# Exhibit D

## PART 1 of 9

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date |
|---|---|---|---|---|---|
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/1979-tumultuous-wall-st-year-stock-volume-set-mark-but-bonds.html | 1979 Tumultuous Wall St Year Stock Volume Set Mark but Bonds Slumped 1979 Tumultuous For Wall Street | By Vartanig G Vartan | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/31-years-of-us-glory-an-illusion.html | 31 Years of US Glory An Illusion | By Steven E Miller | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/a-decade-of-planets-and-dna-and-bottom-quarks-biology-space.html | A Decade Of Planets And DNA and Bottom Quarks Biology Space Chemistry Anthropology It Was a Decade of Planets and DNA and Bottom Quarks Physics Behavior Medicine Environment Astronomy | HAROLD M SCHMECKJOHN NOBLE WILFORDMALCOLM W BROWNEJANE E BRODYWALTER SULLIVANDAVA SOBELLAWRENCE K ALTMANBAYARD WEBSTERWALTER SULLIVAN | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/a-shaggy-friend-mascot-star-is-gone-an-unofficial-mascot-a-new-year.html | A Shaggy Friend Mascot Star Is Gone An Unofficial Mascot A New Year Without Anyus | By Laurie Johnston | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/about-education-personal-touch-helps-about-education-personal-touch.html | ABOUT EDUCATION Personal Touch Helps About Education Personal Touch Helps | By Fred M Hechinger | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/about-new-york-a-metropolitan-voyager-reaches-journeys-end.html | About New York A Metropolitan Voyager Reaches Journeys End | By Richard F Shepard | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/abrams-makes-public-names-of-donors-to-1982-race.html | Abrams Makes Public Names of Donors to 1982 Race | By Joyce Purnick | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/afghanistans-impact-a-new-ussoviet-freeze-news-analysis-afghan.html | Afghanistans Impact A New USSoviet Freeze News Analysis Afghan Effect Detente Fades Going to Be a Difficult Year Similarity to Previous Moves Noted Few Options for US Reponse | By Bernard Gwertzman Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/alabama-rose-bowl-foes-striving-for-no1-ranking-crimson-tide-must.html | Alabama Rose Bowl Foes Striving for No1 Ranking Crimson Tide Must Get Top Sugar Bowl Effort Pivotal Games for the Polls Alabama Shooting for No 1 Ranking in Sugar Bowl | By Gordon S White Jr Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/atlantic-allies-at-london-parley-plan-to-review-ties-with-soviet.html | Atlantic Allies at London Parley Plan to Review Ties With Soviet | By Pranay B Gupte Special To the New York Times | TX 391600 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/books-of-the-times-facts-facts-facts-some-stale-gossip-dentists-and.html | Books of the Times Facts Facts Facts Some Stale Gossip Dentists and Burglaries | By John Leonard | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/bridge-a-skillful-timing-of-entries-marks-fine-dummyplayer-critical.html | Bridge A Skillful Timing of Entries Marks Fine DummyPlayer Critical Play in Hearts | By Alan Truscott | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/brief-gun-battle-in-kabul-shows-some-resistance-2hour-firefight-is.html | Brief Gun Battle In Kabul Shows Some Resistance 2Hour Firefight Is Heard in Kabul In Apparent Display of Resistance Karmal Not Seen in Public Afghans Termed in Control | By William Borders Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/british-face-steel-strike-tomorrow-that-could-threaten-the-economy.html | British Face Steel Strike Tomorrow That Could Threaten the Economy Union Support Is Pledged Crippling Steel Strike Set Tomorrow in Britian | By Robert D Hershey Jr Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/brothers-picket-and-protest-way-to-power-brothers-growing-influence.html | Brothers Picket and Protest Way to Power Brothers Growing Influence Criticism From Congressman Conflict Led to Careers | By Karen de Witt Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/building-buses-in-canada-for-saudi-arabia-fleet-modified-by.html | Building Buses in Canada for Saudi Arabia Fleet Modified By Greyhound For Desert Life American Expertise | Special to The New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/bus-drivers-for-queens-and-li-agree-to-factfinding-on-wages.html | Bus Drivers for Queens and LI Agree to FactFinding on Wages | By John T McQuiston Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/carter-says-soviet-isnt-telling-facts-about-afghan-coup-cites.html | CARTER SAYS SOVIET ISNT TELLING FACTS ABOUT AFGHAN COUP CITES THREAT TO TIES Assails Brezhnevs Answer  Hints at a Stronger Protest by the West Senators See Risk to Arms Pact Warns of Serious Consequences PRESIDENT DISCLOSES WARNING TO SOVIET Onset of Winter Played Role | By David Binder Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/carter-seeks-support-for-campaign-in-phone-calls-coordinators-offer.html | Carter Seeks Support for Campaign in Phone Calls Coordinators Offer Names Carter Accused of Hypocrisy | By Steven R Weisman Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/center-helps-patients-do-what-the-doctor-advises-feel-20-years.html | Center Helps Patients Do What the Doctor Advises Feel 20 Years Younger | By Sharon Johnson Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/commodities-spot-silver-jumps-510-grain-futures-decline-gold-up.html | COMMODITIES Spot Silver Jumps 510 Grain Futures Decline Gold Up 1520 to 1810 | By Hj Maidenberg | TX 391600 | 1980-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/comsat-bid-to-sears-is-reported-partner-sought-in-new-system-for.html | Comsat Bid To Sears Is Reported Partner Sought In New System For Home TV Equipment Cost of 200 to 300 Expects to File Application Arrangement Would Be Different Comsat Bid for Sears Tie In TV System Reported Supportive of New Technology | By Ernest Holsendolph Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/creator-of-glorious-melodies-rodgerss-music-satisfied-needs-of-show.html | Creator of Glorious Melodies Rodgerss Music Satisfied Needs of Show Scores Oklahoma Began New MusicalComedy Era An Appreciation Praise for Lyricists | By Brooks Atkinson | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/cyclist-posture-causes-hand-palsy.html | Cyclist Posture Causes Hand Palsy | HAROLD M SCHMECK | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/dali-exhibition-regaling-paris-arts-abroad-experimented-with-cubism.html | Dali Exhibition Regaling Paris Arts Abroad Experimented With Cubism Retrospective in 1964 Penchant for Money | By Frank Prial Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/dow-off-017-to-83874-to-end-1979-up-42-golds-rise-a-factor.html | Dow Off 017 to 83874 To End 1979 Up 42 Golds Rise a Factor GambleSkogmo Adds 1 38 | By Alexander R Hammer | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/dr-francis-c-lowell-dead-at-70-developed-therapy-for-allergies.html | Dr Francis C Lowell Dead at 70 Developed Therapy for Allergies Graduated From Harvard | By Thomas W Ennis | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/for-women-in-business-style-tips-the-solution-separates-she-stayed.html | For Women In Business Style Tips The Solution Separates She Stayed to Shop | By Bernadine Morris | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/ford-raises-auto-prices-an-average-19-or-149-larger-rise-on-small.html | Ford Raises Auto Prices An Average 19 or 149 Larger Rise on Small Cars Talks With WagePrice Council | By Iver Peterson Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/four-new-york-counties-to-use-panels-of-lawyers-for-civil-cases-4.html | Four New York Counties to Use Panels of Lawyers for Civil Cases 4 Counties to Use Lawyer Panels for Some Civil Cases | By James Feron Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/freedom-house-says-1979-saw-growth-of-liberty-fairly-sophisticated.html | Freedom House Says 1979 Saw Growth of Liberty Fairly Sophisticated Level | By Linda Charlton | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/hostages-in-tabriz-may-be-freed-soon-azerbaijani-religious-leader.html | HOSTAGES IN TABRIZ MAY BE FREED SOON Azerbaijani Religious Leader Calls on His Supporters to Release the 9 Iranian Militiamen Angry Supporters Outside | By Christopher S Wren Special To the New York Times | TX 391600 | 1980-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/house-hunters-turning-to-shrinking-rental-market-real-estate.html | House Hunters Turning to Shrinking Rental Market Real Estate Roulette Fewer Can Afford a Home Rapidly Rising Rents Military Bases Hit Hard New Service by Realtors | By Howell Raines Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/in-iowa-politics-is-the-game-of-the-name.html | In Iowa Politics Is the Game of the Name | By Steve Schier | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/in-the-nation-the-years-top-ten.html | IN THE NATION The Years Top Ten | By Tom Wicker | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/israel-plans-to-take-over-arabrun-power-company-court-fight.html | Israel Plans to Take Over ArabRun Power Company Court Fight Mentioned Arabs Spilt on Previous Plan Israeli Stand on Electricity | By David K Shipler Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/jack-youngblood-doubtful-for-championship-game-neophyte.html | Jack Youngblood Doubtful for Championship Game Neophyte Quarterbacks McKay Stuck With Williams | By William N Wallace | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/japan-auto-makers-weigh-us-plants-honda-may-be-first-japanese-auto.html | Japan Auto Makers Weigh US Plants Honda May Be First Japanese Auto Makers Weigh Opening of Plants in the US Encouraged by VWs Investment Potentially Troubled Times | By Henry Scott Stokes Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/jazz-piano-junior-mance.html | Jazz Piano Junior Mance | By John S Wilson | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/knicks-huston-makes-grade-little-advance-notice-the-kid-can-shoot.html | Knicks Huston Makes Grade Little Advance Notice The Kid Can Shoot Property of the Knicks Huston Makes Grade | By Sam Goldaper | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/knute-rocknes-25-commandments-sports-of-the-times-habits-ambition.html | Knute Rocknes 25 Commandments Sports of The Times Habits Ambition and Attendance Remarks and Responsibility | Dave Anderson | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/labor-bargainers-see-uncertainties-unions-and-management-wonder.html | LABOR BARGAINERS SEE UNCERTAINTIES Unions and Management Wonder About Effect of Joblessness Inflation and US Policy Pressure From Inflation | By Philip Shabecoff Special To the New York Times | TX 391600 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/letters-shortcuts-to-us-energy-conservation-a-potential-scandal.html | Letters Shortcuts to US Energy Conservation A Potential Scandal Called 1980 Census Subway Delay Cutter Conservative Judaism vs Womens Rights A Year Short of the 80s What Made Carter Admit the Shah The Wrong Iran Lesson on American Intelligence | AMORY B LOVINSJANE NEWITTELIHU WINERRabbi SEYMOUR SIEGELPAUL KAYEMURRAY HAUSKNECHTHARRY C BREDEMEIERDONALD MKIRSCHENBAUM | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/li-medical-group-ending-its-link-to-syosset-hospital-defects-cited.html | LI Medical Group Ending Its Link to Syosset Hospital Defects Cited in 1978 Harassment Charged The WaterLeakage Problem | By Frances Cerra | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/library-cataloguing-10-million-cards-from-first-to-last.html | Library Cataloguing 10 Million Cards From First to Last | By Herbert Mitgang | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/moves-by-russians-called-longterm-western-diplomats-in-soviet-see-a.html | MOVES BY RUSSIANS CALLED LONGTERM Western Diplomats in Soviet See a Major Undertaking to Crush Moslem Tribal Rebellion Soviet Saw Two Critical Threats | By Anthony Austin Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/munoz-of-usc-plays-key-unheralded-role-his-first-rose-bowl-usc-and.html | Munoz of USC Plays Key Unheralded Role His First Rose Bowl USC and Ohio State Also Seek Title | By Malcolm Moran Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/music-string-seminar-concerts.html | Music String Seminar Concerts | By Peter G Davis | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/networks-air-portion-of-iran-film-showing-criticism-by-hostages.html | Networks Air Portion Of Iran Film Showing Criticism by Hostages | By Robert D McFadden | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/new-iowa-proposal-rejected-by-carter-des-moines-paper-offered-to.html | NEW IOWA PROPOSAL REJECTED BY CARTER Des Moines Paper Offered to Shift Political Forum to the Capital and Bar Iran as a Subject NixonType Campaign Connally Is Astounded No Live Telecasts | By Adam Clymer Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/new-tax-cut-pressed-in-california-still-strapped-over-proposition.html | New Tax Cut Pressed in California Still Strapped Over Proposition 13 Proposal by Jarvis Would Reduce the Income Tax Earlier Measure Has Nearly Erased State Surplus Erosion of State Surplus No Position by Brown | By Wayne King Special To the New York Times | TX 391600 | 1980-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/notes-on-people-procrastinators-predictions-for-the-70s-on-target.html | Notes on People Procrastinators Predictions for the 70s on Target Stars and Stripes in Vienna Flutes Furnish Dialogue An Odyssey Continued Wide Brush Needed to Cover Artists Interests The Story of a Queens Bride and the Vroom Vrooms | Judith Cummings Laurie Johnston | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/observer-because-its-here.html | OBSERVER Because Its Here | By Russell Baker | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/pakistan-may-ask-un-council-to-condemn-moscow-question-of-soviet.html | Pakistan May Ask UN Council to Condemn Moscow Question of Soviet Allies Soviet Is Condemned by Egypt Moslem Conference Is Asked | By Ej Dionne Jr Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/pardon-me-but-whats-that-coming-from-the-manhole-miles-of-pipes.html | Pardon Me but Whats That Coming From the Manhole Miles of Pipes Pardon Me but Whats That  Stuff Little Knowledge of Technology | By Dava Sobel | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/play-gods-trombones.html | Play Gods Trombones | By Thomas Lask | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/play-manhattan-punch-line-stages-room-service.html | Play Manhattan Punch Line Stages Room Service | By John Corry | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/plea-by-excia-agent-to-restore-passport-is-denied-never-tested-in.html | Plea by ExCIA agent to Restore Passport Is Denied Never Tested in Court Finds Hostile Feeling Intensified | By Robert Pear Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/port-sacked-in-1180-bc-yields-its-ancient-lore-port-yields-lore.html | Port Sacked in 1180 BC Yields Its Ancient Lore Port Yields Lore | By Bayard Webster | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/process-approach-to-compositions-receiving-increased-attention.html | Process Approach to Compositions Receiving Increased Attention Little Teaching of Writing Support From Administration Sophisticated Language Extension of Our Being | By Burton Albert Jr Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/quality-of-olympics-work-questioned-executive-defends-practices-jan.html | Quality of Olympics Work Questioned Executive Defends Practices Jan 9 Deadline for Answering Questions | By Barbara Basler | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/reagan-foes-in-a-petition-drive-to-alter-california-primary-rule.html | Reagan Foes in a Petition Drive To Alter California Primary Rule Opponents Backing Drive | By Robert Lindsey Special To the New York Times | TX 391600 | 1980-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/richard-rodgers-who-composed-south-pacific-and-oklahoma-dies.html | Richard Rodgers Who Composed South Pacific and Oklahoma Dies Compares Collaborators 39 Musicals on Broadway Pipeline to Heaven Studied Under Damrosch Changes in the 30s Success of South Pacific Post at Lincoln Center | By Alden Whitman | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/robinson-signs-usc-contract.html | Robinson Signs USC Contract | Special to The New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/rockefeller-foundation-screening-5-for-president-five-prospects.html | Rockefeller Foundation Screening 5 for President Five Prospects Interviewed Geneticist Among Prospects | By Kathleen Teltsch | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/science-library.html | Science Library | BAYARD WEBSTERMALCOLM W BROWNEJANE E BRODYHAROLD M SCHMECK JR | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/scientists-and-tourists-prepare-for-eclipse.html | Scientists and Tourists Prepare for Eclipse | By Walter Sullivan | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/senators-say-afghan-crisis-dims-chance-for-approving-arms-pact-soon.html | Senators Say Afghan Crisis Dims Chance For Approving Arms Pact Soon Senator Churchs Position | By Richard Burt Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/soul-the-development-of-millie-jackson.html | Soul The Development of Millie Jackson | By Robert Palmer | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/soviet-phase-2-consolidating-hold-on-afghanistan-military-analysis.html | Soviet Phase 2 Consolidating Hold on Afghanistan Military Analysis Troops Moving to Rebel Centers Attacks in Remote Areas | By Drew Middleton | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/story-of-civilrights-movement-to-be-told-in-tv-documentary.html | Story of CivilRights Movement To Be Told in TV Documentary | By C Gerald Fraser | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/taxes-social-security-wage-base-up-christmas-tree-tax-controversy.html | Taxes Social Security Wage Base Up Christmas Tree Tax Controversy | Deborah Rankin | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/tenants-battle-notwithstanding-zabars-faithful-stock-up.html | Tenants Battle Notwithstanding Zabars Faithful Stock Up | By Carey Winfrey | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/tenor-pavarotti-sings-tosti.html | Tenor Pavarotti Sings Tosti | By Raymond Ericson | TX 391600 | 1980-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/text-of-un-council-resolution-the-resolution-articles-of-the.html | Text of UN Council Resolution The Resolution Articles of the Charter | Special to The New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/the-bowl-as-cathedral-or-endgame-wherein-life-is-last-down-on.html | The Bowl as Cathedral or Endgame Wherein Life Is Last Down on Eternitys 1Yard Line | By Robin Lester | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/turkish-concern-avoids-slump-portrait-of-successful-executive.html | Turkish Concern Avoids Slump Portrait of Successful Executive Turkish Business Group Profits Despite Nations Economic Dip | By Marvine Howe Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/un-council-11-to-0-gives-iran-one-week-to-let-hostages-go-before.html | UN COUNCIL 11 TO 0 GIVES IRAN ONE WEEK TO LET HOSTAGES GO BEFORE DECIDING ON SANCTIONS TRIUMPH FOR THE US Waldheim Flies to Teheran Plan in Resolution Could Be Undone Waldheim Leaves for Teheran Vance Says He Is Pleased Waldheims Theme UN SETS DEADLINE FOR CAPTIVE RELEASE | By Bernard D Nossiter Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/un-council-enters-80-with-empty-seat-membership-of-cuba-or-colombia.html | UN COUNCIL ENTERS 80 WITH EMPTY SEAT Membership of Cuba or Colombia Unresolved on 148th Ballot Soviet Challenge Feared | by David A Andelman Special To the New York Times | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/women-respond-to-sex-attractant-isolated-from-male-sweat.html | Women Respond to Sex Attractant Isolated From Male Sweat | MALCOLM W BROWNE | TX 391600 | 1980-01-04 |
| 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/world-gun-ring-reported-found-with-arrest-of-2-plo-is-cited-as-a.html | World Gun Ring Reported Found With Arrest of 2 PLO Is Cited as a Buyer of Multimillion in Arms PLO Listed as Customer Leader of Ring at Large World Arms Ring Is Reported Uncovered Ball Denied to Two Safe Houses Reported Mysterious Disappearance Recounted | By Charles Kaiser | TX 391600 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/60minute-gourmet-crevettes-jardiniere-shrimp-and-vegetables-cognac.html | 60Minute Gourmet Crevettes Jardiniere Shrimp and vegetables Cognac Riz Persille Parsleyed rice Tomates Grillees Broiled tomatoes | By Pierre Franey | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/a-bad-bill.html | A Bad Bill | By William H Schaap | TX 383846 | 1980-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/a-marriage-defies-orthodox-in-israel-reform-wedding-first-certified.html | A MARRIAGE DEFIES ORTHODOX IN ISRAEL Reform Wedding First Certified in Country Is Attempt to Break a Religious Monopoly Orthodox Rabbi at Ceremony Apology Demanded for Lie | By David K Shipler Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/a-p-german-owners-bullish-we-have-to-make-it-work-optimism-on-a-p.html | A  P German Owners Bullish We Have to Make It Work Optimism On A  P Greater Profitability Seen Using A  P Brands in Germany | By John M Geddes Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/advertising-1979-the-years-surprises-lopex-enters-us-field-buys.html | Advertising 1979 The Years Surprises Lopex Enters US Field Buys Part of Warwick Accounts People Addenda | Philip H Dougherty | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/after-lean-years-south-florida-reports-a-sharp-rise-in-tourism-more.html | After Lean Years South Florida Reports a Sharp Rise in Tourism More Foreign Tourists They Stay Longer | By George Volsky Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/an-invitation-to-a-tasting-party-wine-talk-wine-talk.html | An Invitation to a Tasting Party Wine Talk Wine Talk | By Terry Robards | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/architecture-harrison-retrospective.html | Architecture Harrison Retrospective | By Paul Goldberger | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/argentines-appear-indifferent-to-democracy-plan.html | Argentines Appear Indifferent to Democracy Plan | By Juan de Onis Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/as-american-as-pizza-pie-a-fastfood-success-story-as-american-as.html | As American As Pizza Pie A FastFood Success Story As American as Pizza Pie A Success Story | By Patricia Wells | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/beach-walks-staged-in-effort-to-save-nations-coastlines-100000.html | Beach Walks Staged in Effort to Save Nations Coastlines 100000 Miles of Coastline Littered Beach and Polluted Bay Urbanization of Coastal Areas | By Philip Shabecoff Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/books-of-the-times-longing-for-simplicity-surveys-the-world-of-fear.html | Books of The Times Longing for Simplicity Surveys the World of Fear | By Christopher LehmannHaupt | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/bridge-work-of-organizing-units-frequently-goes-unnoticed.html | Bridge Work of Organizing Units Frequently Goes Unnoticed | By Alan Truscott | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/britains-trade-plagued-by-vanishing-invisibles-britains-vanishing.html | Britains Trade Plagued By Vanishing Invisibles Britains Vanishing Invisibles Higher Foreign Payments | By Robert D Hershey Jr Special To the New York Times | TX 383846 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/brock-declares-president-deceives-nation-on-foreign-policy-weakness.html | Brock Declares President Deceives Nation on Foreign Policy Weakness Brock Accuses Carter of Deception on Foreign Policy | By Adam Clymer Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/careers-specialties-beyond-the-mba.html | Careers Specialties Beyond The MBA | Elizabeth M Fowler | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/chess-dzindzikashvili-takes-first-in-a-new-york-tournament.html | Chess Dzindzikashvili Takes First In a New York Tournament | By Robert Byrne | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/children-join-campaign-to-aid-the-neediest-a-custom-since-age-6-how.html | Children Join Campaign to Aid the Neediest A Custom Since Age 6 HOW TO AID THE FUND | By Blanche Cordelia Alston | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/chinese-are-fascinated-by-play-about-the-privileges-of-officials-of.html | Chinese Are Fascinated by Play About the Privileges of Officials Officials Sought to Please Him Women Talked Into Marriage | Special to The New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/cutback-in-alternateside-parking-to-just-one-day-a-week-is-begun.html | Cutback in AlternateSide Parking To Just One Day a Week Is Begun Number of Workers Down Source of Money Undetermined | By Joseph B Treaster | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/dallas-helps-bring-expensive-houses-into-inner-city-hopes-for-400.html | Dallas Helps Bring Expensive Houses Into Inner City Hopes for 400 Houses | Special to The New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/dance-count-down.html | Dance Count Down | By Jack Anderson | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/discoveries-highstatus-flight-bag-testing-for-warm-wine-a-shopping.html | DISCOVERIES HighStatus Flight Bag Testing for Warm Wine A Shopping Shortcut Dashing Through the Snow | Angela Taylor | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/economic-scene-more-investment-only-partial-cure.html | Economic Scene More Investment Only Partial Cure | Leonard Silk | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/for-the-doctora-in-bolivia-payment-is-mostly-devotion-the-doctor-is.html | For the Doctora in Bolivia Payment Is Mostly Devotion The Doctor Is In A Drive Up From La Paz WideRanging Enthusiasms Cant Show Much Emotion HighAltitude Ailments | By Warren Hoge Special To The New York Times | TX 383846 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/front-page-1-no-title-arkansas-defeated-by-249-as-ogilvie-stars-for.html | Front Page 1  No Title Arkansas Defeated by 249 as Ogilvie Stars for Tide Tide Awaits Final Polls Ogilvie Scores Two Touchdowns Undefeated Alabama Victor in Sugar Bowl Victory No 296 for Bryant Alabama Loses Fumble Alabama Recovers Fumble Nine Wishbone Runners Sugar Bowl Statistics Sugar Bowl Scoring | By Gordon S White Jr Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/gold-and-family-of-lawyers-in-dispute-bought-it-30-years-ago.html | Gold and Family of Lawyers in Dispute Bought It 30 Years Ago | By Joseph P Fried | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/high-rates-expected-to-persist-analysts-cite-weak-dollar-and.html | High Rates Expected To Persist Analysts Cite Weak Dollar And Inflation Strong Loan Demand Vulnerable to Shocks CREDIT MARKETS High Interest Rates Expected to Persist | By John H Allan | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/idea-of-olympic-boycott-broached-at-nato-meeting-carter-envoy.html | Idea of Olympic Boycott Broached at NATO Meeting Carter Envoy Briefs Group Concern Over Need to react | By John Vinocur Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/india-cautious-on-afghan-crisis-wont-sit-in-judgment-on-soviet.html | India Cautious on Afghan Crisis Wont Sit in Judgment on Soviet Government Plans No Initiative US Envoy Off to Washington | By Michael T Kaufman Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/indias-press-is-writing-its-own-death-warrant.html | Indias Press Is Writing Its Own Death Warrant | By Rahul Singh | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/interestrate-futures-getting-mixed-reception-interestrate-futures-a.html | InterestRate Futures Getting Mixed Reception InterestRate Futures Are Receiving A Mixed Reception Among Buyers The Three Successes Treasury Note Contracts | By Karen W Arenson | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/japanese-hope-to-rebuild-tower-of-babel-to-lure-tourists-to-iraq.html | Japanese Hope to Rebuild Tower of Babel to Lure Tourists to Iraq Decorated With Animal Beliefs Recurring Theme Over Years | By Henry Scott Stokes Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/jazz-big-nick-nicholas.html | Jazz Big Nick Nicholas | By Robert Palmer | TX 383846 | 1980-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/kabul-regime-says-it-invited-russians-vows-soviet-troops-will.html | KABUL REGIME SAYS IT INVITED RUSSIANS Vows Soviet Troops Will Withdraw When Foreign Threat Is Ended Carters Reaction Denounced Events in Country Unclear | Special to The New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/key-saudis-removed-in-wake-of-violence-mecca-governor-and-generals.html | KEY SAUDIS REMOVED IN WAKE OF VIOLENCE Mecca Governor and Generals Out in a Rare Publicized Shakeup Generals Forced to Retire | Special to The New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/kitchen-equipment-copper-and-toxicity.html | Kitchen Equipment Copper and Toxicity | PIERRE FRANEY | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/knicks-conquer-spurs-128120-richardson-sets-assist-record-highspeed.html | Knicks Conquer Spurs 128120 Richardson Sets Assist Record HighSpeed Passing Improved Game and Attitude 43Point First Quarter Knicks Box Score | By Sam Goldaper | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/letter-on-diesel-cars-no-evidence-outweighs-energy-savings.html | Letter On Diesel Cars NO Evidence Outweighs Energy Savings | ROBERT GIBBONS | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/letters-the-path-to-an-md-more-on-cutting-lettuce.html | Letters The Path to an MD More on Cutting Lettuce | JUDITH LEVINE MDDOROTHEA MILLIKENSYLVIA JOFFEE | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/letters-when-jersey-issues-an-atlantic-city-casino-permit-rousing.html | Letters When Jersey Issues an Atlantic City Casino Permit Rousing the Rabble Pitfalls in Pigeonholes The Wrong American Oil Weapon EB Whites Wall If the 1980 Census Skips Illegal Aliens Chryslers Big Customer Flaws in an Argument on the Safety of Nuclear Power | R BENJAMIN COHENRev THOMAS J JOHNSON 3DGEORGE WEINSTEINSHELDON RITTERJUDITH B SAREWITZJOSEPH H AARONGEORGE WALDPETER H GLEICK | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/making-some-sense-of-nutrition-labels-personal-health-the.html | Making Some Sense Of Nutrition Labels Personal Health The Ingredients Personal Health Nutrition Information Making some sense out of those nutrition labels | By Jane E Brody | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/many-young-japanese-going-abroad-for-holidays-bikini-instead-of-a.html | Many Young Japanese Going Abroad for Holidays Bikini Instead of a Kimono Earns 485 a Month | By Robert Trumbull Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/market-place-lesser-utilities-greater-yields.html | Market Place Lesser Utilities Greater Yields | Robert Metz | TX 383846 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archiv es/metropolitan-diary.html | Metropolitan Diary | Glenn CollinsTOOK at the whole thing from 1980s point of view Here it is the very day after New Years and people are suffering from 1980overload Does this poor year have any futureat all Certainly it doesat least according to the | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archiv es/native-hue-of-resolutions-has-pale-cast- morning-after-native-hue-of.html | Native Hue of Resolutions Has Pale Cast Morning After Native Hue of Resolutions Pales a Bit by Light of Day | By Fred Ferretti | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archiv es/new-family-trends-reported-in-canada- study-shows-people-have-fewer.html | NEW FAMILY TRENDS REPORTED IN CANADA Study Shows People Have Fewer Children Earn More Money and Divorce More Often Family Size Drops Family Incomes Are Up | By Andrew H Malcolm Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archiv es/new-rules-straining-trade-relations- common-market-barriers.html | New Rules Straining Trade Relations Common Market Barriers Liberalized Rules A Strain On Trade Counterweight to Protectionism | By Clyde H Farnsworth Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archiv es/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archiv es/news-of-the-theater-papps-public-theater- enters-1980-at-full-steam.html | News of the Theater Papps Public Theater Enters 1980 at Full Steam Osborn Revival Is Cast Casablanca to Produce Dubuque in Rehearsal | By Carol Lawson | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archiv es/no-pauses-at-shearson.html | No Pauses at Shearson | Leonard Sloane | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archiv es/notes-on-people-including-some-notes-on- people-who-bite-other.html | Notes on People Including Some Notes on People Who Bite Other People Wright Is Crime Victim Second Wedding Mayorally Speaking Its All in the Family Club Med Sued As Night Follows Day Have a Happy | Albin Krebs | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archiv es/oklahoma-in-finale-for-sims-tops-florida- state-in-orange-bowl.html | Oklahoma in Finale for Sims Tops Florida State in Orange Bowl Florida State Praised Oklahoma Defeats Florida State 247 Seminoles Strike Early Punter Bobbles Snap Like Brother Like Brother | By Michael Katz Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archiv es/opening-televisions-pandoras-box.html | Opening Televisions Pandoras Box | By Sol J Paul | TX 383846 | 1980-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/pakistans-plight-at-odds-with-us-and-fearful-of-soviet-news.html | Pakistans Plight At Odds With US and Fearful of Soviet News Analysis American Embassy Is in Ruins Aid Halted Under US Legislation | By William Borders Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/pietro-nenni-a-socialist-leader-in-italy-for-seven-decades-dies.html | Pietro Nenni a Socialist Leader In Italy for Seven Decades Dies Champion of Working Class Won Stalin Peace Prize in 52 | By Tony Schwartz | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/pope-in-an-appeal-on-peace-day-warns-of-effects-of-a-nuclear-war-a.html | Pope in an Appeal on Peace Day Warns of Effects of a Nuclear War A Grim Picture | By Paul Hofmann Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/private-lives.html | Private Lives | John Leonard | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/problems-seen-in-sugar-and-pineapple-labor-pacts-separate-talks.html | Problems Seen in Sugar and Pineapple Labor Pacts Separate Talks Planned Cut in Working Hours Sought | Special to The New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/real-estate-commercial-site-finds-new-life.html | Real Estate Commercial Site Finds New Life | Alan S Oser | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/restructured-beef-less-costly-lookalike.html | Restructured Beef Less Costly LookAlike | By Dava Sobel | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/sherry-lansing-former-model-named-head-of-fox-productions.html | Sherry Lansing Former Model Named Head of Fox Productions | By Aljean Harmetz Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/six-slain-in-city-in-first-8-hours-of-the-new-year-30-felonies-in.html | Six Slain in City In First 8 Hours Of the New Year 30 Felonies in Subways 51 Arrests Are Made First Killing Is in South Bronx | By Josh Barbanel | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/so-you-want-to-make-movies-so-you-want-to-make-movies-ambitions-are.html | So You Want To Make Movies So You Want to Make Movies Ambitions Are Bigger Than Ever | By Judy Klemesrud | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/soviet-says-afghan-moves-enrage-us-because-it-sought-bases-itself.html | Soviet Says Afghan Moves Enrage US Because It Sought Bases Itself Press Plays Down the Situation April 1978 Revolution Recalled Russians Say Afghan Step Angers US Because It Sought Bases Itself | By Anthony Austin Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/states-plan-for-central-file-of-drivers-photos-assailed-sounds-like.html | States Plan for Central File Of Drivers Photos Assailed Sounds Like Big Brother Confident of Protection | By Ari L Goldman | TX 383846 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/steelers-bradshaw-is-best-under-pressure-most-experienced-in.html | Steelers Bradshaw Is Best Under Pressure Most Experienced in Playoffs On Another Plateau Rooted for Houston | By Gerald Eskenazi | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/teheran-protesters-assail-soviet.html | Teheran Protesters Assail Soviet | Special to The New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/the-10-best-sellers-and-how-they-rate.html | The 10 Best Sellers And How They Rate | PATRICIA WELLS | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/the-city-of-steel-and-champions-sports-of-the-times-never-afraid-to.html | The City of Steel And Champions Sports of The Times Never Afraid to Bet The Scrubwomens Friend | Red Smith | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/the-russians-nuclearpower-plans.html | The Russians NuclearPower Plans | By Bruce Babbitt | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/time-marching-on-with-video-division-sets-booming-pace-after.html | Time Marching On With Video Division Sets Booming Pace After Blunders 100 Million This Year Time Marching On With Video As Division Sets Booming Pace 2000 Earth Stations Operating Growing New Fields MailOrder Video Cassettes | By Les Brown | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/tv-ohms-and-chicagos-faust.html | TV Ohms and Chicagos Faust | By John J OConnor | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/unions-take-hard-stand-in-negotiations-with-city-election-reflects.html | Unions Take Hard Stand In Negotiations With City Election Reflects Dissatisfaction DeMilia Faces Challenge Unions Assuming Tough Stance In Contract Talks With the City Gotbaum Under Pressure | By Damon Stetson | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/us-bill-would-allow-more-refugees-to-immigrate-accord-in-january.html | US Bill would Allow More Refugees to Immigrate Accord in January Foreseen | Special to The New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/us-says-slain-afghan-defied-soviet-popular-with-the-officers-amin.html | US Says Slain Afghan Defied Soviet Popular With the Officers Amin Refused Soviet Troops Grim Report to Moscow Decision Early in Month On Last Attempt by Moscow | By David Binder Special To The New York Times | TX 383846 | 1980-01-04 |

| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/us-weighs-request-to-un-to-condemn-soviet-afghan-move-support-of.html | US WEIGHS REQUEST TO UN TO CONDEMN SOVIET AFGHAN MOVE SUPPORT OF ALLIES REPORTED Action in Assembly Is Suggested to Avoid Possibility of a Veto in the Security Council A March on Soviet Embassy Council Considering Iran Crisis Question on Treaty Arises US Weighing Bid to UN Assembly on Afghanistan Carter Feels Repugnance Freeze in Ties With Russians Olympics Boycott Weighed | By Bernard Gwertzman Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/waldheim-in-iran-discourages-hopes-for-breakthrough-teheran-says.html | WALDHEIM IN IRAN DISCOURAGES HOPES FOR BREAKTHROUGH Teheran Says Visit of UN Leader Is Not Linked to Council Call for Release of Hostages Khomeini and Militants Agree Waldheim in Iran Plays Down Hope for Breakthrough Photographed With Shahs Sister Form of Hostages Trial | By Christopher S Wren Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/washington-where-are-the-voters.html | WASHINGTON Where Are the Voters | By James Reston | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/whites-score-caps-4thperiod-rally-in-rose-bowl-drives-are-thwarted.html | Whites Score Caps 4thPeriod Rally in Rose Bowl Drives Are Thwarted Didnt Stop Them USC Rally Beats Ohio State by 1716 White Fumble Is Costly Rose Bowl Statistics Rose Bowl Scoring | By Malcolm Moran Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/with-careys-style-still-private-his-top-aide-gains-greater-role-a.html | With Careys Style Still Private His Top Aide Gains Greater Role A Start on Projects Carey still a Private Man Gives Top Aide Greater Power Morgado Explains Role Speculation on His Hopes Seen as Controlling Force Morgado Said to Be JobHunting Koch Says He Likes Situation Carey Called a Demanding Boss No More Jockeying for Power A Noticeable Change of Style | By Richard J Meislin | TX 383846 | 1980-01-04 |
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/wood-field-stream-fishing-controversy-rages-in-everglades-emergency.html | Wood Field  Stream Fishing Controversy Rages in Everglades Emergency Funds Asked An Unwritten Agreement | By Nelson Bryant | TX 383846 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/yonkers-growth-vowed-as-mayor-begins-his-term-loehr-contends-city.html | Yonkers Growth Vowed as Mayor Begins His Term Loehr Contends City Can Recapture Its Greatness Mayor Looks to Washington | By James Feron Special To the New York Times | TX 383846 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/7-california-tv-stations-accused-of-violating-fcc-fairness-rule.html | 7 California TV Stations Accused Of Violating FCC Fairness Rule | By David Burnham Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/a-decade-of-transformation-for-crafts-in-america-decade-of.html | A Decade of Transformation For Crafts in America Decade of Transformation for Crafts | By Rita Reif | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/a-vote-for-a-college-football-playoff-sports-of-the-times-usc.html | A Vote for a College Football Playoff Sports of The Times USC Record Marred by Tie Dont Call the Computer | Dave Anderson | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/advertising-new-image-at-colonial-homes-creamer-dickson-sets-up.html | Advertising New Image At Colonial Homes Creamer Dickson Sets Up Consumer Affairs Group HairStyling Concerns Report on Ad Programs Study Is Published On Consumer Magazines Addenda | Philip H Dougherty | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/afghan-embassy-staff-unchanged-after-coup.html | Afghan Embassy Staff Unchanged After Coup | Special to The New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/afghan-leader-makes-first-appearance-since-coup-afghan-tv-shows.html | Afghan Leader Makes First Appearance Since Coup Afghan TV Shows Scenes of Rally Warns of External Aggression | By William Borders Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/alabama-is-named-no-1-in-all-polls-national-title-6th-in-22-years.html | Alabama Is Named No 1 in All Polls National Title 6th in 22 Years For Bryant An Overwhelming Choice Alabama Sweeps Top Spot in All Polls Last Loss in 1978 | By Gordon S White Jr | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/april-22-proclaimed-earth-day-10th-anniversary-of-observance-plans.html | April 22 Proclaimed Earth Day 10th Anniversary of Observance Plans of Organizers Critique of Industrialism | By Philip Shabecoff Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/argentina-and-brazil-starting-cooperative-ventures.html | Argentina and Brazil Starting Cooperative Ventures | By Juan de Onis Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/baby-is-scalded-put-in-hot-oven-in-exorcism-rite-mother-is-said-to.html | Baby Is Scalded Put in Hot Oven In Exorcism Rite Mother Is Said to Believe Devil Possessed Him An Exorcism Rite | By Sheila Rule | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/begin-survives-four-noconfidence-votes-on-outpost.html | Begin Survives Four NoConfidence Votes on Outpost | By David K Shipler Special To the New York Times | TX 387392 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/books-of-the-times-outburst-of-creativity-hothouse-of-alienation.html | Books of The Times Outburst of Creativity Hothouse of Alienation | By John Leonard | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/books-the-third-reichs-less-than-slaves-meticulous-and-exact-pleas.html | Books The Third Reichs Less Than Slaves Meticulous and Exact Pleas to Industrialists | By Leonard Silk | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/bridge-berkowitz-earns-plaudits-as-new-york-player-of-79-south.html | Bridge Berkowitz Earns Plaudits As New York Player of 79 South Temporizes on Bid | By Alan Truscott | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/business-people-at-amc-a-bonus-that-exceeds-salary-insurer-talks-of.html | BUSINESS PEOPLE At AMC a Bonus That Exceeds Salary Insurer Talks Of Growth And Publicity Consultants New Head | Leonard Sloane | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/california-group-thinks-bid-to-change-gop-primary-will-succeed.html | California Group Thinks Bid to Change GOP Primary Will Succeed Proportionate Primary System | By Robert Lindsey Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/campbell-given-5050-chance-to-see-action-against-steelers-defenders.html | Campbell Given 5050 Chance To See Action Against Steelers Defenders Are Sound | By William N Wallace | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/carter-reorganizes-trade-apparatus-protectionsim-may-be-heightened.html | Carter Reorganizes Trade Apparatus Protectionsim May Be Heightened Trade Lawyer Considered Brzezinski Opposes Candidate | By Clyde H Farnsworth Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/carter-to-disclose-fundsharing-plan-aides-say-a-69-billion-proposal.html | CARTER TO DISCLOSE FUNDSHARING PLAN Aides Say a 69 Billion Proposal Retaining Money for States Is to Be Announced Today Reversal of Earlier Position | By Steven R Weisman Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/city-is-directed-again-not-to-hire-policemen-from-list-held-biased.html | City Is Directed Again Not to Hire Policemen From List Held Biased | By Arnold H Lubasch | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/clippers-defeat-nets-as-free-hits-for-31-at-home-shooting.html | Clippers Defeat Nets As Free Hits for 31 At Home Shooting Williamson Arrested for Assault | Special to The New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/credit-markets-bond-prices-and-demand-down-discount-rate-up-on-year.html | CREDIT MARKETS Bond Prices and Demand Down Discount Rate Up on Year Bills | By John H Allan | TX 387392 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/cunard-trims-qe2-fiscal-sails-fiscal-sails-trimmed-by-cunard-to-aid.html | Cunard Trims QE2 Fiscal Sails Fiscal Sails Trimmed By Cunard to Aid QE2 Last of Illustrious Series Rescheduling to Save Fuel Lack of Flexibility Cited Overhaul Completed Dec 19 | By Joan Motyka | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/democratic-chairman-says-brock-exploited-crisis-in-assailing-carter.html | Democratic Chairman Says Brock Exploited Crisis in Assailing Carter White Says Brock Attack Is Effort to Exploit Crisis Bush Feels Frustration | By Adam Clymer Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/design-notebook-the-new-telephones-make-the-old-one-look-great-by.html | Design Notebook The new telephones make the old one look great by comparison | Paul Goldberger | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/diary-of-a-persistent-brownstone-buyer.html | Diary of a Persistent Brownstone Buyer | By Charlie Laiken | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/disappointed-usc-coach-rejects-playoff-alabama-never-challenged.html | Disappointed USC Coach Rejects Playoff Alabama Never Challenged Finals in Two Weeks The Most Intense Game A Great Moment | By Malcolm Moran Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/disks-the-new-jazz.html | Disks The New Jazz | ROBERT PALMER | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/dow-drops-1417-points-metals-rise-loss-heaviest-since-october-bond.html | Dow Drops 1417 Points Metals Rise Loss Heaviest Since October Bond Prices Fall Record Bond Yield Expected Same Dynamics as Oil Dow Off 1417 Metals Up Silver Gains Extended Crisis Causes Mood Change Large Gains and Losses | By Vartanig G Vartan | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/earnings-chessie-quarter-off-but-years-net-soars-a-p.html | EARNINGS Chessie Quarter Off But Years Net Soars A P | By Phillip H Wiggins | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/elizabeths-police-officers-return-after-job-action.html | Elizabeths Police Officers Return After Job Action | By Alfonso A Narvaez Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/essay-for-a-mideast-nato.html | ESSAY For A Mideast NATO | By William Safire | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/first-visit-ulster.html | First Visit Ulster | By Edward Langley | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/for-miners-of-bolivias-tin-just-one-real-goal-survival-our-life-is.html | For Miners of Bolivias Tin Just One Real Goal Survival Our Life Is Very Bad Union Had Role in Revolution | By Warren Hoge Special To the New York Times | TX 387392 | 1980-01-04 |

| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/gardening-a-new-look-for-flowering-potted-house-plants.html | GARDENING A New Look for Flowering Potted House Plants | By Joan Lee Faust | TX 387392 | 1980-01-04 |
|---|---|---|---|---|---|
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/gold-climbs-3550-stock-prices-drop-dealers-cite-anxiety-over.html | GOLD CLIMBS 3550 STOCK PRICES DROP Dealers Cite Anxiety Over Mideast Dollar Falls Fairly Sharply Gold Soars 3550 Stocks Drop French Fond of Gold Volume Never Disclosed | By Robert D Hershey Jr Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/helpful-hardware-long-hoses-and-a-pulley-for-plants.html | HELPFUL HARDWARE Long Hoses And a Pulley For Plants | BARBARA L ISENBERG and MARY SMITH | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/hers.html | Hers | Gail Sheehy | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/home-beat-the-is-have-it-for-1979.html | Home Beat The Is Have It for 1979 | Suzanne Slesin | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/home-improvement-making-sure-you-get-what-you-want-from-a.html | Home Improvement Making sure you get what you want from a contractor | Bernard Gladstone | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/illinois-treasurer-sues-the-governor-over-funds-for-chicago-schools.html | Illinois Treasurer Sues the Governor Over Funds for Chicago Schools Proposal for State Funds | By Nathaniel Sheppard Jr Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/its-pickofthecrop-time-for-city-pickpockets-mecca-of-pickpockets.html | Its PickoftheCrop Time for City Pickpockets Mecca of Pickpockets New York Pickpockets Find the Pick of Crop During Holidays Rush | By David A Andelman | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/its-time-to-replace-welfare.html | Its Time to Replace Welfare | By Irwin Garfinkel | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/job-action-in-atlantic-city.html | Job Action in Atlantic City | Special to The New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/jobless-rate-among-city-teenagers-rose-sharply-significant-and.html | Jobless Rate Among City TeenAgers Rose Sharply Significant and Disheartening | By Lee A Daniels | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/koch-to-star-in-rate-that-official-on-tv-tonight.html | Koch to Star in Rate That Official on TV Tonight | By Maurice Carroll | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/kremlin-view-a-safe-gamble-arms-pact-written-off-in-the-afghan.html | Kremlin View A Safe Gamble Arms Pact Written Off In the Afghan Decision News Analysis Kremlin View Safe Gamble Factors Leading to Intervention Czechoslavakia and Afghanistan Difficult Period Ahead | By Craig R Whitney Special To the New York Times | TX 387392 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/lack-of-snow-is-hurting-us-home-edge-change-of-plans.html | Lack of Snow Is Hurting US Home Edge Change of Plans | By Michael Strauss | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/landlords-in-poor-neighborhoods-may-get-fuel-funds-estimate-of.html | Landlords in Poor Neighborhoods May Get Fuel Funds Estimate of Eligibility | By Anna Quindlen | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/letters-slings-and-arrows-ubiquitous-yogurt.html | Letters Slings and Arrows Ubiquitous Yogurt | GLORIA SADOFF LANDYEARL DASHNATELL RACKLIN | TX 387392 | |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/letters-where-the-plo-stands-in-the-iranian-crisis-pakistan-falsely.html | Letters Where the PLO Stands in the Iranian Crisis Pakistan Falsely Blamed In the Embassy Attack Hunters First Let the Cars Turn When Regular Bus Runs Are Needed Most Nuclear Regulators Banking on the Power of Fear The Peoples Role in Making America More Productive | HUGH FITZGERALDKHALID ALIJANET JAMESROBERT H PILPELDORIS SILVERMANHANK WALLACEPAUL J GROWALD | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/li-bus-drivers-cite-safety-strand-thousands-of-riders.html | LI Bus Drivers Cite Safety Strand Thousands of Riders | By John T McQuiston Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/market-place-lease-outlook-for-rail-cars.html | Market Place Lease Outlook For Rail Cars | Robert Metz | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/mary-hartman-is-now-marie-off-broadway-if-i-got-real-high-a-boring.html | Mary Hartman Is Now Marie Off Broadway If I Got Real High A Boring Guest A Shy Glance Im Still So Happy | By John Corry | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/nater-facing-a-short-stay-in-limelight-follow-the-bouncing-ball.html | Nater Facing a Short Stay in Limelight Follow the Bouncing Ball Team Is Main Concern | By Carrie Seidman Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/national-film-critics-select-breaking-away.html | National Film Critics Select Breaking Away | By Janet Maslin | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/neediest-cases-fund-is-bolstered-by-1000-from-candice-bergen.html | Neediest Cases Fund Is Bolstered By 1000 From Candice Bergen | By Joan Cook | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/nepotism-cited-in-a-call-to-oust-judge-in-buffalo-panel-on-conduct.html | Nepotism Cited In a Call to Oust Judge in Buffalo Panel on Conduct Reports Judges Son Benefited An Appeal Is Planned Disguised Nepotism Condemned Panel Cites Nepotism In Calling for Removal Of a Judge in Buffalo Inherently Incredible | By Peter Kihss | TX 387392 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/new-energy-plan-in-france-threepoint-plan-outlined-labors-response.html | New Energy Plan in France ThreePoint Plan Outlined Labors Response Is Uncertain | By Paul Lewis Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/new-guidelines-backed-on-independent-auditors-politically-sensitive.html | New Guidelines Backed On Independent Auditors Politically Sensitive Issue Eight Building Blocks | By Thomas C Hayes | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/noisy-world-of-audiophiles-exploring-the-noisy-and-expensive-world.html | Noisy World Of Audiophiles Exploring the Noisy and Expensive World of Audiophiles | By Caroline Seebohm | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/notes-on-people-dial-o-for-oops-christmas-postscript-dr-bourne-sued.html | Notes on People Dial O for Oops Christmas Postscript Dr Bourne Sued on Failure to Write Book on Carter Schemer Socked With Punishment Fitting the Crime Show Biz in the Village To Zara With Love Truth Its Wonderful | Judith Cummings Albin Krebs | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/officer-who-pursued-clues-on-son-of-sam-facing-police-charges.html | Officer Who Pursued Clues on Son of Sam Facing Police Charges Officials Have Been Skeptical | By Leonard Buder | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/on-southern-africa.html | On Southern Africa | By Jonathan Power | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/planning-board-joins-in-dispute-over-cable-tv-suit-filed-against.html | Planning Board Joins in Dispute Over Cable TV Suit Filed Against Award | By Glenn Fowler | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/platinum-soars-11390-to-80650-an-ounce.html | Platinum Soars 11390 To 80650 an Ounce | By Hj Maidenberg | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/postmaster-general-vows-to-break-mail-jam-in-new-york-in-3-months.html | Postmaster General Vows to Break Mail Jam in New York in 3 Months Aim Is Overnight Delivery For 90 of FirstClass Target for June 95 Complaints by Constituents Postmaster General Vows to Break Mail Jam in New York in 3 Months Customers Not Patrons Objection by Union Chief | By Tony Schwartz | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/rejuvenated-islanders-top-maple-leafs-31-rejuvenated-islanders.html | Rejuvenated Islanders Top Maple Leafs 31 Rejuvenated Islanders Conquer Maple Leafs 31 | By John S Radosta Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/relief-officials-report-they-saw-no-famine-in-cambodia-shipments.html | Relief Officials Report They Saw No Famine in Cambodia Shipments Might Be Suspended | By Graham Hovey Special To the New York Times | TX 387392 | 1980-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/restaurant-chain-in-decline-victoria-station-loss-expected-stock-is.html | Restaurant Chain in Decline Victoria Station Loss Expected Stock Is Down Restaurant Chain in Decline Change in Dining Habits Boxcars Are Genuine First Sign of Trouble The Management | By Steve Lohr | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/restraint-urged-as-india-vote-opens-today-a-variety-of-challenges.html | Restraint Urged as India Vote Opens Today A Variety of Challenges Many Forecast Wide Split Emergency Rule and Issue | By Michael T Kaufman Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/sakharov-proposes-soviet-withdrawal-physicist-fears-the-afghan-move.html | SAKHAROV PROPOSES SOVIET WITHDRAWAL Physicist Fears the Afghan Move May Touch Off an Escalation Leading to World War III Situation Is Called Dangerous | By Anthony Austin Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/samuel-goldwyn-a-man-who-invented-himself-aiming-for-accuracy-also.html | Samuel Goldwyn A Man Who Invented Himself Aiming for Accuracy Also a History of Hollywood | By Herbert Mitgang | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/saudi-shiites-say-they-receive-secondclass-treatment-number-put-at.html | Saudi Shiites Say They Receive SecondClass Treatment Number Put at 300000 Their Literature Is Banned Broadcasts Cause Concern Security Increased at Oilfields | By John S Rossant Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/shorty-powers-57-found-dead-voice-of-the-astronauts-in-60s-were-all.html | Shorty Powers 57 Found Dead Voice of the Astronauts in 60s Were All Asleep | By John Noble Wilford | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/small-bathrooms-buying-the-fixtures-small-bathrooms-buying-the.html | Small Bathrooms Buying the Fixtures Small Bathrooms Buying the Fixtures | By Michael Decourcy Hinds | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/sound.html | Sound | Hans Fantel | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/stage-shout-across-the-river-london-drama.html | Stage Shout Across the River London Drama | By Mel Gussow | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/stipend-ordered-for-expatients-of-willowbrook-us-judge-says-state.html | Stipend Ordered For ExPatients Of Willowbrook US Judge Says State Aid Must Go for Home Care Not Explicitly Authorized Practice Found Discriminatory | By Richard J Meislin | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/suicide-ruling-questioned-in-a-jersey-gunshot-death-awakened-by.html | Suicide Ruling Questioned In a Jersey Gunshot Death Awakened by Gunshot Wife Filed for Divorce | By Robert Hanley Special To the New York Times | TX 387392 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/suit-to-contest-us-on-homosexual-ban-lawyers-assail-immigration.html | SUIT TO CONTEST US ON HOMOSEXUAL BAN Lawyers Assail Immigration Office on Methods of Enforcing Law Law Held Immune From Attack Official Revised Procedure | By Wayne King Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/taiwan-stepping-up-arrests-of-dissidents-in-wake-of-antiregime-riot.html | Taiwan Stepping Up Arrests of Dissidents in Wake of AntiRegime Riot Magazine Serves as Focal Point Broad Sweep of Dissidents Feared | Special to The New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/teachers-pact-approved-in-long-cleveland-strike-judge-announces.html | Teachers Pact Approved In Long Cleveland Strike Judge Announces Agreement Deadline Change Sought | By Iver Peterson Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/technology-soviets-univac-arouses-concern.html | Technology Soviets Univac Arouses Concern | Peter J Schuyten | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/texaco-raises-heating-oil-price-6-texaco-raises-the-price-of-home.html | Texaco Raises Heating Oil Price 6 Texaco Raises the Price Of Home Heating Oil 6 Increases Were Expected Other Companies Prices | By Anthony J Parisi | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/the-big-lufthansa-robbery-and-its-trail-of-murder-figures-in.html | The Big Lufthansa Robbery and Its Trail of Murder Figures in Lufthansa Holdup | By Leslie Maitland | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/tough-decisions-for-carter-iran-and-afghanistan-pose-interlocking.html | Tough Decisions for Carter Iran and Afghanistan Pose Interlocking Problems And Perils for the Presidents Reelection Effort News Analysis Fort Sumters Been Fired Upon When to Resume Campaigning | By Terence Smith Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/turkish-military-warns-politicians-to-unite-in-solving-countrys.html | Turkish Military Warns Politicians To Unite in Solving Countrys Ills Intervention Not Expected Turkish Military Warns Politicians | By Marvine Howe Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/tv-drama-about-youths-and-drugs-queens-dance-festival.html | TV Drama About Youths and Drugs Queens Dance Festival | By John J OConnor | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/un-expected-to-hear-demand-for-soviet-withdrawal-need-not-be-last.html | UN Expected to Hear Demand for Soviet Withdrawal Need Not Be Last Word Dont Push Iran to Knees Envoy Sees Hard Decision | By Bernard D Nossiter Special To the New York Times | TX 387392 | 1980-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/un-plan-is-shifted-move-in-council-likely-powell-cites-decisions-on.html | UN PLAN IS SHIFTED Move in Council Likely Powell Cites Decisions on Other Actions Diplomatic Rejoinder to Moscow CARTER SEEKS DELAY IN THE ARMS TREATY Not a Propitious Time Serious Threat to Peace Cited Izvestla Article Denounced Dobrynin in Moscow for a Month | By Bernard Gwertzman Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/us-looks-to-china-for-aid-to-pakistan-kabul-crisis-adds-new.html | US LOOKS TO CHINA FOR AID TO PAKISTAN Kabul Crisis Adds New Dimension to the Pentagon Chiefs Talks With Peking Leadership Major Policy Shift Held Likely Restraints on US Assistance | By Richard Burt Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/us-sets-deadlines-on-reactor-changes-extensions-given-for.html | US SETS DEADLINES ON REACTOR CHANGES Extensions Given for Compliance With Safety Modifications in Devices and Procedure Some Equipment Unavailable | Special to The New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/usmexican-links-hurt-by-shah-issue-a-wave-of-mutual-recriminations.html | USMEXICAN LINKS HURT BY SHAH ISSUE A Wave of Mutual Recriminations Is Provoked by Refusal to Let Deposed Iranian Return Reflect Underlying Problems Public Response Withheld | By Alan Riding Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/viewers-dissatisfaction-with-tv-programs-found-increasing-55minute.html | Viewers Dissatisfaction With TV Programs Found Increasing 55Minute Interviews Reflections of Attitude Devotees vs Skeptics 5 Live Galas to Honor WQXR Listening Room City Ballet to Introduce Walpurgisnacht Jan 24 | By Les Brown | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/volcker-bars-easing-on-money-should-not-be-misconstrued-volcker.html | Volcker Bars Easing On Money Should Not Be Misconstrued Volcker Bars Policy Shift Still Concerned on Dollar | By Steven Rattner Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/volunteers-from-iran-to-arrive-in-lebanon-leader-vows-in-beirut.html | Volunteers From Iran To Arrive in Lebanon Leader Vows in Beirut | Special to The New York Times | TX 387392 | 1980-01-04 |

| | | | | |
|---|---|---|---|---|
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/waldheim-is-balked-in-efforts-to-find-a-solution-in-iran-captors.html | WALDHEIM IS BALKED IN EFFORTS TO FIND A SOLUTION IN IRAN Captors and Ayatollah Said to Bar a Meeting With UN Chief Security Is Strengthened WideRanging Exchanges Atrocity Exhibit Visit Canceled Waldheim Encounters Frustrations In Efforts to Find a Solution in Iran Press Attack on Waldheim Chance for a Wise Solution | By Christopher S Wren Special To the New York Times | TX 387392 | 1980-01-04 |
| 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/young-afghans-hold-embassy-in-new-delhi-briefly-students-explain.html | Young Afghans Hold Embassy in New Delhi Briefly Students Explain Action Reporters Visit Diplomats | Special to The New York Times | TX 387392 | 1980-01-04 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/a-boost-for-reviving-vintage-musicals-respecting-original-style.html | A Boost for Reviving Vintage Musicals Respecting Original Style | By Thomas Lask | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/a-triumph-of-architecture-in-denver-an-appraisal-forceful-and.html | A Triumph of Architecture in Denver An Appraisal Forceful and Gracious Signs Found Striking A Magical Passage Outside Not Remarkable Daringly Monumental One Problem Remains | By Paul Goldberger Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/about-real-estate-big-jersey-home-builder-is-now-cautious.html | About Real Estate Big Jersey Home Builder Is Now Cautious | By Alan S Oser | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/accounting-changes-urged-disclosure-rules-hinted-by-sec-chides-his.html | Accounting Changes Urged Disclosure Rules Hinted by SEC Chides His Listeners | By Thomas C Hayes Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/adding-the-crat-to-the-bureau.html | Adding the Crat To the Bureau | By Tim James | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/advertising-ross-roy-vitt-name-officers-travel-illustrated-plans.html | Advertising Ross Roy Vitt Name Officers Travel Illustrated Plans Reorganization Womans Day Magazine Starts NameDropping Newspaper Ad Revenues Up 128 in November Vincent Price to Speak For Voslau Bottled Water | Philip H Dougherty | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/arms-pact-outlook-called-dim-anyway-carter-by-asking-delay-in.html | ARMS PACT OUTLOOK CALLED DIM ANYWAY Carter by Asking Delay in Debate Said to Admit Poor Chances in View of Afghan Events Senate Democrats Pressed Carter Debate Now Termed Impractical | By Charles Mohr Special To the New York Times | TX 387384 | 1980-01-07 |

| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/art-a-realist-with-a-touch-of-fantasy.html | Art A Realist With A Touch of Fantasy | By Hilton Kramer | TX 387384 | 1980-01-07 |
|---|---|---|---|---|---|
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/art-people-four-picabias-lost-and-found.html | Art People Four Picabias lost and found | Grace Glueck | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/at-the-movies-ann-reinking-plays-herself-in-all-that-jazz.html | At the Movies Ann Reinking plays herself in All That Jazz | Tom Buckley | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/auctions-a-piano-with-a-past.html | Auctions A piano with a past | Rita Reif | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/bond-prices-continue-to-decline-treasury-issues-yield-1060-early.html | Bond Prices Continue To Decline Treasury Issues Yield 1060 Early Afternoon Recovery | By John H Allan | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/books-of-the-times-case-for-the-palestinians.html | Books of The Times Case for the Palestinians | By Christopher LehmannHaupt | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/boycott-the-moscow-olympics-sports-of-the-we-should-have.html | Boycott the Moscow Olympics Sports of The Times We Should Have Known Strength of an Ideal | Red Smith | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/bridal-gowns-that-evoke-the-spirit-of-weddings-past-the-third-dress.html | Bridal Gowns That Evoke The Spirit of Weddings Past The Third Dress She Tried On No Wedding Gown for Her | By Bernadine Morris | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/bridge-total-situation-safety-play-leads-to-interesting-moves-beaux.html | Bridge Total Situation Safety Play Leads to Interesting Moves Beaux Arts in Brooklyn | By Alan Truscott | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/broadway-a-graham-dancer-to-be-on-her-own-in-swing-new-musical.html | Broadway A Graham dancer to be on her own in Swing new musical | Carol Lawson | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/browns-visit-to-china.html | Browns Visit To China | By Daniel Tretiak | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/budget-gap-confronts-connecticut-governor-returned-package-medicaid.html | Budget Gap Confronts Connecticut Governor Returned Package Medicaid Costs a Factor | By Matthew L Wald Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/business-people-chairman-of-albertsons-is-flattered-by-purchase-new.html | BUSINESS PEOPLE Chairman of Albertsons Is Flattered by Purchase New Revell President Celebrates His Birthday With a Job Change | Leonard Sloane | TX 387384 | 1980-01-07 |

| | | | | |
|---|---|---|---|---|
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/buying-of-us-grain-is-speeded-by-soviet-corn-and-wheat-orders.html | BUYING OF US GRAIN IS SPEEDED BY SOVIET Corn and Wheat Orders Apparently Placed in Fear of an Embargo Purchases Were Doubled US Grain Purchases Speeded Up By Soviet Iran Loadings Refused 25 MillionTon Agreement | By Seth S King Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/byrne-tax-bills-are-introduced-in-the-assembly-but-republicans.html | Byrne Tax Bills Are Introduced In the Assembly But Republicans Dispute the Validity of Measures Byrne Proposes 3 Tax Bills Tax on Wholesale Gas Proposed Architects Attack Proposed Taxes | By Martin Waldron Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/carrie-smith-sings-bessie-smith-without-the-blues-mostly-a-kinship.html | Carrie Smith Sings Bessie Smith Without the Blues Mostly A Kinship Only of the Spirit Upbeat Songs in the Program Dance Theater of Harlem Opens Season Wednesday | By John S Wilson | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/carter-to-urge-rise-in-housing-subsidies-to-aid-construction-300000.html | CARTER TO URGE RISE IN HOUSING SUBSIDIES TO AID CONSTRUCTION 300000 NEW UNITS PLANNED 1981 Budget Also Has Increase of 1 Billion for Programs to Aid Youths Who Are Jobless 300000 Subsidized Units Carter to Urge 20 Rise in Housing Subsidies for 1981 Delayed Impact on Outlays | By Steven R Weisman Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/connally-bids-us-set-a-deadline-for-release-of-the-hostages-in-iran.html | Connally Bids US Set a Deadline For Release of the Hostages in Iran Backhanded Praise for Carter Hitler Sweep Recalled | By Adam Clymer Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/critics-notebook-why-domestic-ballets-have-imported-names.html | Critics Notebook Why Domestic Ballets Have Imported Names | By Jack Anderson | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/curtain-rises-for-theater-complex-in-denver-and-fonda-takes-a-bow.html | Curtain Rises for Theater Complex In Denver and Fonda Takes a Bow | By Molly Ivins Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/des-moines-paper-a-power-in-iowa-irked-by-carter-move-move-called.html | Des Moines Paper a Power in Iowa Irked by Carter Move Move Called Political Tactic Atmosphere of Moderation An Anticlimactic Debate | By Bernard Weinraub Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/detroit-rejoices-as-murder-rate-for-1979-falls-to-a-10year-low.html | Detroit Rejoices as Murder Rate For 1979 Falls to a 10Year Low Sharp Rise in Atlanta | By Iver Peterson Special To the New York Times | TX 387384 | 1980-01-07 |

| | | | | |
|---|---|---|---|---|
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/dr-rhys-carpenter-an-archeologist-90-scholar-was-the-department.html | DR RHYS CARPENTER AN ARCHEOLOGIST 90 Scholar Was the Department Head at Bryn Mawr Over 4 Decades Specialist in Classics Headed School in Athens Poetry and Travel Books | By Walter H Waggoner | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/earnings-mgm-net-slides-412-in-quarter-levi-strauss-has-336-profit.html | EARNINGS MGM Net Slides 412 In Quarter Levi Strauss Has 336 Profit Rise Levi Strauss | By Phillip H Wiggins | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/economic-scene-gold-rise-perils-role-of-dollar.html | Economic Scene Gold Rise Perils Role of Dollar | Leonard Silk | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/female-superheroes-get-star-roles-in-the-comics-46-of-readers-are.html | Female Superheroes Get Star Roles in the Comics 46 of Readers Are Girls An Attractive Monster | By Judy Klemesrud | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/few-support-idea-of-olympic-boycott-suggestion-made-by-west-german.html | FEW SUPPORT IDEA OF OLYMPIC BOYCOTT Suggestion Made by West German in NATO Stirs Wide Criticism by High Sports Officials Lord Killanin Is Opposed | By John Vinocur Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/first-half-of-indias-election-comes-off-with-little-enthusiasm-or.html | First Half of Indias Election Comes Off With Little Enthusiasm or Strife Scattered Election Violence Communities Vote Together Mrs Gandhi Answers Charge | By Michael T Kaufman Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/for-bucs-the-spread-is-not-the-point-upsets-produce-home-field.html | For Bucs The Spread Is Not The Point Upsets Produce Home Field Spread Not the Point For Underdog Bucs Growth Was Key Factor Were Awed by No One | By Michael Katz Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/for-children-toy-exhibition-festival-childrens-store-operetta-mime.html | For Children Toy Exhibition Festival Childrens Store Operetta Mime Plays Puppets and Magic | PHYLLIS A EHRLICH | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/for-prospect-park-10-million-to-recapture-what-it-was-bright-hope.html | For Prospect Park 10 Million to Recapture What It Was Bright Hope on Sunny Day | By Anna Quindlen | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/future-prices-recover.html | Future Prices Recover | By William Robbins Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/gold-soars-by-7450-in-europe-political-tension-cited-dollar-at-low.html | Gold Soars By 7450 In Europe Political Tension Cited Dollar at Low vs Mark Heavy Demand for Gold Coins Gold Surges by 7450 to 634 Dollar Up in New York | By John M Geddes Special To the New York Times | TX 387384 | 1980-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/honor-roll-of-american-poets-reads-at-white-house-faith-in-the.html | Honor Roll of American Poets Reads at White House Faith in the Spirit | By Tom Buckley Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/house-staff-asserts-us-hid-oil-data-memos-contained-in-report-study.html | House Staff Asserts US Hid Oil Data Memos Contained in Report Study in House Asserts US Withheld Oil Data Releasing of Data Cited Disturbed About Possible Leaks | By Judith Miller Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/in-the-nation-a-risky-judgment.html | IN THE NATION A Risky Judgment | By Tom Wicker | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/indian-politicians-are-divided-over-moscows-moves-in-afghanistan-no.html | Indian Politicians Are Divided Over Moscows Moves in Afghanistan No Apparent Influence in Vote Lone Editorial Support | By James P Sterba Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/japan-growth-despite-oil-bills-growth-estimated-at-6-japans-growth.html | Japan Growth Despite Oil Bills Growth Estimated at 6 Japans Growth Continuing Labors Attitude Is Key | By Henry Scott Stokes Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/jasper-cropsey-along-the-hudson-and-the-tiber-jasper-cropseys-work.html | Jasper Cropsey Along the Hudson and the Tiber Jasper Cropseys Work Along Hudson and Tiber | By John Russell | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/jazz-connie-crothers.html | Jazz Connie Crothers | ROBERT PALMER | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/koch-pays-visit-to-new-shelter-on-wards-island-a-move-to-obey-court.html | Koch Pays Visit To New Shelter On Wards Island A Move to Obey Court Order | By Glenn Fowler | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/korvettes-plans-cut-in-stores-staff-reductions-also-expected-30.html | Korvettes Plans Cut In Stores Staff Reductions Also Expected 30 Stores in the Area Cut in Credit and Ads Cited Korvettes Plans to Cut Stores and Staff Suit Filed by ExPresident | By Isadore Barmash | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/legislators-told-mental-patients-lack-close-care-additional-case-is.html | Legislators Told Mental Patients Lack Close Care Additional Case Is Cited | By Robin Herman | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/letters-puerto-ricos-first-choice-packages-cannot-educate-3-months.html | Letters Puerto Ricos First Choice Packages Cannot Educate 3 Months Sundays For Energy Saving Wrong Food for Cambodians What Volcker Said About the Living Standard Impotent Weapons How to Obviate Malpractice Suits Clock Watchers Truth No Arms in Metro Doors | JOAQUIN A MARQUEZA KOLBET SCHRICHTESLOAN ODONNELLTHOMAS R LACEYR DUANE SAUNDERSMOREY SCHAPIRACHARLES KRAMERHAYES B JACOBSLB KAUFMAN JR | TX 387384 | 1980-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/louis-hollander-who-led-union-of-clothing-workers-dead-at-87.html | Louis Hollander Who Led Union Of Clothing Workers Dead at 87 Attacked From Both Sides A Founder of Labor Party His Civic Connections | By Les Ledbetter | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/main-breaks-signal-an-aging-system-6200-miles-of-mains-original.html | Main Breaks Signal an Aging System 6200 Miles of Mains Original Pipes Were Cast Iron Warning Issued Two Years Ago | By David Bird | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/market-place-premiums-rise-on-call-options.html | Market Place Premiums Rise On Call Options | Vartanig G Vartan | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/moscow-portrays-carter-as-wicked-tass-assails-him-for-referring-to.html | MOSCOW PORTRAYS CARTER AS WICKED Tass Assails Him for Referring to an Invasion of Afghanistan Soviet Commentary Assails Carter Allusion to Takeover by Karmal | By Craig R Whitney Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/nets-await-williamson-ruling-action-is-delayed-on-williamson-case.html | Nets Await Williamson Ruling Action Is Delayed On Williamson Case The Stress Factor Attitude Is Questioned | By Carrie Seidman Special to the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/nets-defeat-hawks-as-newlin-scores-24-reversal-of-form-nets-box.html | Nets Defeat Hawks As Newlin Scores 24 Reversal of Form Nets Box Score | Special to The New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/new-wave-of-talent-sweeps-the-rock-clubs-new-wave-of-talent-sweeps.html | New Wave of Talent Sweeps the Rock Clubs New Wave of Talent Sweeps Rock Clubs Downtown Above 14th Street Greenwich Village Chelsea Farther Uptown | By Robert Palmer | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/notes-on-people-gelsey-kirkland-is-leaving-the-american-ballet.html | Notes on People Gelsey Kirkland Is Leaving the American Ballet Family Reunions Exotic Lyric Owner of the Padres in Alcoholic Treatment Center No Reprisals Exit Bert Parks | Judith Cummings Albin Krebs | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/penguins-set-back-islanders-43-strategy-is-foiled-on-the-spot.html | Penguins Set Back Islanders 43 Strategy Is Foiled On the Spot Penguins Triumph Over Islanders by 43 Penalties Are Costly Sabres Beat Russians 61 Nilsson Enters Hospital Islanders Scoring | By John S Radosta Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/pentagon-studies-prospects-of-military-links-with-china-military.html | Pentagon Studies Prospects of Military Links With China Military Analysis A Lag of 15 Years or More Problem of Preemptive Attack Limits On Victory in a War | By Drew Middleton | TX 387384 | 1980-01-07 |

| | | | | |
|---|---|---|---|---|
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/philharmonic-violinist-16-is-mendelssohn-soloist-choral-concert-at.html | Philharmonic Violinist 16 Is Mendelssohn Soloist Choral Concert at Y | By Donal Henahan | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/police-face-exorcismcase-inquiry.html | Police Face ExorcismCase Inquiry | By Sheila Rule | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/police-to-ask-king-prosecution-investigator-to-testify-her-word.html | Police to Ask King Prosecution Investigator to Testify Her Word Against His | By Jane Gross | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/president-obtains-support-in-congress-on-arming-pakistan-reprisals.html | PRESIDENT OBTAINS SUPPORT IN CONGRESS ON ARMING PAKISTAN REPRISALS OVER AFGHANISTAN Carter Drafts Series of Measures Against Russians Including Trade and Embassy Curb 3 Categories of Reprisal Steps Carter Gains Support in Congress On Reviving Arms Aid to Pakistan Pakistan Once a Close Ally | By Bernard Gwertzman Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/publishing-pissarro-on-the-boulevards-ballet-theaters-gala-is.html | Publishing Pissarro On the Boulevards Ballet Theaters Gala Is Postponed to May 4 | By Thomas Lask | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/restaurants-chinese-modern-and-french-festive-shun-lee-dynasty-le.html | Restaurants Chinese modern and French festive Shun Lee Dynasty Le Poulailler Fair | Mimi Sheraton | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/rhodesia-rebels-lag-in-reporting-to-truce-points-as-deadline.html | Rhodesia Rebels Lag in Reporting To Truce Points As Deadline Approaches Fewer Than Half Are In Continuing Reports of Violence Rhodesian Rebels Response Is Slow Nkomo Reschedules Return Armed Action Is an Option | By John F Burns Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/rites-for-rudi-dutschke-attract-throngs-mourning-a-lost-cause.html | Rites for Rudi Dutschke Attract Throngs Mourning a Lost Cause Drowned in a Bathtub Protest Against the Shah | By Ellen Lentz Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/sea-cliff-chamber-players-celebrate-10th-season-no-master-plan.html | Sea Cliff Chamber Players Celebrate 10th Season No Master Plan | By Raymond Ericson | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/setback-on-arms-treaty-signals-new-era-of-uncertainty-news-analysis.html | Setback on Arms Treaty Signals New Era of Uncertainty News Analysis Top Priority for 1980 Difficult Questions on Treaty | By Richard Burt Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/soviet-is-using-trucks-us-technology-built-in-afghan-operations.html | Soviet Is Using Trucks US Technology Built In Afghan Operations | By Clyde H Farnsworth Special To the New York Times | TX 387384 | 1980-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-soviet-reports-death-of-key-police-official-linked-to-afghan-trip.html | Soviet Reports Death Of Key Police Official Linked to Afghan Trip | Special to The New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-stage-the-guardsman-molnar-comedy-is-back-jealousy-will-gallop-on.html | Stage The Guardsman Molnar Comedy Is Back Jealousy Will Gallop On | By John Corry | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-stock-market-is-down-in-heavy-trading-trading-at-50-million-shares.html | Stock Market Is Down in Heavy Trading Trading at 50 Million Shares Money Market Funds | By Alexander R Hammer | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-temporary-closings-set-at-14-ford-plants-temporary-closings-set-at.html | Temporary Closings Set at 14 Ford Plants Temporary Closings Set at Ford Plants Chrysler Closing 2 Car Plants | By Reginald Stuart Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-the-lincoln-relics.html | The Lincoln Relics | From The Poems of Stanley Kunitz 19281978 | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-the-mother.html | The Mother | By Gwendolyn Brooks | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-the-neediest-receive-a-gift-from-children-a-reader-tells-of-a-dream.html | The Neediest Receive a Gift From Children A Reader Tells of a Dream HOW TO AID THE NEEDIEST CASES FUND | By Joan Cook | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-the-pop-life-london-calling-helps-the-clash-live-up-to-billing.html | The Pop Life London Calling helps the Clash live up to billing | John Rockwell | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-theater-return-of-comic-wild-oats-a-merry-band.html | Theater Return Of Comic Wild Oats A Merry Band | By Mel Gussow | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-theater-watch-on-the-rhine-returns.html | Theater Watch on the Rhine Returns | By Walter Kerr | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-tuba-king-oompahs-in-for-two-concerts.html | Tuba King Oompahs In for Two Concerts | By Allen Hughes | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-turkey-moving-to-curb-violence-violent-incident-in-istanbul.html | Turkey Moving to Curb Violence Violent Incident in Istanbul | By Marvine Howe Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-turkey-to-get-nato-arms.html | Turkey to Get NATO Arms | Special to The New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-tv-weekend-meet-the-press-special-to-focus-on-humphrey-friday.html | TV Weekend Meet the Press Special To Focus on Humphrey Friday Saturday Sunday | By John J OConnor | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archives-two-debuts-and-luck-dies-brutally-in-act-i-backpacked-through.html | Two Debuts and Luck Dies Brutally in Act I Backpacked Through Europe | By Jill Smolowe | TX 387384 | 1980-01-07 |

| | | | | |
|---|---|---|---|---|
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/un-takes-first-step-in-demanding-a-soviet-pullout-in-afghanistan.html | UN Takes First Step in Demanding a Soviet Pullout in Afghanistan Soviet Veto Seems Assured Council Reduced to 14 Members | By Bernard D Nossiter Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/us-jury-is-investigating-esposito-racetrack-tie-parrs-role.html | US Jury Is Investigating Esposito RaceTrack Tie Parrs Role Disclosed 14 Million Loan Arranged Angered at Extortion US Jury Investigating Espositos RaceTrack Role 60000 Brokerage Fee Dismissed on Technicality | By Marcia Chambers | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/us-mortgage-action-helps-home-buyers-in-new-york-protecting.html | US Mortgage Action Helps Home Buyers in New York Protecting Borrowers Stressed Bank Board Given Authority | By Irvin Molotsky Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/us-to-sell-taiwan-defense-missile.html | US to Sell Taiwan Defense Missile | By Graham Hovey Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/waldheim-cuts-iran-mission-short-after-khomeini-refuses-a-meeting.html | Waldheim Cuts Iran Mission Short After Khomeini Refuses a Meeting WALDHEIM SHUNNED BY KNOMEINI LEAVES Afghans Demonstrate at Embassy | By Christopher Wren Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/washington-kissinger-on-afghan-crisis.html | WASHINGTON Kissinger On Afghan Crisis | By James Reston | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/weekender-guide-weekender-guide.html | WEEKENDER GUIDE WEEKENDER GUIDE | Eleanor Blau | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/whats-needed-is-affluence.html | Whats Needed Is Affluence | By Susan Previant Lee | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/white-plains-mayor-assails-plan-on-fair-housing-as-power-grab-mayor.html | White Plains Mayor Assails Plan On Fair Housing as Power Grab Mayor Urges Revision of Bill We Are Preempting the State | By Charlotte Evans Special To the New York Times | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/williams-and-richardson-key-knick-rout-of-clippers-500-at-halfway.html | Williams and Richardson Key Knick Rout of Clippers 500 at Halfway Point Knick Backcourt Sparks l38101 Defeat of Clippers Followed Coaching 76ers 109 Cavaliers 108 Knicks Box Score | By Sam Goldaper | TX 387384 | 1980-01-07 |
| 1980-01-04 | https://www.nytimes.com/1980/01/04/archiv es/yearly-outlay-for-oil-heating-soars-in-new-york-city-oil-heat-cost.html | Yearly Outlay for Oil Heating Soars in New York City Oil Heat Cost in City Rises 70 for Homes 115 for Apartments Wider Fuel Surcharge | By Peter Kihss | TX 387384 | 1980-01-07 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archiv es/2-iranians-are-found-tied-and-fatally-shot-in-san-diego-complex.html | 2 Iranians Are Found Tied and Fatally Shot In San Diego Complex Missing Car Sought | Special to The New York Times | TX 387385 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/2-million-in-mac-bonds-missing-from-us-trust-co-routine-checks.html | 2 Million in MAC Bonds Missing From US Trust Co Routine Checks Called Normal Bank Had Promised New Controls | By Ronald Smothers | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/a-farm-at-every-garage.html | A Farm At Every Garage | By Dean Baker | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/a-justice-imposes-bail-of-100000-for-two-held-in-weapons-sale.html | A Justice Imposes Bail Of 100000 for Two Held in Weapons Sale Superseding Indictment Voted | By Charles Kaiser | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/afghan-refugees-vow-to-go-back-to-press-fight-with-soviet-forces-a.html | Afghan Refugees Vow to Go Back To Press Fight With Soviet Forces A Burden for Pakistan Afghan Refugees Vow to Return to Fight Moscow A Center of Moslem Revolt A Startling Confession | By William Borders Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/aid-for-public-interest-lawyers-drops-trend-to-less-regulation.html | Aid for Public Interest Lawyers Drops Trend to Less Regulation Collected 15 Million | By David E Rosenbaum Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/americans-who-saw-the-ayatollah-report-he-appears-in-control.html | Americans Who Saw The Ayatollah Report He Appears in Control | By George Vecsey | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/an-early-jump-on-gymnastics.html | An Early Jump on Gymnastics | Special to The New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/arabs-upset-over-afghan-news-but-remain-cautious-about-us-iraqs.html | Arabs Upset Over Afghan News But Remain Cautious About US IraqS Independence Cited | By Henry Tanner Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/army-acts-on-sex-issue-inquiry-could-widen.html | Army Acts on Sex Issue Inquiry Could Widen | By Richard Halloran Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/arrows-down-fever-115-as-segota-scores-six-goals.html | Arrows Down Fever 115 As Segota Scores Six Goals | Special to The New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/author-of-born-free-is-killed-by-animal-in-africa-no-doubt-a-lion-a.html | Author of Born Free Is Killed by Animal in Africa No Doubt a Lion Author of Born Free Is Killed by Animal in Africa I Seldom Plan Anything | By Gregory Jaynes Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/bonn-and-us-plan-arms-talks-in-wake-of-soviet-afghan-moves.html | Bonn and US Plan Arms Talks In Wake of Soviet Afghan Moves Differences Over Afghanistan Understanding for Carter Move | By John Vinocur Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/books-of-the-times-irving-and-others-an-arresting-collage-marvels.html | Books of The Times Irving and Others An Arresting Collage Marvels Over Mortality | By James Atlas | TX 387385 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/bridge-rank-of-golden-age-master-new-for-those-reaching-70-a.html | Bridge Rank of Golden Age Master New for Those Reaching 70 A NineCard Suit Held | By Alan Truscott | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/bright-touches-from-adolfo-designer-struck-home-variations-on-a.html | Bright Touches From Adolfo Designer Struck Home Variations on a Theme | By Bernadine Morris | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/british-plan-to-raise-oil-output-expected-to-fill-its-needs-us.html | British Plan to Raise Oil Output Expected to Fill Its Needs US Petroleum Data | By Youssef M Ibrahim Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/bush-emphasizes-his-fantastic-credentials-in-race-organization.html | Bush Emphasizes His Fantastic Credentials in Race Organization Looks Strong I Left My Home No Path to Wall Street Assessing His Chances | By Maurice Carroll | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/canada-beers-heady-us-gain-heady-gains-from-us-for-canadian-brewers.html | Canada Beers Heady US Gain Heady Gains From US For Canadian Brewers Americans Respond to Growth | By Andrew H Malcolm Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/carter-phone-drive-becomes-iowa-issue-some-democrats-are-pleased-by.html | CARTER PHONE DRIVE BECOMES IOWA ISSUE Some Democrats Are Pleased by Conference Calls but Others Assail Debate Rejection Republicans Minus Reagan Dinner Out to Avoid Phone Role of Des Moines Papers Anger in Kennedy Camp | By Francis X Clines Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/carter-speech-limited-steps-they-leave-door-open-for-thaw-in.html | Carter Speech Limited Steps They Leave Door Open For Thaw in Relations News Analysis Restraint in Speech Carter Takes Limited Steps Leaves Way Open to Thaw Similar Soviet Actions in Past Carters Action Limited Desire for World Condemnation | By Bernard Gwertzman Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/chicago-schools-payless-a-2d-time-as-talks-stall-conference-is.html | Chicago Schools Payless A 2d Time as Talks Stall Conference Is Continuing Chagrin at the Schools The Talks at the Mansion | By Nathaniel Sheppard Jr Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/china-standing-firm-amid-growing-crises-appears-to-have-decided-to.html | CHINA STANDING FIRM AMID GROWING CRISES Appears to Have Decided to Deal With Hanoi and the Kremlin by Mobilizing World Opinion Topics for Browns Visit Communist Editors Said to Flee | By Fox Butterfield Special To the New York Times | TX 387385 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/couple-give-100-to-aid-neediest-how-to-aid-the-fund.html | Couple Give 100 to Aid Neediest HOW TO AID THE FUND | By Joan Cook | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/crises-impelling-us-to-plan-permanent-naval-presence-in-indian.html | Crises Impelling US to Plan Permanent Naval Presence in Indian Ocean 25 Days Sail to the Region | By Richard Halloran Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/dance-city-ballet-in-balanchines-apollo-tribute-to-syvilla-fort-to.html | Dance City Ballet in Balanchines Apollo Tribute to Syvilla Fort To Be Held on Jan 14 Watch on the Rhine Closing | By Jack Anderson | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/defense-issues-top-stock-market-rise-aerospace-and-military-issues.html | Defense Issues Top Stock Market Rise Aerospace and Military Issues | By Alexander R Hammer | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/detroits-car-sales-are-worst-since-75-gm-ford-and-chrysler-total.html | DETROITS CAR SALES ARE WORST SINCE 75 GM Ford and Chrysler Total Fell 121 in 79 to 8 Million Units Foreign Car Sales Soar US Auto Makers Suffer Worst Year Since 1975 | By Reginald Stuart Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/dodge-plants-closing-yields-3-souvenirs.html | Dodge Plants Closing Yields 3 Souvenirs | Special to The New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/envoys-in-india-say-afghan-rebels-continue-to-resist-moscow-forces.html | Envoys in India Say Afghan Rebels Continue to Resist Moscow Forces | Special to The New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/ferragamo-from-standin-to-rams-star-big-change-in-6-months.html | Ferragamo From Standin to Rams Star Big Change in 6 Months Ferragamo of Rams Standin Is Now Star Parallels With a Movie | By Malcolm Moran Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/flyer-streak-now-34-as-early-burst-keys-53-defeat-of-rangers.html | Flyer Streak Now 34 As Early Burst Keys 53 Defeat of Rangers Linsemans Nose Broken Chance Occurence Flyers Top Rangers Streak Reaches 34 Capitals 6 Whalers 3 | By Jim Naughton | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/friends-in-harness-we-had-the-streets-to-ourselves.html | Friends in Harness We had the streets to ourselves | By Andrea Karchmer | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/guerrillas-turning-up-in-rhodesia-in-large-numbers-at-truce-centers.html | Guerrillas Turning Up in Rhodesia In Large Numbers at Truce Centers Stragglers Are on Their Own Nkomo Seeks to Calm Fears Violence at Lower Level | By John F Burns Special To the New York Times | TX 387385 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/halt-wont-affect-soviet-food-supply-storage-and-price-support.html | HALT WONT AFFECT SOVIET FOOD SUPPLY Storage and Price Support System to Ease Blow for US Farmer US Curtailment of Grain Sales Wont Affect Soviet Food Supply Slaughter May Be Stepped Up Sudden Reduction in Prices | By Seth S King Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/heating-oil-spot-prices-off-sharply-heating-oil-prices-fall-in-spot.html | Heating Oil Spot Prices Off Sharply Heating Oil Prices Fall in Spot Market Many Have Shifted to Gas | By Anthony J Parisi | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/heavy-snowstorm-forecast-for-city-major-east-coast-snowstorm.html | Heavy Snowstorm Forecast for City Major East Coast Snowstorm | By Robert D McFadden | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/horse-fever-on-park-avenue-sports-of-the-times-shelling-out-big.html | Horse Fever on Park Avenue Sports of The Times Shelling Out Big Money From Betting to Owning Future in Harness Racing Fillies and Broodmares | Steve Cady | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/hospitals-chief-emerges-strong-from-criticism-koch-reassures.html | Hospitals Chief Emerges Strong From Criticism Koch Reassures Hoffman of Prime Role in Agency A Warning Last Month A Call From the Mayor | By Ronald Sullivan | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/in-london-big-institutions-still-dictate-tone-in-london.html | In London Big Institutions Still Dictate Tone In London Institutions Dominate Gold Market | By Robert D Hershey Jr | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/in-new-york-small-buyers-are-jumping-in-small-gold-buyer-active-in.html | In New York Small Buyers Are Jumping In Small Gold Buyer Active in New York | By Steve Lohr | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/intervention-by-us-allowed-in-lawsuit-judge-citing-security-risks.html | INTERVENTION BY US ALLOWED IN LAWSUIT Judge Citing Security Risks Says Government Can Join in Case Involving ExCIA Agent Threat to National Security | By Robert Pear Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/iran-militants-tell-foreign-ministry-to-turn-over-the-american.html | Iran Militants Tell Foreign Ministry To Turn Over the American Charge Waldheim Leaves Teheran At Least 9 Injured Factional Tensions Rise Other Diplomats Not Mentioned | By Christopher S Wren Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/its-tall-it-has-wavy-red-hair-and-chinese-keep-hunting-for-it.html | Its Tall It Has Wavy Red Hair And Chinese Keep Hunting for It Search Was Organized Many Large Footprints Found | Special to The New York Times | TX 387385 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/japanese-set-accords-for-iran-oil-tokyo-defends-pacts-as-similar-to.html | Japanese Set Accords For Iran Oil Tokyo Defends Pacts as Similar To Ones in West Comment by Government Ceiling Set in December Japanese Set Iranian Oil Accords | By Henry Scott Stokes Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/jazz-billy-butterfield-five.html | Jazz Billy Butterfield Five | By John S Wilson | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/jersey-mail-center-cited-for-12-serious-hazards-immediate-abatement.html | Jersey Mail Center Cited For 12 Serious Hazards Immediate Abatement Urged | By Alfonso A Narvaez Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/judge-in-equal-rights-suit-no-longer-mormon-officer-take-the.html | Judge in Equal Rights Suit No Longer Mormon Officer Take the Pressure Off | By Molly Ivins Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/lafayette-radio-files-a-bankruptcy-petition.html | Lafayette Radio Files A Bankruptcy Petition | By Isadore Barmash | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/letter-on-american-productivity-textiles-a-sunrise-industry.html | Letter On American Productivity Textiles a Sunrise Industry | MORRIS M BRYAN JR | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/letters-how-new-york-state-shelters-violent-criminals-our-stern.html | Letters How New York State Shelters Violent Criminals Our Stern Joggers In Lieu of the Cop of the Block Busings Fuel Waste An Outstretched Hand Not a Fist for Iran Beyond Subway Graffiti HEW vs the Right to Ask Questions The Badgering of the Social Security System | YOOSUF A HAVELIWALA MDTHOMAS RUSSELL JONESGERARD F JANSENMILLICENT SCHUKERFRANCIS M ELLISMARGARET TERRIENPAUL RONALDEL PATTULLOBERNARD R BEDER | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/music-chopin-piano-work-japanese-film-classic-due.html | Music Chopin Piano Work Japanese Film Classic Due | By Joseph Horowitz | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/music-foss-in-2d-concert-of-the-moderns.html | Music Foss In 2d Concert Of the Moderns | By John Rockwell | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/natt-is-star-as-nets-top-rockets-104101-remembering-the-bad-nets.html | Natt Is Star As Nets Top Rockets 104101 Remembering the Bad Nets Understanding Natt Scores 27 As Nets Win From Rockets Bulls 121 Clippers 118 | Special to The New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/neither-snow-nor-rain-will-stop-steelers.html | Neither Snow Nor Rain Will Stop Steelers | By Gerald Eskenazi Special To the New York Times | TX 387385 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/new-entry-in-personal-computers-hewlettpackard-sells-3250-unit.html | New Entry In Personal Computers HewlettPackard Sells 3250 Unit | By Peter J Schuyten | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/notes-on-people-jack-fords-instincts-lead-to-thoughts-of-politics.html | Notes on People Jack Fords Instincts Lead to Thoughts of Politics Mountain Greenery for the Gummers Due to Circumstances Beyond His Control  Playground Project Faces Yet Another Lean Year Diagnosis for Kibbee Lady Luck Yields Five 7s and 300000 | Albin Krebs | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/nurses-with-rounds-all-over-town-a-nonprofit-organization.html | Nurses With Rounds All Over Town A Nonprofit Organization Physiotherapy Needed | By Olive Evans | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/observer-whos-this-calling.html | OBSERVER Whos This Calling | By Russell Baker | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/party-puts-ford-on-ballot-in-primary-in-massachusetts-state-leaders.html | Party Puts Ford on Ballot in Primary in Massachusetts State Leaders Back Kennedy | By Michael Knight Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/patents-circuitry-for-better-tv-color-increasing-strength-of.html | Patents Circuitry For Better TV Color Increasing Strength Of ManMade Diamonds Automatic Apparatus To Track Stars LowTemperature Engine Has Instant Return Stroke | Stacy V Jones | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/perception-of-conflict-often-haunts-political-fundraising-news.html | Perception of Conflict Often Haunts Political FundRaising News Analysis A Fact of Political Life | By Joyce Purnick | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/police-plan-a-new-drive-on-chronic-felons-25man-detective-squad-a.html | Police Plan a New Drive on Chronic Felons 25Man Detective Squad A FullCourt Press Technique Found Feasible Random Examination of Cases | By Leonard Buder | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/president-in-shift-favors-building-a-new-jet-fighter-for-sales.html | President in Shift Favors Building A New Jet Fighter for Sales Abroad Seeking Equipment Elsewhere PRESIDENT IN SHIFT BACKS A NEW PLANE Moves Toward Accord Rebuffed | By Richard Burt Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/presidents-steps-win-support-of-politicians-some-rivals-are-silent.html | Presidents Steps Win Support of Politicians Some Rivals Are Silent No Kennedy Comments | By Steven R Weisman Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/protecting-workers-rights.html | Protecting Workers Rights | By Victor S Kamber | TX 387385 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/rent-at-homes-for-retarded-assailed-records-are-subpoenaed-rental.html | Rent at Homes for Retarded Assailed Records Are Subpoenaed Rental of 12 Homes for Retarded Assailed by Assemblyman on LI | By Frances Cerra Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/richard-winston-62-translator-of-books-from-german-is-dead.html | Richard Winston 62 Translator Of Books From German Is Dead | By C Gerald Fraser | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/rock-a-new-band-for-rick-derringer.html | Rock A New Band For Rick Derringer | By Robert Palmer | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/safety-rule-slowdown-by-bus-drivers-on-li-continues-into-3d-day.html | Safety Rule Slowdown By Bus Drivers on LI Continues Into 3d Day Violations Called Nonexistent | By John T McQuiston | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/state-cuts-banks-role-in-pensions-performance-is-criticized.html | State Cuts Banks Role In Pensions Performance Is Criticized | By Phillip H Wiggins | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/tass-accuses-the-us-of-aiding-afghan-insurgents-started-by-pravda.html | Tass Accuses the US of Aiding Afghan Insurgents Started by Pravda and Izvestia | By Anthony Austin Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/theater-kaufman-and-hart-the-cast.html | Theater Kaufman And Hart The Cast | By Mel Gussow Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/ulsters-crucial-conference.html | Ulsters Crucial Conference | By Michael M McDowell | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/un-security-council-begins-talks-on-afghan-intervention-by-soviet.html | UN Security Council Begins Talks On Afghan Intervention by Soviet Has Been at UN 30 Years Council Will Discuss Hostages | By Bernard D Nossiter Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/us-admonishes-soviet-on-defeat-of-arms-pact.html | US Admonishes Soviet On Defeat of Arms Pact | Special to The New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/us-said-to-plan-reassurance-to-india-on-aid-for-pakistan-election.html | US Said to Plan Reassurance to India on Aid for Pakistan Election Results Awaited Key Aides at Luncheon Turkish Protest Widens Sadat Renews Offer to US Begin Would Offer Facilities | By James P Sterba Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/victim-of-terrorists-loses-lawsuit-defendants-suffering-noted.html | Victim of Terrorists Loses Lawsuit Defendants Suffering Noted | By Arnold H Lubasch | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/violence-at-some-polls-in-india-brings-order-to-repeat-the-voting.html | Violence at Some Polls In India Brings Order To Repeat the Voting Force Used Against Some Voters | By Michael T Kaufman Special To the New York Times | TX 387385 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/visiting-upstate-judges-long-for-home-9-judges-from-upstate.html | Visiting Upstate Judges Long for Home 9 Judges From Upstate Visiting Upstate Judges Would Prefer to Be Home | By Jill Smolowe | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/waldheim-doubts-an-early-release-of-the-hostages.html | Waldheim Doubts an Early Release of the Hostages | Special to The New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/warns-on-olympics-president-fears-a-danger-to-strategic-oil-areas.html | WARNS ON OLYMPICS President Fears a Danger to Strategic Oil Areas in Moscows Drive A Contagious Disease Carter Embargoes Technology for Soviet and Curtails Fishing and Grain Steps to Ease Blow to Farmers Carters Toughest Speech US Will Seek to Evade Veto Speaks in a Calm Manner Search for Suitable Responses Exchange of HotLine Messages Soviets Reply Angered Carter | By Terence Smith Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz Answers to Quiz | LINDA AMSTER | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/williamson-putting-nets-in-a-quandary-writeoff-for-the-team.html | Williamson Putting Nets in a Quandary WriteOff for the Team Personal Matter | By Carrie Seidman Special To the New York Times | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/worker-to-get-subway-car-data.html | Worker to Get Subway Car Data | By Leslie Maitland | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/working-out-at-home.html | Working Out at Home | By Michael Decourcy Hinds | TX 387385 | 1980-01-09 |
| 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/your-money-measuring-cost-of-insurance.html | Your Money Measuring Cost Of Insurance | Deborah Rankin | TX 387385 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/4-in-georgia-try-to-end-50-talmadge-years-its-hurt-some.html | 4 in Georgia Try to End 50 Talmadge Years Its Hurt Some | By Howell Raines Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/5-in-dutchess-including-deputy-held-in-a-marijuana-ring-inquiry.html | 5 in Dutchess Including Deputy Held in a Marijuana Ring Inquiry | Special to The New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/50000000-americans.html | 50000000 Americans | By Sharon Curtin | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/6-in-gop-assail-carter-at-forum-six-republicans-at-a-forum-in-iowa.html | 6 in GOP Assail Carter at Forum Six Republicans at a Forum in Iowa Press Attacks on President Carter Soviet Arms Assessed Trade Embargo Suggested Sacrifice Called Necessary | By Adam Clymer Special To the New York Times | TX 396183 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/700-million-aid-package-set-for-chicago-schools-severe-cuts-seen.html | 700 Million Aid Package Set for Chicago Schools Severe Cuts Seen Board Cant Sell Notes Court Test Expected | By Nathaniel Sheppard Jr Special To The New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-barge-with-fuel-oil-snaps-line-off-jersey-then-runs-aground.html | A Barge With Fuel Oil Snaps Line Off Jersey Then Runs Aground | By Jill Smolowe | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-century-of-gardens-sports-of-the-times-the-peeping-camera-lillie.html | A Century of Gardens Sports of The Times The Peeping Camera Lillie Kissed Pauline | Red Smith | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-challenge-for-money-managers-finance-rate-spiral-challenge.html | A Challenge For Money Managers FINANCE Rate Spiral Challenge | By John H Allan | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-couple-of-success-stories-in-minority-sections-in-philadelphia-in.html | A Couple of Success Stories in Minority Sections In Philadelphia In New York | By Edward Schumacherby Jill Smolowe | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-different-kind-of-music-publishing-music-publishing.html | A Different Kind Of Music Publishing Music Publishing | By John Rockwell | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-flybyday-school-with-airport-a-new-england-college-finds-its.html | A FlybyDay School With Airport A New England college finds its angel in the wild blue yonder | By Ron Winslow | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-glimpse-at-rhodesias-brash-guerrillas-natural-suspicion.html | A Glimpse at Rhodesias Brash Guerrillas Natural Suspicion Guerrillas Are Bused In | Special to The New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-handsoff-us-policy-on-afghanistan-no.html | A HandsOff US Policy On Afghanistan No | By Edward N Luttwak | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-lesson-in-losing-to-women-a-true-male-feminist.html | A Lesson in Losing to Women A True Male Feminist | By Joseph Honig | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-modest-proposal-that-looks-as-if-it-works-small-companies-count.html | A Modest Proposal That Looks as if It Works Small Companies Count More | By Edward F Schumacher | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-network-with-12-semesters-a-year.html | A Network With 12 Semesters a Year | By Jane Blanksteen | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-new-classical-label-a-new-classical-label.html | A New Classical Label A New Classical Label | By Peter G Davis | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-primer-for-adults-on-a-2d-education.html | A Primer for Adults On a 2d Education | By Grace Hechinger | TX 396183 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-short-high-jumper-talks-about-his-ups-and-downs-the-fans-in.html | A Short High Jumper Talks About His Ups and Downs The Fans in Paterson An Admitted Worrier Basketball Was His Sport TwoSport Candidate Stones Was Catalyst | By Franklin Jacobs | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-short-retreat-to-old-quebec-if-you-go.html | A Short Retreat To Old Quebec If You Go | By Paul Wilner | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-vintage-jazz-sampler.html | A Vintage Jazz Sampler | By John S Wilson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/actions-taken-by-the-us.html | Actions Taken by the US | Special to The New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/after-three-mile-island-uncertain-outlook-for-nuclear-industry.html | After Three Mile Island Uncertain Outlook For Nuclear Industry | By Edwin McDowell | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/air-excursion-rates-for-a-world-trip-practical-traveler.html | Air Excursion Rates for a World Trip Practical Traveler | By Paul Grimes | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/allies-back-us-moves-against-soviet-meeting-called-very-hawkish.html | Allies Back US Moves Against Soviet Meeting Called Very Hawkish Britain Canada Japan Wont Recognize Regime | By Paul Lewis Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/americans-in-france-a-vanishing-species.html | Americans in France A Vanishing Species | By Frank Prial | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/architecture-view-reexamining-wallace-harrison-reappraising-wallace.html | ARCHITECTURE VIEW Reexamining Wallace Harrison Reappraising Wallace Harrison | ADA LOUISE HUXTABLE | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/art-view-the-revival-of-a-romantic-the-revival-of-a-romantic.html | ART VIEW The Revival of A Romantic The Revival of A Romantic | HILTON KRAMER | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-now.html | Arts and Leisure Guide Theater Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Dance Film Opening This Week Recent Openings Special Series Music Opera Metropolitan Jazz In Concert PopFolkRock In Concert Of Special Interest New Record Annual Event Adding Up Ad Views of America Arts and Leisure Guide Art Galleries Uptown Galleries 57th St Galleries SoHo Other Museums Photography Miscellany | Edited by Ann Barry | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/backgammon-win-by-the-easiest-way-out-or-work-for-glorious-victory.html | Backgammon Win by the Easiest Way Out Or Work for Glorious Victory | By Paul Magriel | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/ballet-regal-merrill-ashley-in-ballo.html | Ballet Regal Merrill Ashley in Ballo | By Jennifer Dunning | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bankruptcies-surge-amid-credit-spiral-business-bankruptcies-surge.html | Bankruptcies Surge Amid Credit Spiral BUSINESS Bankruptcies Surge Amid Credit Spiral | By Deborah Rankin | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/basque-ikastolas-saving-a-heritage.html | Basque Ikastolas Saving a Heritage | By James M Markham | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/behind-the-best-sellers-john-le-carre.html | BEHIND THE BEST SELLERS John le Carre | By Tony Chiu | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bel-canto-americanstyle-dickey.html | Bel Canto AmericanStyle Dickey | By Paul Zweig | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bergland-reassures-us-grain-farmers-tells-of-plans-to-place-floor.html | BERGLAND REASSURES US GRAIN FARMERS Tells of Plans to Place Floor Under PricesHeads of Agricultural Groups Voice Skepticism US Position Explained Help for Corn Farmers | By Seth S King Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/berkeys-mr-fixit.html | Berkeys Mr Fixit | By Isadore Barmash | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/black-baptists-are-regrouping-for-action.html | Black Baptists Are Regrouping for Action | By Sheila Rule | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/book-ends-the-publishing-eighties-the-book-critics-brooks-on-money.html | BOOK ENDS The Publishing Eighties The Book Critics Brooks on Money The Literary Lake | By Herbert Mitgang | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bridge-the-wizard-of-bridge.html | BRIDGE The Wizard Of Bridge | ALAN TRUSCOTT | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bumpy-ride-for-airlines-business-bumpy-ride-for-airlines-business.html | Bumpy Ride For Airlines BUSINESS Bumpy Ride For Airlines BUSINESS | By Winston Williams | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/burgerled-court-surprises-experts-law-school-officials-say-retreat.html | BURGERLED COURT SURPRISES EXPERTS Law School Officials Say Retreat From Actions of Warren Era Has Not Materialized Following the National Mood Authors Sought for Luncheon | By Linda Greenhouse Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bush-campaign-is-flying-but-has-it-really-taken-off-professionals.html | Bush Campaign Is Flying But Has It Really Taken Off Professionals at the Top | By Maurice Carroll | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bush-to-confront-reagan-in-primary-presidential-aspirants-to.html | BUSH TO CONFRONT REAGAN IN PRIMARY Presidential Aspirants to Compete in New York City on March 25 for Convention Delegates Defections Crimped Plan Reagan Fielding 29 Slates Nassau GOP Slate Unchallenged | By Frank Lynn | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-a-new-conservatism-business-strategies.html | BUSINESS A New Conservatism BUSINESS Strategies | By Agis Salpukas | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-detroit-running-on-empty.html | BUSINESS Detroit Running on Empty | By Reginald Stuart | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-housing-dream-dying-housing.html | BUSINESS Housing Dream Dying Housing | By Pamela G Hollie | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-how-us-industry-will-fare-in-recession-business.html | BUSINESS How US Industry Will Fare In Recession BUSINESS | By Phillip H Wiggins | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-ibm-the-giant-flexes-its-muscles-business-ibm.html | BUSINESS IBM The Giant Flexes Its Muscles BUSINESS IBM | By Peter J Schuyten | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-on-madison-avenue-tough-year-ahead-business-madison-avenue.html | BUSINESS On Madison Avenue Tough Year Ahead BUSINESS Madison Avenue | By Philip H Dougherty | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-the-shrinking-retail-dollar.html | BUSINESS The Shrinking Retail Dollar | By Barbara Ettorre | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-the-video-generation-in-command-of-the-tube-business.html | BUSINESS The Video Generation In Command Of the Tube BUSINESS | By Nr Kleinfield | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-working-smarter-but-not-harder-business-productivity.html | BUSINESS Working Smarter But Not Harder BUSINESS Productivity | By Thomas C Hayes | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/but-many-students-continue-to-be-hobbled-by-illiteracy-illiteracy.html | But Many Students Continue To Be Hobbled by Illiteracy Illiteracy Hobbles Many TeenAgers | By Sally Reed | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/camera-how-to-keep-from-running-afoul-of-the-law.html | CAMERA How to Keep From Running Afoul of the Law | LOU JACOBS JR | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/canadas-native-peoples-are-becoming-more-selfassertive.html | Canadas Native Peoples Are Becoming More SelfAssertive | By Andrew H Malcolm | TX 396183 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/carey-presses-carter-to-give-more-love-canal-aid.html | Carey Presses Carter to Give More Love Canal Aid | By Josh Barbanel | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/carters-russian-lesson-is-one-in-a-long-series-an-approach-like.html | Carters Russian Lesson Is One in a Long Series An Approach Like Roosevelts No Illusions for Mr Nixon | By Bernard Gwertzman | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/ceos-plan-to-protect-their-profits-chief-executives.html | CEOs Plan To Protect Their Profits Chief Executives | By Isadore Barmash | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/chess-in-a-swiss-system-keep-your-head.html | CHESS In a Swiss System Keep Your Head | ROBERT BYRne | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/childrens-books.html | CHILDRENS BOOKS | By Patricia Lee Gauchby Bryna Firesideby Jean Fritz | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/clinch-river-nuclear-plan-has-built-a-breeder-lobby.html | Clinch River Nuclear Plan Has Built a Breeder Lobby | By Richard D Lyons | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/close-to-nature-in-the-orkneys-close-to-nature-in-the-orkneys-if.html | Close to Nature in the Orkneys Close to Nature in the Orkneys If You Go | By Edward Mednick | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/coming-to-terms-with-the-thermostat.html | Coming to Terms With the Thermostat | By Carter B Horsley | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/commodities-the-price-of-volatility.html | Commodities The Price Of Volatility | By Hj Maidenberg | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/comsat-auditions-for-television-comsat-auditions-for-television.html | Comsat Auditions for Television Comsat Auditions For Television | By Ernest Holsendolph | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/concert-an-evening-of-new-music-handel-festival-to-open-feb-16-with.html | Concert An Evening of New Music Handel Festival to Open Feb 16 With Radamisto | By John Rockwell | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/congress-reins-in-regulatory-authorities-regulators.html | Congress Reins In Regulatory Authorities Regulators | By Judith Miller | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-a-harpsichord-revival-in-stonington.html | A Harpsichord Revival in Stonington | By Terri ByrneDodge | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-a-smoother-road-for-train-riders-rail.html | A Smoother Road For Train Riders Rail Improvements Begun in Northeast | By Edward C Burks | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-antiques-at-wallingford-weather-may-match-prices.html | ANTIQUES At Wallingford Weather May Match Prices | By Frances Phipps | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-arbitration-law-under-challenge-by-school-boards.html | Arbitration Law Under Challenge By School Boards Suit to Test Arbitration Law | By Robert E Tomasson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-carter-campaigns-in-state-by-phone.html | Carter Campaigns In State by Phone | By Bonny Rodden | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-connecticut-guide-that-oldtime-cooking-a.html | CONNECTICUT GUIDE THAT OLDTIME COOKING A CARNEGIE HALL DEBUT THE INTERACTION TRIO A FOOD FESTIVAL | ELEANOR CHARLES | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-connecticut-housing-variable-mortgages-payments.html | CONNECTICUT HOUSING Variable Mortgages Payments Going Up | By Andree Brooks | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-connecticut-journal-otb-goes-to-dogsfuel-aid.html | CONNECTICUT JOURNAL OTB Goes to DogsFuel Aid Lags | Diane Henry | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-democrats-face-farrago-of-rules-politics.html | Democrats Face Farrago of Rules POLITICS | By Richard L Madden | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-dining-out-fine-hunanese-food-in-riverside-hunan.html | DINING OUT Fine Hunanese Food in Riverside Hunan Garden | By Patricia Brooks | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-english-portraits-on-view-at-yale-art.html | English Portraits On View at Yale ART | By Vivien Raynor | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-gardening-evergreens-with-a-striking-blue-cast.html | GARDENING Evergreens With a Striking Blue Cast | By Carl Totemeier | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-hazardous-waste-a-problem-for-all.html | Hazardous Waste a Problem for All | By John W Anderson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-home-clinic-refinishing-your-own-floors.html | HOME CLINIC Refinishing Your Own Floors ANSWERING THE MAIL | By Bernard Gladstone | TX 396183 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-letters-to-the-connecticut-editor-a-simple.html | LETTERS TO THE CONNECTICUT EDITOR A Simple Solution For the Toll Problem Toll Gate Favored On the Hutchinson New Definition Advocated For the Urban Campuses Teacher Favors Courses To Encourage Creativity | GUY P BEACHJOHN WF RANDOLPHHR FRIEDMANMILTON JACOBY | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-ringing-in-a-new-orchestral-year-music.html | Ringing in a New Orchestral Year MUSIC | By Robert Sherman | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-sports-trinity-scores-a-first-in-cuba.html | SPORTS Trinity Scores A First In Cuba | By Parton Keese | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-state-said-to-lag-on-school-bias.html | State Said to Lag On School Bias | By Amelia P Mustone | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-water-pollution-a-growing-concern-epa-enters-a.html | Water Pollution A Growing Concern EPA Enters a Water Dispute | By Gustav Spohn | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut.html | CONNECTICUT | By Richard L Madden | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/consultants-aiding-in-finding-schools.html | Consultants Aiding In Finding Schools | By Andree Brooks | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/court-wont-drop-case-against-onondaga-indians-the-questions.html | Court Wont Drop Case Against Onondaga Indians The Questions Involved | Special to The New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/crime-authors-query.html | CRIME Authors Query | By Newgate Callendar | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/dance-view-continuity-has-been-its-hallmark-dance-view-city-ballet.html | DANCE VIEW Continuity Has Been Its Hallmark DANCE VIEW City Ballet Leaps Ahead | ANNA KISSELGOFF | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/defense-secretary-arrives-in-china-for-8day-visit.html | Defense Secretary Arrives in China for 8Day Visit | By Fox Butterfield Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/detroits-battle-for-survival-chryslers-supersalesman-has-sold.html | DETROITS BATTLE FOR SURVIVAL Chryslers supersalesman has sold Congress on a bailout plan but he needs a sellers market and its nowhere in sight DETROIT | By Judith Miller | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/divorce-mitchelson-style-spotlight-divorce-california-style.html | Divorce Mitchelson Style SPOTLIGHT Divorce California Style | By Pamela G Hollie | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/does-science-fiction-have-a-future-on-tv.html | Does Science Fiction Have a Future on TV | By Steve Ditlea | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/donations-to-neediest-cases-provide-homes-for-elderly-how-to-aid.html | Donations to Neediest Cases Provide Homes for Elderly HOW TO AID THE FUND | By Joan Cook | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/dressing-up-on-wheels-began-with-other-accessories.html | Dressing Up On Wheels Began With Other Accessories | By Ron Alexander | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/education-a-thoughtful-report-dreading-whats-next-service-programs.html | Education A Thoughtful Report Dreading Whats Next Service Programs in Action | By Gene I Maeroff | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/far-100-down-shopsteaders-get-a-building-paying-100-down-they-get-a.html | Far 100 Down Shopsteaders Get a Building Paying 100 Down They Get a Building | By Ina Lee Selden | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/fashion-institute-an-education-with-style.html | Fashion Institute an Education With Style | By Anne R Noble | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/film-view-darryl-zanuck-a-scrapbook-of-memories-zanuck-a-tycoon.html | FILM VIEW Darryl Zanuck A Scrapbook of Memories Zanuck A Tycoon From Wahoo | VINCENT CANBY | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/finance-weeding-the-investment-garden-finance-weeding-the.html | FINANCE Weeding the Investment Garden FINANCE Weeding the Investment Garden | By Karen W Arenson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/first-of-all-confidence-head-start.html | First of All Confidence Head Start | By Diane Ravitch | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/first-snowfall-of-year-brings-few-problems-to-the-city-storm-veers.html | First Snowfall of Year Brings Few Problems to the City Storm Veers Out to Sea Parking Regulations Suspended | By Robert D McFadden | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/fish-curb-to-have-limited-effect-most-off-west-coast-bering-sea.html | Fish Curb to Have Limited Effect Most Off West Coast Bering Sea Project Uncertain | By Michael Knight Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/five-ways-to-dine-fashionably.html | Five Ways to Dine Fashionably | By Marilyn Bethany | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/followup-on-the-news-hospital-pains-gross-christmas-archives-theft.html | FollowUp on the News Hospital Pains Gross Christmas Archives Theft Power Struggle | RICHARD HAITCH | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/food-theres-more-to-paprika-than-color-goulash-soup-chicken-paprika.html | Food Theres More To Paprika Than Color Goulash soup Chicken paprikash Paprika beef stew | By Craig Claiborne With Pierre Franey | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/ford-faces-new-problems-as-pinto-homicide-trial-is-due-to-begin.html | Ford Faces New Problems as Pinto Homicide Trial Is Due to Begin | By Reginald Stuart Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/foreign-affairs-decriminalization.html | FOREIGN AFFAIRS Decriminalization | By Jacobo Timerman | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/free-agents-prosper-in-79-baseball-pacts-unparalleled-year-for-free.html | Free Agents Prosper In 79 Baseball Pacts Unparalleled Year for Free Agents Yankees Had Approval Difficulty New Agreement Sought Dodgers the Biggest Spenders | By Murray Chass | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/from-los-angeles-to-san-francisco-at-a-gentle-pace-if-you-go.html | From Los Angeles to San Francisco at a Gentle Pace If You Go | By Martin Gansberg | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/future-events-some-are-ageless-her-heart-is-strong-sports-figures.html | Future Events Some Are Ageless Her Heart Is Strong Sports Figures High Bidders Diaghilevs Friends | By Lillian Bellison | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/future-lawyers-get-onthejob-honing.html | Future Lawyers Get OntheJob Honing | By Jay Baris | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/gallery-view-the-superior-draftsman-behind-the-wellknown-painter.html | GALLERY VIEW The Superior Draftsman Behind the WellKnown Painter | JOHN RUSSELL | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/gold-at-600-what-it-means-gold-at-600-what-it-means.html | Gold at 600 What It Means Gold at 600 What It Means | By Paul Lewis | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/golden-age-silver-poet-ashbery-authors-query.html | Golden Age Silver Poet Ashbery Authors Query | By David Bromwich | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/gop-leader-issues-state-tax-cut-plan-proposal-by-anderson-would.html | GOP LEADER ISSUES STATE TAX CUT PLAN Proposal by Anderson Would Cost 12 BillionDemocrats Call His Move a Political Ploy Features of Tax Program Tax Breaks for Publishers Assembly Speaker Is Skeptical | By Richard J Meislin | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/grain-curb-assailed-in-farming-states-carter-move-attacked-by.html | GRAIN CURB ASSAILED IN FARMING STATES Carter Move Attacked by Kennedy Brown and Leaders in GOP and Agriculture Groups Gasohol Proposal Dismissed Farmers Being Victimized Senator Kassebaum Critical | Special to The New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/grain-halt-seen-as-spur-to-efforts-by-allies-invitation-to-other.html | Grain Halt Seen as Spur to Efforts by Allies Invitation to Other Nations Increasing Price to Soviet Difficulty for Opposition | By Hedrick Smith Special To the New York Times | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/he-calls-sorrows-a-comic-ache-a-comic-ache.html | He Calls Sorrows a Comic Ache A Comic Ache | By Eleanor Blau | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/headstart-efforts-prove-their-value.html | Headstart Efforts Prove Their Value | By Nancy Rubin | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/helping-to-balance-a-budget-try-to-speak-english.html | Helping to Balance A Budget Try to Speak English | EJ DIONNE Jr | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/high-court-to-rule-on-campus-bargaining.html | High Court to Rule on Campus Bargaining | By Joseph Michalak | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/highlights-the-lure-of-gold-silver-platinum-even-copper.html | HIGHLIGHTS The Lure of Gold Silver Platinum Even Copper | DANIEL F CUFF | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/how-houses-and-barns-move-along.html | How Houses and Barns Move Along | By Barbara Costikyan | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/hufstedler-lists-priorities.html | Hufstedler Lists Priorities | By Fred M Hechinger | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/ideas-trends-in-summary-laboratorygrown-skin-for-grafting-seems.html | Ideas  Trends In Summary LaboratoryGrown Skin for Grafting Seems Possible Israeli Wedding Breaks the Vows Year of the Coast Gets Its Feet Wet School Vouchers Fall Into Limbo Keeping 10 Million Tabs on the Library Accountants Chided On Accountability | Margot Slade and Tom Ferrell | TX 396183 | 1980-01-06 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/in-poland-dollar-still-gets-respect-change-money-is-widely-heard-by.html | IN POLAND DOLLAR STILL GETS RESPECT Change Money Is Widely Heard by Foreigners as People Seek Access to Special Stores Faith in Almighty Dollar Building Materials in Demand Coupons in Dollar Denominations | By John Darnton Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/in-the-nation-the-best-place-to-run.html | IN THE NATION The Best Place To Run | By Tom Wicker | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/innercity-schools-show-signs-of-progress-changing-teaching-methods.html | InnerCity Schools Show Signs of Progress Changing Teaching Methods Raise Educators Hopes Signs of Turnaround In InnerCity Schools | By Gene I Maeroff | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/interstate-88-link-to-thruway-at-albany-approved.html | Interstate 88 Link to Thruway at Albany Approved | By Harold Faber Special To the New York Times | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/investing-the-notes-that-missed-the-boat.html | INVESTING The Notes That Missed the Boat | By John H Allan | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/iowa-caucuses-display-democracy-in-tableau-promise-of-the-caucuses.html | Iowa Caucuses Display Democracy in Tableau Promise of the Caucuses The Range of Precincts Everyone Here Has a Choice | By Francis X Clines Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/islanders-conquer-blues-by-31-smith-standout-in-goal-tonellis-plays.html | Islanders Conquer Blues by 31 Smith Standout in Goal Tonellis Plays Pivotal Smith Stymies Rally An Auspicious Debut Islanders Scoring | By John S Radosta Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/jazz-vache-on-trumpet-jewish-repertory-unit-seeking-oneact-operas.html | Jazz Vache on Trumpet Jewish Repertory Unit Seeking OneAct Operas | By John S Wilson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/julius-isaacs-is-dead-served-new-york-city-as-magistrate-in-40s.html | Julius Isaacs Is Dead Served New York City As Magistrate in 40s Helped Artists and Writers | BY Alfred E Clark | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/justice-department-to-oust-nazi-hunter-personality-conflict-cited.html | JUSTICE DEPARTMENT TO OUST NAZI HUNTER Personality Conflict Cited in Shift of Respected Investigator Rep Holtzman Is Critical Personality Conflict Cited Successor Is Chosen Prosecutor at Nuremberg One Deported to Germany | By Robert Pear Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/khomeini-is-asked-to-decide-on-yielding-us-envoy-to-hostage-captors.html | Khomeini Is Asked to Decide on Yielding US Envoy to Hostage Captors Thousands Chant in the Streets Move to Embarrass Official | By Christopher S Wren Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/kiekhaefer-boating-innovator-the-dying-era-of-wood-making-the.html | Kiekhaefer Boating Innovator The Dying Era of Wood Making the Product Right Offshore Racing Disclaimed Boat Show Schedule | By Joanne A Fishman | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/la-school-reverses-mainstreaming.html | LA School Reverses Mainstreaming | By Barbara Aiello | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/legalized-betting-is-flourishing-but-so-are-its-side-effects.html | Legalized Betting Is Flourishing But So Are Its Side Effects Victims May Triple | By Robin Herman | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/letters-kennecott-savings-gas-rationing-interest-rates.html | LETTERS Kennecott Savings Gas Rationing Interest Rates | RE DUFFYSANDERS A KAHNAARON LERNERHARRY L LANGER | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/letters-our-selfinflicted-evil-image-in-iran-a-korean-assassin-who.html | Letters Our SelfInflicted Evil Image in Iran A Korean Assassin Who Must Not Die Brodskys for Tonka To Dine and Talk in Sexual Segregation The Crusaders and the Pragmatists Why The Brethren Nuclear Power Installations Belong Underground | THOMAS E GOLDSTEINProf KWAN HA YIMHAROLD NAOMI JACOB AARONLOUIS AUCHINCLOSSDONALD E NUECHTERLEINTHOMAS E CARGILL JRDAVID RITTENHOUSE INGLIS | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/letters-thomas-wolfe-authors-query.html | LETTERS Thomas Wolfe Authors Query | NORMAN MAILER Brooklyn NYGUY OWEN Professor of English | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/letters-to-the-editor-the-supreme-court-and-the-constitution-sidney.html | Letters TO THE EDITOR The Supreme Court And the Constitution Sidney Zion replies The Ministry of Mother Teresa A Pungent Tale Of Garlic | HENRY STEELEPAUL FEINERHENRY J ABRAHAMREV VICTOR J DONOVAN CPHARVARD HOLLENBERGMARK J GAUTHIERMARION LEVITTANEDMUND J CANTILLIGEORGE D MEREDITH | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/letters-to-the-travel-editor-kangaroo-survival-jfks-desk-venice-in.html | Letters to the Travel Editor Kangaroo Survival JFKs Desk Venice in Winter The Arctic Experience To New York by Train Philadelphia Museum English Music Halls | MARIAN NEWMANRICHARD F MILLERALISON D CANNONALLEN E IVEYW ROBERT MARSHALLMIKE QUINNJOHN FRANCIS MARIONKENNETH A MACFAYDENFRANCES AND FRANKLYN WESLOCKRAY MACKENDER | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/like-figures-out-of-dante.html | Like Figures Out of Dante | By Timothy Ferris | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/live-from-lincoln-center-teachers.html | Live From Lincoln Center Teachers | By Anne Mancuso | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/loft-rent-up-artists-move-to-houses-loft-rent-up-artists-move-to.html | Loft Rent Up Artists Move to Houses Loft Rent Up Artists Move to Houses | By Andree Brooks | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-3town-garbage-plan-draws-protests-3town-refuse.html | 3Town Garbage Plan Draws Protests 3Town Refuse Plan Draws Protests | By Ellen Mitchell | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-a-hard-hat-with-a-soft-touch-long-islanders.html | A Hard Hat With a Soft Touch LONG ISLANDERS | By Fred Bratman | TX 396183 | 1980-01-09 |

| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-agencies-feel-pinch-as-volunteers-decline.html | Agencies Feel Pinch as Volunteers Decline Volunteers Decline Agencies Feel Pinch | By Barbara Delatiner | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-art-instant-friends-and-neighbors-what-the.html | ART Instant Friends and Neighbors What the Camera Tells | By Helen A Harrison | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-back-to-basicsbut-which-basics.html | Back to Basicsbut Which Basics | By Samuel J Gulino | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-class-builds-it-buyer-moves-it-long-island.html | Class Builds It Buyer Moves It LONG ISLAND HOUSING | By Diana Shaman | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-congressmen-seem-now-to-tilt-toward-carter.html | Congressmen Seem Now to Tilt Toward Carter POLITICS | By Frank Lynn | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-dining-out-international-with-an-accent-du-soir.html | DINING OUT International With an Accent du Soir Violettes | By Florence Fabricant | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-flea-markets-challenge-stores-flea-markets.html | Flea Markets Challenge Stores Flea Markets Challenge Stores | By Shawn G Kennedy | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-food-the-chinese-tea-lunch-comes-to-li.html | FOOD The Chinese Tea Lunch Comes to LI | By Florence Fabricant | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-gardening-evergreens-with-a-striking-blue-cast.html | GARDENING Evergreens With a Striking Blue Cast | By Carl Totemeier | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-great-neck-coalition-tries-to-save-school-great.html | Great Neck Coalition Tries to Save School Great Neck Coalition Tries to Save School | By Rona Kavee | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-heating-aid-to-go-to-more-families.html | Heating Aid to Go To More Families | By Edward C Burks | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-home-clinic-refinishing-your-own-floors.html | HOME CLINIC Refinishing Your Own Floors ANSWERING THE MAIL | By Bernard Gladstone | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-humor-pops-up-among-the-harmonies.html | Humor Pops Up Among the Harmonies | By Procter Lippincott | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-letter-to-the-long-island-editor-of-conscience.html | LETTER TO THE LONG ISLAND EDITOR Of Conscience and the Juror | MARTIN MUHLRAD Westbury | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-on-the-isle-today-great-performers-painted.html | ON THE ISLE Today GREAT PERFORMERS PAINTED LEAVES Monday POTTERS ART Wednesday WOODLAND WALK Friday TRAVELING PLAYERS Saturday FOLK ENSEMBLE | BARBARA DELATINER | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-shop-talk-jeans-jeans-jeans.html | SHOP TALK Jeans Jeans Jeans | By Andrea Aurichio | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-the-lively-arts-an-ingenious-idea-turns-into-a.html | THE LIVELY ARTS An Ingenious Idea Turns Into a Joke THEATER IN REVIEW | By Alvin Klein | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-when-a-student-tries-to-be-a-tenant.html | When a Student Tries to Be a Tenant | By Katherine Greenko | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-youths-study-hanging-out.html | Youths Study Hanging Out | By Robin Young Roe | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island.html | LONG ISLAND | By John T McQuiston | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/lumumba-u-is-it-a-soviet-tool.html | Lumumba U Is It a Soviet Tool | By Craig R Whitney | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/mailbag-roundabout-funding.html | MAILBAG Roundabout Funding | GENE FEISTMICHAEL FRIED | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/mailbox-violence-in-hockey-professional-disgrace-oust-the.html | Mailbox Violence in Hockey Professional Disgrace Oust the Aggressors Bruins Action Deplored | WILLIAM N TEMPLEJOHN P BRENNANHARRY SCHULBERGDEBRA KLEIN | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/maki-jumps-to-spot-on-us-ski-team.html | Maki Jumps to Spot On US Ski Team | By Michael Strauss | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/male-coeds-how-they-cope-at-ole-ms-the-male-coed-his-life-at-ole-ms.html | Male Coeds How They Cope at Ole Ms The Male Coed His Life at Ole Ms | By Joyce Cohen | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/many-kinds-of-english-english-authors-queries.html | Many Kinds of English English Authors Queries | By John Russell | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marketing-a-movie-is-more-than-selling-jello-the-selling-of-films.html | Marketing a Movie Is More Than Selling Jello The Selling of Films | By Dan Yakir | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/medicine-placebo-studies-are-not-just-all-in-your-mind-insulating.html | Medicine Placebo Studies Are Not Just All in Your Mind Insulating Lamas | By Dava Sobel | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/merger-pace-may-quicken-during-year-business-mergers.html | Merger Pace May Quicken During Year BUSINESS Mergers | By Robert J Cole | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/midatlantic.html | MIDATLANTIC | By Ben A Franklin | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/militant-islam-the-historic-whirlwind-islam-islam.html | MILITANT ISLAM THE HISTORIC WHIRLWIND ISLAM ISLAM | By Gh Jansen | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/mrs-gandhi-sees-a-war-situation-in-afghan-crisis-heavy-soviet.html | Mrs Gandhi Sees a War Situation in Afghan Crisis Heavy Soviet Investment Results Expected Tuesday | By Michael T Kaufman Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/music-delbarton-group.html | Music Delbarton Group | By Raymond Ericson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/music-notes-a-beethoven-cycle-music-notes-a-beethoven-cycle-more.html | Music Notes A Beethoven Cycle Music Notes A Beethoven Cycle More Beethoven | By Raymond Ericson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/music-tribute-to-weill-features-teresa-stratas.html | Music Tribute to Weill Features Teresa Stratas | By Peter G Davis | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/music-view-some-nuggets-from-last-year-you-may-have-missed.html | MUSIC VIEW Some Nuggets From Last Year You May Have Missed | HAROLD C SCHONBERG | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/network-of-learning.html | Network of Learning | By Gail Jessup | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-carter-budget-aims-to-spend-where-it-counts-youth-jobs-program.html | New Carter Budget Aims To Spend Where It Counts Youth Jobs Program Military Considerations | By Steven R Weisman | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-england.html | NEW ENGLAND | By Michael Knight | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-is-not-always-better-for-garden-seed-new-is-not-always-better.html | New Is Not Always Better for Garden Seed New Is Not Always Better for Seed | By Carolyn Jabs | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-a-center-with-heart.html | A Center With Heart | JOSEPH F SULLIVAN | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-a-pause-that-replenishes-tv-ads-from-your-home.html | A Pause That Replenishes TV Ads from Your Home | By Linda Lynwander | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-amtrak-pressing-corridor-work-amtrak-pressing.html | Amtrak Pressing Corridor Work Amtrak Pressing Work on Corridor | By Edward C Burks | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-antiques-a-texas-loss-is-rutherfords-gain.html | ANTIQUES A Texas Loss Is Rutherfords Gain | By Carolyn Darrow | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-athletes-medical-center.html | Athletes Medical Center | LINDA LYNWANDER | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-campaign-spending-still-a-tough-nut-politics.html | Campaign Spending Still a Tough Nut POLITICS | By Joseph F Sullivan | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-fcc-plan-raises-fear-of-news-cutback.html | FCC Plan Raises Fear of News Cutback | By Arlene Garbett | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-gardening-evergreens-with-a-striking-blue-cast.html | GARDENING Evergreens With a Striking Blue Cast | By Carl Totemeier | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-home-clinic-refinishing-your-own-floors-answering.html | HOME CLINIC Refinishing Your Own Floors ANSWERING THE MAIL | By Bernard Gladstone | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-home-rule-and-the-schools.html | Home Rule And the Schools | By Marie Muhler | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-in-politics-too-nothing-beats-a-failure-but-a-try.html | In Politics Too Nothing Beats a Failure but a Try | By Bob Broderick | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-job-training-for-poor-expanded.html | Job Training for Poor Expanded | By Maurice Carroll | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-monmouth-towns-mandate-recycling.html | Monmouth Towns Mandate Recycling | By Fern Shen | TX 396183 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-new-jersey-guide-today-englewood-tribute-youthful.html | NEW JERSEY GUIDE Today ENGLEWOOD TRIBUTE YOUTHFUL PIANIST Monday ROMANTIC SCULPTURE Saturday BIRTHDAY FILMS TOURNAMENT WARMUP STRINGS IN BERGEN | JOAN COOK | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-new-jersey-housing-head-for-the-hills-and-save-on.html | NEW JERSEY HOUSING Head for the Hills and Save on Fuel | By Ellen Rand | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-philadelphia-taps-ventnor-sculptor.html | Philadelphia Taps Ventnor Sculptor | By Carlo M Sardella | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-puppetryplus-at-state-museum-art-a-world-of.html | PuppetryPlus At State Museum ART A World of Puppets at Trenton Museum | By Peter Schjeldahl | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-requiem-for-a-christmas-tree.html | Requiem for a Christmas Tree | By Margaret Drury | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-rutgers-to-consider-reorganization-plans-rutgers.html | Rutgers to Consider Reorganization Plans Rutgers Weighing Restructuring Plans | By Mark Jaffe | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-speaking-personally-anyhow-happy-new-year-ma.html | SPEAKING PERSONALLY Anyhow Happy New Year Ma | By Jack Blumner | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-toxic-task-force-is-battling-dumpers.html | Toxic Task Force Is Battling Dumpers | By Shayna Panzer | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-trial-is-set-on-dockside-crime.html | Trial Is Set on Dockside Crime | By Arnold H Lubasch | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey.html | NEW JERSEY | By Joseph Sullivan | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-york-state.html | NEW YORK STATE | By Ej Dionne Jr | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-york-tech-captures-met-aau-junior-track.html | New York Tech Captures Met AAU Junior Track | Special to The New York Times | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/nontraditional-friends-school-defies-trend.html | Nontraditional Friends School Defies Trend | By Allison Silver | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/notes-a-fourmasted-barpue-that-sails-the-caribbean-art-museum-tour.html | Notes A FourMasted Barpue That Sails the Caribbean Art Museum Tour Bypassing Reykjavik Christian Heritage Tours Winter Weekends | By Suzanne Donner | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/now-computers-for-gradeschoolers.html | Now Computers For GradeSchoolers | By Kenneth Bnoble | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/numismatics-copper-coins-are-making-a-strong-comeback.html | NUMISMATICS Copper Coins Are Making a Strong Comeback | ED REITER | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/officials-decry-idea-of-olympic-boycott-officials-decry-idea-of.html | Officials Decry Idea Of Olympic Boycott Officials Decry Idea Of Olympic Boycott Precedents for Olympic Boycott Implied Message | By Neil Amdur | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/on-language-play-it-again-sam-adverbial-lapelgrabber-flat.html | On Language Play It Again Sam Adverbial LapelGrabber Flat | By William Safire | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/outlook-a-maturing-workforce-comes-of-age.html | OUTLOOK A Maturing Workforce Comes of Age | By Robert Reinhold | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/outlook-can-paul-volcker-stand-fast-as-election-nears.html | OUTLOOK Can Paul Volcker Stand Fast As Election Nears | By Steven Rattner | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/outlook-harmony-in-the-candidates-chorus-harmony-over-the-issues.html | OUTLOOK Harmony in the Candidates Chorus Harmony Over the Issues OUTLOOK Harmony On Issues | By Hedrick Smith | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/outlook-inflation-we-have-met-the-enemy-outlook-inflation.html | OUTLOOK Inflation We Have Met The Enemy   OUTLOOK Inflation | By Lester C Thurow | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/outlook-opec-enters-1980-in-disarray-outlook-opec-in-disarray.html | OUTLOOK OPEC Enters 1980 in Disarray OUTLOOK OPEC in Disarray | By Anthony J Parisi | TX 396183 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/pakistan-and-egypt-assail-russia-in-united-nations-afghan-debate.html | Pakistan and Egypt Assail Russia In United Nations Afghan Debate Soviet Blames Imperialists Pakistan and Egypt Assail Moscow As Afghan Debate Begins in UN Afghan Also Speaks Soviet Argument Ridiculed Afghans Struggle Supported | By Bernard D Nossiter Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/panel-ends-mediation-on-lirr-both-sides-called-too-intractable.html | Panel Ends Mediation on LIRR Both Sides Called Too Intractable Differences on Work Rules We Are Very Far Apart | By Irvin Molotsky Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/patchwork-repairing-said-to-be-imperiling-conrail-rolling-stock.html | Patchwork Repairing Said to Be Imperiling Conrail Rolling Stock Patchwork Operation Criticized | By Wolfgang Saxon | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/patriotic-front-seems-at-once-more-potent-and-weaker-front-unity-is.html | Patriotic Front Seems at Once More Potent And Weaker Front Unity Is Coming Apart | By John F Burns | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/plots-everywhere-in-iran-and-cia-plots-everything.html | Plots Everywhere in Iran And CIA Plots Everything | By Christopher S Wren | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/point-of-view-oil-in-the-1980s-a-question-of-supply.html | POINT OF VIEW Oil in the 1980s A Question of Supply | By Dankwart A Rustow | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/politics-and-oil-dominate-80-outlook-outlook-politics-oil-dominate.html | Politics and Oil Dominate 80 Outlook OUTLOOK Politics Oil Dominate Outlook OUTLOOK Politics Oil Dominate Outlook | By Leonard Silk | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/pop-slits-british-group.html | Pop Slits British Group | JOHN ROCKWELL | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/president-slashing-jobless-benefits-to-increase-housing-aid-in.html | President Slashing Jobless Benefits To Increase Housing Aid in Budget A Mild Recession Through Spring Foreseen Under Plan for 81 Spending Opposition From AFLCIO Inflation Restraint Considered PRESIDENT SLASHING BENEFITS TO JOBLESS | By Edward Cowan Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/princetons-researchoffice-park-leads-area-growth-princeton-center.html | Princetons ResearchOffice Park Leads Area Growth Princeton Center Leads Area | By James Barron | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/archives/putting-tasmania-in-perspective-tasmania-in-perspective-if-you-go.html | Putting Tasmania in Perspective Tasmania in Perspective If You Go | By Sy Pearlman | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/q-a-on-truth-in-testing-an-answer-sheet-on-truth-in-testing.html | Q  A on Truth in Testing An Answer Sheet On Truth in Testing | By Dan Hulbert | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/quick-freeze-rumble-from-kabul-echoes-down-a-long-dark-tunnel.html | Quick Freeze Rumble From Kabul Echoes Down a Long Dark Tunnel | By Flora Lewis | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/rams-are-primed-for-grueling-ground-battle-rams-have-been-there.html | Rams Are Primed for Grueling Ground Battle Rams Have Been There Tyler Plays Key Role Lesson One Pro Football They Love the Bucs BuccaneersRams Statistics | By William N Wallace Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/region-has-a-pride-of-lobbyists-and-its-growing.html | Region Has A Pride of Lobbyists and Its Growing | By Irvin Molotsky | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/regions-amid-the-omens-renewed-strengths-new-york-city.html | REGIONS Amid the Omens Renewed Strengths NEW YORK CITY | By Edward Schumacher | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/reliving-a-misery-tacky-parents.html | Reliving A Misery Tacky Parents | By Enid Nemy | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/reshaping-the-role-of-banks-finance-role-of-banks.html | Reshaping The Role Of Banks FINANCE Role of Banks | By Robert A Bennett | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/revenues-disputed-in-nba-backbone-of-this-league-revenue-dispute.html | Revenues Disputed In NBA Backbone of This League Revenue Dispute Widens in NBA Burke Disavows Secrecy Battistone Letter the Catalyst Local TV Sharing Key Issue Burke Calls It Preposterous | By Sam Goldaper | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/robert-giroux-looking-for-masterpieces-giroux.html | Robert Giroux Looking for Masterpieces Giroux | By Donald Hall | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/russians-hold-the-acesand-the-guns-pakistan-could-be-the-stopper.html | Russians Hold the AcesAnd the Guns Pakistan Could Be the Stopper | By Drew Middleton | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/safety-is-accented-as-boxing-returns-abide-by-rules-for-pros.html | Safety Is Accented As Boxing Returns Abide by Rules for Pros Doctors Session Helpful Close Physical Inspection | By Thomas Rogers | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/sinkorswim-french-can-be-chambre-de-torture-but-also-fun.html | SinkorSwim French Can Be Chambre de Torture but Also Fun | By Lucy A Kraus | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/smile-a-while-with-john-mckay-sports-of-the-times-the-026-streak.html | Smile a While With John McKay Sports of The Times The 026 Streak The Black Quarterback | Dave Anderson | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/southeast.html | SOUTHEAST | By Wendell Rawls Jr | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/soviet-charges-carter-reprisals-revive-the-spirit-of-the-cold-war.html | Soviet Charges Carter Reprisals Revive the Spirit of the Cold War SOVIET SAYS CARTER REVIVES COLD WAR Tass Complains of Slander Tass Sees Fierce Reaction | By Anthony Austin Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/soviet-says-us-missiles-rule-out-new-arms-talks.html | Soviet Says US Missiles Rule Out New Arms Talks | By Richard Burt Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/spanish-regime-in-first-film-ban-prosecutor-required-to-act-civil.html | Spanish Regime in First Film Ban Prosecutor Required to Act Civil Guard Assailed | By James M Markham Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/spy-fiction-spy-fact-smileys-people-spy-authors-query-the-fourth.html | Spy Fiction Spy Fact SMILEYS PEOPLE Spy Authors Query THE FOURTH MAN Spy | By Michael Woodby Allen Weinstein | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/st-johns-conquers-connecticut-by-8373-lsu-80-mississippi-58-vermont.html | St Johns Conquers Connecticut by 8373 LSU 80 Mississippi 58 Vermont 101 LIU 82 Baltimore 67 Wagner 62 Fairfield 65 Drexel 62 Holy Cross 79 St Francis 53 FDU 69 Robert Morris 63 Rhode Island 86 Manhattan 70 Rutgers 76 UMass 60 | By Ed Corrigan | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/stage-view-the-return-to-romance-stage-view-the-return-to-romance.html | STAGE VIEW The Return to Romance STAGE VIEW The Return To Romance | MEL GUSSOW | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/stamps-four-commemoratives-in-first-un-issue-for-1980-olympic-card.html | STAMPS Four Commemoratives in First UN Issue for 1980 Olympic Card New Holmes Die Jones Perforations Hardcover Mint Set Stanley | SAMUEL A TOWER | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/steelers-to-strike-with-a-diversified-attack-campbell-had-big-day.html | Steelers to Strike With a Diversified Attack Campbell Had Big Day SteelersOilers Statistics | By Gerald Eskenazi Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/sunday-observer-being-mean.html | Sunday Observer Being Mean | by Russell Baker | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/teacher-biz-needs-a-little-show-biz.html | Teacher Biz Needs A Little Show Biz | By Rosalie S Lawrence | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/thailand-steps-up-its-arms-purchases-from-us.html | Thailand Steps Up Its Arms Purchases From US | By Henry Kamm Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-art-of-cooking.html | The Art of Cooking | By Jeannette Seaver | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-census-political-role.html | The Census Political Role | By Ben J Wattenberg | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-federal-paper-chase-captures-uniformity-paper-is-made-by-wheels.html | The Federal Paper Chase Captures Uniformity Paper Is Made by Wheels Within Wheels Some Marginal Explanations | By Francis X Clines | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-founding-director-grades-the-film-institute-at-age-12-afi.html | The Founding Director Grades the Film Institute at Age 12  AFI | By George Stevens Jr | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-gospel-according-to-bunker.html | The Gospel According to Bunker | By Doug McInnis | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-hunt-brothers-how-they-deal-one-mans-family-the-hunts-of-texas.html | The Hunt Brothers How They Deal One Mans Family The Hunts of Texas | By Ann Crittenden | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-inside-story-of-waterfront.html | THE INSIDE STORY OF WATERFRONT | By Budd Schulberg | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-markets-a-year-gone-now-1980.html | THE MARKETS A Year Gone Now 1980 | By Vartanig G Vartan | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-midwest.html | THE MIDWEST | By William Robbins | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-nation-in-summary-foreign-affairs-domestic-sniping-mark-the.html | The Nation In Summary Foreign Affairs Domestic Sniping Mark the Campaign Lessons and Losses In Cleveland Strike Chicagos 4th R School Refinancing Law Catches Up in Miami Police Chase Quieter Days on The Killing Ground | Daniel Lewis and Caroline Rand Herron | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-price-of-winning-the-votes-of-farmers-farmers.html | The Price Of Winning The Votes Of Farmers Farmers | By Seth S King | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-region-casinos-booming-housing-busting-in-atlantic-city-the-tax.html | The Region Casinos Booming Housing Busting In Atlantic City The Tax Bite Will Be Deeper Arbitration Relief For the Courts City Reading Levels Slip Farther Back License Photo Bank Alarms Legislators Willowbrook Saga Isnt Over Yet | Alvin Davis and Don Wycliff | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-southwest.html | THE SOUTHWEST | By James R Pierobon | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-stringent-work-ethic-of-brazils-big-little-bank.html | The Stringent Work Ethic of Brazils Big Little Bank | BY Edwin McDowell | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-third-worlds-natural-ally-loses-face-kabul-teheran-events.html | The Third Worlds Natural Ally Loses Face Kabul Teheran Events Linked | By Bernard D Nossiter | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-time-was-right-to-try-the-classics-harlem-ballet.html | The Time Was Right To Try the Classics Harlem Ballet | By Jack Anderson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-twentytwo-top-talents-the-dramatists-the-classicists-fashion.html | The TwentyTwo Top Talents The Dramatists The Classicists FASHION VIEW | By Carrie Donovan | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-west-coast.html | THE WEST COAST | By Sharon Johnson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-world-in-summary-guerrillas-come-in-rhodesia-truce.html | The World In Summary Guerrillas Come in Rhodesia TruceWorksGingerly Turkish Generals Are Not Delighted British Steel Takes a Strike Power Company Becomes a Symbol Saudi Purge Dilutes a Few Family Ties More Turbulence in El Salvador | Milt Freudenheim Michael Wright and Barbara Slavin | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/three-novels-novels-authors-query.html | Three Novels Novels Authors Query | By Robert Kiely | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/trade-curbs-by-us-hinge-on-its-allies-soviet-has-been-purchasing.html | TRADE CURBS BY US HINGE ON ITS ALLIES Soviet Has Been Purchasing Most of the Necessary Technology in Japan and West Europe USSoviet Trade Was Declining US Could Get in a Pickle Supplier of Last Resort | By Steven Rattner Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/truce-registration-by-rhodesia-rebels-shows-final-surge-but.html | TRUCE REGISTRATION BY RHODESIA REBELS SHOWS FINAL SURGE But Salisbury Aides Charge Some of 17000 Who Have Reported Are Guerrilla Substitutes British React Cautiously Rhodesian Rebels Truce Reporting Shows Final Surge Border Crossings Charged | By John F Burns Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/tv-view-a-portrait-of-a-working-man-skag.html | TV VIEW A Portrait of a Working Man Skag | JOHN J OCONNOR | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/us-hoping-to-limit-soviet-in-afghan-area-military-analysis-move.html | US Hoping to Limit Soviet in Afghan Area Military Analysis Move Called Predictable Need for US Ground Forces | By Drew Middleton | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/us-rallying-alters-emphasis-speed-performances-buffum-dominates.html | US Rallying Alters Emphasis Speed Performances Buffum Dominates Street Tires | By Steve Potter | TX 396183 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/us-warns-of-new-responses-to-soviet-over-afghanistan-as-moscow.html | US WARNS OF NEW RESPONSES TO SOVIET OVER AFGHANISTAN AS MOSCOW DEFENDS ITS ROLE NOT THE FINAL WORD Added Steps Could Involve Cuts in Embassy Staffs and in Bank Credits Other Matters Under Review NEW US RESPONSE TO SOVIET WEIGHED Reviewing Export Licenses Intensive Talks Taking Place Make Them Think Twice Moscow Didnt Get Advance Word OneTime Exemption Likely Door Open to Restoring Relations | By Bernard Gwertzman Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/violence-overshadowing-garden-hockey.html | Violence Overshadowing Garden Hockey | By Jim Naughton | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/vocational-schools-are-on-the-upswing.html | Vocational Schools Are on the Upswing | By Josh Barbanel | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/wall-street-is-bullish-on-options.html | Wall Street Is Bullish On Options | By Vartanig G Vartan | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/washington-a-late-filing-for-taxcut-plans-washington-a-late-filing.html | WASHINGTON A Late Filing for TaxCut Plans WASHINGTON A Late Filing On Tax Plan | By Clyde H Farnsworth | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/washington-energy-plan-plays-pivotal-political-role-energy-plan.html | WASHINGTON Energy Plan Plays Pivotal Political Role Energy Plan | By Richard D Lyons | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/washington-labor-bides-its-time-on-1980-endorsements-labor.html | WASHINGTON Labor Bides Its Time on 1980 Endorsements Labor | By Philip Shabecoff | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/washington-moscows-costly-victory.html | WASHINGTON Moscows Costly Victory | By James Reston | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-a-runners-quest-for-olympic-gold.html | A Runners Quest for Olympic Gold | By Gordon M Goldstein | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 396183 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-alternatives-for-the-retired.html | Alternatives for the Retired | By Jeanne Clare Feron | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-basketball-needs-an-equalizer.html | Basketball Needs an Equalizer | By Edward R Walsh | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-dining-out-flavorful-food-at-low-prices-the.html | DINING OUT Flavorful Food at Low Prices The Golden Wok | By Mh Reed | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-educators-learning-how-to-shut-schools-educators.html | Educators Learning How to Shut Schools Educators Learning How to Shut Schools | By David E Sanger | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-fabric-designs-that-focus-on-events.html | Fabric Designs That Focus on Events | By Suzanne Dechillo | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-gardening-evergreens-with-a-striking-blue-cast.html | GARDENING Evergreens With a Striking Blue Cast | By Carl Totemeier | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-home-clinic-refinishing-your-own-floors.html | HOME CLINIC Refinishing Your Own Floors ANSWERING THE MAIL | By Bernard Gladstone | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-how-working-might-change-in-the-80s-working-in.html | How Working Might Change in the 80s Working in the 80s | By Nancy Rubin | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-letters-to-the-westchester-editor-childcare.html | LETTERS TO THE WESTCHESTER EDITOR ChildCare Agencies Join in Adoption Drive Pregnant TeenAgers And Abortion Option | CHRISTA MEIERJANE BRAUS Larchmont | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-music-busy-season-begins-on-a-note-of-variety.html | MUSIC Busy Season Begins On a Note of Variety | By Robert Sherman | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-new-landlord-takes-on-conrail-a-new-landlord.html | New Landlord Takes On Conrail A New Landlord Takes on Conrail | By Edward Hudson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-the-loneliness-of-privacy.html | The Loneliness of Privacy | By Lorraine R Wiener | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-theater-things-shipshape-on-sprightly-showboat.html | THEATER Things Shipshape on Sprightly Showboat | By Haskel Frankel | TX 396183 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-think-spring.html | Think Spring | By Ruth Shaw Ernst | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-westchester-guide-nectar-of-the-gods-nature-walk.html | WESTCHESTER GUIDE NECTAR OF THE GODS NATURE WALK HEAVEN CAN WAIT SKIPHOTO WORKSHOP HEREDITY CONTROL | ELEANOR CHARLES | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-westchester-housing-whats-new-about-housing.html | WESTCHESTER HOUSING Whats New About Housing Policy | By Betsy Brown | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester.html | WESTCHESTER | By James Feron | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/whats-behind-the-collectibles-craze-whats-behind-the-collectibles.html | Whats Behind the Collectibles Craze Whats Behind the Collectibles Craze | By Rita Reif | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/whats-doing-in-rio-de-janeiro.html | Whats Doing in RIO de JANEIRO | By Warren Hoge | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/when-they-dont-want-college-next.html | When They Dont Want College Next | By Dena Kleiman | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/williamsburg-in-winter-a-mindstretching-holiday-in-wintertime.html | Williamsburg In Winter A MindStretching Holiday in Wintertime Williamsburg If You Go | By Michael Sterne | TX 396183 | 1980-01-09 |
| 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/winter-hunt-for-sea-ducks-yields-limited.html | Winter Hunt for Sea Ducks Yields Limited | By Nelson Bryant Special To the New York Times | TX 396183 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/3-soldiers-killed-in-ulster.html | 3 Soldiers Killed in Ulster | Special to The New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/5-makers-of-agent-orange-charge-us-misused-chemical-in-vietnam.html | 5 Makers of Agent Orange Charge US Misused Chemical in Vietnam Companies Replying to Suit Say Federal Negligence Is Responsible for Any Harm to Veterans and Kin Reply to ClassAction Suit Asks Government Pay Costs | By Lee A Daniels | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/80-albany-session-faces-a-budget-and-an-election-immediate-changes.html | 80 Albany Session Faces A Budget and an Election Immediate Changes Doubted New Session in Albany Will Face Budget Problems and 80 Election Transportation Housing Casino Gambling Education Aid Property Tax Criminal Justice Abortion | By Richard J Meislin Special To the New York Times | TX 387390 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/a-chrysler-plant-changes-status.html | A Chrysler Plant Changes Status | Special to The New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/a-torch-too-many.html | A Torch Too Many | By David Reilly | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/abroad-at-home-business-as-usual.html | ABROAD AT HOME Business As Usual | By Anthony Lewis | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/advertisements-in-iowa-offer-preview-of-how-image-makers-intend-to.html | Advertisements in Iowa Offer Preview of How Image Makers Intend to Cast Candidates Spending on Advertisements Commercials for Carter | By Bernard Weinraub Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/advertising-heralding-a-creative-revolution.html | Advertising Heralding A Creative Revolution | Philip H Dougherty | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/after-dramatic-start-egyptisrael-links-grow-tentative-news-analysis.html | After Dramatic Start EgyptIsrael Links Grow Tentative News Analysis Peace Talks Set the Pace Israel Fears Palestinian State Cairo Bureaucrats Are Uneasy Israelis Try to Be Tactful | By David K Shipler Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/aiaw-asserts-separate-identity-prepared-for-challenge-treating.html | AIAW Asserts Separate Identity Prepared for Challenge Treating Athletes Like Students | By Jane Gross Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/arrival-of-state-legislators-means-good-deal-to-albany-times-have.html | Arrival of State Legislators Means Good Deal to Albany Times Have Changed Legislators Stay Means Plenty for Albany A Lot of Deals Made Staff at Work on Speech | By Ari L Goldman Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/barge-oil-leak-causes-an-alert-on-jersey-shore-the-spill-imperils.html | Barge Oil Leak Causes an Alert On Jersey Shore The Spill Imperils Beaches and a Wildlife Preserve Cleanup Equipment Standing By | By Wolfgang Saxon | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/big-victory-by-mrs-gandhis-party-indicated-in-early-election.html | Big Victory by Mrs Gandhis Party Indicated in Early Election Returns ExPremier Seems Sure of Majority as Janata Lags Suggests She Would Have to Accept Top Office Big Setback for Janata Party Mrs Gandhis Party Seems Headed for Big Victory | Special to The New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/book-champions-iq-test-and-revives-issue-of-race-value-of-iq.html | Book Champions IQ Test and Revives Issue of Race Value of IQ Testing Uses of the Tests | By Richard Eder | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 387390 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archiv es/boulez-computers-and-music-how-the-magnet-works-electronic-tapes.html | Boulez Computers and Music How the Magnet Works Electronic Tapes Complicated Consoles Complexity of Sound Super Orchestra 13th Dancemobile Season | By Flora Lewis | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archiv es/bridge-british-authors-being-hurt-by-world-market-inflation-souths.html | Bridge British Authors Being Hurt By World Market Inflation Souths Prospects Reduced | By Alan Truscott | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archiv es/britain-opens-constitutional-conference-on-northern-ireland-today.html | Britain Opens Constitutional Conference on Northern Ireland Today | Special to The New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archiv es/british-call-the-first-phase-of-truce-in-rhodesia-comparative.html | British Call the First Phase of Truce In Rhodesia Comparative Success Army Pursuing Guerrillas Complaints Being Investigated | By John F Burns Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archiv es/brown-in-peking-urges-cooperation-to-counter-moscow-defense-chiefs.html | BROWN IN PEKING URGES COOPERATION TO COUNTER MOSCOW Defense Chiefs Call for Parallel Actions in Security Affairs Marks a US Policy Shift Chinese Seem Surprised Not Negotiated in Advance Brown on Visit to Peking Urges Cooperation to Counter Moscow No Reason to Be Enemies | By Fox Butterfield Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archiv es/bucs-lose-90-rams-beat-bucs-90-and-reach-their-first-super-bowl.html | Bucs Lose 90 Rams Beat Bucs 90 and Reach Their First Super Bowl Poor Offensive Showing NonPassing Grades Perfect Mixture Hard Times RamsBuccaneers Scoring Buccaneers Statistics | By William N Wallace Special To the New York Ttmes | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archiv es/business-people-key-senate-aide-moves-to-stock-exchange-post.html | BUSINESS PEOPLE Key Senate Aide Moves To Stock Exchange Post Weighing Takeover Bids at ERC Seatrain Gets New Chairman | Leonard Sloane | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archiv es/cabaret-carrie-smith.html | Cabaret Carrie Smith | By John S Wilson | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archiv es/capote-crime-tale-sold-as-movie-for-500000-touched-off-controversy.html | Capote Crime Tale Sold As Movie for 500000 Touched Off Controversy Thinking About a Director | BY Herbert Mitgang | TX 387390 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/carter-to-announce-gasohol-plan-soon-grain-diverted-from-soviets.html | Carter to Announce Gasohol Plan Soon Grain Diverted From Soviets Will Be Used Goals May Be Changed Reducing Farmers Anger | By Charles Mohr Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/chess-just-because-it-looks-good-is-no-reason-to-fall-apart-the.html | Chess Just Because It Looks Good Is No Reason to Fall Apart The Nagging What If | By Robert Byrne | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/concert-aston-magna.html | Concert Aston Magna | By John Rockwell | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/credit-markets-fed-policy-expected-to-maintain-targets-volckers.html | CREDIT MARKETS Fed Policy Expected To Maintain Targets Volckers View Possible Problems Cited Another Factor Cited | By John H Allan | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/cuba-ends-fight-for-seat-on-council-the-swings-in-the-votes.html | Cuba Ends Fight for Seat on Council The Swings in the Votes | Special to The New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/dance-three-on-love-offered-by-city-ballet.html | Dance Three on Love Offered by City Ballet | By Anna Kisselgoff | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/de-gustibus-singing-for-your-supper-operatic-food-names-origination.html | De Gustibus Singing for Your Supper Operatic Food Names Origination of Melba Toast Served at Carlton Hotel An American Spaghetti Dish | By Craig Claiborne | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/detente-a-history-of-ups-and-downs-in-ussoviet-ties-limiting.html | Detente A History of Ups and Downs in USSoviet Ties Limiting Underground Blasts | By David A Andelman | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/disparity-reported-in-us-prosecutions-survey-tells-of-differing.html | DISPARITY REPORTED IN US PROSECUTIONS Survey Tells of Differing Criteria on Which Crimes to Attack Variations Are Wide Disparities in US Prosecutions Reported in Justice Dept Survey Guidelines Are Flexible Four New York Districts | By Robert Pear Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/dov-joseph-80-dies-need-7-israeli-posts-was-one-of-the-nations.html | DOV JOSEPH 80 DIES NEED 7 ISRAELI POSTS Was One of the Nations Founders He Served as the Governor of Jerusalem in 48 War People Showed Great Fortitude | By Alfred E Clark | TX 387390 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/draft-of-new-code-for-bar-is-unveiled-aba-group-seeks-comment-on.html | DRAFT OF NEW CODE FOR BAR IS UNVEILED ABA Group Seeks Comment on Planned Fundamental Change in Relationship to Clients Service Without Fees In Variety of Roles Two Doubt Feasibility | By Linda Greenhouse Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/egypt-plans-to-trim-soviet-staff-and-offer-afghans-military-aid-a.html | Egypt Plans to Trim Soviet Staff And Offer Afghans Military Aid A Recent Turnabout | Special to The New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/environmental-groups-tell-of-trouble-raising-funds-cutbacks-by.html | Environmental Groups Tell of Trouble Raising Funds Cutbacks by Foundations An Environmental Backlash | By Philip Shabecoff Special To the New York Time S | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/essay-fire-in-bakers-belly.html | ESSAY Fire In Bakers Belly | By William Safire | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/feds-monetary-course-leaves-major-questions-economic-analysis-what.html | Feds Monetary Course Leaves Major Questions Economic Analysis What Next to Control Money Fed Monetary Course Stirs Questions Rate Declines in Recessions Fed Could Change Target Pressure From Oil Increases Weak Credit During Recession | By Steven Rattner Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/fitzsimmons-teamsters-chief-is-back-on-the-job-after-surgery.html | Fitzsimmons Teamsters Chief Is Back on the Job After Surgery | Special to The New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/for-hispanic-children-an-extra-day-for-gifts.html | For Hispanic Children an Extra Day for Gifts | By Laurie Johnston | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/fund-for-neediest-cases-receives-donations-to-aid-elderly-persons.html | Fund for Neediest Cases Receives Donations to Aid Elderly Persons HOW TO AID THE FUND | By Joan Cook | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/futures-deliveries-stir-concern-commodities-futures-deliveries-stir.html | Futures Deliveries Stir Concern Commodities Futures Deliveries Stir Worry Concern About Price Rise | By Karen Warenson | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/gerald-m-mayer-74-honored-for-his-work-in-allied-intelligence.html | Gerald M Mayer 74 Honored for His Work In Allied Intelligence | By George Goodman Jr | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/grain-farmers-voice-concern-ripple-effect-feared-grain-embargo-wont.html | Grain Farmers Voice Concern Ripple Effect Feared Grain Embargo Wont Work | By William Robbins Special To the New York Times | TX 387390 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/how-campbell-was-stopped.html | How Campbell Was Stopped | Special to The New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/indiana-town-astir-over-pinto-trial-the-talk-of-winamac-3-died-in.html | Indiana Town Astir Over Pinto Trial The Talk of Winamac 3 Died in Fiery Crash Increase in Business and Jobs Equipment Brought In Some Are Worried | By Reginald Stuart Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/infant-boy-dies-from-burns-laid-to-exorcism-rite-baby-was-placed-in.html | Infant Boy Dies From Burns Laid To Exorcism Rite Baby Was Placed in Oven Mother Is Still Held No Relative Present at Death | By Robert D McFadden | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/iranians-say-hostages-are-well-treated-but-bound-zionist-conspiracy.html | Iranians Say Hostages Are Well Treated but Bound Zionist Conspiracy Charged Grounds Seem Nearly Deserted Cards Called Plot by Carter US Phone Calls Rejected | By Christopher S Wren Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/its-cast-rescues-rhine-relevant-today.html | Its Cast Rescues Rhine Relevant Today | By Peter Kihss | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/japans-fashion-giant-who-wears-a-size-6-japans-first-woman-tycoon.html | Japans Fashion Giant Who Wears a Size 6 Japans First Woman Tycoon Main Difference Size A Start in the Movies | By Robert Trumbull Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/jersey-assembly-passes-tax-bill-on-motor-fuels-also-votes-a-rise-in.html | Jersey Assembly Passes Tax Bill On Motor Fuels Also Votes a Rise in Levy on Corporate Income 47 Billion Budget Watching the Clock | By Martin Waldron Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/letters-the-fuel-waste-of-airline-deregulation-assault-on-the.html | Letters The Fuel Waste of Airline Deregulation Assault on the States Island Greenbelt Ambulance Services Need Coordination Graceful Time Our Soft Wrath Seconds of Terror A Court Hurdle in the Battle Against Crime What the Catholic Church Did and Did Not Do to Hans Kung | MELVIN A BRENNERTERENCE HBENBOWOSWALT M HEYMANNMORTON R SARETTBETTY ALDRICHRUTH OZAROWEDWARD J FITZPATRICK JRRev DANIEL S HAMILTON | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/life-is-music-and-therapy-for-renee-katz-her-schedule-for-therapy.html | Life Is Music and Therapy for Renee Katz Her Schedule for Therapy Start of Trial Postponed Schemes for Daily Chores | By Jill Smolowe | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/listen-workers-managers.html | Listen Workers Managers | By James OToole | TX 387390 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/long-freeze-with-soviet-is-expected-severe-actions-noted-detailed-a.html | Long Freeze With Soviet Is Expected Severe Actions Noted Detailed Account of Talks A TwoPart Proposal Action by Allies Expected Saudi Action Applauded | By Bernard Gwertzman Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/malmquist-victor-in-ski-jumping-under-no-pressure-interested-in.html | Malmquist Victor In Ski Jumping Under No Pressure Interested in Conditioning | By Michael Strauss Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/market-place-hecla-joins-list-of-best-gainers.html | Market Place Hecla Joins List Of Best Gainers | Vartanig G Vartan | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/mayorelect-green-of-philadelphia-chooses-an-insider-to-run.html | MayorElect Green of Philadelphia Chooses an Insider to Run Embattled Police Force Arrests Vowed for Brutality | By Karen de Witt Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/mgm-expansion-planned-optimistic-about-1980-films-mgm-plans.html | MGM Expansion Planned Optimistic About 1980 Films MGM Plans Expansion | By Pamela G Hollie Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/michigan-wisconsin-gain-attention-big-comeback-formula-for-winning.html | Michigan Wisconsin Gain Attention Big Comeback Formula for Winning Florida Losses Game Coach | By Sam Goldaper | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/miss-austin-reaches-final-a-candid-miss-austin-stupid-forehand.html | Miss Austin Reaches Final A Candid Miss Austin Stupid Forehand | Special to The New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/missing-republican-in-iowa-while-reagan-stayed-away-his-gop-rivals.html | Missing Republican in Iowa While Reagan Stayed Away His GOP Rivals In Forum Were Well Received in Des Moines News Analysis Absence in Iowa While Reagan Stayed Away Rivals Won Praise Emphasis on Foreign Issues Farmers Called Scapegoats Potential Loss for Reagan | By Adam Clymer Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/moscow-asserts-actions-by-carter-will-not-change-its-afghan-policy.html | Moscow Asserts Actions by Carter Will Not Change Its Afghan Policy Sees Disapproval by Americans Charges Gross Interference Cites Accords of 1970s | By Anthony Austin Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/mrs-gandhi-says-my-name-won-election-needs-of-the-nation-cited.html | Mrs Gandhi Says My Name Won Election Needs of the Nation Cited Sanjay Gandhi Favored to Win Desai Called an Authoritarian Stress Put on Law and Order | By Michael T Kaufman Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/ncaa-considers-womens-tournaments.html | NCAA Considers Womens Tournaments | By Gordon S White Jr Special To the New York Times | TX 387390 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/nets-turn-back-cavaliers-an-unexpected-bonus-coach-praises-newlin.html | Nets Turn Back Cavaliers An Unexpected Bonus Coach Praises Newlin Natt Provides Balance Nets Box Score | By Carrie Seidman Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/new-hopes-focus-on-atlantic-oil-find-chevron-well-is-viewed-as-key.html | New Hopes Focus On Atlantic Oil Find Chevron Well Is Viewed as Key Producer New Hopes Focus On Atlantic Oil Find | Special to The New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/notes-on-people-of-love-and-legacies-and-groucho-and-zeppo-debate.html | Notes on People Of Love and Legacies and Groucho and Zeppo Debate Over Use of Grant Lawfords Son in Court Not Dead at All Gasoline at 25 Cents a Gallon Is No Bargain Margaret Leaves Hospital Titles to Conjure With | Judith Cummings | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/nuke-twins-in-congress-lobby-for-nuclear-power-metropolitan.html | Nuke Twins in Congress Lobby for Nuclear Power Metropolitan Congressional Notes Tougher Battle Stronger Views We Have to Be Really Cautious | By Irvin Molotsky Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/oil-market-appears-to-soften-but-producers-continue-to-ask-for.html | Oil Market Appears To Soften But Producers Continue to Ask For Increases Irans New Contracts Oil Market Appears to Soften But Producers Still Seek Rises Unofficial Prices in Decline Surplus Seen as Unlikely | By Anthony J Parisi | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/oilers-stifled-steelers-thwart-oilers-2713-and-capture-afc-title.html | Oilers Stifled Steelers Thwart Oilers 2713 and Capture AFC Title Reality Hits Oilers Defense Pounces on Campbell Bradshaw True to Form Oilers Lead Briefly Phillips Seeks Calm Steelers Score After Fumble | By Gerald Eskenazi Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/outdoors-tis-the-season-to-be-ambitious-at-home.html | Outdoors Tis the Season to Be Ambitious at Home | By Nelson Bryant | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/pentagon-despite-budget-increase-sees-decade-to-match-soviet-gains.html | Pentagon Despite Budget Increase Sees Decade to Match Soviet Gains Increase in Military Budget Officials Say US Can End Its Arms Lag With Soviet Changes in Strategic Position Rapid Deployment Forces Soviet Edge in Europe Emphasis on Europe Pledge by President How Naval Forces Match Up Personnel Shortages Aircraft Procurement Slowed Assessment of Services Aims of Strategy | By Drew Middleton | TX 387390 | 1980-01-09 |

| | | | | |
|---|---|---|---|---|
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/play-pinters-betrayal-story-of-an-affair-from-end-to-beginning.html | Play Pinters Betrayal Story of an Affair From End to Beginning | By Walter Kerr | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/police-in-kenya-say-they-doubt-animal-killed-born-free-author.html | Police in Kenya Say They Doubt Animal Killed Born Free Author Police Doubt an Animal Killed Born Free Author Adamson Compound Sealed Off A Flair for the Dramatic | By Gregory Jaynes Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/private-pathologists-aid-due-in-jersey-death-case-report-charged.html | Private Pathologists Aid Due in Jersey Death Case Report Charged Derelictions Powder Burns Being Examined | By Robert Hanley Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/public-tv-doing-documentary-series-on-indochina-right-to-excerpts.html | Public TV Doing Documentary Series on Indochina Right to Excerpts Charles Benolt An Adviser Breaks New Ground | By Les Brown | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/question-box.html | Question Box | S Lee Kanner | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/rangers-flames-battle-to-55-tie-selfeffacing-hard-worker-shows.html | Rangers Flames Battle to 55 Tie SelfEffacing Hard Worker Shows Humility Rangers Scoring | By Jim Naughton | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/scientific-atlantas-new-look-chief-took-company-into-cable-systems.html | Scientific Atlantas New Look Chief Took Company Into Cable Systems Strategic Planning Stressed Market Segment Shifted Scientific Atlantas Move Into New Areas Youre a Dreamer Consumer Market Avoided | By Peter Jschuyten Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/soviet-move-splits-europe-communists-party-in-france-seems-to.html | SOVIET MOVE SPLITS EUROPE COMMUNISTS Party in France Seems to Endorse Soviet Move but the Italians and the Spanish Demur Firm Line in NATO Asked Soviets Stand Echoed Outspoken Criticism Ends | By James M Markham Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/sporting-gear-ski-boot-attachments-aerobic-board-game-portable.html | Sporting Gear Ski Boot Attachments Aerobic Board Game Portable Judges Stand | Parton Keese | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/sports-world-specials-added-income-bitter-aftertaste-race-to-finish.html | Sports World Specials Added Income Bitter Aftertaste Race to Finish Baseball Road Trip Preps at Play | Thomas Rogers | TX 387390 | 1980-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/tenniss-3man-fraternity-is-a-most-exclusive-group-tenniss-3man.html | Tenniss 3Man Fraternity Is a Most Exclusive Group Tenniss 3Man Fraternity Is a Most Exclusive Group Association of Tennis Professionals Computer Rankings and Earnings | By Neil Amdur | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/the-steelers-grand-old-man.html | The Steelers Grand Old Man | Red Smith | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/tv-two-latenight-arrivals.html | TV Two LateNight Arrivals | By John J OConnor | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/us-reports-58-million-in-aid-to-the-cambodians-10-reported-killed.html | US Reports 58 Million in Aid to the Cambodians 10 Reported Killed in Fighting | By Graham Hovey Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/us-says-council-must-condemn-soviet-to-protect-smaller-countries.html | US Says Council Must Condemn Soviet to Protect Smaller Countries Moscow Claim Ridiculed US Delegate Tells Council of Potential Soviet Threat Soviet Attitude Questioned | By Bernard D Nossiter Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/us-suspends-trading-in-grain-in-wake-of-cutoff-for-soviet-assails.html | US SUSPENDS TRADING IN GRAIN IN WAKE OF CUTOFF FOR SOVIET ASSAILS MOSCOW IN UN DEBATE MARKET CALM SOUGHT Halt Will Affect 4 Futures ExchangesMove Is First in Peacetime Farmers Voice Fears US Halts Trading In All Grain Futures Exporters Officials Meet 2 Billion in Lost Sales | By Hj Maidenberg | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/washington-watch-the-new-hand-on-icc-tiller-twin-trustbusters.html | Washington Watch The New Hand On ICC Tiller Twin Trustbusters Foreign Trade Commerce Reshuffle Briefcases | Clyde H Farnsworth | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/west-germany-bars-an-olympic-boycott-but-bonn-minister-praises.html | WEST GERMANY BARS AN OLYMPIC BOYCOTT But Bonn Minister Praises Carter for His Reaction to the Soviet Actions in Afghanistan No Politics in Sports Praises Balanced Response | By John Vinocur Special To the New York Times | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/white-house-conference-on-the-family-a-schism-develops-the-moderate.html | White House Conference on the Family A Schism Develops The Moderate Grouping Advocacy Is Disavowed | By Nadine Brozan | TX 387390 | 1980-01-09 |
| 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/williams-my-arm-had-a-dent-in-it.html | Williams My Arm Had a Dent in It | Dave Anderson | TX 387390 | 1980-01-09 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/a-breakdown-in-rhodesia-truce-is-averted-as-450-guerrillas-yield.html | A Breakdown in Rhodesia Truce Is Averted as 450 Guerrillas Yield | By John F Burns Special To the New York Times | TX 387387 | 1980-01-11 |

| | | | | |
|---|---|---|---|---|
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/a-near-panic-reported-in-tokyo-grain-markets.html | A Near Panic Reported In Tokyo Grain Markets | By Henry Scott Stokes Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/a-widow-seeks-improved-safety-at-mail-facility-says-complaints-on.html | A Widow Seeks Improved Safety At Mail Facility Says Complaints on Jersey Center Were Ignored Cites Letter to President Says Violations Not Corrected | By Alfonso A Narvaez Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/about-education-rise-of-censors-assayed-in-book.html | About Education Rise of Censors Assayed in Book | By Fred M Hechinger | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/advertising-sales-rep-adds-to-its-roster-schlitz-going-national.html | Advertising Sales Rep Adds to Its Roster Schlitz Going National With SuperPremium Beer Publisher Leaves Clyne Executive Resigning The Rates for a Spot During the Super Bowl Nuestro Magazine Is Branching Out Publisher in Seattle | Philip H Dougherty | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/alcoa-suspends-soviet-deal-tougher-curbs-on-exports-alcoa-halts.html | Alcoa Suspends Soviet Deal Tougher Curbs on Exports Alcoa Halts Soviet Talks Preliminary Approval Obtained | By Clyde H Farnsworth Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/arabs-in-rare-consensus.html | Arabs In Rare Consensus | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/aura-of-toscanini-to-fill-his-studio-8h-tonight-converted-for.html | Aura of Toscanini to Fill His Studio 8H Tonight Converted for Television | By Allen Hughes | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/ballet-martins-dances-his-favorite-role-apollo.html | Ballet Martins Dances His Favorite Role Apollo | By Anna Kisselgoff | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/begin-with-sadat-in-aswan-deplores-outburst-of-fanaticism-in-area.html | Begin With Sadat in Aswan Deplores Outburst of Fanaticism in Area Offers to United States Sightseeing Emphasized | By David K Shipler Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/books-of-the-times-perfunctory-profiles-vitriolic-toward.html | Books of The Times Perfunctory Profiles Vitriolic Toward Politicians | By Christopher LehmannHaupt | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/boston-celebrates-rebirth-as-mayor-is-inaugurated-8000-guests-at.html | Boston Celebrates Rebirth as Mayor Is Inaugurated 8000 Guests at Ball Former Mayors Attend Awful and Chaotic Racial Climate Condemned | By Michael Knight Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/bridge-match-play-puts-premium-on-winning-of-overtricks-small.html | Bridge Match Play Puts Premium On Winning of Overtricks Small Deception Bears Fruit | By Alan Truscott | TX 387387 | 1980-01-11 |

| | | | | |
|---|---|---|---|---|
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/brown-image-chief-problem-exotic-interests-posing-a-hurdle-to.html | Brown Image Chief Problem Exotic Interests Posing A Hurdle to Candidacy News Analysis Governor Moonbeam Organized Peace Slate | By Wayne King Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/business-people-oilspill-specialist-turns-consultant-garagiola.html | BUSINESS PEOPLE OilSpill Specialist Turns Consultant Garagiola Pitch Is Out | Barbara Ettorre | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/byrne-shifts-on-plan-for-utility-taxes-senators-arent-persuaded.html | Byrne Shifts on Plan for Utility Taxes Senators Arent Persuaded | By Martin Waldron Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/caffeine-quandary-illustrates-fdas-plight-caffeine-illustrates-fda.html | Caffeine Quandary Illustrates FDAs Plight Caffeine Illustrates FDA Plight Convincing the Public | By Robert Reinhold | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/cambodia-regime-after-first-year-still-faces-resistance-opposition.html | Cambodia Regime After First Year Still Faces Resistance Opposition From Other Nations Thailand Accused in Speech | By Henry Kamm Special to the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/canadian-pledge-reported.html | Canadian Pledge Reported | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/carey-weighs-users-fee-on-cars-to-avert-increase-in-mta-fares-carey.html | Carey Weighs Users Fee on Cars To Avert Increase in MTA Fares Carey Weighs Auto Use Fee To Save Fares Iron Clad Vow of the Past Limited Imposition Suggested | By Joyce Purnick Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/carter-signs-chrysler-aid-bill.html | Carter Signs Chrysler Aid Bill | By Steven R Weisman Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/carters-new-york-office-opens-as-backers-express-confidence-new.html | Carters New York Office Opens As Backers Express Confidence New York a Beneficiary Practical Objective | By Maurice Carroll | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/columbias-new-chief-michael-ira-sovern-man-in-the-news-a-scholar-in.html | Columbias New Chief Michael Ira Sovern Man in the News A Scholar in Labor Law Youngest Full Professor | By Gene I Maeroff | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/commodities-record-futures-prices-set-for-gold-and-silver-silver.html | COMMODITIES Record Futures Prices Set for Gold and Silver Silver Futures Up | By Hj Maidenberg | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/con-edison-worker-sues-union-in-dispute-on-atom-plant-safety-legal.html | Con Edison Worker Sues Union In Dispute on Atom Plant Safety Legal Violation Alleged Union Apathy Charged | By Frances Cerra | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/corn-belt-braces-for-trouble-fears-effect-of-soviet-grain-trade.html | Corn Belt Braces for Trouble Fears Effect of Soviet Grain Trade Cutoff Corn Belt Fears Impact Of Cutoff in Grain Trade Corn Exports Had Begun to Grow | By Karen W Arenson | TX 387387 | 1980-01-11 |

| | | | | |
|---|---|---|---|---|
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/credit-markets-bond-price-recovery-surprises-traders-fixedincome.html | CREDIT MARKETS Bond Price Recovery Surprises Traders FixedIncome Turnabout A Corporate Offering Key Rates | By John H Allan | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/designers-planning-summer-clothes-that-can-playfully-bridge-the.html | Designers Planning Summer Clothes That Can Playfully Bridge the Seasons For Festive Evenings Special Color Choice | By Bernadine Morris | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/drivers-license-photos-put-off-a-year-by-state.html | Drivers License Photos Put Off a Year by State | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/education-social-scientists-as-policyshapers-research-as-guide-to.html | EDUCATION Social Scientists As PolicyShapers Research As Guide To Policy Methods Now Found Inadequate Biases Toward Sponsors Views | By Edward B Fiske | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/europe-backs-us-on-grain-wont-help-fill-soviet-shortfall-meeting-in.html | Europe Backs US On Grain Wont Help Fill Soviet Shortfall Meeting In Washington Friday | By Paul Lewis Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/family-of-prominent-chinese-activist-barred-from-seeing-her-in-jail.html | Family of Prominent Chinese Activist Barred From Seeing Her in Jail Hearing Was Recessed Charge Confined to One Incident Policemen Tied Her Up Put on Trial Again | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/film-vindicates-call-in-afc-title-game-film-supports-call-in-afc.html | Film Vindicates Call In AFC Title Game Film Supports Call In AFC Title Game Thats No Good Expensive Undertaking The Camera Disagrees | By Gerald Eskenazi | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/flanagan-and-taylor-win-book-prizes.html | Flanagan and Taylor Win Book Prizes | By Herbert Mitgang | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/folk-songs-paul-sperry.html | Folk Songs Paul Sperry | By Peter G Davis | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/ford-turns-over-papers-as-the-pinto-trial-begins-implications-for.html | Ford Turns Over Papers As the Pinto Trial Begins Implications for Consumer Law | By Reginald Stuart Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/france-reacts-coolly-to-russian-move-in-afghanistan.html | France Reacts Coolly to Russian Move in Afghanistan | By Flora Lewis Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/frost-prepares-for-shah-interview.html | Frost Prepares for Shah Interview | By United Press International | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/ghosts-of-the-fitzgeralds-rehearsing-under-the-watchful-eye-of.html | Ghosts of the Fitzgeralds Rehearsing Under the Watchful Eye of Williams Wonderful Kind of Puzzle All the Pain and Beauty | By Michiko Kakutani | TX 387387 | 1980-01-11 |

| | | | | |
|---|---|---|---|---|
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/grain-sales-dry-up-in-big-cash-markets-fixed-cost-sought.html | Grain Sales Dry Up In Big Cash Markets Fixed Cost Sought | By William Robbins Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/greater-bus-competition-is-sought-icc-asked-to-ease-entry-rule.html | Greater Bus Competition Is Sought ICC Asked to Ease Entry Rule | By Ernest Holsendolph Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/green-sworn-in-as-philadelphia-mayor-warning-of-decline-a-bigcity.html | Green Sworn In as Philadelphia Mayor Warning of Decline A BigCity Boss Victory in November | By Ben A Franklin Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/guerrillas-request-guns-war-though-not-new-has-intensified.html | Guerrillas Request Guns War Though Not New Has Intensified Guerrillas Wage a Holy War From Caves This is a Holy War Rebels Live in Fortified Caves No Medical Supplies Bomb That Makes Rocks Burn Rebels Critical of Khomeini Religious Articles Retrieved | By John Kifner Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/help-for-turkey-urged.html | Help for Turkey Urged | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/high-court-to-rule-on-damages-in-zoning-2-million-in-damages-asked.html | High Court to Rule on Damages in Zoning 2 Million in Damages Asked Postal Rates Patents Mine Safety | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/hunter-student-returning-home-killed-in-queens-worked-as-sales.html | Hunter Student Returning Home Killed in Queens Worked as Sales Clerk | By Wolfgang Saxon | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/in-china-memory-of-strife-with-us-endures-amid-defense-talks-news.html | In China Memory of Strife With US Endures Amid Defense Talks News Analysis Lesson in Chinese Thinking Little Information on Talks | By Fox Butterfield Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/in-the-nation-the-way-to-get-tough.html | IN THE NATION The Way To Get Tough | By Tom Wicker | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/job-sharinga-working-alternative-time-for-the-children-high.html | Job Sharinga Working Alternative Time for the Children High Performance Level | By Carey Winfrey | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/kennedy-says-carter-is-lurching.html | Kennedy Says Carter Is Lurching | By B Drummond Ayres Jr Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/koch-will-seek-fusion-support-for-1980-race-gop-and-conservative.html | Koch Will Seek Fusion Support For 1980 Race GOP and Conservative Backing Will Be Sought First Thought It a Disaster Liberal Reacts Adversely | By Franklynn | TX 387387 | 1980-01-11 |

| | | | | |
|---|---|---|---|---|
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/letters-parents-were-impetus-thorns-offspring-breast-feeding.html | Letters Parents Were Impetus Thorns Offspring Breast Feeding | MICHAEL F KIRSCHNER PHDALEX W BURGERDOREE BARTON | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/letters-toward-an-allout-effort-to-get-at-offshore-oil-the-terror.html | Letters Toward an AllOut Effort to Get at Offshore Oil The Terror Underground What the Garters Have Done for ERA Gone Are the 70s Legal Services Staff Striking for Power Iran Silver Lining As US Industry Topples From Its Pedestal | HOLLIS D HEDBERGJULES GUSMANHERMAN GEWIRTZHOWARD A FRIEDMANSARAH SLAVIN SCHRAMMJOHN BURTONH M SMITHROBERT J ALEXANDER | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/limits-on-grain-sale-assailed-by-reagan-he-also-says-in-iowa-that.html | LIMITS ON GRAIN SALE ASSAILED BY REAGAN He Also Says in Iowa that Carter Acted Too Slowly in Iran Crisis | By Robert Lindsey Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/market-place-defense-stocks-go-on-offensive.html | Market Place Defense Stocks Go on Offensive | Robert Metz | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/marsh-mclennan-in-offer-for-bowring-suits-in-new-york-and-london.html | Marsh  McLennan In Offer for Bowring Suits in New York and London Offer Made For London Broker | By Robert J Cole | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/mexico-wins-a-un-council-seat-in-vote-viewed-as-defeat-for-cuba.html | Mexico Wins a UN Council Seat In Vote Viewed as Defeat for Cuba Cuba Unable to Win Commitment | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/military-issues-lead-market-upward-bond-prices-little-changed.html | Military Issues Lead Market Upward Bond Prices Little Changed | By Vartanig G Vartan | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/miss-lopiano-a-leader-in-womens-sports-leadership-quality-a-key-to.html | Miss Lopiano a Leader in Womens Sports Leadership Quality A Key to Success Played Amateur Softball A Decade Away More Restrictive Rules | By Jane Gross Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/miss-navratilova-overwhelms-miss-austin-in-final-by-62-61-never.html | Miss Navratilova Overwhelms Miss Austin in Final by 62 61 Never More Impressive Miss Navratilova Wins Never Became Distracted | By Neil Amdur Special to the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/more-ethnic-unrest-is-disrupting-iran-several-regions-report.html | MORE ETHNIC UNREST IS DISRUPTING IRAN Several Regions Report Clashes Government Said to Consider Ousting Some Reporters Iran Shown as Falling Apart Crew Put Back on Planes | By Christopher S Wren Special To the New York Times | TX 387387 | 1980-01-11 |

| | | | | |
|---|---|---|---|---|
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/moscows-afghan-force-still-rising-put-at-85000-waiver-from-congress.html | Moscows Afghan Force Still Rising Put at 85000 Waiver From Congress Sought | By Bernard Gwertzman Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/mrs-gandhi-a-leader-with-an-austere-sense-of-mission-an-imagery-of.html | Mrs Gandhi a Leader With an Austere Sense of Mission An Imagery of Martyrdom Sons Activity Stirs Opposition Desai Coalition Breaks Up Power of Old Bosses Ended | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/music-first-petrushka.html | Music First Petrushka | By John Rockwell | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/nationwide-refinery-strike-called-speculation-on-effect-declined.html | Nationwide Refinery Strike Called Speculation on Effect Declined | By Molly Ivins Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/new-us-atom-sales-to-india-seen.html | New US Atom Sales to India Seen | By Richard Burt Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/new-york-city-fantasies.html | New York City Fantasies | By Lenore Miller | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/notes-on-people-who-was-that-dapper-fellow-in-the-sombrero-apple-to.html | Notes on People Who Was That Dapper Fellow in the Sombrero Apple to Apple A Man and His Pennies II The Herman Badillo Show Nixon Request for Office in Chrysler Building Is Denied | Judith Cummings Albin Krebs | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/officers-in-baby-death-case-shifted.html | Officers in Baby Death Case Shifted | By Robert D McFadden | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/playing-steelers-wont-awe-rams-sports-of-the-times-homearea.html | Playing Steelers Wont Awe Rams Sports of The Times HomeArea Disadvantage 27500 Tickets for the Rams | Dave Anderson | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/position-limits-adopted-in-comex-silver-futures-position-limits.html | Position Limits Adopted In Comex Silver Futures Position Limits Adopted In Comex Silver Futures Few Actually Take Delivery 5000 Ounces in a Contract | By Robert A Bennett | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/rangers-erupt-in-3d-period-and-win-by-52-missed-penalty-shot-futile.html | Rangers Erupt in 3d Period and Win by 52 Missed Penalty Shot Futile Argument Rangers Scoring | By Jim Naughton | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/russians-said-to-settle-in-soviet-forces-take-over-airports-soviet.html | Russians Said to Settle In Soviet Forces Take Over Airports Soviet Soldiers Spread Out Across All of Afghanistan Mood of Depression Common Political Prisoners Freed Cabinet Ministers Vanish | By William Borders Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/securing-the-gulf.html | Securing The Gulf | By Emile A Nakhleh | TX 387387 | 1980-01-11 |

| | | | | |
|---|---|---|---|---|
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/shirt-makers-whats-up-their-sleeves.html | Shirt Makers Whats Up Their Sleeves | By Ron Alexander | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/soviet-press-cautioning-pakistan-against-assisting-afghan-rebels.html | Soviet Press Cautioning Pakistan Against Assisting Afghan Rebels | By Anthony Austin Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/soviet-says-us-builds-up-china.html | Soviet Says US Builds Up China | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/soviet-vetoes-a-bid-by-un-to-condemn-its-afghan-actions-but.html | SOVIET VETOES A BID BY UN TO CONDEMN ITS AFGHAN ACTIONS But Security Councils Resolution Is Backed in 13to2 Vote Led by ThirdWorld Members Flagrant Intervention Alleged SOVIET UNION VETOES COUNCIL RESOLUTION Use of Acheson Procedure | By Bernard D Nossiter Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/steelers-made-9-point-choice-in-super-bowl-a-shutout-for-selmon.html | Steelers Made 9 Point Choice in Super Bowl A Shutout for Selmon Long Overdue Says Dryer Steelers Favored by 9  in Super Bowl | By William N Wallace | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/supreme-court-roundup-illinois-curb-on-picketing-of-homes-faces.html | Supreme Court Roundup Illinois Curb on Picketing of Homes Faces Review Criminal Convictions Public Defenders FBI Files Television Fairness | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/sweeping-reforms-being-proposed-to-protect-migrant-farm-workers.html | Sweeping Reforms Being Proposed To Protect Migrant Farm Workers | By Philip Shabecoff Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/tarshis-defends-his-cable-tv-actions-noncompliance-is-denied.html | Tarshis Defends His Cable TV Actions Noncompliance Is Denied Franchise Process Criticized | By Ralph Blumenthal | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/taxes-smallbusiness-complaints.html | Taxes SmallBusiness Complaints | Deborah Rankin | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/technology-export-ban-stirs-doubt-businesses-say-greatest-impact.html | Technology Export Ban Stirs Doubt Businesses Say Greatest Impact Will Be at Home Control Data in Quandary A WaltandSee Attitude Technology Export Ban Stirs Doubt | By Peter J Schuyten | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/text-of-vetoed-un-resolution-the-security-council.html | Text of Vetoed UN Resolution THE SECURITY COUNCIL | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/the-doctors-world-major-advances-in-the-diagnosis-of-a-skin-cancer.html | The Doctors World Major Advances In the Diagnosis Of a Skin Cancer Doctors World Advances on Melanoma | By Lawrence K Altman Md | TX 387387 | 1980-01-11 |

| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/the-theater-ruy-blas-hugos-court-intrigue-a-royal-affair.html | The Theater Ruy Blas Hugos Court Intrigue A Royal Affair | By Thomas Lask | TX 387387 | 1980-01-11 |
|---|---|---|---|---|---|
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/tinier-than-a-nerve-fiber-faster-than-a-silicon-chip-quantum.html | Tinier Than a Nerve Fiber Faster Than a Silicon Chip Quantum Mechanics Applied | By Malcolm W Browne | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/top-court-backs-housing-project-on-the-west-side-request-by-city.html | Top Court Backs Housing Project On the West Side Request by City Granted on LowIncome Plans Doubt on Prospects Plan Called Unrealistic Court Voids Ban on Housing Project | By Linda Greenhouse Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/trade-as-a-us-weapon-administration-in-reversal-adopts-view-that.html | Trade as a US Weapon Administration in Reversal Adopts View That Economic Warfare Can Be Useful News Analysis Serious Price to Be Paid Mixed Results in Past Action Is Counterproductive | By Steven Rattner Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/tropical-forests-relatively-youthful-gulleys-cited-as-evidence.html | Tropical Forests Relatively Youthful Gulleys Cited as Evidence | By Bayard Webster | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/trotskys-letters-draw-wide-interest-center-of-attention-biographer.html | Trotskys Letters Draw Wide Interest Center of Attention Biographer Examined Papers Plans for 2 Major Projects | By Richard Eder Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/trustees-at-columbia-name-michael-sovern-as-its-17th-president.html | Trustees at Columbia Name Michael Sovern As Its 17th President Clearly the Most Qualified Trustees at Columbia Name Michael Sovern As Its 17th President Budget Currently Balanced | By Edward B Fiske | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/tv-preview-of-one-in-a-million-comedy-series.html | TV Preview of One in a Million Comedy Series | By John J OConnor | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/two-brains-of-man-complex-teamwork-mans-two-brains-subtle.html | Two Brains Of Man Complex Teamwork Mans Two Brains Subtle Differences Noted | By Harold M Schmeck Jr | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/us-grain-traders-active-in-canada.html | US Grain Traders Active in Canada | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/us-judge-tells-connecticut-to-pay-for-medically-necessary-abortions.html | US Judge Tells Connecticut to Pay For Medically Necessary Abortions | By Matthew L Wald Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/us-struggles-for-gasohol-plan-working-throughout-weekend-net-energy.html | US Struggles for Gasohol Plan Working Throughout Weekend Net Energy From Gasohol | By Richard D Lyons Special To the New York Times | TX 387387 | 1980-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/us-will-purchase-much-of-the-grain-it-denied-russians-farmers-and.html | US WILL PURCHASE MUCH OF THE GRAIN IT DENIED RUSSIANS FARMERS AND MARKETS AIDED Trading for Immediate Delivery at HaltEffect of Cut in Sales to Soviet Is Uncertain Owned by Dealers and Exporters US Will Buy Unshipped Grain Available in Agencys Reserves | By Seth S King Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/usoc-is-uneasy-about-carter-warning-possible-winter-games-clash.html | USOC Is Uneasy About Carter Warning Possible Winter Games Clash Ambivalent Attitudes | By Neil Amdur | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/victory-of-mrs-gandhis-party-becoming-a-landslide-victory-of-mrs.html | Victory of Mrs Gandhis Party Becoming a Landslide Victory of Mrs Gandhis Party Becoming a Landslide Many Winners Are Newcomers | By Michael T Kaufman Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/volcanic-reservoir-is-found-in-west-volcanic-reservoir-is-found-in.html | Volcanic Reservoir Is Found In West Volcanic Reservoir Is Found In West Depth of Rock Unclear Fresh Infusions of Rock Other Theories Proposed | By Walter Sullivan | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/waldheim-gives-council-dim-outlook-on-hostages-early-iranian.html | Waldheim Gives Council Dim Outlook on Hostages Early Iranian Response Doubted | By Tony Schwartz Special To the New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/watertown-watches-as-the-army-comes-calling-reason-for-happiness.html | Watertown Watches as the Army Comes Calling Reason for Happiness Summer for Reservists Army Comes to Watertown Millions of Payroll Dollars Tends to Resist Change | Special to The New York Times | TX 387387 | 1980-01-11 |
| 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/whistleblowing-on-staten-island.html | WhistleBlowing On Staten Island | By John B Oakes | TX 387387 | 1980-01-11 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/3-exprosecutors-lead-candidates-for-fiskes-post-us-attorney-to-take.html | 3 ExProsecutors Lead Candidates For Fiskes Post US Attorney to Take Up Private Practice Again Recommendation for Judge Headed Criminal Division | By Arnold H Lubasch | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/a-financial-squeeze-on-soviet-doubted.html | A Financial Squeeze On Soviet Doubted | By Robert A Bennett | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/a-question-of-values.html | A Question Of Values | By Michael Kammen | TX 387391 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/a-vigil-ends-as-protesters-are-convicted-for-indian-point.html | A Vigil Ends as Protesters Are Convicted for Indian Point Demonstration | By Lena Williams Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/activity-slackens-at-courts-hearing-gandhi-cases-cases-never-really.html | Activity Slackens at Courts Hearing Gandhi Cases Cases Never Really Took Off Economic Decline Was a Factor | By Kasturi Rangan Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/adm-gilbert-hoover-won-3-navy-crosses-in-the-2-world-wars-hailed-as.html | Adm Gilbert Hoover Won 3 Navy Crosses In the 2 World Wars Hailed as War Hero | By Wolfgang Saxon | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/advertising-darcy-acquiring-de-garmo-braniff-tv-campaign-to-stress.html | Advertising DArcy Acquiring De Garmo Braniff TV Campaign To Stress Service Commercials Promoting Safety in Driving Scriptos Social History Of the Thumb Kaopectate to Marschalk Magazine Advertising Up Bill Rogerss Sweet Tooth Accounts People Addenda DArcyMacManus Masius | Philip H Dougherty | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/afghans-not-soviet-troops-are-said-to-fight-rebels-difference-among.html | Afghans Not Soviet Troops Are Said to Fight Rebels Difference Among Reports Question of Competence | By Richard Halloran Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/afghans-speak-in-quiet-voices-about-a-shame-a-mark-on-the.html | Afghans Speak In Quiet Voices About a Shame A Mark on the Generation Afghans Speak in Quiet Voices About the Shame of Occupation Troops Easy to Hide Yesterdays Heroes | By William Borders Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/after-killing-cambridge-asks-why-youth-16-is-arraigned-first.html | After Killing Cambridge Asks Why Youth 16 Is Arraigned First Outright Killing | By Michael Knight Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/artists-ejected-in-occupation-of-a-storefront-views-of-city.html | Artists Ejected In Occupation Of a Storefront Views of City Planning | By Josh Barbanel | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/auto-use-fee-proposal-opposed.html | Auto Use Fee Proposal Opposed | By Joyce Purnick Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/beyond-the-khyber-pass-a-look-at-the-lives-and-ways-of-the-afghan.html | Beyond the Khyber Pass A Look at the Lives and Ways of the Afghan People Nomadic Herders and Traders Code of the Pashtun Other Groups Listed | By Linda Charlton | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/books-of-the-times-3-ironical-wisecrackers-s-broken-poetry.html | Books of The Times 3 Ironical Wisecrackers s Broken Poetry Justified | By Anatole Broyard | TX 387391 | 1980-01-15 |

| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/bridge-more-than-1000-expected-as-tristate-regionals-start.html | Bridge More Than 1000 Expected As Tristate Regionals Start | By Alan Truscott | TX 387391 | 1980-01-15 |
|---|---|---|---|---|---|
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/brown-demands-inquiry-if-shahs-visit-isnt-explained-ratings-in.html | Brown Demands Inquiry if Shahs Visit Isnt Explained Ratings in Polls Dropping | By Warren Weaver Jr Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/budget-on-coast-is-seen-ending-era-of-surpluses.html | Budget on Coast Is Seen Ending Era of Surpluses | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/business-people-at-remington-products-new-goals-are-reached-a-man.html | BUSINESS PEOPLE At Remington Products New Goals Are Reached A Man for All Situations Remington Products Inc | Leonard Sloane | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/canadians-call-bacon-as-they-slice-it.html | Canadians Call Bacon as They Slice It | By Andrew H Malcolm | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/candidates-playing-for-the-evening-tv-strategies-are-devised-to-get.html | CANDIDATES PLAYING FOR THE EVENING TV Strategies Are Devised to Get the Networks to Give Coverage Reaching Wide Audience Importance of Netwook News The Media Wont Wait Briefing Held at 530 PM Two Kinds of Candidates | By Bernard Weinraub Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/careers-executive-demand-is-mixed.html | Careers Executive Demand Is Mixed | Elizabeth M Fowler | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/carey-and-koch-ready-to-choose-a-city-u-board.html | Carey and Koch Ready to Choose A City U Board | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/cargill-big-grain-risk-taker-cargill-in-select-group-cargill-giant.html | Cargill Big Grain Risk Taker Cargill in Select Group Cargill Giant Risk Taker on Grain | By William Robbins Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/carter-under-pressure-of-crises-tests-new-foreign-policy-goals.html | Carter Under Pressure of Crises Tests New Foreign Policy Goals Crises Seem to Hasten Changes President Under the Pressure of Crises Looking to New Foreign Policy Goals Military Strategy Changes Pakistan to Get Arms Soviet Is Top Priority Budget Increase Cited | By Richard Burt Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/chess-its-tough-to-find-a-pawn-with-no-strings-attached-white.html | Chess Its Tough to Find a Pawn With No Strings Attached White Scorns Easy Material | By Robert Byrne | TX 387391 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/city-officials-remain-undecided-on-housing-project-for-west-side.html | City Officials Remain Undecided On Housing Project for West Side Mixed Reaction to Ruling | By Michael Goodwin | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/city-using-4-as-a-basis-in-estimating-pay-rises-handling-the.html | City Using 4 as a Basis In Estimating Pay Rises Handling the Difference A DrawnOut Process | By Ronald Smothers | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/cole-lesley-70-aide-of-noel-coward-did-biography-of-writer-stayed.html | Cole Lesley 70 Aide Of Noel Coward Did Biography of Writer Stayed for 37 Years | By C Gerald Fraser | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/communications-lag-delays-action-at-un.html | Communications Lag Delays Action at UN | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/connecticut-pitcher-goes-to-jays-in-amateur-draft-freeagent-amateur.html | Connecticut Pitcher Goes To Jays in Amateur Draft FreeAgent Amateur Draft | By United Press International | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/credit-markets-bond-prices-continue-recovery-illinois-bond-sale.html | CREDIT MARKETS Bond Prices Continue Recovery Illinois Bond sale | By John H Allan | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/discoveries-a-bit-of-old-a-bit-of-new-handbags-as-works-of-art.html | DISCOVERIES A Bit of Old a Bit of New Handbags as Works of Art HighTech Sportswear Grow Your Own Herbs Glass Painting Revived | Angela Taylor | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/dow-soars-by-1971-volume-up-steel-and-other-capital-goods-issues.html | Dow Soars By 1971 Volume Up Steel and Other Capital Goods Issues Lead Way IBM Jumps 4  to 67 38 Gas Mask Stocks Sought Dow Surges by 1971 | By Vartanig G Vartan | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/economic-scene-afghanistan-oil-arms-and-inflation.html | Economic Scene Afghanistan Oil Arms and Inflation | Leonard Silk | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/egyptian-general-tells-of-test.html | Egyptian General Tells of Test | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/excerpts-from-state-of-the-state-message-by-byrne-new-state.html | Excerpts From State of the State Message by Byrne New State Building for Newark Plans to Conserve Energy Environmental Protection | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/faa-bars-immediate-tightening-of-air-safety-rules-in-san-diego.html | FAA Bars Immediate Tightening of Air Safety Rules in San Diego | By Richard Witkin | TX 387391 | 1980-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/faking-of-college-credits-for-athletes-is-under-inquiry-dismissals.html | Faking of College Credits for Athletes Is Under Inquiry Dismissals and Forfeitures The Faking of College Credits for Athletes Is Under Invesgitation More Fundamental Than Rules The Pressure to Win Plenty of Courses Course for School Teachers Damage More Than Lost Games | By Philip Taubman | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/for-the-writer-carlos-fuentes-iran-crisis-brings-deja-vu-between.html | For the Writer Carlos Fuentes Iran Crisis Brings Deja Vu Between Third World and West The Future and the Present Opposite View the Right One Assassination of the Past | By Richard Eder Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/foreign-affairs-muskets-and-gunboats.html | FOREIGN AFFAIRS Muskets And Gunboats | By Frances Fitzgerald | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/george-c-scott-sends-25000-to-the-neediest.html | George C Scott Sends 25000 To the Neediest | By Joan Cook | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/hijacking-of-gas-trucks-under-inquiry.html | Hijacking of Gas Trucks Under Inquiry | By Peter Kihss | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/hostages-families-reaching-low-point-after-some-relative-highs-more.html | HOSTAGES FAMILIES REACHING LOW POINT After Some Relative Highs More Delays and the Intervention in Afghanistan Hurt Morale Three Women Commiserate Crises Foreseen at Home | By Matthew L Wald | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/houston-after-growth-seeking-stability-newcomers-in-the-majority-no.html | Houston After Growth Seeking Stability Newcomers in the Majority No RubberStamp Role The Bill Has Come Due Petroleum Technology Center Newcomers Assert Themselves | By William K Stevens Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/how-do-its-artists-see-whitney-a-very-positive-thing-a-nice-gray.html | How Do Its Artists See Whitney A Very Positive Thing A Nice Gray Lady | By Grace Glueck | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/in-79-a-soviet-recession.html | In 79 A Soviet Recession | By Ellsworth Raymond | TX 387391 | 1980-01-15 |

| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/iran-is-viewed-as-too-preoccupied-to-frame-policy-on-afghan-events.html | Iran Is Viewed as Too Preoccupied To Frame Policy on Afghan Events Soviet Can Obstruct Sanctions Bid Rival Ayatollah Under Criticism Trade Links Flourishing | By Christopher S Wren Special To the New York Times | TX 387391 | 1980-01-15 |
|---|---|---|---|---|---|
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/iran-negotiating-in-kurdistan.html | Iran Negotiating in Kurdistan | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/islanders-win-30-first-shutout-for-resch-this-is-your-game-a-lucky.html | Islanders Win 30 First Shutout for Resch This Is Your Game A Lucky Goal | By John S Radosta Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/jersey-legislature-hears-byrne-tax-bid-in-sessions-opening-senate.html | JERSEY LEGISLATURE HEARS BYRNE TAX BID IN SESSIONS OPENING SENATE VOTES CORPORATE RISE Governor Asks Still More Funds He Also Implies a Greater Use of His Executive Powers Executive Orders Already Used Byrne Opens 198081 Legislature With Request for Greater Revenue Motor Fuel Tax Fails GOP Advance in Assembly | By Martin Waldron Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/john-w-mauchly-a-coinventor-of-the-first-electronic-computer-then.html | John W Mauchly a Coinventor Of the First Electronic Computer Then BINAC Computer Not Household Words | By Jill Smolowe | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/kennedy-makes-pledge.html | Kennedy Makes Pledge | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/kitchen-equipment-racks-for-cooling.html | Kitchen Equipment Racks for Cooling | PIERRE FRANEY | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/knicks-winning-streak-snapped-at-five-by-76ers-bad-stomach-pains.html | Knicks Winning Streak Snapped at Five by 76ers Bad Stomach Pains Some Disagreement 76ers Depth Decisive 76ers Victory Ends Knicks Streak at 5 Garvin Scores 53 Spurs Win Rockets 118 Cavaliers 115 | By Sam Goldaper | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/lance-wins-a-review-of-charge-of-rights-violation-chances-of-delay.html | Lance Wins a Review of Charge of Rights Violation Chances of Delay in Trial Affidavit Might Halt Hearing Dismissal Motions Denied | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/landmark-unit-urged-to-give-city-hall-area-historic-designation.html | Landmark Unit Urged To Give City Hall Area Historic Designation Irregular Area Covered | By Glenn Fowler | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/learning-to-serve-a-pint-and-a-pork-pie.html | Learning to Serve a Pint and a Pork Pie | By Sandra Salmans | TX 387391 | 1980-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/letters-we-must-be-prepared-for-an-era-of-jeopardy-the-fairer.html | Letters We Must Be Prepared for an Era of Jeopardy The Fairer Approach To Gasoline Saving To Park in a Schoolyard Did the US Miss a Cry From Afghanistan StripMining Law Alive and Strong A Failure to Keep Track Of Guests From Abroad Diego Riveras Offense Portrait of a Future Healer | RICHARD G AUGENBLICKRICHARD L OTTINGERJERAIR AVANIANRHEA TALLEY STEWARTCECIL D ANDRUSA ALEXANDERJ C FURNASSHERWIN B NULAND MD | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/lilco-antinuclear-demonstrator-found-guilty-in-trespassing-case.html | Lilco Antinuclear Demonstrator Found Guilty in Trespassing Case | By Frances Cerra | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/limit-on-silver-futures-touches-off-price-drop-hunt-expresses-his.html | Limit on Silver Futures Touches Off Price Drop Hunt Expresses His View Limit on Silver Leads to Price Decline Trading Pattern Watched | By Hj Maidenberg | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/lindsay-confirms-move-to-purchase-mets-the-talking-price-5-or-6.html | Lindsay Confirms Move to Purchase Mets The Talking Price 5 or 6 Bidders Remain Abplanalp Still in Race | By Joseph Durso | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/market-place-grain-decision-wall-st-view.html | Market Place Grain Decision Wall St View | Robert Metz | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/metropolitan-diary.html | Metropolitan Diary | Glenn CollinsBARBARA GRIZZUTI HARRISON | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/miss-holtzman-announces-bid-for-javitss-senate-seat-miss-holtzman.html | Miss Holtzman Announces Bid for Javitss Senate Seat Miss Holtzman Runs for Senate Greets Subway Passengers | By Maurice Carroll | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/moscows-man-in-afghanistan-sergei-leonidovich-sokolov-man-in-the.html | Moscows Man in Afghanistan Sergei Leonidovich Sokolov Man In the News Long Steady Rise in Military Attended General Staff Academy | By David Binder Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/moving-of-settlers-challenged.html | Moving of Settlers Challenged | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/mrs-gandhis-party-nearing-twothirds-majority-swift-action-is.html | Mrs Gandhis Party Nearing TwoThirds Majority Swift Action Is Promised | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/mugabe-wants-change-in-the-ceasefire-policy.html | Mugabe Wants Change In the CeaseFire Policy | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/neighbors-on-e-91st-street-sorry-to-see-soviet-consular-aides-go.html | Neighbors on E 91st Street Sorry To See Soviet Consular Aides Go | By Leslie Maitland | TX 387391 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/new-incentives-set-for-grain-farmers-incentives-offered-to-farmers.html | New Incentives Set for Grain Farmers Incentives Offered To Farmers Grain Taken Out of Reserve | By Seth S King Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/news-of-the-theater-the-winslow-boy-being-revived-2-more-signed-for.html | News of the Theater The Winslow Boy Being Revived 2 More Signed for Fidel Merrill BroadwayBound Acting Company Chosen An Opening Delayed | By John Corry | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/noblest-olive-of-them-all.html | Noblest Olive of Them All | L R SHANNON | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/notes-on-people-time-runs-out-fear-of-flying-a-job-for-ellen.html | Notes on People Time Runs Out Fear of Flying A Job for Ellen Fleysher Mayor Byrne Makes Husband a DollaraYear Man Woozy Wedding West Points Eldest | Judith Cummings Albin Krebs | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/oil-workers-strike-refiners-say-supply-is-adequate-no-shutdowns.html | Oil Workers Strike Refiners Say Supply Is Adequate No Shutdowns Expected | By Molly Ivins Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/operetta-lehars-paganini-arrives.html | Operetta Lehars Paganini Arrives | By Peter G Davis | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/pakistan-hurt-by-afghan-crisis-has-a-new-concern-mrs-gandhi-new.html | Pakistan Hurt by Afghan Crisis Has a New Concern Mrs Gandhi New Dangers Feared Afghans Never Accepted Line | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/pay-committee-recommends-adoption-of-revised-guidelines-two-changes.html | Pay Committee Recommends Adoption of Revised Guidelines Two Changes Are Proposed | By Edward Cowan Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/personal-health.html | Personal Health | Jane E Brody | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/piano-rita-bouboulidi-and-beethoven.html | Piano Rita Bouboulidi and Beethoven | By Harold C Schonberg | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/powell-asserts-kennedy-capitalizes-on-afghanistan-carter-campaign.html | Powell Asserts Kennedy Capitalizes on Afghanistan Carter Campaign Stepped Up President Holds Popularity | By Steven R Weisman Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/private-lives.html | Private Lives | John Leonard | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/reagan-joins-in-criticism.html | Reagan Joins in Criticism | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/real-estate-chrysler-buildings-rescue.html | Real Estate Chrysler Buildings Rescue | Alan S Oser | TX 387391 | 1980-01-15 |

| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/regulatory-panel-head.html | Regulatory Panel Head | Special to The New York Times | TX 387391 | 1980-01-15 |
|---|---|---|---|---|---|
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/restrictions-imposed-on-soviet-trawlers-monitoring-by-coast-guard.html | Restrictions Imposed on Soviet Trawlers Monitoring by Coast Guard | By Ernest Holsendolph Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/right-to-silence-of-a-defendant-upheld-by-court-judges-say-his.html | Right to Silence Of a Defendant Upheld by Court Judges Say His Credibility May Not Be Impeached May Not Renege on Promise Said They Were Being Chased | By Richard J Meislin Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/sadat-and-begin-resume-talks-after-israeli-sees-the-abu-simbel.html | Sadat and Begin Resume Talks After Israeli Sees the Abu Simbel Temple | By David K Shipler Special to the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/saudis-plan-oil-refining-contracts-bp-signs-contract-saudis-ready.html | Saudis Plan Oil Refining Contracts BP Signs Contract Saudis Ready to Sign Oil Refining Agreements Aramco Dominates Production Petromin to Develop Operations | By Youssef M Ibrahim Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/spring-uncovers-the-shoulder.html | Spring Uncovers the Shoulder | By Bernadine Morris | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/st-johns-triumphs-over-princeton-4442.html | St Johns Triumphs Over Princeton 4442 | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/suits-over-real-estate-price-fixing-ruled-valid-under-antitrust.html | Suits Over Real Estate Price Fixing Ruled Valid Under Antitrust Laws Dismissal by Lower Courts New Hearing and Trial Ruling on Title Search Little Alarm in New York Area | By Linda Greenhouse Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/table-for-four-not-a-chance-you-want-a-table-for-4-not-a-chance.html | Table for Four Not a Chance You Want a Table For 4 Not a Chance | By Larry Miller | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/the-enduring-olive-pungent-seductive-fruit-of-the-ages-the-enduring.html | The Enduring Olive Pungent Seductive Fruit of the Ages The Enduring Olive A Pungent Seductive Fruit | By Mimi Sheraton | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/the-gandhi-victory-magic-and-hard-work-news-analysis-a-campaign.html | The Gandhi Victory Magic and Hard Work News Analysis A Campaign That Worked The Harijans a Factor Few Votes for Reversing Trend | By Michael T Kaufman Special To the New York Times | TX 387391 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/the-grain-market-halt-some-say-us-action-precluded-hedging-but.html | The Grain Market Halt Some Say US Action Precluded Hedging But Others Believe It Calmed the Situation News Analysis Protection Against Some Livestock Markets Affected Cash Market Halt Cited | By Karen W Arenson | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/thousands-of-mental-patients-just-walk-out-state-acknowledges.html | Thousands of Mental Patients Just Walk Out State Acknowledges Problem Patient Defends Slaying Mental Patients Walk Out of Hospitals Escape Appears Simple | By Robin Herman | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/trudeau-emphasizing-team-play-as-part-of-new-image-in-campaign-a.html | Trudeau Emphasizing Team Play As Part of New Image in Campaign A Personal Image Problem Avoids Earlier Campaign Themes | By Henry Giniger Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/tv-wnet-launches-scifi-series.html | TV WNET Launches SciFi Series | By John J OConnor | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/upmopac-rail-merger-slated-upmopac-merger-plan.html | UPMopac Rail Merger Slated UPMopac Merger Plan | By Winston Williams | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-and-egypt-hold-joint-air-exercises-as-a-crisis-reaction-300.html | US AND EGYPT HOLD JOINT AIR EXERCISES AS A CRISIS REACTION 300 AMERICANS ARE ASSIGNED Looking to Iran and Afghan Strife Washington Puts Surveillance Planes in Base by the Nile Report on SR71s Erroneous Air Defense and Other Operations US and Egypt Conduct Air Test In a Reaction to Crises in Region | By Bernard Gwertzman Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-clinic-for-conception-outside-body-approved-development-of.html | US Clinic for Conception Outside Body Approved Development of Technique Pledge of Strict Control | By Ben A Franklin Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-experts-expect-soviet-attempt-to-erode-support-for-carter-policy.html | US Experts Expect Soviet Attempt To Erode Support for Carter Policy Change Came With Angola Basic Shift in Soviet Policy Predictions on Diplomacy Miscalculated US Response | By Charles Mohr Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-in-new-reprisal-against-soviet-delays-opening-of-consulates-us.html | US in New Reprisal Against Soviet Delays Opening of Consulates US Retaliating Delays Opening of Soviet Consulates Grain Cutoff Reported by Soviet No Business Likely for Six Months | By Craig R Whitney Special To the New York Times | TX 387391 | 1980-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-is-reported-gaining-support-for-curb-on-iran-allies-are-said-to.html | US Is Reported Gaining Support For Curb on Iran Allies Are Said to Agree to Financial Sanctions Left Deliberately Vague US and Other Countries Said to Agree on Iran Financial Sanctions Powell Sees a Worsening | By Steven Rattner Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-may-indemnify-industry-a-hotline-set-up.html | US May Indemnify Industry A Hotline Set Up | By Clyde H Farnsworth Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-plans-to-sell-a-satellite-ground-station-to-china.html | US Plans to Sell a Satellite Ground Station to China | By Fox Butterfield Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/varieties-for-tasting-greek-moroccan-olives-spain-italy-france.html | Varieties for Tasting Greek Moroccan Olives Spain Italy France Chile and Peru California | MIMI SHERATON | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/venezuela-expected-to-cut-1980-oil-sales-1980-production-targets.html | Venezuela Expected to Cut 1980 Oil Sales 1980 Production Targets Down | Special to The New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/washington-a-talk-with-kennedy.html | WASHINGTON A Talk With Kennedy | By James Reston | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/what-dallas-thinks-of-dallas-what-they-think-of-dallas-in-dallas.html | What Dallas Thinks of Dallas What They Think of Dallas in Dallas | By Peter Applebome | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/where-are-all-the-mothers-of-inventions.html | Where Are All the Mothers of Inventions | By Rose Orente | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/wine-talk.html | Wine Talk | Terry Robards | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/womens-group-set-to-combat-ncaa-antitrust-action-considered-some.html | Womens Group Set To Combat NCAA Antitrust Action Considered Some Suggestions Students Express Support | By Jane Gross Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/womens-tourneys-approved-spearheaded-by-eastern-schools-second-step.html | Womens Tourneys Approved Spearheaded by Eastern Schools Second Step First Tournaments For Women To Be Staged | By Gordon S White Jr Special To the New York Times | TX 387391 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/13-billion-canadian-merger-set-offer-made-for-hiram-walker-bid-for.html | 13 Billion Canadian Merger Set Offer Made for Hiram Walker Bid for a Scottish Company | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/1931-1936-1980-the-highest-stakes.html | 1931 1936 1980 The highest stakes | By David Kline | TX 391609 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/1981-budget-asks-modest-rise-for-health-research.html | 1981 Budget Asks Modest Rise for Health Research | By David E Rosenbaum Special To The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/a-bedtime-story-for-aching-backs-of-beds-and-backaches.html | A Bedtime Story for Aching Backs Of Beds and Backaches | By Michael Decourcy Hinds | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/a-house-of-individual-taste-an-1850-row-house-of-individual-taste.html | A House Of Individual Taste An 1850 Row House of Individual Taste | By Jane Geniesse | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/a-rumor-in-moscow-has-brezhnev-being-overruled-on-afghan-moves-east.html | A Rumor in Moscow Has Brezhnev Being Overruled on Afghan Moves East Europeans Split on Rumors Uncertainty Over Pact a Factor US Experts Seen No Evidence | By Craig R Whitney Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/abroad-at-home-in-the-afghan-wake.html | ABROAD AT HOME In the Afghan Wake | By Anthony Lewis | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/advertising-creation-of-museum-magazine.html | Advertising Creation Of Museum Magazine | Philip H Dougherty | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/at-portuguese-university-riots-are-just-a-distant-echo-students.html | At Portuguese University Riots Are Just a Distant Echo Students Looking for Roots There Was No Revolution | By James M Markham Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/at-the-china-and-glass-show-birds-birds-birds.html | At the China and Glass Show Birds Birds Birds | By Suzanne Slesin | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/australia-backing-us-ban-on-grain.html | Australia Backing US Ban on Grain | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/avantgarde-ganges.html | AvantGarde Ganges | By Robert Palmer | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/ballet-swan-lake-and-union-jack.html | Ballet Swan Lake and Union Jack | JENNIFER DUNNING | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/bank-opposing-mac-demand-for-its-removal-defends-record-as-trustee.html | Bank Opposing MAC Demand For Its Removal Defends Record as Trustee Despite Loss of Bonds Forgery Scheme Suspected Bondholder Approval Needed | By Robert McG Thomas Jr | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/begin-tours-temples-in-luxor.html | Begin Tours Temples in Luxor | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/behind-the-big-cost-of-a-little-restoring.html | Behind the Big Cost Of a Little Restoring | By Michael Varese | TX 391609 | 1980-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/bergland-in-iowa-to-calm-farmers-on-grain-action-23stop-swing-is.html | Bergland in Iowa To Calm Farmers On Grain Action 23Stop Swing Is Designed to Aid Carter Campaign Importance of Commodity Market Its Good to Stand Up to Them Introduction Draws a Laugh How Long It Will Last Unclear | By Francis X Clines Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/biting-the-bullet-in-brazil-businessmen-in-brazil-accept-harsh.html | Biting the Bullet in Brazil Businessmen in Brazil Accept Harsh Policy Basic Attraction of Brazil | By Warren Hoge Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/books-black-communist.html | Books Black Communist | By Thomas A Johnson | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/bridge-versatile-texan-has-shown-he-can-compete-with-best.html | Bridge Versatile Texan Has Shown He Can Compete With Best | By Alan Truscott | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/brown-sees-a-basis-for-chinese-accord-he-ends-his-trip-without.html | BROWN SEES A BASIS FOR CHINESE ACCORD He Ends His Trip Without Decision on Joint Step in Afghan Crisis BROWN SEES ACCORD ON CHINAS DEFENSE Our Talks Are Fruitful Chinese Delegation to US | By Fox Butterfield Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/business-people-nationals-maytag-quits-split-on-duties-reported-new.html | BUSINESS PEOPLE Nationals Maytag Quits Split on Duties Reported New International Paper Titles Shifts at Dallas Republic Bank | Leonard Sloane | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/campaign-of-brown-languishing-in-iowa-candidate-now-urges.html | CAMPAIGN OF BROWN LANGUISHING IN IOWA Candidate Now Urges Supporters to Seek Election at Caucuses on Uncommitted Slate Calls for Uncommitted Delegates Commercial Called a Lullaby Brock Favors Total Embargo Kennedy Assails Grain Limit | By Adam Clymer Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/carey-calls-for-limits-on-spending-and-more-federal-funds-for-state.html | Carey Calls for Limits on Spending And More Federal Funds for State Increased US Aid for Welfare and Medicaid Is Asked in State of State Message to New Legislature Warning to Carter Carey Urges Limits on Spending by the State and by Local Governments Fink Not Enthusiastic Carey Injects Praise for Regan | By Richard J Meislin Special To the New York Times | TX 391609 | 1980-01-15 |

| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/chamber-allschumann.html | Chamber AllSchumann | By John Rockwell | TX 391609 | 1980-01-15 |
|---|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/children-and-thrift-taking-the-magic-out-of-money-children-and.html | Children and Thrift Taking The Magic Out of Money Children and Money Removing the Magic | By Jc Barden | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/city-asks-114-million-school-cut-requiring-3000-teacher-layoffs.html | City Asks 114 Million School Cut Requiring 3000 Teacher Layoffs Kochs Advisers Urge 114 Million Cutback In Budget for Schools 360 Million Increase Sought | By Marcia Chambers | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/city-fires-down-in-79-for-a-3d-year.html | City Fires Down in 79 for a 3d Year | By Glenn Fowler | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/connors-mcenroe-borg-win-an-ace-wraps-up-match-connors-mcenroe-borg.html | Connors McEnroe Borg Win An Ace Wraps Up Match Connors McEnroe Borg Win at Garden Borg in Control He Saves 6 Set Points Mrs King Beats Pam Shriver | By Neil Amdur | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/credit-markets-prices-of-bonds-lose-ground-iranian-crisis.html | CREDIT MARKETS Prices of Bonds Lose Ground Iranian Crisis Uncertainty Consumers Power Notes | By John H Allan | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/curfew-is-declared-in-azerbaijani-city-battles-resuming-in-tabriz.html | CURFEW IS DECLARED IN AZERBAIJANI CITY Battles Resuming in Tabriz Where Many Have Opposed Khomeini Crowd Marches on University | By John Kifner Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/design-notebook-the-queens-that-ruled-seas-and-set-styles.html | Design Notebook The queens that ruled seas and set styles | Ada Louise Huxtable | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/detroit-area-health-planners-move-to-cut-hospital-beds-local.html | Detroit Area Health Planners Move to Cut Hospital Beds Local Councils Recommendations A Bed Built a Bed Occupied Concern for InnerCity Dwellers | By Iver Peterson Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/disks-2-of-the-few-remaining-acoustic-guitarists.html | Disks 2 of the Few Remaining Acoustic Guitarists | JOHN S WILSON | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/dock-union-bars-soviet-ships-dock-workers-bar-soviet-vessels-move.html | Dock Union Bars Soviet Ships Dock Workers Bar Soviet Vessels Move Affects Small Amount | By Damon Stetson | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/dodd-makes-bid-for-nomination-to-ribicoff-post-kennedy-backer.html | Dodd Makes Bid For Nomination To Ribicoff Post Kennedy Backer Modifies Opposition to Carter | By Matthew L Wald Special To the New York Times | TX 391609 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/donor-to-neediest-compensates-for-inflation-with-increased-gift-how.html | Donor to Neediest Compensates For Inflation With Increased Gift HOW TO AID THE FUND | By Joan Cook | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/earnings-morgan-operating-net-off-57-return-on-average-assets.html | EARNINGS Morgan Operating Net Off 57 Return on Average Assets Slumps | By Robert A Bennett | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/eastern-europe-has-mixed-reaction-to-afghan-move-acclaimed-in-loud.html | Eastern Europe Has Mixed Reaction to Afghan Move Acclaimed in Loud Terms Pravda Article Seen as Warning | By John Darnton Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/essay-the-second-cold-war.html | ESSAY The Second Cold War | By William Safire | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/for-starters-plants-with-perseverance.html | For Starters Plants With Perseverance | JOAN LEE FAUST | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/fouls-help-76ers-beat-nets-108105-just-totally-wrong-nets-beaten.html | Fouls Help 76ers Beat Nets 108105 Just Totally Wrong Nets Beaten Loughery Ejected He Hit Me | By Carrie Seidman Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/france-hardens-stance-on-soviets-afghan-action-schmidt-cautious-on.html | France Hardens Stance on Soviets Afghan Action Schmidt Cautious on Reprisals Soviet Cancels Parley With Bonn | By Flora Lewis Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/frank-cagliardi-93-father-of-two-judges-was-lawyer-50-years.html | Frank Cagliardi 93 Father of Two Judges Was Lawyer 50 Years Specialty in Municipal Law | By James Feron | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/further-drop-forecast-trading-is-hectic-grain-prices-drop-limit-as.html | Further Drop Forecast Trading Is Hectic Grain Prices Drop Limit As Trading Is Resumed | By William Robbins Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/gardening-longlived-plants-that-become-part-of-the-family.html | GARDENING LongLived Plants That Become Part of the Family | By Joan Lee Faust | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/growth-of-comex-adds-to-pressures-comex-faces-new-pressures-from.html | Growth of Comex Adds to Pressures Comex Faces New Pressures From Darkness to Daylight StrongWilled Members | By Karen W Arenson | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/helpful-hardware-reproduction-fittings.html | HELPFUL HARDWARE Reproduction Fittings | BARBARA L ISENBERG and MARY SMITH | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/hers.html | Hers | Gail Sheehy | TX 391609 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/home-beat-playing-down-to-play-up.html | Home Beat Playing Down to Play Up | Suzanne Slesin | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/home-energy-cost-up-5-in-city.html | Home Energy Cost Up 5 in City | By Peter Kihss | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/home-improvement-the-versatility-of-shaving-and-planing-tools.html | Home Improvement The versatility of shaving and planing tools | Bernard Gladstone | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/initiatives-on-arms-with-soviet-halted-with-a-delay-in-debate-on.html | INITIATIVES ON ARMS WITH SOVIET HALTED With a Delay in Debate on Nuclear Treaty Disarmament Agency Is Left With Little to Do Effect on Arms Control Agency Start of Decline | By Richard Burt Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/inside-un-unreal-world-waldheim-trip-to-iran-was-less-than-critical.html | Inside UN Unreal World Waldheim Trip to Iran Was Less Than Critical News Analysis He Had No Choice Piece of Political Pirandello No Evidence of Damage | By Bernard D Nossiter Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/iranians-honor-one-ayatollah-ignore-another-shariatmadari-in.html | Iranians Honor One Ayatollah Ignore Another ShariatMadari in Confinement Ayatollah Criticized After Riots House Said to be Sealed Off Guards Set Up Roadblocks | By Christopher S Wren Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/japan-will-dim-lights-in-conservation-step-few-domestic-sources-of.html | Japan Will Dim Lights in Conservation Step Few Domestic Sources of Energy Oil Consumption Level Since 1973 | By Henry Scott Stokes Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/jazz-a-new-quintet.html | Jazz A New Quintet | By John S Wilson | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/jersey-mail-center-head-resigns.html | Jersey Mail Center Head Resigns | By Tony Schwartz | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/jerseys-education-board-adopts-guidelines-for-pupil-performance.html | Jerseys Education Board Adopts Guidelines for Pupil Performance | By Alfonso A Narvaez Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/klutznick-approves-trade-cuts-commerce-chief-is-sworn-in.html | Klutznick Approves Trade Cuts Commerce Chief Is Sworn In | By Steven Rattner Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/knicks-fall-to-celtics-bird-hurt-birds-injuries-eightman-squad-bird.html | Knicks Fall To Celtics Bird Hurt Birds Injuries EightMan Squad Bird Is Injured as Knicks Lose to Celtics | By Sam Goldaper Special To the New York Times | TX 391609 | 1980-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/koch-may-eliminate-some-city-agencies-small-departments-such-as.html | KOCH MAY ELIMINATE SOME CITY AGENCIES Small Departments Such as Ports and Cultural Affairs Could Be Cut Municipal Aides Say Cuts Proposed in the Past Other Eliminations Weighed | By Ronald Smothers | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/koch-nominates-five-for-board-of-trustees-of-the-city-university.html | Koch Nominates Five For Board of Trustees Of the City University | By Samuel Weiss | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/lance-defense-is-told-to-prove-jury-swayed-by-news-accounts-another.html | Lance Defense Is Told to Prove Jury Swayed by News Accounts Another Decision Friday Exchange With the Judge | By Wendell Rawls Jr Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/lawrence-schoonover-73-dead-was-author-of-historical-novels-liked.html | Lawrence Schoonover 73 Dead Was Author of Historical Novels Liked 14th and 15th Centuries | By Richard F Shepard | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/leaders-pushing-moves-to-restore-capital-penalty-senate-expected-to.html | Leaders Pushing Moves to Restore Capital Penalty Senate Expected to Act First Anderson Aide Comments | By Joyce Purnick Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/letter-on-us-savings-bonds-good-investments-for-small-savers.html | Letter On US Savings Bonds Good Investments for Small Savers | ROGER C ALTMAN | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/letters-a-fortunoff-poll-truth-in-sound-reset-thermostats.html | Letters A Fortunoff Poll Truth in Sound Reset Thermostats | ALAN FORTUNOFFIA JAFFEA MURRAY GROSS | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/letters-if-moscow-succeeds-in-conquering-afghanistan-a-boon-to-the.html | Letters If Moscow Succeeds in Conquering Afghanistan   A Boon to the West Before We Arm Pakistan Welfare Should Be an AllFederal Concern The Proper Facility For the Badly Injured Carters Future Earth New Delhis Failure When a Plan to Speed Traffic Backfires | RICHARD PIPESABRAHAM N SILVERMANSYED MANSOOR HUSSAINALFRED BAKER LEWISH LEON PACHTER MDELEANOR FAYMOHAN S JETHWANILEEF UHLMANN | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/lloyds-may-drop-curb-on-foreign-takeovers-review-started-last-year.html | Lloyds May Drop Curb On Foreign Takeovers Review Started Last Year Takeovers At Lloyds Links Viewed as Awkward | By Robert D Hershey Jr Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/market-place-investment-advisers-gain.html | Market Place Investment Advisers Gain | Robert Metz | TX 391609 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/mexicos-congress-wins-new-attention-first-communist-deputies-cajole.html | MEXICOS CONGRESS WINS NEW ATTENTION First Communist Deputies Cajole Chamber to Debate Key Issues Attendance Is Higher Debates More Profound Public Shows Lack of Interest | By Alan Riding Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/mrs-gandhi-sure-of-big-majority-prepares-for-the-transfer-of-power.html | Mrs Gandhi Sure of Big Majority Prepares for the Transfer of Power Charan Singhs Party Second Possible Tie With Janata Head | By Michael T Kaufman Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/nba-fines-suspends-shue-nba-fines-suspends-shue.html | NBA Fines Suspends Shue NBA Fines Suspends Shue | By Steve Cady | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/new-campaign-law-is-expected-to-spur-local-efforts-in-80-race.html | New Campaign Law Is Expected To Spur Local Efforts in 80 Race Personal Use of Funds Other Provisions of Law | By Warren Weaver Jr Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/new-york-retail-sales-strong-december-retail-gains-strong-in-new.html | New York Retail Sales Strong December Retail Gains Strong in New York City | By Isadore Barmash | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/notes-on-people-renata-scotto-lives-up-to-the-show-business-adage.html | Notes on People Renata Scotto Lives Up to the Show Business Adage Remembrance of Defiance in a Bus in Montgomery Wounded Butterfly New Friend in Adversity Resurrection Day | Judith Cummings Albin Krebs | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/office-of-medical-examiner-is-called-torn-by-dissension-gross.html | Office of Medical Examiner Is Called Torn by Dissension Gross Appointment Recalled Staff Members Fears Medical Examiners Staff Tells of Office Dissension Earlier Years Recalled Views of Baden Supporters Some Views of Gross Some Complaints Answered | By Selwyn Raab | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/old-transfer-rule-restored-by-women-new-television-contract.html | Old Transfer Rule Restored by Women New Television Contract | By Jane Gross Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/omission-of-2-cinematographers-for-academy-awards-stirs-tempest-i.html | Omission of 2 Cinematographers for Academy Awards Stirs Tempest I Have No Idea Other Preliminary Nominees | By Aljean Harmetz Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/paul-draper-at-70-its-not-time-thats-at-his-heels-the-dancing.html | Paul Draper at 70 Its Not Time Thats at His Heels The Dancing Hamlet Difficult Situation | By Jennifer Dunning | TX 391609 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-peking-posters-accuse-aides-son-child-lured-from-meeting.html | Peking Posters Accuse Aides Son Child Lured From Meeting | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-performing-arts-center-for-queens-considered-sources-of-funds.html | Performing Arts Center For Queens Considered Sources of Funds | By C Gerald Fraser | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-pop-rock-the-speedies.html | Pop Rock The Speedies | By Robert Palmer | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-radio-liberty-stressing-news-to-soviet-moslems-a-focus-on.html | Radio Liberty Stressing News to Soviet Moslems A Focus on Afghanistan | By John Vinocur Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-rangers-vanquished-by-red-wings-40-could-have-been-worse-mccourt.html | Rangers Vanquished By Red Wings 40 Could Have Been Worse McCourt Scores First Some Nights Nothing | By Jim Naughton Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-reagan-urges-bases-in-mideast-and-missiles-for-afghan-rebels-not.html | Reagan Urges Bases in Mideast And Missiles for Afghan Rebels Not Ready for a Confrontation Time to Put Up Some Signs | By Robert Lindsey Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-red-cross-issues-data-about-its-prison-visits-during-reign-of-shah.html | Red Cross Issues Data About Its Prison Visits During Reign of Shah | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-reeling-backward.html | Reeling Backward | By Richard J Walton | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-rep-moorhead-bars-reelection.html | Rep Moorhead Bars Reelection | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-rivals-football-games-drop-abc-to-3d-in-ratings.html | Rivals Football Games Drop ABC to 3d in Ratings | By Les Brown | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-ruling-angers-new-orleans-realty-agents-returned-to-lower-courts.html | Ruling Angers New Orleans Realty Agents Returned to Lower Courts Effects of Publicity | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-sabres-late-tally-downs-islanders-32-buffalo-weathers-attack.html | Sabres Late Tally Downs Islanders 32 Buffalo Weathers Attack | By Michael Strauss Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-silver-contracts-up-limit-gold-and-copper-weaken-again-fear-of-lost.html | Silver Contracts Up Limit Gold and Copper Weaken Again Fear of Lost Business Abroad Comex Silver Up Limit | By Hj Maidenberg | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives-snider-and-kaline-elected-to-baseball-hall-of-fame-drysdale-third.html | Snider and Kaline Elected To Baseball Hall of Fame Drysdale Third Hodges Fourth 295 Average for 18 Seasons Snider and Kaline Elected to Baseball Hall 68 Series Is Biggest Thrill Gibson Killebrew in Wings | By Joseph Durso | TX 391609 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/sound-top-pop-records-albums-singles.html | Sound TOP POP RECORDS Albums Singles | Hans Fantel | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/soviet-terms-us-view-on-grain-misanthropic-and-cannibalistic.html | Soviet Terms US View on Grain Misanthropic and Cannibalistic | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/soviet-veto-hinted-on-iran-sanctions-tass-says-us-preferred.html | SOVIET VETO HINTED ON IRAN SANCTIONS Tass Says US Preferred Pressure Spurning a Peaceful Solution View of Soviet Reasoning Aides at UN Expect a Veto | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/stage-my-mother-my-father-and-me-travesty-on-momism.html | Stage My Mother My Father and Me Travesty on Momism | By Mel Gussow | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/stocks-strong-volume-up-3dbusiest-day-sees-653-million-shares.html | Stocks Strong Volume Up 3dBusiest Day Sees 653 Million Shares Traded Ticker Runs 14 Minutes Late Outlook for Institutions Stock Trading Surges | By Vartanig G Vartan | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/suspect-in-a-robbery-investigated-in-death-of-hunter-student-19.html | Suspect in a Robbery Investigated in Death Of Hunter Student 19 | By Leonard Buder | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/swiss-end-inquiry-involving-citibank.html | Swiss End Inquiry Involving Citibank | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/technology-alcoa-process-under-review.html | Technology Alcoa Process Under Review | Agis Salpukas | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/the-duke-and-ebbets-field-sports-of-the-times-pee-wees-words-of.html | The Duke and Ebbets Field Sports of The Times Pee Wees Words of Wisdom Bronx Cheers in Brooklyn | Dave Anderson | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/the-theater-2-oneacters-by-kevin-omorrison-future-and-past.html | The Theater 2 OneActers by Kevin OMorrison Future and Past | By Walter Kerr | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/tiffany-finds-olympic-design-isnt-all-smooth-sledding.html | Tiffany Finds Olympic Design Isnt All Smooth Sledding | By Barbara Basler | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/tuba-harvey-phillips.html | Tuba Harvey Phillips | By Peter G Davis | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/tv-energy-alternatives.html | TV Energy Alternatives | By Richard F Shepard | TX 391609 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/uns-council-shifts-issue-of-afghanistan-to-general-assembly-un.html | UNs Council Shifts Issue of Afghanistan To General Assembly UN Council Vote Gives Assembly Soviet Troop Issue | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-altered-course-to-form-grain-plan-aides-unaware-at-first-of.html | US Altered Course To Form Grain Plan Aides Unaware At First of Dealers Stake Moving With Haste The Economic Consequences Assembling Curtailment Data Problem of Purchased Grain Danger of Payment Defaults | By Steven R Weisman Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-and-exporters-talk-on-grain-halt-to-soviet-holding-futures.html | US and Exporters Talk On Grain Halt to Soviet Holding Futures Contracts | By Seth S King Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-and-turkey-renew-a-military-base-accord.html | US and Turkey Renew A Military Base Accord | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-now-indicating-that-crisis-in-iran-could-last-months-an-effort.html | US NOW INDICATING THAT CRISIS IN IRAN COULD LAST MONTHS AN EFFORT TO PREPARE PUBLIC Carter and Vance Say at Briefings They See No Imminent Break in the Hostage Situation Change Not Held Likely Military Move Held Remote US Now Talks of Long Iran Crisis Efforis Are Undercut Iranian Sees Some Movement | By Bernard Gwertzman Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-tightens-ban-on-sophisticated-technology-and-machines-for-soviet.html | US Tightens Ban on Sophisticated Technology and Machines for Soviet Called Validated Export License Varied Companies Affected | By Richard Halloran Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-to-press-for-oman-kenya-and-somalia-outposts-encouraging-in.html | US to Press for Oman Kenya and Somalia Outposts Encouraging in Private Saudis Reiterate Their Refusal | Special to The New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/voice-of-america-aims-more-programs-at-moslems.html | Voice of America Aims More Programs at Moslems | By Graham Hovey Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/western-connecticut-state-given-600000.html | Western Connecticut State Given 600000 | By Robert E Tomasson Special To the New York Times | TX 391609 | 1980-01-15 |
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/wine-and-roses-it-wasnt-governors-listeners-agree.html | Wine and Roses It Wasnt Governors Listeners Agree | By Ari L Goldman Special To the New York Times | TX 391609 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/womens-vote-elusive-but-candidates-woo-it-anyway-fewer-women-with.html | Womens Vote Elusive but Candidates Woo It Anyway Fewer Women With Opinion Views on Nuclear Plants | By Leslie Bennetts | TX 391609 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/3-named-in-10-million-theft-from-banks-businesses-and-us-agency.html | 3 Named in 10 Million Theft From Banks Businesses and US Agency | By Charles Kaiser | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/4-alabama-men-named-by-carter-to-federal-court-2-are-black-lawyers.html | 4 Alabama Men Named by Carter To Federal Court 2 Are Black Lawyers Who Had Civil Rights Roles Screened by Justice Dept | By Steven R Weisman Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/a-tale-of-two-parties-whitney-has-its-50th-and-mary-hartman-like-an.html | A Tale of Two Parties Whitney Has Its 50th and Mary Hartman Like an Old Whitney Annual A Cake in the Museums Shape | By Judy Klemesrud | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/about-real-estate-improvements-for-apartments-in-flatbush.html | About Real Estate Improvements for Apartments in Flatbush | By Alan S Oser | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/advertising-ad-council-plays-role-in-census-armour-seeks-to-change.html | Advertising Ad Council Plays Role In Census Armour Seeks to Change Its Image as a Meat Packer Marymount Colleges Presidential Project | Philip H Dougherty | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/after-year-on-docks-an-uncertain-future-for-longshorewomen-future.html | After Year on Docks an Uncertain Future for Longshorewomen Future in Doubt | By Georgia Dullea | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/aides-to-koch-name-schools-to-be-shut-10-in-manhattan-14-in.html | AIDES TO KOCH NAME SCHOOLS TO BE SHUT 10 in Manhattan 14 in Brooklyn 10 in Bronx and 6 in Queens Where the Authority Lies Budget Planners List the 40 New York Schools Proposed for Closing Layoffs and Bigger Classes | By Marcia Chambers | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/albany-weighs-careys-fiscal-message-news-analysis-tight-budget-is.html | Albany Weighs Careys Fiscal Message News Analysis Tight Budget Is Expected Carey Not Facing Election Battle | By Richard J Meislin Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/an-easy-substitute-for-jogging-rowing-a-dory-handles-with-ease.html | An Easy Substitute for Jogging Rowing a Dory Handles With Ease | By Nelson Bryant | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/art-people.html | Art People | Vivien Raynor | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/article-4-no-title-modest-counterfeiter-family-of-journalists.html | Article 4  No Title Modest Counterfeiter Family of Journalists Became Subject of Humor | By Clyde Haberman | TX 391603 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/asians-say-un-will-back-a-move-rebuking-soviet-over-afghanistan.html | Asians Say UN Will Back a Move Rebuking Soviet Over Afghanistan Asians Expect UN to Pass Resolution on Soviet Troops in Afghanistan Move for Wider Resolution | By Bernard D Nossiter Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/at-the-movies-how-10-has-changed-life-for-dudley-moore.html | At the Movies How 10 has changed life for Dudley Moore | Tom Buckley | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/auctions.html | Auctions | Rita Reif | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/baltimore-will-get-2d-harbor-tunnel-100-million-federal-grant-to.html | BALTIMORE WILL GET 2D HARBOR TUNNEL 100 Million Federal Grant to Ease Traffic Bottleneck on I95 Access to City Center | By Ben A Franklin Jr Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/befriending-the-shah-moral-considerations.html | Befriending the Shah Moral Considerations | George E Gross | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bond-prices-helped-by-wholesale-index-seasonal-inflows-into-bills.html | Bond Prices Helped By Wholesale Index Seasonal Inflows Into Bills Key Rates Gain for Revenue Bond Yields | By John H Allan | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/books-of-the-times-the-stones-are-cold-transposed-heads.html | Books of The Times The Stones Are Cold Transposed Heads | By John Leonard | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/borg-conquers-connors-in-tiebreaker-mcenroe-surviving-fall-at-net.html | Borg Conquers Connors in Tiebreaker McEnroe Surviving Fall at Net Defeats Vilas in Straight Sets 7th Straight for Borg Both Rate Match Highly Shaky Start for Connors Borg and McEnroe Triumph in Masters Borg Goes on Offense Broke His Fall Mrs Lloyd Miss Austin Gain Todays Matches | By Neil Amdur | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/boston-pops-names-successor-to-fiedler.html | Boston Pops Names Successor to Fiedler | By Michael Knight Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bridge-from-out-of-the-past-come-historic-hands-and-players-play-by.html | Bridge From Out of the Past Come Historic Hands and Players Play by Karl Schneider | By Alan Truscott | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/broadway.html | Broadway | Carol Lawson | TX 391603 | 1980-01-15 |

| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bud-greenspans-winter-olympics-sports-of-the-times-saga-of-billy.html | Bud Greenspans Winter Olympics Sports of The Times Saga of Billy Fiske 2000 for Irv Jaffee | Red Smith | TX 391603 | 1980-01-15 |
|---|---|---|---|---|---|
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/business-people-general-dynamics-gains-from-a-top-competitor-a-new.html | BUSINESS PEOPLE General Dynamics Gains From a Top Competitor A New Start For ITTs Former Chief Tamco Enterprises New Challenge for a Canadian Consumers Gas | Leonard Sloane | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/businessman-tied-to-scotto-cleared-conversation-about-money-no.html | Businessman Tied to Scotto Cleared Conversation About Money No Testimony by Defendant | By Arnold H Lubasch | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/carter-and-the-patriots-game-in-iowa-farmers-told-by-bergland-that.html | Carter and the Patriots Game in Iowa Farmers Told by Bergland That Curb on Grain Sale Can Aid US Security News Analysis Economic Concerns Suspended Gentler Language Is Gone Ill Wind Over the Ukraine | By Francis X Clines Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/carter-asks-outlay-of-2-billion-more-for-youth-training-acts-to.html | CARTER ASKS OUTLAY OF 2 BILLION MORE FOR YOUTH TRAINING ACTS TO REDUCE JOBLESS RATE Goals Are Teaching of Basic Skills and Providing of AfterSchool Work for TeenAgers Builds on Existing Programs Functional Illiterates CARTER ASKS OUTLAY FOR YOUTH TRAINING Comparative Jobless Rates | By Philip Shabecoff Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/chemical-banks-net-rises-124-gain-due-to-sale-of-real-estate-net.html | Chemical Banks Net Rises 124 Gain Due to Sale Of Real Estate Net Income Up 228 | By Robert A Bennett | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/city-offcials-may-cut-correction-department-funds.html | City Offcials May Cut Correction Department Funds | By Ronald Smothers | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/concert-an-elgar-night-with-marilyn-horne-the-program-meat-and.html | Concert An Elgar Night With Marilyn Horne The Program Meat and Potatoes Bill | By Harold C Schonberg | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/corruption-ran-wild-in-iranian-royalty.html | Corruption Ran Wild In Iranian Royalty | By Fereydoun Hoveyda | TX 391603 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/customs-officials-target-of-inquiry-on-corruption-more-indictments.html | Customs Officials Target Of Inquiry on Corruption More Indictments Expected Areas Under Inquiry Customs Officials Undergoing Inquiry 100 Warehouses in Region Pellecchia Received License | By Leslie Maitland | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/dance-a-season-opens-with-joy-at-city-center-the-program.html | Dance A Season Opens With Joy at City Center The Program | By Anna Kisselgoff | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/dance-nat-horne-opens-riverside-winter-series.html | Dance Nat Horne Opens Riverside Winter Series | By Jack Anderson | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/dazed-tenant-helps-save-3.html | Dazed Tenant Helps Save 3 | By Josh Barbanel | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/death-penalty-bill-goes-to-floor-of-assembly-for-a-vote-monday.html | Death Penalty Bill Goes to Floor Of Assembly for a Vote Monday Fourth Effort to Restore Penalty | By Joyce Purnick Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/diplomats-in-moscow-speculating-soviet-misjudged-wests-reaction-no.html | Diplomats in Moscow Speculating Soviet Misjudged Wests Reaction No Hint of Anything But Unanimity | By Craig R Whitney Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/downtown-a-roman-folly-and-a-kitsch-paradise-soho-roman-folly-and.html | Downtown A Roman Folly And a Kitsch Paradise SoHo Roman Folly And Kitsch Paradise Alice Austen Photos At South St Seaport | By Grace Glueck | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/earnings-kaiser-aluminum-gains-delaware-hudson.html | EARNINGS Kaiser Aluminum Gains Delaware  Hudson | By Phillip H Wiggins | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/economic-scene-1984-orwells-and-ours.html | Economic Scene 1984 Orwells And Ours | Leonard Silk | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/eec-hesitant-backs-carters-grain-measures-eec-backs-grain-plan.html | EEC Hesitant Backs Carters Grain Measures EEC Backs Grain Plan | By Paul Lewis Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/even-if-interest-rates-drop-cost-of-buying-boat-is-likely-to-rise.html | Even if Interest Rates Drop Cost of Buying Boat Is Likely to Rise | By Jeff Hammond | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/exportimport-quotas-are-suspended-for-sugar-sugar-quotas-are.html | ExportImport Quotas Are Suspended for Sugar Sugar Quotas Are Suspended Traders Seek Explanation | By Hj Maidenberg | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/fighter-in-critical-condition-little-action-in-bout-fighter-in-a.html | Fighter In Critical Condition Little Action in Bout Fighter In a Coma A Guard Accompanied Him | By Steve Cady | TX 391603 | 1980-01-15 |

| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/for-children-films-magic-workshops-owl-prowl-plays-stories-and.html | For Children Films Magic Workshops Owl Prowl Plays Stories and Puppets | PHYLLIS A EHRLICH | TX 391603 | 1980-01-15 |
|---|---|---|---|---|---|
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/george-meany-is-dead-pioneer-in-labor-was-85-outlived-friends-and.html | George Meany Is Dead Pioneer In Labor Was 85 Outlived Friends and Foes George Meany Is Dead at 85 Pioneer in Labor Merged the AFL and the CIO Fought With Presidents Wouldnt Support McGovern Holding the Boys Together Blunt Talk Not Necessary Was Dancer and Golfer Avoided Confrontations Began Officeholding Career Learned Washington Game Took Up Lewis Challenge Unified Movement | Special to The New York TimesBy Jerry Flint | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/gift-to-the-neediest-marks-womans-100th-birthday-how-to-aid-the.html | Gift to the Neediest Marks Womans 100th Birthday HOW TO AID THE FUND | By Joan Cook | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/gil-evans-at-67-is-making-his-solo-piano-debut-learning-about.html | Gil Evans at 67 Is Making His Solo Piano Debut Learning About Himself Having a Band Was an Illusion His Interests Have Changed | By John S Wilson | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/gordon-chase-47-a-white-house-aide-exmember-of-mcgeorge-bundys.html | GORDON CHASE 47 A WHITE HOUSE AIDE ExMember of McGeorge Bundys Staff and New York Official Is Killed in a Car Accident Joined Bundy Staff in 1962 New Programs Initiated | By Linda Charlton | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/health-rumors-on-union-chief-stir-speculation-teamster-leaders.html | Health Rumors On Union Chief Stir Speculation Teamster Leaders Likely Successor Noncommittal Nations Largest Union To California for Rest | By William Serrin | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/heating-oil-price-case-dismissed-77-ruling-limits-new-york-users.html | Heating Oil Price Case Dismissed 77 Ruling Limits New York Users Suit Filed by Apartment Owners Argument of the Other Side Anger and Frustration Noted | By Jeff Gerth | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/high-plo-aide-expects-to-win-acceptance-by-east-side-neighbors.html | High PLO Aide Expects to Win Acceptance by East Side Neighbors Neighbor Is Philosophical | By Kathleen Teltsch | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/i-will-fight-these-slanders.html | I Will Fight These Slanders | By Ashraf Pahlavi | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/in-the-nation-an-obscene-rush.html | IN THE NATION An Obscene Rush | By Tom Wicker | TX 391603 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/indicted-excia-employee-labeled-by-prosecutors-as-a-major-world.html | Indicted ExCIA Employee Labeled by Prosecutors As a Major World Arms Dealer Remains an Enigma Arrested in New York Sales Termed Legal Goods for Uganda Tie to CIA Reported Purchases by Secret Service | By Robert Pear Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/iranians-report-capturing-leader-and-35-members-of-a-terrorist.html | Iranians Report Capturing Leader and 35 Members of a Terrorist Group Leaders Called Reactionaries Other Murders Reported Planned | By Christopher S Wren Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/jean-ritchie-brings-folk-songs-from-hills-to-town.html | Jean Ritchie Brings Folk Songs From Hills to Town | By George Vecsey | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/jersey-colleges-urged-to-stress-the-arts-colleges-assessing.html | Jersey Colleges Urged to Stress the Arts Colleges Assessing Curriculums Graduation Requirements Listed | By Martin Waldron Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/jetliner-nearly-collides-with-a-copter-over-san-diego-no-time-for.html | Jetliner Nearly Collides With a Copter Over San Diego No Time for Evasive Action | By Richard Witkin | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/last-roll-of-dice-for-spinks-that-first-trip-to-the-canvas-last.html | Last Roll of Dice for Spinks That First Trip to the Canvas Last Roll for Spinks No Cheers for Leon | By Michael Katz Special to the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/lavish-boats-sell-despite-problems-worth-216000-the-appreciation.html | Lavish Boats Sell Despite Problems Worth 216000 The Appreciation Factor | By Joanne A Fishman | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/legislators-welcome-mrs-gandhi-a-sense-of-vindication.html | Legislators Welcome Mrs Gandhi A Sense of Vindication | By Michael T Kaufman Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/letters-the-failure-and-folly-in-indexing-for-inflation-oil-made-in.html | Letters The Failure and Folly in Indexing for Inflation Oil Made Into Trash If SALT II Dies Wrong Time to Cut MentalHealth Funds Unrefuted Worlds in Collision CETAs Worthwhile Tasks and Worthy Targets | PAUL DAVIDSONCEIL WALCOTTRICHARD LT WOLFSONJOSEPH T ENGLISH MDCLARK WHELTONERNEST G GREEN | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/market-place-ballys-casino-prospects-gambling-stocks.html | Market Place Ballys Casino Prospects Gambling Stocks | Robert Metz | TX 391603 | 1980-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/mideast-heroin-flooding-europe-flood-of-mideast-heroin-reaching.html | Mideast Heroin Flooding Europe Flood of Mideast Heroin Reaching Europe Turkish Curbs Said to Hold Big Increase in Output Golden Triangle Displaced TurkishLatin American Deals | By Nicholas Gage Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/moynihan-criticizes-kennedy-on-soviet-but-the-senator-insists-he-is.html | MOYNIHAN CRITICIZES KENNEDY ON SOVIET But the Senator Insists He Is Still Neutral on Presidential Race Asks More Forces in Persian Gulf | By Irvin Molotsky Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/nbc-sets-up-radio-network-of-76-stations.html | NBC Sets Up Radio Network Of 76 Stations | By Les Brown | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/networks-dispute-fcc-ruling-on-airtime-sales-to-candidates-a.html | Networks Dispute FCC Ruling On AirTime Sales to Candidates A Coalition Joins Drive Problems in Individual Needs | By Warren Weaver Jr Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/new-face-erzsebet-foldi-serene-young-hoofer-of-all-that-jazz-a.html | New Face Erzsebet Foldi Serene Young Hoofer of All That Jazz A Nutcracker Veteran | By Jennifer Dunning | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/news-chain-bid-raised-in-toronto.html | News Chain Bid Raised in Toronto | Special to The New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/notes-on-people-tales-of-offenbach-a-benefit-behind-bars-recompense.html | Notes on People Tales of Offenbach A Benefit Behind Bars Recompense at Last for an AccidentProne Detective Former Newsweek Editor to Join CBS Publications | Judith Cummings | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/oilproduct-price-rises-spreading-4-companies-cite-costs-of-crude.html | OilProduct Price Rises Spreading 4 Companies Cite Costs of Crude Saudis Raised Prices by a Third US Petroleum Data | By Anthony J Parisi | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/opec-profits-in-package-deals-access-to-hydrocarbons-opec-seeks-to.html | OPEC Profits in Package Deals Access to Hydrocarbons OPEC Seeks to Increase Profits in Package Deals Transfer of Technology Effects of Iran Reduction Libyan Oil Wells Running Dry | By Youssef M Ibrahim Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/opera-first-lohengrin-of-season-at-the-met.html | Opera First Lohengrin Of Season at the Met | By Raymond Ericson | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/president-is-seeking-to-ease-cia-curbs-asks-support-of-congress-to.html | PRESIDENT IS SEEKING TO EASE CIA CURBS Asks Support of Congress to Lift Restrictions on Covert Action Officials Decline Commet Carter Wants CIA Curbs Eased | By Richard Burt Special To the New York Times | TX 391603 | 1980-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/producers-prices-rose-in-december-by-08-the-least-in-6-months-food.html | Producers Prices Rose In December by 08 The Least in 6 Months Food and Construction Cited Producer Price Rises Slow | By Clyde H Farnsworth Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/publishing-lengthwise-around-the-globe.html | Publishing Lengthwise Around the Globe | By Thomas Lask | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/quebecs-liberal-party-presents-a-plan-to-revise-federal-system.html | Quebecs Liberal Party Presents A Plan to Revise Federal System | By Henry Giniger Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/ram-fives-newest-sudanese-player-outperforms-his-cousin-popular-in.html | Ram Fives Newest Sudanese Player Outperforms His Cousin Popular In Sudan Now Hes Known Tall Family Turns Around Programs | By Al Harvin | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/rcacbs-pact-set-on-videodisks-nbc-parent-grants-license-for.html | RCACBS Pact Set on Videodisks NBC Parent Grants License For Manufacture Room for Only One System RCACBS Disk Pact | By Peter J Schuyten | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/reagan-in-illinois-clarifies-stand-on-us-arms-for-afghan-forces.html | Reagan in Illinois Clarifies Stand On US Arms for Afghan Forces Address to Farmers Campaigning With Wife Baker Sees Harm to Farmers | By Robert Lindsey Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/restaurants-a-la-carte-no-1-chinese-restaurant.html | Restaurants A la Carte No 1 Chinese Restaurant | Mimi Sheraton | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/richard-stoltzman-virtuoso-clarinetist-improvised-on-hymns-folk.html | Richard Stoltzman Virtuoso Clarinetist Improvised on Hymns Folk Program in Rockland | By Raymond Ericson | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/russians-reported-securing-new-bases-within-afghanistan-appear-to.html | RUSSIANS REPORTED SECURING NEW BASES WITHIN AFGHANISTAN Appear to Be Clearing Roads in the WestSoldiers and Supplies Brought in From Soviet Soviet Convoys Seen Soviet Troops Reported Securing Bases in Afghanistan Six Soviet Encampments Karmal Defends Soviet Action | By James P Sterba Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/sadatbegin-talks-end-without-autonomy-accord-our-duty-to-end.html | SadatBegin Talks End Without Autonomy Accord Our Duty to End Occupation Begin Would Limit Council Power | By David K Shipler Special To the New York Times | TX 391603 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/sale-of-turner-oil-to-aid-the-whitney-hampered-by-tax-laws.html | Sale of Turner Oil To Aid the Whitney Hampered by Tax Laws Transitional Venetian Work Part of Family Lore | By Grace Glueck | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/screen-sauras-mama-turns-100-iberian-allegory.html | Screen Sauras Mama Turns 100 Iberian Allegory | By Vincent Canby | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/sec-proposes-changes-to-consolidate-data-companies-must-file-with.html | SEC Proposes Changes to Consolidate Data Companies Must File With It | By Thomas C Hayes | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/silver-headache-and-bonanza-price-burdens-industry-users-aids.html | Silver Headache and Bonanza Price Burdens Industry Users Aids Recyclers Soaring Price of Silver Headache and Bonanza Ample Supplies Anticipated Finding Silver Substitutes | By Agis Salpukas | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/soviet-action-might-unite-disparate-afghan-exiles-stern-warning-by.html | Soviet Action Might Unite Disparate Afghan Exiles Stern Warning by Moscow | By William Borders Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/stage-brechtian-cabaret-is-parodied-in-songspiel-mack-the-soupspoon.html | Stage Brechtian Cabaret Is Parodied in Songspiel Mack the Soupspoon | JOHN S WILSON | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/stage-in-hartford-the-cocktail-party-champagne-light-veterans.html | Stage In Hartford The Cocktail Party Champagne Light Veterans Ensemble Stages All My Sons | By Mel Gussow | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/state-halts-cashincentive-program.html | State Halts CashIncentive Program | By Ari L Goldman Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/states-urge-poor-in-adult-homes-to-share-special-heating-payments.html | States Urge Poor in Adult Homes to Share Special Heating Payments Amounts Suggested in New Jersey | By Peter Kihss | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/stocks-rise-broadly-in-heavy-trading-ibm-and-gm-gain.html | Stocks Rise Broadly In Heavy Trading IBM and GM Gain | By Vartanig G Vartan | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/syrias-leadership-purged-in-bid-by-assad-to-ease-unrest-difficult.html | Syrias Leadership Purged in Bid by Assad to Ease Unrest Difficult Times for Assad | By Henry Tanner Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/tax-forecast-uncertain-as-byrne-drafts-budget-one-of-three-tax.html | Tax Forecast Uncertain As Byrne Drafts Budget One of Three Tax Bills Passes GOP Gains Strength Slow Methodical Session | By Joseph F Sullivan Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/thai-pirates-kill-70-boat-people.html | Thai Pirates Kill 70 Boat People | By Henry Kamm Special To the New York Times | TX 391603 | 1980-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/the-cultural-beehive-on-92d-st-is-abuzz-arts-beehive-on-92d-st-is-a.html | The Cultural Beehive on 92d St Is Abuzz Arts Beehive on 92d St Is Abuzz Not a Repertory Theater Has Original Music and Dance Orchestra With an Identity Invitation to a Telethon | By Eleanor Blau | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/traditionalist-for-the-pops-john-williams-man-in-the-news.html | Traditionalist for the Pops John Williams Man in the News | By John Rockwell | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/tv-8h-salutes-toscanini.html | TV 8H Salutes Toscanini | JOHN J OCONNOR | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/tv-weekend-love-and-real-estate-mix-on-abc-saturday-sunday.html | TV Weekend Love and Real Estate Mix on ABC Saturday Sunday | By John J OConnor | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/uptown-intimate-sculptures-grace-tribute-to-george-spaventa.html | Uptown Intimate Sculptures Grace Tribute to George Spaventa Intimate Sculptures Of George Spaventa | By Hilton Kramer | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/us-denies-it-puts-off-armscontrol-initiative.html | US Denies It Puts Off ArmsControl Initiative | Special to The New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/us-experts-to-study-new-military-sites-on-indian-ocean-military.html | US Experts to Study New Military Sites on Indian Ocean Military Analysis New and Prolonged Tension No Political Commitments Units for 2 Simultaneous Crises Yugoslavia Has Crisis Potential Various Troops for Various Needs | By Drew Middleton | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/us-says-afghan-rebels-increase-their-control-in-northeast-regions.html | US Says Afghan Rebels Increase Their Control in Northeast Regions Moscow Envoy Returning US Pleased by Response Heavy Fighting Near Jalalabad | By Bernard Gwertzman Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/users-of-phones-given-the-right-to-install-wires-psc-spurns.html | Users of Phones Given the Right To Install Wires PSC Spurns Argument Operation Is Perilous Rochester Case Noted Wires Not Deemed Dangerous | By Ralph Blumenthal | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/veterans-win-armory-battle-pride-and-patriotism-a-number-of.html | Veterans Win Armory Battle Pride and Patriotism A Number of Objections Veterans Win Fight to Block Armory Show Compared to Trojan Horse | By Barbara Basler | TX 391603 | 1980-01-15 |

| | | | | |
|---|---|---|---|---|
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/walkout-at-meadowlands-by-mutuel-clerks-averted.html | Walkout at Meadowlands By Mutuel Clerks Averted | Special to The New York Times | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/washington-the-invisible-leaders.html | WASHINGTON The Invisible Leaders | By James Reston | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/weekender-guide-reinhardt-at-guggenheim-hits-from-flops-in-soho.html | WEEKENDER GUIDE REINHARDT AT GUGGENHEIM HITS FROM FLOPS IN SOHO UPPER EAST SIDE ROSES RIVERSIDE JAZZ BALLET COMIC DANCE DUO IN QUEENS LEGERDEMAIN IN NEWARK WEEKENDER GUIDE VIENNA BOYS IN QUEENS THE WAY WE ARE ON 94TH ST BRAHMS AT BURDEN MANSION LIBRARY FAMILY DAYS DANCE OF INDIA ON 64TH ST JAPANESE STRINGS NELLY SACHS IN HER POETRY | Eleanor Blau | TX 391603 | 1980-01-15 |
| 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/who-are-the-people-holding-the-hostages-news-analysis.html | Who Are the People Holding the Hostages News Analysis Communications Lacking Description Starles Many | By John Kifner Special To the New York Times | TX 391603 | 1980-01-15 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/2-high-customs-officials-shifted-indictments-in-2-states.html | 2 High Customs Officials Shifted Indictments in 2 States | By Leslie Maitland | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/2-london-investment-bankers-join-merrill-lynch-chief-named-for.html | 2 London Investment Bankers Join Merrill Lynch Chief Named for Mortgage Unit | By Karen W Arenson | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/2-lost-as-untended-plane-drifts-over-sea-and-falls-2-lost-as.html | 2 Lost as Untended Plane Drifts Over Sea and Falls 2 Lost as Untended Plane Drifts 1000 Miles and Crashes Into Ocean Air Force Pilots View | By Ben A Franklin Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/2-moscow-poets-quit-official-union-to-protest-ousters.html | 2 Moscow Poets Quit Official Union to Protest Ousters | By Anthony Austin Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/a-remark-by-an-aide-on-tight-state-budget-repudiated-by-carey.html | A Remark by an Aide On Tight State Budget Repudiated by Carey Letter to Four Leaders | Special to The New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/air-safety-unit-renews-plea-for-stiff-san-diego-rules.html | Air Safety Unit Renews Plea for Stiff San Diego Rules | By Richard Witkin | TX 391588 | 1980-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/allies-and-adversaries-alike-offering-remembrances-of-george-meany.html | Allies and Adversaries Alike Offering Remembrances of George Meany His Legacy Is the AFLCIO Body to Lie in State Legacy of a Better Society | Special to The New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/andersons-campaign-gets-a-lift-on-his-showing-in-iowa-debate.html | Andersons Campaign Gets a Lift On His Showing in Iowa Debate | By Warren Weaver Jr Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/attack-on-brazil-cardinal-sets-off-debate-by-church-on-crime-curbs.html | Attack on Brazil Cardinal Sets Off Debate by Church on Crime Curbs Plea for Strengthening Police | By Warren Hoge Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/bonn-growth-set-at-44-last-year.html | Bonn Growth Set At 44 Last Year | Special to The New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/books-of-the-times-whose-america-no-affection-for-facts-an-ear-for.html | Books of The Times Whose America No Affection for Facts An Ear for Americanisms | By Anatole Broyard | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/bridge-an-event-with-22-winners-beaten-only-by-7-losers-excitement.html | Bridge An Event With 22 Winners Beaten Only by 7 Losers Excitement in the Deal Too | By Alan Truscott | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/british-favor-nkomo-as-a-stabilizing-force-news-analysis-nkomo.html | British Favor Nkomo as a Stabilizing Force News Analysis Nkomo Forces Said to Assemble Guerrillas and Supporters Protest Attitude Has Political Implications | By John F Burns Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/browns-china-trip-message-to-moscow-cooperation-in-face-of.html | BROWNS CHINA TRIP MESSAGE TO MOSCOW Cooperation in Face of Expansion Emerges as Basic Theme of Defense Secretarys Visit Third Largest Undersea Fleet | By Fox Butterfield Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/bucks-down-knicks-by-109107-knight-leads-early-surge-knicks-beaten.html | Bucks Down Knicks by 109107 Knight Leads Early Surge Knicks Beaten On 3 Points By Bridgeman 76ers 119 Bullets 106 Knicks Box Score | Special to The New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/canadas-leader-proposes-moving-olympics-out-of-the-soviet-union-mrs.html | Canadas Leader Proposes Moving Olympics Out of the Soviet Union Mrs Carter Prefers Montreal Canada Proposes to Shift Olympics From Soviet Union Moynihan Urges a Boycott | By Joseph B Treaster | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/chief-cameraman-for-studio-8h-dances-to-mehtas-tune-pictures-for.html | Chief Cameraman for Studio 8H Dances to Mehtas Tune Pictures for All Occasions Has Camera Will Travel | By Richard F Shepard | TX 391588 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/city-school-cut-now-put-at-150-million-koch-criticizes-schools.html | City School Cut Now Put at 150 Million Koch Criticizes Schools | By Marcia Chambers | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/connors-gerulaitis-tiebreaker-victors-in-masters-tennis-avenges.html | Connors Gerulaitis Tiebreaker Victors In Masters Tennis Avenges Open Defeat Drop in the Bucket Connors and Gerulaitis Gain in Masters Tennis Mrs Lloyd Leads Advance | By Neil Amdur | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/consumers-cozying-up-to-ceramic-foot-warmers.html | Consumers Cozying Up to Ceramic Foot Warmers | By Suzanne Slesin | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/crane-recalls-carter-76-bid-as-he-eyes-nomination-hopes-to.html | Crane Recalls Carter 76 Bid as He Eyes Nomination Hopes to Demonstrate Credibility Same Philosophical Wavelength | By Marjorie Hunter Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/dance-concert-features-museum-and-a-puzzle-romare-bearden-day-in.html | Dance Concert Features Museum and a Puzzle Romare Bearden Day in South | By Jack Anderson | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/earnings-intels-profits-surge-704-worldwide-demand.html | EARNINGS Intels Profits Surge 704 Worldwide Demand | By Phillip H Wiggins | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/energy-plan-for-new-york-state-doesnt-increase-nuclear-plants.html | Energy Plan for New York State Doesnt Increase Nuclear Plants Utilities Group Objects | By Richard J Meislin Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/events-today-music-dance-cabaret.html | Events Today Music Dance Cabaret | HOWARD THOMPSON | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/exunion-aide-loses-court-bid-to-regain-post-critic-of-nuclear.html | ExUnion Aide Loses Court Bid To Regain Post Critic of Nuclear Projects Is Denied Reinstatement Request for Injunction Is Denied | By Joseph P Fried | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/fbi-said-to-study-charges-on-occidental.html | FBI Said to Study Charges on Occidental | By Jeff Gerth | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/fraud-is-found-in-deliveries-of-fuel-oil-ordered-by-city-buildings.html | Fraud Is Found in Deliveries Of Fuel Oil Ordered by City Buildings Not Closely Supervised 3 Arrested in Brooklyn | By Josh Barbanel | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/fund-aids-troubled-youths-how-to-aid-the-fund.html | Fund Aids Troubled Youths HOW TO AID THE FUND | By Joan Cook | TX 391588 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/gold-sellers-lining-up-for-cash-many-turn-in-valued-objects-as.html | Gold Sellers Lining Up for Cash Many Turn In Valued Objects As Price Soars Most Lured by High Prices The Unused Silver Service Gold Sellers Are Lining Up for Cash | By Barbara Ettorre | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/honda-to-assemble-cars-at-new-plant-planned-for-ohio-move-against.html | HONDA TO ASSEMBLE CARS AT NEW PLANT PLANNED FOR OHIO MOVE AGAINST PROTECTIONISM Japans First Auto Factory in US Will Produce 10000 Vehicles a Month Starting in 1982 Japan Sees Major Breakthrough GM Welcomes Step Honda Will Assemble Cars at Plan in Ohio The Imperative to Invest | By Henry Scott Stokes Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/in-honda-plants-town-news-was-no-surprise-substantial-concessions.html | In Honda Plants Town News Was No Surprise Substantial Concessions Foreign Trade Zone | Special to The New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/iowas-caucus-organizers-stress-persuasion-instead-of-patronage.html | Iowas Caucus Organizers Stress Persuasion Instead of Patronage Organized Supporter Network | By Francis X Clines Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/irans-oil-production-is-believed-to-decline-iran-oil.html | Irans Oil Production Is Believed to Decline Iran Oil | By Youssef M Ibrahim Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/jimmy-connors-tenniss-split-personality-the-other-side-mellowing.html | Jimmy Connors Tenniss Split Personality The Other Side Mellowing Experience The 2 Sides Of Connors | By Jim Naughton | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/judge-orders-that-half-of-new-police-in-city-be-black-or-hispanic.html | Judge Orders That Half of New Police in City Be Black or Hispanic | By Arnold H Lubasch | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/just-a-voice-in-the-chorus.html | Just a Voice In the Chorus | By Pamela Thiele | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/koch-invited-to-dr-king-service-deputy-mayor-to-represent-city.html | Koch Invited to Dr King Service Deputy Mayor to Represent City | By Anna Quindlen | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/letter-on-social-security-advantages-over-private-pensions.html | Letter On Social Security Advantages Over Private Pensions | MERTON C BERNSTEIN | TX 391588 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/letters-when-a-casino-gets-a-temporary-green-light-how-the-aclu.html | Letters When a Casino Gets a Temporary Green Light How the ACLU Would Burden Parents Patriot Carey Scholarly Contributions To Foreign Policy Crises The Rare Candidate Why Dont They Brag About the New Iran Hans Kung vs Pope John Paul II Save the Parking Signs | GERALD W LYNCHVENDY B HINDINPAUL RANDALL MIZEAsst Prof GEORGE FRIEDMANNORMAN GRANTJANE A WOODSTIMOTHY A MITCHELLJAMES E LABDON | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/man-who-fled-mental-facility-returns-on-own-he-was-committed-after.html | Man Who Fled Mental Facility Returns on Own He Was Committed After Mothers Murder in 72 Restrictions Are Imposed A LittleNoticed Problem Man Who Fled Mental Center Returns Voluntarily | By Robert D McFadden | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/merola-urges-action-on-police-demand-for-immunity.html | Merola Urges Action on Police Demand for Immunity | By Selwyn Raab | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/metals-surge-in-mixed-market-weeks-volume-heaviest-ever.html | Metals Surge in Mixed Market Weeks Volume Heaviest Ever | By Vartanig G Vartan | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/mondales-tough-stand-on-grain-curb-news-analysis-other-attacks.html | Mondales Tough Stand on Grain Curb News Analysis Other Attacks Recalled | By Steven R Weisman Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/nbc-to-follow-us-policy-on-boycott-of-olympics-guided-by-government.html | NBC to Follow US Policy on Boycott of Olympics Guided by Government Policy Loss in Profits and Audience | By Les Brown | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/nehemiah-victorious-in-60yard-hurdles.html | Nehemiah Victorious In 60Yard Hurdles | Special to The New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/nets-lose-to-blazers-williamson-is-idle-nets-lose-to-blazers.html | Nets Lose to Blazers Williamson Is Idle Nets Lose to Blazers Williamson Is Idle Effective and Consistent Nets Box Score | By Carrie Seidman Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/new-heroin-flow-helping-revive-the-french-connection-movie-depicted.html | New Heroin Flow Helping Revive the French Connection Movie Depicted Operations A Resumption of Seizures Growth of Italian Addiction | By Nicholas Gage Special To the New York Times | TX 391588 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/new-malls-spur-2-suburbs-recovery-a-resurgence-of-downtowns.html | New Malls Spur 2 Suburbs Recovery A Resurgence of Downtowns Suburban Cities Recovering New Malls Speeding Recovery of Downtown Stamford and White Plains Living Closer to Work Rivalry Not Anticipated Personalized Service Offered Few Minutes to Busy Highways Another Shopping Mall Due No Potential for Dispersion | By James Feron | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/new-putnam-panel-divided-by-discord-maguire-resigns-in-aftermath.html | New Putnam Panel Divided by Discord Maguire Resigns in Aftermath | By Lena Williams Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/no-new-steps-by-us-on-soviet-envisaged-but-vance-leaves-open.html | NO NEW STEPS BY US ON SOVIET ENVISAGED But Vance Leaves Open Possibility of an Olympic Games Boycott Vance Says the US Is Planning No Further Actions Against Soviet Envoys Return Delayed Talks With Pakistani | By Bernard Gwertzman Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/north-adams-state-76-merchant-marine-academy-67.html | North Adams State 76 Merchant Marine Academy 67 | Special to The New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/notes-on-people-henny-youngman-finally-comes-of-age-film-students.html | Notes on People Henny Youngman Finally Comes of Age Film Students Scolded by One of the Best The Wheels of Justice Young Award Winner NotSoYoung Defendant | David Bird Albin Krebs | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/on-an-olympic-boycott.html | On an Olympic Boycott | By Michael T Harrigan | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/opera-metropolitan-presents-lohengrin-the-cast.html | Opera Metropolitan Presents Lohengrin The Cast | By Raymond Ericson | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/patents-recovering-compressor-heat-loss-a-photocopying-machine.html | Patents Recovering Compressor Heat Loss A Photocopying Machine Several Can Use at Once Nuclear Reactors Based On Principle of Fusion OnandOff Sink Valve For Saving Use of Water | Stacy V Jones | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/plungers-knock-themselves-out-sports-of-the-times-the-2-approach.html | Plungers Knock Themselves Out Sports of The Times The 2 Approach Dont Mention Lunch | Steve Cady | TX 391588 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archiv es/radio-city-party-remembers-the-30s-and-a-scandalous-royal-love.html | Radio City Party Remembers the 30s And a Scandalous Royal Love Affair The Duchess Had a Knack | By Ron Alexander | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archiv es/rate-of-jobless-virtually-stable-for-last-month-rise-of-01-reported.html | Rate of Jobless Virtually Stable For Last Month Rise of 01 Reported Jobholders Also Increase Decrease for New York City Jobless Rate Nearly Unchanged At 59 for Month of December Stagnation Not Decline Jobs Programs for Youths | By Philip Shabecoff Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archiv es/reagan-said-to-lose-supporters-in-iowa-poll-reports-party-support.html | REAGAN SAID TO LOSE SUPPORTERS IN IOWA Poll Reports Party Support Cut in Half in Last 6 Weeks Carter Leading Kennedy 2 to 1 Brown Loses Support Predictions Called Hazardous Reagan Stayed Out of News | By Adam Clymer Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archiv es/recital-the-orford-string-quartet-from-canada-steve-martin-is.html | Recital The Orford String Quartet From Canada Steve Martin Is Signed To Star In NBC Specials Limon Dancers To Offer 2 Premieres | By John Rockwell | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archiv es/record-industry-big-changes-first-platinum-returns-shifts-in-record.html | Record Industry Big Changes First Platinum Returns Shifts in Record Industry | By Pamela G Hollie Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archiv es/rein-missing-coach-dedicated-to-football-without-abrasiveness-on-to.html | Rein Missing Coach Dedicated to Football Without Abrasiveness On to Big Victory | By Gordon S White Jr | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archiv es/room-service-seeking-larger-quarters-trying-to-stay-open-new-terms.html | Room Service Seeking Larger Quarters Trying to Stay Open New Terms Are Planned | By C Gerald Fraser | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archiv es/slayer-of-student-23-at-columbia-is-given-5to15year-sentence.html | Slayer of Student 23 At Columbia Is Given 5to15Year Sentence Substantial Sentence Urged | By Lee A Daniels | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archiv es/soviet-lets-press-see-afghan-ruler-then-impedes-reports-on-meeting.html | Soviet Lets Press See Afghan Ruler Then Impedes Reports on Meeting Soviet Officials in Evidence Soviet Soldiers Disappear Karmal Gives His Account | By James P Sterba Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archiv es/soviet-protests-at-un-on-slander-of-afghan-role-wording-of-text.html | Soviet Protests at UN on Slander of Afghan Role Wording of Text Hardened India Said to Drop Substitute Soviet Bid to the Third World | By Linda Charlton Special To the New York Times | TX 391588 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/suit-naming-henry-ford-is-dropped-suit-against-ford-ended-cohn-is.html | Suit Naming Henry Ford Is Dropped Suit Against Ford Ended Cohn Is Satisfied | By Iver Peterson Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/text-of-us-draft-resolution-seeking-un-sanctions-against-iran.html | Text of US Draft Resolution Seeking UN Sanctions Against Iran | Special to The New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/turmoil-continues-in-iranian-city-as-anger-at-the-regime-runs-high.html | Turmoil Continues in Iranian City As Anger at the Regime Runs High Let Them Put Labels on Us | By Christopher S Wren Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/tv-stations-join-forces-to-provide-day-care-had-many-requests.html | TV Stations Join Forces To Provide Day Care Had Many Requests Expect a Lot of Interest | By Karen de Witt Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/two-victims-of-blight-or-of-renewal-thousands-of-buildings-taken.html | Two Victims of Blight or of Renewal Thousands of Buildings Taken Over We Wanted to Have a Foothold Liens From the City Federal Lawsuit Filed | By Michael Goodwin | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/un-council-delays-its-vote-on-us-bid-for-iran-sanctions-teheran.html | UN COUNCIL DELAYS ITS VOTE ON US BID FOR IRAN SANCTIONS TEHERAN SAID TO MAKE OFFER Message to Waldheim Is Believed to Propose Hostage Release in Return for Concession Doubt Anything Will Emerge UN Council Delays Vote on US Bid for Iran Sanction | By Bernard D Nossiter Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/unemployment-rate-in-new-york-city-drops-to-72-jobless-rate-dips-in.html | Unemployment Rate in New York City Drops to 72 Jobless Rate Dips in Jersey | By Damon Stetson | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/us-details-gasohol-program-carters-goal-is-rate-of-5-billion.html | US Details Gasohol Program Carters Goal Is Rate of 5 Billion Gallons in 1981 Signal to American Industry Uncertainties Remaining Details of Gasohol Plan US Ready for Construction | By Richard D Lyons Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/us-labor-postmeany-shifts-in-technology-production-and-population.html | US Labor PostMeany Shifts in Technology Production and Population Bring New Challenges to Unions and the Nation News Analysis Changing Nature of Work in America After Meany Role of Women Workers Wider Use of Computers Change in Work Ethic A Management Economy | By William Serrin | TX 391588 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/us-rules-out-1-billion-in-soviet-export-permits-national-security.html | US Rules Out 1 Billion In Soviet Export Permits National Security Problems Conceded | By Steven Rattner Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz Answers to Quiz | LINDA AMSTER | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/why-america-needs-hereditary-monarchy.html | Why America Needs Hereditary Monarchy | By John Steele Gordon | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/womens-leaders-optimistic-on-equal-division-of-convention-delegates.html | Womens Leaders Optimistic on Equal Division of Convention Delegates Early Foes of Equal Division The Message Was Clear | By Leslie Bennetts Special To the New York Times | TX 391588 | 1980-01-21 |
| 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/your-money-money-fund-difficulties.html | Your Money Money Fund Difficulties | Deborah Rankin | TX 391588 | 1980-01-21 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/4-arrested-in-slaying-of-an-offduty-officer-in-a-jersey-restaurant.html | 4 Arrested in Slaying Of an OffDuty Officer In a Jersey Restaurant | By Jill Smolowe | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/a-better-way-to-bail-out-chrysler.html | A Better Way to Bail Out Chrysler | By Felix G Rohatyn | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/a-german-filmmaker-looks-at-adolf-hitler-a-german-view-of-hitler.html | A German Filmmaker Looks at Adolf Hitler A German View of Hitler | By Lawrence Van Gelder | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/a-guided-tour-of-inner-space-mind-authors-query.html | A Guided Tour of Inner Space Mind Authors Query | By Maya Pines | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/abortion-foes-gird-for-iowa-caucuses-organized-and-busy-they-seek.html | ABORTION FOES GIRD FOR IOWA CAUCUSES Organized and Busy They Seek to Become DelegatesGoal Is Altering the Constitution Techniques of Campaign Activity Mirrored Elsewhere Hit List States | By Leslie Bennetts Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/actress-donates-to-neediest-to-mark-an-act-of-kindness-100-in-lieu.html | Actress Donates to Neediest To Mark an Act of Kindness 100 in Lieu of Cards | By Joan Cook | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/americas-cup-skippers-view-race-denies-sport-is-elite-organization.html | Americas Cup Skippers View Race Denies Sport Is Elite Organization Important Will Not Sail in SORC Crew Must Get Along | By Ted Turnerby Dennis Connerby Russell Long | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/an-extemporaneous-mind-cummings.html | An Extemporaneous Mind Cummings | By Justin Kaplan | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/an-old-radical-kaplan-authors-query.html | An Old Radical Kaplan Authors Query | By Alice Adams | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/antiques-a-cut-glass-extravaganza.html | ANTIQUES A Cut Glass Extravaganza | RITA REIF | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/architecture-view-the-subway-and-the-south-bronx-architecture-view.html | ARCHITECTURE VIEW The Subway and the South Bronx ARCHITECTURE VIEW | ADA LOUISE HUXTABLE | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/around-the-garden-this-week-catch-up-questionsanswers-springtails.html | AROUND THE Garden This Week Catch Up QuestionsAnswers SPRINGTAILS ROAD SALT DAMAGE LEMON TREE SEEDLING MOVING LILY BULBS AMARYLLIS SEEDLING MAPLE TREE ROOTS SANSEVIERIA IN FLOWER OVERGROWN FICUS MAGNOLIA SEED POOR MELONSPEPPERS | JOAN LEE FAUST | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/art-view-a-fitting-show-for-the-whitneys-50th-art-view-prendergast.html | ART VIEW A Fitting Show for the Whitneys 50th ART VIEW Prendergast at the Whitney | HILTON KRAMER | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/arts-and-leisure-guide-of-special-interest-neville-news-impresario.html | Arts and Leisure Guide Of Special Interest Neville News Impresario A Jewel Royal Garb Theater Recent Openings Betrayal The Guardsman Shout Across the River Watch on the Rhine Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/assembly-republicans-are-now-a-force-to-be-reckoned-with-the.html | Assembly Republicans Are Now A Force to Be Reckoned With The Governor is Aware | By Joseph F Sullivan | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/austrian-wins-pro-ski-race-surprise-elimination-read-wins-downhill.html | Austrian Wins Pro Ski Race Surprise Elimination Read Wins Downhill Norwegian Triumphs Miss Clifford Giant Slalom Victor | By Michael Strauss Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/auto-workers-begin-a-period-of-transition-new-leaders-selected-as.html | Auto Workers Begin a Period of Transition New Leaders Selected As Bright as We Are Old and New Problems Weathered Many Storms | By William Serrin Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/backgammon-to-double-or-not-to-double-or-winning-large-and-small.html | Backgammon To Double Or Not to Double Or Winning Large and Small | By Paul Magriel | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/ballet-citys-goldberg.html | Ballet Citys Goldberg | By Jennifer Dunning | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/bcbca-dance-theater-grows-in-brooklyn-dance-in-brooklyn.html | BCBCA Dance Theater Grows in Brooklyn Dance in Brooklyn | By Ken Sandler | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/behind-the-best-sellers-woodward-armstrong.html | BEHIND THE BEST SELLERS Woodward Armstrong | By Edwin McDowell | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/book-ends-an-old-house-made-new-the-tls-catches-up-imagining-poe.html | BOOK ENDS An Old House Made New The TLS Catches Up Imagining Poe | By Herbert Mitgang | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/brezhnev-says-us-poisons-relations-he-calls-reprisals-on.html | BREZHNEV SAYS US POISONS RELATIONS He Calls Reprisals on Afghanistan Capricious and Emotional BREZHNEV SAYS US POISONS RELATIONS West European Relations Affected Not Attracted by Smell of Oil No Cut in Bread Supply | By Craig R Whitney Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/bridge-finding-the-queen.html | BRIDGE Finding the Queen | ALAN TRUSCOTT | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/britain-moves-to-reestablish-rhodesias-world-links-political.html | Britain Moves to Reestablish Rhodesias World Links Political Considerations | By John F Burns Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/briton-says-many-more-may-be-part-of-spy-case-attempts-to-recruit.html | Briton Says Many More May Be Part of Spy Case Attempts to Recruit Britons | By Herbert Mitgang | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/bullish-wall-street-journal-is-largest-daily-in-us-news-executives.html | Bullish Wall Street Journal Is Largest Daily in US News Executives Shifted Audience Is Wealthy Specialized Definition of News Rise in Competition Design Consultants Used Criticized by a Friend | By Deirdre Carmody | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/burke-court-victor.html | Burke Court Victor | Special to The New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/bush-gets-lessons-in-performing-on-tv-broadcasting-consultant.html | BUSH GETS LESSONS IN PERFORMING ON TV Broadcasting Consultant Seeking to Apply Techniques to Help Client in Presidential Bid Use of Gimmicks Portraying a Crime Fighter Theme of Commercials Music Termed Important | By Bernard Weinraub Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/california-assembly-immobilized-in-democrats-speakership-fight.html | California Assembly Immobilized In Democrats Speakership Fight | By Wallace Turner Special To the New York Times | TX 391611 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/camera-now-all-you-really-have-to-do-is-push-the-button-camera.html | CAMERA Now all You Really Have to Do Is Push the Button CAMERA | DON LANGER | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/carey-calls-on-us-to-modify-limit-set-on-use-of-gasoline-testifies.html | Carey Calls On US To Modify Limit Set On Use of Gasoline Testifies in Washington | By Peter Kihss | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/carter-is-preparing-a-new-us-doctrine-to-contain-moscow-plans-a.html | CARTER IS PREPARING A NEW US DOCTRINE TO CONTAIN MOSCOW PLANS A MAJOR POLICY SPEECH Will Outline a Strategy to Counter Threats in Mideast and South Asia in Coming Decade Heavy Pressure for Withdrawal No Early Pullout Expected Carter Is Preparing a New Doctrine To Curb Soviet in Mideast and Asia Big Rise in Military Outlays | By Hedrick Smith Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/change-in-management-is-urged-for-westchesters-playland-park-ice.html | Change in Management Is Urged For Westchesters Playland Park Ice Casino Loses Money | By James Feron Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/chess-sit-back-and-wait-for-your-opponent-to-slip.html | CHESS Sit Back and Wait for Your Opponent to Slip | ROBERT BYRne | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/childrens-books.html | CHILDRENS BOOKS | By Joyce Milton | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/classical-records-the-sounds-of-crisis-the-crisis-in-classical.html | Classical Records The Sounds of Crisis The Crisis in Classical Recordings | By Peter G Davis | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/congress-called-more-hostile-to-consumer-affairs-northern-democrats.html | Congress Called More Hostile to Consumer Affairs Northern Democrats Score | By Steven V Roberts Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connally-striving-for-an-upset-victory-in-the-south.html | Connally Striving for an Upset Victory in the South | By Douglas E Kneeland Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-a-view-retains-its-vigor-theater.html | A View Retains Its Vigor THEATER | By Haskel Frankel | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-aftermath-of-murder-at-a-high-school.html | Aftermath of Murder At a High School | By Dan Collins | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-antiques-netsuke-miniature-sculpture-calendar.html | ANTIQUES Netsuke Miniature Sculpture CALENDAR | By Frances Phipps | TX 391611 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-connecticut-guide-a-day-of-antiques-sculpture-at.html | CONNECTICUT GUIDE A DAY OF ANTIQUES SCULPTURE AT THE ALDRICH A DeSICA MASTERWORK MACK SENNETTS BEAUTIES HIGH FASHION OF 1930 | ELEANOR CHARLES | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-housing-the-perils-of-oldhouse.html | CONNECTICUT HOUSING The Perils of OldHouse Renovation | By Andree Brooks | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-journal-mission-mission-impossiblecommuters.html | CONNECTICUT JOURNAL Mission ImpossibleCommuters Speak | Matthew L Wald | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/conserving-treasures-from-hartfords-past-agency.html | Conserving Treasures From Hartfords Past Agency Renovating Frog Hollow Houses | By Matthew L Wald | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/dining-out-agreeable-brunching-at-sherman.html | DINING OUT Agreeable Brunching at Sherman Woodstoves | By Patricia Brooks | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/from-here-to-there-amtrak-beats-them-all.html | From Here to There Amtrak Beats Them All | By Mary Lowengard | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/from-spanish-to-english-for-children.html | From Spanish to English for Children | By Alberta Eiseman | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gardening-trees-suited-to-onstreet-planting.html | GARDENING Trees Suited to OnStreet Planting | By Carl Totemeier | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/harold-bloom-fastest-gun-in-the-academic-east.html | Harold Bloom Fastest Gun in the Academic East | By Paul Wilner | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/home-clinic-acrylic-plastic-fills-many-roles.html | HOME CLINIC Acrylic Plastic Fills Many Roles Answering the Mail | By Bernard Gladstone | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/magazine-helps-woodworkers-sharpen-skills.html | Magazine Helps Woodworkers Sharpen Skills | By John S Rosenberg | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-memories-from-a-time-of-dissidence.html | Memories From a Time of Dissidence | By Anthony R Dolan | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-politics-a-primary-question-choosing-the-names.html | POLITICS A Primary Question Choosing the Names | By Richard L Madden | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-snow-its-symptoms-precede-the-disease.html | Snow Its Symptoms Precede the Disease | By Avrum R Goldstein | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-sports-addicts-take-to-the-boards-sports-board.html | Sports Addicts Take to the Boards SPORTS Board Games With a Mathematical Tie to Real Life | By Parton Keese | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-state-moves-to-curb-violence-in-schools-teachers.html | State Moves to Curb Violence in Schools Teachers Call Vandalism Main Problem | By Robert E Tomasson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-the-collages-of-anne-ryan-art.html | The Collages of Anne Ryan ART | By Vivien Raynor | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-the-cost-of-congressional-staffs.html | The Cost of Congressional Staffs | By George Gudauskas | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-where-smoking-brings-home-bacon.html | Where Smoking Brings Home Bacon | By Robert K Landers | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/counting-the-unemployed-is-partly-a-political-exercise-an-issue-for.html | Counting the Unemployed Is Partly a Political Exercise An Issue for Democrats | By Edward Cowan | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/crime.html | CRIME | By Newgate Callendar | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/ctws-321-contact-aims-at-sparking-an-interest-in-science-321.html | CTWs 321 Contact Aims at Sparking an Interest in Science 321 Contact | By Frank Kendig | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/dance-harlem-troupe-in-a-paquita-premiere.html | Dance Harlem Troupe In a Paquita Premiere | By Anna Kisselgoff | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/dance-view-grasping-the-message-of-a-nikolais-work-dance-view.html | DANCE VIEW Grasping the Message of a Nikolais Work DANCE VIEW | ANNA KISSELGOFF | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/dancers-stories-dance-authors-queries.html | Dancers Stories Dance Authors Queries | By Moira Hodgson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/despite-risks-an-incumbent-president-is-still-better-off-embargo.html | Despite Risks An Incumbent President Is Still Better Off Embargo Claimed as Liability | By Adam Clymer | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/did-moscow-fear-an-afghan-tito.html | Did Moscow Fear An Afghan Tito | By Selig S Harrison | TX 391611 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/draft-pays-off-for-pittsburgh-no-player-is-indispensable-on-the.html | Draft Pays Off For Pittsburgh No Player Is Indispensable on the TalentLaden Steelers Kruczek Winston and Thomas Good Judge of Talent It All Makes Sense | By Gerald Eskenazi | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/duckhunting-patience-proves-rewarding-gentlemanly-shooting-hours.html | DuckHunting Patience Proves Rewarding Gentlemanly Shooting Hours Not Easy to Negotiate | By Nelson Bryant Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/family-romances.html | Family Romances | By Robert Towers | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/film-view-sifting-flaws-for-flashes-of-genius.html | FILM VIEW Sifting Flaws For Flashes of Genius | JANET MASLIN | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/fishing-boats-boast-more-storage-space-more-open-boats-designed.html | Fishing Boats Boast More Storage Space More Open Boats Designed More Storage Space | By Jim Martenhoff | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/followup-on-the-news-army-equality-murder-at-sea-world-citizen.html | FollowUp on the News Army Equality Murder at Sea World Citizen | RICHARD HAITCH | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/food-seafood-with-liquid-assets-howard-a-la-nage-lobster-and.html | Food SEAFOOD WITH LIQUID ASSETS Howard a la nage Lobster and vegetables In court bouillon Coquille St Jacques a la nage Scallops and vegetables in court bouillon | By Craig Claiborne With Pierre Franey | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/foreign-affairs-france-prepares-for-81.html | FOREIGN AFFAIRS France Prepares For 81 | By Andre Fontaine | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/future-events-capricorns-and-aquarians-real-big-brothers-birthday.html | Future Events Capricorns and Aquarians Real Big Brothers Birthday Party Armanis Show Placid Prelude | By Lillian Bellison | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gallery-view-an-incisive-new-dictionary-gallery-view.html | GALLERY VIEW An Incisive New Dictionary GALLERY VIEW | JOHN RUSSELL | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gao-urges-reduction-in-commissaries-funds.html | GAO Urges Reduction In Commissaries Funds | Special to The New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/george-meany-a-life-remembered-a-civil-war-ended.html | George Meany A Life Remembered A Civil War Ended | By Ah Raskin | TX 391611 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gerulaitis-borg-in-masters-final-tiebreaker-is-71-gerulaitis-and.html | Gerulaitis Borg In Masters Final Tiebreaker Is 71 Gerulaitis And Borg In Final A Sporting Gesture Connors Taps Back Return Umpire Won ATP Award | By Neilamdur | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gerulaitiss-success-linked-with-stolle-wins-fans-affection.html | Gerulaitiss Success Linked With Stolle Wins Fans Affection Partnership Is Formed | By Jane Gross | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gladiolus-blooms-at-big-a-chalk-players-collect.html | Gladiolus Blooms At Big A Chalk Players Collect | By James Tuite | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gold-reporting-on-2-indictments-assails-the-businesscredit-system-2.html | Gold Reporting on 2 Indictments Assails the BusinessCredit System 2 Indicted in 750000 Fraud Anonymous Tip Led to Inquiry Time Limit of 6 Months No Criticism Implied | By Joseph P Fried | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/grain-exporting-nations-agree-not-to-replace-sales-to-soviet-lost.html | Grain Exporting Nations Agree Not to Replace Sales to Soviet Lost by US Embargo | By Seth S King Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/greensboro-knows-grim-struggles-not-fatal-ones-racism-still.html | Greensboro Knows Grim Struggles Not Fatal Ones Racism Still Pervasive in Private | By Mark I Pinsky | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/greensboro-to-kent-state-sixties.html | Greensboro to Kent State Sixties | By J Anthony Lukas | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gurney-back-today-driving-at-riverside.html | Gurney Back Today Driving at Riverside | By Steve Potter | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/highlights-the-week-in-business-recession-inflation-and-here-comes.html | HIGHLIGHTS The Week in Business Recession Inflation and Here Comes Honda At Eastern Airlines Stock Isnt Money Candy in Crisis Let Them Eat Gum Ghouls Gold LevittownbytheSea for 2 Million | DANIEL F CUFF | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/ideas-trends-in-summary-criminal-homicide-the-trial-begins-in-pinto.html | Ideas  Trends In Summary Criminal Homicide The Trial Begins In Pinto Deaths College Sports Fraud Net Widens A Test Tube Baby Clinic in Virginia Ideas  Trends Nairobi Verdict Lions Are Cleared In Adamson Death Canadian Oil Find Is Really Something War Over Whales Claims a Victim | ANTHONY J PARISITom Ferrell and Margot Slade | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/if-dreaming-were-an-event-the-gold-would-be-mine.html | If Dreaming Were an Event the Gold Would Be Mine | By Don Lessem | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/if-players-fight-fans-often-follow-rules-check-aggression-when.html | If Players Fight Fans Often Follow Rules Check Aggression When Rules Break Down Participants Obligation | By Stanley Cheren Md | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/improving-the-mousetraps-at-the-us-patent-office.html | Improving the Mousetraps At the US Patent Office | By Richard D Lyons | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/in-france-dim-view-of-headlight-rule-new-order-for-use-after-dark.html | IN FRANCE DIM VIEW OF HEADLIGHT RULE New Order for Use After Dark Has Stirred Protest in Assembly and Even Some Rebellion Orders From Giscard A Rallying Cry Mayor Delays Marriage | By Frank J Prial Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/in-search-of-evil.html | In Search of Evil | By Michael Mewshaw | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/in-the-nation-angola-and-the-cia.html | IN THE NATION Angola and the CIA | By Tom Wicker | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/india-shifts-stand-in-the-afghan-crisis-soviet-action-upheld-in.html | INDIA SHIFTS STAND IN THE AFGHAN CRISIS Soviet Action Upheld in Statement Linked With Mrs GandhiA Reversal of Policy Seen No Reason to Doubt Assurances US Accused of Training Rebels Mrs Gandhi Not Yet in Office | By Michael T Kaufman Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/indoor-soccer-divides-nasl-nasl-indoor-expansion-defends-loan.html | Indoor Soccer Divides NASL NASL Indoor Expansion Defends Loan Policy Opposes Bidding War Taking It Seriously | By Alex Yannis | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/inflation-its-time-for-controls.html | Inflation Its Time for Controls | By Shlomo Maital | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/injuries-turmoil-test-los-angeles-in-season-of-injuries-depth-saved.html | Injuries Turmoil Test Los Angeles In Season of Injuries Depth Saved Rams Pioneer Scouting System Never Wavered | By William N Wallace | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/interest-is-revived-in-scared-straight-study-disputes-earlier.html | INTEREST IS REVIVED IN SCARED STRAIGHT Study Disputes Earlier Questions on Visits to Prison by Youths to Reduce Jersey Crime Therapeutic Value Affirmed Comparisons Called Difficult Convinced That It Works | By Martin Waldron Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/interior-trend-the-cozy-look-warm-colors-preferred-priorities.html | Interior Trend The Cozy Look Warm Colors Preferred Priorities Changing | By Roger Marshall | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/investing-loophole-cds-made-in-casco-me.html | INVESTING Loophole CDs Made in Casco Me | By Ernest Dickinson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/iran-executes-11-rebels-in-tabriz-11-rebels-executed-after-clash-in.html | Iran Executes 11 Rebels in Tabriz 11 REBELS EXECUTED AFTER CLASH IN IRAN Iranian Proposal at UN Warning by Oil Minister Warrant Forwarded to Panama Demands of Azerbaijanis | By Christopher S Wren Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/islanders-defeat-capitals-52-rangers-win-we-got-too-casual-davidson.html | Islanders Defeat Capitals 52 Rangers Win We Got Too Casual Davidson Halts Jets 30 | By Ed Corrigan Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/japanese-generations.html | Japanese Generations | By Anthony Thwaite | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/jazz-konitz-and-evans.html | Jazz Konitz and Evans | JOHN S WILSON | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/joseph-chaikin-stages-becketts-comedy-about-suffering-chaikin.html | Joseph Chaikin Stages Becketts Comedy About Suffering Chaikin Directs Beckett | By Leah D Frank | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/judging-the-justices-no-single-standard-applies-professors-grade.html | Judging the Justices No Single Standard Applies Professors Grade Court Translating Broad Principles | By Linda Greenhouse | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/kennedy-asks-to-join-president-on-meet-the-press-joint-appearance.html | Kennedy Asks to Join President on Meet the Press Joint Appearance Unlikely | Special to The New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/kennedy-brown-and-mondale-hold-impromptu-forum-in-iowa-instant.html | Kennedy Brown and Mondale Hold Impromptu Forum in Iowa Instant Response Foreign Policy Kennedy Gives Mondale a Shirt | By Francis X Clines Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/kennedy-is-confident-on-iowa-despite-poll.html | Kennedy Is Confident on Iowa Despite Poll | By B Drummond Ayres Jr Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/key-upper-stage-of-space-shuttle-delayed-by-year-jupiter-probe.html | Key Upper Stage of Space Shuttle Delayed by Year Jupiter Probe Delayed | By John Noble Wilford | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/legislature-seems-long-on-shadow-short-on-substance.html | Legislature Seems Long on Shadow Short On Substance | By Richard J Meislin | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/leinsdorf-all-ive-given-up-are-the-nonmusical-erich-leinsdorf.html | Leinsdorf All Ive Given Up Are the NonMusical Erich Leinsdorf Pauses to Reflect | By John Rockwell | TX 391611 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/letters-as-soviet-forces-occupy-afghanistan-the-trouble-with-social.html | Letters As Soviet Forces Occupy Afghanistan The Trouble With Social Exclusion of Women Toward More Information About Tests A States Lopsided Federal Burden If Gasoline Cost Cash | REED IRVINEHANS KAUNITZA SHAIKHPAUL S FEINKURT LEDERERSTEPHEN BEYERBERNARD H GOLDSTEINMADELYN GUTWIRTHWILLIAM W TURNBULLDANIEL PATRICK MOYNIHANPHILIP KESSLER | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/letters-reading-aloud.html | LETTERS Reading Aloud | JO CARRBARBARA ANN ORTE | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/letters-the-performers-comsat-magazines-jobless-executives.html | LETTERS The Performers Comsat Magazines Jobless Executives | CHARLES H LEHMANNJOSEPH V CHARYKROBERT C CHRISTOPHERSK SHAH | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/letters-to-the-editor-coping-with-infertility-the-enduring-joys-of.html | Letters TO THE EDITOR Coping with Infertility The Enduring Joys Of Yiddish A Lesson for Prodigies | SUSAN S ZANGRILLIRICHARD L BERMAN MDSUE RUBENSUSAN AND PHIL GOETTELMEYER BASSAJ MORGANLILLIAN B HETTLINGSYLVIA MILLERBERNARD KIRSHBAUMS JAY LEVIN | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/letters-to-the-travel-editor-halfprice-air-coupons-yuletide-feast.html | Letters to the Travel Editor HalfPrice Air Coupons Yuletide Feast By Rail to Pompeii Alexandria Va Jewish Monument Brought to Light in Rouen | LILLIAN WORONOFFCLAIRE WALDNERRITA KRICKSSALLY HUNTERDENISE LECANUET | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/living-up-to-its-name-dissent-authors-query.html | Living Up To Its Name Dissent Authors Query | By Peter Steinfels | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-a-sculptural-hand-in-prints.html | A Sculptural Hand in Prints | By Helen A Harrison | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-damato-could-last-in-race-for-senate-politics.html | DAmato Could Last In Race for Senate POLITICS DAmato Could Last in Race | By Frank Lynn | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-damien-creates-a-powerful-mood-theatre-in-review.html | Damien Creates A Powerful Mood THEATRE IN REVIEW | By Alvin Klein | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-dining-out-gemutlichkeit-and-oyster-bisque-uwes.html | DINING OUT Gemutlichkeit and Oyster Bisque Uwes | By Florence Fabricant | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-divorce-secrecy-is-it-justifiable.html | Divorce Secrecy Is It Justifiable | By Joan Anderson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-family-conference-to-choose-delegates.html | Family Conference To Choose Delegates | DIANE GREENBERG | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-fastfood-places-find-li-appetizing.html | FastFood Places Find LI Appetizing | By John T McQuiston | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-food-eating-out-its-costlier-elsewhere.html | FOOD Eating Out Its Costlier Elsewhere | By Florence Fabricant | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-gardening-trees-suited-to-onstreet-planting.html | GARDENING Trees Suited to OnStreet Planting | By Carl Totemeier | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-her-songs-combine-sentiment-and-candor.html | Her Songs Combine Sentiment and Candor | By Procter Lippincott | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-home-clinic-acrylic-plastic-fills-many-roles.html | HOME CLINIC Acrylic Plastic Fills Many Roles Answering the Mail | By Bernard Gladstone | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-how-an-accountant-produced-a-movie-long.html | How an Accountant Produced a Movie LONG ISLANDERS | By Lawrence Vangelder | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-indian-tradition-gives-warmth-to-the-season-of.html | Indian Tradition Gives Warmth to the Season of the Cold Moon | By Elena Eritta | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-letters-to-the-long-island-editor-finding-an.html | LETTERS TO THE LONG ISLAND EDITOR Finding an Alternative To Lilco Observations on Test Are Given Low Marks | MARGE HARRISONSTANLEY B KLEIN | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-on-the-isle-today-king-tribute-lights-in-the-sky.html | ON THE ISLE Today KING TRIBUTE LIGHTS IN THE SKY Tuesday NEW ACQUISITIONS Wednesday BIRD WATCH Friday JAZZ GREAT Saturday SENIOR POPS | BARBARA DELATINER | TX 391611 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-parley-to-assess-changing-li-family-changing-li.html | Parley to Assess Changing LI Family Changing LI Family | By Diane Greenberg | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-portraits-that-tell-a-lot.html | Portraits That Tell a Lot | By David L Shirey | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-shop-talk-catching-the-eye-of-the-collector.html | SHOP TALK Catching the Eye Of the Collector | By Andrea Aurichio | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-sports-facilities-for-1980s-a-hard-look.html | Sports Facilities for 1980s A Hard Look | By Tom Lederer | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-the-american-dream-and-its-pitfalls.html | The American Dream and Its Pitfalls | By Thomas M Duranti | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-the-lively-arts-mozart-concertos-why-not-do-all.html | THE LIVELY ARTS Mozart Concertos Why Not Do All | By Barbara Delatiner | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-watch-plant-faces-new-times.html | Watch Plant Faces New Times | By James Revson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/love-and-sex-in-china-china.html | LOVE AND SEX IN CHINA CHINA | By Fox Butterfield | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/love-story-victorianstyle-barrie.html | Love Story VictorianStyle Barrie | By Morton N Cohen | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/macho-boats-big-and-loud-but-powerful-macho-boats-big-and-powerful.html | Macho Boats Big and Loud But Powerful Macho Boats Big and Powerful | By Dick Rath | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mailbox-tv-destined-for-officials-use-soccer-fan-dont-ignore-us-20.html | Mailbox TV Destined for Officials Use Soccer Fan Dont Ignore Us 20 Minutes Till 60 Minutes Boycott Threat to Olympics | PETER HEUMANNGLORIA R LALUMIAJOAN MARY MACEYEDWARD G WILLIAMS | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mainly-women-and-children-painter.html | Mainly Women and Children Painter | By Mark Stevens | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/man-says-devil-ordered-slaying-charged-with-murder-150-attend.html | Man Says Devil Ordered Slaying Charged With Murder 150 Attend Service | By Robert D McFadden | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/more-mortgages-are-offered-as-interest-rates-rise-more-mortgages.html | More Mortgages Are Offered as Interest Rates Rise More Mortgages Are Offered as Rates Rise | By Diana Shaman | TX 391611 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/motorsailer-is-queen-of-show-for-first-time-protection-in-bad.html | Motorsailer Is queen of Show for First Time Protection in Bad Weather Extended Cruising Possible Bayliner Sloops in Show | By Bill Robinson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mr-riklis-meet-carl-lindner.html | Mr Riklis Meet Carl Lindner | By Isadore Barmash | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mrs-gandhis-first-test-is-afghanistan-pakistan-is-also-wary.html | Mrs Gandhis First Test Is Afghanistan Pakistan Is Also Wary | By Michael T Kaufman | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/music-debuts-in-review-scott-jackson-wiley-guitarist-studied-in.html | Music Debuts in Review Scott Jackson Wiley Guitarist Studied in Spain Henry Palkes Pianist Won 1976 Geneva Medal Lydia Orias Pianist Offers Varied Program | ALLEN HUGHESJOHN ROCKWELLJOSEPH HOROWITZ | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/music-notes-a-new-original-version-of-tales-of-hoffmann-old-and-new.html | Music Notes A New Original Version of Tales of Hoffmann Old and New Americana Music Notes A New Version of Hoffmann Music for a Bald Head | By Raymond Ericson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/music-schoenberg-and-webern-trios.html | Music Schoenberg and Webern Trios | By Joseph Horowitz | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/music-view-are-there-any-good-jokes-in-musical-humor.html | MUSIC VIEW Are There Any Good Jokes In Musical Humor | DONAL HENAHAN | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mysterious-sos-call-spurs-hunt-off-jersey-for-boat-carrying-11.html | Mysterious SOS Call Spurs Hunt Off Jersey For Boat Carrying 11 Mysterious Distress Call Leads to a Search Off Jersey Something Went Wrong 5 Saved After Cabin Cruiser Sinks | By Josh Barbanel | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/naacp-planning-to-invite-candidates-to-its-july-conference.html | NAACP Planning To Invite Candidates To Its July Conference | By Thomas A Johnson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/nbas-tv-future-hinges-on-rookies-college-game-attractive-nba.html | NBAs TV Future Hinges on Rookies College Game Attractive NBA Ratings Down Crucial Year Opener Disappointing | By Sam Goldaper | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-a-call-for-a-new-commitment.html | A Call for a New Commitment | By David A Mintz and Paul Stagg | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-a-man-to-measure-educational-goals.html | A Man to Measure Educational Goals | By Maurice Carroll | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-antiques-logical-successor-to-tiffany-lamps.html | ANTIQUES Logical Successor to Tiffany Lamps | By Carolyn Darrow | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-art-animal-art-in-newark.html | ART Animal Art in Newark | By Vivien Raynor | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-byrne-offers-57-major-projects-making-new-jersey.html | Byrne Offers 57 Major Projects Making New Jersey More Exciting by Making New Jersey More Affordable by Handling Energy Problems by Making New Jersey Safer by Making New Jersey More Attractive by Improving Transportation by Improving Education by Improving Housing by | MARTIN WALDRON | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-capital-report-help-for-newark-capital-report.html | Capital Report Help for Newark CAPITAL REPORT | By Martin Waldron | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-classification-another-view.html | Classification Another View | By Nicholas A Duva | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-congress-sets-up-awards-for-youth-congress-sets.html | Congress Sets Up Awards for Youth Congress Sets Up Awards for Youth | By Edward C Burks | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-dining-out-hopewell-entrees-batting-only-250-the.html | DINING OUT Hopewell Entrees Batting Only 250 The Renaissance | By Valerie Sinclair | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-gardening-trees-suited-to-onstreet-planting.html | GARDENING Trees Suited to OnStreet Planting | By Carl Totemeier | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-home-clinic-acrylic-plastic-fills-many-roles.html | HOME CLINIC Acrylic Plastic Fills Many Roles Answering the Mail | By Bernard Gladstone | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-how-bergenstage-got-where-it-is.html | How Bergenstage Got Where It Is | By Joseph Catinella | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-how-nj-delegation-voted-on-key-issues.html | How NJ Delegation Voted on Key Issues | EDWARD C BURKS | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-letter-to-the-new-jersey-editor-sex-education-a.html | LETTER TO THE NEW JERSEY EDITOR Sex Education A Rebuttal | By Sol Gordon | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-new-jersey-guide-tuesday-notable-paintings.html | NEW JERSEY GUIDE Tuesday NOTABLE PAINTINGS KEEPING IN STEP Thursday POP DOUBLE BILL Saturday WATCHING WINTER BIRDS SKETCHING FOR THE FAMILY GREAT ROMANTICS | JOAN COOK | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-new-jersey-housing-choosing-among-the-negatives.html | NEW JERSEY HOUSING Choosing Among the Negatives | By Ellen Rand | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-new-tack-for-the-environment.html | New Tack for the Environment | By Leo H Carney | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-ocean-grove-gets-transfusion-of-newcomers-ocean.html | Ocean Grove Gets Transfusion of Newcomers Ocean Grove Gets Influx of New Blood | By Ruth Rejnis | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-solar-proselytizer-practices-what-she-preaches.html | Solar Proselytizer Practices What She Preaches How the System Works | By Harvey L Bilkerharvey L Bilker | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-southerners-find-strength-in-unity-politics.html | Southerners Find Strength in Unity POLITICS | By Joseph F Sullivan | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-speaking-personally-dear-mr-carter.html | SPEAKING PERSONALLY Dear Mr Carter | By Edgar J Bracco | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-the-youdloveit-peopleugh-speaking-personally.html | The YoudLoveIt PeopleUgh SPEAKING PERSONALLY | By Maggie Sullivan | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-trenton-a-study-in-ineptitude.html | Trenton A Study In Ineptitude | By Byron Galen | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-lightweight-hulls-bring-smaller-fuelsaving-engines-techniques.html | New Lightweight Hulls Bring Smaller FuelSaving Engines Techniques Save Weight Horsepower Is Raised Peugot Enters Market | By Marty Luray | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-parties-but-old-politics-in-brazil.html | New Parties but Old Politics in Brazil | By Warren Hoge | TX 391611 | 1980-01-18 |

| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 391611 | 1980-01-18 |
|---|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/north-carolina-stuns-duke-five-by-8267-north-carolina-stuns-duke.html | North Carolina Stuns Duke Five by 8267 North Carolina Stuns Duke Five by 8267 | By Gordon S White Jr Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/notable-disks-from-a-house-of-jazz.html | Notable Disks From a House of Jazz | By Robert Palmer | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/notesa-1980-calendar-of-seafood-festivals-in-florida-friendly.html | NotesA 1980 Calendar of Seafood Festivals in Florida Friendly Invasion Chartering a Yacht Too Many Tourists Travel for a Few Tickets for Oberammergau Village of Hospitality | By Stanley Carr | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/numismatics-he-became-one-of-the-hobbys-leading-booksellers.html | NUMISMATICS He Became One of the Hobbys Leading Booksellers | ED REITER | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/on-a-streetcar-named-st-charles-a-leisurely-look-at-old-new-orleans.html | On a Streetcar Named St Charles A Leisurely Look at Old New Orleans Aboard a Streetcar Named St Charles | By Grace Lichtenstein | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/on-language-sneer-words-stick-with-e-floutsmanship.html | On Language Sneer Words Stick With E Floutsmanship | By William Safire | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/on-the-discovery-trail-of-the-gardeners-chinese-connection-on-the.html | On the Discovery Trail of the Gardeners Chinese Connection On the Discovery Trail In the Land of China | By Fred Ferretti | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/optimism-strong-at-show-business-resurgence-seen-prices-continue-to.html | Optimism Strong at Show Business Resurgence Seen Prices Continue to Rise Changes in Boating Apparent Optimism Strong at Show Sports Submarine Displayed Many Priced Under 4000 How to Get There Where to Find Everything | By Joanne A Fishman | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/outboard-motors-put-emphasis-on-change-gear-ratios-changed.html | Outboard Motors Put Emphasis on Change Gear Ratios Changed | By Don Sharp | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/peter-serkin-playing-in-a-new-key-serkin.html | PETER SERKIN PLAYING IN A NEW KEY SERKIN | By Deborah Trustman | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archiv es/politics-business-antes-up-the-1980-campaign-business-could.html | Politics Business Antes Up The 1980 Campaign Business Could Contribute Up to 30 Million | By David E Rosenbaum | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/pop-ann-jillian-singing-at-reno-sweeney-club.html | Pop Ann Jillian Singing At Reno Sweeney Club | By John S Wilson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/preciousmetal-prices-put-a-gleam-in-idaho-eyes.html | PreciousMetal Prices Put a Gleam in Idaho Eyes | Special to The New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/pressure-points-superpower-clash-leaves-europe-uneasy-and-undecided.html | Pressure Points Superpower Clash Leaves Europe Uneasy And Undecided | By Flora Lewis | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/protecting-wildlife.html | Protecting Wildlife | By Brad Kennedy | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/pursuing-the-shahs-wealth-seems-a-futile-paper-chase-shahs.html | Pursuing the Shahs Wealth Seems a Futile Paper Chase Shahs Milwaukee Connection | By Jeff Gerth | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/questionable-budgeting-practices-found-in-chicago-city-government.html | Questionable Budgeting Practices Found in Chicago City Government Mayors Austerity Budget Reaching a Crisis Dismissal of Budget Director | By Nathaniel Sheppard Jr Special To The New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/race-to-succeed-rep-holtzman-didnt-wait-for-her-declaration-focus.html | Race to Succeed Rep Holtzman Didnt Wait for Her Declaration Focus Is on Flatbush | By Maurice Carroll | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/reagans-fortunes-in-iowa-caucuses-appear-to-hang-on-strength-of.html | Reagans Fortunes in Iowa Caucuses Appear to Hang on Strength of Local Organizations Setting Up for Caucuses Republicans Using Straw Poll Turnouts Importance Gauged | By Adam Clymer Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/recital-concord-quartet.html | Recital Concord Quartet | By Peter G Davis | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/recital-miss-iida-pianist.html | Recital Miss Iida Pianist | Special to The New York TimesPETER G DAVIS | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/remembrances-of-eddie-gottlieb-sports-of-the-times-shires-the-great.html | Remembrances of Eddie Gottlieb Sports of The Times Shires the Great In and Out in One | Red Smith | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/reportage-and-opinion-harris.html | Reportage and Opinion Harris | By William Zinsser | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/reports-assay-failures-and-hopes-for-fusion-power-new-attention-to.html | Reports Assay Failures and Hopes for Fusion Power New Attention to Old Idea Costs Put in the Billions Device Uses Mirrors Prototype Shows Promise Ion Acceleration Is Explored Speeds of 200 Miles Per Second | By Walter Sullivan | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/resale-shops-where-to-cash-in-on-childrens-handmedowns-a-condition.html | Resale Shops Where to Cash In On Childrens HandMeDowns A Condition Shared In Working Order | By AnneMarie Schiro | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/resentment-at-soviet-grows-among-the-people-of-kabul-many-joke.html | Resentment at Soviet Grows Among the People of Kabul Many Joke About Russians Western Goods Lure Soldiers | By James P Sterba Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/russians-seen-unloading-relief-ships-in-cambodia-he-visits-rice.html | Russians Seen Unloading Relief Ships in Cambodia He Visits Rice Fields | By Ralph Blumenthal | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/scars-tell-story-of-standers-ring-career-takes-no-shortcuts-hopes.html | Scars Tell Story of Standers Ring Career Takes No Shortcuts Hopes for Televised Fight Badges of Courage Pride in His Voice | Special to The New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/science-study-urges-conservation-as-first-priority-for-energy.html | Science Study Urges Conservation As First Priority for Energy Policy Major 5Year Assessment for Government Concludes That Nations Economic Growth Need Not Suffer Setback to Growth Foreseen CONSERVATION HELD ENERGY POLICY GOAL Hope Seen In Rising Prices | By Anthony J Parisi | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/security-council-again-delays-vote-on-iran-sanctions-only.html | Security Council Again Delays Vote on Iran Sanctions Only Confirmation Is Awaited | By David A Andelman Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/selection-echoes-of-the-jazz-age-fitzgerald-authors-query.html | SELECTION Echoes of The Jazz Age Fitzgerald Authors Query | By Malcolm Cowley | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/shortages-cripple-hospitals-in-turkey-medical-officials-foresee-a.html | SHORTAGES CRIPPLE HOSPITALS IN TURKEY Medical Officials Foresee a Severe Impact on National Health as Funds for Imports Shrink Drugs Are the Main Problem Severe but Not Frightening Darkness in Operating Room Salary Low by Comparison | By Marvine Howe Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/skeptical-us-seeks-clarification-of-irans-hostage-proposal-at-un.html | Skeptical US Seeks Clarification of Irans Hostage Proposal at UN Accounts of Proposal Earlier Hopes Dashed | Special to The New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/small-pension-funds-lend-to-developers-small-pension-funds-lend-to.html | Small Pension Funds Lend to Developers Small Pension Funds Lend to Developers | By Robert Daniel Fierro | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/south-seas-islands-altered-in-decade-the-70s-were-a-period-of.html | SOUTH SEAS ISLANDS ALTERED IN DECADE The 70s Were a Period of Political Emergence in LongNeglected Area6 New Nations Born Rapid Progress From Colonialism 3 Nations Join ThirdWorld Group Population Growing Rapidly | By Robert Trumbull Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/soviets-moslems-quietly-rising-tide-of-uncertainty-a-different.html | Soviets Moslems Quietly Rising Tide of Uncertainty A Different Moslem World Religious Beliefs Persist Counterforce to Nationalism Northern Causasus Stronghold of Sunni Branch Azerbaijan Republic Central Asia Few Young People in Mosques Islam Way of Life or Culture An Uncertain Transition | By Anthony Austin Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/spinks-knocks-out-evangelista-in-round-5-spinks-knocks-out.html | Spinks Knocks Out Evangelista in Round 5 Spinks Knocks Out Evangelista in the Fifth | BY Michael Katz Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/spotlight-sol-stein-salesmanpublisher.html | SPOTLIGHT Sol Stein SalesmanPublisher | By Nr Kleinfield | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/st-johns-tops-seton-hall-9764-mckoy-leads-the-way-lutheran.html | St Johns Tops Seton Hall 9764 McKoy Leads the Way Lutheran ExCenters Columbia 53 Dartmouth 48 Rutgers 69 G Washington 59 Iowa 66 Wisconsin 65 | By Al Harvin | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/stage-view-richard-rodgers-19021979-his-memorial-is-his-music-stage.html | STAGE VIEW Richard Rodgers 19021979 His Memorial Is His Music STAGE VIEW Richard Rodgers | MEL GUSSOW | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/stamps-first-commemorative-of-1980-honors-wc-fields.html | STAMPS First Commemorative of 1980 Honors WC Fields | SAMUEL A TOWER | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/stephen-schwarzman-lehmans-merger-maker-stephen-schwarzman-merger.html | Stephen Schwarzman Lehmans Merger Maker Stephen Schwarzman Merger Maker | By Karen W Arenson | TX 391611 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/student-loans-give-big-profit-to-states-unintended-aspect-of-a-new.html | STUDENT LOANS GIVE BIG PROFIT TO STATES Unintended Aspect of a New Law Costs US Treasury Millions Profits Called Inappropriate States Gain Millions From Student Loans at US Expense Amounts Growing Rapidly Problems of Student Loans 67 Out and 160 In Active Pursuit of Bonds Growth in Attractiveness | By David E Rosenbaum Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/sunday-observer-little-red-riding-hood-revisited.html | Sunday Observer Little Red Riding Hood Revisited | By Russell Baker | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-coffeehouses-of-old-vienna-old-kaffee-civilization-is-still.html | The Coffeehouses Of Old Vienna Old Kaffee Civilization Is Still Going Strong in Viennas 300 Coffeehouses | By Paul Hofmann | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-crisis-orchestra-and-the-budget-soloists-labor-settlements-in.html | The Crisis Orchestra and the Budget Soloists Labor Settlements In the Background | By Maurice Carroll | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-dark-roots-of-violence.html | THE DARK ROOTS OF VIOLENCE | By Anne Taylor Fleming | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-fragile-beauties-of-the-deep-cousteau.html | The Fragile Beauties of the Deep Cousteau | By James P Sterba | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-hardsell-olympics-beer-bananas-and-the-hardsell-olympics.html | The HardSell Olympics Beer Bananas and the HardSell Olympics | By Edwin McDowell | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-markets-a-bigvolume-week-economic-indicators-weekly-comparisons.html | THE MARKETS A BigVolume Week Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Vartanig G Vartan | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-memoirs-of-an-assassin-sports-of-the-times-the-hook-the-best.html | The Memoirs Of an Assassin Sports of The Times The Hook The Best Hit | Dave Anderson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-nation-in-summary-gloomy-economic-predictions-have-a-silver.html | The Nation In Summary Gloomy Economic Predictions Have A Silver Lining US Cornerstone For Chrysler Plan Hondas US Accord Hope and a Promise For Farm Laborers Another Round On Agent Orange Criminal Homicide Pinto Trial Begins | Caroline Rand Herron and Daniel Lewis | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-predecessor-to-kafka-nahman.html | The Predecessor to Kafka Nahman | By Arthur A Cohen | TX 391611 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-region-in-summary-tax-is-still-a-nasty-word-in-jersey-and-a.html | The Region In Summary Tax Is Still a Nasty Word in Jersey and A Question Mark Customs Now Has Plenty to Declare Connecticut Gets Abortion Orders Holtzman and Dodd Make It Official Neither Rain Snow Nor too Much Safety Judge Rules Police Hiring is Biased | Alvin Davis and Don Wycliff | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-world-in-summary-carter-now-seems-resigned-to-long-haul-on.html | The World In Summary Carter Now Seems Resigned to Long Haul on Hostages Palestinians No Afghanistan Yes Execution Swords End Mecca Mutiny Moscow Gives Fidel An Exploding Cigar Hostages and Itchy Fingers in Corsica | Michael Wright Barbara Slavin and Milt Freudenheim | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/three-art-books.html | Three Art Books | By John Russell | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/three-problematic-novels-authors-query.html | Three Problematic Novels Authors Query | By Robert Buffington | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/timesharing-gains-at-resorts-timesharing-is-gaining-in-resorts.html | TimeSharing Gains at Resorts TimeSharing Is Gaining in Resorts | By Carter B Horsley | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/toll-of-the-fuel-pinch-on-charter-programs-the-fuel-pinch-toll-on.html | Toll of the Fuel Pinch On Charter Programs The Fuel Pinch Toll on Charter Flights Practical Traveler | By Paul Grimes | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/trenton-questions-700-in-emma-stockton-murder.html | Trenton Questions 700 in Emma Stockton Murder | Special to The New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/tv-view-escape-from-justice-pursues.html | TV VIEW Escape From Justice Pursues | JOHN J OCONNOR | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/un-assembly-behind-schedule-delays-vote-again-on-afghan-issue-one.html | UN Assembly Behind Schedule Delays Vote Again on Afghan Issue One Week After Soviet Veto UN DELAYS VOTING ON THE AFGHAN ISSUE | By Bernard D Nossiter Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/upstate-concerned-about-rail-service-deterioration-of-conrail.html | UPSTATE CONCERNED ABOUT RAIL SERVICE Deterioration of Conrail Protested by County Officials North of New York City Suburbs Deep Trouble Chairman Says | By Harold Faber Special To the New York Times | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/us-immigration-service-hampered-by-corruption-corruption-hampers.html | US Immigration Service Hampered by Corruption Corruption Hampers Immigration Service A Bureaucratic Stepchild Ear for WhistleBlowers More Than Taking of Money Worst Component at Justice Criminal Indictments Brought Allegations Were Not Reported I Tell Them of Cases Patrolmen Are Fraternal Group Discussion of Bribes Overheard No Action Was Taken Old Business Continues Notes on Business Cards Jobs for Sex and Money Pass By and Wave Enforcement Is Selective Businesses Given Exemptions Public Pressure Cited | By John M Crewdson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/us-panel-will-evaluate-antirecession-proposals-cant-get-congress-to.html | US Panel Will Evaluate Antirecession Proposals Cant Get Congress to Move Tax and Spending Studies | By Edward Cowan Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/use-of-satellite-navigation-gains-new-system-planned-individually.html | Use of Satellite Navigation Gains New System Planned Individually Tracked Boat Owners Cautioned More Boatmen Using Satellite Navigation | By Dan Fales | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/vepcos-litany-of-troubles.html | Vepcos Litany of Troubles | By Edward Cowan | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/views-are-split-on-court-ruling-about-agent-fees-views-split-on.html | Views Are Split On Court Ruling About Agent Fees Views Split on Court Decision | By Andree Brooks | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/warfare-trade-as-a-weapon-trade-as-a-weapon.html | Warfare Trade As A Weapon Trade as a Weapon | By Ann Crittenden | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/washington-carters-first-three-years.html | WASHINGTON Carters First Three Years | By James Reston | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/washington-vows-to-help-pakistan-carter-and-vance-meet-islamabad.html | WASHINGTON VOWS TO HELP PAKISTAN Carter and Vance Meet Islamabad Official in Response to Soviet Actions in Afghanistan Taken to See Carter Have Promised to Renew Aid Substantial Aid Was Given | By Graham Hovey Special To the New York Times | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-a-counselor-of-the-incarcerated.html | A Counselor of the Incarcerated | By John OMahoney | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-albanys-7year-itch-changes-in-divorce-albanys.html | Albanys 7Year Itch Changes in Divorce Albanys 7Year Itch Divorce Change | By Jeanne Clare Feron | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-art-at-the-hudson-asymmetrical-harmony.html | ART At the Hudson Asymmetrical Harmony | By Vivien Raynor | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-county-and-the-state-in-roadrepair-truce.html | County and the State in RoadRepair Truce | By Edward Hudson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-dining-out-the-frills-are-fine-but-damianos.html | DINING OUT The Frills Are Fine But Damianos | By Mh Reed | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-festival-in-ossining-honors-its-artists.html | Festival in Ossining Honors Its Artists | By James Feron | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-gardening-trees-suited-to-onstreet-planting.html | GARDENING Trees Suited to OnStreet Planting | By Carl Totemeier | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-home-clinic-acrylic-plastic-fills-many-roles.html | HOME CLINIC Acrylic Plastic Fills Many Roles Answering the Mail | By Bernard Gladstone | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-in-the-line-of-duty.html | In the Line of Duty | By Joe Peterson | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-music-county-ensembles-2-pleasing-programs.html | MUSIC County Ensembles 2 Pleasing Programs | By Robert Sherman | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-now-the-applause-is-for-woodworking.html | Now the Applause Is for Woodworking | By Suzanne Dechillo | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-sunys-dream-of-60s-adapts-to-80s-suny-at.html | SUNYs Dream of 60s Adapts to 80s SUNY at Purchase Adapts to the 80s | By Jill Silverman | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-town-within-town-makes-presence-felt-westchester.html | Town Within Town Makes Presence Felt WESTCHESTER HOUSING Town Within Town Makes Presence Felt | By Betsy Brown | TX 391611 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-united-way-widens-grants.html | United Way Widens Grants | JAMES FERON | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-unscathed-generation.html | Unscathed Generation | By Carol Weston | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-westchester-guide-man-without-a-country-for.html | WESTCHESTER GUIDE MAN WITHOUT A COUNTRY FOR KIDSAND ADULTS DEPRESSION LITHOS WHATS UP AT WILDCLIFF LIBRARY RECITAL FAMILY WORKSHOP | ELEANOR CHARLES | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-winter-a-heated-controversy.html | Winter A Heated Controversy | By Jerome S Thaler | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/whats-baluchistan-a-tinder-box-astride-three-frontiers-journalist.html | Whats Baluchistan A Tinder Box Astride Three Frontiers Journalist Is Sentenced They Smuggle to Survive | By Pranay Gupte | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/whats-doing-in-st-louis.html | Whats Doing in ST LOUIS | By Tom Weil | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/wine-a-love-affair-with-amarone.html | Wine A LOVE AFFAIR WITH AMARONE | By Terry Robards | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/with-or-without-the-soviets-farmers-depend-on-exports-billions-for.html | With or Without the Soviets Farmers Depend on Exports Billions for Protection | By Seth S King | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/with-the-afghan-rebels-afghan.html | WITH THE AFGHAN REBELS AFGHAN | By M Afzal Khan | TX 391611 | 1980-01-18 |
| 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/young-publisher-taps-market-she-knows-well.html | Young Publisher Taps Market She Knows Well | By Angela Taylor | TX 391611 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/100000-in-rhodesia-greet-rebel-leader-nkomo-at-huge-welcoming-rally.html | 100000 IN RHODESIA GREET REBEL LEADER Nkomo at Huge Welcoming Rally Makes Overtures to Enemies Rebel Leader Returns to Rhodesia And Makes Overtures to Enemies | By John F Burns Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/2-exchampions-give-borg-high-marks-great-ground-strokes.html | 2 ExChampions Give Borg High Marks Great Ground Strokes | By Jane Gross | TX 391587 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/6-000-rally-at-the-virginia-capitol-in-drive-for-egual-rights.html | 6 000 Rally at the Virginia Capitol In Drive for Egual Rights Measure Growing Labor Support Status of the Measure Support Among Mormons Gauged | By Leslie Bennetts Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/a-controversial-theory-links-hyperactivity-to-nutrition-doctor.html | A Controversial Theory Links Hyperactivity to Nutrition Doctor Terms It Nonsense | By Carey Winfrey | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/a-soviet-analysis-of-us-ways.html | A Soviet Analysis of US Ways | By Albert L Weeks | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/abroad-at-home-sticking-the-course.html | ABROAD AT HOME sticking The Course | By Anthony Lewis | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/advertising-magazines-viewpoint-god-is-real-doyle-dane-bernbach.html | Advertising Magazines Viewpoint God Is Real Doyle Dane Bernbach Gets Travelers Check Account Readers Digest Buys 20 of Book Digest Investigating Advertising Claims Creamer Wins Monroe Business Accounts People | Philip JDougherty | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/at-most-isolated-inhabited-place-a-sunburned-chin-is-memorable.html | At Most Isolated Inhabited Place a Sunburned Chin Is Memorable Japanese Prefer Their Deal Attractions for Some | By Robert Trumbull Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/ballet-tchaikovsky-suite-no-2.html | Ballet Tchaikovsky Suite No 2 | By Anna Kisselgoff | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/bert-lance-facing-fraud-trial-today-jury-selection-to-begin-in.html | BERT LANCE FACING FRAUD TRIAL TODAY Jury Selection to Begin in Atlanta Unless ExCarter Aide Wins a Dismissal or Delay Indictment Under Challenge Problems for Justice Dept Job Through Marriage Agreement to Halt Overdrafts | By Wendell Rawls Jr Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/beyond-the-labels.html | Beyond the Labels | By Elizabeth M Whelan | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/borg-beats-gerulaitis-in-final-62-62-borg-beats-gerulaitis-in-final.html | Borg Beats Gerulaitis in Final 62 62 Borg Beats Gerulaitis in Final 62 62 He Wins the Big Matches | By Neil Amdur | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/bridge-organizers-of-the-regionals-enjoy-attendance-problem-crucial.html | Bridge Organizers of the Regionals Enjoy Attendance Problem Crucial Opening Lead | By Alan Truscott | TX 391587 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/brown-impressed-by-china-military-tour-chinese-jet-planes-inspected.html | Brown Impressed by china Military Tour Chinese Jet Planes Inspected More Technology to Be Supplied Vital Areas Vulnerable to Attack | By Fox Butterfield Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/business-people-helping-clients-to-gauge-inquiries-about-mergers.html | BUSINESS PEOPLE Helping Clients to Gauge Inquiries About Mergers Leasing Brooklyn Bridge Vaults | Leonard Sioane | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/can-ford-avoid-chrysler-fate-despite-losses-officers-reject-bailout.html | Can Ford Avoid Chrysler Fate Despite Losses Officers Reject Bailout Route Can Ford Avoid Chrysler Fate | By Reginald Stuart Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/canadian-concern-looks-with-interest-at-bache-canadian-concern.html | Canadian Concern Looks With Interest at Bache Canadian Concern Looks With Interest at Bache Directing Focus to United States Reputation as Pioneer Large California Holdings | By Andrew H Malcolm Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/carey-will-propose-state-put-a-freeze-on-revenue-sharing-would.html | CAREY WILL PROPOSE STATE PUT A FREEZE ON REVENUE SHARING WOULD BLOCK 80 MILLION RISE New York City Would Bear Brunt Losing 50 Million in Aid Tied to Tax Revenue Increase Other State Expenses Rising Carey to Propose Freeze by State On Aid in Revenue Sharing Plan Aid Based on Population | By Richard J Meislin | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/chau-was-a-model-ally-of-us-who-ran-afoul-of-thieu-regime-jailed-by.html | Chau Was a Model Ally of US Who Ran Afoul of Thieu Regime Jailed by Friend Named Thieu | Special to The New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/chess-somnolence-in-the-opening-is-no-clue-to-what-follows.html | Chess Somnolence in the Opening Is No Clue to What Follows | By Robert Byrne | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/commodities-exporters-exposed-position.html | Commodities Exporters Exposed Position | HJ Maidenberg | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/conservatives-to-endorse-republican-for-javits-seat-new-york.html | Conservatives to Endorse Republican for Javits Seat New York Political Notes | By Frank Lynn | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/contribution-to-neediest-sent-from-alaska.html | Contribution to Neediest Sent From Alaska | By Joan Cook | TX 391587 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/counting-in-the-catskills-4-teams-watching.html | Counting in the Catskills 4 Teams Watching | By Harold Faber Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/credit-markets-outlook-is-dimmed-by-job-statistics-depth-of.html | CREDIT MARKETS Outlook Is Dimmed By JOb Statistics Depth of Recession Questioned | By John Hallan | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/de-gustibus-praise-for-a-venerable-club-and-its-kitchen.html | De Gustibus Praise for a Venerable Club and Its Kitchen | By Craig Claiborne | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/dwight-stones-turns-amateur.html | Dwight Stones Turns Amateur | Red Smith | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/essay-the-carter-doctrine.html | ESSAY The Carter Doctrine | By William Safire | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/exsaigon-official-tells-of-reeducation-by-hanoi-exsaigon-aide-tells.html | ExSaigon Official Tells of Reeducation by Hanoi ExSaigon Aide Tells of Reeducation Stenographers to Colonels Key From Paris Hotel Men Worked 10Hour Days Made to Write Confessions TwoMonth Ordeal Convinced It Was a Charade Borrowed Money for Passages Some Views Have Changed | By Neil Sheehan Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/fdu-56-clev-state-52.html | FDU 56 Clev State 52 | Special to The New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/finn-ronne-explorer-80-dead-had-9-expeditions-to-antarctica-nine.html | Finn Ronne Explorer 80 Dead Had 9 Expeditions to Antarctica Nine Times in Antarctica A First for Women Areas Never Seen Before | By George Goodman Jr | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/flute-paula-robison.html | Flute Paula Robison | JOHN ROCKWELL | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/hartford-repaying-its-debt-to-some-who-owe-it-money-the-additional.html | Hartford Repaying Its Debt to Some Who Owe It Money The Additional Benefits Program Unique in Nation Hartford Lets Some Citizens Work Off Tax Moral Value Is Important | By Matthew L Wald Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/high-cost-of-paperwork-average-cost-1270-regressive-tax-seen.html | High Cost of Paperwork Average Cost 1270 Regressive Tax Seen | Special to The New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/high-cost-of-the-grain-halt-going-to-hurl-on-both-sides-the-high.html | High Cost of the Grain Halt Going to Hurl on Both Sides The High Cost of Carters Grain Halt Soviet Impact Hard to Assess | By William Robbins Special To the New York Times | TX 391587 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archiv es/hinterseer-achieves-ski-double.html | Hinterseer Achieves Ski Double | By Michael Strauss Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archiv es/how-point-spread-was-established.html | How Point Spread Was Established | By Steve Cady | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archiv es/iran-aide-belittles-plan-for-sanctions-asserts-economic-pressure.html | IRAN AIDE BELITTLES PLAN FOR SANCTIONS Asserts Economic Pressure Would Not Win Release of Hostages Position Not Softened Earlier Indications Confirmed | Special to The New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archiv es/irans-presidential-race-late-start-for-a-big-cast-judge-quits-race.html | Irans Presidential Race Late Start for a Big Cast Judge Quits Race Position of Minorities | By Christopher S Wren Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archiv es/jack-youngblood-is-heart-of-downtoearth-rams.html | Jack Youngblood Is Heart Of DowntoEarth Rams | By Malcolm Moran | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archiv es/judge-who-aided-friend-in-city-action-is-censured-attempt-to.html | Judge Who Aided Friend In City Action Is Censured Attempt to Correct Injustice Judge Censured on Action to Aid Friend Appearance of Impropriety | By Leslie Maitland | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archiv es/kennedy-camp-working-on-farmer-anger-but-iowa-volunteers-fear.html | Kennedy Camp Working on Farmer Anger But Iowa Volunteers Fear Criticism of Carter May Not Turn Into Votes Loyalty In Commercials Effect of Uncommitted Corn Prices the Key | By Francis X Clines Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archiv es/lakers-defeat-celtics-10098-2-free-throws-win-it-what-can-i-say.html | Lakers Defeat Celtics 10098 2 Free Throws Win It What Can I Say Figured Bird Out | By Carrie Seidman Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archiv es/letters-golds-unassailable-worth-but-what-if-arabs-get-it-all-land.html | Letters Golds Unassailable Worth      But What If Arabs Get It All Land of Good Sports A Way to Invite Crime Our Joyful Joggers A Christians Applause for Mrs Gandhi Why Women Should Not Be Rabbis Allies in a US Suit Against Hooker Chemical | LOUIS M KAUDERDAVID BLANDHAROLD M WITEDWARD SDERMONJACK JORDANGLORIA AVERBUCHPOTHEN PHILIPRabbi SAMUEL A TURKWILLIAM HENNESSY | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archiv es/little-peril-seen-if-iran-cuts-off-oil-exxon-analysis-cites-big.html | Little Peril Seen if Iran Cuts Off Oil Exxon Analysis Cites Big Stocks Lower Demand Forecasts Are Closely Watched Little Peril Seen in Iran Cutoff Lower OPEC Output Would Suffice | By Anthony J Parisi | TX 391587 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/mark-seen-as-reserve-currency-new-role-for-mark-unstable-structure.html | Mark Seen As Reserve Currency New Role For Mark Unstable Structure | By John M Geddes Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/market-place-gettys-delay-in-reserve-bid.html | Market Place Gettys Delay In Reserve Bid | Robert Metz | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/mean-joe-greene-is-soul-of-the-intense-steelers.html | Mean Joe Greene Is Soul Of the Intense Steelers | By Gerald Eskenazi | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/meyer-plays-down-talk-of-no1-rating-raymond-is-convinced-slowdown.html | Meyer Plays Down Talk of No1 Rating Raymond Is Convinced Slowdown Almost Backfires Buckeyes Miller Confident | By Thomas Rogers | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/moscow-vetoes-plan-to-impose-penalty-on-iran-un-council-votes-10-to.html | Moscow Vetoes Plan to Impose Penalty on Iran UN Council Votes 10 to 2 in Favor of the Sanctions Attempt to Divert Attention Soviet Union Vetoes US Proposal For Sanctions by UN against Iran | By Bernard D Nossiter Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/music-lucy-shelton-soprano-gives-a-recital.html | Music Lucy Shelton Soprano Gives a Recital | By Peter G Davis | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/music-sanford-benenson-gives-piano-recital.html | Music Sanford Benenson Gives Piano Recital | PETER G DAVIS | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/music-y-chamber-unit-in-mendelssohn-scottish.html | Music Y Chamber Unit in Mendelssohn Scottish | By John Rockwell | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/music-zukerman-stern-and-rose-in-a-concert.html | Music Zukerman Stern And Rose in a Concert | By Donal Henahan | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/naacp-urging-review-by-civilians-of-police-acts-potentially.html | NAACP Urging Review By Civilians of Police Acts Potentially Divisive Force License to Shoot to Kill Cincinnati Board a Model | By Thomas Ajohnson | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/nbc-considers-adding-carter-rivals-on-show.html | NBC Considers Adding Carter Rivals on Show | Special to The New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/notes-on-people-exqueen-of-sikkim-speaks-at-natural-history-museum.html | Notes on People ExQueen of Sikkim Speaks at Natural History Museum A Photographer 81 Is Honored for 50 Years of Work A Good Service NAACP Cites LBJ Family Entertainment | Judith Cummings | TX 391587 | 1980-01-18 |

| | | | | |
|---|---|---|---|---|
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/nursing-homes-facing-aid-cut-of-50-million-97-threatened-with-loss.html | Nursing Homes Facing Aid Cut Of 50 Million 97 Threatened With Loss Under New Federal Rule Skilled Nursing Facilities | By Robin Herman | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/olympics-money-is-used-by-carey-to-repair-lodge-estate-winterized.html | Olympics Money Is Used by Carey To Repair Lodge Estate Winterized Despite Rejection by Legislature Move Called End Run Carter May Be Visitor | By Robert D McFadden | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/outdoors-hunting-abundant-but-evasive-snow-geese.html | Outdoors Hunting Abundant but Evasive Snow Geese | By Nelson Bryant | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/pakistan-forces-strong-but-short-of-arms-military-analysis-routes.html | Pakistan Forces Strong but Short of Arms Military Analysis Routes for Moving Arms Character of Forces Has Changed India Was Principal Target Variety of Tanks and Planes | By Drew Middleton | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/pilgrim-hospital-troubled-by-fear-of-mistakes-inhumanity-to.html | Pilgrim Hospital Troubled by Fear of Mistakes Inhumanity to Patients Charged Pilgrim Hospital Troubled By Fear of New Mistakes The Debate About Protection Notation Wasnt Heeded Some Transfers Sought Transfers to Nursing Homes Proposal Provokes Protest | By James Barron Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/pope-calls-divided-dutch-prelates-to-vatican-synod-prayers-of.html | Pope Calls Divided Dutch Prelates to Vatican Synod Prayers of Christians Asked | By Paul Hofmann Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/presidents-press-aide-finds-no-margin-for-error-onthejob-training.html | Presidents Press Aide Finds No Margin for Error OntheJob Training | By Martin Tolchin Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/profamily-faction-quiet-as-new-york-parleys-open-proposal-on.html | ProFamily Faction Quiet As New York Parleys Open Proposal on Childrens Rights | By Nadine Brozan Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/question-box.html | Question Box | S Lee Kanner | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/reagan-is-striving-to-protect-an-image-of-moderation-emphasis-on.html | Reagan Is Striving to Protect an Image of Moderation Emphasis on Reasonableness Plumbing Uneasiness Hawkish View Grows | By Robert Lindsey Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/regan-critical-of-racing-policy-heffernan-defends-marketing.html | Regan Critical of Racing Policy Heffernan Defends Marketing | By Ari L Goldman | TX 391587 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/result-of-border-bullet-wheelchair-and-regrets-a-call-to-halt.html | Result of Border Bullet Wheelchair and Regrets A Call to Halt Scampered Down Ravine Patrolman Was Found Guilty House Surrounded by Ramps | Special to The New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/retailers-cautious-over-spring-season-retailers-cautious-over.html | Retailers Cautious Over Spring Season Retailers Cautious Over Spring Season | By Barbara Ettorre | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/rookie-sparks-76ers-over-knicks-126112-76ers-conquer-knicks-126112.html | Rookie Sparks 76ers Over Knicks 126112 76ers Conquer Knicks 126112 Joins Cheeks in Backcourt | By Sam Goldaper Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/soviet-charges-carter-with-blackmail-on-olympics-imposed-punitive.html | Soviet Charges Carter With Blackmail on Olympics Imposed Punitive Measures Preparations Under Way Source of Prestige | By Anthony Austin Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/soviet-says-it-seeks-more-atomic-power-ambitious-plan-behind.html | SOVIET SAYS IT SEEKS MORE ATOMIC POWER Ambitious Plan Behind Schedule Huge ReactorMaking Factory Likely to Speed Progress Reactor Manufacture to Double Transmission to East Europe Soviet Less Fearful of Mishap | By Theodore Shabad | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/spanish-leader-will-visit-carter-advantageous-for-us-on-a.html | Spanish Leader Will Visit Carter Advantageous for US On a ProWestern Course | By James M Markham Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/sporting-gear-boot-warmer-electrical-air-pump-stylish-womens.html | Sporting Gear Boot Warmer Electrical Air Pump Stylish Womens Running Shoe | Parton Keese | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/sports-world-specials-olympic-authorities-in-and-on-the-air-over-a.html | Sports World Specials Olympic Authorities In and On the Air Over a Barrel Yankee Stay Home Cheers Gordie | Thomas Rogers | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/sugar-plum-fairy-visited-film-box-offices-percentage-of-grosses-the.html | Sugar Plum Fairy Visited Film Box Offices Percentage of Grosses The Hot Movie LimitedRun Pictures | By Aljean Harmetz Special To the New York Times | TX 391587 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/suicide-of-girl-16-in-albany-jail-troubled-life-troubling-death.html | Suicide of Girl 16 in Albany Jail Troubled Life Troubling Death Girls Suicide in Jail Troubled Life Troubling Death Ann Grows Rebellious Never Finished Ninth Grade An Instant Dislike She Got a Good Feeling Placed in County Custody Placed in Another Facility A Heightened Sense of Self Pleads Guilty to Four Charges She Had No Money Relatives Unaware of Jailing She Was 16 Going on 50 No Indications of Suicide Cries for Help or Attention Records of Telephone Calls A Dozen Unmailed Letters Funeral Service on Dec 26 | By Clyde Haberman Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/super-bowls-odd-man-out.html | Super Bowls Odd Man Out | Dave Anderson | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/syracuse-defeats-purdue-carroll-teammates-14-for-45-headed-up-in.html | Syracuse Defeats Purdue Carroll Teammates 14 for 45 Headed Up in Rankings Carroll Stymied | By Gordon S White Jr Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/t-v-power-a-film-about-union-leader.html | T V Power a Film About Union Leader | By Richard F Shepard | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/the-stage-chaikin-directs-becketts-endgame.html | The Stage Chaikin Directs Becketts Endgame | By Mel Gussow | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/thousands-join-in-baldeagle-census-tidal-marsh-is-littered-could-be.html | Thousands join in BaldEagle Census Tidal Marsh Is Littered Could Be Twice as Many | By Philip Shabecoff Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/tito-said-to-respond-to-leg-surgery-soviet-intervention-condemned.html | Tito Said to Respond to Leg Surgery Soviet Intervention Condemned | By John Darnton Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/tv-stone-becomes-a-weekly-abc-series.html | TV Stone Becomes A Weekly ABC Series | By John J OConnor | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/uaw-to-seek-bill-making-japanese-open-us-car-plants.html | UAW to Seek Bill Making Japanese Open US Car Plants | Special to The New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/us-bases-in-pakistan-suggested-by-kissinger-to-fight-soviet-threat.html | US Bases in Pakistan Suggested by Kissinger To Fight Soviet Threat | By A O Sulzberger Jr Special To the New York Times | TX 391587 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/us-offers-pakistan-400-million-in-aid-to-counter-soviet-economic.html | US OFFERS PAKISTAN 400 MILLION IN AID TO COUNTER SOVIET ECONOMIC AND MILITARY HELP Carter Sends 2 Officials to Europe to Discuss Further Measures on Afghanistan and Iran Continue HardLine Policy US OFFERS PAKISTAN 400 MILLION IN AID No Outright Arms Grants Strategy for Winning Support | By Bernard Gwertzman Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/us-pushingjapan-for-higher-rate-of-arms-spending-defense-budget-up.html | US PushingJapan for Higher Rate of Arms Spending Defense Budget Up 63 for 1980 | By Henry Scott Stokes Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/us-reassessing-nuclear-arsenal-as-treaty-with-soviet-languishes.html | US Reassessing Nuclear Arsenal As Treaty With Soviet Languishes Would be Driven Around Concern Over Soviet Edge | By Richard Burt Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/us-reports-soviet-fights-afghan-army-heavy-clashes-are-said-to.html | US REPORTS SOVIET FIGHTS AFGHAN ARMY Heavy Clashes Are Said to Indicate Serious Difficulty for Moscow in Ending Moslem Revolt Burden Could Fall to Soviet | Special to The New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/violence-often-unchecked-pervades-u-s-border-patrol-no-choice-but.html | Violence Often Unchecked Pervades U S Border Patrol No Choice But to Follow Difficult to Prosecute Violence Often Unchecked Pervades US Border Patrol in the Southwest Guns Fired ExPatrolman Says Violence Is Called Widespread Throw Away the Gun Unregistered Weapon Was Used Beating in Station Alleged LeadLined Gloves and Garrotes Almost Had an Ulcer Need to Make the System Work Low Salaries a Problem Patrolmen Working in Pairs Affidavit Describes Treatment You Have No Rights Agent Allowed to Resign 13YearOld Girl Assaulted Maids Protesting the Abuse Treatment of Alien Children Allowed Entry Later | By John M Crewdson Special To the New York Times | TX 391587 | 1980-01-18 |
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/washington-watch-world-banks-kabul-troubles-woman-on-the-move.html | Washington Watch World Banks Kabul Troubles Woman on the Move Public Relations The SEC and Accountants Briefcases | Clyde H Farnsworth | TX 391587 | 1980-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/world-news-briefs-israeli-envoy-to-egypt-appointed-by-cabinet.html | World News Briefs Israeli Envoy to Egypt Appointed by Cabinet Family of Soviet Dissident To Join Him in US Pakistan Refuses to Free Mrs Bhutto and Daughter Czechs Said to Release Dissident Jailed 3 Years | Special to The New York Times | TX 391587 | 1980-01-18 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/1000-gift-to-fund-for-neediest-is-given-in-memory-of-rodgers.html | 1000 Gift to Fund For Neediest Is Given In Memory of Rodgers | By Joan Cook | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/9-months-of-patience-to-see-carey.html | 9 Months of Patience to See Carey | By Ari L Goldman Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/a-court-refuses-to-overturn-ban-on-police-hiring-but-schedules.html | A Court Refuses To Overturn Ban On Police Hiring But Schedules Hearing on Minority Groups Suit From 31000 to 23000 No Quotas the Mayor Says | By Leonard Buder | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/a-fire-destroys-historic-theater-in-millburn-nj-no-serious-injury.html | A Fire Destroys Historic Theater In Millburn NJ No Serious Injury in Blaze at Paper Mill Playhouse | By Robert D McFadden | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/a-first-for-the-michelin-guide-three-stars-for-a-german-restaurant.html | A First for the Michelin Guide Three Stars for a German Restaurant Making a Choice Can I Do Better | By John Vinocur Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/about-education-new-film-and-tv-efforts-to-aid-science-teaching.html | About Education New Film and TV Efforts To Aid Science Teaching | By Fred M Hechinger | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/advertising-animation-dreams-come-true-bbdo-resigns-account-with-hr.html | Advertising Animation Dreams Come True BBDO Resigns Account With HR Block Challenging Advertising With a Coconut Emphasis Ron Nessen Joins Marston | Philip H Dougherty | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/agriculture-meets-the-desert-on-its-own-terms-desert-plants.html | Agriculture Meets The Desert On Its Own Terms Desert Plants | By John Noble Wilford | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/andre-kostelanetz-78-conducted-symphonic-and-popular-music-too.html | Andre Kostelanetz 78 Conducted Symphonic and Popular Music Too Conceived the Promenades A Refugee From Russia Preserved Historic Performances | By Raymond Ericson | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/arabs-still-distrust-us-despite-antisoviet-mood-the-issue-is-all.html | Arabs Still Distrust US Despite AntiSoviet Mood The Issue Is All Pervasive US Dropped Similar Idea Stand of Syria and PLO | By Henry Tanner Special to the New York Times | TX 391589 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/bob-toski-professor-of-par-sports-of-the-times-weiskopf-and-johnny.html | Bob Toski Professor Of Par Sports of The Times Weiskopf and Johnny Miller Tom Watson and Nancy Lopez | Dave Anderson | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/books-of-the-times-tantrum-of-the-cadres-unconnected-politics.html | Books of The Times Tantrum of the Cadres Unconnected Politics | By John Leonard | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/bridge-two-fine-players-achieve-comeback-at-the-regionals-a-more.html | Bridge Two Fine Players Achieve Comeback at the Regionals A More Exciting Variation | By Alan Truscott | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/business-people-taking-responsibility-for-2-pillsbury-divisions.html | BUSINESS PEOPLE Taking Responsibility For 2 Pillsbury Divisions Credit Suisse First Boston Gets New Managing Director Columbia Set to Buy Rastar | Leonard Sloane | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/canadians-pioneer-offshore-arctic-drilling-technology-ice-monitored.html | Canadians Pioneer Offshore Arctic Drilling Technology Ice Monitored by Radar Innovation at Gas Well | By Deborah Shapley | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/candidates-are-allowed-lower-ad-rates-in-iowa.html | Candidates Are Allowed Lower Ad Rates in Iowa | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/commerce-case-taken-by-justices-companys-arguments-rejected-high.html | Commerce Case Taken By Justices Companys Arguments Rejected High Court to Decide Commerce Case Free Lunches Clean Air Act Living Patents | By Linda Greenhouse Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/commodities-gold-and-silver-prices-rise-by-daily-limits-spot-silver.html | COMMODITIES Gold and Silver Prices Rise by Daily Limits Spot Silver Contract | By Hj Maidenberg | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/connallys-campaign-tactics-texan-fails-in-efforts-to-goad-reagan-to.html | Connallys Campaign Tactics Texan Fails in Efforts to Goad Reagan to Debate He Criticizes Carter but Sees Kennedy as Winner News Analysis Taunting the Lion Fiery Stump Style Special Emphasis on South | BY Douglas E Kneeland Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/corsicans-poor-but-proud-believe-siege-was-futile-invasion-of-the.html | Corsicans Poor but Proud Believe Siege Was Futile Invasion of the City Hall Final Demand A Parade A Flood of Refugees Corsica in Mourning | By Frank J Prial Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/court-turns-back-ford-attempt-to-limit-evidence-in-pinto-trial.html | Court Turns Back Ford Attempt To Limit Evidence in Pinto Trial Objections to Use of Documents | By Reginald Stuart Special To the New York Times | TX 391589 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/credit-markets-bell-issue-may-carry-peak-rate-125-million-in-mac.html | CREDIT MARKETS Bell Issue May Carry Peak Rate 125 Million in MAC Bonds | By Vartanig G Vartan | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/earnings-fertilizer-company-gains-355-spice-maker-has-189-rise.html | EARNINGS Fertilizer Company Gains 355 Spice Maker Has 189 Rise McCormick Company | By Phillip H Wiggins | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/economists-predict-flat-retail-sales-but-inventory-balance-stirs.html | Economists Predict Flat Retail Sales But Inventory Balance Stirs Some Optimism Limited Growth Economists Predict Flat Retail Sales | By Isadore Barmash | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/education-naders-challenge-to-testing-naders-challenge-to-testing.html | EDUCATION Naders Challenge to Testing Naders Challenge to Testing Debate Began Earlier A Phony Statistic Correlation With Family Income | By Edward B Fiske | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/fashion-pulse-brings-buttondown-mood-beauty-quality-and-value.html | Fashion Pulse Brings ButtonDown Mood Beauty Quality and Value | By Bernadine Morris | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/felix-bilgrey-foe-of-censorship-of-motion-pictures-is-dead-at-55.html | Felix Bilgrey Foe of Censorship Of Motion Pictures Is Dead at 55 The Maryland Arrest | By Walter H Waggoner | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/fond-salute-to-mother-of-civil-rights-origin-is-a-mystery-ninth-to.html | Fond Salute to Mother of Civil Rights Origin Is a Mystery Ninth to Receive Award | By Howell Raines Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/fords-berlin-plans-are-undisclosed.html | Fords Berlin Plans Are Undisclosed | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/have-skis-will-travel-says-world-cup-gypsy-began-with-italian-team.html | Have Skis Will Travel Says World Cup Gypsy Began With Italian Team Was Injured in 1978 | By Samuel Abt Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/hawks-get-out-vote-like-allstars-hawks-do-allstar-job-of-promoting.html | Hawks Get Out Vote Like AllStars Hawks Do AllStar Job Of Promoting AllStars | By Sam Goldaper | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/hostages-and-the-syndrome.html | Hostages And the Syndrome | By Walter Reich | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/in-the-nation-a-price-of-force.html | IN THE NATION A Price Of Force | By Tom Wicker | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/ind-motorman-unable-to-identify-attacker-who-pushed-renee-katz-she.html | IND Motorman Unable to Identify Attacker Who Pushed Renee Katz She Had Been Pushed | By Lee A Daniels | TX 391589 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/iowa-democratic-caucus-union-vs-union-repayment-for-delivery-first.html | Iowa Democratic Caucus Union vs Union Repayment for Delivery First Round of Clash Lesson of Carter Victory | By Francis X Clines Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/iran-warns-un-states-on-boycott.html | Iran Warns UN States on Boycott | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/iranians-announce-reporters-from-us-will-have-to-leave-no-deadline.html | IRANIANS ANNOUNCE REPORTERS FROM US WILL HAVE TO LEAVE No Deadline Set West Germans and Britons Put on Notice  News Distortion Charged Khomeini Is Remaining Aloof Iran Charging Bias Says It Is Expelling US Reporters Aides Complained About Coverage CBS Asks Iran to Reconsider By United Press International | By Christopher S Wren Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/islam-tomorrow.html | Islam Tomorrow | By Talat Sait Halman | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/issue-and-debate-the-tennis-officiating-muddle-the-background-for-a.html | Issue and Debate The Tennis Officiating Muddle The Background For a Central Agency Against a Central Agency The Outlook | By Neil Amdur | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/javits-describes-crisis-as-the-worst-since-45.html | Javits Describes Crisis As the Worst Since 45 | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/jersey-presses-for-its-own-tv-station-pressure-for-jersey-coverage.html | Jersey Presses for Its Own TV Station Pressure for Jersey Coverage Television Across the Border Low Political Awareness Cited | By Donald Janson | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/john-martin-wins-backing-of-moynihan-for-fiske-post-held-post-in.html | John Martin Wins Backing Of Moynihan for Fiske Post Held Post in Washington John Martin Jr Wins Moynihans Approval For US Attorney Post | By Arnold H Lubasch | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/jury-selection-starts-in-lance-case-as-judges-deny-motions-for.html | Jury Selection Starts in Lance Case As Judges Deny Motions for Delay New Plea to Bar Fraud Trial Filed in Appeals Court but Defendant Asserts He Has Long Been Ready Minding His Own Affairs 1 Million Home for Trial | By Wendell Rawls Jr Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/justice-dept-welcomes-inquiry.html | Justice Dept Welcomes Inquiry | Special to The New York Times | TX 391589 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/kennedy-makes-a-blunt-attack-on-carter-policy-stronger-military.html | Kennedy Makes A Blunt Attack On Carter Policy Stronger Military Forces No Crisis Forecast | By Bernard Weinraub Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/legislators-back-death-penalty-death-penalty-bill-passed-by-senate.html | Legislators Back Death Penalty Death Penalty Bill Passed By Senate and Assembly Way Was Paved Last Week Supporters Voice Confidence Similar to 1979 Measure | By Joyce Purnick Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives-josephson-computing-students-and-tv.html | Letters Josephson Computing Students and TV | RALPH E GOMORYKENNETH E NEWELT | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/letters-to-stop-those-who-would-cripple-us-intelligence-caranoia.html | Letters To Stop Those Who Would Cripple US Intelligence Caranoia Cure Life Without Bottles When a Former Addict Seeks a Job The Politics of Aid to Cambodia Revive the Old Whitney Restraining Moscow By Use of the Carrot | Rep EDWARD P BOLANDALAN BLUM MDGAETAN SANTOPADREDEBORAH M GREENBERGYURI TAVROVSKYALFRED ANDRIOLAANN HALLAN LAKHDHIR | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/long-worms-baffle-taxonomists-tube-is-a-mystery.html | Long Worms Baffle Taxonomists Tube Is a Mystery | By Margot Slade | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/magazine-for-directors-seeks-to-keep-them-well-informed-two-already.html | Magazine for Directors Seeks To Keep Them Well Informed Two Already in the Field Should Not Be Frivolous | By Nr Kleinfield | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/market-place-behind-surge-in-benguet.html | Market Place Behind Surge In Benguet | Robert Metz | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/miller-advises-owners-to-negotiate-in-earnest-a-signal-to-the.html | Miller Advises Owners To Negotiate in Earnest A Signal to the Owners Different Views of Progress Will Players Stand Together | By Murray Chass | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/mrs-gandhi-is-sworn-in-with-inexperienced-cabinet-former-defense.html | Mrs Gandhi Is Sworn In With Inexperienced Cabinet Former Defense Minister Omitted Foreign Chief Was State Official Ally of Sanjay Gandhi Named Many Diplomats Startled Repayment of a Debt Seen | By Michael T Kaufman Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/mrs-lloyd-will-take-indefinite-tennis-leave-came-on-scene-in-1971.html | Mrs Lloyd Will Take Indefinite Tennis Leave Came on Scene in 1971 Won More Than 2 Million Tennis Layoff For Mrs Lloyd | By Jane Gross | TX 391589 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/music-pavarotti-sings-with-philharmonic-the-program.html | Music Pavarotti Sings With Philharmonic The Program | By Harold C Schonberg | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/naacp-plans-a-polling-system-other-efforts-noted.html | NAACP Plans a Polling System Other Efforts Noted | By Thomas A Johnson | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/net-up-63-at-marine-midland-first-national-of-boston-gains-net-up.html | Net Up 63 At Marine Midland First National Of Boston Gains Net Up for Year FourthQuarter Net Rises | By Robert A Bennett | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/new-chappaquiddick-challenges-senator-declined-interview-maps-and.html | New Chappaquiddick Challenges Senator Declined Interview Maps and Photos Studied | By Linda Charlton | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/new-york-facing-rivals-for-chinas-trade-office-new-york-facing.html | New York Facing Rivals for Chinas Trade Office New York Facing Rivals For China Trade Mission Housing Shortage in China Visitors Wined and Dined Sister City Approach Tried | By Edward Schumacher | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/notes-on-people-a-biography-gets-the-out-of-print-treatment-no-6-on.html | Notes on People A Biography Gets the Out of Print Treatment No 6 on Her Chart but No 1 in Her Heart New Job for ExAstronaut ActionPacked Party Words Words Words Satchmos Rival Returns | Judith Cummings Albin Krebs | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/opera-met-presents-the-first-fidelio-of-its-season.html | Opera Met Presents the First Fidelio of Its Season | By Donal Henahan | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/pace-quickening-in-oil-drilling-gain-of-18-to-23-percent-forecast.html | Pace Quickening in Oil Drilling Gain of 18 to 23 Percent Forecast Pace Quickens in Oil and Gas Drilling Inhibiting Influences Vanished Bright Outlook for Suppliers | By William K Stevens Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/panel-says-city-crime-data-dont-fully-reflect-reality-poor.html | Panel Says City Crime Data Dont Fully Reflect Reality Poor Coordination Called Factor Other Findings Listed | By Selwyn Raab | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/pope-tells-diplomats-that-hes-concerned-over-afghan-situation.html | Pope Tells Diplomats That Hes Concerned Over Afghan Situation | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archiv es/presidential-panel-issues-pay-proposal-for-lirr-group-issues.html | Presidential Panel Issues Pay Proposal for LIRR Group Issues Statement | By Irvin Molotsky Special To the New York Times | TX 391589 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/proposal-to-add-fuel-surcharge-being-redrafted-measure-would.html | Proposal to Add Fuel Surcharge Being Redrafted Measure Would Increase Share Paid by Tenant 400000 Apartments Affected Increase of 3 to 4 | By Michael Goodwin | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/rancor-high-among-afghans-russians-withdraw-from-towns-russians-in.html | Rancor High Among Afghans Russians Withdraw From Towns Russians in Afghanistan Staying Out of Public View City Unsafe for Russians Many Criticize New Leader Soviet Mission Unclear | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/rangers-tied-by-rockies-66-after-squandering-3goal-lead-hectic-day.html | Rangers Tied by Rockies 66 After Squandering 3Goal Lead Hectic Day for Sulliman Players Were Leery Rangers Are Tied by Rockies 66 Rangers Scoring | By Jim Naughton | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/reagan-gains-as-gop-in-new-york-shifts-right-conservative-factors.html | Reagan Gains as GOP In New York Shifts Right Conservative Factors Noted Popular Path Followed | By Frank Lynn | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/relief-needs-of-worlds-refugees-said-to-have-doubled-since-fall.html | Relief Needs of Worlds Refugees Said to Have Doubled Since Fall | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/report-criticizes-lefkowitz-office-as-haphazard-a-study-made-for.html | Report Criticizes Lefkowitz Office As Haphazard A Study Made For Abrams Disputed by Predecessor Lefkowitz Comments on Study | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/republicans-begin-to-draft-platform-members-of-congress-and-former.html | REPUBLICANS BEGIN TO DRAFT PLATFORM Members of Congress and Former Top Officials Propose Planks for 1980 National Ticket Javits Urges NATO Role Restraint on Foreign Issues | By Warren Weaver Jr Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/rialto-to-reopen-feb-7-as-legitimate-theater-demand-for-legitimate.html | Rialto to Reopen Feb 7 As Legitimate Theater Demand For Legitimate Theater Intimate House Intended | By Michiko Kakutani | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/samaritan-who-was-killed-at-31-trying-to-save-nurse-is-not.html | Samaritan Who Was Killed at 31 Trying to Save Nurse Is Not Forgotten Charity Bank Account Living His Religion Kept Up With Medicine | By Robert Blair Kaiser | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/satanism-in-politics.html | Satanism In Politics | By Willa Appel | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/science-watch-science-watch-chinese-liver-cancer-mousetrap-monitors.html | Science Watch Science Watch Chinese Liver Cancer Mousetrap Monitors | Blackest Black | TX 391589 | 1980-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/selfrule-granted-for-marshall-isles-us-initials-a-pact-giving.html | SELFRULE GRANTED FOR MARSHALL ISLES US Initials a Pact Giving Limited Freedom to the Pacific Group but Keeps Military Rights Economic Assistance Promised Unique Political Relationship | By Robert Trumbull Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/seoul-aides-wary-of-north-koreas-proposal-for-new-political-talks.html | Seoul Aides Wary of North Koreas Proposal for New Political Talks US Cautiously Welcomes Move | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/smallbusiness-forces-unite-meeting-drafts-proposals-for-carter.html | SmallBusiness Forces Unite Meeting Drafts Proposals For Carter Memories of Earlier Gatherings SmallBusiness Forces Unite | By Steve Lohr Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/smoking-clearing-away-the-haze-smoking-clearing-the-haze-no-claims.html | Smoking Clearing Away the Haze Smoking Clearing the Haze No Claims on Safety | By Dava Sobel | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/soo-locks-are-closing-despite-absence-of-ice.html | Soo Locks Are Closing Despite Absence of Ice | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/soviet-calls-any-un-sanctions-blow-to-the-iranian-revolution.html | Soviet Calls Any UN Sanctions Blow to the Iranian Revolution | By Craig R Whitney Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/soviet-recounting-afghan-events-no-longer-ties-exleader-to-cia.html | Soviet Recounting Afghan Events No Longer Ties ExLeader to CIA Taraki Now Reported Strangled | By Anthony Austin Special to the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/spanish-leader-on-visit-to-white-house-condemns-soviet-afghan-step.html | Spanish Leader on Visit to White House Condemns Soviet Afghan Step Stand Gratifying to US | By Graham Hovey Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/st-johns-led-by-carter-wins-10th-in-row-rider-89-east-stroudsburg.html | St Johns Led by Carter Wins 10th in Row Rider 89 East Stroudsburg 60 Monmouth 91 CW Post 81 Hofstra 93 Bridgeport 78 St Peters 51 Siena 47 Virginia 65 Va Tech 58 | By Al Harvin | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/stocks-up-in-heavy-trading-prices-of-stocks-advance-in-more-heavy.html | Stocks Up In Heavy Trading Prices of Stocks Advance In More Heavy Trading | By Alexander R Hammer | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/sunday-shows-are-key-to-cbstvs-resurgence-news-analysis-olympics.html | Sunday Shows Are Key to CBSTVs Resurgence News Analysis Olympics Could Be a Bonanza Football Sparks Lineup Mork Mindy Ploy Failed | By Les Brown | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/supreme-court-roundup-rights-suit-by-policeman-against-a-chief.html | Supreme Court Roundup Rights Suit by Policeman Against a Chief Accepted Alimony Hearing Pension Cases Pregnancy Benefits | Special to The New York Times | TX 391589 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/surgeon-general-says-lung-cancer-in-women-increases-dramatically.html | Surgeon General Says Lung Cancer In Women Increases Dramatically Rate Is Projected to Exceed Breast Malignancys Risks of Smoking Cited Risks to Pregnant Women Mrs Harris Skips Ceremony Questions Affects on Children Smoking Hazard Cited Early Sign of Emancipation | By Ao Sulzberger Jr Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/surgery-on-tito-unable-to-correct-his-leg-ailment.html | Surgery on Tito Unable to Correct His Leg Ailment | By John Darnton Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/susan-cheever-followed-fathers-lead-after-all-shes-not-me-at-all.html | Susan Cheever Followed Fathers Lead After All Shes Not Me at All Parents Liked the Book | By Judy Klemesrud | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/taxes-an-ombudsman-for-the-irs.html | Taxes An Ombudsman For the IRS | Deborah Rankin | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/text-of-uns-afghanistan-resolution.html | Text of UNs Afghanistan Resolution | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/the-roll-call.html | The Roll Call | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/theater-lapines-table-settings-at-playwrights-horizons-three.html | Theater Lapines Table Settings at Playwrights Horizons Three Generations | By Walter Kerr | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/tv-the-elusive-disease.html | TV The Elusive Disease | By Tom Buckley | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/uaw-president-assails-carter-and-is-set-to-endorse-kennedy-13week.html | UAW President Assails Carter And Is Set to Endorse Kennedy 13Week Benefits at Issue | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/ultraorthodox-israeli-sect-fights-having-open-borders-with-egypt.html | UltraOrthodox Israeli Sect Fights Having Open Borders With Egypt Call for Global Campaign Battle Against Other Groups | By David K Shipler Special to the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/un-votes-10418-to-deplore-soviet-moves-in-afghanistan-demands-troop.html | UN VOTES 10418 TO DEPLORE SOVIET MOVES IN AFGHANISTAN DEMANDS TROOP WITHDRAWAL MOSCOW NOT NAMED Margin Seen as Reflecting Third Worlds Dismay at Their Ally of Past Discontent of Third World Size of Soviet Setback UN Votes 10418 to Deplore Soviets Afghan Moves India Drafts Resolution New Alignments in Asia | By Bernard D Nossiter Special To the New York Times | TX 391589 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/unscrupulous-professionals-prey-on-captives-of-immigration-maze.html | Unscrupulous Professionals Prey On Captives of Immigration Maze Variety of Abuses Found Unscrupulous Professionals Prey on Hopeful Aliens Criticism by Immigration Judge Ignorant of Law and Language Commissioner Is Distressed Lawyer Accused of Deception 2 Million for Advertising Variety of Complicated Procedures No Numbers for 2 Years Criticism of Partnership Plan A Danger of Disbarment Guilty Plea in Bribery Case 1300 for Residency Document Advising on Seeking Asylum College Had Closed | By Howard Blum | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/us-assails-soviet-veto-alleging-designs-in-iran-crushing-afghan.html | US Assails Soviet Veto Alleging Designs in Iran Crushing Afghan Independence Cannot Veto Imprint of Aggression Soviet Assailed for Repression | By Bernard Gwertzman Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/us-embassy-burns-papers-embassy-gate-stays-closed-western-envoys.html | US Embassy Burns Papers Embassy Gate Stays Closed Western Envoys Are Deserting Kabul as Siege Mentality Takes Hold Some Call Move Unwise Curfew Applies to Diplomats American Center Closes | By William Borders Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/us-officers-fear-seouls-security-is-threatened-by-conflicts-in-army.html | US Officers Fear Seouls Security Is Threatened by Conflicts in Army Political Maneuvering Continuing | By Richard Halloran Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/vote-in-albany-for-death-penalty.html | Vote in Albany for Death Penalty | Special to The New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/white-house-and-panel-near-accord-on-cia-rules-limits-on-access-to.html | White House and Panel Near Accord on CIA Rules Limits on Access to Files | By Charles Mohr Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/will-us-deny-phosphates-to-soviet-us-debating-a-ban-on-posphates.html | Will US Deny Phosphates to Soviet US Debating a Ban On Posphates for Soviet | By Clyde H Farnsworth Special To the New York Times | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/wolfe-to-head-bantam-books-three-big-sellers.html | Wolfe to Head Bantam Books Three Big Sellers | By Thomas Lask | TX 391589 | 1980-01-21 |
| 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/world-bank-doubling-its-stock-board-approves-40-billion-rise.html | World Bank Doubling Its Stock Board Approves 40 Billion Rise Struggle on Foreign Aid Bill Afghanistan Loans Halted | Special to The New York Times | TX 391589 | 1980-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/14-persons-are-hurt-in-explosion-in-new-brunswick-housing-project.html | 14 Persons Are Hurt in Explosion In New Brunswick Housing Project | By Joseph B Treaster | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/2year-colleges-would-get-less-in-koch-budget-mayor-also-urges-rise.html | 2Year Colleges Would Get Less In Koch Budget Mayor Also Urges Rise of 10 in Their Tuition Paying More for Less Some Figures Offered | By Samuel Weiss | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/3-years-of-debate-in-key-abortion-case-1973-supreme-court-decision.html | 3 Years of Debate in Key Abortion Case 1973 Supreme Court Decision A Class Action Suit Injunction Vacated in 1977 | By Nadine Brozan | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/30-carter-aides-campaign-for-him-in-iowa-comment-by-kennedy-aide.html | 30 Carter Aides Campaign for Him in Iowa Comment by Kennedy Aide Calling on Own Time | By Steven R Weisman Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/60minute-gourmet-why-not-linguine-and-oyster-sauce-linguine-with.html | 60Minute Gourmet Why not linguine and oyster sauce Linguine With Oyster Sauce Choufleur Mimosa Cauliflower with egg and parsley | By Pierre Franey | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/a-specially-food-shop-arrives-in-madrid.html | A Specially Food Shop Arrives in Madrid | By Stephanie Reed Markham | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/abortion-aid-limits-for-the-poor-ruled-unlawful-by-judge-federal.html | ABORTION AID LIMITS FOR THE POOR RULED UNLAWFUL BY JUDGE Federal Court Tells US to Resume Payment but Enforcement Is Delayed to Allow Appeal Government Announces Appeal Abortion Aid Limit Is Struck Down by a Federal Judge Benefits for New York Seen Same Issues Were Involved | By Joseph P Fried | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/about-real-estate-an-office-building-in-midtown-avoids-new-york.html | About Real Estate An Office Building in Midtown Avoids New York City Land Use Review | By Alan S Oser | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/administration-urges-speed-on-electronic-mail.html | Administration Urges Speed on Electronic Mail | By Ernest Holsendolph Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/advertising-thompson-buying-part-of-4-shops-lord-geller-federico.html | Advertising Thompson Buying Part Of 4 Shops Lord Geller Federico Sets Up New Division Camera Arts Planned By ZiffDavis Product Conflict Aids 2 Competing Agencies | Philip H Dougherty | TX 391590 | 1980-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/afghan-rebels-said-to-get-guns-money-and-food-from-minority-in-iran.html | Afghan Rebels Said to Get Guns Money and Food From Minority in Iran Rumors of Russians on Border Soviet Attack Very Dangerous Baluchis Range Over Borders Aid Poses Problem for Teheran | Special to The New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/albany-court-curbs-police-questioning-bars-it-if-suspect-asks-for.html | ALBANY COURT CURBS POLICE QUESTIONING Bars It if Suspect Asks for Lawyer Even if He Then Changes Mind A Logical Extension High Court in Albany Curbs Questioning by Police Gas Station Holdup Involved Relents After Talk With Wife | By Richard J Meislin Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/ally-of-sanjay-gandhi-victor-in-election-sees-vindication-focus-on.html | Ally of Sanjay Gandhi Victor in Election Sees Vindication Focus on Adult Education Fault of the Overzealous A Wider Constituency | By Michael T Kaufman Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/americans-ordered-out-file-last-iran-dispatches-americans-ordered.html | Americans Ordered Out File Last Iran Dispatches Americans Ordered Out Send Final Iran Dispatches Journalists Clever Sometimes Too Much Publicity Aide Says | By Christopher S Wren Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/anne-fogarty-designer-of-american-look.html | Anne Fogarty Designer of American Look | By Bernadine Morris | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/arco-pays-25-million-to-speed-solar-plan.html | Arco Pays 25 Million To Speed Solar Plan | By Anthony J Parisi | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/at-a-time-of-decision-the-politburo-and-the-possible-successors-to.html | At a Time of Decision the Politburo and the Possible Successors to Brezhnev News Analysis Speculation on Successor Similarities in the Politburo Andrei P Kirilenko Konstantin U Chernenko Mikhail A Suslov Yuri V Andropov Viktor V Grishin Dmitri F Ustinov Andrei A Gromyko Nikolai A Tikhonov Arvid Y Pelshe Dinmukhamed A Kunayev Grigory V Romanov Vladimir V Shcherbitsky Options May Have Changed | By Craig R Whitney Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/banisadr-now-favored-in-the-elections-in-iran.html | BaniSadr Now Favored In the Elections in Iran | Special to The New York Times | TX 391590 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/black-music-competition-spurs-recognition-of-young-artists-many.html | Black Music Competition Spurs Recognition of Young Artists Many Unpublished Works 2 New Yorkers in Finals | By Barbara Gamarekian Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/books-of-the-times-not-too-revealing.html | Books of The Times Not Too Revealing | By Christopher LehmannHaupt | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/bossy-and-trottier-help-islanders-win-smith-lists-ingredient-line.html | Bossy and Trottier Help Islanders Win Smith Lists Ingredient Line Pleases Arbour Islanders Scoring | By Deane McGowen Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/bridge-raising-opener-to-5level-is-direct-invitation-to-slam-an.html | Bridge Raising Opener to 5Level Is Direct Invitation to Slam An Excellent Contract | By Alan Truscott | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/business-people-a-new-name-and-a-new-chief-fox-real-estate-planner.html | BUSINESS PEOPLE A New Name and a New Chief Fox Real Estate Planner Landauer President Moves Up | Leonard Sloane | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cab-owners-ask-31-fare-rise-and-surcharges-request-by-independents.html | Cab Owners Ask 31 Fare Rise And Surcharges Request by Independents Tops That of Fleets Panel to Examine Figures 380 Average Taxi Fare Proposed Last Official Rise in March 1975 | By David A Andelman | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/careers-direct-mail-a-growing-job-area.html | Careers Direct Mail A Growing Job Area | Elizabeth M Fowler | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cartoonist-someone-who-draws-freely-on-lifes-little-ironies-a.html | Cartoonist Someone Who Draws Freely on Lifes Little Ironies A Powerful Social Force The Cartoonist Draws on Life And Its Ironies Not Exactly StillLife Poor Little Robin An Introduction to Drawing No Shortage of Ides | By Alan Richman | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cassoulet-a-winters-tale-of-3-cities-a-winters-tale-of-3-cities.html | Cassoulet A Winters Tale Of 3 Cities A Winters Tale of 3 Cities Cassoulet | By Craig Claiborne | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cassoulet-debate-continues.html | Cassoulet Debate Continues | CRAIG CLAIBORNE | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/catholic-bishops-oppose-deregulation-of-radio-listeners-diminishing.html | Catholic Bishops Oppose Deregulation of Radio Listeners Diminishing Influence Brandon Tartikoff Named Program Chief of NBCTV | By Ernest Holsendolph Special To the New York Times | TX 391590 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cavaliers-conquer-knicks-and-break-losing-streak-at-7-just-had-to.html | Cavaliers Conquer Knicks and Break Losing Streak at 7 Just Had to Win Listless Knicks Bow To Cavaliers 129110 Knicks Box Score | By Sam Goldaper | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cbs-no1-in-tv-ratings-comedy-series-does-well-tv-ratings.html | CBS No1 in TV Ratings Comedy Series Does Well TV RATINGS | By Les Brown | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/chess-after-six-years-of-analysis-the-poison-is-still-lacking.html | Chess After Six Years of Analysis The Poison Is Still Lacking | By Robert Byrne | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/complying-with-epa-rules-complying-with-epa-rules-risk-panel-set-up.html | Complying With EPA Rules Complying With EPA Rules Risk Panel Set Up | By Thomas C Hayes | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/corruption-in-consulates-on-rise-as-more-aliens-seek-us-visas.html | Corruption in Consulates on Rise As More Aliens Seek US Visas Corruption in US Consular Service Increases as More Seek Visas Fraud a Dynamic Activity Prosecution Is Expensive A Test Upon Arrival Fraud Units in Some Posts Married to 2 Women | By Bernard Weinraub Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/court-upholds-immunity-on-parole-officer-rulings-law-of-1871.html | Court Upholds Immunity On Parole Officer Rulings Law of 1871 Involved Relationship to Rehabilitation Intent of the Statement | By Linda Greenhouse Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/credit-markets-11474-bell-issue-selling-well-farm-credit-issue.html | CREDIT MARKETS 11474 Bell Issue Selling Well Farm Credit Issue Scheduled Key Rates | By Vartanig G Vartan | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/dance-tribute-to-syvilla-david-allyn-is-booked-to-sing-at-michaels.html | Dance Tribute to Syvilla David Allyn Is Booked To Sing at Michaels Pub | By Jack Anderson | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/death-penalty-bill-author-to-bide-time-on-overriding-certain-of.html | Death Penalty Bill Author to Bide Time on Overriding Certain of Majority | By Joyce Purnick Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/defense-issues-lead-market-rise-goldmining-issues-mixed-newpark.html | Defense Issues Lead Market Rise GoldMining Issues Mixed Newpark Resources Gains | By Alexander R Hammer | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/detroit-hopes-to-rescue-hotel-for-gop-gathering.html | Detroit Hopes to Rescue Hotel for GOP Gathering | Special to The New York Times | TX 391590 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-discoveries-plastic-with-a-touch-of-class-make-your-own-potpourri.html | DISCOVERIES Plastic With a Touch of Class Make Your Own Potpourri No Need to TaDum Again No Ordinary Underwear A Handsome Atlas | Angela Taylor | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-economic-scene-is-soviet-tension-economys-elixir.html | Economic Scene Is Soviet Tension Economys Elixir | Leonard Silk | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-excerpts-from-the-interview-with-secretary-vance-us-signals-to.html | Excerpts From the Interview With Secretary Vance US Signals to Moscow Presidents Coming Speech Talks on Indian Ocean Bases Participating in the Olympics Prospect for Soviet Withdrawal The Hostages in Iran Secret Trips Made Relations With China The Palestinian Issue | Special to The New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-eye-makeup-and-the-dark-mysterious-side-of-eros-eye-makeup-and-the.html | Eye Makeup and the Dark Mysterious Side of Eros Eye Makeup and the Dark Side of Eros | By Ann Roiphe | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-ford-wins-another-evidence-battle-as-pinto-trial-gets-under-way.html | Ford Wins Another Evidence Battle as Pinto Trial Gets Under Way Defects Are Alleged | By Reginald Stuart Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-foreign-affairs-in-jamaica-they-say-no-problem.html | FOREIGN AFFAIRS In Jamaica They Say No Problem | By Andrew Young | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-gains-reported-at-nato-parley-on-antisoviet-steps-each-to-announce.html | Gains Reported at NATO Parley on AntiSoviet Steps Each to Announce Steps Subject Sensitive for Russians | By Flora Lewis Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-going-out-guide.html | GOING OUT Guide | C GERALD FRASER | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-gold-rises-in-london.html | Gold Rises in London | By Robert D Hershey Jr Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-gold-up-47-to-728-in-new-york-miller-forecast-of-a-us-sales-hiatus.html | Gold Up 47 To 728 in New York Miller Forecast Of a US Sales Hiatus Is Factor Treasurys Policy Supply and Demand Cited Gold Up 47 To 728 in New York | By Hj Maidenberg | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-group-of-7-men-accused-by-us-of-bank-crimes-suspected-of-robbing.html | Group of 7 Men Accused by US Of Bank Crimes Suspected of Robbing 260000 | By Leonard Buder | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives-ibm-net-down-32-for-year-ibm-net-down-32-for-year-ncr-adp.html | IBM Net Down 32 For Year IBM Net Down 32 For Year NCR ADP | By Phillip H Wiggins | TX 391590 | 1980-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/indias-divided-opposition-parties-strive-to-pull-themselves.html | Indias Divided Opposition Parties Strive to Pull Themselves Together Singh Asks Unity and Cooperation Ram Deserted by Untouchables | By Kasturi Rangan Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/initiative-seen-in-aid-for-neediest.html | Initiative Seen in Aid for Neediest | By Joan Cook | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/israels-inflation-hit-a-record-1114-percent-for-1979-urgent-budget.html | Israels Inflation Hit a Record 1114 Percent for 1979 Urgent Budget Cuts Housing Costs Lead Increases | By David K Shipler Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/jersey-insurance-chief-may-leave-to-become-casino-hotels-counsel.html | Jersey Insurance Chief May Leave to Become Casino Hotels Counsel | By Martin Waldron Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/joel-grey-in-city-operas-silverlake-neill-to-play-severin.html | Joel Grey in City Operas Silverlake Neill to Play Severin | By Eleanor Blau | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/judge-cancels-2-cases-against-mrs-gandhi.html | Judge Cancels 2 Cases Against Mrs Gandhi | Special to The New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/kirkland-at-meany-funeral-calls-labor-leader-the-best-there-was.html | Kirkland at Meany Funeral Calls Labor Leader the Best There Was | By Philip Shabecoff Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/kitchen-equipment-a-pot-for-cooking-paella.html | Kitchen Equipment A Pot for Cooking Paella | PIERRE FRANEY | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/letters-the-enduring-olive.html | Letters The Enduring Olive | PROF ELIAS KAPETANOPOULOSFRANCISCO GASCON | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/letters-wood-stoves-are-a-wrong-solution-dont-cripple-the-ftc-the-a.html | Letters Wood Stoves Are a Wrong Solution Dont Cripple The FTC The Airlines Right to Waste Fuel DieselEmission City From a Remote Area Portrait of a City Planner Are We Doomed to Cold and Hot Wars Crime Fighter Handicap | LUCIEN R GREIFPAUL A SAMUELSONAJ DAVIESERNEST M MAYSELINA FRENCHFLOYD LAPPMORRIS BASUKDONALD A WINDSOR | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/market-place-posners-bid-for-uvs-cash.html | Market Place Posners Bid For UVs Cash | Robert Metz | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/mccormack-to-become-head-coach-of-the-colts-drafted-by-new-york.html | McCormack To Become Head Coach Of the Colts Drafted by New York Yanks McCormack To Coach Colts | By William N Wallace | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 391590 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/miss-nadig-takes-5th-race.html | Miss Nadig Takes 5th Race | Special to The New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/music-levine-and-the-philadelphians-the-program.html | Music Levine and the Philadelphians The Program | By Harold C Schonberg | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/nato-chiefs-views-annoy-bonn.html | NATO Chiefs Views Annoy Bonn | By John Vinocur Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/nets-trying-to-find-a-style-that-pays-off-offense-is-the-problem.html | Nets Trying to Find a Style That Pays Off Offense Is the Problem The Game Plan Changes | By Carrie Seidman | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/new-hampshire-yawns.html | New Hampshire Yawns | By Jourdan Houston | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/new-plan-to-enforce-restaurant-sanitation-new-plan-to-enforce.html | New Plan To Enforce Restaurant Sanitation New Plan to Enforce Restaurant Sanitation | By Mimi Sheraton | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/new-question-arises-on-chappaquiddick-washington-star-rebuts.html | NEW QUESTION ARISES ON CHAPPAQUIDDICK Washington Star Rebuts Kennedy Version on TidesHe Says Article Is Dead Wrong South Flow Reported | By B Drummond Ayres Jr Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/news-of-the-theater-papp-to-stage-penzance-in-the-park-harold.html | News of the Theater Papp to Stage Penzance in the Park Harold Princes Next Musical About Women Grease Is Moving Talleys Folly Coming Major Barbara Is Cast Modigliani Sold to Films | By John Corry | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/notes-on-people-court-orders-producer-to-pay-mailer-for-script-21.html | Notes on People Court Orders Producer to Pay Mailer for Script 21 Children in 25 Years for a Woman of 42 Nixon as Officeholder Mission to Cambodia A Writing Baritone | Judith Cummings Albin Krebs | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/nuclear-unit-holds-workshop-on-rules-regulatory-panel-hears.html | NUCLEAR UNIT HOLDS WORKSHOP ON RULES Regulatory Panel Hears Criticism From Both Sides on Proposal on Plans for Evacuations Criticism of the Regulation | By David Bird | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/nun-runs-dubuque-with-blessing-of-most-a-break-with-tradition.html | Nun Runs Dubuque With Blessing of Most A Break With Tradition Moderation and Compromise A Voice for Dissatisfied | By Iver Peterson Special To the New York Times | TX 391590 | 1980-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/oil-price-increases-are-issue-in-canada-as-election-approaches-the.html | OIL PRICE INCREASES ARE ISSUE IN CANADA As Election Approaches the Main Questions Are How Fast Will They Rise and How Far Ontario Is Key Province Policy Called a Sellout | By Henry Giniger Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/opera-fidelio-at-met.html | Opera Fidelio at Met | By Donal Henahan | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/pakistan-leader-appeals-for-aid-without-strings-consider-us-aid.html | Pakistan Leader Appeals for Aid Without Strings Consider US Aid Inadequate PAKISTAN PRESIDENT ISSUES PLEA FOR AID Seeks Aid Without Strings Learning to Live With Whales | By William Borders Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/personal-health.html | Personal Health | By Jane E Brody | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/poll-shows-carter-gaining-support-on-afghan-moves-slipping-on-iran.html | Poll Shows Carter Gaining Support On Afghan Moves Slipping on Iran Poll Shows Carter Gains on Afghanistan Slips on Iran Impact of Afghanistan Frustration Over Hostages Changing View of Kennedy | By Adam Clymer | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/private-lives.html | Private Lives | John Leonard | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/professional-wares-on-front-burner.html | Professional Wares on Front Burner | By Suzanne Slesin Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/quarterbacks-parry-queries-ferragamo-doesnt-duck-new-orleans-game.html | Quarterbacks Parry Queries Ferragamo Doesnt Duck New Orleans Game Recalled Ram Defense Is Praised Super Bowls Quarterbacks Parry Queries 2 Injured Steelers Idled | By Michael Katz Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/quotas-take-effect-on-foreign-cheeses.html | Quotas Take Effect On Foreign Cheeses | By Larry Miller | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/rams-resentful-of-victim-tag-things-come-out-wrong-way-rams-are.html | Rams Resentful of Victim Tag Things Come Out Wrong Way Rams Are Resentful Over Victims Label | By Malcom Moran Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/reagan-in-new-york-is-backed-by-conservative-party-leaders.html | Reagan in New York Is Backed By Conservative Party Leaders Candidate Appears Flustered | By Frank Lynn | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/reagan-still-leads-in-party-poll-finds-connally-support-declines.html | Reagan Still Leads in Party Poll Finds Connally Support Declines Reagan Strategy Succeeds Some Comfort for a Manager Personal Qualities Stressed | By Hedrick Smith | TX 391590 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/red-cross-panel-going-to-kabul.html | Red Cross Panel Going to Kabul | Special to The New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/renee-katz-cant-identify-defendant-she-tells-jury-detective.html | Renee Katz Cant Identify Defendant She Tells Jury Detective Testifies Asked if He Had Made Threat | By Lee A Daniels | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/retailers-are-advised-to-curtail-markdowns.html | Retailers Are Advised To Curtail Markdowns | By Isadore Barmash | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/robert-ardrey-dies-writer-on-behavior-anthropology-work-stirred.html | ROBERT ARDREY DIES WRITER ON BEHAVIOR Anthropology Work Stirred Debate Among ExpertsAlso Wrote for Films and the Stage Critiques Opposed Theories Critical Successes | By Bayard Webster | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/russian-troops-in-afghanistan-uncertain-road-military-analysis.html | Russian Troops In Afghanistan Uncertain Road Military Analysis First Major Action Since 1968 Lessons From Vietnam War | By Drew Middleton | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/scottos-lawyers-ask-new-trial-contending-jury-was-prejudiced-fiske.html | Scottos Lawyers Ask New Trial Contending Jury Was Prejudiced Fiske Disputes Contention | By Arnold H Lubasch | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/shuffle-at-first-chicago-shuffle-at-first-chicago.html | Shuffle At First Chicago Shuffle At First Chicago | By Robert A Bennett | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/soviet-terms-foes-at-un-misled-foes-dont-grasp-the-essence-quotes.html | Soviet Terms Foes at UN Misled Foes Dont Grasp the Essence Quotes from Supporting Speeches | By Anthony Austin Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/starting-in-april-state-will-trim-tax-on-incomes-slight-effect-on.html | Starting in April State Will Trim Tax on Incomes Slight Effect on Paychecks Is Expected From Cuts Estimates of Reductions 300 Million Excess of Cash | Special to The New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/the-games-we-need-not-play-sports-of-the-times-pull-out-now-a.html | The Games We Need Not Play Sports of The Times Pull Out Now A 12Year Postponement | Red Smith | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/the-other-boot-in-seoul.html | The Other Boot In Seoul | By Gregory Henderson | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archiv es/the-pauses-in-pinter-give-three-actors-pause-aware-of-the-magnitude.html | The Pauses in Pinter Give Three Actors Pause Aware of the Magnitude Reversal of Stanislavski Mode Inner Explosion of Emotion | By Michiko Kakutani | TX 391590 | 1980-01-21 |

| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/the-popes-choice-for-sensitive-vatican-post-william-wakefield-baum.html | The Popes Choice for Sensitive Vatican Post William Wakefield Baum Man in the News At Center of Controversy Pastoral Approach Preferred Expert at Vatican Council | By Kenneth A Briggs | TX 391590 | 1980-01-21 |
|---|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/theater-hard-sell-media-hype.html | Theater Hard Sell Media Hype | By Mel Gussow | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/theater-york-players-in-subject-was-roses-home-from-the-war.html | Theater York Players In Subject Was Roses Home From the War | By James Atlas | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/trade-aides-reported-irked-on-curbs-trade-officials-reported-irked.html | Trade Aides Reported Irked on Curbs Trade Officials Reported Irked in Wake of Curbs Things That Need to Be Done Responsible for Administration Given an Hour to Pick Denials | By Steven Rattner Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/tv-if-things-were-different.html | TV If Things Were Different | By John J OConnor | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/tv-weather-report-80.html | TV Weather Report 80 | By Richard F Shepard | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/us-adviser-says-soviet-misjudged-difficulties-of-afghan.html | US Adviser Says Soviet Misjudged Difficulties of Afghan Intervention European Strategy Expected | By Graham Hovey Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/us-olympic-aides-say-transfer-of-games-would-not-be-possible-more.html | US Olympic Aides Say Transfer Of Games Would Not Be Possible More Olympic Turmoil OneFourth Might Withdraw | By Steve Cady | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/us-to-reveal-grain-purchase-details.html | US to Reveal Grain Purchase Details | By Seth S King Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/vacant-us-office-in-queens-cost-500000-alterations-halted-last-may.html | Vacant US Office in Queens Cost 500000 Alterations Halted Last May | By Josh Barbanel | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/vance-sets-deadline-for-soviet-to-avoid-threat-to-olympics-afghan.html | VANCE SETS DEADLINE FOR SOVIET TO AVOID THREAT TO OLYMPICS AFGHAN PULLOUT IS CONDITION He Backs Boycott Unless Moscow Withdraws by MidFebruary Refusal Is Expected Withdrawal Not Expected No Encouraging Prospect Vance Sets a Deadline for Moscow To Avoid US Boycott of Olympics Prediction Was Mistaken It Invaded That Country 1936 Olympics Recalled | By Bernard Gwertzman Special To the New York Times | TX 391590 | 1980-01-21 |

| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/washington-just-call-me-anatol.html | WASHINGTON Just Call Me Anatol | By James Reston | TX 391590 | 1980-01-21 |
|---|---|---|---|---|---|
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/wine-talk.html | Wine Talk | Terry Robards | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/women-hear-that-success-is-costly-women-hear-of-successs-personal.html | Women Hear That Success Is Costly Women Hear of Success Personal Costs | By Enid Nemy | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/years-deadline-set-in-search-for-nazis-justice-dept-hopes-to-have.html | YEARS DEADLINE SET IN SEARCH FOR NAZIS Justice Dept Hopes to Have Court Action or Its Files Closed on 250 Cases by End of 1980 Reassignment of Official Jewish Leader Reassured Representative Has Reservations | By Ao Sulzberger Jr Special To the New York Times | TX 391590 | 1980-01-21 |
| 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/youngsters-sing-of-a-dream-on-dr-kings-birthday.html | Youngsters Sing of a Dream on Dr Kings Birthday | By Sheila Rule | TX 391590 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/8-usedcar-dealers-are-charged-with-deceptive-trade-practices-laws.html | 8 UsedCar Dealers Are Charged With Deceptive Trade Practices Laws Held Adequate | By Ralph Blumenthal | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/a-vantgarde-rzewski.html | A vantGarde Rzewski | By John Rockwell | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/abroad-at-home-the-ultimate-corruption.html | ABROAD AT HOME The Ultimate Corruption | By Anthony Lewis | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/advertising-mediator-of-disputed-claims-new-magazine-covers.html | Advertising Mediator Of Disputed Claims New Magazine Covers Magazine Advertising Geer Dubois Wins Three Scotch Brands Accounts People | Philip H Dougherty | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/asian-envoys-see-a-threat-to-iran-in-karmal-message.html | Asian Envoys See a Threat to Iran in Karmal Message | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/at-auctions-in-1979-the-stars-that-broke-the-records-1979-auctions.html | At Auctions in 1979 The Stars That Broke the Records 1979 Auctions RecordSetting Prices | By Rita Reif | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/big-board-volume-is-2d-highest-677-million-shares-traded-dow-off.html | Big Board Volume Is 2d Highest 677 Million Shares Traded Dow Off 341 PreciousMetal Issues Market Turnover Is Second Highest | By Alexander R Hammer | TX 391591 | 1980-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/big-cuts-in-services-and-tax-increases-are-sought-by-koch-schools-a.html | BIG CUTS IN SERVICES AND TAX INCREASES ARE SOUGHT BY KOCH SCHOOLS ARE MOST AFFECTED Proposal Seeks to Balance Budget a Year Early in 81Impact on the Police Is Limited Layoffs of School Personnel Severest Cuts Since 1975 Koch Seeking to Balance Budgets Asks Service Cuts and Tax Increases State Aid an Uncertainty Breakdown of Cutbacks | By Ronald Smothers | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/books-of-the-times-a-divided-politburo-whorls-of-reality.html | Books of The Times A Divided Politburo Whorls of Reality | By John Leonard | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/brazil-cutting-us-influence-its-attitude-on-moscow-reflects.html | Brazil Cutting US Influence Its Attitude on Moscow Reflects Independence News Analysis Observer Attends Talks Seeks to Increase Exports Responsible Pragmatism | By Warren Hoge Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/bridge-four-administrators-show-their-skill-in-arena-of-play.html | Bridge Four Administrators Show Their Skill in Arena of Play Exploring the Possibilities | By Alan Truscott | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/business-people-mellon-picks-president-and-4-vice-chairmen-meads.html | BUSINESS PEOPLE Mellon Picks President And 4 Vice Chairmen Meads Chief Steps Down in Surprise Move Amex Fills Regulatory Post | Leonard Sloane | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/buyers-and-big-names-flock-to-denver-stock-show-children-petting.html | Buyers and Big Names Flock to Denver Stock Show Children Petting Animals How Much Is It Worth Projects of 4H Club | By Molly Ivins Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/carter-aides-pull-out-stops-in-bid-for-oklahomas-vote-insight-into.html | Carter Aides Pull Out Stops In Bid For Oklahomas Vote Insight Into Campaign | By Steven V Roberts Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/carter-campaign-rising-expectations-news-analysis-uncommitted.html | Carter Campaign Rising Expectations News Analysis Uncommitted Posture Eye Toward Public Opinion A General Impatience Ambitious Campaign Plan Busy Week Ahead | By Terence Smith Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/chase-earnings-up-307.html | Chase Earnings Up 307 | By Robert A Bennett | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/china-reopens-opulent-french-club-for-foreigners-the-talk-of.html | China Reopens Opulent French Club for Foreigners The Talk of Shanghai Admission Is Limited Access to Club Was Limited | By Fox Butterfield Special To the New York Times | TX 391591 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/chinese-youth-gangs-are-focus-of-inquiry-into-a-doubleslaying.html | Chinese Youth Gangs Are Focus of Inquiry Into a DoubleSlaying Across River From Chinatown | By Joseph B Treaster | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/city-ballet-harlequinade-returns.html | City Ballet Harlequinade Returns | JENNIFER DUNNING | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/classen-samples-were-switched-gross-tells-panel-autopsy-on-boxer-is.html | Classen Samples Were Switched Gross Tells Panel Autopsy on Boxer Is Cited by Medical Examiner No Previous Brain Damage | By Josh Barbanel | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/company-news-itel-in-tentative-pact-on-insurance-claims-erc-rejects.html | COMPANY NEWS Itel in Tentative Pact On Insurance Claims ERC Rejects Bid Of 90 From Insurer | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/concerted-gold-sales-discussed.html | Concerted Gold Sales Discussed | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/connallys-backers-seek-an-edge-among-the-uncommitted-in-iowa-key.html | Connallys Backers Seek an Edge Among the Uncommitted in Iowa Key Issue in Earlier Races | By Francis X Clines Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/credit-markets-mac-bonds-to-yield-910-major-corporate-offering-key.html | CREDIT MARKETS MAC Bonds to Yield 910 Major Corporate Offering Key Rates | By Vartanig G Vartan | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/curb-on-soviet-trade-a-problem-for-eec-subsidies-bridge-price-gap.html | Curb on Soviet Trade a Problem for EEC Subsidies Bridge Price Gap Less Than Expected Shortfall | By Paul Lewis Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/dance-coppelia-is-back.html | Dance Coppelia Is Back | By Jennifer Dunning | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/dance-harlems-4-temperaments.html | Dance Harlems 4 Temperaments | By Jack Anderson | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/defense-energy-and-trw-talking-business-with-trws.html | Defense Energy and TRW TALKING BUSINESS Talking Business With TRWs Chief | Thomas C Hayes | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/design-notebook-in-two-restaurants-excellent-design-did-what-once.html | Design Notebook In two restaurants excellent design did what once seemed to be impossible | Paul Goldberger | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/drill-platform-in-debut-buoyant-superstructure-14-billion-project.html | Drill Platform in Debut Buoyant Superstructure 14 Billion Project | By Robert D Hershey Jr Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/dryer-returns-to-glory-question-about-tomorrow-dryers-return-is.html | Dryer Returns To Glory Question About Tomorrow Dryers Return Is Triumphant | By Malcolm Moran Special To the New York Times | TX 391591 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/earnings-computer-makers-report-higher-nets-yearly-net-also-at-peak.html | EARNINGS Computer Makers Report Higher Nets Yearly Net Also at Peak Honeywell Bendix | By Phillip H Wiggins | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/essay-the-huyser-mission.html | ESSAY The Huyser Mission | By William Safire | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/finders-keepers-or-albany-gets-it-all.html | Finders Keepers or Albany Gets It All | By Leslie Maitland | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/first-uniform-us-rules-set-up-to-reduce-cancer-in-workplace-list-to.html | First Uniform US Rules Set Up To Reduce Cancer in Workplace List to Be Published First Uniform US Rules Set Up To Prevent Cancer in Workplace | By Philip Shabecoff Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/fluidseed-sowing-assures-sprouting.html | FluidSeed Sowing Assures Sprouting | JOAN LEE FAUST | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/gardening-witch-hazel-the-blooming-forsythia-of-winter.html | GARDENING Witch Hazel The Blooming Forsythia of Winter | By Linda Yang | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/going-out-guide.html | GOING OUT Guide | C GERALD FRASER | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/gunrunning-suspects-tied-to-british-dealer-guns-in-british.html | Gunrunning Suspects Tied to British Dealer Guns in British Warehouse 2 Suspects Linked to Arms Dealer | By Rw Apple Jr Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/head-of-faa-vows-crackdown-on-safety-of-commuter-airlines-symposium.html | Head of FAA Vows Crackdown on Safety Of Commuter Airlines Symposium on Commuter Safety | By Richard Witkin Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/helpful-hardware-keeping-your-keys-handy.html | HELPFUL HARDWARE Keeping Your Keys Handy | BARBARA L ISENBERG and MARY SMITH | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/hers.html | Hers | Gail Sheehy | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/home-beat-for-openers-a-new-set-of-tools.html | Home Beat For Openers a New Set of Tools | Suzanne Slesin | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/home-improvement-a-special-liquid-for-restoring-fine-furniture.html | Home Improvement A special liquid for restoring fine furniture | Bernard Gladstone | TX 391591 | 1980-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/immigration-bureaucracy-is-overwhelmed-by-its-work-the-tarnished.html | Immigration Bureaucracy Is Overwhelmed by Its Work The Tarnished Door Crisis in Immigration Last of five articles US Immigration Agency Overwhelmed by Work FarReaching Consequences Billions Spent on Aliens Impact on Job Market Blizzard of Paperwork 20 Million Crossing at Station 2 Men Dominated Agency Budget Remained Low Learned Who Critics Were 85 Jobs at Stake Fruitless Attempts to Investigate Pressure From Agency Critics Urge Evisceration | By Bernard Weinraub Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/issue-and-debate-does-the-tv-ratings-system-exert-an-unfair.html | Issue and Debate Does the TV Ratings System Exert an Unfair Influence The Background For the Ratings System Against the Ratings The Outlook Jane Pauley Gets New Job | By Les Brown | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/it-isnt-the-68-heat-saving-its-the-45-humidity-that-counts-at-your.html | It Isnt the 68  Heat Saving Its the 45  Humidity That Counts At Your Service Buying Humidifiers What to Look For Repairing Humidifiers Humidity Needs | By Michael Decourcy Hinds | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/jackson-asks-statement-by-us-on-mideast-oil.html | Jackson Asks Statement By US on Mideast Oil | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/japan-indicates-it-would-not-join-in-trade-curbs-on-iran-and-soviet.html | Japan Indicates It Would Not Join In Trade Curbs on Iran and Soviet US Envoy to Urge Sanctions Japan Dependent on Imports JAPANESE CRITICAL OF SANCTIONS MOVES Olympic Boycott Rejected Cost of Imports Up Sharply in 79 | By Henry Scott Stokes Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/judge-tells-how-he-reached-ruling-on-abortion.html | Judge Tells How He Reached Ruling on Abortion | By Joseph P Fried | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/keeping-global-order.html | Keeping Global Order | By Harish Khare | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/lance-and-2-associates-sell-2-million-more-of-stock-in-georgia-bank.html | Lance and 2 Associates Sell 2 Million More of Stock in Georgia Bank | By Wendell Rawls Jr Special To the New York Times | TX 391591 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/landlords-given-chance-to-press-fuel-cost-views-tenants-lose-toss.html | Landlords Given Chance to Press Fuel Cost Views Tenants Lose Toss of Coin at Council Panel Session Support From the Balcony Original Bill Rewritten | By Michael Goodwin | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/letter-on-school-promotion-policy-exploding-myths-of-past-practices.html | Letter On School Promotion Policy Exploding Myths of Past Practices | IRVING ANKER | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/letters-movie-a-cheap-shot-a-word-of-caution-whats-in-a-name.html | Letters Movie a Cheap Shot A Word of Caution Whats in a Name | CARLETON SARVERFAITH CAMPBELLGEORGE G OHAGAN | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/letters-no-us-arms-for-pakistan-nuclear-power-as-a-lifesaver-grain.html | Letters No US Arms for Pakistan Nuclear Power As a Lifesaver Grain to the Hungry Not a Single Black On CUNYs Board Carter Magic Eminent Foolers of the People Taiwans Campaign Against Freedom of Expression | GORDON B HALSTEADGEORGE S STANFORDPATRICK J OCONNORFRANKLIN H WILLIAMSJANE MORGANERNEST PAOLINOBERNARD MALAMUD | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/market-place-takeover-battle-for-erc-corp.html | Market Place Takeover Battle For ERC Corp | Robert Metz | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mayor-proposes-increases-in-taxes-on-homes-water-liquor-and-gas.html | Mayor Proposes Increases in Taxes On Homes Water Liquor and Gas Other Increases Proposed 10 Tax on Tobacco Included | By Anna Quindlen | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/meadowland-shopping-complex-approved-rights-retained-by-commission.html | Meadowland Shopping Complex Approved Rights Retained by Commission Issue of Relocation | By Alfonso A Narvaez Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/metal-craftsmen-the-winners-work.html | Metal Craftsmen The Winners Work | By Roslyn Siegel | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mexico-to-buy-more-us-grain-grain-sale.html | Mexico to Buy More US Grain Grain Sale | By Seth S King Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/michigan-requests-federal-loan-to-bolster-unemployment-fund-federal.html | Michigan Requests Federal Loan To Bolster Unemployment Fund Federal Loans Routine | By Reginald Stuart Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/miss-hill-regains-skate-form-miss-hill-back-in-form-foot-in-the.html | Miss Hill Regains Skate Form Miss Hill Back in Form Foot in the Door | By Neil Amdur Special To the New York Times | TX 391591 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mondale-in-iowa-meets-grain-sales-issue-head-on.html | Mondale in Iowa Meets Grain Sales Issue Head On | By David E Rosenbaum Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/moscow-or-nothing-aide-says.html | Moscow or Nothing Aide Says | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mugabe-dispute-with-british-imperils-rhodesia-pact-start-of-the.html | Mugabe Dispute With British Imperils Rhodesia Pact Start of the Attack Reporters Find Rhodesian Convoy On Barring Mugabe Party Mugabe People Respond | By John F Burns Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/museum-of-indian-the-troubles-over-quite-a-turnaround-a-matter-of.html | Museum of Indian The Troubles Over Quite a Turnaround A Matter of Definition Must Convince Government Must Raise 610000 Pinpointing Whats Missing | By Grace Glueck | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/natural-virusfighting-substance-is-reported-made-by-gene-splicing.html | Natural VirusFighting Substance Is Reported Made by Gene Splicing Scientists Say It Has Big Potential in Curing a Variety of Diseases Including Colds and Other Infections Key in Virus Defenses ANTIVIRAL MATERIAL PRODUCED BY GROUP | By Harold M Schmeck Jr Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/no-tighter-curbs-seen-in-soviet-since-afghan-crisis-permission-to.html | No Tighter Curbs Seen in Soviet Since Afghan Crisis Permission to Leave Priest Taken Away Reasons Still Unclear | By Craig R Whitney Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/notes-on-people-bette-daviss-basic-theory-about-acting-what-to-do.html | Notes on People Bette Daviss Basic Theory About Acting What to Do After Hitting It Big Down the Hatch McCartney Arrested in Japan on Marijuana Charge | Judith Cummings Albin Krebs | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/nuclear-fuel-plant-allowed-to-reopen-more-than-20-pounds-of-uranium.html | NUCLEAR FUEL PLANT ALLOWED TO REOPEN More Than 20 Pounds of Uranium At Facility Unaccounted For Regulations Changed Accounting Requirements Changed | By David Burnham Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/olympic-aides-resist-a-boycott-but-welcome-white-house-talks-threat.html | Olympic Aides Resist a Boycott But Welcome White House Talks Threat Seen to Movement | By Jane Gross | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/on-mx-in-nevada-and-utah-pentagon-team-trying-to-sell-plan-meets.html | ON MX IN NEVADA AND UTAH Pentagon Team Trying to Sell Plan Meets Resistance to Building Missile Sites in Desert Ecological Balance Cited Effects on Town Schools Sagebrush Rebellion Cited | By Richard Burt Special To the New York Times | TX 391591 | 1980-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/pakistanis-assured-by-lord-carrington-britains-foreign-secretary.html | PAKISTANIS ASSURED BY LORD CARRINGTON Britains Foreign Secretary Vows Support After Making a Visit to Afghanistans Border Deployment Toward India Only a Starting Point Pakistan Feeling Aid Burden | By William Borders Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/peking-reported-to-offer-more-guns-to-afghan-rebels-us-denies-arms.html | Peking Reported to Offer More Guns to Afghan Rebels US Denies Arms Aid to Rebels Chinese Ready to Intercede | By Richard Halloran Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/pop-pearl-bailey-student-performs.html | Pop Pearl Bailey Student Performs | By John S Wilson | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/proabortion-forces-hail-ruling-on-federal-funds-ruling-called.html | ProAbortion Forces Hail Ruling on Federal Funds Ruling Called Questionable Psychological Factors Cited | By Nadine Brozan | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/ramapo-people-seek-recognition-as-indians-ramapo-people-ask.html | Ramapo People Seek Recognition as Indians Ramapo People Ask Recognition as Tribe People Have Been Neglected Tribe Gets Federal Grant Student Dropout Rate Is Cut | By Robert Hanley Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/rangers-defense-stymies-jets-41-praises-giacomins-help-sulliman.html | Rangers Defense Stymies Jets 41 Praises Giacomins Help Sulliman Looks Sharp Defense Helps Rangers Defeat Jets 4 to 1 Lukowich Ends Bid Rangers Scoring | By Jim Naughton | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/reagan-sees-trade-as-lever-on-soviet-candidate-urges-an-outright.html | REAGAN SEES TRADE AS LEVER ON SOVIET Candidate Urges an Outright Ban Then Softens His Suggestion Advocates Recalling Ambassador | By Frank Lynn Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/researchers-speak-of-marijuana-harm-senate-panel-is-told-that.html | RESEARCHERS SPEAK OF MARIJUANA HARM Senate Panel Is Told That Smoking of the Substance Is a Major Threat to Public Health Increase in Use Dramatic A Change in Congress Too | By Marjorie Hunter Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/restaurants-brace-for-a-slump-a-shakeout-in-industry-held-likely.html | Restaurants Brace for a Slump A Shakeout In Industry Held Likely Restaurants Bracing for a Downturn A Year of Trial | By Steve Lohr | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/rockland-is-curbing-shipments-of-highly-radioactive-materials.html | Rockland Is Curbing Shipments Of Highly Radioactive Materials Canada Believed the Origin | BY Edward Hudson Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/rosario-deal-with-amax-ends-amax-said-to-study-bid.html | Rosario Deal With Amax Ends Amax Said to Study Bid | By Jeff Gerth | TX 391591 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/rush-on-w-47th-st-prices-for-top-grade-new-yorkers-selling-their.html | Rush on W 47th St Prices for Top Grade New Yorkers Selling Their Jewelry One Days Payments A Lag in Silver Trade A Quiet Little Place | By Robin Herman | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/salvadoran-regime-tries-to-avert-war-it-promises-economic-and.html | SALVADORAN REGIME TRIES TO AVERT WAR It Promises Economic and Social Changes but Both the Left and Right Oppose New Junta Social Justice Called Aim Militant Left Grows Government Under Attack | By Alan Riding Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/services-in-city-being-kept-up-official-reports-sanitation-gains.html | Services in City Being Kept Up Official Reports Sanitation Gains Cited Cites Continuing Improvement | By Robert McG Thomas Jr | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/small-refiners-in-clash-with-majors-over-tax-small-refiners-in.html | Small Refiners in Clash With Majors Over Tax Small Refiners in Clash With Majors Over Tax | By Ao Sulzberger Jr Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/smaller-increase-in-us-gold-climbs-hitting-760-in-london-world-gold.html | Smaller Increase in US Gold Climbs Hitting 760 in London World Gold | By Hj Maidenberg | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/sound-cynthia-gregory-to-dance-in-city-opera-fledermaus.html | Sound Cynthia Gregory to Dance In City Opera Fledermaus | Hans Fantel | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/soviet-aims-baffle-westerners-in-kabul-fresh-motorized-division.html | Soviet Aims Baffle Westerners in Kabul Fresh Motorized Division Domestic Purposes Cited Spring Offensive Is Seen Soviets Main Deployment Total of 1750 Tanks | By James P Sterba Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/soviet-press-is-again-accusing-slain-afghan-leader-of-cia-tie.html | Soviet Press Is Again Accusing Slain Afghan Leader of CIA Tie | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/st-johns-overcomes-boston-college-6663-duke-67-wake-forest-66.html | St Johns Overcomes Boston College 6663 Duke 67 Wake Forest 66 Maryland 84 Clemson 83 N Carolina 67 NC State 64 Wagner 76 CW Post 75 Hofstra 82 W Chester State 67 Connecticut 66 Fordham 53 St Francis 80 Pace 53 | Special to The New York TimesSpecial to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/stage-veteres-rockaway-boulevard-looking-for-that-break.html | Stage Veteres Rockaway Boulevard Looking for That Break | By Michiko Kakutani | TX 391591 | 1980-01-21 |

| | | | | |
|---|---|---|---|---|
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/steelers-winston-ready-steelers-shrewd-drafting-dirt-winston-of.html | Steelers Winston Ready Steelers Shrewd Drafting Dirt Winston of Steelers a Key Spare Part Hungry Athletes | By Michael Katz Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/sterling-silver-flatware-costs-skyrocketing-sterling-silver.html | Sterling Silver Flatware Costs Skyrocketing Sterling Silver Flatware Prices Skyrocket What Popular Settings Cost | By Charlotte Evans | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/study-finds-home-heat-is-costliest-in-northeast.html | Study Finds Home Heat Is Costliest in Northeast | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/sudan-envoy-at-un-says-a-25000-error-cost-vote-in-assembly-2-years.html | Sudan Envoy at UN Says a 25000 Error Cost Vote in Assembly 2 Years Behind in Payments | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/super-bowl-special-grounded-deal-was-too-good-to-be-true-ad.html | Super Bowl Special Grounded Deal Was Too Good to Be True Ad Appeared Saturday | By Steve Cady | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/technology-new-generation-of-elevators.html | Technology New Generation Of Elevators | Peter J Schuyten | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/the-ram-known-as-hacksaw-sports-of-the-times-one-of-the-crazier.html | The Ram Known as Hacksaw Sports of The Times One of the Crazier Things I Like to Saw Wood Now | Dave Anderson | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/the-ups-and-downs-of-a-designers-life-a-designers-life-ups-and.html | The Ups and Downs Of a Designers Life A Designers Life Ups and Downs | By Suzanne Slesin | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/theater-equity-librarys-romeo-ungentlemanly-mercutio.html | Theater Equity Librarys Romeo Ungentlemanly Mercutio | By John Corry | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/theater-king-david-and-wives-at-y-eye-for-the-women.html | Theater King David and Wives at Y Eye for the Women | By Richard F Shepard | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/to-irs-read-this.html | To IRS Read This | By James Bovard | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/tv-media-probes.html | TV Media Probes | By John J OConnor | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/two-held-in-attempt-to-murder-new-baby-in-building-in-harlem-close.html | Two Held in Attempt To Murder New Baby In Building in Harlem Close Friends in Honduras | By Clyde Haberman | TX 391591 | 1980-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/us-acts-to-assure-indians-on-pakistan-tells-gandhi-regime-it-wishes.html | US ACTS TO ASSURE INDIANS ON PAKISTAN Tells Gandhi Regime It Wishes to Foster Both Nations Security US ACTS TO ASSURE INDIANS ON PAKISTAN Aid Proposals Criticized in India US to Work for Regional Peace President Can Approve Shipments | By Bernard Gwertzman Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/us-aide-in-bonn-backs-detente-schmidt-to-outline-views-a-tougher.html | US Aide in Bonn Backs Detente Schmidt to Outline Views A Tougher Stand in Public | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/us-considering-seeking-support-for-free-world-olympic-games-carter.html | US Considering Seeking Support For Free World Olympic Games Carter Said to Share Vance View Clark Opposes Participation | By Steven R Weisman Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/us-pianist-performs-in-moscow.html | US Pianist Performs in Moscow | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/venezuela-pledges-oil-flexibility-direct-sales-increasing.html | Venezuela Pledges Oil Flexibility Direct Sales Increasing | Special to The New York Times | TX 391591 | 1980-01-21 |
| 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/virginia-banjos-and-birdcalls-vibrate-for-roy-clark-day-the.html | Virginia Banjos and Birdcalls Vibrate for Roy Clark Day The Politics of Music Gubernatorial Bird Calls | By Ben A Franklin Special To the New York Times | TX 391591 | 1980-01-21 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/10000-check-a-gift-to-needy-by-mccartneys-how-to-aid-the-fund.html | 10000 Check A Gift to Needy By McCartneys HOW TO AID THE FUND | By Joan Cook | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/3-big-oil-companies-plan-sharp-rise-in-spending-gulf-spending-up-25.html | 3 Big Oil Companies Plan Sharp Rise in Spending Gulf Spending Up 25 | By Elizabeth M Fowler | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/40-million-heroin-found-in-2-suitcases-at-kennedy.html | 40 Million Heroin Found In 2 Suitcases at Kennedy | By Josh Barbanel | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/820-paid-for-gold-in-new-york-trading-is-wild-silver-up-3-to-48.html | 820 Paid For Gold in New York Trading Is Wild Silver Up 3 to 48 Also a Mark Ready to Take Delivery Catching the Gold Fever Gold Touches 820 Mark | By Hj Maidenberg | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/a-caballe-recital-and-a-basie-bash-set-the-tempo-spanish-diva-sings.html | A Caballe Recital and a Basie Bash Set the Tempo Spanish Diva Sings at Carnegie Hall on Sunday A Jubilee Caballe Recital on Sunday | By John Rockwell | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/about-real-estate-woodside-coops-an-example-of-rare-housing-bargain.html | About Real Estate Woodside Coops An Example of Rare Housing Bargain | By Alan S Oser | TX 425630 | 1980-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/advertising-registry-for-agency-shoppers-travel-communicator-ayer.html | Advertising Registry For Agency Shoppers Travel Communicator Ayer Campaign to Push Idea of Home Ownership KeyeDonnaPearlstein Wins Lone Star Beer People Addenda | Philip H Dougherty | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/after-22-years-village-gate-is-up-for-the-count-village-gate-up-for.html | After 22 Years Village Gate Is Up For the Count Village Gate Up for Count | By John S Wilson | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/after-tito-the-system-is-ready-but-it-may-turn-out-a-bit-shaky-tito.html | After Tito The System Is Ready But It May Turn Out a Bit Shaky Titos Posts to Be Divided Mechanism for Orderly Change | By John Darnton Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/amc-profits-off-but-strong-decline-was-expected.html | AMC Profits Off But Strong Decline Was Expected | By Reginald Stuart Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/art-elegant-marbles-of-arp-at-sidney-janis.html | Art Elegant Marbles Of Arp at Sidney Janis | By Hilton Kramer | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/art-lyrical-sculptures-of-george-sugarman.html | Art Lyrical Sculptures Of George Sugarman | By Grace Glueck | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/art-war-cartoons-of-kuniyoshi.html | Art War Cartoons Of Kuniyoshi | By Vivien Raynor | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/arts-face-drastic-cuts-in-koch-budget-plan-havent-absorbed-shock.html | Arts Face Drastic Cuts In Koch Budget Plan Havent Absorbed Shock Chorus Line Revenues Decline | By Eleanor Blau | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/at-the-movies-stallone-unveils-a-switzerland-of-personalities.html | At the Movies Stallone unveils a Switzerland of personalities | Tom Buckley | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/auctions-paintings-up-for-sale.html | Auctions Paintings up for sale | Rita Reif | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/baden-disclaims-any-knowledge-of-organ-switch-former-medical.html | Baden Disclaims Any Knowledge Of Organ Switch Former Medical Examiner Resents Speculation Resents Speculation | By Robin Herman | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/bakers-campaign-plea-stresses-his-role-as-leader-in-the-senate-a.html | Bakers Campaign Plea Stresses His Role as Leader in the Senate A Political Professional Banker Businessman Lawyer | By Ernest Holsendolph Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/books-life-of-a-poet-rite-of-passage.html | Books Life of a Poet Rite of Passage | By Anatole Broyard | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/books-of-the-times-questionable-provenance-last-word-fascinates.html | Books of The Times Questionable Provenance Last Word Fascinates | By Christopher LehmannHaupt | TX 425630 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/bridge-contest-for-bermuda-bowl-set-for-port-chester-in-1981.html | Bridge Contest for Bermuda Bowl Set for Port Chester in 1981 | By Alan Truscott | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/britain-and-india-see-war-threat-difference-of-stress-carrington.html | Britain and India See War Threat Difference of Stress Carrington Very Encouraged | By Michael T Kaufman Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/broadway.html | Broadway | Carol Lawson | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/brown-hopeful-of-breaks-team-carries-the-quarterback-brown-hopeful.html | Brown Hopeful Of Breaks Team Carries the Quarterback Brown Hopeful of Breaks | By Michael Katz Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/business-people-new-telefunken-chief-unknown-with-a-big-job-at.html | BUSINESS PEOPLE New Telefunken Chief Unknown With a Big Job At Russell Reynolds Recruiters A Promotion From Within Firm New President for Globetrotters | Leonard Sloane | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/carters-iowa-claque-is-as-faithful-as-ever-ready-to-go-again-we.html | Carters Iowa Claque Is as Faithful as Ever Ready to Go Again We Need a Good Man The Last Kennedy Candidates and Their Kin | By Francis X Clines Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/change-proposed-for-picking-gop-running-mate.html | Change Proposed for Picking GOP Running Mate | By Warren Weaver Jr Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/chinese-to-withdraw-guarantee-of-wall-poster-right-in-charter.html | Chinese to Withdraw Guarantee Of Wall Poster Right in Charter Opposition to Soviet | Special to The New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/competing-strategies-emerging-in-the-ford-pinto-homicide-trial.html | Competing Strategies Emerging In the Ford Pinto Homicide Trial Value of Defense Strategy Speed of Van Is Disputed | By Iver Peterson Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/critics-notebook-fidelity-to-fidelio-at-the-met.html | Critics Notebook Fidelity to Fidelio at the Met | By Donal Henahan | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/dance-agathlon-by-erick-hawkins-baseball-cards-show-chanteys-on.html | Dance Agathlon by Erick Hawkins Baseball Cards Show Chanteys on 64th St | By Anna Kisselgoff | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/dengs-son-is-coming-to-rochester-for-graduate-training-in-physics.html | Dengs Son Is Coming to Rochester For Graduate Training in Physics Officials Appear Surprised Semester Began Monday | By Fox Butterfield Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/designers-are-shaping-up-their-fashions-for-men-more-subtle-than.html | Designers Are Shaping Up Their Fashions for Men More Subtle Than the 60s Scarves and Patterned Sweaters | By Bernadine Morris | TX 425630 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/dow-slips-by-162-volume-still-heavy-fall-to-840-level-called.html | Dow Slips by 162 Volume Still Heavy Fall to 840 Level Called Possible Also Has the Marketing | By Alexander R Hammer | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/economic-gains-depress-prices-housing-starts-are-up.html | Economic Gains Depress Prices Housing Starts Are Up | By Vartanig G Vartan | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/economic-scene-the-dangers-in-gold-surge.html | Economic Scene The Dangers In Gold Surge | Leonard Silk | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/economic-woes-behind-the-cuban-shakeup-us-experts-believe-economic.html | Economic Woes Behind the Cuban ShakeUp US Experts Believe Economic Difficulties Noted Skeptical About Result | By Graham Hovey Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/egypt-rejects-an-autonomy-plan-sadat-and-begin-in-deadlock-burg.html | Egypt Rejects an Autonomy Plan Sadat and Begin in Deadlock Burg Defends Israel Proposals | Special to The New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/ep-deutsch-a-louisiana-lawyer-praise-from-frankfurter.html | EP Deutsch a Louisiana Lawyer Praise From Frankfurter | Special to The New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/for-children-films-music-and-dance-plays-stories-and-puppets.html | For Children Films Music and Dance Plays Stories and Puppets Exhibitions | PHYLLIS A EHRLICH | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/germans-meet-soviet-on-pipeline-germansoviet-pipeline-talks.html | Germans Meet Soviet On Pipeline GermanSoviet Pipeline Talks | By John M Geddes Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/gov-brown-is-turning-to-the-uncommitted-in-iowa-delegate-hunt-party.html | Gov Brown Is Turning To The Uncommitted In Iowa Delegate Hunt Party Rules Cited | By Adam Clymer Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/hardpressed-army-in-salvador-finds-ally-in-an-old-foe-accused-of.html | HardPressed Army in Salvador Finds Ally in an Old Foe Accused of Opportunism Big Welcome on Return Its Going to Be Difficult | By Alan Riding Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/hospitals-agency-reaffirms-plans-for-closing-sydenham-twisting-in.html | Hospitals Agency Reaffirms Plans for Closing Sydenham Twisting in the Wind | By Ronald Sullivan | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/how-critical-a-crisis-us-says-allies-assess-afghan-situation-as-one.html | How Critical a Crisis US Says Allies Assess Afghan Situation as One But Their Attitudes and Responses Seem Varied News Analysis How Fundamental a Change A Minor Agreement Politics a Factor LongRun Cooperation | By Flora Lewis Special To the New York Times | TX 425630 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/in-the-nation-a-us-bullet-train.html | IN THE NATION A US Bullet Train | By Tom Wicker | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/incentives-in-an-armenian-pump-factory.html | Incentives in an Armenian Pump Factory | By Hambartsum Khlgatian | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/iraq-concerned-over-security-in-the-persian-gulf-paper-denounced-in.html | Iraq Concerned Over Security in the Persian Gulf Paper Denounced Intervention | By Marvine Howe Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/islanders-conquer-leafs-96-islanders-conquer-leafs-96-letdown.html | Islanders Conquer Leafs 96 Islanders Conquer Leafs 96 Letdown Disturbs Arbour Islanders Scoring | By Deane McGowen Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/israelis-in-illegal-outpost-vote-to-stop-blocking-move-transfer-of.html | Israelis in Illegal Outpost Vote to Stop Blocking Move Transfer of Authority | Special to The New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/journalists-told-4-out-of-10-in-poll-favor-stronger-limits-on-the.html | Journalists Told 4 Out of 10 in Poll Favor Stronger Limits on the Press Survey Results Cited Uncertain on First Amendment | By Deirdre Carmody Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/kenneth-r-dyke-is-dead-at-81-helped-to-democratize-japanese-pressed.html | Kenneth R Dyke Is Dead at 81 Helped to Democratize Japanese Pressed for Freedom of Speech Returned to Service in 1942 | By David Bird | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/key-ayatollah-khomeini-aide-treated-in-us-reportedly-in-touch-with.html | Key Ayatollah Khomeini Aide Treated in US Reportedly in Touch With Aides | By David A Andelman | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/legal-aid-unit-in-suffolk-votes-against-change-defeats-slate-of.html | Legal Aid Unit In Suffolk Votes Against Change Defeats Slate of Dissidents Who Criticized Its Work Dissidents Charge Is Denied | By James Barron Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/letters-high-time-for-a-foreign-policy-of-nonviolence-the-latin.html | Letters High Time for a Foreign Policy of Nonviolence The Latin Labors Of George Meany President Carters Costly Education A Window in Kiev To Exploit Offshore Gas and Oil How Plastics Produce Energy Outside the HalfFare AllImportant Managers Of Our Transit Systems | WH FERRYPETER GRACEBORIS S BERKOVITCHPETER BEJGERKARL S LANDSTROMSID GROSSWILLIAM GALEMARC HOLZER | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/lietzkes-golf-blooms-in-desert-remote-location-handy-with-wedge.html | Lietzkes Golf Blooms in Desert Remote Location Handy With Wedge | By John S Radosta Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/liu-in-overtime-beats-rutgers-6867-a-desperation-shot-rutgers-loses.html | LIU in Overtime Beats Rutgers 6867 A Desperation Shot Rutgers Loses Leads Ohio State 75 Minnesota 70 Iona 76 McNeese State 66 Fairfield 56 Manhattan 55 | By Sam Goldaperspecial To the New York Times | TX 425630 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/market-place-impact-of-news-on-drug-stocks.html | Market Place Impact of News On Drug Stocks | Robert Metz | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/met-opera-tosca-opens.html | Met Opera Tosca Opens | RAYMOND ERICSON | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/miss-fratianne-leads-despite-two-mishaps-babilonia-and-gardner.html | Miss Fratianne Leads Despite Two Mishaps Babilonia and Gardner Victors Composure Shaken by Errors Coach Is Disappointed | By Neil Amdur Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/mrs-thatcher-says-britain-favors-switching-olympics-previous.html | Mrs Thatcher Says Britain Favors Switching Olympics Previous Attempt Failed | By R W Apple Jr Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/muhammad-ali-club-agrees-to-a-boycott-of-moscow-games-all-cites.html | Muhammad Ali Club Agrees to a Boycott Of Moscow Games All Cites Unjust Attack Majority of Boxers in Support Athletics Congress to Meet Boycott Set by Ali Club | By Jane Gross | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/music-for-violinist-81-it-was-once-in-a-lifetime-mozart-for.html | Music For Violinist 81 It Was Once in a Lifetime Mozart for Accordion | DONAL HENAHAN | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/new-film-institute-head-a-family-maverick-saw-movie-bits-and-pieces.html | New Film Institute Head a Family Maverick Saw Movie Bits and Pieces | By Barbara Gamarekian Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/notes-on-people-its-on-again-for-godunov-at-the-abt-a-wedding-that.html | Notes on People Its On Again for Godunov at the ABT A Wedding That Wont Be Punches Werent Pulled You Might Call Them the International Set Wrong Number for Willie | Albin Krebs | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/opera-in-queens-takes-off-with-butterfly-a-home-for-the-last-15.html | Opera in Queens Takes Off With Butterfly A Home for the Last 15 Years Worked With Stokowski Assisted by Eastern Opera | By Raymond Ericson | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/opera-rigoletto-at-met-mozart-in-dix-hills.html | Opera Rigoletto at Met Mozart in Dix Hills | JOSEPH HOROWITZ | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/out-east-on-li-townspeople-renew-talk-of-secession-from-suffolk.html | Out East on LI Townspeople Renew Talk of Secession From Suffolk Strangers From the Suburbs | By Frances Cerra | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/pakistani-dismisses-400-million-in-aid-offered-by-us-as-peanuts.html | Pakistani Dismisses 400 Million In Aid Offered by US as Peanuts Pakistani President Terms US Aid Offer Peanuts Elections Postponed Twice Pakistan Held Partly to Blame | By William Borders Special To the New York Times | TX 425630 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/philharmonic-zagortsev.html | Philharmonic Zagortsev | DONAL HENAHAN | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/play-devils-tear-at-st-marks-a-devastated-land.html | Play Devils Tear at St Marks A Devastated Land | By Walter Kerr | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/police-arrest-chilean-carrying-seven-guns-in-manhattan-subway.html | Police Arrest Chilean Carrying Seven Guns In Manhattan Subway | By Leonard Buder | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/politicians-expect-poor-showing-by-brown-in-straw-poll-on-coast.html | Politicians Expect Poor Showing By Brown in Straw Poll on Coast Representatives of Kennedy Active Democrats to Attend Makeup of the Convention | By Wallace Turner Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/prosecutor-says-tapes-tie-scotto-to-gang-crime-he-tells-corruption.html | Prosecutor Says Tapes Tie Scotto To Gang Crime He Tells Corruption Trial of Defendants Account Quotations From the Tapes 15 Million Payoffs Charged Prosecutor Links Scotto to Gangs | By Arnold H Lubasch | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/publishing-foyers-precious-folios.html | Publishing Foyers Precious Folios | By Thomas Lask | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/quake-hits-indian-point-site-located-over-ramapo-fault.html | Quake Hits Indian Point Site Located Over Ramapo Fault | By James Feron Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/reagan-contends-his-proposals-wouldnt-reduce-citys-revenue.html | Reagan Contends His Proposals Wouldnt Reduce Citys Revenue | By Frank Lynn Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/restaurants-italian-chic-and-a-disco-setting.html | Restaurants Italian Chic and a disco setting | Mimi Sheraton | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/safety-board-hints-crew-errors-may-have-led-to-jet-dive-over.html | Safety Board Hints Crew Errors May Have Led to Jet Dive Over Michigan Plane Upside Down Twice | By Richard Witkin Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/schmidt-still-plans-moscow-trip-conditional-support-on-iran.html | Schmidt Still Plans Moscow Trip Conditional Support on Iran Opposition Has Challenged Trips | By John Vinocur Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/serban-stakes-shakespeare-at-la-mama-different-concentration.html | Serban Stakes Shakespeare at La Mama Different Concentration Relationships on a Human Scale Tips on Tickets | By Jennifer Dunning | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/shah-ridicules-death-allegations-says-torture-stopped-in-76.html | Shah Ridicules Death Allegations Says Torture Stopped in 76 | By Robert D McFadden | TX 425630 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archiv es/silverman-defends-childrens-tv-rules-being-considered-finds-fault.html | Silverman Defends Childrens TV Rules Being Considered Finds Fault With Study CBSTV Shifts Saturday And Tuesday Schedules Scotto Recital Postponed | By Les Brown | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archiv es/small-business-job-role-highlighted-smallbusiness-sector-job-role.html | Small Business Job Role Highlighted SmallBusiness Sector Job Role Is Highlighted Examples of Diverse Sectors | By Steve Lohr | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archiv es/snow-for-olympics-could-be-no-1-pregame-event-at-lake-placid.html | Snow for Olympics Could Be No 1 Pregame Event at Lake Placid Equipment to Make It Raising Local Hopes Ticket Sales Lag Trail Cutbacks Proposed Temperatures Above Normal Snow Could Be the Main Event Preceding Games in Lake Placid Forecast for Key Period | By Barbara Basler Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archiv es/state-panel-votes-dual-phone-book-2-yellow-pages-for-manhattan.html | State Panel Votes Dual Phone Book 2 Yellow Pages For Manhattan | By Ari L Goldman Special To Me New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archiv es/tass-refers-to-slander.html | Tass Refers to Slander | Special to The New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archiv es/the-campaign-pendulum-poll-shows-crises-abroad-have-aided-president.html | The Campaign Pendulum Poll Shows Crises Abroad Have Aided President But That Economic Issues May Again Turn Tide News Analysis Unmistakeable Impact Effects of Inflation Kennedy Effort Hurt | By Ej Dionne Jr | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archiv es/the-day-brezhnev-visited-the-plant.html | The Day Brezhnev Visited the Plant | By Robert Kirshensteyn | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archiv es/the-pop-life-the-state-of-reggae-music-today.html | The Pop Life The state of reggae music today | John Rockwell | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archiv es/third-of-blacks-in-poll-support-the-president-for-job-performance.html | Third of Blacks in Poll Support the President For Job Performance 24 Rate Carter Negatively OneThird of Blacks in Poll Back Carter Performance | By Sheila Rule | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archiv es/thomson-shifts-on-newspapers-head-of-chain-buying-bigger.html | Thomson Shifts on Newspapers Head of Chain Buying Bigger Publications Basic Change in Formula Thomson Shifts Strategy on Newspapers Holdings Are Varied Freed Funds From Controls Tough Local Competition | By Andrew H Malcolm Special To the New York Times | TX 425630 | 1980-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/titos-leg-ailment-is-said-to-be-worse-concern-rises-for-political.html | TITOS LEG AILMENT IS SAID TO BE WORSE Concern Rises for Political Future if Yugoslavia Loses Leader Not the Time for Him to Go Doctors Report That Tito Is Worse General Condition Improving | Special to The New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/transamerica-quarter-up-189-reynolds-metals-kimberlyclark-pullman.html | Transamerica Quarter Up 189 Reynolds Metals KimberlyClark Pullman Inc Ralston Purina | By Phillip H Wiggins | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/tv-weekend-laughter-is-magic-for-beatrice-arthur.html | TV Weekend Laughter Is Magic for Beatrice Arthur | By John J OConnor | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-approves-northern-tier-pipeline-plan-private-financing-necessary.html | US Approves Northern Tier Pipeline Plan Private Financing Necessary Lack of Refining Capacity | By Richard D Lyons Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-discloses-delivery-of-letters-from-nine-hostages.html | US Discloses Delivery of Letters From Nine Hostages | Special to The New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-officials-praise-koch-budget-plan-unions-voice-fears-fiscal.html | US OFFICIALS PRAISE KOCH BUDGET PLAN UNIONS VOICE FEARS FISCAL WATCHDOGS ARE WARY Goldin Is Gratified by the Proposal to Speed Elimination of Gap Sooner Than Expected A Cut of 13000 Jobs Washington Officials Praise Kochs Budget Unions Express Fears Renewed Ability to Borrow | By Ronald Smothers | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-plans-embargo-on-iran-on-its-own-as-allies-shun-idea-europeans.html | US PLANS EMBARGO ON IRAN ON ITS OWN AS ALLIES SHUN IDEA EUROPEANS CITE TRADE LAWS Soviet Intervention in Afghanistan Limits Step Against Teheran Food Drugs Exempt Some Allies Fear Loss of Oil Clifford Going to India US Plans Embargo Against Iran as Allies Shun Idea | By Bernard Gwertzman Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-says-it-will-cancel-exhibit-of-russian-art.html | US Says It Will Cancel Exhibit of Russian Art | Special to The New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/vox-humana-sings-womens-choral-music.html | Vox Humana Sings Womens Choral Music | By Allen Hughes | TX 425630 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/washington-the-allies-doubting-assent.html | WASHINGTON The Allies Doubting Assent | By James Reston | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/webster-unknown-un-middle-his-peers-know-him-webster-unknown-middle.html | Webster Unknown Un Middle His Peers Know Him Webster Unknown Middleman Fathoming Defenses | By Malcom Moran Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/weekender-guide-tokyo-comes-to-nyack-lower-east-side-powwow-murnaus.html | WEEKENDER GUIDE TOKYO COMES TO NYACK LOWER EAST SIDE POWWOW MURNAUS SUNRISE ON 53D ST YOUNG METAL ARTISTS SLIGO MOUNTAIN ON 4TH ST KONER CONSORT IN BROOKLYN GANGES ON THE WEST SIDE ARTIST VISITS IN ROCKLAND MOUSE ROARS IN DOBBS FERRY WEEKENDER GUIDE A BROOKLYN PUPPET FIRST FREE CONCERTS DANCE OF JAVA ON 64TH ST | Eleanor Blau | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/west-sides-renaissance-is-fanning-old-tensions-a-renaissance-on-the.html | West Sides Renaissance Is Fanning Old Tensions A Renaissance on the West Side Is Fanning Old Tensions LowIncome Housing Increased Koch Has Reservations Most Are OwnerOccupied Ideals and Greed Conflict Awful Wrench Feared Unmixable but Stable Carpetbaggers Assailed First Whites on the Block | By Laurie Johnston | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/where-gm-trains-its-leaders-gms-school.html | Where GM Trains Its Leaders GMs School | Special to The New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/where-the-money-is-sports-of-the-times-still-racing-affirmed-the.html | Where the Money Is Sports of The Times Still Racing Affirmed The Form Sheet | Red Smith | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/windfall-burden-splits-conferees-the-guts-of-the-conference.html | Windfall Burden Splits Conferees The Guts of the Conference | By Ao Sulzberger Jr Special To the New York Times | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/womens-groups-a-forecast-for-the-80s-area-of-employment-advocacy.html | Womens Groups A Forecast for the 80s Area of Employment Advocacy and Participation Surfacing Catholic Support Influence of Older Women | By Enid Nemy | TX 425630 | 1980-01-24 |
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/world-bank-adds-funds.html | World Bank Adds Funds | Special to The New York Times | TX 425630 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/world-news-briefs-aid-at-camp-for-cambodians-may-be-resumed-today.html | World News Briefs Aid at Camp for Cambodians May Be Resumed Today China Says Vietnam Killed 4 In Artillery Attacks 3 Die in Bomb Blast On Belfast Commuter Train Defector Says NATO Plans for a First Atom Raid | Special to The New York Times | TX 425630 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/3d-boxing-death-in-two-months-inmate-dies-of-ring-blow.html | 3d Boxing Death in Two Months Inmate Dies of Ring Blow | By Matthew L Wald Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/another-faked-distress-call-but-coast-guard-goes-on-with-its.html | Another Faked Distress Call but Coast Guard Goes On With Its Mission The Third SOS Hoax in a Week But Coast Guard Goes Right On Maps Radios and Zelda | By James Barron | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/antiabortion-group-asks-defeat-of-javits-and-five-others-at-polls.html | AntiAbortion Group Asks Defeat of Javits and Five Others at Polls | By Leslie Bennetts | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/arab-and-israeli-children-show-that-play-habits-are-universal.html | Arab and Israeli Children show That Play Habits Are Universal Children Not Integrated A Variety of Materials Backgrounds Are Apparent | By Heidi Larson Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/as-foxtrot-goes-so-goes-rhodesias-ceasefire-total-of-5800.html | As Foxtrot Goes So Goes Rhodesias CeaseFire Total of 5800 Guerrillas As Foxtrot Goes So Goes Rhodesian Truce Cup Knife Fork and Plate 4YearOld About to Die | By Gregory Jaynes Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/barbara-britton-film-actress-59-was-tv-revlon-girl-began-in-a.html | Barbara Britton Film Actress 59 Was TV Revlon Girl Began in a Western | By Wolfgang Saxon | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/board-7-chief-in-a-new-role-special-election-feb-12.html | Board 7 Chief in a New Role Special Election Feb 12 | By Maurice Carroll | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/books-of-the-times-anything-never-goes-man-of-many-parts-all-kinds.html | Books of The Times Anything Never Goes Man of Many Parts All Kinds of Rhetoric | By Anatole Broyard | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/brezhnev-sends-a-getwell-note.html | Brezhnev Sends a GetWell Note | By Craig R Whitney Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/bridge-underleading-an-ace-poses-a-risk-even-for-the-expert-a-delay.html | Bridge Underleading an Ace Poses A Risk Even for the Expert A Delay on Spade Bid | By Alan Truscott | TX 401131 | 1980-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/carey-again-vetoes-death-penalty-bill-calls-for-life-terms-without.html | CAREY AGAIN VETOES DEATH PENALTY BILL Calls for Life Terms Without Parole  Would Block Any Execution Categories of Murder Carey Vetoes Death Penalty Measure for 4th Time | By Joyce Purnick Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/carey-asks-for-96-million-for-deficiency-budget-items-a-question-of.html | Carey Asks for 96 Million For Deficiency Budget Items A Question of Numbers | By Richard J Meislin Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/cecil-beaton-photographer-designer-and-author-dead-to-bore-was-a.html | Cecil Beaton Photographer Designer and Author Dead To Bore Was a Crime Feuded With Evelyn Waugh He Noticed Everything | Special to The New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/chicago-board-of-education-misses-3d-payroll-as-financial-plan.html | Chicago Board of Education Misses 3d Payroll as Financial Plan Falters Component of Refinancing Plan | By Nathaniel Sheppard Jr Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/chrysler-planning-sale-of-debentures-to-dealers.html | Chrysler Planning Sale Of Debentures to Dealers | By Reginald Stuart Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/classen-cornermen-referee-suspended-knockout-not-reported-cornermen.html | Classen Cornermen Referee Suspended Knockout Not Reported Cornermen Suspended Hearing Can Be Sought | By Paul L Montgomery | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/coalition-forming-for-a-1980s-drive-against-business-early-gains.html | Coalition Forming for a 1980s Drive Against Business Early Gains Are Doubled An Eye to AFLCIO Unity Amid Diverging Views Antiwar Veterans in Unions A Diversity of Backgrounds | By William Serrin Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/computer-slows-1980s-selection-for-law-schools-problems-stall.html | Computer Slows 1980s Selection For Law Schools Problems Stall Processing of Student Applications Modifications Required | By Josh Barbanel | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/conferees-closer-to-accord-on-windfall-oil-tax-industry-is-divided.html | Conferees Closer to Accord on Windfall Oil Tax Industry Is Divided | By Ao Sulzberger Jr Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/dance-city-ballets-revised-dybbuk-the-cast.html | Dance City Ballets Revised Dybbuk The Cast | By Anna Kisselgoff | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/dobrynin-arrival-brings-walkout.html | Dobrynin Arrival Brings Walkout | By Robert D McFadden | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/earnings-alcoa-profit-gains-347-republic-steel-international-paper.html | EARNINGS Alcoa Profit Gains 347 Republic Steel International Paper Caterpillar Tractor | By Phillip H Wiggins | TX 401131 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/explosives-fall-as-door-blows-off-cargo-plane.html | Explosives Fall as Door Blows Off Cargo Plane | Special to The New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/for-brothersister-skating-duo-a-dream-comes-true-in-atlanta-high.html | For BrotherSister Skating Duo A Dream Comes True in Atlanta High Cost of Competition | By Neil Amdur Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/foreign-publications-at-moscow-olympics-are-in-dispute-a-hopeful.html | Foreign Publications at Moscow Olympics Are in Dispute A Hopeful Sign Is Seen Courier Service Has Been Slow | By Herbert Mitgang | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/foul-shots-key-124117-victory-cartwright-fouls-out-wilkens-ejected.html | Foul Shots Key 124117 Victory Cartwright Fouls Out Wilkens Ejected in 2d Quarter SecondHalf Sonic Rally Conquers Knicks 124117 Knicks Box Score | By Sam Goldaper | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/fumbles-present-a-problem-for-tyler-fumbling-a-problem-that-plagues.html | Fumbles Present a Problem For Tyler Fumbling a Problem That Plagues Tyler | By Michael Katz Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/going-out-guide.html | GOING OUT Guide | C GERALD FRASER | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/gold-up-3-to-808-in-new-york-it-climbs-65-to-835-in-london-and-in.html | Gold Up 3 To 808 in New York It Climbs 65 to 835 in London And in Zurich Price as High as 845 in Zurich Trading Called Nervous Gold Advances 3 to 808 Margins Raised in Chicago | By Karen W Arenson | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/gop-buoyed-by-poll-showing-new-faith-in-party-issues-benefiting.html | GOP Buoyed by Poll Showing New Faith in Party Issues Benefiting Democrats Confidence on Presidential Race | By Warren Weaver Jr Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/greece-offers-a-home-for-olympics-erosior-of-principles.html | Greece Offers a Home for Olympics Erosior of Principles | Special to The New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/greg-foster-is-winner-in-hurdles-greg-foster-takes-philadelphia.html | Greg Foster Is Winner In Hurdles Greg Foster Takes Philadelphia Hurdles Stones Victorious Smith Miscalculates | By Frank Litsky Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/groups-seek-to-quiet-aliens-fears-about-80-census-many-political.html | Groups Seek to Quiet Aliens Fears About 80 Census Many Political Implications Community Services Program | By Robert Reinhold Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/hard-work-earns-renner-lead-in-golf-leads-by-a-stroke.html | Hard Work Earns Renner Lead in Golf Leads by a Stroke | By John S Radosta Special To the New York Times | TX 401131 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/hondas-road-to-america-japanese-car-maker-learns-from-failure.html | Hondas Road to America Japanese Car Maker Learns From Failure Hondas Road to US Learning From Failure New Generation of Executives | By Henry Scott Stokes Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/if-prices-of-gold-glitter-those-of-gems-shine-every-stone-is.html | If Prices of Gold Glitter Those of Gems Shine Every Stone Is Precious The Jeweler Can Help | By AnneMarie Schiro | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/in-shift-carter-curbs-soviet-ammonia-ammonia-import-quotas.html | In Shift Carter Curbs Soviet Ammonia Ammonia Import Quotas | By Clyde H Farnsworth Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/iranians-at-us-embassy-depicted-as-feeling-isolated-and-suspicious.html | Iranians at US Embassy Depicted As Feeling Isolated and Suspicious Iranian Militants Said to Be Feeling Sense of Isolation Power Struggle Emerging Hostages Hands Still Bound Ghotbzadeh a Tough Infighter | By Christopher S Wren Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/islamabad-officials-speculate-on-american-role-and-effect-on.html | Islamabad Officials Speculate on American Role And Effect on Relations With Gandhi and Soviet News Analysis Nature and Purposes of US Aid Martial Law Rule to Continue Key Area Near Arabian Sea | By William Borders Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/japan-facing-complex-policy-issue-about-sanctions-on-soviet-and.html | Japan Facing Complex Policy Issue About Sanctions on Soviet and Iran Oil Contracts Worth 65 Billion Joint Petrochemical Project Trade With Iran Discussed | By Henry Scott Stokes Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/just-small-fry-flattened-by-mccarthyism.html | Just Small Fry Flattened by McCarthyism | By Vonne Godfreyreseda Calif I Went To the Closet the Other Day and Took Down the Scrapbooks ID Put Away On A Back Shelf 20 Years Ago When I Was A Young Actress | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/kerkorian-ends-bid-on-columbia-kerkorian-ends-columbia-bid.html | Kerkorian Ends Bid on Columbia Kerkorian Ends Columbia Bid | By Robert A Bennett | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/koch-in-1980.html | Koch in 1980 | By David Grossman | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/letter-on-education-for-the-handicapped-to-remedy-exclusionary.html | Letter On Education for the Handicapped To Remedy Exclusionary Practices | ROBERT PECK JANE R STERN | TX 401131 | 1980-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/letters-from-hostages-give-differing-views-of-teheran-captivity-no.html | Letters From Hostages Give Differing Views Of Teheran Captivity No Conclusion About Letters HOSTAGES LETTERS ARE CONTRADICTORY We Are Not Afraid of Dying | By Howard Blum | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/letters-moscows-longrange-strategic-masterstroke-for-homosexuals.html | Letters Moscows LongRange Strategic Masterstroke For Homosexuals Support Plus a Slur A Jungle With Heart To School and Back By Electric Bus Savings Bond Bonus Toward Unbiased News of Advertising How Congress Helps to Speed Offshore Oil and Gas Exploitation | NUR YALMANFRANK L RUNDLE MDANTHONY WESTELLVICTOR WOUKLEONARD F ROTHKRUGLEONARD S MATTHEWSJOHN M MURPHY | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/lirr-assigns-armed-railroad-officers-to-ride-commuter-cars-second.html | LIRR Assigns Armed Railroad Officers to Ride Commuter Cars Second Phase of Plan LIRR Assigns Armed Police for Commuter Cars Statistics Show Increase | By John T McQuiston Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/miss-bellamy-gives-mayors-budget-mixed-review-like-a-chinese-menu.html | Miss Bellamy Gives Mayors Budget Mixed Review Like a Chinese Menu Mayors Reasoning Behind Cuts | By Ronald Smothers | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/moving-rightward.html | Moving Rightward | By Sylvia Ann Hewlett | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/new-delhi-has-expressed-a-variety-of-opinions-but-policy-is-still.html | New Delhi Has Expressed a Variety of Opinions But Policy Is Still in the Process of Formulation News Analysis Winning Over Mrs Gandhi Consternation Abates The Classical Position | By Michael T Kaufman Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/new-effort-mapped-for-periled-species-carter-aides-say-budget.html | NEW EFFORT MAPPED FOR PERILED SPECIES Carter Aides Say Budget Message Will Seek to Augment Staffs for Enforcement of Laws No Additions Last Year Staff Augmentation Plans New Earth Day Plans | By Philip Shabecoff Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/notes-on-people-when-it-rains-it-pours-prof-armstrong-quits.html | Notes on People When It Rains It Pours Prof Armstrong Quits Operatic Anniversaries Strasberg Receives an Honor That Wasnt in His Script Queen Noor Expecting | David Bird Albin Krebs | TX 401131 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/olympics-aides-consult-vance-resist-a-boycott-officials-to-poll.html | Olympics Aides Consult Vance Resist a Boycott Officials to Poll Athletes if US Decides on a Ban No Decision Yet by White House Olympic Aides Shift Views Olympic Aides Meet With Vance Indicate Doubt on Moscow Boycott | By Steven R Weisman Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/opera-galina-savova-sings-title-role-in-tosca-at-met.html | Opera Galina Savova Sings Title Role in Tosca at Met | By Raymond Ericson | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/patents-honoring-inventor-of-a-lamp-bulletproof-garment-for-women.html | Patents Honoring Inventor Of a Lamp Bulletproof Garment For Women to Wear A Device That Prints By Using Electric Heat Transmission System For Electric Autos Locks Patent Number | Stacy V Jones | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/political-commercials-fill-iowans-eyes-and-ears-connally-may-spend.html | Political Commercials Fill Iowans Eyes and Ears Connally May Spend 200000 The Morale of the Troops Radio the Flexible Medium | By Bernard Weinraub Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/pop-maxine-brown-singing-in-a-soulbased-style.html | Pop Maxine Brown Singing in a SoulBased Style | JOHN S WILSON | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/president-is-in-excellent-shape-his-doctor-reports-after-tests.html | President Is in Excellent Shape His Doctor Reports After Tests Entirely Normal | By Lawrence K Altman Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/raider-move-is-imminent-rozelle-threatens-action.html | Raider Move Is Imminent Rozelle Threatens Action | By William N Wallace | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/rams-klosterman-still-walking-tall-sports-of-the-times-at-least-i.html | Rams Klosterman Still Walking Tall Sports of The Times At Least I Can Still Throw Cashmere Jackets | Dave Anderson | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/reporters-notebook-georgians-adjust-to-iowas-politics.html | Reporters Notebook Georgians Adjust to Iowas Politics | By Francis X Clines Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/robert-villers-exeditor-of-francesoir-in-paris.html | Robert Villers ExEditor Of FranceSoir in Paris | Special to The New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/rose-bowl-turf-getting-super-treatment-tougher-job-in-1977-parking.html | Rose Bowl Turf Getting Super Treatment Tougher Job in 1977 Parking Problems Feared Rozelle Reserves Comment | By Malcolm Moran Special To the New York Times | TX 401131 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/salvadors-political-fight-traps-poor-and-middleclass-unemployment.html | Salvadors Political Fight Traps Poor and MiddleClass Unemployment Rises Sharply Many Seek Overseas Refuge | By Alan Riding Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/sellout-crowd-sees-erving-mix-excel-fourth-straight-over-nets.html | Sellout Crowd Sees Erving Mix Excel Fourth Straight Over Nets Sellout Crowd Sees 76ers Set Back Nets Team Concept Newlin Leads Nets Attack Nets Box Score | By Carrie Seidman Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/seoul-is-responding-to-plea-for-talks-agrees-to-norths-suggestion.html | SEOUL IS RESPONDING TO PLEA FOR TALKS Agrees to Norths Suggestion That Premiers Seek Reunification Similar Proposal Rejected | Special to The New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/stocks-are-mixed-precious-metals-off-dow-moves-in-narrow-range.html | Stocks Are Mixed Precious Metals Off Dow Moves in Narrow Range Silver Issues Fall Alcoa Gains 1  to 63 | By Alexander R Hammer | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://super-bowl-is-a-corporate-bash-the-super-bowl-is-a-corporate-bash.html | Super Bowl a Corporate Bash The Super Bowl Is a Corporate Bash Blocks of Seats Taken The Value of a Good Seat | By Pamela G Hollie Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/teenager-stands-out-on-the-ice.html | TeenAger Stands Out On the Ice | Special to The New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/the-private-world-of-an-international-arms-dealer-same-as-a-car.html | The Private World of an International Arms Dealer Same as a Car Dealer 2 Americans Arrested A Major Name in the Trade My Hobby Has Been Guns First Deal Nets 20000 | By Susan Heller Anderson Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/the-theater-yiddish-drama-a-millionaire-in-trouble-the-cast.html | The Theater Yiddish Drama A Millionaire in Trouble The Cast | By Richard F Shepard | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/titos-condition-is-said-to-worsen-as-he-balks-at-amputation-of-leg.html | Titos Condition Is Said to Worsen As He Balks at Amputation of Leg Tito in a Ljubijana Clinic | By John Darnton Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/two-studio-54-owners-are-given-3-years-for-evading-us-taxes-no.html | Two Studio 54 Owners Are Given 3  Years for Evading US Taxes No Appeal Is Possible 2 Studio 54 Owners Get 3  Years | By Arnold H Lubasch | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archiv es/us-economy-grew-at-moderate-14-in-last-79-quarter-gnps-rate-for.html | US ECONOMY GREW AT MODERATE 14 IN LAST 79 QUARTER GNPS RATE FOR YEAR IS 23 Pessimistic Forecasts Not Borne Out but Economists Still Say a Recession Lies Ahead A Satisfactory Performance Spending Mostly on Soft Goods Quarters GNP Up 14 Notably Lower Than Estimate | By Steven Rattner Special To the New York Times | TX 401131 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/us-feels-yugoslavia-will-cope-after-tito-sees-no-soviet-moves.html | US Feels Yugoslavia Will Cope After Tito Sees No Soviet Moves | Special to The New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/us-still-plans-aid-in-spite-of-criticism-by-pakistani-ruler-vance.html | US STILL PLANS AID IN SPITE OF CRITICISM BY PAKISTANI RULER VANCE TO SEEK SENATE ACTION State Department Depicts Offer as Substantial and Responsive in Wake of Afghan Crisis Vance to Present Plan US to Proceed With Pakistan Aid Bid US Officials Pleased Waiver of Law Required | By Bernard Gwertzman Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/us-traders-help-raise-australian-stocks-mining-issues-lead-advance.html | US Traders Help Raise Australian Stocks Mining Issues Lead Advance Since Jan 1 Shale Project Stirs Interest Widespread Merger Activity | By Andrew Clark Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/waldheim-seeking-compromise.html | Waldheim Seeking Compromise | Special to The New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/weekly-news-quiz-patricia-m-hamer-wed-to-jf-draper.html | Weekly News Quiz Patricia M Hamer Wed to JF Draper | LINDA AMSTER | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/wife-backs-kennedy-on-chappaquiddick-charges-articles-on-accident.html | WIFE BACKS KENNEDY ON CHAPPAQUIDDICK Charges Articles on Accident Are Meant to Harm His Chances In the Caucuses in Iowa Nothing New Expected Articles Called Shoddy | By B Drummond Ayres Jr Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/witnesses-offer-alibi-for-suspect-in-the-katz-case-testify-he-was.html | Witnesses Offer Alibi for Suspect In the Katz Case Testify He Was at Work at Time of Subway Attack Challenge to Earlier Testimony Defense Charge of Coercion | By Lee A Daniels | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/years-gifts-to-neediest-set-record.html | Years Gifts To Neediest Set Record | By Joan Cook | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/younger-leadership-is-sought-by-china-peking-testing-program-to.html | YOUNGER LEADERSHIP IS SOUGHT BY CHINA Peking Testing Program to Retire Top Officials at a Set Age  Politburo Average is 69 New Premier Possible New View of Communism | By Fox Butterfield Special To the New York Times | TX 401131 | 1980-01-24 |
| 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/your-money-pitfalls-faced-in-selling-gold.html | Your Money Pitfalls Faced In Selling Gold | Barbara Ettorre | TX 401131 | 1980-01-24 |

| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/198-spectacular-bid-wins-at-santa-anita-delp-didnt-worry-race-ran.html | 198 Spectacular Bid Wins at Santa Anita Delp Didnt Worry Race Ran to Form | Special to The New York Times | TX 401135 | 1980-01-24 |
|---|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/2-tb-vaccines-found-ineffective-2-strains-of-widely-used.html | 2 TB Vaccines Found Ineffective 2 Strains of Widely Used Antituberculosis Vaccine Found in Study to Be Ineffective Others Express Doubts Use on Cancer Unaffected Search for Definitive Answers | By Lawrence K Altman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-detour-through-the-albemarle-a-detour-through-north-carolinas.html | A Detour Through the Albemarle A Detour Through North Carolinas Albemarle Region | By Steven V Roberts | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-life-of-repetitions.html | A Life of Repetitions | By Rosellen Brown | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-man-who-changed-music-stokowski.html | A Man Who Changed Music Stokowski | By Michael Steinberg | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-strike-paralyzes-chile-copper-mine-union-action-the-most-serious.html | A STRIKE PARALYZES CHILE COPPER MINE Union Action the Most Serious of Pinochet Rule Protests Labor Policy and Contract Offer | By Juan de Onis Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-year-without-the-shah-outlook-in-irans-revolution-faltered.html | A Year Without the Shah Outlook in Irans Revolution Faltered Through Year | By John Kifner Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/about-cars-buying-a-diesel-well-there-are-no-lines-at-the-oil-pumps.html | ABOUT CARS Buying a Diesel Well There Are No Lines at the Oil Pumps | Marshall Schuon | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/afghanistan-completes-ouster-of-us-journalists-journalists-wait-in.html | Afghanistan Completes Ouster of US Journalists Journalists Wait in Snow | By James P Sterba Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/albano-facing-test-on-convention-seat-foes-of-manhattans-gop-leader.html | ALBANO FACING TEST ON CONVENTION SEAT Foes of Manhattans GOP Leader Entering Candidate Favoring Reagan in the Primary | By Maurice Carroll | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/all-eyes-cameras-on-game-admits-to-two-errors.html | All Eyes Cameras On Game Admits to Two Errors | By William N Wallace | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/amid-pomp-spanish-bring-home-a-king-alfonso-xiii-who-died-in-rome.html | AMID POMP SPANISH BRING HOME A KING Alfonso XIII Who Died in Rome in 1941 Is Returned for Burial at El Escorial Monastery | By James M Markham Special To the New York Times | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/an-ideal-dinner-party-tynan.html | An Ideal Dinner Party Tynan | By Jack Richardson | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/annaud-will-his-second-film-win-an-oscar-too-annaud-tries-for.html | Annaud Will His Second Film Win an Oscar Too Annaud Tries for Another Winner | By Annette Insdorf | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/antiques-collectors-are-warming-to-oriental-robes.html | ANTIQUES Collectors Are Warming To Oriental Robes | RITA REIF | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/antiques-utilitarian-pioneer-furniture-calendar.html | ANTIQUES Utilitarian Pioneer Furniture CALENDAR | By Frances Phipps | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/arms-makers-are-the-top-beneficiaries-a-banner-budget-for-arms.html | Arms Makers Are the Top Beneficiaries A Banner Budget for Arms Makers | By Edwin McDowell | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/around-the-garden-this-week-helpful-catalogues-questionsanswers.html | AROUND THE Garden This Week Helpful Catalogues QuestionsAnswers PFITZER JUNIPERS SPIDER PLANT MORE ON SUNFLOWER HULLS | JOAN LEE FAUST | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/art-view-reinhardtthe-late-modernist.html | ART VIEW ReinhardtThe Late Modernist | HILTON KRAMER | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/arts-and-leisure-guide-of-special-interest-gala-the-pops-ahoy.html | Arts and Leisure Guide Of Special Interest Gala The Pops Ahoy Theater Recent Openings Das Lusitania Songspiel Endgame Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/backgammon-when-all-seems-lost-focus-on-seeking-keeping-control.html | Backgammon When All Seems Lost Focus On Seeking Keeping Control | By Paul Magriel | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/beauty-a-new-oil-from-the-desert.html | Beauty A NEW OIL FROM THE DESERT | By Alexandra Penney | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/behind-the-best-sellers-barry-goldwater.html | BEHIND THE BEST SELLERS Barry Goldwater | By Edwin McDowell | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/bellamy-pair-at-lone-star.html | Bellamy Pair At Lone Star | ROBERT PALMER | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/bergland-is-discouraging-on-farm-diversion-plan-soybean-prices-up.html | Bergland Is Discouraging On Farm Diversion Plan Soybean Prices Up | By Seth S King Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/big-corporations-take-new-look-at-landholdings-corporations-look.html | Big Corporations Take New Look At Landholdings Corporations Look Anew at Holdings | By Gail Collins | TX 401135 | 1980-01-24 |

| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/blegenmastering-violin-for-starters.html | BlegenMastering Violin for Starters | By Martin Mayer | TX 401135 | 1980-01-24 |
|---|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/brahmans-banker.html | Brahmans Banker | By Robert A Bennett | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/bridge-have-a-heart-have-6.html | BRIDGE Have a Heart Have 6 | ALAN TRUSCOTT | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/britons-unravel-childrens-riddles-in-hunt-for-a-golden-rabbit.html | Britons Unravel Childrens Riddles in Hunt for a Golden Rabbit Visual Riddles Too | By Susan Heller Anderson Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/bruins-outmuscle-rangers-63-bruins-outmuscle-rangers-63.html | Bruins Outmuscle Rangers 63 Bruins Outmuscle Rangers 63 | By Jim Naughton Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/camera-a-fresh-look-at-3d-camera-a-fresh-look-at-threedimensional.html | CAMERA A Fresh Look at 3D CAMERA A Fresh Look at ThreeDimensional Photography | PEGGY SEALFON | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/can-carter-cut-what-cant-be-cut-next-year-the-uncontrollables.html | Can Carter Cut What Cant Be Cut Next Year the Uncontrollables | By Steven Rattner | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/candidates-battle-snow-and-rivals-on-eve-of-iowa-presidential.html | Candidates Battle Snow and Rivals on Eve of Iowa Presidential Caucuses Challenge for Kennedy | By Adam Clymer Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/carter-is-expected-to-seek-fund-shift-on-social-security-a-prop-for.html | CARTER IS EXPECTED TO SEEK FUND SHIFT ON SOCIAL SECURITY A PROP FOR OLDAGE BENEFITS Money Would Be Borrowed From Disability and Medicare Plans if Approved by Congress | By Edward Cowan Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/chess-when-patience-fails-then-go-back-to-violence.html | CHESS When Patience Fails Then Go Back to Violence | ROBERT BYRne | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/childrens-books.html | CHILDRENS BOOKS | By Georgess McHargue | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/china-cancels-talks-with-soviet-on-improving-ties.html | China Cancels Talks With Soviet on Improving Ties | By Fox Butterfield Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/china-may-increase-us-grain-purchases-but-congressmen-report-peking.html | CHINA MAY INCREASE US GRAIN PURCHASES But Congressmen Report Peking Stresses a Shortage of Funds Concessionary Deal Suggested Community of Interest Found | Special to The New York Times | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/choral-works-of-bach-vivaldi-and-handel.html | Choral Works of Bach Vivaldi and Handel | By Peter G Davis | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/citys-nurses-show-growing-militance-strikes-authorized-at-3.html | CITYS NURSES SHOW GROWING MILITANCE Strikes Authorized at 3 Hospitals After Representatives Reject Management Proposals Southside Strike Averted | By Damon Stetson | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/clever-stickandmove-guy-sports-of-the-times.html | Clever StickandMove Guy Sports of The Times | Red Smith | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/coghlan-and-paige-are-victors-paige-conquers-belger-ready-in-couple.html | Coghlan and Paige Are Victors Paige Conquers Belger Ready in Couple of Weeks | By Frank Litsky | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/computer-awaits-calls-on-heat.html | Computer Awaits Calls on Heat | By Susan Bendheim | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/conferees-on-us-labor-assail-factory-closings.html | Conferees on US Labor Assail Factory Closings | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/connally-wealth-mostly-in-land-net-worth-is-at-least-5-million.html | Connally Wealth Mostly in Land Net Worth Is at Least 5 Million Connally Net Worth Found to Be at Least 5 Million | By Edward T Pound Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/connecticut-guide-warm-things-for-sale.html | CONNECTICUT GUIDE WARM THINGS FOR SALE | ELEANOR CHARLES | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/connecticut-housing-safeguards-for-solar-energizers.html | CONNECTICUT HOUSING Safeguards for Solar Energizers | By Andree Brooks | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/connecticut-journal-packard-missingso-is-skiing-snow.html | CONNECTICUT JOURNAL Packard MissingSo Is Skiing Snow | Richard L Madden | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/court-in-wisconsin-backs-open-primary-rejects-challenge-by.html | COURT IN WISCONSIN BACKS OPEN PRIMARY Rejects Challenge by Democratic National CommitteeParty Likely to Appeal Decision Appeal Could Take Months Freedom of Choice Cited | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/crime.html | CRIME | By Newgate Callendar | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/criminal-trial-of-hells-angels-starting-4th-month.html | Criminal Trial of Hells Angels Starting 4th Month | By Wallace Turner Special To the New York Times | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dali-a-major-retrospective-reveals-his-flaws-a-dali-retrospective.html | Dali A Major Retrospective Reveals His Flaws A Dali Retrospective Reveals His Flaws | By Michael Brenson | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dance-jill-becker-works.html | Dance Jill Becker Works | By Jennifer Dunning | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dance-view-learning-about-dancers-starting-with-their-shoes.html | DANCE VIEW Learning About Dancers Starting With Their Shoes | ANNA KISSELGOFF | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/design-getting-set-for-the-show-of-design.html | Design GETTING SET FOR THE SHOW OF DESIGN | By Marilyn Bethany | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/detroit-institute-scraps-rivera-court-remodeling.html | Detroit Institute Scraps Rivera Court Remodeling | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dining-out-despite-flaws-a-star-performance-the-copper-beech-inn.html | DINING OUT Despite Flaws a Star Performance The Copper Beech Inn | By Patricia Brooks | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dodd-and-the-legislative-process.html | Dodd and the Legislative Process | By Matthew L Wald | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/drama-series-proposed-for-public-tv-ultimate-ideal-schedule-highest.html | Drama Series Proposed for Public TV Ultimate Ideal Schedule Highest Audience Levels Uniform National Schedule | By Les Brown | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/edward-and-wally-precursors-of-the-me-generation-edward-and-wally.html | Edward and Wally Precursors of The Me Generation Edward and Wally | By Richard Lingeman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/evergreen-camellias-can-add-a-touch-of-elegance.html | Evergreen Camellias Can Add A Touch of Elegance | By Helen Brunet | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/factorybuilt-house-unfolds-on-site-house-built-in-factory-unfolds.html | FactoryBuilt House Unfolds on Site House Built In Factory Unfolds | By William G Blair | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/fashion-armani-makes-them-sexy.html | Fashion ARMANI MAKES THEM SEXY | By Carrie Donovar | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/fastnet-report-a-portrait-of-disaster-at-sea-5-accounts-of.html | Fastnet Report a Portrait of Disaster at Sea 5 Accounts of Inversions Smaller Boats at Disadvantage | By Joanne A Fishman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/few-buildings-get-energy-inspections.html | Few Buildings Get Energy Inspections | By Bonny Rodden | TX 401135 | 1980-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/film-view-kid-me-not-about-those-kiddie-actors.html | FILM VIEW Kid Me Not About Those Kiddie Actors | VINCENT CANBY | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/flea-markets-of-paris-the-bountiful-flea-markets-and-fairs-around.html | Flea Markets of Paris The Bountiful Flea Markets and Fairs Around Paris If You Go | By Catherine Dreyfuscd | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/followup-on-the-news-lost-in-space.html | FollowUp on the News Lost in Space | JAMES GLEICK | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/for-us-pakistan-is-unsteady-pillar-near-roof-of-the-world.html | For US Pakistan Is Unsteady Pillar Near Roof of the World Pakistanis Wary of US Friendship | By William Borders | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/foreign-affairs-an-era-of-shifts-in-power.html | FOREIGN AFFAIRS An Era Of Shifts In Power | By Frances Fitzgerald | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/future-events-for-the-good-life-waltzes-and-wine-pleasure-garden.html | Future Events For the Good Life Waltzes and Wine Pleasure Garden Its Wild Flirty Flirty | By Lillian Bellison | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/gardening-the-aroid-family-inside-and-out.html | GARDENING The Aroid Family Inside and Out | By Carl Totemeier | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/gearing-up-for-new-lap-in-arms-race.html | Gearing Up for New Lap in Arms Race | By Richard Burt | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/homage-to-the-ancient-gods-gods.html | Homage to the Ancient Gods Gods | By Richard Lingeman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/home-clinic-making-space-in-the-garage-cure-for-flickering.html | HOME CLINIC Making Space in the Garage Cure for Flickering Answering the Mail | By Bernard Gladstone | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/how-delegation-in-congress-voted-senators-vote-independently.html | How Delegation In Congress Voted Senators Vote Independently | By Edward C Burks | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/husking-votes-busy-signals-jam-political-party-lines-in-iowa-vote.html | Husking Votes Busy Signals Jam Political Party Lines In Iowa Vote | By Francis X Clines | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/ideas-trends-in-summary-genesplicing-breakthrough-on-human.html | Ideas  Trends In Summary GeneSplicing Breakthrough on Human Interferon | Margot Slade and Tom Ferrell | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/improved-care-urged-for-paraplegics.html | Improved Care Urged for Paraplegics | By Jesse S Manlapaz Md | TX 401135 | 1980-01-24 |

| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/in-japan-almost-everyone-seems-well-versed-once-infused-with.html | In Japan Almost Everyone Seems Well Versed Once Infused With Melancholy | By Henry Scott Stokes Special To the New York Times | TX 401135 | 1980-01-24 |
|---|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/in-the-nation-jaws-ii-approaches.html | IN THE NATION Jaws II Approaches | By Tom Wicker | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/including-the-history-of-the-potato.html | Including the History of the Potato | By C Vann Woodward | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/intimate-and-alien.html | Intimate and Alien | By Ml Rosenthal | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/investing-the-coal-stocks-too-are-heating-up.html | INVESTING The Coal Stocks Too Are Heating Up | By Anthony J Parisi | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/iran-and-afghan-events-affect-egyptianisraeli-ties-impact-of-new.html | Iran and Afghan Events Affect EgyptianIsraeli Ties Impact of New Instability Only Mild Expressions So Far A Rejection That Was Welcomed | By David K Shipler Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/islanders-set-back-quebec-islanders-take-early-lead-dion-is-removed.html | Islanders Set Back Quebec Islanders Take Early Lead Dion Is Removed Eight Players Ejected Whalers 5 Black Hawks 3 Islanders Scoring | By Deane McGowen Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/its-super-sunday-steelers-and-rams-supplant-the-hoopla-the-two-best.html | ITS SUPER SUNDAY Steelers And Rams Supplant The Hoopla The Two Best Teams Rams Steelers and the Game Supplant Super Bowl Hoopla Rams Overcame Adversity Steelers Not Overconfident The Super Bowl Quarterbacks Rams 1211 Against Steelers Some New Wrinkles Tense Game Predicted Rams Tough Offensive Line I Think Youre the Best Steelers Are Not Superman Super Bowl Rosters | By Michael Katz | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/japan-area-loses-its-us-carrier-to-buildup-near-iran-3-carriers-in.html | Japan Area Loses Its US Carrier to Buildup Near Iran 3 Carriers in Indian Ocean | By Richard Burt Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/jewish-sect-in-cairo-fights-removal-of-its-torah-we-are-the-real.html | Jewish Sect in Cairo Fights Removal of Its Torah We Are the Real Jews | By Earleen Tatro Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/joseph-kottler-69-assemblyman-and-professional-actor-is-dead.html | Joseph Kottler 69 Assemblyman And Professional Actor Is Dead Several Roles in Theater Led Inquiry on Womens Jail | By Alfred E Clark | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/judging-is-clouded-for-miss-fratianne-performance-disappointing.html | Judging Is Clouded For Miss Fratianne Performance Disappointing | By Neil Amdur Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/justice-dept-planning-moves-against-abuses-by-immigration-aides.html | Justice Dept Planning Moves Against Abuses By Immigration Aides Justice Department Plans Moves Against Abuses in Immigration Agency | By John M Crewdson Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/kennedy-is-facing-trouble-in-illinois-need-is-seen-for-strong.html | KENNEDY IS FACING TROUBLE IN ILLINOIS Need Is Seen for Strong Showing in Iowa to Reverse Setbacks in Crucial Primary State Democratic Leader Is Concerned Mayor Urged to Back Down | By Hedrick Smith Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/koch-cites-data-on-housing-aid.html | Koch Cites Data on Housing Aid | By Robert McG Thomas Jr | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letter-from-a-hostage-says-marines-resisted-takeover-for-6-hours.html | Letter From a Hostage Says Marines Resisted Takeover for 6 Hours Nearly Identical Letters | By Matthew L Wald | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-coop-prices.html | Letters Coop Prices | DAVID T GOLDSTICK | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-oil-in-the-80s.html | LETTERS Oil in the 80s | JAMES A BUSH | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-to-shun-or-not-to-shun-the-moscow-olympics.html | Letters To Shun or Not to Shun the Moscow Olympics | NORMAN READER | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-to-the-conneecticut-editor-andersons-position-on-pollution.html | LETTERS TO THE CONNEECTICUT EDITOR Andersons Position On Pollution Endorsed New York Request On Tolls Opposed | FRANK K HEFNERJOHN R SCHOEMER | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-to-the-editor-leaving-the-egocentric-70s-feminism-and-rural.html | Letters TO THE EDITOR Leaving the Egocentric 70s Feminism and Rural Mental Health High Over Badminton A Tale of Twin Brothers Toxic Exposure And Infertility | NATHANIEL S LEHRMAN MDBARBARA BEASLEY MURPHYELIZABETH A AUGUSTINE PhDJOHN ANDERSON JRCYNTHIA D KELLYMARY C POTTERBEVERLEE SALLEYANTHONY ROBBINS MD | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-to-the-travel-editor-hotel-bargains-abroad-biblical-egypt.html | Letters to the Travel Editor Hotel Bargains Abroad Biblical Egypt | EK ROBERTSSTUART D BYKofskywalter E Magnoliarc Munroz Sitchinpatrick J Grant | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/like-talk-late-at-night.html | Like Talk Late at Night | By John Casey | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/lions-lose-best-soccer-player.html | Lions Lose Best Soccer Player | By Alex Yannis | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-a-crosssound-bridge-the-case-for-nassau.html | A CrossSound Bridge The Case for Nassau | By I William Bianchi Jr | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-art-sacred-art-of-india-the-spiritual-and-the.html | ART Sacred Art of India The Spiritual and the Sensual Coexist | By Helen A Harrison | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-bachelors-faulted-in-her-mating-study.html | Bachelors Faulted In Her Mating Study | By Jill Silverman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-cold-i-wouldnt-dream-of-it.html | Cold I Wouldnt Dream of It | By Leona Ronis | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-dining-out-a-french-place-where-more-is-less.html | DINING OUT A French Place Where More Is Less | By Florence Fabricant | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-food-cheese-and-crackers-served-with-diet-tips.html | FOOD Cheese and Crackers Served With Diet Tips | By Florence Fabricant | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-gardening-the-aroid-family-inside-and-out.html | GARDENING The Aroid Family Inside and Out | By Carl Totemeier | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-he-seeks-to-doff-boys-hat-rule.html | He Seeks to Doff Boys Hat Rule | DIANE GREENBERG | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-hold-the-line-is-the-battle-cry-for-li-in-albany.html | Hold the Line Is the Battle Cry For LI in Albany Hold the Line Is the Battle Cry | By Ari L Goldman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-home-clinic-making-space-in-the-garage.html | HOME CLINIC Making Space in the Garage | By Bernard Gladstone | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-in-suffolk-legislature-faces-rise-in-discipline.html | In Suffolk Legislature Faces Rise in Discipline POLITICS | By Frank Lynn | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-letters-to-the-long-island-editor-bill-of-rights.html | LETTERS TO THE LONG ISLAND EDITOR Bill of Rights Asked For the Ailing Elderly | ABE HAMMER Freeport | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-livingstyle-minister-views-husband-as-the-boss.html | LIVINGSTYLE Minister Views Husband as the Boss | By Diane Greenberg | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-on-the-isle-royal-performance-islamic-revolution.html | ON THE ISLE ROYAL PERFORMANCE ISLAMIC REVOLUTION BEAT THOSE DRUMS BAROQUE FESTIVAL SINGER SET TO MUSIC | BARBARA DELATINER | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-rabbis-son-retells-the-law-of-islam-long.html | Rabbis Son Retells The Law of Islam LONG ISLANDERS | By Lawrence Van Gelder | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-reading-scores-fall-sharply-in-new-test-reading.html | Reading Scores Fall Sharply in New Test Reading Scores Fall Sharply in New Test Sample Questions on Tests | By Robin Young Roe | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-speedy-aid-for-heart-victims-speedy-aid-for.html | Speedy Aid for Heart Victims Speedy Aid for HeartAttack Victims | By Phyllis Bernstein | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-taking-over-lowinterest-mortgages-long-island.html | Taking Over LowInterest Mortgages LONG ISLAND HOUSING | By Diana Shaman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-the-lively-arts-2-books-united-by-flesh-and.html | THE LIVELY ARTS 2 Books United by Flesh and Blood | By Andy Edelstein | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-the-rainmaker-proves-a-trifle-damp-theater-in.html | The Rainmaker Proves a Trifle Damp THEATER IN REVIEW | By Alvin Klein | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/machines-dropped-by-disabled-plane-teleprinter-equipment-and-other.html | MACHINES DROPPED BY DISABLED PLANE Teleprinter Equipment and Other Cargo Fell Out in Addition to Boxes of Explosives | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/magazine-on-math-to-aid-slow-readers-highinterest-techniques.html | MAGAZINE ON MATH TO AID SLOW READERS HighInterest Techniques Planned to Lure Junior High Students Who Cannot Follow Texts | By Gene I Maeroff | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/mailbox-snider-led-early-mets-in-honesty-masters-ticketbuyers.html | Mailbox Snider Led Early Mets In Honesty Masters TicketBuyers Misled | NEAL ASHBY | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/making-a-home-on-wall-street-there-are-people-who-make-a-home-on.html | Making a Home On Wall Street There Are People Who Make a Home on The Street | By Dave Lindorff | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/making-the-most-of-pasta-linguine-con-peperoni-freschi-linguine.html | MAKING THE MOST OF PASTA Linguine con peperoni freschi Linguine with roast peppers | By Craig Claiborne | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/manhattan-defeats-army-five-by-5554-liu-60-city-college-59-hofstra.html | Manhattan Defeats Army Five by 5554 LIU 60 City College 59 Hofstra 73 Delaware 69 Stony Brook 90 Pratt 59 Fordham 81 Cornell 41 Adelphi 64 Mercy 59 Iona 98 Niagara 74 | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/mitchell-leads-by-stroke-in-phoenix-golf.html | Mitchell Leads by Stroke in Phoenix Golf | By John S Radosta Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/mueller-captures-downhill.html | Mueller Captures Downhill | By Samuel Abt Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/museum-gets-franklin-music-artifact.html | Museum Gets Franklin Music Artifact | By Rita Reif | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/music-debuts-in-review-young-mi-kim-soprano-sings-varied-program.html | Music Debuts in Review Young Mi Kim Soprano Sings Varied Program Pamela Frame Cellist In Carter and Schumann Pierre dArchambeau Violinist Plays Alone | JOHN ROCKWELL | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/music-golden-anniversary-for-bushnell-hall.html | MUSIC Golden Anniversary For Bushnell Hall | By Robert Sherman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/music-notes-they-need-no-conductor-helping-hand.html | Music Notes They Need No Conductor Helping Hand | By Raymond Ericson | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/music-view-the-famous-virtuosos-like-playing-chamber-music-too.html | MUSIC VIEW The Famous Virtuosos Like Playing Chamber Music Too | HAROLD C SCHONBERG | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-cabinet-in-yemen-expected-to-turn-to-left.html | New Cabinet in Yemen Expected to Turn to Left | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-7thgraders-to-take-the-sats-too.html | 7thGraders to Take The SATs Too | By Linda Lynwander | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-about-cars-buying-a-diesel-well-there-are-no.html | ABOUT CARS Buying a Diesel Well There Are No Lines at the Oil Pumps | Marshall Schuon | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-art-jersey-city-of-old-is-recalled.html | ART Jersey City of Old Is Recalled | By Peter Schjeldahl | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-for-the-communidad-the-visit-is-a-sad-showandtell.html | For the Communidad the Visit Is a Sad ShowandTell Routine | By Jorge Fierro | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-gardening-the-aroid-family-inside-and-out.html | GARDENING The Aroid Family Inside and Out | By Carl Totemeier | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-home-clinic-making-space-in-the-garage-cure-for.html | HOME CLINIC Making Space in the Garage Cure for Flickering Answering the Mail | By Bernard Gladstone | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-i-ranted-and-raved.html | I Ranted and Raved | JEFFREY SHEAR | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-its-a-super-sunday-in-more-ways-than-one-a-super.html | Its a Super Sunday in More Ways Than One A Super Sunday in More Ways Than One | By Louise Saul | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-klansman-18-fights-for-a-diploma-klansman-18.html | Klansman 18 Fights For a Diploma Klansman 18 Fights For a Diploma | By Jeffrey Shear | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-new-jersey-housing-pitfalls-of-the-realestate.html | NEW JERSEY HOUSING Pitfalls of the RealEstate Business | By Ellen Rand | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-nuclear-power-whats-the-bottom-line-does-nuclear.html | Nuclear Power Whats the Bottom Line Does Nuclear Power Have a Bottom Line | By Robert Hanley | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-parental-plea-lend-an-ear-to-pop-music.html | Parental Plea Lend an Ear to Pop Music | By Linda Price | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-pendulum-swings-to-meadowlands-shows-and-events.html | Pendulum Swings to Meadowlands Shows and Events | By Carolyn Darrow | TX 401135 | 1980-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-politics-kennedy-emerges-with-bit-of-a-splash.html | POLITICS Kennedy Emerges With Bit of a Splash | By Joseph F Sullivan | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-port-newark-hails-a-chinese-visitor.html | Port Newark Hails A Chinese Visitor | By Joseph Deitch | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-publicschool-classification-an-incentive-to-force.html | PublicSchool Classification An Incentive to Force Change | By Fred G Burke | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-speaking-personally-journey-to-the-middle-of-tv.html | SPEAKING PERSONALLY Journey to the Middle Of TV Footballland | LOUISE SAUL | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-states-tv-outlook-picture-is-brighter-states-tv.html | States TV Outlook Picture Is Brighter States TV Picture Is Brightening a Bit | By Donald Janson | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-the-bard-is-king-at-drew.html | The Bard Is King At Drew | By Joseph Catinella | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-the-role-of-a-museum-director.html | The Role of a Museum Director | By David L Shirey | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-yorker-wins-black-music-prize.html | New Yorker Wins Black Music Prize | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/nkomo-seen-as-key-to-kenya-solution-for-new-rhodesia-bending-the.html | Nkomo Seen as Key to Kenya Solution for New Rhodesia Bending the Truce Calculating the Tribal Vote | By John F Burns | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/northeastern-governors-housing-report-a-dark-picture-of-the-region.html | Northeastern Governors Housing Report A Dark Picture of the Region | By Matthew L Wald | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/notestours-offbeat-and-otherwise-in-the-offing-for-the-year-ahead.html | NotesTours Offbeat and Otherwise in the Offing for the Year Ahead Lake Placid | By Robert J Dunphy | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/notre-dame-subdues-ucla-bruins-make-game-close.html | Notre Dame Subdues UCLA Bruins Make Game Close | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/numismatics-too-many-silver-coins-into-the-melting-pot.html | NUMISMATICS Too Many Silver Coins Into the Melting Pot | ED REITER | TX 401135 | 1980-01-24 |

| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/of-self-and-society-trilling.html | Of Self and Society Trilling | By Denis Donoghue | TX 401135 | 1980-01-24 |
|---|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/on-language-crisis-crisis-help-but-as-i-was-saying-nouvelle-vague.html | On Language Crisis Crisis Help But As I Was Saying Nouvelle Vague | By William Safire | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/opera-bronx-company-in-rare-gounod-doctor.html | Opera Bronx Company In Rare Gounod Doctor | By Harold C Schonberg | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/painting-about-thinking-authors-queries.html | Painting About Thinking Authors Queries | By Suzi Gablik | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/panama-says-us-legislation-violates-canal-pacts-accused-of-weakness.html | Panama Says US Legislation Violates Canal Pacts Accused of Weakness | By Graham Hovey Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/parents-group-to-fight-kochs-school-budget-cuts.html | Parents Group to Fight Kochs School Budget Cuts | By Marcia Chambers | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/paul-bloom-energys-enforcer.html | Paul Bloom Energys Enforcer | By Richard D Lyons | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/pavarotti-as-passionate-about-teaching-as-singing-pavarotti-as.html | Pavarotti As Passionate About Teaching as Singing Pavarotti as Teacher | By Rosanne Klass | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/photography-view-eva-rubinstein-perfectly-simple.html | PHOTOGRAPHY VIEW Eva Rubinstein Perfectly Simple | GENE THORNTON | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/point-of-view-whats-right-with-workaholics.html | POINT OF VIEW Whats Right With Workaholics | By Marilyn M MacHlowitz | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/political-camps-allege-payoffs-in-alabama-primary-the-power-is.html | Political Camps Allege Payoffs in Alabama Primary The Power Is Unbelievable | By Howell Raines Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/poor-mix-politics-and-education.html | Poor Mix Politics And Education | By Harold Levine | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/pop-kim-fedena-sings.html | Pop Kim Fedena Sings | By John S Wilson | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/prince-craft-is-the-key-says-music-theaters-top-innovator-harold.html | Prince Craft Is the Key Says Music Theaters Top Innovator Harold Prince Craft Is the Key | By John Corry | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/proxmire-loves-new-york-but-still-isnt-sure-he-likes-its-spending.html | Proxmire Loves New York but Still Isnt Sure He Likes Its Spending Provisional A Awarded Hunch and Instinct Could Have Done More Situation Is Changed | By Irvin Molotsky Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/rams-lee-is-ready-as-backup-morrall-did-job-in-1971-began-career-in.html | Rams Lee Is Ready as Backup Morrall Did Job in 1971 Began Career in 1969 Clicked With His Passes | By Malcolm Moran Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/reagan-returns-to-river-city-iowa-amid-cheers-a-call-for-signals-to.html | Reagan Returns to River City Iowa Amid Cheers A Call for Signals to Soviet | By Francis X Clines Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/realty-news-real-estate-executives-on-the-move-other-executives.html | Realty News Real Estate Executives on the Move Other Executives Named | JAMES BARRON | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/regan-auditors-find-28-million-wasted-yearly-on-city-sewers.html | Regan Auditors Find 28 Million Wasted Yearly on City Sewers | By David A Andelman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/region-seeks-to-tap-water-bonanza-a-prototype-law.html | Region Seeks to Tap Water Bonanza A Prototype Law | By Irvin Molotsky | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/relaxed-perkins-says-giants-are-looking-for-speed-in-draft-no.html | Relaxed Perkins Says Giants Are Looking for Speed in Draft No FirstRound Picks | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/remembering-iowa-68-precinct-caucus-county-convention.html | Remembering Iowa 68 Precinct caucus county convention | By Robert Lehrman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/republicans-assail-policies-of-carter-panel-bars-credit-on-moves-in.html | REPUBLICANS ASSAIL POLICIES OF CARTER Panel Bars Credit on Moves in Iran and Refuses to Give Support to Sanctions on Soviet Criticism From Rumsfeld Olympics Move Urged | By Warren Weaver Jr Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/rock-2-bands-at-hurrah.html | Rock 2 Bands at Hurrah | By Robert Palmer | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/rock-sylvain-sylvain.html | Rock Sylvain Sylvain | ROBERT PALMER | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/rosy-forecasts-help-bush-overcome-fog-in-iowa-some-favorable.html | Rosy Forecasts Help Bush Overcome Fog in Iowa Some Favorable Predictions Better Than Expected | By Douglas E Kneeland Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/sale-of-mets-is-in-final-stages-earl-t-smith-leads-bidders.html | Sale of Mets Is in Final Stages Earl T Smith Leads Bidders | By Joseph Durso | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/seeing-india-in-hard-class-aboard-a-railway-coach-seeing-india-in.html | Seeing India in Hard Class Aboard a Railway Coach Seeing India in Hard Class Aboard a Rail Car | By Hal P Fiske | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/sociology-energy-publishing-pollsters-do-their-numbers-on-what.html | Sociology Energy Publishing Pollsters Do Their Numbers on What Black America Thinks | By E J Dionne Jr | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/some-by-that-master-anon.html | Some by That Master Anon | By Wright Morris | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/soviet-says-carter-will-kill-detente-for-military-might-says.html | Soviet Says Carter Will Kill Detente for Military Might Says Blackmail Will Fail US and Chinese Mercenaries | By Anthony Austin Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/special-force-is-assigned-on-chinatown-shootings.html | Special Force Is Assigned on Chinatown Shootings | By Leonard Buder | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/sports-fallprone-skier-builds-a-better-bootstrap.html | SPORTS FallProne Skier Builds a Better Bootstrap | By Parton Keese | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/st-johns-on-carter-shot-defeats-georgetown-7169-redmen-record-now.html | St Johns on Carter Shot Defeats Georgetown 7169 Redmen Record Now 141 St Johns Triumphs On Carter Shot 7169 Carnesecca Praises Players Missouri 69 Oklahoma State 64 | By Gordon S White Jr Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/stage-view-the-riveting-counterpoint-of-pinters-betrayal-stage-view.html | STAGE VIEW The Riveting Counterpoint of Pinters Betrayal STAGE VIEW Pinters Betrayal | WALTER KERR | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/stalking-iowas-crop-of-candidates.html | STALKING IOWAS CROP OF CANDIDATES | By Adam Clymer | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/stamford-seeks-factory-jobs-role-as-service-city-concerns-stamford.html | Stamford Seeks Factory Jobs Role as Service City Concerns Stamford | By Richard L Madden | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/stamps-block-of-four-serves-as-finale-for-1980-olympics.html | STAMPS Block of Four Serves As Finale for 1980 Olympics | SAMUEL A TOWER | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/state-arts-groups-win-olympic-laurels-olympics-to-feature-3-state.html | State Arts Groups Win Olympic Laurels Olympics to Feature 3 State Arts Groups | By Eleanor Charles | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archiv es/state-report-sees-casinos-bringing-ominous-clouds-to-atlantic-city.html | State Report Sees Casinos Bringing Ominous Clouds to Atlantic City Elderly Being Pushed Out | By Martin Waldron Special To the New York Times | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/state-senate-gop-issues-its-program-bills-to-aid-elderly-emphasized.html | STATE SENATE GOP ISSUES ITS PROGRAM Bills to Aid Elderly Emphasized Ohrenstein Proposes Tax Cut in Response to Anderson | By Joyce Purnick Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/stuck-on-the-road-with-a-stalled-auto-practical-traveler.html | Stuck on the Road With a Stalled Auto Practical Traveler | By Paul Grimes | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/study-says-a-state-surplus-should-go-for-welfare-prior-estimates.html | Study Says a State Surplus Should Go for Welfare Prior Estimates Termed Accurate | By Peter Kihss | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/sunday-observer-being-president.html | Sunday Observer Being President | By Russell Baker | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tenants-in-luxury-buildings-uniting-to-press-their-complaints.html | Tenants in Luxury Buildings Uniting to Press Their Complaints Tenants in Luxury Buildings Unite in Complaint | By James Barron | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-agony-and-ecstasy-of-rugby.html | THE AGONY AND ECSTASY OF RUGBY | By Alex Ward | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-brezhnevcarter-hot-line-had-much-static-from-the-start-detente.html | The BrezhnevCarter Hot Line Had Much Static From the Start Detente by Fits and Starts | By Craig R Whitney | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-christians-who-lost-out-gnostic.html | The Christians Who Lost Out Gnostic | By Raymond E Brown | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-connections-of-punkjazz.html | The Connections Of PunkJazz | By John Rockwell | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-death-and-life-of-dith-pran-a-story-of-cambodia-dith-pran-dith.html | THE DEATH AND LIFE OF DITH PRAN A Story of Cambodia DITH PRAN DITH PRAN | By Sydney Schanberg | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-death-and-life-of-dith-pran-a-story-of-cambodia.html | THE DEATH AND LIFE OF DITH PRAN A Story of Cambodia | By Sydney Schanberg | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-energy-light-burns-lowerand-thats-good.html | The Energy Light Burns Lowerand Thats Good | By Anthony J Parisi | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-film-diary-of-a-terminal-cancer-patient-patients-dairy.html | The Film Diary Of a Terminal Cancer Patient Patients Dairy | By Nancy Pomerene McMillan | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-great-soul-who-sat-on-the-floor-gandhi.html | The Great Soul Who Sat on the Floor Gandhi | By James Cameron | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-lure-of-nantucket-in-winter-if-you-go.html | The Lure of Nantucket in Winter If You Go | By Leslie Linsley | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-markets-volume-record-again-economic-indicators-weekly.html | THE MARKETS Volume Record Again Economic Indicators WEEKLY COMPARISONS | By Alexander R Hammer | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-nation-in-summary-gold-bandwagon-rolls-past-800-at-full-speed.html | The Nation In Summary Gold Bandwagon Rolls Past 800 At Full Speed Fighting Cancer In the Workplace Lance Finally Gets His Day in Court Bad News Bearers Get Some Bad News Chicagos School Troubles Continue Flood is Confused And Confusing | Michael Wright Daniel Lewis and Caroline Rand Herron | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-nuns-and-the-coal-company.html | The Nuns and the Coal Company | By Ernie Beazley | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-old-deposit-bottle-is-back-but-it-can-cost-20-cents-more-in.html | The Old Deposit Bottle Is Back But It Can Cost 20 Cents More In Some Places Laws Arent Needed Differences Over Consumer Impact | By Robert E Tomasson | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-paris-opera-opens-to-sightseers.html | The Paris Opera Opens to Sightseers | By Susan Heller Anderson | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-pulse-remains-steady-across-the-iowa-heartland.html | The Pulse Remains Steady Across the Iowa Heartland | By Adam Clymer | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-rams-three-wise-men-sports-of-the-times-first-down-is-vital.html | The Rams Three Wise Men Sports of The Times First Down Is Vital Swann and Stallworth | Dave Anderson | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-region-in-summary-budgetcutter-koch-elects-to-bite-the-bullet-a.html | The Region In Summary BudgetCutter Koch Elects to Bite the Bullet a Year Early LIRR Pay Raise Still on a Siding Albany Repeats Its Death Wish Developers Win In Meadowlands A New Occupant For Top Legal Post NY Court Extends Right to Counsel | By Alvin Davis and Don Wycliff | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-view-from-the-west-bank-plo-west-bank-authors-queries.html | The View From the West Bank PLO West Bank Authors Queries | By Nicholas Bethellby Lesley Hazleton | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-week-in-business-gold-up-mergers-up-economy-up.html | The Week in Business Gold Up Mergers Up Economy Up | DANIEL F CUFF | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-world-has-changed-and-so-has-jimmy-carter-the-hard-road-after.html | The World Has Changed And So Has Jimmy Carter The Hard Road After Vienna | By Terence Smith | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-world-in-summary-washington-travels-a-lonesome-road-on-iran.html | The World In Summary Washington Travels A Lonesome Road On Iran Sanctions | Milt Freudenheim and Barbara Slavin | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/theater-an-uneasy-dolly-in-a-bright-revival.html | THEATER An Uneasy Dolly In a Bright Revival | By Haskel Frankel | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/theres-gold-in-them-thar-stills-theres-gold-in-them-thar-stills.html | Theres Gold in Them Thar Stills Theres Gold in Them Thar Stills | By Clyde H Farnsworth | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/three-novels.html | Three Novels | By Michael Malone | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tickner-takes-4th-skating-title.html | Tickner Takes 4th Skating Title | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tin-ingots-worth-500000-stolen-at-brooklyn-pier.html | Tin Ingots Worth 500000 Stolen at Brooklyn Pier | By Robert D McFadden | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tips-for-those-hardy-souls-ice-fishermen-a-way-to-save-face.html | Tips for Those Hardy Souls Ice Fishermen A Way to Save Face | By Nelson Bryant | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/titos-doctors-plan-more-surgery-as-his-leg-worsens-titos-doctors.html | Titos Doctors Plan More Surgery as His Leg Worsens TITOS DOCTORS PLAN ANOTHER OPERATION Fears Expressed in Private National Unity Campaign East Europe Tensions Rise | By John Darnton Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/track-stars-urge-shift-of-olympics.html | Track Stars Urge Shift of Olympics | Special to The New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tuning-in-and-putting-down-networks.html | Tuning In and Putting Down Networks | By Robert Sklar | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tv-view-will-soap-operas-find-happiness-in-prime-time.html | TV VIEW Will Soap Operas Find Happiness in Prime Time | JOHN J OCONNOR | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-agrees-to-renew-health-data-grant-to-albany.html | US Agrees to Renew Health Data Grant to Albany | By Jill Smolowe | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-athletes-plan-to-compete-in-soviet-this-week-decision-left-to.html | US Athletes Plan to Compete in Soviet This Week Decision Left to Each Athlete | Special to The New York Times | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-hopes-iran-election-will-lead-to-a-compromise-on-the-hostages.html | US Hopes Iran Election Will Lead To a Compromise on the Hostages BaniSadr the FrontRunner | By Bernard Gwertzman Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-looking-to-leasing-of-bases-for-easier-access-to-crisis-areas.html | US Looking to Leasing of Bases For Easier Access to Crisis Areas Host Nation Will Have Control Decline Began in 1961 US Aid May Be Demanded Links With Egypt and Israel | By Richard Halloran Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-will-purchase-much-of-grain-owed-to-soviet-but-halted-at-docks.html | US Will Purchase Much of Grain Owed to Soviet but Halted at Docks Part of Minimum Shipment US to Buy Much of Grain Blocked by Longshoremen Regrets on Dock Action | By Robert Reinhold Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/washington-the-state-of-the-union.html | WASHINGTON The State Of The Union | By James Reston | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/washingtons-new-mayor-expands-his-job-unique-responsibilities-cited.html | Washingtons New Mayor Expands His Job Unique Responsibilities Cited | By Ben A Franklin Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/weaver-hopkins-star-in-track-carrara-takes-shotput.html | Weaver Hopkins Star in Track Carrara Takes ShotPut | By William J Miller | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-a-direct-challenge-on-kennedys-behalf-politics.html | A Direct Challenge On Kennedys Behalf POLITICS | By James Feron | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-afloat-in-a-sea-of-goosedown-speaking-personally.html | Afloat in a Sea Of GooseDown SPEAKING PERSONALLY | By Lorraine R Wiener | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-armorys-use-for-the-elderly-debated-armory.html | Armorys Use for the Elderly Debated Armory Proposal Is Debated | By Nancy Rubin | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-art-hammond-at-the-hammond.html | ART Hammond at the Hammond | By Vivien Raynor | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-dining-out-white-plains-has-the-place-to-eat.html | DINING OUT White Plains Has The Place to Eat | By Mh Reed | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-divergent-views-on-evacuation.html | Divergent Views on Evacuation | By David Bird | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-gardening-the-aroid-family-inside-and-out.html | GARDENING The Aroid Family Inside and Out | By Carl Totemeier | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-home-clinic-making-space-in-the-garage.html | HOME CLINIC Making Space in the Garage | By Bernard Gladstone | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-letter-to-the-westchester-editor-now-for-the.html | LETTER TO THE WESTCHESTER EDITOR Now for the Good News About Bad Weather | JONATHAN M WEISBERG | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-nuclear-wastes-road-test-ahead-moving-nuclear.html | Nuclear Wastes Road Test Ahead Moving Nuclear Waste Road Test Ahead | By Edward Hudson | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-on-snipping-the-ties-that-pinch.html | On Snipping the Ties That Pinch | By Shelby Moorman Howatt | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-stigma-damages-the-learningdisabled.html | Stigma Damages The LearningDisabled | By Lewis Lyman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-the-countrys-winter-landscape-taking-in-countys.html | The Countrys Winter Landscape Taking In Countys ColdWeather Scenes | By Suzanne Dechillo | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-the-way-it-was-in-county-sports.html | The Way It Was In County Sports | By John Cavanaugh | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-theater-mismatched-dolly.html | THEATER Mismatched Dolly | By Haskel Frankel | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-westchester-guide-immigrant-struggle-crimson.html | WESTCHESTER GUIDE IMMIGRANT STRUGGLE CRIMSON STAR PLAYHOUSE BENEFIT CHORALE ISSUES CALL READING TO SKI BY | ELEANOR CHARLES | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-westchester-housing-the-trickle-down-theory.html | WESTCHESTER HOUSING The Trickle Down Theory Dries Up | By Betsy Brown | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 401135 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/western-press-a-convenient-scapegoat-for-troubled-iran-different.html | Western Press A Convenient Scapegoat for Troubled Iran Different Notions of a Free Press | By Christopher S Wren | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/what-do-women-want-they-want-lots-to-read-how-much-room-for-how.html | What Do Women Want They Want Lots to Read How Much Room for How Many More | By Nr Kleinfield | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/whats-doing-in-peking.html | Whats Doing in PEKING | By Fox Butterfield | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/when-nfl-stages-its-show-of-shows-a-salute-to-swing-era.html | When NFL Stages Its Show of Shows A Salute to Swing Era | By Harold Rosenthal | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/william-o-douglas-18981980.html | William O Douglas 18981980 | ANTHONY LEWIS | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/william-o-douglas-is-dead-at-81-served-36-years-on-supreme-court-a.html | William O Douglas Is Dead at 81 Served 36 Years on Supreme Court A Champion of Liberties He Had Longest Term in the Tribunals History | By Alden Whitman | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/winter-all-over-isnt-what-it-used-to-be-losses-for-ski-industry.html | Winter All Over Isnt What It Used to Be Losses for Ski Industry | By Reginald Stuart Special To the New York Times | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/woes-foreign-and-domestic-threaten-winter-olympics-local-control.html | Woes Foreign and Domestic Threaten Winter Olympics Local Control Led to Problems | By Barbara Basler | TX 401135 | 1980-01-24 |
| 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/yiddish-film-a-life-reclaimed-yiddish-filmsa-life-reclaimed.html | Yiddish Film A Life Reclaimed Yiddish FilmsA Life Reclaimed | By Dan Isaac | TX 401135 | 1980-01-24 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/1st-80-election-to-pick-chicago-suburbs-congressman-slim-margins.html | 1st 80 Election to Pick Chicago Suburbs Congressman Slim Margins Are Common Republican Seen as FrontRunner Wage and Price Controls Issue | By Nathaniel Sheppard Jr Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/7-from-china-renew-a-link-to-us-link-to-china-is-restored-at.html | 7 From China Renew a Link to US Link to China Is Restored at Rockefeller U The Cake Mix Paradox | By Kathleen Teltsch | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/abortion-foes-at-conference-plan-strategy-of-political-activism.html | Abortion Foes at Conference Plan Strategy of Political Activism Calls Contraception Moral Insanity Need to Send a Message | By Leslie Bennetts Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/abroad-at-home-after-iowa-a-sleeper.html | ABROAD AT HOME After Iowa A Sleeper | By Anthony Lewis | TX 401136 | 1980-01-25 |

| | | | | |
|---|---|---|---|---|
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/advertising-for-bj-growth-is-the-game-mennens-cocoa-butter-to.html | Advertising For BJ Growth Is The Game Mennens Cocoa Butter To McCannErickson Henderson Advertising To Handle All of STP James Jordan Outlines OneMonth Belgium Drive Production Cost Rise For Print Ads Slows | Philip H Dougherty | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/apartment-crush-alters-manhattan-living-no-vacancy-manhattans-tight.html | Apartment Crush Alters Manhattan Living No Vacancy Manhattans Tight Rental Market Renters Find Tight Apartment Market in Manhattan One Newcomers Search Luck and Money Count Construction Risks and Delays Limiting Size of Apartments No Place for People to Go Reduction of Household Size 60 to 250 a Room Complaints From Tenants Concern Among Housing Offiials Funds for Preservation | By Alan S Oser | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/arms-and-foreign-policy-issues-expected-to-predominate-as-96th.html | Arms and Foreign Policy Issues Expected to Predominate as 96th Congress Reconvenes Few Domestic Initiatives | By Martin Tolchin Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/bam-repertory-troupe-ready-for-upbeat-season-800000-already-raised.html | BAM Repertory Troupe Ready for Upbeat Season 800000 Already Raised Other Hopeful Signs CooperHewitt Display To Trace Ocean Liners | By John Corry | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/beating-of-a-mental-patient-alleged.html | Beating of a Mental Patient Alleged | By Laurie Johnston | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/black-hawks-subdue-rangers-21-lucky-to-be-that-close-trade-a.html | Black Hawks Subdue Rangers 21 Lucky to Be That Close Trade a Possibility Save on Teammates Shot Rangers Scoring | By Jim Naughton | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/bmt-rider-foils-a-mugging-of-2-3-youths-seized-2-deaths-and-injury.html | BMT Rider Foils A Mugging of 2 3 Youths Seized 2 Deaths and Injury Occur on Other Transit Lines 3 Seized in Bridge Incident 2 Run Over by Trains | By Robin Herman | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/books-of-the-times-capitalisms-fault-a-brass-band-and-a-moog.html | Books of The Times Capitalisms Fault A Brass Band and a Moog | By John Leonard | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/boxer-13-dies-of-brain-injury-death-reported-late.html | Boxer 13 Dies Of Brain Injury Death Reported Late | By Thomas Rogers | TX 401136 | 1980-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/bradshaw-seen-as-key-to-game-outjumped-the-cornerbacks-tyler-proved.html | Bradshaw Seen as Key to Game Outjumped the Cornerbacks Tyler Proved His Ability The Big Turning Point | By William N Wallace | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/bridge-a-clue-to-the-times-is-seen-in-the-merger-of-two-clubs.html | Bridge A Clue to the Times Is Seen In the Merger of Two Clubs Overcoming a Bad Break | By Alan Truscott | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/business-people-outboard-marine-names-president-to-chiefs-post.html | BUSINESS PEOPLE Outboard Marine Names President to Chiefs Post Taking Inventory at the A P Miss Salvage Meet Miss Gibbs | Leonard Sloane | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/candidates-spending-a-total-of-28-million-in-iowa-caucuses-10-times.html | Candidates Spending a Total of 28 Million in Iowa Caucuses 10 Times the 76 Level | Special to The New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/careys-budget-believed-short-of-koch-aid-hopes-albany-notes-bulk.html | Careys Budget Believed Short of Koch Aid Hopes Albany Notes Bulk Aid Hard to Find | By Richard J Meislin Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/carter-grain-plan-pricing-questions-grain-plan-pricing-questions.html | Carter Grain Plan Pricing Questions Grain Plan Pricing Questions | By Steven Rattner Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/carter-remarks-cause-quandary-for-nbc-on-olympics-coverage-rights.html | Carter Remarks Cause Quandary For NBC on Olympics Coverage Rights Acquired for 85 Million | By Clyde Haberman | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/carters-foreign-policy-draws-fire-on-eve-of-caucuses-president.html | Carters Foreign Policy Draws Fire on Eve of Caucuses PRESIDENT ASSAILED ON EVE OF CAUCUSES Carter May Campaign More Kennedy Appears Bolder Mideast Peace Treaty Cited | By Hedrick Smith Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/chess-upset-victory-for-seirawan-leaves-wijk-aan-zee-agog.html | Chess Upset Victory for Seirawan Leaves Wijk aan Zee Agog | By Robert Byrne | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/commodities-gold-rise-political-basis-seen.html | Commodities Gold Rise Political Basis Seen | HJ Maidenberg | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/credit-markets-high-rates-depress-traders-confidence-yields-likely.html | CREDIT MARKETS High Rates Depress Traders Confidence Yields Likely to Stay High Bell Bonds Fall to 97 18 No Letup in Bank Credit Growth | By Vartanig G Vartan | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/critics-notebook-anne-ryans-art-leaves-shadows-of-obscurity.html | Critics Notebook Anne Ryans Art Leaves Shadows of Obscurity | By Hilton Kramer | TX 401136 | 1980-01-25 |

| | | | | |
|---|---|---|---|---|
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dance-harlem-troupe-shuffles-casts-in-2-ballets.html | Dance Harlem Troupe Shuffles Casts in 2 Ballets | By Jennifer Dunning | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dance-phoebe-neville.html | Dance Phoebe Neville | By Jack Anderson | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/de-gustibus-sizing-up-eggplant-by-sex-of-the-product.html | De Gustibus Sizing Up Eggplant By Sex of the Product | By Craig Claiborne | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/de-paul-turns-back-lsu-7873-lack-killer-instinct-tigers-lost-top.html | De Paul Turns Back LSU 7873 Lack Killer Instinct Tigers Lost Top Scorer | By Gordon S White Jr Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dryer-we-had-em-on-the-ropes-we-had-em-on-the-ropes.html | Dryer We Had Em on the Ropes We Had em on the Ropes | Dave Anderson | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dusseldorf-gets-return-from-garbage-trashburning-plants-also-being.html | Dusseldorf Gets Return From Garbage TrashBurning Plants Also Being Tried in the New York Area Solution Began as Afterthought Incinerator Has Five Furnaces StepDown Burning Method | By John M Geddes Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/early-primaries-and-new-faces-essential-to-andersons-strategy.html | Early Primaries and New Faces Essential to Andersons Strategy Criticism of the Press | By Steven V Roberts Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/economic-seer-predicts-loss-of-97000-jobs-in-city-no-job-growth.html | Economic Seer Predicts Loss of 97000 Jobs in City No Job Growth Seen for 80s Loss of 97000 Jobs in City for 80 Is Forecast by Econometric Model Main Area of Decline | By Nathaniel C Nash | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/essay-the-chinese-morsel.html | ESSAY The Chinese Morsel | By William Safire | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/fearful-guatemalans-seek-closer-ties-to-guerrillas-guerrillas-grow.html | Fearful Guatemalans Seek Closer Ties to Guerrillas Guerrillas Grow Stronger Siege Mentality Seen | By Alan Riding Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/going-out-guide.html | GOING OUT Guide | C GERALD FRASER | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/illinois-aides-trial-focuses-on-travels-political-fund-abuse-also.html | ILLINOIS AIDES TRIAL FOCUSES ON TRAVELS Political Fund Abuse Also Alleged for Attorney Generals Costs Dispute Over Check Extensive Travel Account by Political Aide | Special to The New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/insurance-battle-of-britain-bigger-share-of-profits-sought.html | Insurance Battle of Britain Bigger Share of Profits Sought Insurance Brokers In Battle of Britain | By Robert D Hershey Jr Special To the New York Times | TX 401136 | 1980-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/iraq-says-oil-goes-to-3d-world-but-supplies-to-us-companies-are.html | Iraq Says Oil Goes to 3d World But Supplies to US Companies Are Reduced Production Increased in October Iraq Says Oil Goes to 3d World Larger Role in Third World | By Marvine Howe Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/israeli-security-guards-maintain-firing-skills-at-a-range-in-jersey.html | Israeli Security Guards Maintain Firing Skills at a Range in Jersey Concern Over Threats Question of Registration Low Profile Desired | By Joseph F Sullivan Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/judge-rules-city-shares-liability-in-hotel-disaster-four-died-in-73.html | Judge Rules City Shares Liability In Hotel Disaster Four Died in 73 Collapse of an Inspected Building City to Appeal Decision Quotes From Earlier Decision State Judge Rules City Bears Part of Liability In 73 Hotel Collapse | By Peter Kihss | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/kennedy-wins-poll-of-coast-democrats-carter-is-a-close-second-at.html | KENNEDY WINS POLL OF COAST DEMOCRATS Carter Is a Close Second at Party Event While Californians Give Brown 14 of the Votes Smaller Vote Predicted Party Activists Favor | By Wallace Turner Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/khan-is-victorious-in-squash-racquets.html | Khan Is Victorious In Squash Racquets | Special to The New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/krijaz-wins-slalom-stenmark-is-second-a-demanding-course.html | Krijaz Wins Slalom Stenmark Is Second A Demanding Course | Special to The New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/letters-a-grain-embargo-that-hurts-the-wrong-party-sharing-urged-on.html | Letters A Grain Embargo That Hurts the Wrong Party Sharing Urged On Our Poorest The Athletes Olympics To Honor a Hero What American Steelmakers Need Superhawk Carter Gut Feelings About the CIA | ADDISON C SHECKLERROBERT WOLFJAMES BUDISHMARY WHITINGER KLINEJAMES J TREIRESPHILIP AGEE | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/malavasis-long-journey-ends-the-high-school-playbook-always-a.html | Malavasis Long Journey Ends The High School Playbook Always a Football Man Varied Coaching Career The Players Coach | Special to The New York TimesDAVE ANDERSON | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/market-place-walkup-path-to-capital-gain.html | Market Place WalkUp Path To Capital Gain | Robert Metz | TX 401136 | 1980-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/militant-television-preachers-try-to-weld-fundamentalist-christians.html | Militant Television Preachers Try to Weld Fundamentalist Christians Political Power Carter Aware of Feelings Once Dismissed as a Fringe Uniting Against Humanism Do It Right During the Service Support Is Not Unanimous | By George Vecsey Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/minorities-in-dallas-gain-on-city-council-election-delayed-by-us.html | MINORITIES IN DALLAS GAIN ON CITY COUNCIL Election Delayed by US Order for Redistricting Assures 3 Slots to Blacks and Chicanos | Special to The New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/mitchells-272-gains-first-tour-victory.html | Mitchells 272 Gains First Tour Victory | By John S Radosta Special To The New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/mortgages-a-new-ball-game-flexiblerate-plan-alarms-consumers.html | Mortgages A New Ball Game FlexibleRate Plan Alarms Consumers Mortgages A New Ball Game A Major Significant Step RedInk Operations Predicted Fewer Consumer Options Seen | By Judith Miller Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/new-antitrust-chief-faces-policy-dispute-new-antitrust-chief-faces.html | New Antitrust Chief Faces Policy Dispute New Antitrust Chief Faces Policy Dispute | By Edward Cowan Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/new-york-abolishes-free-water-and-cry-is-heard-round-world-new-york.html | New York Abolishes Free Water And Cry Is Heard Round World New York Abolishes Free Water Koch and Educators Meet | By Anna Quindlen | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/nissan-sets-production-in-spain-nissan-venture-in-spain.html | Nissan Sets Production In Spain Nissan Venture in Spain | By Henry Scott Stokes Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/notes-on-people-boxing-champion-weds-childhood-sweetheart-wedding.html | Notes on People Boxing Champion Weds Childhood Sweetheart Wedding Bells for Mayor Compete With Super Bowl Some Answers and a Comment From Lillian Hellman Recycling Problem A Queen Due in US | Judith Cummings | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/old-dominion-five-has-identity-crisis-our-biggest-victory-nothing.html | Old Dominion Five Has Identity Crisis Our Biggest Victory Nothing to Lose | By Sam Goldaper | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/outdoors-dodging-tedium-in-a-duck-blind.html | Outdoors Dodging Tedium In a Duck Blind | By Nelson Bryant | TX 401136 | 1980-01-25 |

| | | | | |
|---|---|---|---|---|
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/pass-to-stallworth-the-big-play-needed-the-big-play.html | Pass to Stallworth the Big Play Needed the Big Play | By Malcolm Moran Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/pentagon-approves-main-battle-tank-officials-satisfied-with.html | PENTAGON APPROVES MAIN BATTLE TANK Officials Satisfied With Reliability of XM1 Giving GoAhead to Produce 7058 Vehicles 110 Tanks Allowed | By Richard Halloran Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/play-her-due-given-to-washerwoman-bread-and-protest.html | Play Her Due Given To Washerwoman Bread and Protest | By Mel Gussow | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/putting-iowa-in-perspective-while-success-in-tonights-presidential.html | Putting Iowa in Perspective While Success in Tonights Presidential Caucuses May Spark a Winning Drive It Is Only a Starter News Analysis Those Aware of Reagans Age A Problem for Bush Problems Facing Democrats | By Adam Clymer Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/question-box.html | Question Box | S Lee Kanner | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/ram-fans-have-something-to-cheer.html | Ram Fans Have Something to Cheer | By Robert Lindsey | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/smoking-is-flourishing-in-brazil-with-foes-unable-to-stub-it-out.html | Smoking Is Flourishing in Brazil With Foes Unable to Stub It Out Charges of Exploitation Smoking Increases With Wealth | By Warren Hoge Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/song-montserrat-caballe.html | Song Montserrat Caballe | By John Rockwell | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/soviet-threat-cited-he-sets-midfebruary-for-russians-to-withdraw.html | SOVIET THREAT CITED He Sets MidFebruary for Russians to Withdraw From Afghanistan Olympic Committee to Meet Carter Proposes Taking Olympics Away From Moscow Ways to Enforce Boycott | By Terence Smith Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/soviet-wont-shun-lake-placid-games-sports-paper-vows-participation.html | SOVIET WONT SHUN LAKE PLACID GAMES Sports Paper Vows Participation in Winter Events Regardless of US Olympic Decision Delayed Reaction to Vance Without US Empty Victories Move to a New Site Is Derided | By Craig R Whitney Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/sporting-gear-training-aids-for-swimmers-warming-concept-for-skiers.html | Sporting Gear Training Aids for Swimmers Warming Concept for Skiers Safety Light for Joggers | S Lee Kanner | TX 401136 | 1980-01-25 |

| | | | | |
|---|---|---|---|---|
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/sports-world-specials-communication-gap-center-stage-side-bet.html | Sports World Specials Communication Gap Center Stage Side Bet Olympic Spirit Room for Improvement | Thomas Rogers | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/steelers-beat-rams-to-win-a-4th-super-bowl-3119-bradshaw-named-most.html | Steelers Beat Rams to Win a 4th Super Bowl 3119 Bradshaw Named Most Valuable Steelers Beat Rams 3119 to Win Their 4th Super Bowl Rams Ready to Strike Lamberts Territory Expected the Ball Bradshaw the Difference Good Kickoff Returns Perfect Weather | By Michael Katz Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/strong-us-skaters-are-set-for-olympics.html | Strong US Skaters Are Set for Olympics | By Neil Amdur Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/terry-bradshaws-biggest-game-biggest-game-for-bradshaw.html | Terry Bradshaws Biggest Game Biggest Game for Bradshaw | Red smith | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/the-2-germanys-try-to-sustain-detente-they-want-normalization-to-go.html | THE 2 GERMANYS TRY TO SUSTAIN DETENTE They Want Normalization to Go On Despite Superpower Tensions Over Afghanistan Crisis Two Views of Intervention | By Ellen Lentz Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/the-editorial-notebook-the-grain-weapon-works-well-only-once-used.html | The Editorial Notebook The Grain Weapon Works Well Only Once Used Year After Year Boycotts Hurt Friends More Than Foes | PETER PASSELL | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/the-flute-barbara-held.html | The Flute Barbara Held | PETER G DAVIS | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/those-who-have-moved-away-send-aid-for-the-neediest-cases-how-to.html | Those Who Have Moved Away Send Aid for the Neediest Cases HOW TO AID THE FUND | By Joan Cook | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/titos-left-leg-is-amputated-status-normal-titos-leg-removed.html | Titos Left Leg Is Amputated Status Normal TITOS LEG REMOVED CONDITION NORMAL Yugoslavs Bolster Defenses | By John Darnton Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/toronto-ring-is-said-to-sell-papers-to-aliens-seeking-to-enter-the.html | Toronto Ring Is Said to Sell Papers To Aliens Seeking to Enter the US | By Andrew H Malcolm Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/town-in-north-carolina-losing-battle-with-hosts-of-blackbirds.html | Town in North Carolina Losing Battle with Hosts of Blackbirds Increasing Over 3 Years Only Flight Pattern Changed | Special to The New York Times | TX 401136 | 1980-01-25 |

| | | | | |
|---|---|---|---|---|
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/tv-a-woman-battles-cancer-in-documentary.html | TV A Woman Battles Cancer in Documentary | By Richard F Shepard | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/tv-series-on-women-in-prison.html | TV Series On Women In Prison | By Tom Buckley | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/un-on-zionism-symbolic-or-sinister-news-analysis-racist-label-a.html | UN on Zionism Symbolic or Sinister News Analysis Racist Label a Shock to Some Propaganda Given Sanction Exaggeration in a Vote Regarded as Bizarre Application Symptoms of Uneasiness Criticism of Exclusivity Reaction to Frustration Seen Each Region Seeks Consensus Formula Appeared in 1965 Two Delegates Fought Clause LongRange Arab Strategy Israels Existence Supported What Is the Future Zionism Is Not a Code Word Votes Used for Various Purposes | By Bernard D Nossiter Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/us-panel-responds-leader-welcomes-time-for-decision-through-proper.html | US PANEL RESPONDS Leader Welcomes Time for Decision Through Proper Channels Athletes Reactions Are Mixed US Olympic Officials View Carter As Rejecting the Idea of a Boycott Polls Show Support for Boycott | By Jane Gross | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/us-puts-new-stress-on-close-military-ties-to-turkey-some-fear.html | US Puts New Stress on Close Military Ties to Turkey Some Fear Soviet Drive on Iran Turks Sensitive on Base Use Soviet Threat Not Via Afghanistan | By Richard Halloran Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/washington-watch-carters-options-on-oil-savings-communist.html | Washington Watch Carters Options On Oil Savings Communist Typewriters More Inflation Woes Tax Cut Initiative Briefcases | Clyde H Farnsworth | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/west-germany-considers-rise-in-defense-spending.html | West Germany Considers Rise in Defense Spending | By John Vinocur Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/when-sisyphus-lost-his-job-down-south.html | When Sisyphus Lost His Job Down South | By Brandt Ayres | TX 401136 | 1980-01-25 |

| | | | | |
|---|---|---|---|---|
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/white-house-asking-11-billion-extra-in-arms-aid-to-cairo-money.html | WHITE HOUSE ASKING 11 BILLION EXTRA IN ARMS AID TO CAIRO Money Would Be Used to Buy F16 Fighters and Other Weapons  Israelis Are Opposed Sadat Asks More Carter Will Ask 11 Billion More In Military Assistance to Egypt | By Bernard Gwertzman Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/whitecollar-crimes-by-women-why-are-they-on-the-rise-changing-roles.html | WhiteCollar Crimes by Women Why Are They on the Rise Changing Roles and Attitudes | By Carey Winfrey | TX 401136 | 1980-01-25 |
| 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/witchcraft-is-a-key-element-in-texas-murder-trial-mexicanamericans.html | Witchcraft Is a Key Element in Texas Murder Trial MexicanAmericans Outraged | By William K Stevens Special To the New York Times | TX 401136 | 1980-01-25 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/8-doctors-say-tito-is-in-good-condition-first-official-report-on.html | 8 DOCTORS SAY TITO IS IN GOOD CONDITION First Official Report on Response to Surgery Strengthens Hope He Will Return to Duties Within Limits of Normal Control Would Likely Continue Concentration on Foreign Affairs | Special to The New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/a-few-ideas-about-apartment-hunting-if-you-must-live-in-manhattan.html | A Few Ideas About Apartment Hunting if You Must Live in Manhattan Putting Up Ones Own Walls An Example Near City Hall Coop in a Former Hotel Avoiding the Unfamiliar | By Suzanne Slesin | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/about-education-dramatic-approach-of-professor-brings-languages-to.html | About Education Dramatic Approach Of Professor Brings Languages to Life | By Fred M Hechinger | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/advertising-business-guides-to-sports.html | Advertising Business Guides To Sports | Philip H Dougherty | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/air-control-technology-refined-to-meet-hazards-the-system-working.html | Air Control Technology Refined to Meet Hazards The system working smoothly Key Advances in Air Traffic Technology Pulses Trigger Transponder Data Displays for Pilots | By John Noble Wilford | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/alcohol-plagues-eskimos-alcoholism-plagues-eskimo-village.html | Alcohol Plagues Eskimos Alcoholism Plagues Eskimo Village | DAVA SOBEL | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/algerian-aide-after-paris-talks-asks-help-for-displaced-workers.html | Algerian Aide After Paris Talks Asks Help for Displaced Workers Historic Responsibility Role for French Industry | Special to The New York Times | TX 401138 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/anchorwomen-late-break-in-local-news-but-i-like-her-miss-marsh-is.html | Anchorwomen Late Break in Local News But I Like Her Miss Marsh Is Youngest Pinnacle of Success | By Judy Klemesrud | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/behindthescenes-monetary-power-anthony-morton-solomon-man-in-the.html | BehindtheScenes Monetary Power Anthony Morton Solomon Man in the News New Attitude on the Dollar New Jersey Native | By Clyde H Farnsworth Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/books-of-the-times-guests-for-ideal-dinner-party.html | Books of The Times Guests for Ideal Dinner Party | By Christopher LehmannHaupt | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/bradshaw-says-hell-be-back-rams-had-him-scared-steelers-fatigued.html | Bradshaw Says Hell Be Back Rams Had Him Scared Steelers Fatigued and Relieved Crucial Passes to Stallworth Bradshaw the Leader Championship Caliber | By Michael Katz Special to the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/brascan-to-raise-stake-in-noranda.html | Brascan to Raise Stake in Noranda | Special to The New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/bridge-no-room-for-complacency-in-boardamatch-contests.html | Bridge No Room for Complacency In BoardaMatch Contests | By Alan Truscott | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/burlington-northern-net-soars-nw-also-has-strong-results-norfolk.html | Burlington Northern Net Soars NW Also Has Strong Results Norfolk  Western | By Winston Williams | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/business-people-moving-up-to-top-job-at-no-1-cigarette-maker.html | BUSINESS PEOPLE Moving Up to Top Job At No 1 Cigarette Maker Midwest Stock Exchange Names First FullTime Chairman | Leonard Sloane | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/canada-expels-3-russians-as-spies-not-related-to-afghanistan.html | Canada Expels 3 Russians as Spies Not Related to Afghanistan | Special to The New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carter-bids-heads-of-100-governments-back-olympic-stand-state.html | CARTER BIDS HEADS OF 100 GOVERNMENTS BACK OLYMPIC STAND State Department Terms Support Encouraging but Response Is Said to Be Fragmentary Response Called Encouraging Problems With Committees President Asks 100 World Leaders To Back US Position on Olympics Allied Response Cautious Killanin Asks for US Report | By Bernard Gwertzman Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carter-sends-bombers-over-a-russian-fleet-in-display-of-strength.html | Carter Sends Bombers Over a Russian Fleet In Display of Strength | By Richard Halloran Special To the New York Times | TX 401138 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carter-tells-evangelists-that-he-is-born-again.html | Carter Tells Evangelists That He Is Born Again | Special to The New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carter-wins-strong-victory-in-iowa-as-bush-takes-lead-over-reagan.html | Carter Wins Strong Victory in Iowa As Bush Takes Lead Over Reagan Iowa Caucuses Give President Strong Victory Cuts in Reagan Strength Carter Performance in 1976 Test of Reagan Strategy | By Adam Clymer Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carters-76-success-spurs-other-hopefuls-news-analysis.html | Carters 76 Success Spurs Other Hopefuls News Analysis TaftEisenhower Fight Recalled They Just Keep Calling Carter Model Is Cited | By Hedrick Smith Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carters-cold-war-tactic.html | Carters Cold War Tactic | By John B Oakes | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/center-on-east-river-to-study-energy-solar-energy-to-be-used.html | Center on East River to Study Energy Solar Energy to Be Used | By Glenn Fowler | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/certification-rules-for-planes-studied-faa-official-suggests.html | CERTIFICATION RULES FOR PLANES STUDIED FAA Official Suggests Licensing Those Who Approve Designs Licensing System Suggested Former Head of Apollo Program | By Richard Witkin Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/chicago-dissident-gets-exchange-post.html | Chicago Dissident Gets Exchange Post | By William Robbins Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/city-ballet-balanchines-swan-lake-in-single-act-concerto-barocco.html | City Ballet Balanchines Swan Lake in Single Act Concerto Barocco | By Anna Kisselgoffjack Anderson | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/city-to-feel-effects-of-governors-austerity-mayor-had-wish-list.html | City to Feel Effects of Governors Austerity Mayor Had Wish List Guideline Detailed Not Going to Slam the Door | By Joyce Purnick Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/comex-curbs-trade-in-silver-futures-how-futures-protect-merchants.html | Comex Curbs Trade in Silver Futures How Futures Protect Merchants Trade In Silver Is Curbed Near Chaos in Markets Actions to Curb Trade | By Hj Maidenberg | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/concern-voiced-on-health-effects-of-diesel-exhaust-soot-contains.html | Concern Voiced On Health Effects Of Diesel Exhaust Soot Contains Potent Mutagens Variation in Test Results Control of Particles | By Stephen Budiansky | TX 401138 | 1980-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/costs-force-life-of-compromise-for-apartment-dwellers-in-city-no.html | Costs Force Life of Compromise For Apartment Dwellers in City No Vacancy Manhattans Tight Rental Market Apartment Rents Force Compromises Pressure in Manhattan A Garret for 325 Facing High Monthly Rents Dally Trip From Suburbs Bought Studio Apartment | By Robin Herman | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/credit-markets-prices-on-bonds-drop-sharply-key-rates.html | CREDIT MARKETS Prices on Bonds Drop Sharply Key Rates | By Vartanig G Vartan | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/crushing-the-yugoslavs-no-easy-task-military-analysis-stress-on.html | Crushing the Yugoslavs No Easy Task Military Analysis Stress on Defensive Actions Equipment in Short Supply Soviet Diversions Likely | By Drew Middleton Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/dance-small-company.html | Dance Small Company | By Jack Anderson | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/democratic-liberals-in-california-are-assisting-anderson-campaign.html | Democratic Liberals in California Are Assisting Anderson Campaign Many at Reception Leave Checks | By Robert Lindsey Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/donors-to-fund-for-neediest-grateful-for-their-blessings-how-to-aid.html | Donors to Fund for Neediest Grateful for Their Blessings HOW TO AID THE FUND | By Joan Cook | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/earnings-rca-profits-fall-68-in-quarter-american-home-hilton-hotels.html | EARNINGS RCA Profits Fall 68 in Quarter American Home Hilton Hotels Armco Raytheon Boise Cascade SmithKline | By Phillip H Wiggins | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/education-state-plan-on-business-courses-debated-business-courses.html | EDUCATION State Plan on Business Courses Debated Business Courses Debated Develop the Nontechnical Skills | By Gene I Maeroff | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/excerpt-from-carters-message-possible-error-in-forecasts-incentives.html | Excerpt From Carters Message Possible Error in Forecasts Incentives for Investment | Special to The New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/excerpts-from-carters-message.html | Excerpts From Carters Message | Special to The New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/excerpts-from-the-governors-198081-budget-message-to-the-state.html | Excerpts From the Governors 198081 Budget Message to the State Legislature Options Are Limited Take Stock of Obligations A Look to the Future | Special to The New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/exuberant-new-jersey-girl-14-is-talk-of-us-figure-skating-alternate.html | Exuberant New Jersey Girl 14 Is Talk of US Figure Skating Alternate on Olympic Team Coach Dislikes Pampering | Special to The New York Times | TX 401138 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/fatal-disease-strikes-new-england-seals.html | Fatal Disease Strikes New England Seals | By Bayard Webster | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/federal-reserve-names-solomon-new-york-chief-most-important-bank-in.html | Federal Reserve Names Solomon New York Chief Most Important Bank in System Solomon to Be Chief of New York Fed | By Robert A Bennett | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/ferragamo-super-bowl-to-second-string-haden-slated-for-no-1-spot.html | Ferragamo Super Bowl to Second String Haden Slated For No 1 Spot Good or Bad Ferragamo From Super Bowl to 2d String Wants a Fair Chance | By Malcolm Moran Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/giorgio-armanis-vision-of-a-welldressed-man-dancers-among-the.html | Giorgio Armanis Vision Of a WellDressed Man Dancers Among the Models Unconstructed Blazer | By Bernadine Morris | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/gm-prepares-for-transition-leadership-is-stepping-down-within-a.html | GM Prepares for Transition Leadership Is Stepping Down Within a Year GM Prepares for Transition A Murphy Protege Kehrl Worked With Diesels Selections Take Several Months | By Reginald Stuart Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/going-out-guide.html | GOING OUT Guide | C GERALD FRASER | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/government-elimination-is-goal-of-libertarian-partys-candidate.html | Government Elimination Is Goal Of Libertarian Partys Candidate Private Highways and Streets | By Warren Weaver Jr Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/high-court-limits-choice-of-site-in-consumer-suits-high-court.html | High Court Limits Choice Of Site in Consumer Suits High Court Limits Site Choice in Suits Containerization | Special to The New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/immigration-office-assailed-at-hearing-us-panel-told-of-unopened.html | IMMIGRATION OFFICE ASSAILED AT HEARING US Panel Told of Unopened Mail Mislaid Files and Unanswered Calls in New York Branch Chief Acknowledges Problems Study Ordered in Washington | By John M Crewdson | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/in-allentown-it-was-the-day-of-the-great-1980-silver-rush.html | In Allentown It Was the Day Of the Great 1980 Silver Rush | By Enid Nemy Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/in-pursuit-of-love-three-current-studies-in-pursuit-of-love.html | In Pursuit of Love Three Current Studies In Pursuit of Love Defining Love Obsession | By Dava Sobel | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/indiana-standards-net-jumps-profits-up-701-in-4th-period.html | Indiana Standards Net Jumps Profits Up 701 In 4th Period | By Anthony J Parisi | TX 401138 | 1980-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/intolerable-conditions-in-jail-limited-as-escape-defense-state.html | Intolerable Conditions in Jail Limited as Escape Defense State Standards Unaffected Miranda Warnings Dallas School Case Boundary Dispute Constitutional Rights Lobbying Restrictions | Special to The New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/iran-and-afghanistan-crises-force-us-to-spend-billions-cost-of.html | Iran and Afghanistan Crises Force US to Spend Billions Cost of Grain Limit Near Halt in Iran Trade Impact on Balance of Trade | By Steven R Weisman Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/iran-scores-victory-over-citibank-funds-paris-court-backs-freeze.html | Iran Scores Victory Over Citibank Funds Paris Court Backs Freeze | By Paul Lewis Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/joshua-nkomo-home-again-shedding-rebel-image-election-set-for-feb.html | Joshua Nkomo Home Again Shedding Rebel Image Election Set for Feb 2729 More Radical in Public The War Is Over | By Gregory Jaynes Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/kidnapping-suspect-is-arrested-upstate-with-two-bronx-boys-boys.html | Kidnapping Suspect Is Arrested Upstate With Two Bronx Boys Boys Werent Confined Questioned in the Bronx | By Leonard Buder | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/letters-kidney-transplant-acid-dust-and-rain-ph.html | Letters Kidney Transplant Acid Dust and Rain pH | NANCY R YAEGERM IRA DUBINS | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/letters-the-fuel-saved-by-airline-deregulation-what-india-may-want.html | Letters The Fuel Saved by Airline Deregulation What India May Want for Backing Russia A Conservation Corps For American Forests As the New Barbarians Roam Our Streets Grain Is for Eating Textile Workers Waiting to Share a Sunrise The Guns of Peace Wrong Birthday | ROBERT H FRANKDIMITRI A MANTHOSALLAN W ROSSELANDREA BERTINELLIPR CONANTSOL STETINDOROTHY BARNEYHERMAN ARTHUR | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/maravich-becomes-free-agent-likely-to-sign-with-76ers-won-the.html | Maravich Becomes Free Agent Likely To Sign With 76ers Won the Scoring Title Team Is Looking Him Over Maravich Free Agent | By Sam Goldaper | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/market-place-taking-a-look-at-bank-stocks.html | Market Place Taking a Look At Bank Stocks | Robert Metz | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/matsushita-to-market-videodisk-matsushitas-videodisk-no-details-on.html | Matsushita To Market Videodisk Matsushita Videodisk No Details on Marketing Plans | By Peter J Schuyten | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/medical-colleges-win-injunction-against-testing-law.html | Medical Colleges Win Injunction Against Testing Law | By Dena Kleiman | TX 401138 | 1980-01-24 |

| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/messages-major-domestic-goals.html | Messages Major Domestic Goals | Special to The New York Times | TX 401138 | 1980-01-24 |
|---|---|---|---|---|---|
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/military-is-upheld-on-petition-limits-high-court-rejects-2.html | MILITARY IS UPHELD ON PETITION LIMITS High Court Rejects 2 Challenges to Air Force and Navy Rules A Specialized Society Supreme Court Upholds Strictures Of Petitions for Military Personnel Conflict With Federal Law Governmental Interest Cited | By Linda Greenhouse Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/more-staff-to-improve-care-planned-at-pilgrim-hospital-14-return.html | More Staff to Improve Care Planned at Pilgrim Hospital 14 Return From Central Islip Police Investigation Under Way | By James Barron Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/move-for-aid-to-pakistan-to-be-postponed-a-week-meeting-in-pakistan.html | Move for Aid to Pakistan To Be Postponed a Week Meeting in Pakistan Saturday Christopher Visit Planned Overwhelming Challenge | Special to The New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/my-father-sold-chryslers.html | My Father Sold Chryslers | By Ingrid Bengis | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/new-carey-budget-asks-1379-billion-and-sweeping-cuts-would-end.html | NEW CAREY BUDGET ASKS 1379 BILLION AND SWEEPING CUTS WOULD END 10000 STATE JOBS Abolition of Some Agencies Urged Overall Spending in 8081 Would Increase Slightly Protecting Tax Cuts Key Proposals Listed New Carey Budget Seeks 1379 Billion Not All Is Gloom Hidden Transit Funds General 2 Percent Cut Room to Manuever Albany Budget Figures Doubled in 10 Years | By Richard J Meislin Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/notes-on-people-work-on-new-role-is-mary-tyler-moores-life-elderly.html | Notes on People Work on New Role Is Mary Tyler Moores Life Elderly Couple Unfazed by 16 Hours Lost in Catskills New Concert Theater Planned at CW Post Center For Maureen Stapleton Even a Slow Boat Beats a Plane Atheists Get a Turn Stars of Yesteryear | Judith Cummings Albin Krebs | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/olympics-for-sale.html | Olympics For Sale | By Frank Bajak | TX 401138 | 1980-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/onceblighted-cities-of-new-england-are-booming-oncedepressed.html | OnceBlighted Cities of New England Are Booming OnceDepressed Factory Cities of New England Are Booming Again After Decades of Decline Where the Workers Are 4 Big Industries Expand | By Michael Knight Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/postfranco-films-seek-own-identity.html | PostFranco Films Seek Own Identity | By Richard Eder | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/presidents-message-on-state-of-union-sets-few-new-goals-no-tax-cut.html | PRESIDENTS MESSAGE ON STATE OF UNION SETS FEW NEW GOALS NO TAX CUT IN COMING BUDGET Reduction of Inflation and Deficit Are Given Priority an Aide Cites Limits of Congress Impact of Foreign Crises President Sets Few New Initiatives In His State of the Union Message Argument Against Tax Cut | By Terence Smith Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/publishers-get-top-executives-from-business.html | Publishers Get Top Executives From Business | By Herbert Mitgang | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/questions-persist-in-death-of-amateur-boxer-champion-of-champions.html | Questions Persist in Death of Amateur Boxer Champion of Champions No AAU Sanction Advertised as Receiving Sanction A Real Good Boxer | By Thomas Rogers | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/regan-approves-loan-to-hooker-chemical-despite-doubt-over-social.html | Regan Approves Loan to Hooker Chemical Despite Doubt Over Social Responsibility No Dissenting Voices 1175 for 25Year Loan Boon to Local Economy Seen | By Robert D McFadden | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/revenuers-and-their-tnt-visit-corn-liquor-country-a-sixcounty.html | Revenuers and Their TNT Visit Corn Liquor Country A SixCounty Industry Moonshiners Probable Return | By Ben A Franklin Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/richard-goldman-leader-of-goldman-band-dies-emphasized.html | Richard Goldman Leader of Goldman Band Dies Emphasized Entertainment Wrote Libretto for Opera | By Raymond Ericson | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/school-aid-carey-asks-348-billion-previous-proposal-rejected-plan.html | School Aid Carey Asks 348 Billion Previous Proposal Rejected Plan Certain to Be Altered Incentive Program | By Ari L Goldman Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/soprano-miss-blegen-at-the-y.html | Soprano Miss Blegen At the Y | By Donal Henahan | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/sports-of-the-times-steelers-are-the-best-in-pro-history.html | Sports of The Times Steelers Are the Best in Pro History | DAVE ANDERSON | TX 401138 | 1980-01-24 |

| | | | | |
|---|---|---|---|---|
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/stocks-rise-in-heavy-trading-energy-issues-in-lead-dow-up-563-to.html | Stocks Rise In Heavy Trading Energy Issues In Lead Dow Up 563 to 87278 Trend Expected to Continue Stocks Rise In Heavy Trading | By Alexander R Hammer | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/strike-at-nursing-homes-postponed-dispute-over-contributions.html | Strike at Nursing Homes Postponed Dispute Over Contributions | By Damon Stetson | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/summations-in-katz-case-cite-admission-to-police-assailant-not-seen.html | Summations in Katz Case Cite Admission to Police Assailant Not Seen by Victim Reasonable Doubt Stressed | By Lee A Daniels | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/tass-says-carter-is-playing-politics-with-olympics.html | Tass Says Carter Is Playing Politics With Olympics | By Anthony Austin Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/taxes-new-york-lags-in-1978-refunds-casualty-and-theft-losses.html | Taxes New York Lags In 1978 Refunds Casualty and Theft Losses Deducting Airline Coupons | Deborah Rankin | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/the-doctors-world-the-campaign-to-eliminate-measles-in-us.html | The Doctors World The Campaign To Eliminate Measles in US | By Lawrence K Altman Md | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/the-quiet-mrs-rockefeller-tries-her-hand-at-farming-cattle-from.html | The Quiet Mrs Rockefeller Tries Her Hand at Farming Cattle From Switzerland Quiet Mrs Rockefeller Takes Up Farming Called a Hard Bargainer Near Ancestral Site Rockefeller Home | By Harold Faber Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/the-theater-a-family-sits-for-snapshot-way-of-all-flesh.html | The Theater A Family Sits For Snapshot Way of All Flesh | By Thomas Lask | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/tortoise-rescue-effort-gains-hope-for-tortoises-a-boon-to-whalers.html | Tortoise Rescue Effort Gains Hope for Tortoises A Boon to Whalers Frequent Courtship Little Mating | By Jane E Brody | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/tv-colleen-dewhurst-stars-in-death-penalty.html | TV Colleen Dewhurst Stars in Death Penalty | By Tom Buckley | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/tv-mother-runs-away-in-once-upon-a-family.html | TV Mother Runs Away In Once Upon a Family | By Richard F Shepard | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/un-meeting-in-india-focuses-on-the-richpoor-gap-questions-and-more.html | UN Meeting in India Focuses on the RichPoor Gap Questions and More Questions Spurring Industrial Development | By Michael T Kaufman Special To the New York Times | TX 401138 | 1980-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/us-olympic-panel-is-buffeted-on-all-sides-news-analysis-government.html | US Olympic Panel Is Buffeted on All Sides News Analysis Government Funds Often Used Options to Be Discussed Financial Problems Loom | By Neil Amdur | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/us-to-buy-chicken-bound-for-soviet-us-to-buy-chicken.html | US to Buy Chicken Bound for Soviet US to Buy Chicken | By Seth S King Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/us-will-decide-on-railroad-aid-within-a-month-upper-harlem-line.html | US Will Decide On Railroad Aid Within a Month Upper Harlem Line Work Is Under Consideration Many Commuter Complaints | By Edward Hudson Special To the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/violinist-daniel-heifetz.html | Violinist Daniel Heifetz | DONAL HENAHAN | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/wabctv-reporter-charges-bias-in-a-suit-for-contract-release.html | WABCTV Reporter Charges Bias in a Suit For Contract Release | By Ralph Blumenthal | TX 401138 | 1980-01-24 |
| 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/yugoslavs-dont-expect-the-sound-of-russian-boots-plan-for.html | Yugoslavs Dont Expect the Sound of Russian Boots Plan for Proteracted Struggle Under Threat a Degree of Unity Possibllitles for Trouble | By John Darnton Special to the New York Times | TX 401138 | 1980-01-24 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/60minute-gourmet-chili-a-la-franey-avocado-and-tomato-with-lime.html | 60Minute Gourmet Chili a la Franey Avocado and Tomato With Lime Sauce | By Pierre Franey | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/a-sick-society.html | A Sick Society | By Andrei D Sakharov | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/adelphi-67-southampton-60.html | Adelphi 67 Southampton 60 | Special to The New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/advertising-simplicitys-cry-start-making-it-gq-publisher-moving-to.html | Advertising Simplicitys Cry Start Making It GQ Publisher Moving To Charters Sport Cracker Jack Winners Public Relations Franchise Offered to Ad Agencies | Philip H Dougherty | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/albany-leaders-voice-criticism-of-careys-cuts-theyre-skeptical.html | Albany Leaders Voice Criticism Of Careys Cuts Theyre Skeptical Despite Governors Explanation Legerdemain Anderson Says Albany Leaders Voice Criticism Of Careys Cuts Trouble Ahead for Education Plan Cut or an Increase | By Joyce Purnick Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/an-urgent-call-in-moscow-2-hours-to-depart-for-exile-they-arrested.html | An Urgent Call in Moscow 2 Hours to Depart for Exile They Arrested Him Urgent Call in Moscow 2 Hours to Leave for Exile Refused to Return Awards Two Hours to Get Ready | By Anthony Austin Special To the New York Times | TX 401134 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/arts-budget-kept-stable.html | Arts Budget Kept Stable | By Thomas Lask | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/as-housing-problems-increase-experts-see-little-hope-for-future.html | As Housing Problems Increase Experts See Little Hope for Future Housing Experts See a Difficult Future 36 Million in Tax Revenue Contrasting Neighborhoods Limit on Government Aid Obstacles to Making a Profit Assessments Called Correct Lack of Comprehensive Plan Little Enthusiasm in Congress Changes Outside Manhattan | By Michael Goodwin | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/at-un-all-sides-hear-only-the-views-they-like-on-iran-news-analysis.html | At UN All Sides Hear Only the Views They Like on Iran News Analysis US Does It Too | By Bernard D Nossiter Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/australia-and-new-zealand-back-us-on-olympics-chinas-position.html | Australia and New Zealand Back US on Olympics Chinas Position International Unit Is Critical | By David Bird | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/bid-to-kill-arms-pact-is-foiled.html | Bid To Kill Arms Pact Is Foiled | Special to The New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/big-business-as-schoolmaster-new-role-for-big-business-schoolmaster.html | Big Business as Schoolmaster New Role for Big Business Schoolmaster | By Ralph Blumenthal | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/blacks-in-survey-prefer-kennedy-kennedy-48-carter-32.html | Blacks in Survey Prefer Kennedy Kennedy 48 Carter 32 | By Sheila Rule | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/books-of-the-times-the-little-pub-sacrificed-to-conflict.html | Books of The Times The Little Pub Sacrificed to Conflict | By Anatole Broyard | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/bridge-extenuating-circumstances-cover-the-bidding-for-slam-three.html | Bridge Extenuating Circumstances Cover the Bidding for Slam Three NoTrump Unbeatable | By Alan Truscott | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/britons-liquidate-a-heritage-as-metals-soar-heirlooms-are-sold-for.html | Britons Liquidate a Heritage As Metals Soar Heirlooms Are Sold for Scrap A Very Sad Situation Antique Prices Expected to Rise Britons Liquidating Their Heritage | By Robert D Hershey Jr Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/browns-view-caucus-in-iowa-is-encouraging-calls-kennedy-effort.html | Browns View Caucus in Iowa Is Encouraging Calls Kennedy Effort Failing | By Maurice Carroll | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/bush-in-new-hampshire-buoyed-by-iowa-victory-theres-no-stopping-me.html | Bush in New Hampshire Buoyed by Iowa Victory Theres No Stopping Me Staying With Game Plan | By Douglas E Kneeland Special To the New York Times | TX 401134 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/candidates-shifting-tactics-reagan-to-step-up-drive-bush-upset-in.html | Candidates Shifting Tactics Reagan to Step Up Drive BUSH UPSET IN IOWA STUNS REAGAN CAMP Republican Results Democratic Results | By Adam Clymer Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/careers-wanted-strategic-planners.html | Careers Wanted Strategic Planners | Elizabeth M Fowler | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/carey-gives-school-aid-formula-new-york-city-would-get-more.html | Carey Gives School Aid Formula New York City Would Get More | By Ari L Goldman Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/careys-political-budget-spending-plan-is-wrapped-in-fiscal.html | Careys Political Budget Spending Plan Is Wrapped in Fiscal Stringencies To Make Anyone Look Bad in Trying to Untie It News Analysis Storm Warnings Hoisted A 400 Million Ray of Hope An Out for the Campaigner 100 Million in Reserves | By Richard J Meislin Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/carter-aides-after-iowa-hopeful-on-new-hampshire-carter-leads-in.html | Carter Aides After Iowa Hopeful on New Hampshire Carter Leads in Poll Governor Backs Carter | By Terence Smith Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/cbs-again-tops-tv-ratings-tv-ratings.html | CBS Again Tops TV Ratings TV RATINGS | By Les Brown | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/chairman-of-as-is-leaving-decline-in-earnings-cited-as-chief-is.html | Chairman Of AS Is Leaving Decline in Earnings Cited AS Chief Is Leaving Store Suffered Reverses Gains Made in Jersey | By Isadore Barmash | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/chess-seirawan-starts-off-strong-at-42d-hoogoven-tourney.html | Chess Seirawan Starts Off Strong At 42d Hoogoven Tourney | By Robert Byrne | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/chicago-board-limits-silver-futures-trading-sharp-response-in.html | Chicago Board Limits Silver Futures Trading Sharp Response in Market Averting Squeeze on Shorts | By William Robbins Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/chicagos-mayor-in-new-york-to-bolster-credit-rating-new-financial.html | Chicagos Mayor in New York to Bolster Credit Rating New Financial Adviser Drop in Bond Rating | By Nathaniel Sheppard Jr Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/concert-boston-pops.html | Concert Boston Pops | By John Rockwell | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/congressmen-find-constituents-are-preoccupied-with-foreign-matters.html | Congressmen Find Constituents Are Preoccupied With Foreign Matters The Public Wants to Rearm An Unchanging Pattern | By Martin Tolchin Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/council-to-move-on-mens-clubs-for-alleged-bias-would-seek-admission.html | Council to Move On Mens Clubs For Alleged Bias Would Seek Admission of Women and Minorities | By Robert McG Thomas Jr | TX 401134 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/couple-from-san-francisco-send-gift-to-neediest-cases.html | Couple From San Francisco Send Gift to Neediest Cases | By Joan Cook | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/court-ruling-to-allow-extortion-trial-to-start-on-exstamford-aide.html | Court Ruling to Allow Extortion Trial to Start On ExStamford Aide Two Motions Before Judge | By Robert E Tomasson Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/credit-markets-prices-up-a-bit-as-fed-steps-in-california-bonds.html | CREDIT MARKETS Prices Up a Bit as Fed Steps In California Bonds Downgraded New Offers Sell Well Bellwether Issues Key Rates | By Vartanig G Vartan | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/dentist-charged-in-rape-attempt.html | Dentist Charged in Rape Attempt | By Joseph P Fried | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/discoveries-noah-at-his-nicest-portraits-of-pets-art-for-your-back.html | DISCOVERIES Noah at His Nicest Portraits of Pets Art for Your Back Scart Is a Hood Too Worm on a Pedestal Cinderdoggy and Friends | Angela Taylor | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/drive-for-abortion-rights-begins-efforts-in-35-other-states.html | Drive for Abortion Rights Begins Efforts in 35 Other States Activity in Iowa Caucuses | By Michael Knight Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/earnings-electronics-concerns-show-gains-in-net-digital-equipment.html | EARNINGS Electronics Concerns Show Gains in Net Digital Equipment Rockwell International Martin Marietta | By Phillip H Wiggins | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/economic-scene-inflation-policy-debate-grows.html | Economic Scene Inflation Policy Debate Grows | Leonard Silk | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/exceptions-to-soviet-embargo-studied.html | Exceptions to Soviet Embargo Studied | Special to The New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/farmhouse-caucus-outpost-of-democracy-a-family-divided.html | Farmhouse Caucus Outpost of Democracy A Family Divided | By Francis X Clines Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/feinstein-head-of-national-symphony.html | Feinstein Head Of National Symphony | By Karen de Witt Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/for-bookshelves-of-plain-and-fancy-cooks-kitchen-library.html | For Bookshelves of Plain and Fancy Cooks Kitchen Library | By Mimi Sheraton | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/foreign-affairs-talmudic-yes-and-no.html | FOREIGN AFFAIRS Talmudic Yes And No | By Jacobo Timerman | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/fox-fills-production-job.html | Fox Fills Production Job | Leonard Sloane | TX 401134 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/full-grain-embargo-called-possible-grain-testimony-heard-a-5year.html | Full Grain Embargo Called Possible Grain Testimony Heard A 5Year Agreement on Grain | By Clyde H Farnsworth Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/going-out-guide.html | GOING OUT Guide | C GERALD FRASER | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/gold-plunges-145-record-for-one-day-silver-slumps-by-10-also-a-mark.html | GOLD PLUNGES 145 RECORD FOR ONE DAY Silver Slumps by 10 Also a Mark Restriction by Bonn Cited Gold Slumps 145 to 680 Record Drop for One Day Limit on Holdings Ordered | By Hj Maidenberg | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/if-not-manhattan-what-else-is-available-renaissance-in-brooklyn.html | If Not Manhattan What Else Is Available Renaissance in Brooklyn | By Laurie Johnston | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/in-lake-placid-the-day-that-the-real-snow-finally-came.html | In Lake Placid the Day That the Real Snow Finally Came | By Barbara Basler Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/indian-foreign-secretary-plans-a-visit-to-pakistan-possible-new.html | Indian Foreign Secretary Plans a Visit to Pakistan Possible New Chinese Aid | By William Borders Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/islanders-subdue-canadiens-by-21-islanders-find-old-character.html | Islanders Subdue Canadiens by 21 Islanders Find Old Character Islanders Beat Canadiens 21 Rangers 5 Kings 4 | By Parton Keese Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/israel-puts-off-palestinian-election-pending-talks-on.html | Israel Puts Off Palestinian Election Pending Talks on SelfGovernment Protest by an Arab Mayor Palestine Legislature Proposed | By David K Shipler Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/isuzu-speeds-plans-for-us-car-sales.html | Isuzu Speeds Plans for US Car Sales | By Reginald Stuart Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/italy-is-planning-a-trade-center-on-park-avenue-opening-scheduled.html | Italy Is Planning A Trade Center On Park Avenue Opening Scheduled June 1 in Building at 59th St Window for Other Countries | By Edward Schumacher | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/its-all-over-campus-st-johns-gains-top-10-its-about-time-still-10.html | Its All Over Campus St Johns Gains Top 10 Its About Time Still 10 Games to Go | By Sam Goldaper | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/jewelry-appraisals-the-formula-is-secret.html | Jewelry Appraisals The Formula Is Secret | JAMES BARRON | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/jury-weighing-verdict-in-pushing-of-student-onto-subway-tracks.html | Jury Weighing Verdict In Pushing of Student Onto Subway Tracks | By Lee A Daniels | TX 401134 | 1980-02-01 |

| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/katherine-mccloskey-wilson-dies.html | Katherine McCloskey Wilson Dies | By Ralph Blumenthal | TX 401134 | 1980-02-01 |
|---|---|---|---|---|---|
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/kitchen-equipment-a-pan-for-potato-cakes.html | Kitchen Equipment A Pan for Potato Cakes | PIERRE FRANEY | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/kramer-when-smaller-is-better-recipe-for-mysteriousness-logic.html | Kramer When Smaller Is Better Recipe for Mysteriousness Logic Thrown Out Too | By Janet Maslin | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/lance-and-3-associates-accused-of-bilking-banks-as-trial-opens-use.html | Lance and 3 Associates Accused Of Bilking Banks as Trial Opens Use for Overdrawn Checks | By Wendell Rawls Jr Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/lawyers-association-is-critical-of-conditions-in-criminal-court.html | Lawyers Association Is Critical Of Conditions in Criminal Court Tour of the Building Supports a State Takeover | By Jill Smolowe | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/letters-bringing-back-bacon-late-etiquette.html | Letters Bringing Back Bacon Late Etiquette | ISABEL MERCERRUTH MARTON | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/letters-let-people-know-what-they-eat-landlords-incentive-to-waste.html | Letters Let People Know What They Eat Landlords Incentive to Waste Fuel Victims of a Manhattan Realty Boom George Meany Day Soviet Managers Of World Peace Moscows Alternative Four Dangerous Myths About Nuclear Power | JERE E GOYANDAVID B KONIGSBERGSALLY G HOLLADAYDENNIS OTOOLEGEORGE YANEYMICHAEL FRISHMANHERBERT ABRAMS MD | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/liberalized-pay-guide-goes-to-white-house.html | Liberalized Pay Guide Goes to White House | By Edward Cowan Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/magic-show-has-cut-nixons-role-in-half-decided-to-share-two.html | Magic Show Has Cut Nixons Role in Half Decided to Share Two Dazzling Plays The Same 2 Points | By Malcolm Moran Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/market-place-inflation-hedge-via-futures.html | Market Place Inflation Hedge Via Futures | Robert Metz | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/meetings-offer-little-hope-of-a-settlement-on-lirr.html | Meetings Offer Little Hope Of a Settlement on LIRR | By Damon Stetson | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/melnick-production-unit-leaves-columbia-for-fox.html | Melnick Production Unit Leaves Columbia for Fox | By Aljean Harmetz Special To the New York Times | TX 401134 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/metal-stocks-down-in-heavy-trading-leading-losers-in-silver-group.html | Metal Stocks Down in Heavy Trading Leading Losers in Silver Group Silver Users Showed Gains | By Alexander R Hammer | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/mrs-karmel-resigns-sec-position-clash-with-the-staff-a-traditional.html | Mrs Karmel Resigns SEC Position Clash With the Staff A Traditional Liberal | By Judith Miller | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/music-harold-jones-in-flute-recital.html | Music Harold Jones in Flute Recital | By John Rockwell | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/new-yorkers-etc-through-a-glass-brightly-chic-now-goes-click-click.html | New Yorkers etc Through a glass brightly chic now goes click click | Enid Nemy | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/news-of-the-theater-more-musical-revivals-planned-for-city-center.html | News of the Theater More Musical Revivals Planned for City Center Piper Laurie in Revival Larry Kert Keeps Busy Filumena Finds a Home | By Carol Lawson | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/notes-on-people-ehrlichmans-resignation-from-the-bar-is-accepted.html | Notes on People Ehrlichmans Resignation From the Bar Is Accepted Ruling in Camera Congressman Would Like a More Civil Service Help for the Living Plus a Small Charge for Handling Wayward Bus Riders | Judith Cummings Albin Krebs | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/official-knows-of-no-plan.html | Official Knows of No Plan | Special to The New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/outwitting-nature-to-produce-more-food-outwitting-nature-to-produce.html | Outwitting Nature To Produce More Food Outwitting Nature to Produce More Food | By Jane E Brody Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/parson-cousin-is-making-late-bid-for-mets.html | Parson Cousin Is Making Late Bid for Mets | By Joseph Durso | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/personal-health-fatigue-is-only-rarely-related-to-excessive.html | Personal Health Fatigue is only rarely related to excessive physical exertion | Jane E Brody | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/pianist-margaret-birkeland.html | Pianist Margaret Birkeland | By Donal Henahan | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/private-lives.html | Private Lives | John Leonard | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/rabbit-a-classic-delicacy-at-least-among-europeans-rabbit-a-classic.html | Rabbit A Classic Delicacy At Least Among Europeans Rabbit A Classic Delicacy at Least Among Europeans | By Craig Claiborne | TX 401134 | 1980-02-01 |

| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/reagan-to-reconsider-his-decision-not-to-debate-with-gop-rivals.html | Reagan to Reconsider His Decision Not to Debate With GOP Rivals Superior Organizational Work Campaign Strategy Under Review | Special to The New York Times | TX 401134 | 1980-02-01 |
|---|---|---|---|---|---|
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/real-estate-meridien-hotel-set-in-new-york.html | Real Estate Meridien Hotel Set in New York | Alan S Oser | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/results-in-iowa-put-focus-on-new-hampshire-race-new-urgency-for.html | Results in Iowa Put Focus on New Hampshire Race New Urgency for Kennedy More Reporters Interested | By Bernard Weinraub Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/rift-is-developing-among-arab-states-boycott-of-pakistan-parley.html | RIFT IS DEVELOPING AMONG ARAB STATES Boycott Of Pakistan Parley Called Nations Disagree on Nature of Islams Main Problem PLO Calls Day of Anger Threatens Oil Supply | By John Kifner Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/russian-ship-anchored-near-iran-monitoring-traffic-in-persian-gulf.html | Russian Ship Anchored Near Iran Monitoring Traffic in Persian Gulf Scores of Aerials Russian Ship Anchored Off Iran Monitoring Persian Gulf Traffic Negotiations With US Shipping Route Is Changed | By Henry Tanner Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/sakharov-arrested-by-soviet-and-sent-to-restricted-city-physicists.html | SAKHAROV ARRESTED BY SOVIET AND SENT TO RESTRICTED CITY PHYSICISTS AWARDS REVOKED Brezhnev Issues Decree Banishing the Dissident Leader to Gorky on Charge of Subversion Tass Silent on Banishment Police Surround Building Sakharov Arrested as Subversive And Sent to Closed City of Gorky Deputy Prime Minister Resigns A Beacon for Dissidents Calls to Reactionary Circles | By Craig R Whitney Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/scotto-gets-5year-term-and-fine-for-racketeering-scotto-gets-5year.html | Scotto Gets 5Year Term and Fine for Racketeering Scotto Gets 5Year Term and 75000 Fine for Waterfront Racketeering Motivated Only by Greed A Kiss for His Wife | By Arnold H Lubasch | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/senator-assesses-campaign-doubts-among-fencesitters-victory-by.html | Senator Assesses Campaign Doubts Among FenceSitters Victory by Carter Staggers Kennedy and Leaves His Campaign in Doubt Nettled by Chappaquiddick | By Hedrick Smith Special To the New York Times | TX 401134 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/soviet-forces-said-to-tighten-hold-in-afghanistan-and-to-move.html | Soviet Forces Said to Tighten Hold In Afghanistan and to Move Freely Afghan Units Replaced A Facade of Unity | By Drew Middleton | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/sports-new-mexico-sports-were-nearly-halted-new-mexico-player.html | Sports New Mexico Sports Were Nearly Halted New Mexico Player Dropped | Special to The New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/sports-of-the-times-royal-and-ancient-tovarich-hills.html | Sports of The Times Royal and Ancient Tovarich Hills | RED SMITH | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/spy-who-sold-us-secrets-to-soviet-flees-coast-prison-federal-and.html | Spy Who Sold US Secrets To Soviet Flees Coast Prison Federal and Local Search Thousands of Documents Sold Protest Over CIA Actions | By Robert Lindsey Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/stage-friends-in-fear-of-loneliness-matter-of-dependence.html | Stage Friends in Fear of Loneliness Matter of Dependence | By John Corry | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/texasgulf-earnings-up-by-1947-in-4th-quarter-freeport-minerals.html | Texasgulf Earnings Up By 1947 in 4th Quarter Freeport Minerals | By Anthony J Parisi | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/the-black-market-in-iranian-caviar-the-black-market-in-caviar-from.html | The Black Market In Iranian Caviar The Black Market in Caviar From Iran | By Flora Lewis Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/the-plot-behind-the-couch.html | The Plot Behind The Couch | By George Axelrod | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/thousands-march-in-capital-seeking-abortion-ban-medicaid-ruling.html | Thousands March in Capital Seeking Abortion Ban Medicaid Ruling Assailed | By Leslie Bennetts Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/tv-pavarotti-as-listener.html | TV Pavarotti as Listener | By Richard F Shepard | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/tv-sixpart-edward.html | TV SixPart Edward | By John J OConnor | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/urban-leagues-president-appeals-to-blacks-and-jews-to-seek-unity.html | Urban Leagues President Appeals To Blacks and Jews to Seek Unity | By Thomas A Johnson | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/us-faces-old-stumbling-blocks-in-southwest-asia-old-questions-arise.html | US Faces Old Stumbling Blocks in Southwest Asia Old Questions Arise Flexibility Is Aim ArabIsraeli Dispute Paramount | By Richard Burt Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archiv es/us-judge-blocks-oildrilling-leases-off-alaska-delay-of-two-years.html | US Judge Blocks OilDrilling Leases Off Alaska Delay of Two Years Seen Lawsuit Against Andrus | By Philip Shabecoff Special To the New York Times | TX 401134 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/us-ready-to-offer-aid-to-the-iranians-if-captives-go-free-officials.html | US READY TO OFFER AID TO THE IRANIANS IF CAPTIVES GO FREE Officials Say Policy Shift Reflects Concern Over Threat Posed by Soviets Afghan Action Soviet Causing Greater Worry US May Offer Aid to the Iranians | By Bernard Gwertzman Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/waldheim-cuts-short-tour-of-asian-nations.html | Waldheim Cuts Short Tour of Asian Nations | Special to The New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/washington-the-myths-of-iowa.html | WASHINGTON The Myths Of Iowa | By James Reston | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/wests-pipeline-for-news-of-dissidents-andrei-dmitriyevich-sakharov.html | Wests Pipeline for News of Dissidents Andrei Dmitriyevich Sakharov Man in the News The Blandishments of Rank Wife Accepts Nobel Prize | By Malcolm W Browne | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/windfall-conferees-in-accord-oil-compromise-opens-way-for-final-tax.html | Windfall Conferees In Accord Oil Compromise Opens Way for Final Tax Action Criticism From Oil Industry Conferees on Windfall Tax in Accord | By Ao Sulzberger Jr Special To the New York Times | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/wine-talk-sending-back-a-bottle-sangfroid-intact.html | Wine Talk Sending back a bottle sangfroid intact | Terry Robards | TX 401134 | 1980-02-01 |
| 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/yeo-quits-chicago-bank-job-yeo-quits-bank-job.html | Yeo Quits Chicago Bank Job Yeo Quits Bank Job | By Robert A Bennett | TX 401134 | 1980-02-01 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/211-million-is-bid-for-mets-decision-on-sale-due-today-deadline.html | 211 Million Is Bid For Mets Decision On Sale Due Today Deadline Extended Wilpon Would Head Team Offers Are Discussed 211 Million Bid for Mets | By Murray Chass | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/2year-sentence-is-given-to-scottos-codefendant-a-man-of-compassion.html | 2Year Sentence Is Given To Scottos Codefendant A Man of Compassion Crime Connections Cited | By Arnold H Lubasch | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/3-stations-bar-mobil-series-over-ads.html | 3 Stations Bar Mobil Series Over Ads | By Les Brown | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/a-wandering-troupe-may-have-found-a-home-founded-in-1972-chiefly.html | A Wandering Troupe May Have Found a Home Founded in 1972 Chiefly Financial Problems Needed a Victory Over 60 Have Been Produced | By Eleanor Blau | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/abroad-at-home-survival-in-a-cold-climate.html | ABROAD AT HOME Survival In a Cold Climate | By Anthony Lewis | TX 401132 | 1980-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/advertising-creative-change-at-b-b-chinese-vodka-takes-on-its.html | Advertising Creative Change At B B Chinese Vodka Takes On Its Russian Counterpart Isidore Lefkowitz And Mrs Pauls Part Creative Systems Group Apologizes for Promotion | Philip H Dougherty | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/animal-and-bacteria-genes-differ-in-construction-scientists-find.html | Animal and Bacteria Genes Differ In Construction Scientists Find Discovery a Complete Surprise 2Yearold Chemical Method Used | By Harold M Schmeck Jr Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/auto-makers-back-amended-fuel-rules-big-3-urge-more-flexible-annual.html | AUTO MAKERS BACK AMENDED FUEL RULES Big 3 Urge More Flexible Annual Goals but Reject Other Plans Bypassing Interim Standards Support from Administration | By Reginald Stuart Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/aviation-agency-seeks-dc10-design-revisions-company-explains.html | Aviation Agency Seeks DC10 Design Revisions Company Explains Decision Sharing of Blame FAAs Proposed Changes Critical Events in Disaster | By Richard Witkin Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/bell-sets-northeast-laser-link-more-flexibility-at-lower-cost.html | Bell Sets Northeast Laser Link More Flexibility at Lower Cost Capacity Expected to Grow Service to Other Cities | By Ernest Holsendolph Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/berlin-unruffled-by-afghan-turmoil-virtually-no-impact-is-seen-in.html | BERLIN UNRUFFLED BY AFGHAN TURMOIL Virtually No Impact Is Seen in City Often Focus of Confrontation Between East and West Pullback Believed Discontinued | Special to The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/books-of-the-times-memories-of-hemingway-an-irony.html | Books of The Times Memories of Hemingway An Irony | By Christopher LehmannHaupt | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/bridge-experts-and-beginners-mix-in-a-yearold-tournament-experts.html | Bridge Experts and Beginners Mix In a YearOld Tournament Experts and Beginners Mix In a YearOld Tournament Finding the Expert Road | By Alan Truscott | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/cabaret-robby-benson.html | Cabaret Robby Benson | By John S Wilson | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/canadians-starting-work-on-pipeline.html | Canadians Starting Work on Pipeline | Special to The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/carbides-net-up-31-in-quarter-celanese-slides-229-in-period.html | Carbides Net Up 31 In Quarter Celanese Slides 229 in Period Celanese | By Phillip H Wiggins | TX 401132 | 1980-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/carter-warns-us-would-use-armed-force-to-repel-a-soviet-thrust-at.html | CARTER WARNS US WOULD USE ARMED FORCE TO REPEL A SOVIET THRUST AT PERSIAN GULF CALLS FOR RENEWAL OF DRAFT REGISTRATION THREAT TO OIL CITED Aide Calls State of Union Address an Ultimatum on Areas Security Reaction Split on Partisan Lines Carter Warns US Would Act to Repel a Soviet Thrust Soviet Forces Near Key Strait Conciliatory Note Sounded Some Basic Questions Raised Focus Is Almost Entirely Foreign | By Terence Smith Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/cash-rides-a-winner-on-double-disqualification-sports-of-the-times.html | Cash Rides a Winner on Double Disqualification Sports of The Times | STEVE CADY | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/checking-on-silver-insurance.html | Checking On Silver Insurance | By Michael Decourcy Hinds | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/chicago-schools-trouble-is-damaging-teacher-morale-threat-of.html | Chicago Schools Trouble Is Damaging Teacher Morale Threat of Walkout Monday You Can See a Change | By Nathaniel Sheppard Jr Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/clerics-back-a-schoolprayer-bill.html | Clerics Back a SchoolPrayer Bill | By George Vecsey Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/college-club-helps-neediest-how-to-aid-the-fund.html | College Club Helps Neediest HOW TO AID THE FUND | By Joan Cook | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/concern-over-crisis-is-surfacing-in-india-president-raises-afghan.html | CONCERN OVER CRISIS IS SURFACING IN INDIA President Raises Afghan Issue in Address to ParliamentHe Takes Conciliatory Stand In the British Tradition Waldheim Off for New York | By Michael T Kaufman Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/concert-ozawa-leads-the-bostonians-the-program.html | Concert Ozawa Leads the Bostonians The Program | By Harold C Schonberg | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/credit-markets-treasury-notes-yield-1152-scant-policy-change-seen.html | CREDIT MARKETS Treasury Notes Yield 1152 Scant Policy Change Seen Key Rates In percent | By Vartanig G Vartan | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/design-notebook.html | Design Notebook | Paul Goldberger | TX 401132 | 1980-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/douglas-is-buried-in-arlington-rites-carter-mondale-and-burger-join.html | DOUGLAS IS BURIED IN ARLINGTON RITES Carter Mondale and Burger Join Services Marked by Tributes to High Court Justice Tribute by Burger | By Karen de Witt Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/eileen-gray-a-prophetic-designer-eileen-gray-a-prophetic-designer.html | Eileen Gray A Prophetic Designer Eileen Gray A Prophetic Designer Buying Her Designs | By Suzanne Slesin | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/embittered-rail-commuters-ride-it-out-packed-trains-lost-revenue.html | Embittered Rail Commuters Ride It Out Packed Trains Lost Revenue Embittered Commuters Ride Out the Rail Crush Breakdowns Add to Problem Jersey Riders Better Off Economic Consequences Noted Staggered Work Hours Urged | By David A Andelman | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/essay-thanks-i-needed-that.html | ESSAY Thanks I Needed That | By William Safire | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/experts-on-soviet-link-eviction-of-sakharov-to-domestic-issues.html | Experts on Soviet Link Eviction Of Sakharov to Domestic Issues HardLiners Influence Seen Fear of Too Harsh a Punishment | By Linda Charlton | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/finding-and-keeping-a-housekeeper-the-search-how-to-go-about.html | Finding And Keeping A Housekeeper The Search How to Go About Finding and Keeping a Housekeeper The Interview Dismissal | By Jo Ann Miller | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/for-a-musical-family-an-apartment-for-a-musical-family.html | For a Musical Family An Apartment for a Musical Family | By Jane Geniesse | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/for-actresses-life-doesnt-begin-at-40-unable-to-earn-a-living-to.html | For Actresses Life Doesnt Begin at 40 Unable to Earn a Living To Portray Society Realistically | By Aljean Harmetz Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/for-carter-a-shift-in-view-on-russians-tone-of-his-state-of-union.html | FOR CARTER A SHIFT IN VIEW ON RUSSIANS Tone of His State of Union Speech in Sharp Contrast With Hope of Detente in First Talks Changing Times Changing View A Test for Carter in Africa | By Edward Schumacher | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/for-irs-a-problem.html | For IRS A Problem | By William E Williams | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/from-engineer-to-top-officer-a-first-at-indiana-gas-company.html | From Engineer to Top Officer A First at Indiana Gas Company | Leonard Sloane | TX 401132 | 1980-01-28 |

| | | | | |
|---|---|---|---|---|
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/gardening-mercuryvapor-lamps-new-light-on-indoor-plants.html | GARDENING MercuryVapor Lamps New Light on Indoor Plants | By Joan Lee Faust | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/ge-bests-pratt-in-bid-on-air-force-jet-engines.html | GE Bests Pratt in Bid On Air Force Jet Engines | Special to The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/george-arthur-buttrick-87-dies-presbyterian-pastor-and-scholar-to.html | George Arthur Buttrick 87 Dies Presbyterian Pastor and Scholar To Madison Avenue at 34 | By Ralph Blumenthal | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/going-out-guide.html | GOING OUT Guide | C GERALD FRASER | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/ground-workers-strike-pan-am-halting-many-flights-restraining-order.html | Ground Workers Strike Pan Am Halting Many Flights Restraining Order Issued | By Josh Barbanel | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/helpful-hardware-bright-bathroom-items.html | HELPFUL HARDWARE Bright Bathroom Items | BARBARA L ISENBERG and MARYSMITH | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/hers.html | Hers | Gail Sheehy | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/home-beat-two-designing-brothers.html | Home Beat Two Designing Brothers | Suzanne Slesin | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/house-starts-debate-on-water-bill-opposed-by-carter-administration.html | House Starts Debate on Water Bill Opposed by Carter Administration Veto Is Hinted Support From ONeill | By Marjorie Hunter Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/house-unit-backs-carters-call-for-olympics-boycott-retaliation-at.html | House Unit Backs Carters Call for Olympics Boycott Retaliation at US Olympics Feasibility of Move Discounted Athletes Favor Participating | By Martin Tolchin Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/in-little-odessa-brooklyn-police-learn-to-provide-help-in-russian.html | In Little Odessa Brooklyn Police Learn to Provide Help in Russian Police Officers Learn Russian On Their Own | By Robin Herman | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/interstate-branching-bill-is-revived-in-albany-bill-formerly.html | Interstate Branching Bill Is Revived in Albany Bill Formerly Opposed | Special to The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/islanders-set-back-red-wings-by-53-banana-line-helps-out.html | Islanders Set Back Red Wings by 53 Banana Line Helps Out | By Parton Keese Special To the New York Times | TX 401132 | 1980-01-28 |

| | | | | |
|---|---|---|---|---|
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archiv es/israelis-prepare-to-yield-sinai-area-controlling-vital-eastwest.html | Israelis Prepare to Yield Sinai Area Controlling Vital EastWest Passes US Helps Build New Airfields Israel Losing Access to Passes Israel Worried by Arms Gains Cairo Action Puzzles Dayan | By David K Shipler Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archiv es/jersey-detectives-tell-of-capturing-suspects-in-obituary-burglary.html | Jersey Detectives Tell Of Capturing Suspects In Obituary Burglary | By Donald Janson Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archiv es/jersey-high-court-gives-judges-the-final-say-on-their-budgets.html | Jersey High Court Gives Judges The Final Say on Their Budgets Michigan Ruling Cited | By Martin Waldron Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archiv es/joe-clark-finds-the-favored-trudeau-an-elusive-foe-campaign-is.html | Joe Clark Finds the Favored Trudeau an Elusive Foe Campaign Is Uncharacteristic Major Mistake Acknowledged | By Henry Giniger Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archiv es/jury-assails-police-work-on-1972-slaying-of-officer-officer-shot.html | Jury Assails Police Work On 1972 Slaying of Officer Officer Shot With His Own Gun Police Official Comments | By Selwyn Raab | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archiv es/jury-is-still-out-in-renee-katz-case.html | Jury Is Still Out in Renee Katz Case | By Lee A Daniels | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archiv es/kennedy-camp-starts-to-lay-off-some-on-its-staff-but-many-will.html | Kennedy Camp Starts to Lay Off Some on Its Staff But Many Will Continue Working Without Pay Feb 1 Payroll in Doubt Confident Money Can Be Raised White House Investigation Unlikely | By B Drummond Ayres Jr Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archiv es/kennedy-campaign-in-new-york-to-stress-carters-vows-to-cities-carey.html | Kennedy Campaign in New York To Stress Carters Vows to Cities Carey and Moynihan Still Neutral Crises Abroad Called Damaging | By Frank Lynn | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archiv es/late-rally-cuts-golds-decline-rally-pares-golds-drop.html | Late Rally Cuts Golds Decline Rally Pares Golds Drop | By Hj Maidenberg | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archiv es/lawyer-calls-lance-bank-deals-mistakes-but-not-criminal-acts.html | Lawyer Calls Lance Bank Deals Mistakes but Not Criminal Acts Outline of the Defense Appeal to Southern Sentiment | By Wendell Rawls Jr Special To the New York Times | TX 401132 | 1980-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/letters-a-perilous-panic-over-afghanistan-pick-a-color-if-you-can.html | Letters A Perilous Panic Over Afghanistan Pick a Color If You Can Riders in the Dark Lifesaving Penalty Invasion for an Invasion Fear Not Tree Lovers    The Human Research Subjects HEW Wants to Protect | JOHN SOMERVILLETHOMAS DEUTSCHROBERT RAHTZ New York Jan 19 1980FRANK J ROCHFORD Floral Park NY Jan 18 1980ROBERT W WILSON New York Jan 18 1980MICHAEL A CARMEL Denville NJ Jan 16 1980JOAN Z BERNSTEIN | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/letters-design-footnotes.html | Letters Design Footnotes | FRANK STANTON ManhattanLINDA HODGES Ames IowaGALE SIGAL Manhattan | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/lindners-growing-empire-undervalued-situations-key-to-investing.html | Lindners Growing Empire Undervalued Situations Key To Investing Lindners Growing Empire How One Venture Paid Off Another Profitable Outcome | By Robert J Cole | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/market-place-finding-value-of-a-stock-leasco-seeks-reliance-shares.html | Market Place Finding Value Of a Stock Leasco Seeks Reliance Shares | Robert Metz | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/moscow-complains-sakharov-blabbed-about-vital-secrets-asserts.html | MOSCOW COMPLAINS SAKHAROV BLABBED ABOUT VITAL SECRETS Asserts Dissident Leader Ignored Warnings and Was Therefore Ordered Out of Capital Telegram From Sakharovs Wife Soviet Asserts Sakharov Blabbed About State Secrets Sakharov Repeatedly Blabbed | By Craig R Whitney Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/newmont-net-soars-3m-profit-up-136-minnesota-mining-ingersollrand.html | Newmont Net Soars 3M Profit Up 136 Minnesota Mining IngersollRand | By Steve Lohr | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/no-immediate-need-for-callup-is-seen-current-forces-termed-adequate.html | NO IMMEDIATE NEED FOR CALLUP IS SEEN Current Forces Termed Adequate Preparedness Is Stressed Forces Called Adequate for Now Carter Seeks Revived Registration For a Draft Stressing Preparedness Problems Meeting Goals The Presidents Options Republican Candidates Stances Reasons for Recruiting Problems | By Richard Halloran Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/north-korea-said-to-seek-more-foreign-contacts-more-polished.html | North Korea Said to Seek More Foreign Contacts More Polished Ideology | By Emerson Chapin | TX 401132 | 1980-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/notes-on-people-us-ambassador-to-hungary-named-to-post-in-austria.html | Notes on People US Ambassador to Hungary Named to Post in Austria Cousteau Moving His Topside Headquarters to Norfolk Melba Moore Tailors Her Act Into a New Enterprise Visitor Finds Streets Paved With Gold After a Fashion Group to Honor Haig in the Presence of Oral Roberts Morton Gould Adds a Personal Note to Concert Program | Judith Cummings Albin Krebs | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/oil-company-nets-surge-oil-profits-up-sharply-in-quarter-getty.html | Oil Company Nets Surge Oil Profits Up Sharply In Quarter Getty Union Oil | By Anthony J Parisi | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/olympic-chief-confronts-problem-robert-joseph-kane-man-in-the-news.html | Olympic Chief Confronts Problem Robert Joseph Kane Man in the News Involved With Games Since 32 Drastic Changes After 72 Has Son and a Daughter | By Frank Litsky | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/on-ride-down-home-in-rhodesia-joy-and-politics-now-the-roads-are.html | On Ride Down Home in Rhodesia Joy and Politics Now the Roads Are Jammed The Price Is Socialism Life in the Big Cities A Bridge Brings Memories | By Gregory Jaynes Special To The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/pathologist-critical-of-dr-gross-denies-tampering-with-autopsy.html | Pathologist Critical of Dr Gross Denies Tampering With Autopsy Tissue Act Rejected as Degrading Change in Assignments | By Paul L Montgomery | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/protesters-in-bronx-prevent-koch-from-talking-at-a-town-meeting.html | Protesters in Bronx Prevent Koch From Talking at a Town Meeting | By Ronald Smothers | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/purdue-involved-in-athlete-grade-scandal.html | Purdue Involved in Athlete Grade Scandal | By Gordon S White Jr | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/reaction-to-speech-is-sharply-partisan-democrats-including.html | REACTION TO SPEECH IS SHARPLY PARTISAN Democrats Including Presidents Critics Hail His Restraint Republicans Assail Him Other Contrasting Views Same Old Palaver Missiles and Submarines Cited | Special to The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/reagan-meets-to-review-strategy-local-party-leaders-objected.html | Reagan Meets to Review Strategy Local Party Leaders Objected Footsteps of the Candidate | By Robert Lindsey Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/recital-michael-limoli.html | Recital Michael Limoli | JOSEPH HOROWITZ | TX 401132 | 1980-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/riders-get-their-fill-on-the-822-subway-like-crowding.html | Riders Get Their Fill On the 822 Subway like Crowding | Special to The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/right-to-life-party-in-bylaws-warns-albany-leaders-fink-is-a-little.html | Right to Life Party in Bylaws Warns Albany Leaders Fink Is a Little Chagrined | By Richard J Meislin Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/rise-in-us-spending-placed-at-32-billion-over-target-for-1980.html | Rise in US Spending Placed at 32 Billion Over Target for 1980 Federal Spending Likely to Rise 32 Billion Over Target for 1980 The Inflation Factor | By Edward Cowan Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/scientists-chief-in-us-sees-peril-to-moscow-ties-sakharov-step.html | Scientists Chief In US Sees Peril To Moscow Ties Sakharov Step Called Act of Deliberate Ill Will US Would Welcome Sakharov Ominous Signal From Soviet Seen France Is Critical of Soviet | By Bernard Gwertzman Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/screen-yiddish-tevye-vignettes-of-russia.html | Screen Yiddish Tevye Vignettes of Russia | By Janet Maslin | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/seasons-first-flu-hits-city-thought-to-be-a-mild-strain-the.html | Seasons First Flu Hits City Thought to Be a Mild Strain The Pneumonia Aspect Less Serious Than AType Seasons First Influenza Hits City Facts About the Flu | By Ronald Sullivan | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/seeds-of-bush-candidacy-are-recalled-wanted-to-check-with-ford.html | Seeds of Bush Candidacy Are Recalled Wanted to Check With Ford Basic Campaign Strategy | By Douglas Ekneeland Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/shipregistration-talks-conclude.html | ShipRegistration Talks Conclude | Special to The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/sound.html | Sound | Hans Fantel | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/stage-babes-drama-on-joe-hills-trial-accidental-martyr.html | Stage Babes Drama On Joe Hills Trial Accidental Martyr | By Mel Gussow | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/stocks-rise-sharply-in-all-areas-defense-issues-lead-dow-at-3month.html | Stocks Rise Sharply In All Areas Defense Issues Lead Dow at 3Month Peak Gains for Aerospace Group Marriotts Tender Offer Stocks Rise Sharply | By Alexander R Hammer | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/stores-garage-sale-of-dusty-treasures.html | Stores Garage Sale Of Dusty Treasures | By Enid Nemy | TX 401132 | 1980-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/taiwan-is-planning-open-trials-soon-for-dissidents-concern-voiced.html | Taiwan Is Planning Open Trials Soon for Dissidents Concern Voiced by US Legislators High Hopes for Taiwan Cited President Said to Pledge Fairness | Special to The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/talent-crisis-at-city-hall-austerity-hurts-search-for-leading.html | Talent Crisis At City Hall Austerity Hurts Search For Leading Applicants News Analysis Disincentives Conceded Baloney Says Koch Some Candidates Unavailable Shuffling and Making Do | By Anna Quindlen | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/talking-business-with-earl-butz-former-agriculture-secretary.html | Talking Business with Earl Butz Former Agriculture Secretary Advocating Grain Curb | William Robbins | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/terse-solomon-meets-the-press-a-pragmatist.html | Terse Solomon Meets the Press A Pragmatist | By Robert A Bennett | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/the-carter-doctrine-stern-warning-on-gulf-area-is-in-sharp-contrast.html | The Carter Doctrine Stern Warning on Gulf Area Is in Sharp Contrast To Nixons Avoidance of Regional Confrontation News Analysis Call for Draft Registration Carter Doctrine Is in Contrast With Strategy of 70s | By Hedrick Smith Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/the-silent-generations-conversation-between-silent-generations.html | The Silent Generations Conversation Between Silent Generations | By Anatole Broyard | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/the-volunteer-force-vs-soviet-challenges-military-analysis-other.html | The Volunteer Force vs Soviet Challenges Military Analysis Other Pentagon Headaches Effect of Vietnam War Effects of Registration Stimulation to Enlistment | By Drew Middleton | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/theater-ice-capades-a-new-version.html | Theater Ice Capades A New Version | By John Corry | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/us-aides-monitoring-of-lectures-stirs-coast-dispute-very-delicate.html | US Aides Monitoring of Lectures Stirs Coast Dispute Very Delicate Role Letter Not Sent to Office No Cause Celebre | By Wallace Turner Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/us-is-unable-to-confirm-ablast.html | US Is Unable to Confirm ABlast | By Richard Burt Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/venezuelas-oil-earnings.html | Venezuelas Oil Earnings | Special to The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/volunteer-armys-lacks-revive-controversial-conscription-issue.html | Volunteer Armys Lacks Revive Controversial Conscription Issue Timing of Replacements at Issue | By Joseph Btreaster | TX 401132 | 1980-01-28 |

| | | | | |
|---|---|---|---|---|
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/williamson-helps-nets-win-117103-nerves-are-overcome-a-great.html | Williamson Helps Nets Win 117103 Nerves Are Overcome A Great Feeling Cavaliers Are Outscored Nets Triumph Over Cavaliers Nets Box Score | By Carrie Seidman Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/windfall-panel-tackles-tax-tenure.html | Windfall Panel Tackles Tax Tenure | Special to The New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/year-in-house-teaches-power-of-lobbies-power-of-special-interests.html | Year in House Teaches Power of Lobbies Power of Special Interests Finds Information Wrong Problems for Lobbyists | By Steven V Roberts Special To the New York Times | TX 401132 | 1980-01-28 |
| 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/yugoslavia-after-tito.html | Yugoslavia After Tito | By Milovan Djilas | TX 401132 | 1980-01-28 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/21-cactus-species-on-imperiled-list-exotic-and-intriguing-names.html | 21 Cactus Species On Imperiled List Exotic and Intriguing Names | Special to The New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/a-bronfman-battle-for-noranda-a-bronfman-struggle-for-noranda.html | A Bronfman Battle for Noranda A Bronfman Struggle For Noranda Expected Board Representation Denied | Special to The New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/a-chance-to-camp-out-in-the-wilds-of-riverdale.html | A Chance to Camp Out in the Wilds of Riverdale | By James Feron | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/a-judge-sent-from-upstate-dispenses-brooklyn-justice-no-subways-in.html | A Judge Sent From Upstate Dispenses Brooklyn Justice No Subways in Schoharie County Back to Brooklyn After 37 Years A SlipandFall Case | By Joseph P Fried | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/a-juror-breaks-hand-in-urging-conviction-of-2-men-for-murder.html | A Juror Breaks Hand In Urging Conviction Of 2 Men for Murder | By Les Ledbetter | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/about-real-estate-problem-of-getting-welfare-rent-persists.html | About Real Estate Problem of Getting Welfare Rent Persists | By Alan S Oser | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/advertising-new-radio-networks-spring-up-eastman-advertising-may.html | Advertising New Radio Networks Spring Up Eastman Advertising May Gain Mrs Pauls Ad Research Bureau Gives Study Results 2 Muller Jordon Accounts Accounts People | Philip H Dougherty | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/agony-of-decision-for-bonn-us-stand-on-olympics-is-dilemma-for.html | Agony of Decision for Bonn US Stand on Olympics Is Dilemma for Schmidt News Analysis Bonns Dilemma Is Genuine Major Political Mileage Possible Middle Way | By John Vinocur Special To the New York Times | TX 413127 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/alcoholic-study-supports-finding-that-some-can-resume-drinking-age.html | Alcoholic Study Supports Finding That Some Can Resume Drinking Age Factor Cited Many Relapsed Several Times | By Jane E Brody Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/amdahls-earnings-slump.html | Amdahls Earnings Slump | By Peter J Schuyten | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/arabs-react-coolly-to-carters-address-they-say-little-about-us.html | ARABS REACT COOLLY TO CARTERS ADDRESS They Say Little About US Policy on Protecting Persian Gulf Israelis Praising Speech Some Will Be Relieved Position Already Made Clear A Threat to Islam | By John Kifner Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/armory-becomes-a-winter-palace-for-annual-antiques-show-armory-is-a.html | Armory Becomes a Winter Palace For Annual Antiques Show Armory Is a Winter Palace for Antiques Show A Garden at the Center Highboys Chests and Clocks | By Rita Reif | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/arms-not-included-in-congress-peking-gets-mostfavorednation-status.html | ARMS NOT INCLUDED In Congress Peking Gets MostFavoredNation Status in Trading US Retains Flexibility A Variety of Responses US to Sell Military Equipment to China but No Guns Greater Security Sought Hope on Hostages China Move a Surprise Accord Signed in Peking | By Bernard Gwertzman Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/art-british-news-at-the-guggenheim.html | Art British News At the Guggenheim | HILTON KRAMER | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/art-glimpses-of-arthur-doves-many-sides.html | Art Glimpses of Arthur Doves Many Sides | By John Russell | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/art-people-merge-no-collaborate-yes.html | Art People Merge no Collaborate yes | Grace Glueck | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/as-for-europe-oh-my.html | As for Europe Oh My | By Bernard Levin | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/at-the-movies-king-vidor-moves-in-front-of-the-camera.html | At the Movies King Vidor moves in front of the camera | Tom Buckley | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/auctions-popular-americana.html | Auctions Popular Americana | Rita Reif | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/bagpipes-will-skirl-at-a-birthday-party-for-robert-burns-taught-for.html | Bagpipes Will Skirl at a Birthday Party for Robert Burns Taught for Years at Wesleyan | By Eleanor Blau | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/ballet-a-coltish-faun.html | Ballet A Coltish Faun | JENNIFER DUNNING | TX 413127 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/ballet-cortege-hongrois.html | Ballet Cortege Hongrois | By Jack Anderson | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/black-contractors-in-city-area-criticize-us-aid-problems-of-size.html | Black Contractors in City Area Criticize US Aid Problems of Size and Experience Most Black Contractors in City Area Fault US Aid Plan Contractor Is Angry | By Thomas A Johnson | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/bond-yields-climb-to-peak-level-carters-speech-implying-bigger.html | Bond Yields Climb to Peak Level Carters Speech Implying Bigger Deficit a Factor Price Off Almost 2 Points Bond Yields Climb To Record Levels Key Rates | By Vartanig G Vartan | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/books-brief-for-the-novel.html | Books Brief for the Novel | By Anatole Broyard | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/books-of-the-times-matter-of-adjustment-a-humane-psychology.html | Books of The Times Matter of Adjustment A Humane Psychology | By John Leonard | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/breast-reconstruction-insurance-claim-won.html | Breast Reconstruction Insurance Claim Won | By Judy Klemesrud | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/bridge-one-rare-new-york-event-is-being-replaced-by-two-the-best.html | Bridge One Rare New York Event Is Being Replaced by Two The Best Game Contract | By Alan Truscott | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/britain-lists-reprisals-against-soviet-contacts-not-suitable-a.html | Britain Lists Reprisals Against Soviet Contacts Not Suitable A Bitter Blow to Athletes | By William Borders Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/broadway-gordon-davidson-returning-with-another-adventure.html | Broadway Gordon Davidson returning with another adventure | Carol Lawson | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/bush-feels-stress-on-foreign-affairs-helps-candidacy-foreign.html | Bush Feels Stress on Foreign Affairs Helps Candidacy Foreign Affairs Dominant Weight Added to Answers | By Douglas E Kneeland Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/business-people-the-long-harried-days-of-a-major-gold-banker-a-new.html | BUSINESS PEOPLE The Long Harried Days Of a Major Gold Banker A New Leader for Memorex Auction House Picks a President | Leonard Sloane | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/cabaret-hail-broadway-at-king-cole-room.html | Cabaret Hail Broadway At King Cole Room | JOHN S WILSON | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/carey-backs-specified-sentencing-bill-prepared-for-this-session.html | Carey Backs Specified Sentencing Bill Prepared for This Session | By Marcia Chambers | TX 413127 | 1980-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/carey-budget-jolts-states-universities-higher-education-officials.html | CAREY BUDGET JOLTS STATES UNIVERSITIES Higher Education Officials Warn of Sharp Cutbacks Job Layoffs and Higher Tuition Rates 500 Jobs to Be Eliminated Private Schools Upset | By Ari L Goldman Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/carter-step-seems-to-please-europeans-dependence-on-oil-bonn-may.html | Carter Step Seems to Please Europeans Dependence on Oil Bonn May Hold Key Germans Move Toward US | By Flora Lewis Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/carters-new-momentum-news-analysis-sensitive-issue-of-the-draft.html | Carters New Momentum News Analysis Sensitive Issue of the Draft Carter Draws a Line for Kennedy Riding a Crest of Patriotism Polls and the 2 Men as Leaders Volatility of Events and Stands | By Hedrick Smith Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/cashing-in-on-gold-dealer-prices-vary-cashing-in-on-gold-this-is.html | Cashing In on Gold Dealer Prices Vary Cashing In on Gold This Is Not for Me | By Barbara Ettorre | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/chryslers-new-sales-incentives-chryslers-new-sales-incentives-cars.html | Chryslers New Sales Incentives Chryslers New Sales Incentives Cars Returned After Month | By Karen W Arenson | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/critics-notebook-its-walter-odingtons-septicentennial.html | Critics Notebook Its Walter Odingtons Septicentennial | By Peter G Davis | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/dance-pauline-koner.html | Dance Pauline Koner | JENNIFER DUNNING | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/dancing-ladies-of-screen-at-the-regency-ruby-pointed-the-way.html | Dancing Ladies of Screen at the Regency Ruby Pointed the Way | By Jennifer Dunning | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/divestiture-in-courant-case-asked-times-mirror-given-a-choice.html | Divestiture In Courant Case Asked Times Mirror Given a Choice | By Richard L Madden Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/draft-registration-due-soon-but-uncertainty-remains-forms-at-post.html | Draft Registration Due Soon but Uncertainty Remains Forms at Post Offices ACLU Leader Opposed Register Women Mrs Carter Says | By Richard Halloran Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/duncan-urges-gasoline-savings-four-energy-objectives-us-petroleum.html | Duncan Urges Gasoline Savings Four Energy Objectives US Petroleum Data | By Richard D Lyons Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/earnings-decline-for-delta-air-lines-us-air.html | Earnings Decline for Delta Air Lines US Air | By Winston Williams | TX 413127 | 1980-01-31 |

| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/earnings-ge-net-advances-51-procter-gamble-gains-procter-gamble.html | EARNINGS GE Net Advances 51 Procter Gamble Gains Procter  Gamble National Distillers Air Products Santa Fe Reports 50 Profit Rise | By Steve Lohr | TX 413127 | 1980-01-31 |
|---|---|---|---|---|---|
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/earthquake-in-california-inflicts-damage-and-injuries-leak-reported.html | Earthquake in California Inflicts Damage and Injuries Leak Reported at Laboratory | By Wayne King Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/economic-scene-arms-spending-and-inflation.html | Economic Scene Arms Spending And Inflation | Leonard Silk | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/for-children-films-magic-music-pantomime-plays-stories-and-puppets.html | For Children Films Magic Music Pantomime Plays Stories and Puppets | PHYLLIS A EHRLICH | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/for-neediest-a-birthday-gift-how-to-aid-the-neediest-cases-fund.html | For Neediest a Birthday Gift HOW TO AID THE NEEDIEST CASES FUND | By Joan Cook | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/ford-loses-heated-battle-to-bar-an-expert-witness-at-pinto-trial.html | Ford Loses Heated Battle to Bar An Expert Witness at Pinto Trial Lawyers in Vigorous Exchange Lack of Certain Training Noted Judge Satisfied on Experience | By Reginald Stuart Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/group-led-by-doubleday-buys-mets-for-a-reported-21-million-we.html | Group Led by Doubleday Buys Mets for a Reported 21 Million We Believe in New York Stayed in Background Group Led by Doubleday Buys Mets for a Reported 21 Million Bigger Investment Seen Elements of Surprise Lindsay Bid Falls Short | By Joseph Durso | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/how-us-strategy-toward-persian-gulf-region-evolved-basic-policy.html | How US Strategy Toward Persian Gulf Region Evolved Basic Policy Shift on Persian Gulf Pentagon Stressed Western Europe Countries Cool to Troop Presence | By Richard Burt Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/human-comedy-of-punchinello-on-view-at-the-frick-the-human-comedy.html | Human Comedy Of Punchinello On View at the Frick The Human Comedy Of Punchinello at Frick | By Hilton Kramer | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/in-a-3wheeled-electric-automobile-built-for-2-also-storage-space.html | In a 3Wheeled Electric Automobile Built for 2 Also Storage Space | By Fred Ferretti | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/insect-spread-threatens-to-wipe-out-red-pines-widely-planted-in.html | Insect Spread Threatens To Wipe Out Red Pines Widely Planted in 1930s No Control Measures | By Harold Faber Special To the New York Times | TX 413127 | 1980-01-31 |

| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/international-air-group-to-seek-fare-increases-cab-disapproves.html | International Air Group To Seek Fare Increases CAB Disapproves | By Victor Lusinchi Special To the New York Times | TX 413127 | 1980-01-31 |
|---|---|---|---|---|---|
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/japanese-hail-address-by-carter.html | Japanese Hail Address by Carter | Special to The New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/kennedy-cancels-a-trip-and-sets-major-speech-generally-restrained.html | Kennedy Cancels a Trip And Sets Major Speech Generally Restrained in Criticism Staff Working Without Pay | By B Drummond Ayres Jr Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/klm-accuser-in-curacao-alleges-deal-time-for-being-practical.html | KLM Accuser in Curacao Alleges Deal Time for Being Practical | By Ralph Blumenthal | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/koch-tells-fellow-mayors-reasons-to-beware-of-mandated-programs-a.html | Koch Tells Fellow Mayors Reasons To Beware of Mandated Programs A Costly Sludge Problem | By Irvin Molotsky Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/letter-on-indian-point-reactors-keep-the-plants-closed-for-further.html | Letter On Indian Point Reactors Keep the Plants Closed for Further Study | ERIC E VAN LOON | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/letters-when-an-executive-needs-a-visa-realty-taxes-must-not-rise.html | Letters When an Executive Needs a Visa Realty Taxes Must Not Rise Promises the President Can Afford to Forget Toward Swifter Mail for New York City Silver Lining for Youth The Proper American Response to Soviet Adventurism Faulty Vietnam Parallel An Afghans Last Words Molotov Dream | RICHARD W ROBERTSRUBEN KLEINWILLIAM E MARTINWILLIAM F BOLGERJEFFREY NEWMANRAY BOSSIKJAMES P HARRISONKATHERINE VAN DE VATEFATIMA BADR | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/liberal-party-breaks-with-koch-seeks-candidate-to-oppose-him-koch.html | Liberal Party Breaks With Koch Seeks Candidate to Oppose Him Koch Says Party Has Died Possible Coalitions Discussed | By Frank Lynn | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/macchiarolas-budgets-get-support-length-of-statements-limited.html | Macchiarolas Budgets Get Support Length of Statements Limited Crucial Omission Is Cited | By Jill Smolowe | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/many-athletes-linked-to-olympics-are-opposed-to-a-moscow-boycott.html | Many Athletes Linked to Olympics Are Opposed to a Moscow Boycott Question Posed to Athletes Divisions in Team Sports | By Neil Amdur | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/marianist-focus-of-righttodie-suit-is-dead-on-li-active-in.html | Marianist Focus of RighttoDie Suit Is Dead on LI Active in Retirement | By Ralph Blumenthal | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/market-place-how-to-value-hidden-assets.html | Market Place How to Value Hidden Assets | Robert Metz | TX 413127 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/meet-robby-benson-composersinger-wholesome-offscreen-too-star.html | Meet Robby Benson ComposerSinger Wholesome Offscreen Too Star Producer Songwriter Singer | By Judy Klemesrud | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/michigan-will-get-a-federal-loan-of-280-million-for-jobless-fund.html | Michigan Will Get a Federal Loan Of 280 Million for Jobless Fund | Special to The New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/military-options-limited-military-analysis-in-a-position-to-move.html | Military Options Limited Military Analysis In a Position to Move OPTIONS ARE LIMITED IN THE PERSIAN GULF Three Aircraft Carriers Borrowed Negotiations for Bases Continuing | By Drew Middleton | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/money-supply-up-1-billion-fed-held-likely-to-curb-credit.html | Money Supply Up 1 Billion Fed Held Likely To Curb Credit | By Robert A Bennett | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/music-a-new-schuman.html | Music A New Schuman | By Harol D C Schonberg | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/musical-paris-lights-the-immortal-1920s.html | Musical Paris Lights The Immortal 1920s | THOMAS LASK | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/new-face-martin-vidnovic-poor-jud-is-revived.html | New Face Martin Vidnovic Poor Jud Is Revived | By Lawrence Van Gelder | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/newlin-helps-nets-win-9887-as-bullets-lose-sixth-straight-no.html | Newlin Helps Nets Win 9887 As Bullets Lose Sixth Straight No Goaltending Call Newlin Benefits | By Carrie Seidman Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/northsouth-talks-proposed-by-seoul-preparatory-sessions-for-meeting.html | NORTHSOUTH TALKS PROPOSED BY SEOUL Preparatory Sessions for Meeting of Premiers Would Be Held at the Truce Line on Feb 6 As Early as Possible A Wall Across Korea | By Henry Scott Stokes Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/notes-on-people-korchnoi-wants-bulletproof-glass-for-the.html | Notes on People Korchnoi Wants Bulletproof Glass for the Quarterfinals The Fate of a MoscowBound Piano A Rave Review for a Newsweek Critic Israel Helps a Survivor in Brooklyn New York State Bar Honors Carey and Fiske A New Venture for Haskell Ward | Judith Cummings Albin Krebs | TX 413127 | 1980-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/olympic-ban-backed-house-votes-386-to-12-to-support-president-on-a.html | OLYMPIC BAN BACKED House Votes 386 to 12 to Support President on a Boycott of Games Many Athletes Are Opposed HOUSE GIVES BACKING TO OLYMPIC BOYCOTT Two Loves Vodka and Sports | By Marjorie Hunter Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/olympic-fieldhouse-undergoes-repairs-flaws-in-structure-at-lake.html | OLYMPIC FIELDHOUSE UNDERGOES REPAIRS Flaws in Structure at Lake Placid Being Corrected to Come Up to States Safety Rules Work to Cost 20000 Serious Questions Posed | By Barbara Basler Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/orangemen-blend-a-winner-a-nice-blend-syracuse-basketball-squad.html | Orangemen Blend a Winner A Nice Blend Syracuse Basketball Squad Develops a Winning Combination Versatile Squad Good Communication | By Jim Naughton Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/pan-am-strikers-defy-injunction-more-than-than-100-flights-canceled.html | Pan Am Strikers Defy Injunction More Than 100 Flights Canceled | By Josh Barbanel | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/piano-thomas-schmidt.html | Piano Thomas Schmidt | By Donal Henahan | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/pickett-a-key-man-in-purchase-of-mets-by-doubleday-co-doubleday.html | Pickett a Key Man In Purchase of Mets By Doubleday  Co Doubleday Gains Control | By Steve Cady | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/prospect-of-the-draft-gets-a-mixed-reaction-from-feminists-rejects.html | Prospect of the Draft Gets a Mixed Reaction From Feminists Rejects the Idea A Personal Twinge | By Carey Winfrey | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/protestants-vote-proposal-drafted-as-step-to-unity-10-denominations.html | Protestants Vote Proposal Drafted As Step to Unity 10 Denominations Aides Unanimous in Approval New Form of Ministry 1970 Proposal Failed Bishops Role Defined | By Kenneth A Briggs | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/publishing-birth-of-a-boston-novel.html | Publishing Birth of a Boston Novel | By Thomas Lask | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/reagan-blames-carter-failure-for-soviet-move-joins-in-gop-criticism.html | Reagan Blames Carter Failure For Soviet Move Joins in GOP Criticism of the Presidents Speech Sharp Words on Iran Policy Bush Favors Naval Blackade | By Bernard Weinraub Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/reagan-win-on-ballot-measure-may-be-shortlived-random-checks.html | Reagan Win on Ballot Measure May Be ShortLived Random Checks Established Three Initiatives Qualify | By Wallace Turner Special To the New York Times | TX 413127 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/redmen-rout-foe-by-6748-redmen-are-victors-scouting-paid-off-seton.html | Redmen Rout Foe by 6748 Redmen Are Victors Scouting Paid Off Seton Hall 66 Columbia 58 Nets Box Score | By Deane McGowen Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/refugees-suffer-in-cold.html | Refugees Suffer in Cold | Special to The New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/refund-on-olympic-tours-sought-plans-trip-to-moscow-letters-sent-to.html | Refund on Olympic Tours Sought Plans Trip to Moscow Letters Sent to Customers | By Robert D McFadden | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/report-on-nuclear-accident-holds-agency-is-unable-to-insure-safety.html | Report on Nuclear Accident Holds Agency Is Unable to Insure Safety It Urges Strong Chief for Regulatory Commission and Formation of a Consortium to Operate Reactors Need for Trained Personnel Peril of a Meltdown Lack of Leadership Seen Call for Consortium | By David Burnham Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/restaurants-a-triumph-of-north-italian-cuisine-il-nido.html | Restaurants A triumph of North Italian cuisine Il Nido | Mimi Sheraton | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/rko-loses-3-television-licenses-f-cc-cites-business-misconduct.html | RKO Loses 3 Television Licenses F CC Cites Business Misconduct StateLevel Action in Connecticut RKO Loses Three TV Licenses Advertising Pressure Cited SEC Notified at 345 PM Other Improper Activities Alleged | By Ernest Holsendolph Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/rutgers-bows-in-battle-6966-syracuse-conquers-rutgers.html | Rutgers Bows In Battle 6966 Syracuse Conquers Rutgers | By Gordon S White Jr Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/sakharovs-in-exile-join-a-protest-over-soviet-action-in-afghanistan.html | Sakharovs in Exile Join a Protest Over Soviet Action in Afghanistan Oppression by a Superpower An Appeal to Diverse Groups | BY Anthony Austin Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/security-choice-for-lake-placid-called-slipshod-albany-panel-cites.html | Security Choice For Lake Placid Called Slipshod Albany Panel Cites Lack of Check on Contractor Company Lawyer Denies Charge | By Selwyn Raab | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/senators-ask-curb-on-scrutiny-of-us-intelligence-repeal-of-law.html | Senators Ask Curb on Scrutiny of US Intelligence Repeal of Law Sought | By Charles Mohr Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/soviet-terms-carters-warning-on-gulf-an-absurdity-enemies-of-iran.html | Soviet Terms Carters Warning on Gulf an Absurdity Enemies of Iran Blamed Importance of Region US Contingent Cited | By Craig R Whitney Special To the New York Times | TX 413127 | 1980-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/sports-of-the-times-baseball-turns-back.html | Sports of The Times Baseball Turns Back | RED SMITH | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/stage-serbans-as-you-like-it-romp-in-the-woods.html | Stage Serbans As You Like It Romp in the Woods | By Mel Gussow | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/state-power-unit-exempts-mta-from-a-rate-rise-aim-is-to-spur-mass.html | State Power Unit Exempts MTA From a Rate Rise Aim Is to Spur Mass Travel City Must Pay More Hooker Company May Protest | By Peter Kihss | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/stocks-gain-a-bit-volume-7th-highest-the-oil-gainers-special.html | Stocks Gain a Bit Volume 7th Highest The Oil Gainers Special Situations | By Alexander R Hammer | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/students-anger-and-approval-evoked-by-call-on-draft-fears-of.html | Students Anger and Approval Evoked by Call on Draft Fears of Hostilities Resistance Foreseen Doubts About Studying | By James Barron | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/tax-break-sought-on-savings-interest-despite-white-house-congress.html | TAX BREAK SOUGHT ON SAVINGS INTEREST Despite White House Congress Is Moving for Partial Exemption Senate Bills Wider Scope Tax Break Is Sought | By Ao Sulzberger Jr Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/texaco-net-gains-626-in-quarter-gulf-up-544-ashland-497-companys.html | Texaco Net Gains 626 In Quarter Gulf Up 544 Ashland 497 Companys Defense Dividend Increase Texaco Gains 626 Gulf | By Anthony J Parisi | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/the-pop-life-unknown-pop-star-cuts-oddsize-disk.html | The Pop Life Unknown pop star cuts oddsize disk | John Rockwell | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/toward-a-foreign-policy.html | Toward A Foreign Policy | By Stanley Hoffmann | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/trading-in-copper-is-curbed-comex-moves-to-bar-squeeze-purely-a.html | Trading In Copper Is Curbed Comex Moves To Bar Squeeze Purely a Preventive Measure | By Hj Maidenberg | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/tv-weekend-journeys-to-the-unknown-by-darwin-and-bradbury.html | TV Weekend Journeys to the Unknown by Darwin and Bradbury | By Richard F Shepard | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/us-aroused-by-industry-plans-to-ship-toxic-wastes-overseas-view-of.html | US Aroused by Industry Plans To Ship Toxic Wastes Overseas View of Problem Worsens Looking for Nations in Need | By Philip Shabecoff Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/us-is-doubling-dentists-to-treat-the-poor-in-city-a-major-health-is.html | US Is Doubling Dentists To Treat the Poor in City A Major Health Issue Teeth Lost Needlessly | By Ronald Sullivan | TX 413127 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/venezuelan-legislators-vote-to-condemn-soviet.html | Venezuelan Legislators Vote to Condemn Soviet | Special to The New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/washington-carters-poker-game.html | WASHINGTON Carters Poker Game | By James Reston | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/weekender-guide-friday-early-music-in-the-suburbs-tenth-man-at-paf.html | WEEKENDER GUIDE Friday EARLY MUSIC IN THE SUBURBS TENTH MAN AT PAF Saturday DOG SLEDDING UPSTATE BALLET IN FLUSHING WEEKENDER GUIDE CUSTER IN STAMFORD FAURE AND MENDELSSOHN Sunday WELLKNOWN FOLKS SINGING FOR THE YOUNGEST ACTORS WEST SIDE DRAGON | Eleanor Blau | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/west-europes-communists-assail-sakharov-exile-most-forthright.html | West Europes Communists Assail Sakharov Exile Most Forthright Attack | By James M Markham | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/west-point-women-draw-duty-in-combat-branches-west-point-women-draw.html | West Point Women Draw Duty in Combat Branches West Point Women Draw Combat Branch Duty To Be Scrutinized | By James Feron Special To the New York Times | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/wheeling-results-sag-for-quarter-but-annual-net-rebounds-dependence.html | Wheeling Results Sag For Quarter But Annual Net Rebounds Dependence on Auto Industry | By Agis Salpukas | TX 413127 | 1980-01-31 |
| 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/yip-harburg-and-his-lyrics-turn-y-in-january-into-april-in-paris.html | Yip Harburg and His Lyrics Turn Y in January Into April in Paris | By John S Wilson | TX 413127 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/4-westchester-cities-settle-suit-on-hiring-of-black-firefighters.html | 4 Westchester Cities Settle Suit On Hiring of Black Firefighters Hiring Goals Required Unions Arguments Disputed | By Lena Williams Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/79-prices-up-133-in-biggest-increase-for-a-year-since-46-106-rise.html | 79 PRICES UP 133 IN BIGGEST INCREASE FOR A YEAR SINCE 46 106 RISE IN NEW YORK AREA National Gain of 12 in Index for Month Among Years Highest  Energy Bills Set Pace Purchasing Power Off Consumer Prices Up 133 in 79 Largest Annual Increase Since 46 Meat and Poultry Show Rise | By Steven Rattner Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/a-spirited-opening-for-antiques-show-a-glamorous-event-i-live-in-an.html | A Spirited Opening For Antiques Show A Glamorous Event I Live in an Antique | By Suzanne Slesin | TX 413132 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/afghan-rebel-chief-claims-control-of-3-provinces-declares-republic.html | Afghan Rebel Chief Claims Control Of 3 Provinces Declares Republic Motor Infantry a Basic Unit Unity Prospects Doubtful | By Drew Middleton | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/after-the-move-finding-a-job-for-the-working-wife-she-was-a.html | After the Move Finding a Job for the Working Wife She Was a Somebody A Slow and Gracious World | By Nan Robertson | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/aiding-the-poor-abroad.html | Aiding The Poor Abroad | By Pat Orvis | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/arabs-are-critical-of-carters-stand-they-say-they-can-defend-the.html | ARABS ARE CRITICAL OF CARTERS STAND They Say They Can Defend the Gulf Oppose Getting Involved in Dispute of Superpowers PLO Denounces Carter Plan for Conquest Charged | By John Kifner Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/artists-given-an-insight-into-business-side-of-art-some-winged.html | Artists Given an Insight Into Business Side of Art Some Winged Ideas The Dangers Involved | By John Russell | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/at-center-of-the-olympics-storm-lord-killanin-man-in-the-news-it-is.html | At Center of the Olympics Storm Lord Killanin Man in the News It Is Moscow or Nothing The Athletes Come First Outlook Viewed as Naive Long Active in Olympic Affairs | By Rw Apple Jr Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/attention-in-us-said-to-drop-after-irans-expulsion-of-journalists.html | Attention in US Said to Drop After Irans Expulsion of Journalists 90 Affected by Expulsion Order Cloudy With Showers Evidence of Deep Concern Foreign Reporters Used | By Bernard Weinraub Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/ballet-balanchines-walpurgis-nacht.html | Ballet Balanchines Walpurgis Nacht | By Anna Kisselgoff | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/blacks-to-hold-forum-as-substitute-for-national-political.html | Blacks to Hold Forum as Substitute For National Political Convention Bond Opposes Call for Agendas Huge Meeting Is Planned | By Thomas A Johnson | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/bobby-halpern-acquitted-of-arson-police-testimony-at-trial.html | Bobby Halpern Acquitted of Arson Police Testimony at Trial | By Josh Barbanel | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/books-of-the-times-the-person-against-the-job-from-shame-to-revenge.html | Books of The Times The Person Against the Job From Shame to Revenge Sympathetic Interviewer | By Anatole Broyard | TX 413132 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/boxer-fought-only-three-days-after-knockout-violating-rule.html | Boxer Fought Only Three Days After Knockout Violating Rule Commission Unaware Checked Every Fighter Boxing Rule Is Violated | By Gerald Eskenazi | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/bridge-clubs-in-brooklyn-survive-but-not-the-tournaments-triumph.html | Bridge Clubs in Brooklyn Survive But Not the Tournaments Triumph After Trials | By Alan Truscott | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/broadcast-license-battles-the-successful-challenge-against-rko.html | Broadcast License Battles The Successful Challenge Against RKO General Sending Shock Waves Through Entire Industry News Analysis Challenges Rarely Successful A Prime Consideration | By Les Brown | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/carey-gives-clemency-to-four-drug-violators.html | Carey Gives Clemency To Four Drug Violators | Special to The New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/carter-tells-mayors-he-will-push-for-jobs-program-lobbying-effort.html | Carter Tells Mayors He Will Push for Jobs Program Lobbying Effort Described | By David E Rosenbaum Special To The New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/chicago-threatened-with-schools-shutdown-monday-union-calls-plan.html | Chicago Threatened With Schools Shutdown Monday Union Calls Plan Unfair | By Nathaniel Sheppard Jr Special To The New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/chief-army-recruiter-on-long-island-issues-a-special-appeal-to-jews.html | Chief Army Recruiter on Long Island Issues a Special Appeal to Jews | By Frances Cerra | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/connecticut-lists-13-candidates-in-its-first-presidential-primary.html | Connecticut Lists 13 Candidates In Its First Presidential Primary | By Richard L Madden Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/counseling-on-summer-camps.html | Counseling on Summer Camps | By Angela Taylor | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/du-pont-net-off-64-in-quarter-singer-profit-down-by-583-earnings.html | Du Pont Net Off 64 in Quarter Singer Profit Down by 583 EARNINGS Singer Norton Simon Pfizer | By Steve Lohr | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/exruler-and-16-others-sentenced-in-seoul-for-protest-review-of-case.html | ExRuler and 16 Others Sentenced in Seoul for Protest Review of Case Continues Future Course of Group Unclear | By Henry Scott Stokes Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/exxon-nets-43-billion-a-record-1979-gross-revenue-is-84-billion.html | Exxon Nets 43 Billion a Record 1979 Gross Revenue Is 84 Billion Exxons Profits Up 558 Return on Equity Up Alaskan Stake Big Factor | By Anthony J Parisi | TX 413132 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/fink-reining-in-the-assemblys-budget-my-hat-goes-off-to-him.html | Fink Reining In the Assemblys Budget My Hat Goes Off to Him | By Ari L Goldman Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/futures-exchange-applications-2-types-of-application.html | Futures Exchange Applications 2 Types of Application | By Karen W Arenson | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/glory-days-recalled-most-valuable-franchise-only-a-few-standouts.html | Glory Days Recalled Most Valuable Franchise Only a Few Standouts Ball Clubs Old Fans Key Asset It Will Take Time | By Dave Anderson | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/gulf-said-to-conceal-cartel-link-data-reportedly-put-out-of-reach.html | Gulf Said To Conceal Cartel Link Data Reportedly Put Out of Reach Of Investigators Response of Counsel for Gulf A Major Problem Cartel Data Kept Abroad Pattern Is Charged | By David Burnham Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/health-insurer-in-danger-as-its-growth-plans-fail-losses-for.html | Health Insurer in Danger As Its Growth Plans Fail Losses for Optical Company Architect of Diversification Health Insurer in Danger as Plans for Growth Fail Hospitalization Insurance We Would Have Succeeded The Economics of Fashion A Bad Investment Recalled Hospital Deal Approved | By David Bird | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/import-aid-for-shoe-industry-weighed-us-shoe-aid-weighed.html | Import Aid for Shoe Industry Weighed US Shoe Aid Weighed Possibility of Trigger Quotas | By Clyde H Farnsworth Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/in-any-language-grass-chooses-his-words-with-care-considered-unique.html | In Any Language Grass Chooses His Words With Care Considered Unique Event Explains Sense of Words Difficult Author to Translate | By John Vinocur Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/india-is-host-to-the-greatest-and-valery-who-brief-visit-with-mrs.html | India Is Host to the Greatest and Valery Who Brief Visit With Mrs Gandhi More Like a Bee He Questions Reporters Visit to Gandhi Memorial | By Michael T Kaufman Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/irt-robbery-attempt-and-2-bank-holdups-end-with-arrests-of-4.html | IRT Robbery Attempt And 2 Bank Holdups End With Arrests of 4 | By Joseph B Treaster | TX 413132 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/israel-returns-biggest-part-of-sinai-so-far-to-egypt-finishing.html | Israel Returns Biggest Part of Sinai So Far to Egypt Finishing First Stage Its Gotten Quite Routine Normalization Officially Starting | By Christopher S Wren Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/issue-and-debate-a-us-boycott-of-moscow-olympics-the-background.html | Issue and Debate A US Boycott of Moscow Olympics The Background Argument For Argument Against The Outlook | By Jane Gross | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/japan-condemns-soviet-for-afghan-intervention.html | Japan Condemns Soviet For Afghan Intervention | Special to The New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/japanese-deport-mccartney-for-having-marijuana-100000-tickets-were.html | Japanese Deport McCartney for Having Marijuana 100000 Tickets Were Sold | Special to The New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/jury-acquits-suspect-of-pushing-miss-katz-under-a-subway-train.html | Jury Acquits Suspect Of Pushing Miss Katz Under a Subway Train Tears and Embraces Suspect Is Acquitted in Subway Attack on Renee Katz Daughter Was at the Movies We Found Coercion Says Judge Made Plea Offer Jury Had Reported Deadlock | By Lee A Daniels | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/kelser-sparks-pistons-over-nets-119116-praised-by-coach.html | Kelser Sparks Pistons Over Nets 119116 Praised by Coach | By Carrie Seidman Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/kennedy-talks-with-waldheim-to-prepare-for-speech-costly-fights.html | Kennedy Talks With Waldheim to Prepare for Speech Costly Fights Predicted | By B Drummond Ayres Jr Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/letters-to-tally-all-who-live-in-the-united-states-suburbias.html | Letters To Tally All Who Live in the United States Suburbias Message to Transport Planners Choose Your Weapons Let the UN Vote On the Olympics What America Needs Is a Peoples King A Nuclear Risk Study That Didnt Die What Is Happening in East Timor Japans Helper | RENE ANSELMOPETER O MULLERKATHRYAN B FEUERTHEODORE P SETOEDWARD J BENNETTHUGH JM SPENCENGURAH GEDHEJEROME E SCHWARTZ | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/li-right-to-die-case-unsettled-life-and-death-situations.html | LI Right to Die Case Unsettled Life and Death Situations | By Shawn G Kennedy | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/mens-wear-making-designer-connection-the-evening-scene.html | Mens Wear Making Designer Connection The Evening Scene | By Bernadine Morris | TX 413132 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/mets-new-owners-pledge-resurgence-wilpon-is-president-no-game-plan.html | Mets New Owners Pledge Resurgence Wilpon Is President No Game Plan New Owners of Mets Pledge Resurgence Rooting for Them | By Joseph Durso | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/military-unrest-reported-in-spain.html | Military Unrest Reported in Spain | By James M Markham Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/moslem-foreign-ministers-gather-in-pakistan-to-assess-afghan-crisis.html | Moslem Foreign Ministers Gather In Pakistan to Assess Afghan Crisis Demonstration of Concern Officals of Moslem Countries Gather on Afghanistan Egypt Ousted Last Year Iraq to Warn on US Moves | By James P Sterba Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/neediest-cases-beneficiary-is-helping-youthful-parents-help-on.html | Neediest Cases Beneficiary Is Helping Youthful Parents Help on Schooling and Jobs HOW TO AID THE FUND | By Joan Cook | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/notes-on-people-koch-names-a-former-reporter-as-his-press-secretary.html | Notes on People Koch Names a Former Reporter as His Press Secretary Theodore White Discloses the Making of His Plans Mr and Mrs Billy Carter Attend First State Dinner H Ross Perot Is GungHo Over Art Treasures in Boston Democracy in Action The Family Farrow | Albin Krebs | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/nuclear-leak-after-quake-not-dangerous-things-pretty-hectic-some.html | Nuclear Leak After Quake Not Dangerous Things Pretty Hectic Some Damage Serious | By Wayne King Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/olivieri-says-a-dying-womans-cries-went-unheeded.html | Olivieri Says a Dying Womans Cries Went Unheeded | By Paul L Montgomery | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/olympics-security-involving-1000-us-and-state-agents-checking-for.html | Olympics Security Involving 1000 US and State Agents Checking for Nuclear Devices No Investigation Made Provision for the Athletes Extra Immigration Inspectors | By Barbara Basler Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/opera-tenors-grow-svelter-in-lohengrin.html | Opera Tenors Grow Svelter In Lohengrin | By Donal Henahan | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/p-haughton-trot-driver-dies-in-jersey-auto-mishap.html | P Haughton Trot Driver Dies in Jersey Auto Mishap | By James Tuite | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/pan-am-ground-employees-end-3day-strike-and-return-to-work-only-30.html | Pan Am Ground Employees End 3Day Strike and Return to Work Only 30 Flights on Thursday Union Lobbied for Merger | By Wolfgang Saxon | TX 413132 | 1980-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/paris-aids-foreign-business-for-small-entrepreneurs-paris-helps-for.html | Paris Aids Foreign Business For Small Entrepreneurs Paris Helps Foreigners | By Paul Lewis Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/patents-a-racquet-designed-to-cut-strain-an-audible-clock-for-use.html | Patents A Racquet Designed to Cut Strain An Audible Clock For Use by the Blind MineHunting Device Disclosed After 20 Years Way to Prolong HalfLife Of Inteferon | Stacy V Jones | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/paul-williams-dies-architect-on-coast-black-designed-mansions.html | PAUL WILLIAMS DIES ARCHITECT ON COAST Black Designed Mansions Public and Commercial Structures and Development Homes Planned Public Buildings Designed Frat Houses | By Walter H Waggoner | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/pba-requests-us-investigate-mosque-slaying.html | PBA Requests US Investigate Mosque Slaying | By Leonard Buder | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/prices-in-new-york-rose-106-in-year-medicalcare-costs-rose-sharply.html | Prices in New York Rose 106 in Year MedicalCare Costs Rose Sharply | By Jill Smolowe | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/prices-to-each-his-index-economists-debate-which-is-most-useful-to.html | Prices To Each His Index Economists Debate Which Is Most Useful To Each His Index | By Steven Rattner Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/pro-boxing-returns-to-the-city.html | Pro Boxing Returns to the City | By Michael Katz | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/racal-electronics-bids-148-million-for-british-decca-merger-became.html | Racal Electronics Bids 148 Million for British Decca Merger Became Inevitable | By Robert D Hershey Jr Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/reagan-urges-bar-on-arms-pact-unless-soviet-withdraws-troops.html | Reagan Urges Bar on Arms Pact Unless Soviet Withdraws Troops Signals Called Contradictory | By Robert Lindsey Special to the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/senate-report-cites-us-leasing-of-unused-offices-in-seven-cities.html | Senate Report Cites US Leasing Of Unused Offices in Seven Cities Checking in Every State | By Irvin Molotsky Special to the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/soviet-industrial-growth-drops-cold-winter-and-dry-summer-soviets.html | Soviet Industrial Growth Drops Cold Winter and Dry Summer Soviets Industrial Growth Falls To Lowest Level Since the 1940s Nuclear Power Also Lagging | By Craig R Whitney Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/soviet-says-sakharov-wont-face-legal-action-and-derides-backers.html | Soviet Says Sakharov Wont Face Legal Action and Derides Backers | By Anthony Austin Special To the New York Times | TX 413132 | 1980-01-31 |

| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/sports-of-the-times-changing-of-the-guard.html | Sports of The Times Changing of the Guard | RED SMITH | TX 413132 | 1980-01-31 |
|---|---|---|---|---|---|
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/stocks-weakened-by-economic-news-volume-is-down-general-tire-off-4.html | Stocks Weakened By Economic News Volume Is Down General Tire Off 4 18 Market Profile | By Alexander R Hammer | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/the-care-wasnt-there.html | The Care Wasnt There | By Arthur J Naparstek and David E Biegel | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/the-theater-two-oneact-comedies-by-sean-ocasey.html | The Theater Two OneAct Comedies by Sean OCasey | By Thomas Lask | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/the-woeful-state-of-whistling.html | The Woeful State Of Whistling | By Bill Nelson | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/tightknit-trio-at-helm-a-missing-link-low-profile-marks-met-leaders.html | TightKnit Trio at Helm A Missing Link Low Profile Marks Met Leaders A Corporate Venture | By Steve Cady | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/tvradio-coverage-in-court-endorsed-new-york-state-bar-meeting-votes.html | TVRADIO COVERAGE IN COURT ENDORSED New York State Bar Meeting Votes Its Agreement in Principle State Bar Association Endorses Principle of Broadcast Coverage in Court Judges View Videotape Differences of Opinion | By Marcia Chambers | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/us-accuracy-code-relaxed-over-kabul-since-soviets-action-state-dept.html | US ACCURACY CODE RELAXED OVER KABUL Since Soviets Action State Dept Seems Willing to Disseminate Rumors as Well as Facts US Calls It Invasion No Evidence for Statements | By Bernard Gwertzman Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/vance-calls-soviet-moves-a-threat.html | Vance Calls Soviet Moves a Threat | Special to The New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/waldheim-sees-council-about-iranian-situation.html | Waldheim Sees Council About Iranian Situation | Special to The New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/weekly-news-quiz.html | Weekly News Quiz | LINDA AMSTER | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/when-sap-runs-upstate.html | When Sap Runs Upstate | By Perry Knowlton | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/wife-hints-carter-backs-female-draft-first-lady-in-favor-of-such-a.html | WIFE HINTS CARTER BACKS FEMALE DRAFT First Lady in Favor of Such a Move She and President Havent Differed on US Policies Candidates Position Kennedy to State Stand | By Marjorie Hunter Special To the New York Times | TX 413132 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/williams-play-opens-florida-arts-center-celebrities-in-attendance.html | Williams Play Opens Florida Arts Center Celebrities in Attendance | Special to The New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/windfall-tax-bill-is-revised-compromise-is-at-issue.html | Windfall Tax Bill Is Revised Compromise Is at Issue | By Ao Sulzberger Jr Special To the New York Times | TX 413132 | 1980-01-31 |
| 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/your-money-retail-credit-higher-hurdles.html | Your Money Retail Credit Higher Hurdles | Isadore Barmash | TX 413132 | 1980-01-31 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/1980-offers-a-small-peek-at-the-future-a-peek-at-the-future.html | 1980 Offers a Small Peek at the Future A Peek at the Future | By Iver Peterson | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/3-arrested-in-bomb-plot-linked-to-protest-on-puerto-rico-island.html | 3 Arrested in Bomb Plot Linked To Protest on Puerto Rico Island Arrested by FBI Agents | Special to The New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/a-7yearold-boy-donates-his-allowance-to-neediest-how-to-aid-the.html | A 7YearOld Boy Donates His Allowance to Neediest HOW TO AID THE FUND | By Joan Cook | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/a-calm-day-on-the-bay-and-no-bluebills-were-flying-different-in-the.html | A Calm Day on the Bay and No Bluebills Were Flying Different in the Old Days Not Much Luck Found | By Nelson Bryant Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/a-living-memorial-to-a-prizewinning-florida-author-if-you-go.html | A Living Memorial to a PrizeWinning Florida Author If You Go | By Robert W Tolf | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/a-world-of-anguish.html | A World Of Anguish | By Richard Eder | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/about-cars-rollsroyce-silver-shadow-aston-martin-volante-cadillac.html | ABOUT CARS RollsRoyce Silver Shadow Aston Martin Volante Cadillac Seville MercedesBenz 450 SEL Lincoln Continental Town Car BMW 733i Chrysler New Yorker | Marshall Schuon | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/abrams-seeks-shift-in-battle-on-crime-would-expand-his-role-and.html | ABRAMS SEEKS SHIFT IN BATTLE ON CRIME Would Expand His Role and Phase Out the Special Prosecutors Urges a Prosecutors Council ABRAMS SEEKS SHIFT IN BATTLE ON CRIME Support From Staten Island Lefkowitz Cites Opposition | By Edward Schumacher | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/advances-in-gene-splicing-hint-scientificindustrial-revolution-gene.html | Advances in Gene Splicing Hint ScientificIndustrial Revolution Gene Splicing May Cause ScientificIndustrial Revolution Born Amid Controversy Industrial Chemical Output US Report Being Prepared Experiments With Alcohol New Antibodies Industry | By Harold M Schmeck Jr | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/after-hours-but-library-is-on-call-no-legal-or-medical-questions.html | After Hours But Library Is on Call No Legal or Medical Questions | By Ron Alexander | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/albee-returns-to-the-living-room-wars-albee-returns-to-the-living.html | Albee Returns to the Living Room Wars Albee Returns To The Living Room | By Robert Berkvist | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/americans-are-driving-less-studies-find.html | Americans Are Driving Less Studies Find | By Ernest Holsendolph | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/an-olympic-rower-wants-her-chance-to-be-no-1-an-olympic-rower-wants.html | An Olympic Rower Wants Her Chance to Be No 1 An Olympic Rower Wants Shot at No 1 Different for Minor Sports Studying and Training | By Jane Gross | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/antiques-is-the-100year-rule-a-thing-of-the-past-antiques-is-the.html | ANTIQUES Is the 100Year Rule A Thing of the Past ANTIQUES Is the 100Year Rule A Thing of the Past | RITA REIF | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/apologia-by-no-2-fbi-authors-query.html | Apologia by No 2 FBI Authors Query | By David Wise | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/archeologys-new-frontier.html | ARCHEOLOGYS NEW FRONTIER | By Robert Reinhold | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/architecture-view-an-imperfect-renovation-architecture-view.html | ARCHITECTURE VIEW An Imperfect Renovation ARCHITECTURE VIEW | ADA LOUISE HUXTABLE | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/around-the-garden-this-week-starting-seedlings-questionsanswers.html | AROUND THE Garden This Week Starting Seedlings QuestionsAnswers HOLLY BERRIES LEAF MINERS RUSSIAN OLIVE MAPLE BONSAI BERRY FERTILIZER | JOAN LEE FAUST | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/art-view-does-feminism-conflict-with-artistic-standards-art-view.html | ART VIEW Does Feminism Conflict With Artistic Standards ART VIEW Feminism and Artistic Standards | HILTON KRAMER | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-arts-and-leisure-guide-theater-dance-film-music-recent-openings-of.html | Arts and Leisure Guide Theater Dance Film Music Recent Openings Of Special Interest Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-as-reagan-goes-so-goes-john-p-sears-3d.html | As Reagan Goes So Goes John P Sears 3d | By Robert Lindsey | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-assassins-story.html | Assassins Story | By Larry McMurtry | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-at-the-met-27-chinese-build-ming-garden-and-good-will-impressed-by.html | At the Met 27 Chinese Build Ming Garden and Good Will Impressed by Workmanship | By Jane Geniesse | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-auto-salesmen-shift-their-strategy.html | Auto Salesmen Shift Their Strategy | By Agis Salpukas | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-avantgarde-ostertag-and-ad-hoc-rock-unit.html | AvantGarde Ostertag And Ad Hoc Rock Unit | By Robert Palmer | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-backgammon-in-bearoff-against-3point-avoid-extra-men-on-6point.html | Backgammon In BearOff Against 3Point Avoid Extra Men on 6Point | By Paul Magriel | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-baker-says-campaign-survived-iowa-only-one-elected-since-1970.html | Baker Says Campaign Survived Iowa Only One Elected Since 1970 Chances Are Questioned Support Across Party Lines | By Leslie Bennetts Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-behind-the-best-sellers-alistair-cooke.html | BEHIND THE BEST SELLERS Alistair Cooke | By Judy Klemesrud | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-book-ends-researching-the-novel-publishing-by-1983-economics-of.html | BOOK ENDS Researching the Novel Publishing by 1983 Economics of Authorship Freedom of the PEN Hollywood Heyday | By Herbert Mitgang | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-boys-and-girls-apart.html | Boys and Girls Apart | By Leila Hadley | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-bridge-root-for-the-home-team.html | BRIDGE Root for the Home Team | ALAN TRUSCOTT | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-bush-no-longer-asterisk-is-in-state-of-euphoria-surge-of-optimism.html | Bush No Longer Asterisk Is in State of Euphoria Surge of Optimism Sweeps Connecticut Poll | By Douglas E Kneeland Soecial To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives-camera-some-helpful-pointers-on-taking-candid-portraits-camera.html | CAMERA Some Helpful Pointers on Taking Candid Portraits CAMERA | ROGER SNYDER | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/charles-byrd-opens-big-band-concerts.html | Charles Byrd Opens Big Band Concerts | By John S Wilson | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/chess-keeping-cool-under-fire-often-leads-to-victory.html | CHESS Keeping Cool Under Fire Often Leads to Victory | ROBERT BYRne | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbittby Marjorie N Allen | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/chinese-province-tests-profit-incentive-in-industry-chinese.html | Chinese Province Tests Profit Incentive in Industry Chinese Province Testing Profit Incentive in Industry Reform Discussed by Deng East European Models Studied Changes Had Quick Results | By Fox Butterfield Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/churches-feeling-energy-strains-in-their-budgets-and-theology-drain.html | Churches Feeling Energy Strains in Their Budgets and Theology Drain Can Be Enormous Carter Joins in the Plea | By Kenneth A Briggs | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/cia-finds-soviets-arms-outlays-lead-us-by-50-dollar-costs-as-a.html | CIA Finds Soviets Arms Outlays Lead US by 50 Dollar Costs as a Yardstick Soviet Growth Rate Fluctuated | By Drew Middleton | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/clark-m-eichelberger-dies-at-83-led-american-un-association-showed.html | Clark M Eichelberger Dies at 83 Led American UN Association Showed Early Talent as Orator | By Alfred E Clark | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/concert-chamber-music.html | Concert Chamber Music | By Raymond Ericson | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-opinion-letters-to-the-connecticut-editor-on.html | LETTERS TO THE CONNECTICUT EDITOR On Harpsichords A Note of Discord Clergymen Should Live In Church Parsonages | EARL L PRICE Musicologist WGCH Radio GreenwichLYDIA FERRIS LESTER Greenwich | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-opinion-neighborhood-ponds-remembered.html | Neighborhood Ponds Remembered | By Brian D Wallace | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-opinion-politics-interpreting-results-of-political.html | POLITICS Interpreting Results Of Political Polls In an Election Year | By Richard L Madden | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-opinion-state-could-play-major-role-in-china-trade.html | State Could Play Major Role in China Trade | By Jc Hsiao | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-a-symphony-series-at-the-cost-of-a-film-music.html | A Symphony Series At the Cost of a Film MUSIC | By Robert Sherman | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-a-winters-tale-mildest-since-40s-lack-of-snow.html | A Winters Tale Mildest Since 40s Lack of Snow Fluke or Trend | By Richard L Madden | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-antiques-package-deal-includes-the-house.html | ANTIQUES Package Deal Includes the House | By Frances Phipps | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-art-hartford-echoes-of-the-60s.html | ART Hartford Echoes Of the 60s | By Peter Schjeldahl | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-connecticut-guide-a-day-of-wastes-mirror-images.html | CONNECTICUT GUIDE A DAY OF WASTES MIRROR IMAGES FOLK CABARET IN NORWALK MUSICAL SWISS FAMILY | ELEANOR CHARLES | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-connecticut-housing-the-markets-painful.html | CONNECTICUT HOUSING The Markets Painful Metamorphosis | By Andree Brooks | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-connecticut-journal-paradox-in-highway-data.html | CONNECTICUT JOURNAL Paradox in Highway Data | Robert E Tomasson | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-dining-out-elegance-in-old-greenwich-bistro-cafe.html | DINING OUT Elegance in Old Greenwich Bistro Cafe du Bec Fin | By Patricia Brooks | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-gardening-figs-are-pleasant-to-grow-as-well-as.html | GARDENING Figs Are Pleasant to Grow as Well as Eat | By Carl Totemeier | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-home-clinic-using-window-shades-to-help-conserve.html | HOME CLINIC Using Window Shades to Help Conserve Heat Added Help Answering the Mail | By Bernard Gladstone | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-integrated-school-fights-for-survival-innercity.html | Integrated School Fights for Survival InnerCity School Seeks Funds | By Dan Collins | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-jewish-emigres-from-soviet-thrive-in-new-lives.html | Jewish Emigres From Soviet Thrive in New Lives | By Alyssa A Lappen | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-schmaltz-time-in-old-darien.html | Schmaltz Time in Old Darien | By Haskel Frankel | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-sports-mets-fan-builds-nest-egg-on-those-junk.html | SPORTS Mets Fan Builds Nest Egg On Those Junk Cards | By Parton Keese | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-state-seeks-increase-in-bus-and-rail-fares-bus.html | State Seeks Increase In Bus and Rail Fares Bus and Rail Passengers Face Fare Rise | By David A Andelman | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connors-mcenroe-reach-indoor-final-tourneys-biggest-surprise-six.html | Connors McEnroe Reach Indoor Final Tourneys Biggest Surprise Six Hours of Tennis Mrs Lloyd Advances to Final | By Parton Keese Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/council-to-vote-on-report-opposing-police-merger.html | Council to Vote on Report Opposing Police Merger | By David A Andelman | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/covington-captures-600-on-first-attempt-twin-of-jamie-regrets.html | Covington Captures 600 on First Attempt Twin of Jamie Regrets Missing Millrose New Yorkers Beat Bostonians | By William J Miller | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/crime-authors-query.html | CRIME Authors Query | By Newgate Callendar | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/damping-down-fears-of-fire-at-sea-practical-traveler.html | Damping Down Fears of Fire at Sea Practical Traveler | By Paul Grimes | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/dance-view-nonperforming-choreographers-dance-view-a-pillar-of.html | DANCE VIEW Nonperforming Choreographers DANCE VIEW A Pillar of Dance Publishing | ANNA KISSELGOFF | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/de-paul-no-1-ranking-spurs-nationwide-interest-in-school-serves.html | De Paul No 1 Ranking Spurs Nationwide Interest in School Serves Commuter Students Played for His Father Gambled on Norwood | GORDON S WHITE Jr | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/design-the-dark-lady-of-high-tech-design-design.html | Design THE DARK LADY OF HIGH TECH DESIGN DESIGN | By Martin Filler | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/despite-the-price-the-orders-pour-in.html | Despite the Price the Orders Pour In | By Robin Laurance | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/disaster-novels.html | Disaster Novels | By Peter Andrews | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/do-facts-and-fiction-mix-faction.html | Do Facts and Fiction Mix Faction | By Michiko Kakutani | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/drivers-rediscover-an-old-old-friend.html | Drivers Rediscover An Old Old Friend | JACK KNARR | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/du-pont-profits-and-molecules-profits-and-molecules-how-du-pont.html | Du Pont Profits And Molecules Profits and Molecules How Du Pont Hopes to Grow | By Agis Salpukas | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/egyptisrael-border-opened-in-another-peace-step-envoys-to-be-sent.html | EgyptIsrael Border Opened in Another Peace Step Envoys to Be Sent in February Sadats Motives Unclear West Bank Arabs Strike in Protest | By Christopher S Wren Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/election-in-iran-spurs-questions-on-future-path-landslide-victory.html | Election in Iran Spurs Questions On Future Path Landslide Victory of BaniSadr Raises Important New Questions for Iran Setbacks for Clerical Group Stress on SelfReliance | By John Kifner Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/embassys-fall-in-teheran-guns-ready-but-none-fired-stories-of.html | Embassys Fall in Teheran Guns Ready but None Fired Stories of Hostages Marines Suited Up Freed Hostages Believe Decisions of High US Officers Hastened the Fall Only Tear Gas Fired They Say A Tourists Account As the Iranians Came In Data Destruction Is Standard Taken to Envoys Residence Accounts by 2 Marines The Teheran Embassy Takeover 2 Freed Marines Trace Events Step by Step Embassy Charge Out of Reach Mishap Triggers Gas Grenades Getting at the Weapons Case | By Matthew L Waldby James Conaway | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/endowment-fund-to-aid-artist-in-the-boondocks-quality-arts-more.html | Endowment Fund to Aid Artist in the Boondocks Quality Arts More Available Structure of Program | By C Gerald Fraser | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/exile-for-sakharovs-chills-soviet-dissident-movement.html | Exile for Sakharovs Chills Soviet Dissident Movement | By Craig R Whitney | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/film-view-in-time-with-hitler-and-mozart.html | FILM VIEW In Time With Hitler and Mozart | VINCENT CANBY | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/followup-on-the-news-solar-white-house-madame-president-ear-to-the.html | FollowUp on the News Solar White House Madame President Ear to the Universe Life Out There | RICHARD HAITCH | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/food-the-many-moods-of-chicken-supremes-de-volaille-farcies-aux.html | Food THE MANY MOODS OF CHICKEN Supremes de volaille farcies aux epinards Coulis de tomate Supremes de volaille farcies au cari Supremes de volaille farcies aux foies de poulets FOOD | By Craig Claiborne With Pierre Franey | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/for-homestake-its-okay-to-be-dull-homestake-mining.html | For Homestake Its Okay to Be Dull Homestake Mining | By Mark Blackburn | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/for-lopez-a-lifetime-of-surviving-battles-saved-before-the-bell.html | For Lopez a Lifetime of Surviving Battles Saved Before the Bell Tougher When Aroused Manager Called for Hearing | By Michael Katz | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/for-political-leaders-steps-toward-thrift.html | For Political Leaders Steps Toward Thrift | By Lena Williams | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/for-russia-olympics-arent-fun-and-games.html | For Russia Olympics Arent Fun and Games | By Anthony Austin | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/foreign-affairs-zimbabwe-holds-the-key.html | FOREIGN AFFAIRS Zimbabwe Holds The Key | By Andrew Young | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/geriatric-psychiatry-is-much-enfeebled-getting-care-and-paying-for.html | Geriatric Psychiatry Is Much Enfeebled Getting Care and Paying for It | By Robin Herman | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/getting-to-know-malta-getting-to-know-the-pleasures-of-visiting.html | Getting to Know Malta Getting to Know the Pleasures of Visiting Malta If You Go | By James Markham | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/gold-market-sends-a-message-these-are-very-troubled-times-political.html | Gold Market Sends a Message These Are Very Troubled Times Political and Economic Fears Combine | By Paul Lewis | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/good-addresses-everywhere-good-addresses-are-found-everywhere.html | Good Addresses Everywhere Good Addresses Are Found Everywhere | BY Diana Shaman | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/growing-increasingly-complex-cars-pose-new-repair-problems-repairs.html | Growing Increasingly Complex Cars Pose New Repair Problems Repairs Becoming Complex | By Gregory Skwira | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/guest-observer-the-vanishing-political-mentor.html | Guest Observer The Vanishing Political Mentor | By Edwin Newman | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/here-be-dragons-fear-authors-query.html | Here Be Dragons Fear Authors Query | By Jonathan Raban | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/hormuz-americas-economic-interest-hormuz-a-lifeline-to-everyplace.html | Hormuz Americas Economic Interest Hormuz A Lifeline to Everyplace Else | By Anthony J Parisi | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/how-long-islanders-forged-mets-coup-how-long-islanders-forged-mets.html | How Long Islanders Forged Mets Coup How Long Islanders Forged Mets Coup It Began Last Summer Lone Wolf in Contention It Made a Lot of Sense | By Joseph Durso | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/how-seymour-flug-wants-to-remake-diners-club.html | How Seymour Flug Wants to Remake Diners Club | By Edwin Mc Dowell | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/huckstering-at-the-point-of-a-gas-nozzle.html | Huckstering at the Point of a Gas Nozzle | By Jack Knarr | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/hussein-resists-us-bid-on-talks-no-change-in-jordans-position.html | Hussein Resists US Bid on Talks No Change in Jordans Position | By Youssef M Ibrahim Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/ideas-trends-in-summary-rko-is-the-target-of-toughestever-ruling-by.html | Ideas  Trends In Summary RKO Is the Target Of ToughestEver Ruling by FCC PhonebyLight System for East Splice a Gene and Expose a Fallacy Resistance Pocket In War on Measles Eskimo Suit Melts Arctic Oil Drilling | Tom Ferrell and Margot Slade | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/imports-accounted-for-215-of-market-imports-post-record-sales.html | Imports Accounted For 215 of Market Imports Post Record Sales Accounting for 215 Percent of Market | By Sheila Rule | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/in-faroff-oman-the-issue-of-israel-is-faint-palestinians-are.html | In FarOff Oman the Issue of Israel Is Faint Palestinians Are Excluded The Prosperity Collapsed | By Henry Tanner Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/in-italy-these-days-mm-is-mariangela-melato-mariangela-melato.html | In Italy These Days MM Is Mariangela Melato Mariangela Melato | By Paul Hofmann | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/inside-la-boisserie-the-country-home-of-charles-de-gaulle.html | Inside La Boisserie the Country Home of Charles de Gaulle | By Frank J Prial | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/intermedia-a-revival-of-sames.html | Intermedia A Revival Of Sames | JOHN ROCKWELL | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/intermediaan-avantgarde-festival-intermedia-art-festival.html | IntermediaAn AvantGarde Festival Intermedia Art Festival | By Mark Deitch | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/investing-funds-short-term-and-short-on-taxes.html | INVESTING Funds Short Term and Short on Taxes | By Karen W Arenson | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/islanders-capture-penaltyfree-game-32-just-happy-we-won-no.html | Islanders Capture PenaltyFree Game 32 Just Happy We Won No Penalties | By Deane McGowen Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/its-an-owners-market-but-office-builders-hesitate-its-an-owners.html | Its an Owners Market but Office Builders Hesitate Its an Owners Market but Office Builders Are Hesitating | BY Carter B Horsley | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/its-mayor-byrne-vs-the-rest-in-an-illinois-political-dogfight.html | Its Mayor Byrne vs the Rest In an Illinois Political Dogfight | By Nathaniel Sheppard Jr | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/jurors-who-freed-subway-suspect-say-his-handwriting-swayed-them.html | Jurors Who Freed Subway Suspect Say His Handwriting Swayed Them Worked Six Blocks Away Confession Ruled Admissible Sister Cites Long Torture NoSmoking Rule Imposed Investigation to Be Reopened | By Jill Smolowe | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/kennedy-discovers-the-pain-of-running-as-an-underdog.html | Kennedy Discovers the Pain Of Running as an Underdog | By Adam Clymer | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/kennedy-nephew-announces-lowcost-oil-for-needy-silent-on-political.html | Kennedy Nephew Announces LowCost Oil for Needy Silent on Political Plans | By Michael Knight Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/kennedys-campaign-lags-in-maines-party-caucuses-domestic-issues.html | Kennedys Campaign Lags in Maines Party Caucuses Domestic Issues Still Important Only 3 Voted in 1976 Feeling Good About Carter | By Steven V Roberts Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/koch-and-rohatyn-hail-each-other-publicly-but-the-wariness-between.html | Koch and Rohatyn Hail Each Other Publicly but the Wariness Between Them Lingers The Only Mayor Ive Got Brings the Diverse Together Felix Didnt Know Me Rohatyn Termed Bitter He Tells What He Thinks | By Fred Ferretti | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/koch-calls-lower-goals-common-sense-approach-schools-were-an.html | Koch Calls Lower Goals Common Sense Approach Schools Were an Exception | By Ronald Smothers | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/koch-insists-unions-got-city-budget-data-in-78-from-an-exofficial.html | Koch Insists Unions Got City Budget Data in 78 From an ExOfficial Burying of Money Called Myth Disclosure Requirements Cited | By Robert McG Thomas Jr | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/koch-unveils-plan-to-manage-coastal-reclamation.html | Koch Unveils Plan to Manage Coastal Reclamation | By Glenn Fowler | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/leasing-and-service-help-dealers-to-cope-with-slump-dealers-try-to.html | Leasing and Service Help Dealers to Cope With Slump Dealers Try to Cope | By Reginald Stuart | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/letters-a-mad-rush-toward-military-confrontation-or-a-chance-to.html | Letters A Mad Rush Toward Military Confrontation  Or a Chance to Turn the World Toward Peace The Catacombs of the American Desert Russia in OPECs Place Justice Douglas and the Rosenbergs Let the Olympics Go On Anthony Dollar Haven ELIAS M SCHWARZBART New York Jan 22 1980 JIM SPIVACK ARTHUR C MERRILL Locust Valley LI Jan 21 1980 MICHAEL MEEROPOL Associate Professor of Economics Western New England College Springfield Mass Jan 21 1980 JOHN HARTLEY New York Jan 21 1980 RADCLIFFE A JOE New York Jan 20 1980 TIMOTHY J COONEY New York Jan 20 1980 | KAY CAMP International President Womens International League for Peace and Freedom Philadelphia Jan 16 1980 | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/letters-elementary-anecdote.html | LETTERS Elementary Anecdote | JOEL ROSENBERG Storrs ConnT OCONOR SLOANE III Westport Conn | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/letters-rohatyns-rfc-kruggerand.html | LETTERS Rohatyns RFC Kruggerand | MICHAEL GOLD Gold  Gold Counselors at Law Flemington NJ Jan 16 1980HARRY SOFFER Lawrence NY Dec 31 1979 | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/letters-to-the-editor-that-special-kerouac-beat-the-first.html | Letters TO THE EDITOR That Special Kerouac Beat The First presidential primary Editors Note Examining Tibetan Buddhism Audrey Topping replies Running to Beat Inflation This Safire | WALTON VAN WINKLE New York CityTOM BECKETT Kent OhioMARSHALL ANKER New York CityKENNETH DKEVIN McGILL West Lebanon NHK PRISCILLA PEDERSENMICHAEL POPE Rumney NHDANIEL ROTH | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/letters-to-the-editor-the-orkney-islands-adirondacks-oddeven-gas.html | Letters to the Editor The Orkney Islands Adirondacks OddEven Gas Days Old Quebec Philadelphia With Love Memories Rating Hotels PRUDENCE HELLER New York PATRICK F FARRELL Elizabethtown NY THOMAS G MORGANSEN Queens REGINA BLAY Woodmere LI ANN THOMSON Bronxville NY BEN JENNINGS New York S AUSTIN BREW Ridgewood NY ELEANOR SURKIS New York NITA SAVITZ Great Neck LI | JANE WOHLGEMUTH HILL TorontoRUTH GREENWOOD | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-and-things-that-tell-us-something-else.html | and Things That Tell Us Something Else | By Risa Palazzo | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-art-two-shows-depict-romantic-aspects-in.html | ART Two Shows Depict Romantic Aspects in Photography | By Helen A Harrisonby David L Shirey | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-letter-to-the-long-island-editor-the-jamesport.html | LETTER TO THE LONG ISLAND EDITOR The Jamesport Decision We Must Balance Risks | JAMES HR CROMWELL Southampton | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-things-that-tell-us-this-is-how-it-should-be.html | Things That Tell Us This Is How It Should Be | By David W Hart | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-victorious-gop-still-split-in-suffolk-politics.html | Victorious GOP Still Split in Suffolk POLITICS | By Frank Lynn | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Irvin Molotsky | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-at-his-own-club-folly-turns-to-fun.html | At His Own Club Folly Turns to Fun | By Procter Lippincott | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-dining-out-a-lot-of-flavor-for-the-price-chans.html | DINING OUT A Lot of Flavor for the Price Chans Szechuan | By Florence Fabricant | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-foe-of-atomic-plants-in-last-days-on-job.html | Foe of Atomic Plants In Last Days on Job | ANDREA AURICHIO | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-foodstyle-cod-from- icy-waters-to-hot-platters.html | FOODSTYLE Cod From Icy Waters to Hot Platters | By Florence Fabricant | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-gardening-figs-are- pleasant-to-grow-as-well-as.html | GARDENING Figs Are Pleasant to Grow as Well as Eat | By Carl Totemeier | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-home-clinic-using- window-shades-to-help-conserve.html | HOME CLINIC Using Window Shades to Help Conserve Heat Added Help Answering the Mail | By Bernard Gladstone | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-jamesport-decision- expected-tuesday-jamesport.html | Jamesport Decision Expected Tuesday Jamesport Decision | By Andrea Aurichio | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-long-island- journal.html | LONG ISLAND JOURNAL | John McQuiston | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-memories-of-cyprus- spur-her-2d-career-long.html | Memories of Cyprus Spur Her 2d Career LONG ISLANDERS | By Lawrence Van Gelder | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-oiltocoal-conversion- fuels-debate-conversion-to.html | OiltoCoal Conversion Fuels Debate Conversion to Coal Fuels Debate | By Frances Cerra | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-retirees-studying- emotional-backlash.html | Retirees Studying Emotional Backlash | By Barbara Delatiner | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-road-into-the-past- faces-change-of-pace-road.html | Road Into the Past Faces Change of Pace Road Into the Past Faces Change | By Ellen Mitchell | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-same-time-next-year- proves-difficult-to-resist.html | Same Time Next Year Proves Difficult to Resist THEATER IN REVIEW | By Alvin Klein | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-ski-bowl-slipping-in- worst-winter-ski-bowl.html | Ski Bowl Slipping In Worst Winter Ski Bowl Slipping In Worst Winter | By Robin Young Roe | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-teachers-coaxing-shy- pupils.html | Teachers Coaxing Shy Pupils | By Shawn G Kennedy | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/long-island-weekly-the-lively-arts-new- wave-rock-is-rolling-in-on.html | THE LIVELY ARTS New Wave Rock Is Rolling In on LI | By Andy Edelstein | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/luxury-models-are-still-in-demand-demand-stays-high-for-luxury.html | Luxury Models Are Still in Demand Demand Stays High For Luxury Models | By Marshall Schuon | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/madison-avenue-is-for-the-cows.html | Madison Avenue Is for the Cows | By Bernice Kanner | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/mailbag-a-smattering-of-pinter-patter.html | MAILBAG A Smattering Of Pinter Patter | HOWARD GIRSKY Kew Gardens NY | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/mailbox-make-games-not-war-twofold-solution-is-offered-move-games.html | Mailbox Make Games Not War Twofold Solution Is Offered Move Games to New York Masters Was Not Misleading Lesson From the Super Bowl | SERGE B HADJI Shaker Heights OhioKEVIN D SWAN Hawthorne NJKARL GARRETT Garden City LIJOHN R WALSH Media Director Colgate Grand Prix MastersWILL POPPEL Bayside Queens | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/malmquist-captures-ski-title-weather-well-below-zero-miss-wenzel.html | Malmquist Captures Ski Title Weather Well Below Zero Miss Wenzel Triumphs | By Michael Strauss Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/millions-in-refunds-on-rent-unclaimed-tenants-of-usfinanced-housing.html | MILLIONS IN REFUNDS ON RENT UNCLAIMED Tenants of USFinanced Housing Havent Applied for Huge Sum Deadline Is Thursday 45000 Apartments in New York | By Michael Goodwin | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/mismatch-deals-boxing-reform-a-telling-blow-pointing-up-what-is.html | Mismatch Deals Boxing Reform A Telling Blow Pointing Up What Is Wrong | By Michael Silver | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/mt-kisco-charging-blackmail-accepts-huds-housing-plan-130-rental.html | Mt Kisco Charging Blackmail Accepts HUDs Housing Plan 130 Rental Units Planned Language of Resolution | By Charlotte Evans Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-ashkenazy-harrell-and-perlman-together-20-recording-artists.html | Music Ashkenazy Harrell and Perlman Together 20 Recording Artists To Salute Teresa Sterne | By Harold C Schonberg | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-ax-is-leader-of-quartet.html | Music Ax Is Leader Of Quartet | JOHN ROCKWELL | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-debuts-in-review-college-percussion-group-performs-modern.html | Music Debuts in Review College Percussion Group Performs Modern Works David James Pianist From New Zealand Sergio and Odair Assad Brazilian Guitar Duo Beverly Hoch Coloratura Winner of Met Auditions Ars Musica Ensemble Plays Chamber Music Eunmee Lee Plays Liszts La Legierezza Sea Cliff Chamber Players Celebrate an Anniversary Preucil Family Players Group With Rapport Mary Cyr Performs Bach Gamba Sonatas | PETER G DAVIS | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-new-hovhaness.html | Music New Hovhaness | By Allen Hughes | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-notes-the-big-apple-has-musical-celebrators-notes-on-music.html | Music Notes The Big Apple Has Musical Celebrators Notes on Music Wagner with a Difference Western and Santa Fe | By Raymond Ericson | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-view-the-genius-of-richard-strauss-music-view-the-genius-of.html | MUSIC VIEW The Genius Of Richard Strauss MUSIC VIEW The Genius of Richard Strauss | HAROLD C SCHONBERG | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-cars-are-check-one-sensible-elegant-just-too-nice.html | New Cars Are Check One Sensible Elegant Just Too Nice | By Fred McMorrow | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-designs-give-trucks-better-economy.html | New Designs Give Trucks Better Economy | By Shawn G Kennedy | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-a-farmsaving.html | LETTERS TO THE NEW JERSEY EDITOR A FarmSaving Program Called Vital to State Familylife Education Does Need for It Exist Praise for a Nursing Home From a Double Amputee | MORRIS LEVINE SomersetJEFFREY P FISCHER President New Jersey School Boards Association TrentonMARGARET RYDZY Somerville | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-opinion-perhaps-its-time-to-pause-for-family.html | Perhaps Its Time to Pause for Family Identificaton | By John H Andrus 2d | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-opinion-rx-the-prepaid-health-plan.html | Rx The Prepaid Health Plan | By Robert R Detore | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-opinion-speaking-personally-the-joys-and-agonies-of.html | SPEAKING PERSONALLY The Joys and Agonies of Visiting Childhood Haunts | By Janet B Blundell | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-antiques-a-bonus-or-two-can-be-found-off-the.html | ANTIQUES A Bonus or Two Can Be Found Off the Turnpike | By Carolyn Darrow | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-art-some-cold-facts-on-quilts.html | ART Some Cold Facts on Quilts | By David L Shirey | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-dining-out-japan-its-so-far-and-yet-so-near.html | DINING OUT Japan Its So Far and Yet So Near Benihana of Tokyo | By Anne Semmes | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-fight-on-arson-epidemic-pressed-fight-on-epidemic.html | Fight on Arson Epidemic Pressed Fight on Epidemic Of Arson Is Pressed | By Martin Gansberg | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-funds-are-sought-for-battered-women.html | Funds Are Sought for Battered Women | By Maurice Carroll | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-gardening-figs-are-pleasant-to-grow-as-well-as.html | GARDENING Figs Are Pleasant to Grow as Well as Eat | By Carl Totemeier | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-home-clinic-using-window-shades-to-help-conserve.html | HOME CLINIC Using Window Shades to Help Conserve Heat Added Help Answering the Mail | By Bernard Gladstone | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-national-theater-of-the-deaf-to-appear-in-wayne.html | National Theater of the Deaf to Appear in Wayne | By Joseph Catinella | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-new-jersey-housing-mixed-reaction-to-mendham.html | NEW JERSEY HOUSING Mixed Reaction to Mendham Project | By Ellen Rand | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-politics-bush-is-attracting-moderate-old-guard.html | POLITICS Bush Is Attracting Moderate Old Guard | By Joseph F Sullivan | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-prints-leave-mark-in-summit-exhibit.html | Prints Leave Mark In Summit Exhibit | DAVID L SHIREY | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-state-colleges-are-facing-a-revamping-revamping.html | State Colleges Are Facing A Revamping Revamping of Colleges Urged | By Martin Waldron | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/new-jersey-weekly-toxicwaste-plan-stirs-controversy.html | ToxicWaste Plan Stirs Controversy | MARTIN WALDRON | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/new-jersey-weekly-us-per-capita-aid-to-state-said-to-lag-us-per.html | US Per Capita Aid To State Said to Lag US Per Capita Aid To State Said to Lag | By Edward C Burks | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/new-technology-speaks-let-there-be-lamps-new-lights-on-the-horizon.html | New Technology Speaks Let There Be Lamps New Lights on the Horizon | By Michael Decourcy Hinds | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/new-tower-studied-at-the-trade-center.html | New Tower Studied At the Trade Center | CARTER B HORSLEY | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/notesa-variety-of-opportunities-for-students-to-travel-italian-tour.html | NotesA Variety of Opportunities for Students to Travel Italian Tours Revived Hotel Guest Insurance Tour of Brasilia Austrian Ticket Service Chinese New Year To Pioneer Valley Hanover NH Carnivals | By John Brannon Albright | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/notre-dame-beats-maryland-64-to-63-notre-dame-victor-fast-breaks.html | Notre Dame Beats Maryland 64 to 63 Notre Dame Victor Fast Breaks Work | By Gordon S White Jr Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/numismatics-a-medal-for-anne-frank.html | NUMISMATICS A Medal for Anne Frank | ED REITER | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/on-language-strong-stuff-systematics-molasses-delivery-systems.html | On Language Strong Stuff Systematics Molasses Delivery Systems Anachronism | By William Safire | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/one-way-to-rush-the-spring-season.html | One Way to Rush The Spring Season | By Megan Fulweiler | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/overviews-of-jazz-musicians-jazz-musicians.html | Overviews of Jazz Musicians Jazz Musicians | by Robert Palmer | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/panama-is-holding-to-law-on-the-shah-appears-to-use-legal.html | PANAMA IS HOLDING TO LAW ON THE SHAH Appears to Use Legal Procedures on Request for Extradition to Apply Pressure on Iran Took Him at US Request Confusion Over Ghotbzadeh Wandering Around Freely Has Traveled Within Panama | By Alan Riding Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archiv es/paperback-talk.html | PAPERBACK TALK | RW | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/paris-weekly-joins-the-ranks-of-city-magazines-a-familiar-mixture.html | Paris Weekly Joins the Ranks of City Magazines A Familiar Mixture | By Frank J Prial Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/penthouse-halts-atlantic-city-casino-construction-reduced-earnings.html | Penthouse Halts Atlantic City Casino Construction Reduced Earnings Noted Contempt for Playboy Investigation Under Way Joint Projects Initiated | By Donald Janson Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/photography-view-a-nonportrait-of-america-photography-view.html | PHOTOGRAPHY VIEW A NonPortrait Of America PHOTOGRAPHY VIEW | GENE THORNTON | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/pilgrim-state-expects-to-retain-its-accreditation-more-staff-to-be.html | Pilgrim State Expects to Retain Its Accreditation More Staff to Be Hired | Special to The New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/point-of-view-theres-no-justice-in-the-cpi.html | POINT OF VIEW Theres No Justice in the CPI | By Ugo Sacchetti | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/polishing-the-gems-of-the-classic-era.html | Polishing the Gems Of the Classic Era | By Anthony Young | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/pro-bowl-aloha-to-mainland-votes-are-combined-selections-questioned.html | Pro Bowl Aloha to Mainland Votes Are Combined Selections Questioned Disclaimers of Scouts | By William N Wallace | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/protest-over-new-yorksan-juan-air-fares.html | Protest Over New YorkSan Juan Air Fares | By David Vidal | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/quota-hiring-upheld-in-california-no-word-on-appeal.html | Quota Hiring Upheld in California No Word on Appeal | By Wallace Turner Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/real-steel-and-a-straighteight-drive-into-the-days-of-dynaflow.html | Real Steel and a StraightEight Drive Into the Days of Dynaflow | IVER PETERSON | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/recreational-vehicles-are-hit-hardest.html | Recreational Vehicles Are Hit Hardest | By Frances Grandy | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/red-rock-country-with-a-white-cover-utahs-red-rock-country-with-a.html | Red Rock Country With a White Cover Utahs Red Rock Country With a White Cover If You Go | By Grace Lichtenstein | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/rockefeller-group-selects-a-new-head-philanthrophic-foundation.html | ROCKEFELLER GROUP SELECTS A NEW HEAD Philanthrophic Foundation Names Lyman President of Stanford as Knowless Successor Four Candidates Remain | By Kitty Teltsch | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/ruling-on-usury-to-help-some-usury-ruling-may-help-some.html | Ruling On Usury To Help Some Usury Ruling May Help Some | DIANA SHAMAN | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/russians-leave-afghan-aides-with-little-to-do-russians-on-first.html | Russians Leave Afghan Aides With Little to Do Russians on First Floor Initiative Immobilized | By James P Sterba Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/russias-new-power-strategy.html | RUSSIAS NEW POWER STRATEGY | By Hedrick Smith | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/russias-power-strategy.html | RUSSIAS POWER STRATEGY | By Hedrick Smith | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sakharovs-new-home-quiet-outskirts-of-gorky.html | Sakharovs New Home Quiet Outskirts of Gorky | By Theodore Shabad | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/second-only-to-goethe-heine.html | Second Only to Goethe Heine | By Harry Levin | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/senator-bradley-in-a-1976-article-foresaw-controversy-on-olympics.html | Senator Bradley in a 1976 Article Foresaw Controversy on Olympics May Support Boycott Compared to Berlin Games | By Irvin Molotsky Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/shipping-darwins-ideas-to-the-home-screen-shipping-darwins-ideas-to.html | Shipping Darwins Ideas To the Home Screen Shipping Darwins Ideas To the Home Screen | By Hans Koning | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sindona-trial-set-for-tomorrow-amid-inquiry-on-disappearance-his-in.html | Sindona Trial Set for Tomorrow Amid Inquiry on Disappearance His Investments Crumbled 3 Convicted in Bank Collapse | By Arnold H Lubasch | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/some-russians-feel-us-overreacts-on-afghanistan-unhesitating.html | Some Russians Feel US Overreacts on Afghanistan Unhesitating Support for Line Woman With Son in Army Weeps Planned to Escape the Olympics | By Craig R Whitney Special To the New York Tlmes | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sports-of-the-times-big-tony-warbles-an-exotic-melody.html | Sports of the Times Big Tony Warbles An Exotic Melody | STEVE CADY | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sports-of-the-times-mets-have-just-begun-to-spend.html | Sports of the Times Mets Have Just Begun to Spend | DAVE ANDERSON | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/spotlight-the-friends-and-foes-of-edwin-yeo.html | SPOTLIGHT The Friends and Foes of Edwin Yeo | By Richard Bonner | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/st-johns-stops-villanova-8175-columbia-58-cornell-57-seton-hall-64.html | St Johns Stops Villanova 8175 Columbia 58 Cornell 57 Seton Hall 64 Providence 51 Temple 72 Manhattan 57 Hofstra 79 Drexel 71 Penn State 60 FDU 52 Long Island U 66 Army 56 | By Al Harvin | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/stage-view-denver-casts-a-vote-for-theater-stage-view-theater-in.html | STAGE VIEW Denver Casts a Vote for Theater STAGE VIEW Theater in Denver | MEL GUSSOW | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/stamps-old-american-windmills-jones-perforations.html | STAMPS Old American Windmills Jones Perforations | SAMUEL A TOWER | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/states-democrats-to-hold-seminars-new-yorkers-to-explain-new-plan.html | STATES DEMOCRATS TO HOLD SEMINARS New Yorkers to Explain New Plan of Picking Partys Delegates for National Convention How Process Works | By Frank Lynn | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/studies-suggest-major-oil-deposits-in-five-basins-off-the-alaska.html | Studies Suggest Major Oil Deposits In Five Basins Off the Alaska Coast MAJOR OIL DEPOSITS OFF ALASKA HINTED Problems Posed by Boundaries Three Basins in US Waters | By Richard D Lyons Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/suddenly-faced-with-the-draft.html | Suddenly Faced With The Draft | By Jeffrey Manber | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/suffer-the-children-children.html | Suffer the Children Children | By James S Gordon | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/survival-rules-for-amaryllis-bulbs-rules-for-amaryllis.html | Survival Rules for Amaryllis Bulbs Rules for Amaryllis | By Molly Price | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/symphony-andre-put-in-spotlight.html | Symphony Andre Put In Spotlight | By Peter G Davis | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/syracuse-quintet-beats-uconn-best-under-pressure.html | Syracuse Quintet Beats UConn Best Under Pressure | By Jim Naughton Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/tennis-in-the-80s-give-the-fans-their-moneys-worth.html | Tennis in the 80s Give the Fans Their Moneys Worth | By Bob Briner | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-bounteous-spring-of-1980-preview-authors-query.html | The Bounteous Spring of 1980 Preview Authors Query | By Ray Walters | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-center-held-but-some-feuds-go-back-for-centuries-spelling.html | The Center Held but Some Feuds Go Back for Centuries Spelling Danger in Two Alphabets | By John Darnton | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-economic-scene-wage-talks-in-germany-economic-indicators-weekly.html | THE ECONOMIC SCENE Wage Talks in Germany Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By John M Geddes | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-greathearted-player-rubinstein.html | The GreatHearted Player Rubinstein | By Donal Henahan | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-harpsichord-is-heard-again.html | The Harpsichord Is Heard Again | By Peter G Davis | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-high-cost-of-business-travel-the-high-cost-of-getting-there.html | The High Cost of Business Travel The High Cost Of Getting There | By Winston Williams | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-license-plates-that-spell-vanity.html | The License Plates That Spell VANITY | By Irvin Molotsky | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-man-who-plots-cbss-climb-back-to-the-top-the-man-behind-cbss.html | The Man Who Plots CBSs Climb Back to the Top The Man Behind CBSs Resurgence | By Robert Lindsey | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-markets-a-third-week-of-rolling-ahead.html | THE MARKETS A Third Week of Rolling Ahead | By Alexander R Hammer | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-nation-now-its-official-inflation-last-year-ran-at-133-percent.html | The Nation Now Its Official Inflation Last Year Ran at 133 Percent FAA Backs DC10 Design Minorities Amplify Voice in Dallas CO Knows Best High Court Rules Nuclear Regulators Need Regulating | Caroline Rand Herron Michael Wright and Daniel Lewis | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-outlook-on-fuel-plentiful-but-costly.html | The Outlook on Fuel Plentiful but Costly | By Richard D Lyons | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-region-carey-pinches-state-spending-albany-says-ouch-courtroom.html | The Region Carey Pinches State Spending Albany Says Ouch Courtroom TV May Get a NY Channel Scotto Struggling To Keep His Job | Alvin Davis and Don Wycliff | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-region-cheap-residential-hotels-endangered-species-in-ny-a-case.html | The Region Cheap Residential Hotels Endangered Species in NY A Case History | By Michael Goodwin | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-russian-bear-has-a-white-trunk.html | The Russian Bear Has a White Trunk | EDWIN McDOWELL | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-sport-of-the-80s.html | The Sport of the 80s | By Paul Gardner | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-world-a-new-president-and-some-hints-of-change-on-iran-carter.html | The World A New President And Some Hints of Change on Iran Carter Nudges Anew on West Bank Raising the Fears In South Africa Canada Extends An Unwelcome Mat California Escape Taiwan Pledges Open Trials | Barbara Slavin and Milt Freudenheim | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-world-falling-toward-real-civil-war-in-el-salvador-a-potential.html | The World Falling Toward Real Civil War In El Salvador A Potential Cambodian Tragedy | By Alan Riding | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/three-states-differ-on-inspection-rules.html | Three States Differ On Inspection Rules | By Paul Horvitz | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/tire-makers-try-to-improve-radials.html | Tire Makers Try To Improve Radials | By Liana MacKinnon | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/to-be-young-and-in-love-with-baseball-a-girl-liking-baseball.html | To Be Young And in Love With Baseball A Girl Liking Baseball | By Alyssa Sepinwallfootball Is Not Enough | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/to-puerto-rico-at-short-notice-puerto-rico-making-the-most-of-a.html | To Puerto Rico at Short Notice Puerto Rico Making the Most of a SpuroftheMoment Holiday If You Go | By Barbara Crossette | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/tough-talk-muscle-flexing-is-very-popular-but-its-effects-may-be.html | Tough Talk Muscle Flexing Is Very Popular But Its Effects May Be Less So Jumping on the Bandwagon The Risks of Arming Pakistan | By Hedrick Smith | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/tv-view-public-tv-and-independents-wary-partners.html | TV VIEW Public TV and Independents Wary Partners | JOHN J OCONNOR | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/us-olympic-board-backs-carter-call-for-switching-site-panel-defers.html | US OLYMPIC BOARD BACKS CARTER CALL FOR SWITCHING SITE Panel Defers Decision on Boycott President Is Called Dubious on Soviet Troop Pullout Endorsed by Carter Aide US OLYMPIC BOARD VOTES FOR TRANSFER Canada Calls for Boycott | By Neil Amdur Special To the New York Times | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/us-voices-concern-over-hanoi-threat-to-thailand-camps-troop.html | US VOICES CONCERN OVER HANOI THREAT TO THAILAND CAMPS TROOP DEPLOYMENT REPORTED Action Is Feared by End of Month Against Fleeing Cambodians Defector Told of Plans Activity at Aranyaprathet Focus Shifts to Camps US Warns of Move by Vietnam Against Refugees Imperialist Plot Alleged | By Bernard Gwertzman Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/virginia-capitals-jackson-ward-change-in-a-historic-black-area-some.html | Virginia Capitals Jackson Ward Change in a Historic Black Area Some Still Out of Work Loans to Property Owners | Special to The New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/virginia-oil-refinery-given-epa-permits-court-battle-expected.html | Virginia Oil Refinery Given EPA Permits Court Battle Expected | By Ben A Franklin Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/wanted-20-million-new-houses-wanted-20-million-new-homes.html | Wanted 20 Million New Houses Wanted 20 Million New Homes | By Pamela G Hollie | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/washington-roaring-into-the-50s.html | WASHINGTON Roaring Into The 50s | By James Reston | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/watson-leads-by-2-on-thirdround-68-five-are-within-range-no-bogeys.html | Watson Leads by 2 On ThirdRound 68 Five Are Within Range No Bogeys for the Leader | By John S Radosta Special To the New York Times | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/week-in-business-inflation-rages-tax-cut-is-off.html | Week in Business Inflation Rages Tax Cut Is Off | DANIEL F CUFF | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-a-career-is-out-but-who-cares.html | A Career Is Out but Who Cares | By Joan S Lewis | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-coyotes-presence-is-wider-known.html | Coyotes Presence Is Wider Known | By Suzanne Dechillo | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-draftage-youth-troubled-by-instability-of.html | DraftAge Youth Troubled By Instability of Persian Gulf Region | By Hinda Gonchor | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-matter-of-life-and-death-on-the-midnighter.html | Matter of Life and Death on the Midnighter | By Betsy Brown | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-respite-from-war-for-belfast-children.html | Respite From War For Belfast Children | By AnneGerard Flynn | TX 421535 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-subsidiary-gives-aston-a-us-base.html | Westchester Subsidiary Gives Aston A US Base | By Rikki Stapleton | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-agency-agrees-to-quake-alert-quake-alert-backed.html | Agency Agrees To Quake Alert Quake Alert Backed | By James Feron | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-caputo-eyes-javitss-post-politics.html | Caputo Eyes Javitss Post POLITICS | JAMES FERON | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-dining-out-a-spirited-italian-cuisine.html | DINING OUT A Spirited Italian Cuisine Michelangelos | By Mh Reed | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-gardening-figs-are-pleasant-to-grow-as-well-as.html | GARDENING Figs Are Pleasant to Grow as Well as Eat | By Carl Totemeier | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-gold-and-silver-selling-at-a-fever-pitch-all.html | Gold and Silver Selling at a Fever Pitch All That Glisters Is in Fact Gold | By Nancy Rubin | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-home-clinic-using-window-shades-to-help-conserve.html | HOME CLINIC Using Window Shades to Help Conserve Heat Added Help Answering the Mail | By Bernard Gladstone | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-music-super-sunday-again.html | MUSIC Super Sunday Again | By Robert Sherman | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-prenatal-testing-is-called-underused.html | Prenatal Testing Is Called Underused | By Rita E Watson | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-raising-of-goat-in-new-castle-serves-to-get.html | Raising of Goat in New Castle Serves to Get Neighbors Goat Pet Goat an Issue in New Castle Zoning | By Charlotte Evans | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-theater-a-bow-to-the-student-prince.html | THEATER A Bow to The Student Prince | By Haskel Frankel | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-two-young-men-on-a-horse.html | Two Young Men on a Horse | By Stephen J Jesselli | TX 421535 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-westchester-guide-dramatization-of-the-ring.html | WESTCHESTER GUIDE DRAMATIZATION OF THE RING NEWMAN AT THE PIANOFORTE THE CREATION UNCUT CARNIVAL IN SEARCH OF SNOW FUEL SAVVY FANTASTICKS CELEBRATION | ELEANOR CHARLES | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-westchester-housing-250000-thermos-house-in-the.html | WESTCHESTER HOUSING 250000 Thermos House in the Sun | By Betsy Brown | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/what-hope-for-the-young-american-conductor-young-conductors.html | What Hope for the Young American Conductor Young Conductors | By John Rockwell | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/what-will-they-do-for-new-york.html | WHAT WILL THEY DO FOR NEW YORK | By Daniel Patrick Moynihan | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/whats-doing-in-san-diego.html | Whats Doing in SAN DIEGO | By Rita Gillmon | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/when-reason-failed-vienna.html | When Reason Failed Vienna | By Hr TrevorRoper | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/wide-disparities-exist-in-three-states-nofault-insurance-plans.html | Wide Disparities Exist in Three States NoFault Insurance Plans | By Ralph Blumenthal | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/wine-for-the-love-of-burgundy.html | Wine FOR THE LOVE OF BURGUNDY | By Terry Robards | TX 421535 | 1980-02-01 |
| 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/woman-from-trenton-is-identified-as-one-of-two-beheaded-in-motel.html | Woman From Trenton Is Identified As One of Two Beheaded in Motel Other Names Used Police Suspect a Customer | By Josh Barbanel | TX 421535 | 1980-02-01 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/3-teenage-journalists-make-cambodia-their-beat-focus-on-refugee.html | 3 TeenAge Journalists Make Cambodia Their Beat Focus on Refugee Children Flat Dusty Countryside People Are Existing | By Deirdre Carmody | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/8-on-coast-arrested-on-charges-of-bilking-program-of-340000.html | 8 on Coast Arrested on Charges Of Bilking Program of 340000 | Special to The New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/a-counterolympics-for-us-is-weighed-event-might-be-held-if.html | A COUNTEROLYMPICS FOR US IS WEIGHED Event Might Be Held if Americans Pull Out of Games in Moscow US Olympics Panel Might Organize CounterFestival Dates in July Proposed Playing for Time | By Neil Amdur Special To the New York Times | TX 407433 | 1980-01-31 |

| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/a-countrys-right-to-identity.html | A Countrys Right to Identity | Red Smith | TX 407433 | 1980-01-31 |
|---|---|---|---|---|---|
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/a-vote-for-harvard-business-method-harvard-method-backed.html | A Vote for Harvard Business Method Harvard Method Backed | By Thomas C Hayes | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/abroad-at-home-baby-and-bathwater.html | ABROAD AT HOME Baby and Bathwater | By Anthony Lewis | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/advertising-breck-aims-budget-at-print-ads.html | Advertising Breck Aims Budget at Print Ads | Philip H Dougherty | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/allegation-of-payoff-rocks-new-mexico-money-for-upset-victory.html | Allegation of Payoff Rocks New Mexico Money for Upset Victory | By Thomas Rogers | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/apparent-victor-in-irans-voting-abolhassan-banisadr-man-in-the-news.html | Apparent Victor in Irans Voting Abolhassan BaniSadr Man in the News Took Over Foreign Ministry Strict Islamic Upbringing The Koran and Economics | By Tony Schwartz | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/barry-commoner-buoyed-by-response-to-citizens-party-movement.html | Barry Commoner Buoyed by Response to Citizens Party Movement | By Hedrick Smith Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/blasting-of-rock-at-niagara-falls-set-for-summer-state-trying-to.html | Blasting of Rock At Niagara Falls Set for Summer State Trying to Avert Slide at Horseshoe Falls Site Seismic Warnings Last Summer | By Clyde Haberman | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/books-of-the-times-crowd-psychology.html | Books of The Times Crowd Psychology | By Christopher LehmannHaupt | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/boston-ballet-contest-is-won-by-joel-schnee-appears-less-official.html | Boston Ballet Contest Is Won by Joel Schnee Appears Less Official Metaphor of Showbiz Deborah Wolfs Strand | By Anna Kisselgoff Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/bridge-scottish-players-triumph-in-tournament-in-london-four-hearts.html | Bridge Scottish Players Triumph In Tournament in London Four Hearts Promising | By Alan Truscott | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/carter-camp-making-gains-by-courting-teachers-vote-special.html | Carter Camp Making Gains By Courting Teachers Vote Special Importance in Maine Differences Among Teachers | By Steven V Roberts Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/carter-sways-some-evangelicals-in-2day-blitz-to-regain-support.html | Carter Sways Some Evangelicals In 2Day Blitz to Regain Support | By George Vecsey Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/chamber-boston-players.html | Chamber Boston Players | DONAL HENAHAN | TX 407433 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/chamber-orpheus-group.html | Chamber Orpheus Group | By Joseph Horowitz | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/chess-seirawan-retains-his-lead-as-browne-climbs-to-no-2-almost-a.html | Chess Seirawan Retains His Lead As Browne Climbs to No 2 Almost a Draw | By Robert Byrne | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/city-investigation-ties-mastropieri-to-possible-illegality-on.html | City Investigation Ties Mastropieri To Possible Illegality on Residency Nassau Address Reported City Investigation Ties Mastropieri To Possible Illegality on Residency Allegations About Law Practice Stripped of Seniority | By Leslie Maitland | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/commodities-coppers-newfound-luster.html | Commodities Coppers NewFound Luster | HJ Maidenberg | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/concert-shostakovich.html | Concert Shostakovich | By John Rockwell | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/connors-defeats-mcenroe-in-final-connors-defeats-mcenroe-mrs-lloyd.html | Connors Defeats McEnroe in Final Connors Defeats McEnroe Mrs Lloyd Bows | By Parton Keese Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/credit-markets-bond-and-stock-trends-diverge-stock-market-moving.html | CREDIT MARKETS Bond and Stock Trends Diverge Stock Market Moving Ahead Rise in Yields for Bell Bonds | By Vartanig G Vartan | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/critics-say-illadvised-spending-of-oil-funds-hurts-arab-society.html | Critics Say IllAdvised Spending Of Oil Funds Hurts Arab Society Critics Say IllAdvised Use Of Funds Hurts Arab Societies Dissidents Book Is Banned A Share of the Wealth Demanded A Reliance on Western Advice | By Youssef M Ibrahim Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/de-gustibus-the-menu-said-mottoes.html | De Gustibus The Menu Said Mottoes | By Craig Claiborne | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/dole-still-unsure-on-continuing-race-senator-detecting-possible.html | DOLE STILL UNSURE ON CONTINUING RACE Senator Detecting Possible Drop in Popularity of Reagan Is to Give Decision This Week Within Next Few Days Eye on Reagan Chances Committee for Senate Race | By Douglas E Kneeland Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/downhill-racers-win-concessions.html | Downhill Racers Win Concessions | By Samuel Abt | TX 407433 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/earnings-for-quarter-are-mixed-oil-computers-and-metals-gain-steel.html | Earnings For Quarter Are Mixed Oil Computers And Metals Gain Steel Is Down Oil Gains Average 60 Percent Earnings From Refining Earnings for Quarter Show Mixed Picture Profits Scoreboard | By Phillip H Wiggins | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/eleazar-prix-damerique-victor-giant-killing-reputation-veteran.html | Eleazar Prix dAmerique Victor Giant Killing Reputation Veteran Prevailed | Special to The New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/eric-wyndham-white-led-world-trade-unit.html | Eric Wyndham White Led World Trade Unit | Special to The New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/essay-the-other-gas-crisis.html | ESSAY The Other Gas Crisis | By William Safire | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/european-money-tie-in-question-europes-money-system-in-question.html | European Money Tie In Question Europes Money System in Question After Dull Year 2 Kinds of Action Cost of the System Problems From Mark | By John M Geddes Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/feminists-gain-family-conference-posts-wideranging-recommendations.html | Feminists Gain Family Conference Posts WideRanging Recommendations | By Nadine Brozan | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/first-chicago-fills-vacancy.html | First Chicago Fills Vacancy | Leonard Sloane | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/for-4th-day-tremors-shake-area-near-san-francisco-100-lesser-shocks.html | For 4th Day Tremors Shake Area Near San Francisco 100 Lesser Shocks So Who Cares | By Wallace Turner Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/fuel-oil-price-rise-tied-to-sales-lag.html | Fuel Oil Price Rise Tied to Sales Lag | By Peter Kihss | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/george-harsh-a-pardoned-slayer-who-became-a-hero-and-author.html | George Harsh a Pardoned Slayer Who Became a Hero and Author Elaborate Defense Was Used | By George Goodman Jr | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/golds-new-turbulent-role-oncestable-metal-becomes-political-gauge.html | Golds New Turbulent Role OnceStable Metal Becomes Political Gauge Nations Hoarding Supplies Golds Turbulent Role as a Political Gauge Few Real Economic Effects Dollar Buyback Is Suggested | By Ann Crittenden | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/guatemala-guerrillas-drawing-indians-into-ranks-for-the-first-time.html | Guatemala Guerrillas Drawing Indians Into Ranks for the First Time No National Indian Policies May Number Several Hundred | By Alan Riding Special To the New York Times | TX 407433 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/helping-watson-make-history.html | Helping Watson Make History | Dave Anderson | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/hiring-of-687-for-education-board-bypassed-rules-on-qualifications.html | Hiring of 687 for Education Board Bypassed Rules on Qualifications No Applicants Tested Hiring of 687 for Jobs in School Administration Bypassed Rules on Qualifications Police Pensioner on Payroll Since August an Increase Salaries Are Higher Board Acts Over His Protest | By Marcia Chambers | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/hm-tiedemann-58-ship-designer-dead-his-company-developed-hydrofoil.html | HM TIEDEMANN 58 SHIP DESIGNER DEAD His Company Developed Hydrofoil and Application of Aluminum for Hulls of Large Ships Designed First Aluminum Barge | By Alfred E Clark | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/how-bank-profits-stack-up-for-79-the-top-25-us-bank-holding.html | How Bank Profits Stack Up for 79 The Top 25 US Bank Holding Companies How 79 Bank Profits Stack Up Reduction of Bad Loans Increased Leverage | By Robert A Bennett | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/inmates-reportedly-gave-spy-help-in-coast-escape-baffled-in.html | Inmates Reportedly Gave Spy Help in Coast Escape Baffled in Investigation Statement on Arms Race Confirmation of Investigator Blind Spot in Fence Fashioned a Dummy Snipped Razor Wire | By Robert Lindsey Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/key-city-housing-aides-are-accused-of-bribery-key-city-housing.html | Key City Housing Aides Are Accused of Bribery Key City Housing Officials Are Accused of Bribery | By Les Ledbetter | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/knicks-extend-road-streak-to-3-cartwright-to-williams-cold-shooting.html | Knicks Extend Road Streak to 3 Cartwright to Williams Cold Shooting Knicks Box Score | Special to The New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/latin-instructor-recalled-in-gift-to-the-neediest-flight-from.html | Latin Instructor Recalled in Gift To the Neediest Flight From Germany Recalled | By Joan Cook | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/letters-moscow-on-the-defensive-an-unused-trump-in-our-iran.html | Letters Moscow on the Defensive An Unused Trump In Our Iran Dealings Dire Prospects For Prospect Park Dear Sir Just Wont Do The Understatement Called CPI Dream Killer 50 Million Hostages Of Nuclear Power | ROBERT L BARDRICHARD M WIELANDRICHARD ENGQUISTGISELA MORIARTYELLEN M POLERHOWARD L SHEPHERDVICTOR PERLOProf ISRAEL KUGLERLARRY BOGART | TX 407433 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/malmquist-gains-ski-jumping-title.html | Malmquist Gains Ski Jumping Title | By Michael Strauss Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/maos-heirs-may-respond-to-american-overtures-less-avidly-than.html | Maos Heirs May Respond to American Overtures Less Avidly Than Washington Would Like News Analysis Chinese May Have Reservations Army Doctors Visited US Leaders Began as Guerrillas Cautious Approach Urged | By Fox Butterfield Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/market-place-a-contrarian-way-to-invest.html | Market Place A Contrarian Way to Invest | Robert Metz | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/miners-union-gains-respect-in-industry-new-leader-seeks-innovation.html | MINERS UNION GAINS RESPECT IN INDUSTRY New Leader Seeks Innovation and Averts 2 Strikes Over Safety Business Office Examined 8 Miners Die This Year | By Ben A Franklin Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/miss-bellamy-quits-post-on-city-concession-unit-city-hall-notes.html | Miss Bellamy Quits Post On City Concession Unit City Hall Notes | By Ronald Smothers | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/moslem-meeting-is-urged-to-unite-against-moscow-pakistani-president.html | Moslem Meeting Is Urged to Unite Against Moscow Pakistani President Asks Collective Defense Plan Guerrillas Report Alliance Moslems Are Urged at Parley to Unite Against Soviet Two Days of Closed Sessions | By James P Sterba Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/mugabe-gets-a-nearriotous-welcome-home-to-rhodesia-sharply-critical.html | Mugabe Gets a NearRiotous Welcome Home to Rhodesia Sharply Critical of Muzorewa Auxiliaries Pose a Problem | By Gregory Jaynes Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/music-rampal-is-leader-of-concert-by-flutists.html | Music Rampal Is Leader Of Concert by Flutists | By Donal Henahan | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/nets-win-in-final-seconds-bulls-fail-to-hold-lead-says-he-made.html | Nets Win In Final Seconds Bulls Fail to Hold Lead Says He Made Clean Steal Nets Box Score | By Carrie Seidman Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/new-foundation-head-fears-inflation-a-mellowing-with-the-years-a.html | New Foundation Head Fears Inflation A Mellowing With the Years A Time of Searching Review | By Kathleen Teltsch | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/nhl-chief-denies-violence-is-on-rise-over-the-boards-bruins-stay.html | NHL Chief Denies Violence Is on Rise Over the Boards Bruins Stay Bid Denied | By Jim Naughton | TX 407433 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/notes-on-people-sports-figures-and-art-changes-at-harvard-a-jam.html | Notes on People Sports Figures and Art Changes at Harvard A Jam Session for the CarterMondale Team Printing Industries to Honor James Michener | Judith Cummings | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/of-all-us-protests-over-action-in-afghanistan-military-sales-could.html | Of All US Protests Over Action in Afghanistan Military Sales Could Hurt Ties to Soviet Most News Analysis Wrong About US Reactions The Threat From the East The Soviet View | By Craig R Whitney Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/ohio-consortium-citing-regulatory-uncertainty-drops-plan-to-build-4.html | Ohio Consortium Citing Regulatory Uncertainty Drops Plan to Build 4 Atom Plants | By Iver Peterson Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/ohio-state-triumphs-over-virginia-7065.html | Ohio State Triumphs Over Virginia 7065 | By Gordon S White Jr Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/oman-to-be-supply-link-for-us-fleet-a-sensitive-us-presence.html | Oman to Be Supply Link for US Fleet A Sensitive US Presence Discreet Presence Sought US Offer Was Disappointment | By Henry Tanner Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/outdoors-dredging-blue-crabs-from-great-south-bay.html | Outdoors Dredging Blue Crabs From Great South Bay | By Nelson Bryant | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/parks-killer-loses-appeal-of-sentence-is-expected-to-ask-korea.html | PARKS KILLER LOSES APPEAL OF SENTENCE Is Expected to Ask Korea Supreme Court to Forbid His Execution Clemency for Kim Is Asked | By Henry Scott Stokes Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/price-of-saudi-oil-reportedly-raised-8-to-26-a-barrel-concession-to.html | PRICE OF SAUDI OIL REPORTEDLY RAISED 8 TO 26 A BARREL CONCESSION TO OPEC NATIONS Increase Retroactive to Jan 1 Is Expected to Lift US Average Less Than Cent a Gallon CatchUp Raises Foreseen Price of Saudi Oil Reportedly Lifted 8 | By Anthony J Parisi | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/question-box.html | Question Box | S Lee Kanner | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/reagan-suggests-blockade-of-cuba-on-soviets-move-into-afghanistan.html | Reagan Suggests Blockade of Cuba On Soviets Move Into Afghanistan Hed Cede the Presidency I Am Not Talking War | By Adam Clymer Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/red-auerbach-mr-basketball-is-smiling-again-mr-basketball-is.html | Red Auerbach Mr Basketball Is Smiling Again Mr Basketball Is Smiling Again | By Sam Goldaper | TX 407433 | 1980-01-31 |

| | | | | |
|---|---|---|---|---|
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/republicans-say-president-broke-227-campaign-vows-not-striving-as.html | Republicans Say President Broke 227 Campaign Vows Not Striving as Promised Confusion Over Congress | By Warren Weaver Jr Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/rock-ska-is-forte-of-specials.html | Rock Ska Is Forte of Specials | By Robert Palmer | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/sakharov-is-barred-from-foreign-contacts-in-good-spirits-has-to.html | Sakharov Is Barred From Foreign Contacts In Good Spirits Has to Report Regularly Calls Out for Help Stopped by Policemen | By Anthony Austin Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/senecas-seek-to-raise-lease-fees-for-salamanca-leases-are-to-expire.html | Senecas Seek to Raise Lease Fees for Salamanca Leases Are to Expire in 1991 Senecas Contend With Salamanca Tenants Created by a 1794 Treaty Recent Rise in Lease Income Little Indian Atmosphere | Special to The New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/serban-in-film-debut-meets-jane-austen-i-find-it-peculiar.html | Serban in Film Debut Meets Jane Austen I Find It Peculiar | By Richard F Shepard | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/shouting-and-adamant-attitudes-at-ford-pinto-trial-reflect.html | Shouting and Adamant Attitudes at Ford Pinto Trial Reflect Hostilities of Rival Sides | By Reginald Stuart Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/sporting-gear-boat-sanitation-system-versatile-sash-pack-protection.html | Sporting Gear Boat Sanitation System Versatile Sash Pack Protection for Female Catchers | S Lee Kanner | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/sports-world-specials-natures-helpers-dream-and-reality-progress.html | Sports World Specials Natures Helpers Dream and Reality Progress Report Bought and Sold A Very Very LongShot Comes in First | Thomas Rogers | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/stein-wont-seek-the-nomination-for-javitss-seat-will-back-rep.html | Stein Wont Seek The Nomination For Javitss Seat Will Back Rep Holtzman in Drive for the Senate Shes the Best Qualified | By Maurice Carroll | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/study-says-shrinking-resources-make-old-inflation-cures-useless.html | Study Says Shrinking Resources Make Old Inflation Cures Useless | By Judith Miller Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/the-rise-of-cbstv-implications-for-the-future-news-analysis.html | The Rise of CBSTV Implications for the Future News Analysis | By Les Brown | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/tool-orders-a-record-in-1979-few-cancellations-reported-machine.html | Tool Orders A Record in 1979 Few Cancellations Reported Machine Tool Orders A Record in 1979 Rochester Companies Merged Increase of 28 in Shipments Active Stocks Table | By Agis Salpukas | TX 407433 | 1980-01-31 |

| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/tv-dance-in-america.html | TV Dance in America | RICHARD F SHEPARD | TX 407433 | 1980-01-31 |
|---|---|---|---|---|---|
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/upi-said-to-get-commitments-of-60-in-offering-of-partnership-with.html | UPI Said to Get Commitments Of 60 in Offering of Partnership With General Partner Fear Adverse Impact | By Deirdre Carmody | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/us-journalist-expelled-by-panama-over-shah.html | US Journalist Expelled By Panama Over Shah | Special to The New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/visa-problem-at-opening-of-israelegypt-frontier-difficult-drive-on.html | Visa Problem at Opening Of IsraelEgypt Frontier Difficult Drive on Desert Road Weizman in Charge of Process | By David K Shipler Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/warravaged-timor-struggles-back-from-abyss-wartorn-indonesian-isle.html | WarRavaged Timor Struggles Back From Abyss WarTorn Indonesian Isle Struggles Back From the Abyss Minimal Foreign Presence People Who Rob for Food Surveillance Was Close Pressure From Both Sides Heavy Casualties Reported Resettlement Program Invoked | By Henry Kamm Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/washington-watch-causing-a-stir-at-the-fcc-solomons-decision-women.html | Washington Watch Causing a Stir At the FCC Solomons Decision Women On the Move Small Business Boon Briefcases | Clyde H Farnsworth | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/watson-is-victor-in-playoff-routine-par-4-wins-makes-an-eagle-to.html | Watson Is Victor in Playoff Routine Par 4 Wins Makes an Eagle to Tie | By John S Radosta Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/why-i-remain-a-catholic.html | Why I Remain A Catholic | By Hans Kung | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/winter-olympic-village-to-open-on-quiet-note.html | Winter Olympic Village To Open on Quiet Note | By Barbara Basler Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/with-new-budget-due-today-mcintyre-gains-as-a-carter-aide-craftsman.html | With New Budget Due Today McIntyre Gains as a Carter Aide Craftsman for Cornerstone With Budget Due Today McIntyre Gains as Carters Aide Successor to Lance | By Steven R Weisman Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-28 | https://www.nytimes.com/1980/01/28/archiv es/women-in-film-industry-room-at-the-top-made-less-than-the-elevator.html | Women in Film Industry Room at the Top Made Less Than the Elevator Operator A 12Hour Day at the Studio | By Aljean Harmetz Special To the New York Times | TX 407433 | 1980-01-31 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/a-budget-built-on-optimistic-estimates-economic-analysis-gloom-in.html | A Budget Built on Optimistic Estimates Economic Analysis Gloom in the Forecast Uncertainty on Recession LongRange Assumptions | By Steven Rattner Special To the New York Times | TX 413131 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-design-priority-safer-machines.html | A Design Priority Safer Machines | By Matt Witt | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-goodbye-to-adventures-gone-by.html | A Goodbye to Adventures Gone By | MALCOLM W BROWNE | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-radio-for-tunedin-runners.html | A Radio for TunedIn Runners | SUZANNE SLESIN | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-record-foreseen-in-grain-exports-mexico-expected-to-buy-more.html | A Record Foreseen In Grain Exports Mexico Expected to Buy More | By Seth S King Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/aaron-skips-luncheon-and-attacks-kuhn.html | Aaron Skips Luncheon and Attacks Kuhn | By Thomas Rogers | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/about-education-solving-the-case-of-the-classrooms-missing.html | About Education Solving the Case Of the Classrooms Missing Scientists | By Fred M Hechinger | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/advertising-scientific-magazines-new-pitch-olympics-boycott-could.html | Advertising Scientific Magazines New Pitch Olympics Boycott Could Peril Ads How to Rent or Sell Your Advertising Botsford Resigns Shasta A Major Turnover At Mother Earth News Thompson to Coed People | Philip H Dougherty | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/agee-puts-his-stamp-on-bendix-another-good-year-expected-how-agee.html | Agee Puts His Stamp on Bendix Another Good Year Expected How Agee Puts His Own Stamp On Bendix A Casteless Atmosphere A SelfAppraisal Checklist | By Thomas C Hayes | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/agriculture-spending-will-drop-despite-cut-in-soviet-grain-sales.html | Agriculture Spending Will Drop Despite Cut in Soviet Grain Sales Food Security Reserve | By Seth S King Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/air-force-tries-superglue.html | Air Force Tries Superglue | By John Noble Wilford | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/arguing-the-existence-of-esp-results-are-reported-conclusions.html | Arguing the Existence of ESP Results Are Reported Conclusions Challenged Scientific Investigation of ESP Broadens | By Malcolm W Browne | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/article-1-no-title-a-group-apart-in-east-timor-diversion-of-aid.html | Article 1  No Title A Group Apart in East Timor Diversion of Aid Alleged Suffering Torture Jail Few Fixed Political Views No BribesSometimes | By James M Markham Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/as-eruption-nears-scientists-gather-round-with-eruption-near.html | As Eruption Nears Scientists Gather Round With Eruption Near Scientists Gather | By Judith Miller | TX 413131 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/behind-bergdorfs-suburban-closing-5th-avenue-transplant-wilted-news.html | Behind Bergdorfs Suburban Closing 5th Avenue Transplant Wilted News Analysis Where Does Exclusivity Work | By Barbara Ettorre | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/bond-prices-still-drift-down-highgrade-utility-securities-key-rates.html | Bond Prices Still Drift Down HighGrade Utility Securities Key Rates | By John H Allan | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/books-of-the-times-keeping-a-novel-afloat-happiness-is-not-the-goal.html | Books of The Times Keeping a Novel Afloat Happiness Is Not the Goal | By John Leonard | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/bridge-pollenz-family-represents-power-in-li-tournaments-west-makes.html | Bridge Pollenz Family Represents Power in LI Tournaments West Makes Takeout Double | By Alan Truscott | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/bruce-moore-sculptor-and-art-teacher-dies.html | Bruce Moore Sculptor And Art Teacher Dies | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/business-people-merrill-lynch-names-2-to-lead-brokerage-firm.html | BUSINESS PEOPLE Merrill Lynch Names 2 To Lead Brokerage Firm Merrill Lynch Lawyer Chosen for SEC Post Levi Strausss Stake in Olympics | Leonard Sloane | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/byrne-budget-asks-tuition-rises-higher-rail-fares-and-new-taxes.html | Byrne Budget Asks Tuition Rises Higher Rail Fares and New Taxes Bare Bones Budget Byrnes Budget Asks Fare Rise Tuition Increase Opposes Sales Tax Rise | By Martin Waldron Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/canada-closes-embassy-in-iran-removing-remaining-4-personnel.html | Canada Closes Embassy in Iran Removing Remaining 4 Personnel | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/carey-and-moynihan-criticized-by-cuomo-for-stands-on-carter-strauss.html | Carey and Moynihan Criticized by Cuomo For Stands on Carter Strauss Statement Recalled | By Joyce Purnick Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/carter-asks-for-alaska-oil-leasing.html | Carter Asks For Alaska Oil Leasing | By Richard D Lyons Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/carter-budget-message-and-major-proposals-message-to-congress.html | CARTER BUDGET MESSAGE AND MAJOR PROPOSALS Message to Congress Changes in the Economy Defense Energy Basic Research Human Resources Agriculture Other Commitments ZeroBase Budgeting Conclusions | Special to The New York Times | TX 413131 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/carter-increases-arms-funds-and-foresees-mild-recession-in-616.html | CARTER INCREASES ARMS FUNDS AND FORESEES MILD RECESSION IN 616 BILLION BUDGET FOR 81 DEFICIT IS 16 BILLION Little Expansion Is Sought in Nonmilitary Areas Inflation Stressed Smaller Deficit Stressed Budget Raises Arms Funds and Sees Mild Recession Decisions on Military Funds Jobless Funds Held Steady Projected Drop in Output Forecasts of Recession Windfall Revenues Counted Highlights of the New Budget | By Edward Cowan Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/chapters-still-unfolding-in-lobogate-scandal-cash-payments-reported.html | Chapters Still Unfolding In Lobogate Scandal Cash Payments Reported Inquiry Began Last Fall Promises Clean Program | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/chicago-teachers-protest-virtually-closes-schools-teachers.html | Chicago Teachers Protest Virtually Closes Schools Teachers Conditions Listed Pointless to Send Children School Board Seeks More Cuts Protest to Continue Today | By Nathaniel Sheppard Jr Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/chinese-area-claims-it-curbs-population-sichuan-most-populous.html | CHINESE AREA CLAIMS IT CURBS POPULATION Sichuan Most Populous Province Says Intensive Effort Holds the Growth Rate to 06 Some Areas Forbid Third Child Extra Monthly Payments | By Fox Butterfield Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/city-ballet-afternoon-of-bournonville-works.html | City Ballet Afternoon Of Bournonville Works | By Jack Anderson | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/code-words-in-proposal-hint-at-military-needs.html | Code Words in Proposal Hint at Military Needs | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/commuter-airlines-studied-on-safety-federal-board-opens-a-hearing.html | COMMUTER AIRLINES STUDIED ON SAFETY Federal Board Opens a Hearing to Explore Methods of Reducing Hazards in the Industry Weak Practices Found Federal Agency Investigated | By Richard Witkin Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/davis-murder-trial-ends-in-second-mistrial-prosecutor-appears.html | Davis Murder Trial Ends in Second Mistrial Prosecutor Appears Surprised Speculation on Motive Dozens of Witnesses Called | By Joseph P Fried | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/defense-issues-lead-market-up-defense-stocks-lead-market-up.html | Defense Issues Lead Market Up Defense Stocks Lead Market Up Brokerage Stocks Climb | By Vartanig G Vartan | TX 413131 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/education-schools-reevaluate-arithmetic-is-reevaluated.html | EDUCATION Schools Reevaluate Arithmetic Arithmetic Is Reevaluated by Schools Math Used In Many Courses | By Edward B Fiske | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/egyptians-defer-arrival-of-advance-israeli-party.html | Egyptians Defer Arrival Of Advance Israeli Party | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/energy-a-shift-toward-buying-for-oil-reserve-consultation-with.html | Energy A Shift Toward Buying For Oil Reserve Consultation With Allies Big Increases for Solar | By Richard D Lyons Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/europe-joins-microchip-race-competition-heats-up-with-us-and-japan.html | Europe Joins Microchip Race Competition Heats Up With US and Japan The Industry Is Changing European Microchips | By Paul Lewis Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/fans-come-out-for-stlouis-indoor-soccer-popular-despite-losing.html | Fans Come Out for StLouis Indoor Soccer Popular Despite Losing Record Kliveckas Reported Interest | By Alex Yannis | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/for-the-haute-couture-a-sprightly-new-spirit-a-dramatic-nightclub.html | For the Haute Couture a Sprightly New Spirit A Dramatic Nightclub Finale Some More Serious Than Others | By Bernadine Morris Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/ford-engine-plant-set-by-united-technologies.html | Ford Engine Plant Set By United Technologies | By Steve Lohr | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/four-officials-suspended-by-city-bribes-involving-housing-charged.html | Four Officials Suspended by City Bribes Involving Housing Charged Morgenthau Arranged Wiretaps | By Michael Goodwin | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/futures-prices-are-erratic-futures-move-erratically.html | Futures Prices Are Erratic Futures Move Erratically | By Hj Maidenberg | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/gen-martin-f-scanlon-early-aviator-in-military.html | Gen Martin F Scanlon Early Aviator in Military | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/genetic-explanation-offered-for-womens-health-superiority-womens.html | Genetic Explanation Offered for Womens Health Superiority Womens Superiority In Health Disease Afflicts Only Males More Antibodies Produced | BY Jane E Brody | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/health-department-official-quits-after-an-inquiry-on-prescriptions.html | Health Department Official Quits After an Inquiry on Prescriptions Says He Was Doing a Favor Colleagues Are Puzzled | By Ronald Sullivan | TX 413131 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/investors-suit-against-city-dismissed-cases were-consolidated.html | Investors Suit Against City Dismissed Cases Were Consolidated Records Called Falsified | By Ronald Smothers | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/iranians-and-iraqis-still-hostile-neighbors- across-a-disputed.html | Iranians and Iraqis Still Hostile Neighbors Across a Disputed Border A Vast Construction Site Khomeini Likened to Shah | By Marvine Howe Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/islam-conference-condemns-russians-for- afghan-action-36-countries.html | ISLAM CONFERENCE CONDEMNS RUSSIANS FOR AFGHAN ACTION 36 Countries Support a Resolution Demanding a Troop Withdrawal Islam Conference Condemns Soviet for Afghan Action Brzezinski to Head Delegation | By James P Sterba Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/japanese-army-chief-resigns-over-soviet- spy-case-discipline-in.html | Japanese Army Chief Resigns Over Soviet Spy Case Discipline in Forces Called Slack Deputy Chief Has His Pay Cut Strong Secrets Law Resisted | By Henry Scott Stokes Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/jazz-eddie-heywood.html | Jazz Eddie Heywood | JOHN S WILSON | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/just-for-practice-marines-storm-cape-the- improbable-winterscape.html | Just for Practice Marines Storm Cape The Improbable Winterscape Compliments From Norway Room on the Beaches | By Michael Knight Special to the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/kennedy-assails-carter-on-mideast-in-new- york-talk-to-jewish-group.html | Kennedy Assails Carter on Mideast In New York Talk to Jewish Group Opposes Palestinian State Commitment to Israel | By Frank Lynn | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/kennedy-criticizes-new-carter-policy-on- the-persian-gulf-calls-for.html | KENNEDY CRITICIZES NEW CARTER POLICY ON THE PERSIAN GULF Calls for Measured Response Proposes WagePrice Freeze and Gasoline Rationing The Afghanistan Crisis Criticism From Ford Group Kennedy Criticizes Carter Doctrine And Proposes a WagePrice Freeze Need for Military Might Admission of the Shah State of Union Message | By B Drummond Ayres Jr Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/knicks-paced-by-meriweather-earn-600th- victory-for-holzman-holzman.html | Knicks Paced by Meriweather Earn 600th Victory for Holzman Holzman Second to Auerbach SlamDunked Decisive Basket Knicks and Meriweather Sink Warriors Either Team Could Have Won Jazz 107 76ers 101 Whalers Beat Flames 61 Stoughton Scores 3 Goals | By Sam Goldaper | TX 413131 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/koch-calls-for-explanation-about-school-hiring-system-civil-service.html | Koch Calls for Explanation About School Hiring System Civil Service Reform Dispute Over Positions School Hiring System Questioned | By Marcia Chambers | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/koch-takes-a-spin-at-radio-where-the-mayor-stands.html | Koch Takes a Spin at Radio Where the Mayor Stands | By Anna Quindlen | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/letters-what-gasohol-can-do-for-america-the-price-of-an-olympic.html | Letters What Gasohol Can Do for America The Price of an Olympic Boycott A Necessary Sacrifice Reverse Protest Costly 1 Percent to Stem the Influx Of Illegal Aliens We Dont Ever Have to Run Out of Trees | DARRELL SCHOLTENSTEPHEN E TAYLORCAROLYN MCMANUSWILLIAM GREENEDWARD E BLAKESLEEMILDRED C KUNERALFRED X BAXTER | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/limited-rises-are-asked-in-some-social-programs-provides-needed.html | Limited Rises Are Asked In Some Social Programs Provides Needed Support Revenue Sharing Continued Aimed at Elderly and Children Mass Transit Funds | By Steven R Weisman Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/marcos-uses-porkbarrel-politics-ot-lure-voters-object-of-exercise.html | Marcos Uses PorkBarrel Politics ot Lure Voters Object of Exercise Is to Win Offspring of Political Dynasty | By Henry Kamm Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/market-place-b-o-dividend-a-court-battle.html | Market Place B O Dividend A Court Battle | Robert Metz | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/mehta-joy-in-the-musicmaking-now-many-frank-conversations-not-a.html | Mehta Joy in the MusicMaking Now Many Frank Conversations Not a Single Weak Solo Person A Disgraceful Situation A Wider Audience Offer From Met | By John Rockwell | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/middleoftheroad-plan-new-budget-paring-deficit-raising-arms-funds.html | MiddleoftheRoad Plan New Budget Paring Deficit Raising Arms Funds And Forgoing Tax Cut Tilts to Conservative Side News Analysis Decision on Tax Cuts Middleof theRoad Plan Attack by Kennedy Likely Opposition | By Hedrick Smith Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/midland-conversion-approved-nationalbank-status-clears-path-for.html | Midland Conversion Approved NationalBank Status Clears Path for Merger Sound and Well Managed Midland | By Judith Miller Special To the New York Times | TX 413131 | 1980-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/military-carter-wants-increase-in-1981-and-steady-rises-over-next-5.html | Military Carter Wants Increase in 1981 And Steady Rises Over Next 5 Years Recent Trend Reversed 225 Million in 1985 Later Requests Possible CIA Funds Secret An Eye Toward Congress Vigorous Stance by Brown Converted Ships Considered | By Richard Halloran Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/music-donald-erbs-trombone-concerto-the-program.html | Music Donald Erbs Trombone Concerto The Program | By Harold C Schonberg | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/music-mahler-is-performed-by-germans-comin-uptown-closes.html | Music Mahler Is Performed By Germans Comin Uptown Closes | By Donal Henahan | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/new-thinking-and-old-solutions-in-an-energy-crisis-tenant-power.html | New Thinking and Old Solutions in an Energy Crisis Tenant Power Alternatives Do Unto Others Into the Pool New and Old Ideas in the Energy Crisis Patriots Do as I Do Individual Effort Taking the Heat Losses and Gains Industries Natures Way Big Brother Gearing Down Conversions Cutting Costs Improving | By Peter Kihss | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/new-york-called-a-principal-victim-of-us-state-artsfinancing.html | New York Called a Principal Victim Of US State ArtsFinancing Policies Urged to Coordinate Segal Writes to Officials Budget Is Now 27 Million In a Broader Context Working With the Boroughs Decrease of 6 Million Threat to LongTerm Support Members of Advisory Committee | By Richard F Shepard | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/new-york-officials-fear-effect-of-budget-on-plans-sees.html | New York Officials Fear Effect of Budget on Plans Sees Congressional Initiative Reimbursement to the City Aid for Housing Projects | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/notes-on-people-a-grasp-of-overreachers-the-judge-makes-a-point-a.html | Notes on People A Grasp of Overreachers The Judge Makes a Point A Belief That the Future Must Have a Gentle Upbringing Roseland at 60 Makes Plans to Kick Up Its Heels | Albin Krebs | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/opera-a-debut-as-tosca.html | Opera A Debut as Tosca | By Peter G Davis | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/paine-webber-net-soars.html | Paine Webber Net Soars | By Karen W Arenson | TX 413131 | 1980-02-01 |

| | | | | |
|---|---|---|---|---|
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/parental-kidnapping-boundaries-widen-of-world-concern-treaty-would.html | Parental Kidnapping Boundaries Widen Of World Concern Treaty Would Be a Deterrent He Began to Have Ideas | By Georgia Dullea | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/parents-send-gift-to-neediest-in-tribute-to-son-23-who-died-a.html | Parents Send Gift to Neediest In Tribute to Son 23 Who Died A Letter From California HOW TO AID THE FUND | By Joan Cook | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/police-officer-is-slain-shot-dragged-5-blocks-under-car-in-brooklyn.html | Police Officer Is Slain Shot Dragged 5 Blocks Under Car in Brooklyn Officer Is Slain Shot and Pulled 5 Blocks by Car Six Shots Fired at Officer | By Ralph Blumenthal | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/pop-allyn-sings-warren.html | Pop Allyn Sings Warren | JOHN S WILSON | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/pop-yip-harburg-at-y.html | Pop Yip Harburg at Y | By John S Wilson | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/profits-fall-by-49-at-big-bank-north-america-cites-rate-rise.html | Profits Fall By 49 at Big Bank North America Cites Rate Rise | By Robert A Bennett | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/reaction-on-capitol-hill-splits-along-party-lines-military-spending.html | Reaction on Capitol Hill Splits Along Party Lines Military Spending Level Assailed US Mood and Needs Compared Javits Sides With Carter Budget Another Broken Promise | By Martin Tolchin Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/registering-of-women-for-draft-is-supported-by-defense-secretary.html | Registering of Women For Draft Is Supported By Defense Secretary Major Deterioration | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/robert-fuoss-dead-exmagazine-editor-headed-saturday-evening-post-as.html | ROBERT FUOSS DEAD EXMAGAZINE EDITOR Headed Saturday Evening Post as Ben Hibbs SuccessorWas Aide at Federated Stores Named Executive Editor Joined Federated Stores | By Walter H Waggoner | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/sadat-accuses-saudis-of-playing-off-east-against-west-stand-on.html | Sadat Accuses Saudis of Playing Off East Against West Stand on Afghanistan Praise for the US Civilians Going Too | By Christopher S Wren Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/sakharov-says-he-wants-trial-not-gilded-cage-sakharov-says-he-wants.html | Sakharov Says He Wants Trial Not Gilded Cage Sakharov Says He Wants a Trial Sakharovs Wife Allowed to Travel | By Craig R Whitney Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archiv es/sakharovs-statement-carried-from-gorky-to-moscow-by-his-wife.html | Sakharovs Statement Carried From Gorky to Moscow by His Wife Isolation From Outside World Foreign Policy Moves Are Listed Violation of Rights Charged | Special to The New York Times | TX 413131 | 1980-02-01 |

| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/salt-ii-still-lives.html | SALT II Still Lives | By Carl Marcy | TX 413131 | 1980-02-01 |
|---|---|---|---|---|---|
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/science-watch-of-light-and-lobsters-exploding-barrels.html | Science Watch Of Light and Lobsters Exploding Barrels | Mysterious Mollusk | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/senate-panel-unanimously-backs-resolution-urging-an-olympic-ban.html | Senate Panel Unanimously Backs Resolution Urging an Olympic Ban Complete Boycott Asked Belgians Plan to Send Athletes Morocco Backs Boycott Chilean Opposes Participation Australia Blocks Sale of a Mineral | By Ao Sulzberger Jr Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/soviet-acknowledges-olympics-boycott-bid-is-under-way-in-west.html | Soviet Acknowledges Olympics Boycott Bid Is Under Way in West Statements of Disapproval Cited | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sports-miss-owenspencer-dunklee-ski-victors.html | Sports Miss OwenSpencer Dunklee Ski Victors | By Michael Strauss Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sports-of-the-times-walton-to-play-tonight.html | Sports of The Times Walton to Play Tonight | DAVE ANDERSON | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/stake-welsh-oneacters-imported-dalliance.html | Stake Welsh OneActers Imported Dalliance | MEL GUSSOW | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/take-myth-and-mystery-out-of-foreign-policy.html | Take Myth and Mystery Out of Foreign Policy | By Roger Morris | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/taxes-loosening-up-on-home-office-reasonable-cause-for-late-return.html | Taxes Loosening Up On Home Office Reasonable Cause for Late Return | Frederick Andrews | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/taxes-new-steps-are-projected-to-squeeze-out-more-revenues-timing.html | Taxes New Steps Are Projected To Squeeze Out More Revenues Timing of Tax Payments Tougher Penalties | By Clyde H Farnsworth Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/the-editorial-notebook-the-judge-gave-up-the-wrong-task.html | The Editorial Notebook The Judge Gave Up the Wrong Task | JOHN P MacKENZIE | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/theater-from-france-a-boulevard-comedy-a-twist-of-anouilh.html | Theater From France A Boulevard Comedy A Twist of Anouilh | By Mel Gussow | TX 413131 | 1980-02-01 |

| Date | URL | Title | Author | TX | Date |
|---|---|---|---|---|---|
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/transcript-of-kennedys-speech-at-georgetown-university-on-campaign.html | Transcript of Kennedys Speech at Georgetown University on Campaign Issues Lesson From Vietnam War Domination of Afghanistan Theodore Roosevelt Warning Action With Other Nations Economic and Political Aid Basis of Foreign Policy Time for Negotiated Solution Sacrifice by Oil Companies Subjects Ignored in Speech The Loss Through Inflation Largest Federal Deficit A Free FreeEnterprise System The Work of Peace | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/treasury-aide-praises-new-york-on-plan-to-balance-budget-early.html | Treasury Aide Praises New York On Plan to Balance Budget Early Tough for Our People Koch Widely Praised | By Irvin Molotsky Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/union-pacific-results-up-266-american-brands-general-tire.html | Union Pacific Results Up 266 American Brands General Tire | By Phillip H Wiggins | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/us-encouraged-says-it-is-ready-to-cooperate-with-irans-leaders-hope.html | US Encouraged Says It Is Ready to Cooperate With Irans Leaders Hope for Hostages The US Dilemma | By Bernard Gwertzman Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/vesco-co-dispute-is-tentatively-settled.html | Vesco  Co Dispute Is Tentatively Settled | By Robert J Cole | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/volunteers-in-santiago-chile-fight-fires-and-earn-prestige-funeral.html | Volunteers in Santiago Chile Fight Fires and Earn Prestige Funeral Was a Civic Event Important Part of My Life | By Juan de Onis Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/waldheim-said-to-plan-new-moves-to-win-release-of-hostages-in-iran.html | Waldheim Said to Plan New Moves To Win Release of Hostages in Iran Panel Tentatively Selected BaniSadrs View Rejected Right to Speak Out Is Backed Role in Islamic Parley Opposed | By Bernard D Nossiter Special To the New York Times | TX 413131 | 1980-02-01 |
| 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/warning-to-japan-build-autos-in-us.html | Warning to Japan Build Autos in US | Special to The New York Times | TX 413131 | 1980-02-01 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/19-in-sakharov-protest-in-soviet-several-not-known-as-dissidents.html | 19 in Sakharov Protest in Soviet Several Not Known as Dissidents Some Are Dissidents Western Physicists in Protest | By Craig R Whitney Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/2-in-border-patrol-are-found-guilty-in-first-case-on-brutality-to.html | 2 in Border Patrol Are Found Guilty in First Case on Brutality to Aliens Jury 11 to 1 for Conviction | By John M Crewdson Special To the New York Times | TX 401133 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/4-in-opec-lift-oil-cost-2-a-barrel-surprise-blow-to-saudi-unity-bid.html | 4 in OPEC Lift Oil Cost 2 a Barrel Surprise Blow to Saudi Unity Bid By Arab Nations Awfully Weird Scene OPEC Prices Oil Price Raised by 4 Arab Countries | By Anthony J Parisi | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/6-crewmen-die-and-17-are-missing-after-a-coast-guard-vessel-sinks.html | 6 Crewmen Die and 17 Are Missing After a Coast Guard Vessel Sinks Suddenness of Disaster 6 Die and 17 Are Missing After Buoy Tender Sinks Interviews Are Barred | By Dudley Clendinen Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/60minute-gourmet-filets-de-morue-frites-sauce-tomate-au-raifort.html | 60Minute Gourmet Filets de Morue Frites Sauce Tomate au Raifort | By Pierre Franey | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/a-cafeteria-that-feeds-both-rich-and-poor.html | A Cafeteria That Feeds Both Rich and Poor | By Marjorie Hunter | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/about-real-estate-conversions-changing-face-of-staten-island.html | About Real Estate Conversions Changing Face of Staten Island Waterfront | By Alan S Oser | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/advertising-executives-are-added-at-rsl-doyle-dane-parts-with-20th.html | Advertising Executives Are Added At RSL Doyle Dane Parts With 20th CenturyFox Steven Florio to Join Conde Nast Publications Dentsu Opens in China Air Time International People | Philip H Dougherty | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/agents-detain-85-domestics-at-terminal-as-illegal-aliens-85.html | Agents Detain 85 Domestics At Terminal as Illegal Aliens 85 Domestics Are Detained as Illegal Aliens Hoped to Bring Family Here | By David Bird | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/arsenal-roma-to-play-in-us-world-cup-every-4-years-arsenal-in-third.html | Arsenal Roma to Play in US World Cup Every 4 Years Arsenal in Third Place Krautzun Hurricane Coach Soccer Skyhawks Fold Owens Leaves Hospital | By Steve Cady | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/at-islamic-talks-iran-is-rebuked-about-hostages-stinging-resolution.html | At Islamic Talks Iran Is Rebuked About Hostages Stinging Resolution Adopted MOSLEMS GIVE IRAN REBUKE ON HOSTAGES Several Said to Accuse Iran Opposed to Use of Force | By James P Sterba Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/baker-on-coast-seeking-funds-and-image-as-a-viable-aspirant.html | Baker on Coast Seeking Funds And Image as a Viable Aspirant | By Wallace Turner Special To the New York Times | TX 401133 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/bitter-rhodesian-whites-toast-future-with-curses-a-sad-evening.html | Bitter Rhodesian Whites Toast Future With Curses A Sad Evening Affair Farmers Expect Loss of Land Blow Up Every Country Well Fight Them Every Inch | By Gregory Jaynes Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/books-of-the-times-a-good-talker-very-funny-and-wicked.html | Books of The Times A Good Talker Very Funny and Wicked | By John Leonard | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/brezhnev-reported-to-warn-us-on-arming-china.html | Brezhnev Reported to Warn US on Arming China | By Rw Apple Jr Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/bridge-european-circuit-features-greater-variety-for-players-souths.html | Bridge European Circuit Features Greater Variety for Players Souths Hand Strong | By Alan Truscott | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/bruce-bromley-87-former-judge-on-appeals-court.html | Bruce Bromley 87 Former Judge on Appeals Court | By Thomas W Ennis | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/brzezinksi-to-lead-pakistan-mission.html | Brzezinksi to Lead Pakistan Mission | By Terence Smith Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/careers-an-indirect-route-to-dentistry.html | Careers An Indirect Route to Dentistry | Elizabeth M Fowler | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/careful-changes-at-us-news-capitalizing-on-reputation-of.html | Careful Changes at US News Capitalizing On Reputation Of Seriousness Choosing a Different Road Pursuing Careful Changes at US News Conservative Leaning Rigid Writing Style Cultivated The Financial Picture Fighting Misunderstanding | By Nr Kleinfield | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/carter-concedes-us-alone-cant-defend-persian-gulf-complaints-voiced.html | Carter Concedes US Alone Cant Defend Persian Gulf Complaints Voiced in Private Different Stakes in Detente | By Richard Burt Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/cbs-gains-no-1-spot-in-seasons-tv-ratings-nine-in-the-top-15.html | CBS Gains No 1 Spot In Seasons TV Ratings Nine in the Top 15 Regular Series Prevail Barenboim at the Y Feb 20 TV RATINGS | By Les Brown | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/cellist-jerry-grossman-plays-weill.html | Cellist Jerry Grossman Plays Weill | By Peter G Davis | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/chess-seirawan-stays-in-the-lead-by-one-point-at-hoogoven-the-fatal.html | Chess Seirawan Stays in the Lead By One Point at Hoogoven The Fatal Opening | By Robert Byrne Special To the New York Times | TX 401133 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/city-officials-win-praise-at-senate-fiscal-hearing-committee-is.html | City Officials Win Praise At Senate Fiscal Hearing Committee Is Checking on City Exchanges With Koch | By Irvin Molotsky Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/concert-youth-symphony.html | Concert Youth Symphony | By John Rockwell | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/congress-office-expects-a-mild-recession-soon-44-billion-deficit.html | Congress Office Expects A Mild Recession Soon 44 Billion Deficit Expected Windfall Tax Not Considered | By Steven Rattner Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/coverups-are-indicated-on-leaks-at-nuclear-site-factual-errors.html | CoverUps Are Indicated On Leaks at Nuclear Site Factual Errors Alleged Disappointment and Concern | By David Burnham Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/credit-markets-prices-drop-once-again-interest-rates-at-peaks-trade.html | CREDIT MARKETS Prices Drop Once Again Interest Rates at Peaks Trade Deficit Increased Key Rates | By John H Allan | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/dance-limon-company-opens-oneweek-series-the-program.html | Dance Limon Company Opens OneWeek Series The Program | By Anna Kisselgoff | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/data-show-macarthur-got-500000-gift-from-filipino-leader-in-1942.html | Data Show MacArthur Got 500000 Gift From Filipino Leader in 1942 Executive Order Signed by Quezon Complaint Recorded by Ickes | By Richard Eder | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/diplomat-directed-escape-in-iran.html | Diplomat Directed Escape in Iran | By Henry Giniger Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/discoveries-a-store-of-memories-braids-without-bother-small-but.html | DISCOVERIES A Store of Memories Braids Without Bother Small but Charming Sunglasses That Fold Dandy for the Disco | Angela Taylor | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/dock-figure-testifies-of-payoffs-tape-recordings-played-extortion.html | Dock Figure Testifies of Payoffs Tape Recordings Played Extortion and Payoffs Alleged | By Arnold H Lubasch | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/donation-to-aid-neediest-made-in-memory-of-a-good-samaritan-48-more.html | Donation to Aid Neediest Made In Memory of a Good Samaritan 48 More Contribute to Fund HOW TO AID THE FUND | By Joan Cook | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/dredging-delays-imperil-berthing-of-liners-in-port-levels-close-to.html | Dredging Delays Imperil Berthing of Liners in Port Levels Close to Impassable | By Edward Hudson | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/drinking-problem-dispute-findings-on-ability-of-some-alcoholics-to.html | Drinking Problem Dispute Findings on Ability of Some Alcoholics to Resume Controlled Liquor Use Reportedly Were Ignored News Analysis Only One Sure Path Seen | By Jane E Brody Special To the New York Times | TX 401133 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/earnings-conoco-and-phillips-report-4thquarter-gains-phillips.html | EARNINGS Conoco and Phillips Report 4thQuarter Gains Phillips Petroleum | By Philip H Wiggins | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/economic-scene-changing-goals-of-1981-budget.html | Economic Scene Changing Goals Of 1981 Budget | Leonard Silk | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/extended-shutdown-of-chicago-schools-is-threatened-more-layoffs.html | Extended Shutdown of Chicago Schools Is Threatened More Layoffs Threatened Accused of Gross Error Shutdown Almost Certain | By Nathaniel Sheppard Jr Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/faltering-womens-bank-votes-stock-sale-continued-existence-in-doubt.html | Faltering Womens Bank Votes Stock Sale Continued Existence in Doubt | By Robert A Bennett | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/filler-up-check-the-oil-and-give-us-three-egg-rolls-to-go.html | Filler Up Check the Oil and Give Us Three Egg Rolls to Go | By Peter Applebome | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/for-michel-serrault-acting-is-his-drug-in-other-peoples-skin-how.html | For Michel Serrault Acting Is His Drug In Other Peoples Skin How Hed Play Murderer | By Flora Lewis | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/for-sakharov-children-in-us-the-worst-of-times-a-yearning-for.html | For Sakharov Children in US the Worst of Times A Yearning for Contact As They Remember Them A Word to the Very Young | By Francis X Clines Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/ford-trial-witness-tells-of-safety-in-other-cars.html | Ford Trial Witness Tells Of Safety in Other Cars | Special to The New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/fordham-upsets-columbia-columbia-coach-impressed-colombia-had-early.html | Fordham Upsets Columbia Columbia Coach Impressed Colombia Had Early Lead Friendly Rivals Yale 86 Harvard 75 | By Al Harvin | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/foreign-affairs-france-and-the-crisis.html | FOREIGN AFFAIRS France And The Crisis | By Andre Fontaine | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/gop-rival-shifting-attack-carter-foreign-policies-gop-candidates.html | GOP Rival Shifting Attack Carter Foreign Policies GOP Candidates Open Up Wide Barrage In Assailing President Over Foreign Policy Human Rights Stand | By Adam Clymer Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/gop-starting-5-million-drive-with-tv-spots-actor-resembling-oneill.html | GOP Starting 5 Million Drive With TV Spots Actor Resembling ONeill Is Used in One Message Wont Try to Halt It Recored for TV Spending | By Warren Weaver Jr Special To the New York Times | TX 401133 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/group-backing-abortion-joins-1980-campaign-undecided-on.html | Group Backing Abortion Joins 1980 Campaign Undecided on Endorsements | By Richard J Meislin Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/healthful-snacks-for-the-schools.html | Healthful Snacks for the Schools | By Elizabeth Crossman | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/hempstead-approves-plans-for-2-new-complexes-2-public-hearings-to.html | Hempstead Approves Plans for 2 New Complexes 2 Public Hearings to Be Held | By Shawn G Kennedy Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/henderson-hoping-for-an-encore-in-dallas-not-exactly-diligent.html | Henderson Hoping for An Encore In Dallas Not Exactly Diligent Hollywood on Bourbon Street Henderson Is Hoping For Encore in Dallas Perkins Interested | By Michael Katz | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/house-armed-services-panel-sees-the-new-military-budget-as-too.html | House Armed Services Panel Sees the New Military Budget as Too Little and Too Late Projections Defended | By Richard Halloran Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/house-unit-votes-to-let-bell-offer-data-services.html | House Unit Votes to Let Bell Offer Data Services | By Ernest Holsendolph Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/impresarios-seek-fillins-for-russians-emigres-may-also-benefit-sad.html | Impresarios Seek FillIns for Russians Emigres May Also Benefit Sad Part Is the Human Part Reassessment and Reshuffling | By Donal Henahan | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/india-and-france-obliquely-criticize-move-on-afghans.html | India and France Obliquely Criticize Move on Afghans | By Michael T Kaufman Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/indira-gandhi-is-said-to-detain-official-who-prosecuted-her-son.html | Indira Gandhi Is Said to Detain Official Who Prosecuted Her Son Several Cases Initiated | Special to The New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/james-joseph-saxon-currency-comptroller-under-two-presidents.html | James Joseph Saxon Currency Comptroller Under Two Presidents | Special to The New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/jazz-blythes-tradition.html | Jazz Blythes Tradition | ROBERT PALMER | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/jerseys-legislators-express-doubts-on-byrnes-request-for-new-taxes.html | Jerseys Legislators Express Doubts On Byrnes Request for New Taxes No Chance for a Tax | By Martin Waldron Special To the New York Times | TX 401133 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/jimmy-durante-whose-humor-delighted-for-60-years-is-dead-im-a.html | Jimmy Durante Whose Humor Delighted for 60 Years Is Dead Im a Novelty Jimmy Durante the Entertainer Dies on Coast at 86 Extraordinary Generosity Tribute From a Friend An Improver of the Breed 16Year Courtship On to the Broadway Stage Mystery of Mrs Calabash No Desire to Retire | By Murray Schumach | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/kennedys-campaign-shift-new-strategy-disputing-carter-on-foreign.html | Kennedys Campaign Shift New Strategy Disputing Carter on Foreign Policy And Veering Back to the Left Is Viewed as Risky News Analysis Like Punching a Pillow Plaudits From Old Friends Remarks About Chappaquiddick | By B Drummomd Ayres Jr Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/kitchen-equipment-salad-spinners.html | Kitchen Equipment Salad Spinners | PIERRE FRANEY | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/letter-on-the-price-of-gold-the-best-medium-of-exchange.html | Letter On the Price of Gold The Best Medium of Exchange | RONPALL Member of Congress 22d Dist Texas Washington Jan 15 1980 | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/letters-the-day-the-nazis-decided-to-detain-our-diplomats-no.html | Letters The Day the Nazis Decided to Detain Our Diplomats No Vacancy Can Be Good for New York What the PLO Says About Afghanistan Key to a Carter Victory BornAgain Religious Prejudice Pennies for Peace The Riot That Brought About the Taiwan Arrests | FRANCIS CUNNINGHAMDAN ICOLARIPEPE KARMELKATHERINE BENNETTWILLIAM E BINDYSAUL PARKERERWIN A SALKTECHENG CHIANG | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/lilco-turned-down-on-nuclear-plants-state-prohibits-two-in.html | LILCO TURNED DOWN ON NUCLEAR PLANTS State Prohibits Two in Jamesport Favors One Fueled by Coal Lilco Loses Bid to Build Two Plants Two Sites Mentioned Cost of Shoreham Plant Conversion Put at 2 Billion | By Frances Cerra Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/linowitz-flies-to-israel-seeing-gain-on-palestinians-israel.html | Linowitz Flies to Israel Seeing Gain on Palestinians Israel Dismantling Settlement Shelling Reported at Tyre | Special to The New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/longshoremen-ordered-to-stop-soviet-boycott.html | Longshoremen Ordered To Stop Soviet Boycott | Special to The New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/macchiarola-is-asked-to-testify-on-hirings-before-a-council-unit.html | Macchiarola Is Asked To Testify on Hirings Before a Council Unit | By Marcia Chambers | TX 401133 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/market-place-merger-rumors-aid-mccormick.html | Market Place Merger Rumors Aid McCormick | Robert Metz | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/metals-issues-gain-in-weak-market.html | Metals Issues Gain in Weak Market | By Vartanig G Vartan | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/metropolitan-diary-the-lady-with-hats-remembers.html | Metropolitan Diary THE LADY WITH HATS REMEMBERS | Glenn CollinsJON STEFANFRENCHIE PERRYMARVIN KITMAN | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/mguire-suspending-police-patrol-duty-in-oneofficer-cars.html | MGUIRE SUSPENDING POLICE PATROL DUTY IN ONEOFFICER CARS Commissioner Moves to Head Off Walkout Prompted by Anger Over Slaying in Canarsie Regular Partner Absent McGuire Suspends Use of OneOfficer Police Cars Union Long Opposed Plan Use of Radio Advocated | By Leonard Buder | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/mondale-rejects-kennedy-call-for-payprice-controls.html | Mondale Rejects Kennedy Call for PayPrice Controls | By Steven V Roberts Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/nbc-reaffirms-policy-on-olympics-senate-sets-no-date.html | NBC Reaffirms Policy on Olympics Senate Sets No Date | By C Gerald Fraser | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/net-triples-at-merrill-ef-hutton-increase-reflects-trading-volume.html | Net Triples At Merrill EF Hutton Increase Reflects Trading Volume Record Trading Volume | By Steve Lohr | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/new-formula-for-air-fares.html | New Formula For Air Fares | Special to The New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/new-sec-guides-on-pension-plans.html | New SEC Guides On Pension Plans | Special to The New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/news-of-the-theater-liana-wertmuller-directs-at-la-mama-to-42d-st.html | News of the Theater Liana Wertmuller Directs at La Mama To 42d St With Hope Back From Hollywood Jottings | By Carol Lawson | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/north-may-lose-14-house-seats-illustrative-projections.html | North May Lose 14 House Seats Illustrative Projections | By Robert Reinhold Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/notes-on-people-ballet-star-steps-down-as-colleges-dean-of-dance.html | Notes on People Ballet Star Steps Down as Colleges Dean of Dance Roy Rogers Unhorsed A Plea for Cambodia Casos Novelette Called a Look Back in Anger | Judith Cummings Albin Krebs | TX 401133 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/nursing-homes-feared-sliding-back-to-abuses-special-prosecutor-set.html | Nursing Homes Feared Sliding Back to Abuses Special Prosecutor Set Up | By Ari L Goldman Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/olympics-racing-against-time-news-analysis-hold-little-political.html | Olympics Racing Against Time News Analysis Hold Little Political Clout Deadline for Decision | By Neil Amdur | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/paris-bomb-kills-syrian-hurts-8-beirut-group-declines-comment.html | Paris Bomb Kills Syrian Hurts 8 Beirut Group Declines Comment | Special to The New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/paul-blanshard-writer-and-critic-of-catholic-church-is-dead-at-87.html | Paul Blanshard Writer and Critic Of Catholic Church Is Dead at 87 Must Be Reckoned With A Move to the Vatican | By Steven R Weisman | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/personal-health-the-donation-of-corneas.html | Personal Health The Donation of Corneas | Jane E Brody | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/police-strength-and-racial-mix-await-decisions-in-court-battle.html | Police Strength and Racial Mix Await Decisions in Court Battle Betrayed the Earlier Efforts Developments in the Dispute Results of Multiple Choice Test in June Strength and Racial Mix of Police Await Resolution of Court Battle Complaints About Test Listed | By Selwyn Raab | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/potato-museum-an-obsession-takes-root.html | Potato Museum An Obsession Takes Root | By Larry Miller | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/private-lives.html | Private Lives | John Leonard | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/quiet-little-agency-finds-languor-gone-selective-service-blitzed-by.html | QUIET LITTLE AGENCY FINDS LANGUOR GONE Selective Service Blitzed by Calls After Carter Registration Plea Protest to Draft Registered | By Karen de Witt Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/rangers-hire-a-whipcracking-assistant-a-spot-for-brooks-giacomin.html | Rangers Hire a WhipCracking Assistant A Spot for Brooks Giacomin Doing Job | By Gerald Eskenazi | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/reagan-steps-up-attack-on-carter-foreign-policies.html | Reagan Steps Up Attack on Carter Foreign Policies | By Robert Lindsey Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/relatives-of-six-who-escaped-end-their-silence-ecstatically.html | Relatives of Six Who Escaped End Their Silence Ecstatically Relatives of 6 End Long Silence | By Matthew L Waldrole of Canadian Embassy | TX 401133 | 1980-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/remote-philippine-area-site-of-key-political-battle-exminister.html | Remote Philippine Area Site of Key Political Battle ExMinister Called a Spoiled Brat Rival Slate Named by Tatad | Special to The New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/rents-rising-in-city-housing-units.html | Rents Rising in City Housing Units | By Robert McG Thomas Jr | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/senate-asks-boycott-of-olympics-with-or-without-afghan-pullout.html | Senate Asks Boycott of Olympics With or Without Afghan Pullout Norway Votes to Boycott Games Finland Rejects Olympic Boycott | By Ao Sulzberger Jr Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/six-us-diplomats-hidden-by-canada-leave-iran-safely-forged-visas-us.html | SIX US DIPLOMATS HIDDEN BY CANADA LEAVE IRAN SAFELY FORGED VISAS USED Help by CIA Reported Ottawa Shuts Embassy and Pulls Out Staff Canadian Employees Leave 6 American Diplomats Hidden by Canada Leave Iran US Remained Silent Concern for Hostages Persists | By Bernard Gwertzman Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/souvenirs-to-guests-stolen-goods-to-hosts.html | Souvenirs to Guests Stolen Goods to Hosts | By Lynne Ames | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/space-shuttle-faces-added-delay-problems-with-heat-protection.html | Space Shuttle Faces Added Delay Problems With Heat Protection | By John Noble Wilford | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/sports-of-the-times-now-bowie-shows-up.html | Sports of The Times Now Bowie Shows Up | RED SMITH | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/stage-trouble-with-europe-combating-catastrophe.html | Stage Trouble With Europe Combating Catastrophe | By Mel Gussow | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/stars-tie-islanders-as-goalies-excel-more-close-misses-islanders.html | Stars Tie Islanders as Goalies Excel More Close Misses Stars Tie We Needed a Shovel Have to Stay Prepared Islanders Scoring | By Parton Keese Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/synthetic-fuels-plan-hits-snag-joint-committee-unable-to-agree-some.html | Synthetic Fuels Plan Hits Snag Joint Committee Unable to Agree Some Express Concern | By Richard D Lyons Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/the-hudson-is-forever.html | The Hudson Is Forever | By Donald G McNeil Jr | TX 401133 | 1980-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/timors-legacy-useless-currency-stranded-people-currency-lost-all.html | Timors Legacy Useless Currency Stranded People Currency Lost All Value Families Separated Unwanted by Nations Involved 4 Prison Camps Said to Exist Catholicism is Strong Force | By Henry Kamm Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/treasury-assails-plans-for-interesttax-break-tax-break-on-interest.html | Treasury Assails Plans For InterestTax Break Tax Break On Interest Assailed | By Edward Cowan Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/tremors-on-coast-not-expected-to-prove-a-sign-of-major-quake.html | Tremors on Coast Not Expected To Prove a Sign of Major Quake Pattern Found in Study | By Walter Sullivan | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/triumph-as-a-chef-on-her-first-try-triumph-as-a-chef-and-restaurant.html | Triumph As a Chef On Her First Try Triumph as a Chef and Restaurant Owner on Her First Try Poulet au Vinaigre de Framboises DemiGlace Seviche du Chef Tarie au Citron Pate Brisee LIle Flottante Pralinee | By Craig Claiborne | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/tv-newhart-as-runner.html | TV Newhart as Runner | By Tom Buckley | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/ungarofashion-in-a-proustian-mood-ungaros-styles-show-a-proustian.html | UngaroFashion in a Proustian Mood Ungaros Styles Show A Proustian Mood | By Bernadine Morris Special To the New York Times | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/us-steel-has-a-record-loss-us-steels-3month-loss-a-record-5617.html | US Steel Has a Record Loss US Steels 3Month Loss A Record 5617 Million Program of Diversification | By Agis Salpukas | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/washington-backward-christian-soldiers.html | WASHINGTON Backward Christian Soldiers | By James Reston | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/wine-talk-chardonnays-in-a-tasting-savor-of-oak-wine-talk.html | WINE TALK Chardonnays In a Tasting Savor of Oak Wine Talk | By Terry Robards | TX 401133 | 1980-02-05 |
| 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/wt-beebe-leaving-delta-post.html | WT Beebe Leaving Delta Post | Leonard Sloane | TX 401133 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/1200-jobs-to-go-to-relief-clients-under-new-plan-us-work-experience.html | 1200 Jobs to Go To Relief Clients Under New Plan US Work Experience Aid to Be Used in Program 6 Months of Work at Minimum 30000 Deemed Employable | By Robert McG Thomas Jr | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/3-murders-in-st-croix-inspire-fear-in-whites-and-the-tourist-trade.html | 3 Murders in St Croix Inspire Fear in Whites And the Tourist Trade US VIRGIN ISLANDS SHOCKED BY KILLINGS Islands Population Is 55000 | By Michael Goodwin Special To the New York Times | TX 407432 | 1980-02-05 |

| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/3-seriously-wounded-and-8-others-injured-in-attica-prison-melee.html | 3 Seriously Wounded And 8 Others Injured In Attica Prison Melee | Special to The New York Times | TX 407432 | 1980-02-05 |
|---|---|---|---|---|---|
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/6-arrive-in-the-us-after-iran-escape-teheran-embassy-officials.html | 6 ARRIVE IN THE US AFTER IRAN ESCAPE Teheran Embassy Officials Flown to DelawareWill Meet With State Department Aides Concern for Remaining Hostages Im Numb Sister Says | By Matthew L Wald Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/a-boon-for-the-kgb.html | A Boon For the KGB | By Harrison E Salisbury | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/a-vietnamese-drive-along-thai-border-is-reported-by-us-danger-to.html | A VIETNAMESE DRIVE ALONG THAI BORDER IS REPORTED BY US DANGER TO CAMBODIANS CITED Heavy Fighting by Hanois Troops and Pol Pot Forces Is Said to Raise Tension in Camps Fighting Called Heaviest of Year Artillery Fire Near Refugee Camp A VIETNAMESE DRIVE IS REPORTED BY US | By Bernard Gwertzman Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/abroad-at-home-a-happier-warrior.html | ABROAD AT HOME A Happier Warrior | By Anthony Lewis | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/advertising-2-more-tv-magazines-planned-universal-pictures-to-go-to.html | Advertising 2 More TV Magazines Planned Universal Pictures to Go To Doyle Dane Bernbach McCannErickson Gets More Nabisco Business Tuna Inspection Seal Ad Held Possibly Deceptive | Philip H Dougherty | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/americans-back-carter-on-afghans.html | Americans Back Carter on Afghans | Special to The New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/apartment-buyers-be-wary-and-inspect.html | Apartment Buyers Be Wary and Inspect | By Michael Decourcy Hinds | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/architecture-houses-designed-by-hejduk.html | Architecture Houses Designed by Hejduk | By Paul Goldberger | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/books-of-the-times-a-philosophy-of-pizza.html | Books of The Times A Philosophy of Pizza | By Anatole Broyard | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/bridge-new-egyptianisraeli-links-demonstrated-in-li-event-a-problem.html | Bridge New EgyptianIsraeli Links Demonstrated in LI Event A Problem on the Lead | By Alan Truscott | TX 407432 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/bush-struggling-with-problems-of-prominence-logistics-troubles.html | Bush Struggling With Problems Of Prominence Logistics Troubles Linked to Upset Victory in Iowa Problem Transporting Press | By Douglas E Kneeland Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/business-people-filling-a-dual-role-at-womens-bank-a-new-trade.html | BUSINESS PEOPLE Filling a Dual Role At Womens Bank A New Trade Secretary Dissident Is Horizons President | Leonard Sloane | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/byrne-wants-olympics-alternative-to-be-held-in-the-new-york-area-be.html | Byrne Wants Olympics Alternative To Be Held in the New York Area Best Facilities in World No Figure Is Given Sakharov Kinswoman in Plea Travel Agency Seeks Refunds | By Ao Sulzberger Jr Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/cabaret-jane-white-musical-autobiography.html | Cabaret Jane White Musical Autobiography | By John S Wilson | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/carters-budget-received-coolly-by-senate-panel-the-criticism-is.html | Carters Budget Received Coolly By Senate Panel The Criticism Is Bipartisan as Review of Plan Begins Tax Stand Is Praised Criticism by Democrats Carters Budget Is Coolly Received By Senate Panel as Review Opens Mayors Voice Displeasure | By Edward Cowan Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/charles-green-71-headed-drug-chain-united-whelans-former-chairman.html | CHARLES GREEN 71 HEADED DRUG CHAIN United Whelans Former Chairman Was Known for Proxy Battles An Unsuccessful Proxy Fight | By Walter H Waggoner | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/chinese-upstate-for-their-first-winter-olympics-chinese-delegation.html | Chinese Upstate for Their First Winter Olympics Chinese Delegation Arrives for Olympics Compete With All | By Barbara Basler Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/city-ballet-an-evening-of-debuts.html | City Ballet An Evening of Debuts | By Jennifer Dunning | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/city-labor-talks-beginning-today-gotbaum-says-the-money-is-there.html | City Labor Talks Beginning Today Gotbaum Says the Money Is There The LIRR Aspect New York Citys Labor Negotiations Under Way Today | By William Serrin | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/city-opens-bids-for-trucks-using-2-sanitationmen-250-units-would.html | City Opens Bids For Trucks Using 2 Sanitationmen 250 Units Would Replace Some 3Man Vehicles | By Ronald Smothers | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/collectors-treasures-from-china-furniture-collectors-and-their.html | Collectors Treasures From China Furniture Collectors And Their Treasures From China | By Jane Geniesse | TX 407432 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/columbia-the-good-guybad-guy-landlord-called-a-protective-step.html | Columbia The Good GuyBad Guy Landlord Called a Protective Step Concern Over Expansion Columbia A Good GuyBad Guy Landlord Millions in Yearly Earnings Columbias Needs Met Some Harassing Alleged Our Needs Are Appropriate | By Clyde Haberman | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/company-to-cap-perilous-wastes-in-jersey-dump-cap-to-cost-750000.html | Company to Cap Perilous Wastes In Jersey Dump Cap to Cost 750000 | By David Bird Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/cosmos-in-a-coup-acquire-weisweiler-of-cologne-as-coach-great.html | Cosmos in a Coup Acquire Weisweiler Of Cologne as Coach Great Moment in US Soccer Cosmos Acquire Weisweiler of Cologne as Coach Invading International Market | By Steve Cady | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/credit-markets-11-yield-expected-for-treasury-bonds-markets-absorb.html | CREDIT MARKETS 11 Yield Expected For Treasury Bonds Markets Absorb News Quietly Bond Prices Drift Downward | By John H Allan | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/defining-responsibility-in-book-publishing-news-analysis.html | Defining Responsibility In Book Publishing News Analysis Indebtedness Owed Youd Never Get a List Out | By Herbert Mitgang | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/design-notebook-unused-front-doors-why-guests-head-for-the-kitchen.html | Design Notebook Unused front doors Why guests head for the kitchen | Roger L Welsch | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/disk-tenor-saxophones.html | Disk Tenor Saxophones | JOHNS WILSON | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/draftford-committee-is-started-by-a-new-rochelle-state-senator.html | DraftFord Committee Is Started By a New Rochelle State Senator | By Joyce Purnick Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/drug-said-to-limit-sudden-death-in-heart-patients-licensed-for-gout.html | Drug Said to Limit Sudden Death in Heart Patients Licensed for Gout Treatment Sales Have Been Rising | By Lawrence K Altman | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/earnings-philip-morris-net-rises-211-american-can-texas-instruments.html | EARNINGS Philip Morris Net Rises 211 American Can Texas Instruments | By Phillip H Wiggins | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/east-europe-is-afraid-afghan-issue-may-hurt-its-growing-western.html | East Europe Is Afraid Afghan Issue May Hurt Its Growing Western Ties East Europe Fears Afghan Issue May Hurt Its Ties With the West Need for Western Technology Seen | By John Darnton Special To the New York Times | TX 407432 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/east-germany-asking-schmidt-to-postpone-a-longplanned-visit.html | East Germany Asking Schmidt to Postpone A LongPlanned Visit | Special to The New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/electrical-company-posts-loss-losses-for-westinghouse.html | Electrical Company Posts Loss Losses for Westinghouse | By Brendan Jones | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/erasure-of-vital-radar-data-about-dobrynin-jet-studied-incident.html | Erasure of Vital Radar Data About Dobrynin Jet Studied Incident Viewed as Grave | By Richard Witkin | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/escape-of-6-from-iran-gives-lift-to-the-election-drive-of-joe-clark.html | Escape of 6 From Iran Gives Lift To the Election Drive of Joe Clark Tough Stand on Soviet Congress Praises Canadian Action | By Henry Giniger Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/essay-kennedys-certain-trumpet.html | ESSAY Kennedys Certain Trumpet | By William Safire | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/excerpts-from-economic-report-reducing-inflation-shortterm-outlook.html | Excerpts From Economic Report Reducing Inflation ShortTerm Outlook Budget Policies Pay and Price Standards LongTerm Goals LongRun Energy Plans Dealing With the 80s | Special to The New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/expectations-on-coast-more-quakes-and-tax-cuts-the-talk-of.html | Expectations on Coast More Quakes and Tax Cuts The Talk of Sacramento | By Wayne King Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/extremists-vandalizing-jerusalems-christian-institutions-upsurge-in.html | Extremists Vandalizing Jerusalems Christian Institutions Upsurge in Evangelism Equal Religious Rights | By David K Shipler Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/fighting-poverty-in-the-hamlets-world-bank-shifts-focus-to-local.html | Fighting Poverty in the Hamlets World Bank Shifts Focus to Local Projects Direct Aid Stressed World Bank Shifts Focus to Localities | By Bernard D Nossiter Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/funds-for-neediest-helping-counsel-bereaved-children-how-to-aid-the.html | Funds for Neediest Helping Counsel Bereaved Children HOW TO AID THE FUND | By Joan Cook | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/funk-kool-and-the-gang.html | Funk Kool and the Gang | By Robert Palmer | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/gardening-seed-shopping-new-offerings.html | GARDENING Seed Shopping New Offerings | By Joan Lee Faust | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/gaza-mayor-meeting-with-us-envoy-rejects-proposals-for-autonomy.html | Gaza Mayor Meeting With US Envoy Rejects Proposals for Autonomy Gaza Idea Brought Up by Sadat | By Christopher S Wren Special To the New York Times | TX 407432 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/heifetz-78-gives-no-concerts-but-remains-heifetz-slow-careful.html | Heifetz 78 Gives No Concerts but Remains Heifetz Slow Careful Mastering Last Party at 50 | By John Rockwell | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/helpful-hardware-making-it-easier-to-shovel-snow.html | HELPFUL HARDWARE Making It Easier To Shovel Snow | BARBARA L ISENBERG and MARY SMITH | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/helping-foreign-families-to-settle-in-smoothly-consultants-help.html | Helping Foreign Families To Settle In Smoothly Consultants Help Foreign Families to Settle In Smoothly | By Arlene Fischer | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/henry-byrd-pianist-dies-pioneer-of-rockandroll-idolized-by-many.html | Henry Byrd Pianist Dies Pioneer of RockandRoll Idolized by Many Stars Carried Into Mainstream Rock | By Robert Palmer | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/hers.html | Hers | Gail Sheehy | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/home-beat-from-trees-to-terra-cotta.html | Home Beat From Trees to Terra Cotta | Suzanne Slesin | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/home-improvement-alarming-news-to-keep-the-burglar-away.html | Home Improvement Alarming news to keep the burglar away | Bernard Gladstone | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/in-a-workshop-new-life-for-old-textiles.html | In a Workshop New Life for Old Textiles | By Anne Anable | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/jets-unlikely-to-trade-for-lions-no-1-pick-the-fantasy-package.html | Jets Unlikely to Trade for Lions No 1 Pick The Fantasy Package Broncos Interested in Robinson All the Jets Are Signed | By Gerald Eskenazi | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/kennedy-campaign-alters-advertising-225000-new-england-drive-will.html | KENNEDY CAMPAIGN ALTERS ADVERTISING 225000 New England Drive Will Deal With the Chappaquiddick Issue and Carter Policies Chappaquiddick Issue Internal Debate | By Bernard Weinraub Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/kennedy-demanding-debate-with-carter-vowing-wide-campaign-he-says.html | KENNEDY DEMANDING DEBATE WITH CARTER Vowing Wide Campaign He Says Then Well See Whos Going to Whip Whose What Crowd Roars Appreciation Early Confrontation Asked | By B Drummond Ayres Jr Special To the New York Times | TX 407432 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/kennedys-new-york-plight-the-name-that-once-attracted-broad-support.html | Kennedys New York Plight The Name That Once Attracted Broad Support Now Appears to Draw Mainly the Liberal Wing News Analysis Some of Those Present Reminiscent of Other Lists The Petitions Prospect | By Frank Lynn | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/key-witness-assails-fuel-tank-of-pinto-ford-company-lawyer.html | KEY WITNESS ASSAILS FUEL TANK OF PINTO Ford Company Lawyer Pressures Expert at Indiana Murder Trial Reckless Behavior Defined Comparison of Fuel Tanks | By Reginald Stuart Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/korvettes-subleasing-store-space-decline-in-deficit-foreseen.html | Korvettes Subleasing Store Space Decline in Deficit Foreseen Korvettes Subleasing | By Isadore Barmash | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/lawyer-for-jacobson-calls-murder-charge-result-of-a-frameup.html | Lawyer for Jacobson Calls Murder Charge Result of a FrameUp Argument Over Drugs Alleged | By George Goodman Jr | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/letters-household-technician-the-family-tie.html | Letters Household Technician The Family Tie | SEARCY D JOHNB SOLOMON | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/letters-mayor-koch-vs-his-citys-teachers-in-lieu-of-the-us-border.html | Letters Mayor Koch vs His Citys Teachers In Lieu of the US Border Patrol SelfPunishing Olympic Boycott If Global Management Were Left to Moscow America at a Crossroads Why Mr Begin Uses Biblical Names for the West Bank | MORRIS SUKENIKWILLIAM S DOWNINGJOSEPH VEACH NOBLEBORIS DANILE PHILLIP HANLONVAL SCHAFFNEFMORRIS BASUPAUL S RIEBENFELD | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/lewis-hershey-of-1980s-bernard-daniel-rostker-man-in-the-news.html | Lewis Hershey of 1980s Bernard Daniel Rostker Man in the News Revitalization Is Key Task Served as an Army Captain Cook Gardener Carpenter | By Karen de Witt Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/lieut-gen-vb-barnes-artilleryman-dies-at-72.html | Lieut Gen VB Barnes Artilleryman Dies at 72 | Special to The New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/macchiarola-report-to-koch-defends-hiring-system-reports-upset-koch.html | Macchiarola Report to Koch Defends Hiring System Reports Upset Koch | By Marcia Chambers | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/market-place-the-weakness-at-polaroid.html | Market Place The Weakness At Polaroid | Robert Metz | TX 407432 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/miss-owenspencer-koch-win-ski-titles-delighted-with-results-worried.html | Miss OwenSpencer Koch Win Ski Titles Delighted With Results Worried About Frostbite | By Michael Strauss Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/mondale-worried-by-overconfidence-in-minnesota-he-calls-premature.html | MONDALE WORRIED BY OVERCONFIDENCE In Minnesota He Calls Premature Belief in Victory Key Problem Little National Attention New Grain Rail Line | By Steven V Roberts Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/mrs-gandhi-is-calm-on-afghan-events-she-calls-intervention-by.html | MRS GANDHI IS CALM ON AFGHAN EVENTS She Calls Intervention by Soviet Troops an Internal Matter Sees Carter Envoy Today China Dependent on West An Internal Matter Move Called Counterproductive | By Michael T Kaufman Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/music-apple-hill-group.html | Music Apple Hill Group | By Raymond Ericson | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/music-brahms-requiem.html | Music Brahms Requiem | By Allen Hughes | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/music-john-conlon-steps-in-to-lead-the-cincinnati-the-program.html | Music John Conlon Steps In to Lead the Cincinnati The Program | By Harold C Schonberg | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/music-ormandy-projects.html | Music Ormandy Projects | JOHN ROCKWELL | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/networks-and-mobil-duel-over-ads-edward-series-canceled-stresses.html | Networks and Mobil Duel Over Ads Edward Series Canceled Stresses Return on Equity Only Sensible Test | By Thomas C Hayes | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/niagara-mohawk-slows-work-on-a-nuclear-plant.html | Niagara Mohawk Slows Work on a Nuclear Plant | By Peter Kihss | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/nicaragua-rebuilds-but-faces-hurdles-a-crucial-year-ahead-decree-is.html | Nicaragua Rebuilds but Faces Hurdles A Crucial Year Ahead Decree Is Suspended | By Alan Riding Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/notes-on-people-a-mccarthy-era-security-risk-gains-right-to-sue.html | Notes on People A McCarthy Era Security Risk Gains Right to Sue Arts Go Into Athletic Drive for the Olympics Hasty Pudding Pots for Alan Alda and Meryl Streep Lou Grant Reporter Decides Its Time to Take a Stand A Medal for the Grand Acquisitor of the White House For the Police Long Arm of Law Has a Heavy Hand | Judith Cummings Albin Krebs | TX 407432 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/oil-stocks-lead-market-advance-exxon-registers-an-advance.html | Oil Stocks Lead Market Advance Exxon Registers an Advance | By Vartanig G Vartan | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/pba-to-fight-return-to-oneofficer-cars-pba-to-fight-oneofficer-cars.html | PBA to Fight Return to OneOfficer Cars PBA to Fight OneOfficer Cars | By Leonard Buder | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/peasants-in-a-china-province-get-incentives-to-lift-output-more.html | Peasants in a China Province Get Incentives to Lift Output More Individual Responsibility Smaller Groups More Efficient | By Fox Butterfield Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/pittsburgh-cabletv-pact-set-78-channels-planned.html | Pittsburgh CableTV Pact Set 78 Channels Planned | BY C Gerald Fraser | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/potential-is-found-in-chemicals-for-treating-sickle-cell-anemia.html | Potential Is Found in Chemicals For Treating Sickle Cell Anemia Inheritance From Both Parents Promise of New Research | By Harold M Schmeck Jr | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/power-pop-fingerprintz.html | Power Pop Fingerprintz | JOHN ROCKWELL | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/president-presents-a-gloomy-outlook-for-economy-in-80-yearly-report.html | PRESIDENT PRESENTS A GLOOMY OUTLOOK FOR ECONOMY IN 80 YEARLY REPORT TO CONGRESS Advisers Again Predict Moderate Recession Drop in Growth and Persistent Inflation An InchThick Analysis Administration Offers A Bleak 2Year Outlook Slowdown in Productivity Growth Uncertainty About Oil Prices Immediate Outlook | By Steven Rattner Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/proposal-to-trim-aid-for-disabled-narrowly-wins-senate-rejects.html | Proposal to Trim Aid for Disabled Narrowly Wins Senate Rejects Challenge to President on Tie Vote Jan 1 Cutoff Date Incentives for the Disabled | By Marjorie Hunter Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/reagan-to-debate-his-gop-rivals-in-south-carolina-concedes-forum.html | Reagan to Debate His GOP Rivals in South Carolina Concedes Forum Wasnt Divisive | By Robert Lindsey Special To the New York Times | TX 407432 | 1980-02-05 |

| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/regulations-blamed-for-steel-woes-industry-urges-policies-to-fight.html | Regulations Blamed for Steel Woes Industry Urges Policies to Fight Imports Antidumping Complaints Loom Comprehensive Policy Sought Steel Industry Blames Regulations for Its Woes Capital Needs Restraining Imports | BY Clyde H Farnsworth Special To the New York Times | TX 407432 | 1980-02-05 |
|---|---|---|---|---|---|
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/rep-vanik-of-ohio-to-quit-after-26-years-in-congress-jacksonvanik.html | Rep Vanik of Ohio to Quit After 26 Years in Congress JacksonVanik Amendment 34YearOld Congressman to Quit | By Martin Tolchin Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/return-party-discipline.html | Return Party Discipline | By John le Boutillier | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/socals-net-gains-658-in-quarter-tenneco-cities-service-advance.html | Socals Net Gains 658 In Quarter Tenneco Cities Service Advance Revenues Up 441 Coal Investment Written Down | By Anthony J Parisi | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/some-news-groups-knew-of-6-in-hiding-withheld-publication-at-behest.html | SOME NEWS GROUPS KNEW OF 6 IN HIDING Withheld Publication at Behest of Governments So Lives Would Not Be Put in Jeopardy Publication Followed Telegram Vance Called Times Editor | By Deirdre Carmody | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/sound.html | Sound | Hans Fantel | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/south-carolina-five-routs-hofstra-8962-mcguire-not-disappointed.html | South Carolina Five Routs Hofstra 8962 McGuire Not Disappointed Doyle Leads Scoring La Salle 62 Notre Dame 60 St Josephs 72 Bucknell 60 Kentucky 64 Auburn 62 | By Al Harvin Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/sports-of-the-times-last-time-around-for-the-legend.html | Sports of The Times Last Time Around for The Legend | DAVE ANDERSON | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/stage-beach-house-doctor-aad-lawyer.html | Stage Beach House Doctor aad Lawyer | By Mel Gussow Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/star-show-from-paris-yves-saint-laurent-designs-for-stars.html | Star Show From Paris Yves Saint Laurent Designs for Stars | By Bernadine Morris Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/steel-profit-off-482-for-bethlehem-a-competitors-big-loss.html | Steel Profit Off 482 for Bethlehem A Competitors Big Loss | By Agis Salpukas | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/stocks-that-sleep-on-london.html | Stocks That Sleep On London Market The Stocks That Sleep On London Exchange Nominal Charges for Listing | By Robert D Hershey Jr Special To the New York Times | TX 407432 | 1980-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/subway-failures-last-year-called-worst-in-decade-21-rise-in.html | Subway Failures Last Year Called Worst in Decade 21 Rise in Breakdowns Cited in Bellamy Report The Unrealiable Reliable Car A String of Problems 79 Subway Failures Worst in Decade | By David A Andelman | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/symphony-frankfurt.html | Symphony Frankfurt | JOHN ROCKWELL | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/technology-tracing-origin-of-explosives-aid-for-energyminded.html | Technology Tracing Origin Of Explosives Aid for EnergyMinded Inventors | Peter J Schuyten | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/tv-moyers-on-the-70s.html | TV Moyers on the 70s | By Richard F Shepard | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/volume-ii-on-blacks-in-art-celebrated.html | Volume II on Blacks in Art Celebrated | Special to The New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/west-germany-predicts-25-real-growth-in-1980.html | West Germany Predicts 25 Real Growth in 1980 | By John M Geddes Special To the New York Times | TX 407432 | 1980-02-05 |
| 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/winter-snows-hamper-military-action-in-afghanistan-unrest-in-west.html | Winter Snows Hamper Military Action in Afghanistan Unrest in West and South Pakistan Said to Bar Arms Flow Few Options for Others Are Seen | By Drew Middleton | TX 407432 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/a-david-benjamin-lawyer-in-new-york-and-exstate-justice.html | A David Benjamin Lawyer in New York And ExState Justice | By Walter H Waggoner | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/about-real-estate-brooklyn-group-seeks-to-improve-rentals.html | About Real Estate Brooklyn Group Seeks to Improve Rentals | By Alan S Oser | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/advertising-business-magazines-flourish-theres-a-new-magazine-aimed.html | Advertising Business Magazines Flourish Theres a New Magazine Aimed at Jewish Readers Brass Buys Other Half of Saffer Cravit  Freedman Carting Around Your Advertising | Philip H Dougherty | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/argentines-expect-soviet-to-buy-grain-prices-soar-as-government.html | ARGENTINES EXPECT SOVIET TO BUY GRAIN Prices Soar as Government Balks at US Request to Limit Sale Soviet Sends Mission Grain Prices Soaring in Argentina Farmers and Traders Hopeful | By Juan de Onis Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/art-expressionists-at-sabarsky-gallery-shepard-play-at-yale.html | Art Expressionists At Sabarsky Gallery Shepard Play at Yale | By Hilton Kramer | TX 407431 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/at-the-movies-lauren-hutton-tells-of-getting-role-in-gigolo.html | At the Movies Lauren Hutton tells of getting role in Gigolo | Tom Buckley | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/attica-prisoners-locked-in-their-cells-as-tense-guards-search-for.html | Attica Prisoners Locked in Their Cells As Tense Guards Search for Weapons 5 Placed in Solitary Confinement Number of Inmates Has Grown Reports of Mental Disorders Attica Inmates Locked in Cells in Search for Weapons | By Clyde Haberman Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/auctions.html | Auctions | Rita Reif | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/bridge-if-expert-and-novice-play-some-problems-can-arise-no-faith.html | Bridge If Expert and Novice Play Some Problems Can Arise No Faith in Novices Play | By Alan Truscott | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/broadway-twyla-tharp-bringing-dansical-to-winter-garden.html | Broadway Twyla Tharp bringing dansical to Winter Garden | Carol Lawson | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/bronze-horse-of-venice-arrives-at-met-met-rides-high-on-a-bronze.html | Bronze Horse Of Venice Arrives At Met Met Rides High On a Bronze Horse | By John Russell | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/business-people-from-accounting-firm-to-bethlehem-chairman-new.html | BUSINESS PEOPLE From Accounting Firm To Bethlehem Chairman New President for Thrift Drug | Leonard Sloane | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/canada-envoy-arriving-in-paris-silent-on-escape-of-6-from-iran.html | Canada Envoy Arriving in Paris Silent on Escape of 6 From Iran | Special to The New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/canarsies-democrats-criticize-and-applaud-kochs-schools-stance.html | Canarsies Democrats Criticize and Applaud Kochs Schools Stance Questions of Police Protection | By Ronald Smothers | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/carter-envoy-says-india-seeks-soviet-pullout-in-kabul-ties-to.html | Carter Envoy Says India Seeks Soviet Pullout in Kabul Ties to Soviet Cited What Is the Danger White House Explains Remark | By Micahel T Kaufman Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/carter-said-to-seek-leeway-in-cia-bill-would-not-bar-use-of-clergy.html | CARTER SAID TO SEEK LEEWAY IN CIA BILL Would Not Bar Use of Clergy and Others as Intelligence Agents Carter Said to Seek Leeway on Intelligence Agents Threats to Liberties Seen Publisher Defends Disclosures | By Charles Mohr Special To the New York Times | TX 407431 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/city-charges-four-buyers-of-gold-with-shortweighting.html | City Charges Four Buyers of Gold With ShortWeighting | By Jill Smolowe | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/city-gets-unions-demands-for-a-substantial-increase-talks-to-resume.html | City Gets Unions Demands for a Substantial Increase Talks to Resume on Feb20 | By William Serrin | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/connecticut-aid-to-some-schools-going-for-taxes-but-new-system-is.html | Connecticut Aid To Some Schools Going for Taxes But New System Is to Meet Minimal Goal in 5 Years Panel at Work in New York Requirement Set by State | By Robert E Tomasson Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/credit-markets-late-drop-trims-price-gains-11-rate-forecast-in-us.html | CREDIT MARKETS Late Drop Trims Price Gains 11 Rate Forecast in US Sale Bond Buyer Index Hits 752 | By John H Allan | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/dance-2-premieres-by-limon-troupe.html | Dance 2 Premieres By Limon Troupe | By Anna Kisselgoff | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/dancers-carry-on-in-tradition-of-limon-dancers-carry-on-limons.html | Dancers Carry On In Tradition Of Limon Dancers Carry On Limons Tradition Making the Dance True | By Jennifer Dunning | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/depleted-bruins-hold-off-rally-and-overcome-islanders-4-to-2-trying.html | Depleted Bruins Hold Off Rally And Overcome Islanders 4 to 2 Trying to Forget Bruins Halt Rally Beat Islanders 42 Lawyers See Inconsistency | By Parton Keese Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/donor-is-reminded-that-drive-for-the-neediest-is-continuing-how-to.html | Donor Is Reminded That Drive For the Neediest Is Continuing HOW TO AID THE FUND | By Alfred E Clark | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/dutch-bishops-affirm-traditional-doctrine-at-synod-special-synod.html | Dutch Bishops Affirm Traditional Doctrine at Synod Special Synod Ends Theologian Censored Popes Approval Noted | By Henry Tanner Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/earnings-ppg-net-soars-avon-quarter-is-flat-avon.html | EARNINGS PPG Net Soars Avon Quarter Is Flat Avon | By Phillip H Wiggins | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/economic-scene-behind-carters-grim-forecast.html | Economic Scene Behind Carters Grim Forecast | Leonard Silk | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/eloquent-voices-of-calliope-singers.html | Eloquent Voices of Calliope Singers | By Raymond Ericson | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/fed-plans-monetary-data-delay-weekly-release-will-now-be-on-fridays.html | Fed Plans Monetary Data Delay Weekly Release Will Now Be on Fridays at 4 PM Details Next Thursday Fed Sets Later Release Of MoneySupply Data Federal Reserve | By Robert A Bennett | TX 407431 | 1980-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/fiscal-troubles-on-coast-plague-brown-controversy-on-judiciary-an.html | Fiscal Troubles on Coast Plague Brown Controversy on Judiciary An Era of Limits Unlegislated Tax Increase Most Visible Accomplishment Dispute Over Chief Justice 34 Rate Performance Excellent | By Wayne King Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/flood-is-offstage-at-closing-of-36year-congress-run-with-age-memory.html | Flood Is Offstage at Closing Of 36Year Congress Run With Age Memory Lapses Capitol as a Proscenium Arch | By Francis X Clines Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/for-children-films-jugglers-mime-plays-puppets-and-stories.html | For Children Films Jugglers Mime Plays Puppets and Stories | PHYLLIS A EHRLICH | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/france-helps-tunisians-in-drive-to-round-up-last-of-attackers-tunis.html | France Helps Tunisians in Drive To Round Up Last of Attackers Tunis Ousted Libyan Envoy US Weighs Arms for Tunisia | By Frank J Prial Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/goat-has-board-on-horns-of-a-dilemma-snob-law-perceived-what-a-goat.html | Goat Has Board on Horns of a Dilemma Snob Law Perceived What a Goat IsntMaybe | By Charlotte Evans Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/gold-and-silver-prices-cause-rash-of-thefts-throughout-country.html | Gold and Silver Prices Cause Rash of Thefts Throughout Country Dining From Stainless Steel Gold and Silver Prices Spur Theft Rise Doubling of Metal Grabs Invitation for Stolen Goods Cancellations of Policies | By Iver Peterson | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/goodman-urges-several-changes-in-grosss-office-mayor-reserves.html | Goodman Urges Several Changes In Grosss Office Mayor Reserves Comment | By Selwyn Raab | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/hostages-captors-spurn-banisadr.html | Hostages Captors Spurn BaniSadr | Special to The New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/house-votes-billion-for-cities-but-cuts-share-for-new-york-bill-is.html | HOUSE VOTES BILLION FOR CITIES BUT CUTS SHARE FOR NEW YORK BILL IS KEY TO CARTER POLICY Plan for Bolstering Economically Distressed Areas Is Facing a Conference With Senate Opposition by Republicans Aid Is Critical to Koch Effort House Clears 1 Billion for Cities But Halves the Share for New York Ohioan Says Hell Take Manhattan Amendment Unfair Koch Says | By David E Rosenbaum Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/hras-jobs-program-criticized.html | HRAs Jobs Program Criticized | By Robert McG Thomas Jr | TX 407431 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archiv es/irish-pipers-on-4th-st.html | Irish Pipers on 4th St | By Eleanor Blau | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archiv es/januarys-investment-explosion-record-activity-tied-to-shift-in.html | Januarys Investment Explosion Record Activity Tied to Shift in Inflation View Januarys Investment Explosion Plummeting Bond Markets The Laggards | By Karen W Arenson | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archiv es/jet-inquiry-turning-to-controllers.html | Jet Inquiry Turning to Controllers | By Richard Witkin | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archiv es/joint-chiefs-want-to-classify-youths-in-draft-signup-specific.html | Joint Chiefs Want to Classify Youths in Draft SignUp Specific Assurance of Delay Contributions From Allies | By Richard Halloran Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archiv es/juliana-breezy-informal-queen-tried-to-follow-her-own-paths.html | Juliana Breezy Informal Queen Tried to Follow Her Own Paths | By Tony Schwartz | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archiv es/juliana-to-give-up-dutch-throne-princess-beatrix-will-assume-rule-a.html | Juliana to Give Up Dutch Throne Princess Beatrix Will Assume Rule Announcement Was a Surprise Ascended Throne in 1948 Juliana to Give Up Dutch Throne Princess Beatrix Will Assume Rule Trips Abroad Raised Eyebrows Son Will Be Crown Prince | By Rw Apple Jr Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archiv es/kennecott-earnings-up-sharply-kaiser-steel.html | Kennecott Earnings Up Sharply Kaiser Steel | By Thomas C Hayes | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archiv es/kennedy-is-said-to-stem-new-hampshire-decline-marked-improvement.html | Kennedy Is Said to Stem New Hampshire Decline Marked Improvement Found Carter Leads in Polls Federal Aid Announced Legislative Record Cited | By Hedrick Smith Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archiv es/last-of-a-long-matriarchy-beatrix-wilhelmina-armgard-woman-in-the.html | Last of a Long Matriarchy Beatrix Wilhelmina Armgard Woman in the News Serious Student and Cook | By Linda Charlton | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archiv es/letters-a-nation-opposed-to-the-militarists-return-in-moscow-people.html | Letters A Nation Opposed to the Militarists Return In Moscow People Just Dont Understand Carters Actions When a UN Delegate Votes on Zionism A Man for Our Times GeneSplicing Caveat New York States Energy Plan Is in No Shape for Approval | ALLAN BRICKGEOFFREY L MAINBRUCE G WENIGERGEORGE LITTONJOAN STRIEFLING CRESPIHENRY D FAIRLIEANTHONY ROBBINS MDRICHARD S BOOTH | TX 407431 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/machines-atone-for-a-dearth-of-snow-never-a-doubt-bad-reputation.html | Machines Atone for A Dearth Of Snow Never a Doubt Bad Reputation Lingers Different in Shape Machines Atone for a Dearth of Snow | By Steve Cady | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/making-partners-of-developing-nations.html | Making Partners Of Developing Nations | By Ake Liljefors | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/many-buildings-in-new-york-still-wasting-energy-many-buildings.html | Many Buildings in New York Still Wasting Energy Many Buildings Still Wasting Energy 81 TV Sets on Same Channel Office Is Hot as Hell | By Michael Goodwin | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/marcos-claims-major-election-victories-but-his-opponents-cry-foul.html | Marcos Claims Major Election Victories but His Opponents Cry Foul | By Henry Kamm Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/market-place-fasb-rule-aids-investor.html | Market Place FASB Rule Aids Investor | Robert Metz | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/mime-mouvement-duo.html | Mime Mouvement Duo | JENNIFER DUNNING | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/muhammad-ali-will-visit-africa-for-carter-state-dept-confirms.html | Muhammad Ali Will Visit Africa for Carter State Dept Confirms Request | Special to The New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/new-face-mark-blum-rueful-younger-son-in-table-settings-looking-for.html | New Face Mark Blum Rueful Younger Son In Table Settings Looking for Something New Training at the Guthrie | By Lawrence Van Gelder | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/nicklaus-in-full-swing-at-40-cards-a-69-in-crosby-golf-eager-to.html | Nicklaus in Full Swing at 40 Cards a 69 in Crosby Golf Eager to Play Runs Business Empire | By John S Radosta Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/notes-on-people-hodding-carter-family-sells-mississippi-paper-four.html | Notes on People Hodding Carter Family Sells Mississippi Paper Four Gold Cards to Olympics Bought by One Man Surgery on Lancaster No Longer Down in Dump Kidnapping Victim Backs Parole for the Guilty Man Musician Retires | Judith Cummings Albin Krebs | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/nurses-threaten-to-strike-today-at-3-hospitals-pay-increases-and.html | Nurses Threaten To Strike Today At 3 Hospitals Pay Increases and Staffing Are Cited as Main Issues 6 Percent Apart on Salary | By Peter Kihss | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/opera-ring-reset-at-y.html | Opera Ring Reset at Y | By Donal Henahan | TX 407431 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/orson-bean-back-in-spotlight-at-st-regis-started-with-a-magic-act-a.html | Orson Bean Back in Spotlight at St Regis Started With a Magic Act A Job at the Blue Angel A Hectic Life | By John S Wilson | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/paris-gress-classics-moris-eastwest-blends-borrowing-from-tradition.html | Paris Gress Classics Moris EastWest Blends Borrowing From Tradition Most Popular Hairdo | By Bernadine Morris Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/photo-show-about-hospital-workers.html | Photo Show About Hospital Workers | By C Gerald Fraser | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/plan-of-news-agency-to-set-up-partnership-has-ended-in-failure.html | Plan of News Agency To Set Up Partnership Has Ended in Failure | By Deirdre Carmody | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/publishing-film-spawns-a-big-jamaican-novel.html | Publishing Film Spawns A Big Jamaican Novel | By Thomas Lask | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/rangers-bow-baker-beck-hurt-nilsson-return-uncertain-rangers-lose.html | Rangers Bow Baker Beck Hurt Nilsson Return Uncertain Rangers Lose As Baker and Beck Are Hurt | By Jim Naughton Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/reagan-says-america-should-not-bar-others-from-abomb-output.html | Reagan Says America Should Not Bar Others From ABomb Output | By Robert Lindsey Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/regan-assails-the-mta-on-contract-with-trump-to-oppose.html | Regan Assails the MTA On Contract With Trump To Oppose Renegotiation Higher Bid Was Rejected | By David A Andelman | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/restaurants-three-late-spots-for-nibbles-or-meals-elephant-castle.html | Restaurants Three late spots for nibbles or meals Elephant  Castle American Charcuterie | Mimi Sheraton | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/retail-sales-up-sharply-in-january-retail-sales.html | Retail Sales Up Sharply in January Retail Sales | By Isadore Barmash | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sakharovs-wife-given-summons-physicist-defended-by-soviet-poet.html | Sakharovs Wife Given Summons Physicist Defended by Soviet Poet Protest by a Leading Soviet Poet Book Recently Published in Georgia | By Craig R Whitney Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/screen-anne-bancroft-makes-debut-as-director-in-fatso-obsession.html | Screen Anne Bancroft Makes Debut as Director in Fatso Obsession With Food | By Janet Maslin | TX 407431 | 1980-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sec-asserts-miller-knew-textron-used-funds-improperly-erroneous.html | SEC ASSERTS MILLER KNEW TEXTRON USED FUNDS IMPROPERLY Erroneous Statements Cited Company That Treasury Chief Headed Settles Civil Suit Miller Not Mentioned by Name SEC Says Miller Knew of Payments Overbillings Also Alleged Comment by Present Chairman | By Judith Miller Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sergeants-seek-exclusion-from-oneperson-cars.html | Sergeants Seek Exclusion From OnePerson Cars | By Leonard Buder | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/she-hasnt-been-bored-since-oxford-fifth-in-line.html | She Hasnt Been Bored Since Oxford Fifth in Line | By Nan Robertson | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sidney-margolius-is-dead-at-67-early-consumer-affairs-writer-a.html | Sidney Margolius Is Dead at 67 Early Consumer Affairs Writer A Thorough Researcher | By Frances Cerra | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/six-who-fled-from-iran-secluded-first-day-back-americans-say-thanks.html | Six Who Fled From Iran Secluded First Day Back Americans Say Thanks | Special to The New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sports-of-the-times-over-the-fences-and-to-the-top.html | Sports of The Times Over the Fences and to the Top | RED SMITH | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/st-peters-conquers-boston-u-by-5855-seton-hall-73-army-60-adelphi.html | St Peters Conquers Boston U by 5855 Seton Hall 73 Army 60 Adelphi 90 Staten Island 76 Jersey City State 80 Stockton State 63 | By Deane McGowen Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/stage-albees-lady-from-dubuque-distrubed-state.html | Stage Albees Lady From Dubuque Distrubed State | By Walter Kerr | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/stage-fear-and-loathing-mixed-by-ping-chong.html | Stage Fear and Loathing Mixed by Ping Chong | By Jack Anderson | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/steel-industrys-new-plea-news-analysis-knocking-on-the-door-again.html | Steel Industrys New Plea News Analysis Knocking on the Door Again Steel Industrys New Plea for Government Help Protection on Pricing Found | By Agis Salpukas | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/teheran-plans-youth-corps-to-carry-khomeini-message-delay-in.html | Teheran Plans Youth Corps To Carry Khomeini Message Delay in Settlement Seen Doubt Voiced by Diplomats The Question of an Inquiry | By Youssef M Ibrahim Special To the New York Times | TX 407431 | 1980-02-05 |

| | | | | |
|---|---|---|---|---|
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/the-pop-life-two-disks-of-the-robot-rock-school-concert-on-grand-st.html | The Pop Life Two disks of the robot rock school Concert on Grand St | John Rockwell | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/theater-custer-in-connecticut-contradictory-hero.html | Theater Custer In Connecticut Contradictory Hero | By Mel Gussow Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/tuxedo-park-residents-split-on-historic-status-move-for-historic.html | Tuxedo Park Residents Split on Historic Status Move for Historic Status Is Dividing Tuxedo Park Incorporated in 1953 | By Lena Williams Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/tv-weekend-wnet-shows-50s-film-on-strike-by-miners.html | TV Weekend WNET Shows 50s Film On Strike by Miners | By Richard F Shepard | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/two-rulings-limit-palimony-rights-why-property-claim-failed.html | Two Rulings Limit Palimony Rights Why Property Claim Failed | By Nathaniel Sheppard Jr Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/under-shadow-of-ban-kung-lectures-on-teaching-permission-revoked.html | Under Shadow of Ban Kung Lectures On Teaching Permission Revoked Hes a Mensch | By John M Geddes Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/us-immigration-guard-on-coast-held-in-rape-and-slaying-of-alien.html | US Immigration Guard on Coast Held in Rape and Slaying of Alien Questioned for Brief Period Stayed on the Job | By John M Crewdson Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/us-judge-lets-scotto-keep-union-positions-for-now.html | US Judge Lets Scotto Keep Union Positions for Now | By Arnold H Lubasch | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/us-steel-preparing-antidumping-charge-roderick-asks-concessions.html | US Steel Preparing Antidumping Charge Roderick Asks Concessions Pattern of Imports Cited | By Clyde H Farnsworth Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/vietnam-war-protester-is-paroled-in-u-of-wisconsin-bombing-death.html | Vietnam War Protester Is Paroled In U of Wisconsin Bombing Death Younger Brother in Jail Campaign for Parole | Special to The New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/washington-the-ford-in-our-future.html | WASHINGTON The Ford In Our Future | By James Reston | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/wbc-champion-says-its-age-of-holmes-no-easy-fights-lately-wants.html | WBC Champion Says Its Age of Holmes No Easy Fights Lately Wants Tate Fight Now Always Finds Time for Kids | By Michael Katz Special To the New York Times | TX 407431 | 1980-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/weekender-guide-chopin-in-brooklyn-photos-on-57th-st-elizabeth-the.html | WEEKENDER GUIDE CHOPIN IN BROOKLYN PHOTOS ON 57TH ST ELIZABETH THE MUSICAL INTERAMERICAN ART SNOW CARNIVAL IN THE PARK PLAYOFF IN NEW HAVEN HEROINES OF GRAND ST CAN YOU DIG IT WEEKENDER GUIDE JAZZ ON THE EAST SIDE RUSSIAN ART AT PURCHASE TWO WHO GO SOLO | Eleanor Blau | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/white-house-seeks-longterm-aid-to-bolster-the-defense-of-pakistan.html | White House Seeks LongTerm Aid To Bolster the Defense of Pakistan US Will Seek LongTerm Aid To Bolster Defense of Pakistan US Against Nuclear Program | By Bernard Gwertzman Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/women-assail-draft-registration.html | Women Assail Draft Registration | By Karen de Witt Special To the New York Times | TX 407431 | 1980-02-05 |
| 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/yiddish-theater-is-reborn-shows-well-received-none-of-us-become.html | Yiddish Theater Is Reborn Shows Well Received None of Us Become Rich Doing Better Recently Moments of Escape Tips on Tickets | By John Corry | TX 407431 | 1980-02-05 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/1979-strong-for-regional-banks-moneycenter-types-did-not-do-so-well.html | 1979 Strong for Regional Banks MoneyCenter Types Did Not Do So Well Analysts Stress Differing Roles Geography Is Not Sole Factor 1979 Strong for Regional Banks | By Robert A Bennett | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/2300-on-st-croix-in-march-against-crime.html | 2300 on St Croix in March Against Crime | By Michael Goodwin Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/25-new-safety-measures-planned-at-nuclear-plants.html | 25 New Safety Measures Planned at Nuclear Plants | By Wolfgang Saxon | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/6-who-fled-iran-are-greeted-by-president-tell-little-of-escape.html | 6 Who Fled Iran Are Greeted by President Tell Little of Escape Citing Concern for Hostages Grateful to Canadians Canadas Role Recounted Six Who Fled Iran Are Greeted by Carter | By Matthew L Wald Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/79-payments-deficit-a-record-in-japan.html | 79 Payments Deficit A Record in Japan | By Junnosuke Ofusa Special To the New York Times | TX 413138 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/a-fire-destroys-landmark-hotel-at-brooklyn-site-ice-and-wind.html | A Fire Destroys Landmark Hotel At Brooklyn Site Ice and Wind Complicate Efforts to Save Building Converted to Cooperative | By Robert D McFadden | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/afghans-say-soviet-misled-its-soldiers-kabul-residents-report.html | AFGHANS SAY SOVIET MISLED ITS SOLDIERS Kabul Residents Report Russians Told Them They Didnt Know Action Was Intervention Russians Taking Government Jobs Troops Said to Steal Food | By James P Sterba Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/after-20-years-4-visit-a-historic-lunch-counter-after-20-years-4.html | After 20 Years 4 Visit a Historic Lunch Counter After 20 Years 4 Visit a Historic Lunch Counter What They Are Doing Today | By Wendell Rawls Jr Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/all-about-ground-hogs.html | All About Ground Hogs | By Ann Hodgman | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/allies-still.html | Allies Still | By Edmund Stillman | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/arkansas-confusing-for-rivals-in-gop-all-camps-conceding-difficulty.html | ARKANSAS CONFUSING FOR RIVALS IN GOP All Camps Conceding Difficulty of Forecasting How Selection of Delegates May Go Today Bound by Nothing Problem for All Candidates | By Douglas E Kneeland Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/assessed-valuation-of-realty-in-city-reaches-a-nearrecord-39.html | Assessed Valuation of Realty in City Reaches a NearRecord 39 Billion 50000 House as Example | By Glenn Fowler | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/attica-prison-to-transfer-up-to-250-after-2-brawls.html | Attica Prison to Transfer Up to 250 After 2 Brawls | By Clyde Haberman Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/books-of-the-times-shopping-for-infinity.html | Books of The Times Shopping for Infinity | By Anatole Broyard | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/bridge-the-wrong-play-can-work-when-gods-are-capricious.html | Bridge The Wrong Play Can Work When Gods Are Capricious | By Alan Truscott | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/canadian-tells-of-3-tense-months-hiding-6-americans-from-iranians.html | Canadian Tells of 3 Tense Months Hiding 6 Americans From Iranians Some Positive Factors The Decision to Leave | By Henry Giniger Special To the New York Times | TX 413138 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/canadians-are-suddenly-heroes-and-americans-extend-thanks-to.html | Canadians Are Suddenly Heroes And Americans Extend Thanks TO CANADIAN HEROES US EXTENDS THANKS | By David A Andelman | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/carter-aide-tells-india-us-will-sell-it-electronic-gear-unaltered.html | Carter Aide Tells India US Will Sell It Electronic Gear Unaltered Balance Foreseen In the British Tradition | By Michael T Kaufman Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/china-joins-boycott-of-moscow-olympics-japan-also-supports-it.html | CHINA JOINS BOYCOTT OF MOSCOW OLYMPICS Japan Also Supports It Raising to 18 the Number Backing US CHINA JOINS BOYCOTT OF MOSCOW OLYMPICS The Chinese Statement | By Joseph B Treaster | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/cold-weather-brings-out-the-lynxes.html | Cold Weather Brings Out the Lynxes | ANGELA TAYLOR | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/debate-over-a-debate.html | Debate Over a Debate | Special to The New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/earnings-hess-net-climbs-2113-fox-also-up-20th-centuryfox.html | EARNINGS Hess Net Climbs 2113 Fox Also Up 20th CenturyFox | By Phillip H Wiggins | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/egypt-and-israel-reach-an-accord-for-parts-of-palestinian-selfrule.html | Egypt and Israel Reach an Accord For Parts of Palestinian SelfRule Carters Envoy Calls It the First Step Toward Breaking Deadlock in West BankGaza Talks on Autonomy Accord on Some Powers PALESTINIAN TALKS ADVANCE ONE STEP Egypt Asked Broader Definitions | By Christopher S Wren Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/fulfilling-the-promise-of-kochs-budget-goal.html | Fulfilling the Promise Of Kochs Budget Goal | By Charles Brecher and Raymond D Horton | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/gilmour-back-in-jersey-racing-fourth-place-earns-30-reinstatement.html | Gilmour Back in Jersey Racing Fourth Place Earns 30 Reinstatement Is Conditional Eligible for Stall Space | By Gerald Eskenazi Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/highlevel-american-delegation-arrives-in-pakistan-for-security.html | HighLevel American Delegation Arrives in Pakistan for Security Talks Region Has Changed Greatly | By Bernard Gwertzman Special To the New York Times | TX 413138 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/how-to-counter-olympics-state-department-favors-an-international.html | How to Counter Olympics State Department Favors an International Event But Sports Committee Backs a National Festival News Analysis Divisions in Other Countries Various Interests Involved Splitting Competitions Considered | By Neil Amdur | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/jobless-rate-62-in-january-surging-to-18month-high-levels-in-new.html | JOBLESS RATE 62 IN JANUARY SURGING TO 18MONTH HIGH LEVELS IN NEW YORK AREA UP Official Cautions That It Would Be Premature to Conclude Major Downturn Is Under Way Impact of Automobile Industry Caution About Recession Joblessness Up to 18Month High | By Philip Shabecoff Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/kennedy-lays-war-hysteria-to-carter-voting-in-two-states-debate.html | Kennedy Lays War Hysteria to Carter Voting in Two States Debate Over Use of Term Stand on Draft Registration | By B Drummond Ayres Jr Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/lawyers-group-offers-a-revision-in-code-of-ethics-draft-says-client.html | Lawyers Group Offers a Revision In Code of Ethics Draft Says Client Interests Could Be Placed Second Some Controversial Provisions Grave Consequences to Client | By Linda Greenhouse Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/letter-on-punishing-the-russians-the-danger-from-soviet-armed.html | Letter On Punishing the Russians The Danger From Soviet Armed Forces | SAMUEL P HUNTINGTON | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/letters-why-should-pakistan-fight-the-wests-battles-the-bad-news.html | Letters Why Should Pakistan Fight the Wests Battles The Bad News Cravers Love New York and Do Business Elsewhere Held Hostage in USA An Olympic Option Drafts Rights Peril Trustees of CUNY Beholden to No One 381 Police Recruits Left Out in the Cold Subway Scenario | AMER LODHICARL REMICKLESTER M GOTTLIEBRALPH SLOVENKOProf JERRY F HOUGHJOHN KUHN BLEIMAIERROBERT J KIBBEEROBERT J MARTINTHOMAS W STREETER | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/miller-is-returning-to-form-on-course-downhill-since-76-another-new.html | Miller Is Returning To Form on Course Downhill Since 76 Another New Grip 2 Rounds 4 Missed Greens | By John S Radosta Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/mitchelllama-its-sponsors-say-it-was-good-bill-they-testify-at-a.html | MitchellLama Its Sponsors Say It Was Good Bill They Testify at a Hearing on TroublePlagued Plan The Focus Is on Coop City | By Maurice Carroll | TX 413138 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/neighboring-city-provides-chicago-with-a-jury-for-gacy-murder-trial.html | Neighboring City Provides Chicago With a Jury for Gacy Murder Trial Few Ask to Be Excused | By Iver Peterson Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/new-director-grapples-with-the-tate-gallery-inherited-burdens-more.html | New Director Grapples With the Tate Gallery Inherited Burdens More Dynamic Policy LargeScale Development | By Susan Heller Anderson Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/new-york-city-jobless-rate-93-monthly-rise-is-biggest-in-10-years.html | New York City Jobless Rate 93 Monthly Rise Is Biggest in 10 Years Based on Household Surveys | By Edward Schumacher | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/notes-on-people-jam-at-bam-longdistance-misunderstanding-the.html | Notes on People Jam at BAM LongDistance Misunderstanding The Crusade Must Go On Lindbergh Award Winner Playboy Goes Scouting in Another League Making Waves | Albin Krebs | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/nurses-strike-three-hospitals-in-new-york-city-but-later-settle-at.html | Nurses Strike Three Hospitals in New York City but Later Settle at One Mandatory Overtime an Issue Nurses Strike at Three Hospitals | By David Bird | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/opera-birgit-nilsson-sings-elektra-the-cast-evening-of-ws-gilbert.html | Opera Birgit Nilsson Sings Elektra The Cast Evening of WS Gilbert Coming to the Cherry Lane | By Harold C Schonberg | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/patents-4-honored-as-famous-inventors-improved-uranium-fuel-for.html | Patents 4 Honored As Famous Inventors Improved Uranium Fuel For Research Reactors Three More Patents For Edwin H Land A Sterilization Method That Avoids Surgery Method of Identifying Individuals by Palms Automobile Layoffs | Stacy V Jones | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/princeton-triumphs-carril-mahar-scuffle-punches-missed-target.html | Princeton Triumphs Carril Mahar Scuffle Punches Missed Target | By Deane McGowen Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/ravitch-will-seek-to-revise-mtas-lease-with-trump-club-called-very.html | Ravitch Will Seek to Revise MTAs Lease With Trump Club Called Very Successful Better Leases Pledged | By Robert McG Thomas Jr | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/societys-in-book-does-it-still-matter-criteria-for-acceptance.html | Societys In Book Does It Still Matter Criteria for Acceptance Unknown Founded in 1887 | By Carey Winfrey | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/soviet-argentina-pact-hinted-soviet-may-not-need-meat.html | Soviet Argentina Pact Hinted Soviet May Not Need Meat | By Juan de Onis Special To the New York Times | TX 413138 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/soviet-repeats-denials-of-any-designs-on-oil-or-persian-gulf-ports.html | Soviet Repeats Denials Of Any Designs on Oil Or Persian Gulf Ports | By Craig R Whitney Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/sports-of-the-times-when-cheering-ends.html | Sports of The Times When Cheering Ends | JIM NAUGHTON | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/st-johns-overcomes-rhode-island-6463-delivers-as-a-reserve-st-johns.html | St Johns Overcomes Rhode Island 6463 Delivers as a Reserve St Johns Rallies to Win | By Gordon S White Jr Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/stars-rise-quickly-in-poster-boom-film-stars-rise-quickly-in-the.html | Stars Rise Quickly In Poster Boom Film Stars Rise Quickly In the Poster Industry Search for a Big Hit | By Steve Lohr | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/state-to-fight-houses-cap-on-city-aid-california-also-affected.html | State to Fight Houses Cap on City Aid California Also Affected Effort Hailed by Moynihan | By Irvin Molotsky Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/study-says-a-soviet-move-in-iran-might-require-us-atom-arms-study.html | Study Says a Soviet Move in Iran Might Require US Atom Arms Study Says US May Find Need for Nuclear Arms if Soviet Attacks Iran Growing Debate on Strategy Large Soviet Forces Noted Irans Defense Ability Doubted Outlook on Sea Defense Better 2 Weeks to Reopen Vital Strait Pumping Facilities Vulnerable Distinct Advantages for Soviet Shortage of Transport Planes Stress on Mountain Defense | By Richard Burt Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/tatoosh-is-victor-in-florida-yachting-georgia-tech-aide-hired.html | Tatoosh Is Victor In Florida Yachting Georgia Tech Aide Hired | Special to The New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/tax-relief-is-sought-in-oil-bill-tax-relief-sought-in-windfall-oil.html | Tax Relief Is Sought In Oil Bill Tax Relief Sought in Windfall Oil Bill Senate Changes Expected | By Ao Sulzberger Jr Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/tests-show-new-drug-helps-addicts-fight-heroin-overdose-termed.html | Tests Show New Drug Helps Addicts Fight Heroin Overdose Termed Unlikely | By Harold M Schmeck Jr | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/the-carter-express-new-york-politicians-are-wondering-if-carey-and.html | The Carter Express New York Politicians Are Wondering If Carey and Moynihan Will Board It News Analysis Indications of Neutrality Comparison With Ford Kochs Seat Next to the Window The Soviet Question | By Steven R Weisman Special To the New York Times | TX 413138 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/the-dance-city-ballet-presents-fancy-free-by-robbins.html | The Dance City Ballet Presents Fancy Free by Robbins | By Anna Kisselgoff | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/treasury-chief-denies-he-knew-of-payments-while-textrons-head.html | Treasury Chief Denies He Knew of Payments While Textrons Head Statements to Shareholders Cited Miller Issues Denial Some Claims Acknowledged | By Judith Miller Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/trying-tv-as-a-tool-for-better-reading.html | Trying TV As a Tool For Better Reading | By Michael Decourcy Hinds | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/twa-to-cut-managers-pay-reductions-for-800-employees-slashing.html | TWA to Cut Managers Pay Reductions for 800 Employees Slashing Employment to 34000 Cuts Would Be Restored | By Peter J Schuyten | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/us-broadcasters-obtain-news-from-iran-via-foreign-sources-had-5.html | US Broadcasters Obtain News From Iran via Foreign Sources Had 5 Correspondents and 5 Crews CBS Using a Canadian NBC Still in Afghanistan | By Richard F Shepard | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/us-favors-melbourne-or-montreal-as-an-olympic-site-us-favors.html | US Favors Melbourne or Montreal as an Olympic Site US Favors Postponement | By Terence Smith Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/us-plans-standby-oil-curbs-carter-could-limit-workweek-and-driving.html | US Plans Standby Oil Curbs Carter Could Limit Workweek And Driving Conservation Proposals US Plans Standby Oil Curbs | By Anthony J Parisi | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/us-sets-payment-rates-on-halted-grain-sales-key-rates.html | US Sets Payment Rates On Halted Grain Sales Key Rates | By Seth S King Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/vance-says-crises-wont-change-basic-us-policies-vital-interest-of.html | Vance Says Crises Wont Change Basic US Policies Vital Interest of US and Allies Questioned on Embassy Security | By Graham Hovey Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/weak-chin-makes-zanon-an-opponent-silent-in-two-languages.html | Weak Chin Makes Zanon an Opponent Silent in Two Languages | By Michael Katz Special To the New York Times | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/weekly-news-quiz.html | Weekly News Quiz | LINDA AMSTER | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/wherein-a-soprano-sets-altos-straight.html | Wherein a Soprano Sets Altos Straight | By Marcia Sloat | TX 413138 | 1980-02-11 |
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archiv es/worthy-purpose-weighty-choice-how-to-aid-the-fund-grateful-for-my.html | Worthy Purpose Weighty Choice HOW TO AID THE FUND Grateful for My Blessings | By Joan Cook | TX 413138 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/your-money-liability-shield-for-professions.html | Your Money Liability Shield For Professions | Thomas C Hayes | TX 413138 | 1980-02-11 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/10-million-earmarked-for-rebuilding-mets-no-early-profit-expected.html | 10 Million Earmarked for Rebuilding Mets No Early Profit Expected 8013 6  Split No Cutting Corners Season Tickets on Decline | By Joseph Durso | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/10-reported-killed-after-inmates-seize-new-mexico-prison-11-guards.html | 10 REPORTED KILLED AFTER INMATES SEIZE NEW MEXICO PRISON 11 GUARDS HELD AS HOSTAGES 200 Officers Surround Facility Rebels Vow to Slay Captives Unless Demands Are Met Negotiations Stalemated 10 REPORTED KILLED IN PRISON REBELLION Fires Set by Inmates ACLU Filed Lawsuit 3 Injured Guards Released | By David A Andelman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/19-localities-refusing-to-pay-states-electric-bills-more-figures.html | 19 Localities Refusing to Pay States Electric Bills More Figures Cited Noncompliance Charged | By Harold Faber Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/2d-york-college-bond-issue-vetoed-york-to-proceed-anyway.html | 2d York College Bond Issue Vetoed York to Proceed Anyway | Special to The New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/7-500-who-backed-somoza-now-face-trial-no-presumption-of-innocence.html | 7 500 Who Backed Somoza Now Face Trial No Presumption of Innocence Avoiding Noisy Show Trials Justice Must Be Done | By Alan Riding Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/700th-for-esposito-as-rangers-win-boos-turn-to-applause-rebirth-for.html | 700th for Esposito As Rangers Win Boos Turn to Applause Rebirth for Line Rangers Win 6 to 3 Esposito Gets 700th Bad Second Period Flyers 4 Penguins 0 Bruins 7 Nordiques 2 Rangers Scoring | By Jim Naughton Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-30story-tower-over-tennis-club-is-proposed-tower-is-proposed-over.html | A 30Story Tower Over Tennis Club Is Proposed Tower Is Proposed Over Tennis Club | By William G Blair | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-backlash-in-europe-a-backlash-in-europe.html | A Backlash in Europe A Backlash in Europe | ROBERT D HERSHEY Jr | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-battered-euromarket-thrives.html | A Battered Euromarket Thrives | By Karen W Arenson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-boom-in-nostrings-banking.html | A Boom in NoStrings Banking | By Ann Crittenden | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-cottage-industry-childrens-clothes-skilled-people-abound.html | A Cottage Industry Childrens Clothes Skilled People Abound | By AnneMarie Schiro | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-hard-crossing-from-jordan-to-israel-a-difficult-crossing-to.html | A Hard Crossing From Jordan to Israel A Difficult Crossing to Israel Over the Allenby Bridge | By Martin Tolchin | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-jewish-athlete-and-the-nazi-olympics-of-36.html | A Jewish Athlete and the Nazi Olympics of 36 | By Margaret Lambert | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-justice-takes-stand-to-deny-defendants-charge.html | A Justice Takes Stand to Deny Defendants Charge | By Lee A Daniels | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-new-monetarism-sweeps-the-west-currency.html | A New Monetarism Sweeps the West Currency | By Paul Lewis | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-service-to-keep-travelers-healthy.html | A Service to Keep Travelers Healthy | By Michael Decourcy Hinds | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-somewhat-naive-dragon-lady-anna.html | A Somewhat Naive Dragon Lady Anna | By Robert Shaplen | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-tale-of-yore-of-wooden-skis-and-bunks-at-2-a-night.html | A Tale of Yore of Wooden Skis and Bunks at 2 a Night | By Ira Henry Freeman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/after-accord-egypt-banks-on-its-oil.html | After Accord Egypt Banks On Its Oil | By Earleen Tatro | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/after-iran-israel-seeks-a-role-as-strategic-us-staging-area.html | After Iran Israel Seeks a Role As Strategic US Staging Area | By David K Shipler | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/al-mcguire-is-high-on-the-college-game.html | Al McGuire Is High on the College Game | By Al McGuire | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/antiques-the-importance-of-pedigree-antiques-the-price-of-pedigree.html | ANTIQUES The Importance Of Pedigree ANTIQUES The Price of Pedigree | RITA REIF | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/appeal-of-sodomy-laws-reversal-upstate-is-weighed-repeal-efforts.html | Appeal of Sodomy Laws Reversal Upstate Is Weighed Repeal Efforts Unsuccessful Prosecutions Are Rare | By Richard J Meislin Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/architecture-view-john-hejduk-a-mystic-and-poet-architecture-view.html | ARCHITECTURE VIEW John Hejduk A Mystic And Poet ARCHITECTURE VIEW | ADA LOUISE HUXTABLE | TX 413144 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/around-the-garden-this-week-growing-cacti-questionsanswers-primrose.html | AROUND THE Garden This Week Growing Cacti QuestionsAnswers PRIMROSE RASH GERANIUM CUTTINGS BIRD OF PARADISE HIBISCUS MORE ON SPIDER PLANT | JOAN LEE FAUST | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/art-view-rediscovering-a-quintessential-dadaist-art-view.html | ART VIEW Rediscovering a Quintessential Dadaist ART VIEW Rediscovering A Dadaist | HILTON KRAMER | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/arts-and-leisure-guide-of-special-interest-theater-dance-film-music.html | Arts and Leisure Guide Of Special Interest Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/as-vote-nears-canadas-politicians-focus-on-ontario-the-crucial.html | As Vote Nears Canadas Politicians Focus on Ontario The Crucial Balance The Conservative Hope | By Andrew H Malcolm Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/australia-riding-a-mineral-boom-coals-big-three-australia.html | Australia Riding a Mineral Boom Coals Big Three Australia | By Andrew Clark | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/backgammon-allow-restraint-sometimes-to-overpower-aggression.html | Backgammon Allow Restraint Sometimes To Overpower Aggression | By Paul Magriel | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bacteria-tycoons-start-a-real-growth-industry-marketing.html | Bacteria Tycoons Start A Real Growth Industry Marketing Microorganisms | By Robert Reinhold | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/ballet-new-cast-revivifies-orpheus.html | Ballet New Cast Revivifies Orpheus | By Anna Kisselgoff | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bar-group-debates-juvenile-reforms-a-plan-to-end-judges.html | BAR GROUP DEBATES JUVENILE REFORMS A Plan to End Judges Jurisdiction Over Ungovernable Youths Divides ABA Delegates HalfMillion Juveniles Involved Proposals Being Considered | By Linda Greenhouse Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/behind-the-best-sellers-sylvia-porter.html | BEHIND THE BEST SELLERS Sylvia Porter | By Edwin McDowell | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bill-would-reshape-government.html | Bill Would Reshape Government | Special to The New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/blanketing-the-globe-with-phones-blanketing-the-globe-with-phones.html | Blanketing The Globe With Phones Blanketing The Globe With Phones | By Peter J Schuyten | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/blue-ribbon-hawk-welcomes-detentes-decline-some-joyous-iceskating.html | Blue Ribbon Hawk Welcomes Detentes Decline Some Joyous IceSkating Backdrop for Major Shifts Clearly in the Minority | By Charles Mohr Special To the New York Times | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/book-ends-from-printer-to-publisher-mr-capotes-style-theater.html | BOOK ENDS From Printer to Publisher Mr Capotes Style Theater Yearbook | By Herbert Mitgang | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bookofthemonth-clubs-the-bookofthemonth-clubs.html | BookoftheMonth Clubs The BookoftheMonth Clubs | By Nr Kleinfield | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bookshelfthe-roots-of-americas-love-of-auto-touring.html | BookshelfThe Roots of Americas Love of Auto Touring | By Sarah Ferrell | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/boston-univ-76-fdu-63.html | Boston Univ 76 FDU 63 | Special to The New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/boy-is-burned-and-22-are-hurt-in-fire-at-hotel-in-herald-square.html | Boy Is Burned and 22 Are Hurt In Fire at Hotel in Herald Square Second Fire in 2 Weeks | By Jill Smolowe | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bridge-success-guaranteed.html | BRIDGE Success Guaranteed | ALAN TRUSCOTT | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/brown-undertakes-major-push-in-maine-californians-drive-could.html | BROWN UNDERTAKES MAJOR PUSH IN MAINE Californians Drive Could Deprive Kennedy of Comeback Victory in Caucuses on Feb 10 Lists and Telephones Predictions of Turnout Battle for Rural Areas | By Hedrick Smith Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/byrd-criticizes-clifford-on-war-warning-to-soviet-a-message-from.html | Byrd Criticizes Clifford on War Warning to Soviet A Message From Carter | By Martin Tolchin Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/cable-television-picture-bright-except-in-the-four-boroughs.html | Cable Television Picture Bright Except in the Four Boroughs Franchise Contests Lengthen the Wait | By Les Brown | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/california-follows-kids-up-not-out-countering-the-dropout-rate.html | California Follows Kids Up Not Out Countering the DropOut Rate | By Gladwin Hill | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/camera-comparing-the-two-instant-camera-systems-camera-comparing.html | CAMERA Comparing the Two Instant Camera Systems CAMERA Comparing the Two Instant Camera Systems | JACK MANNING | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/car-makers-forging-new-alliances.html | Car Makers Forging New Alliances | By Reginald A Stuart | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/caribbean-nations-still-in-us-focus-administration-continuing-drive.html | CARIBBEAN NATIONS STILL IN US FOCUS Administration Continuing Drive to Remedy Precarious Condition in Tiny Island Countries Warning of Cuban Threat Hope for Good Relations Desperate Development Needs | By Graham Hovey Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/chess-when-ones-opponent-is-out-in-front.html | CHESS When Ones Opponent Is Out in Front | ROBERT BYRne | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/childhoods-zone-is-fading.html | Childhoods Zone Is Fading | By Carl A Posey | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/childrens-books.html | CHILDRENS BOOKS | By Jane OConnor | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/china-taking-heed-of-its-consumers.html | China Taking Heed Of Its Consumers | By Fox Butterfield | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/chinas-long-march-into-the-future-the-leadership-youth-china.html | CHINAS LONG MARCH INTO THE FUTURE The Leadership Youth CHINA Agriculture CHINA The Class Struggle Religion Industry Culture | By Seymour Topping | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/complex-weapons-are-pentagon-headache-dont-be-beguiled-by.html | Complex Weapons Are Pentagon Headache Dont Be Beguiled by Technology Warned Defense Secretary Design Errors Big and Small | By Richard Halloran | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/concert-foss-conducts-schumann-1841-fourth.html | Concert Foss Conducts Schumann 1841 Fourth | By Joseph Horowitz | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/concert-new-calliope-in-novelties.html | Concert New Calliope In Novelties | By Raymond Ericson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-antiques-they-change-with-the-wind-telling-where.html | ANTIQUES They Change With the Wind Telling Where It Comes From | By Frances Phipps | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-art-corporation-builds-a-collection-that.html | ART Corporation Builds a Collection That Stresses Youth | By Vivien Raynor | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-assessing-the-use-of-school-funds-chaplins-state.html | Assessing the Use of School Funds Chaplins State Aid Brings School Woes | By Robert E Tomasson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-connecticut-housing-pupils-learn-how-to-save.html | CONNECTICUT HOUSING Pupils Learn How to Save Energy | By Andree Brooks | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-connecticut-journal-choices-for-80-mean.html | CONNECTICUT JOURNAL Choices for 80 Mean Obscurity for Many | Richard L Madden | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-dining-out-unenchanted-evening-in-danbury.html | DINING OUT Unenchanted Evening in Danbury Goulash Place | By Patricia Brooks | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-gardening-from-seed-catalogue-to-fresh.html | GARDENING From Seed Catalogue to Fresh Vegetables | By Carl Totemeier | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-home-clinic-unsticking-sticky-drawers-answering.html | HOME CLINIC Unsticking Sticky Drawers ANSWERING THE MAIL | By Bernard Gladstone | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-legislatures-difficult-new-session-finances-top.html | Legislatures Difficult New Session Finances Top List Of Assembly Session | By Richard L Madden | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-letter-to-the-connecticut-editor-housing-the.html | LETTER TO THE CONNECTICUT EDITOR Housing the Clergy A Ministers View | HENRY K YORDON | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-politics-lawmakers-find-still-more-is-taxable.html | POLITICS Lawmakers Find Still More Is Taxable | By Richard L Madden | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-safety-rules-reported-eased-to-reopen-nuclear.html | Safety Rules Reported Eased to Reopen Nuclear Plant | By Bonny Rodden | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-tax-on-income-not-sales-is-urged.html | Tax on Income Not Sales Is Urged | By Richard Nelson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-the-corporate-flood-tide-is-it-a-danger-a.html | The Corporate Flood Tide Is It a Danger A Corporate Goal Loyal Eunuchs | By Andree Brooks | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-westport-school-board-contest-is-up-to-the.html | Westport School Board Contest Is Up to the Courts | By Marcia Norman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-winter-consorts-sounds-are-of-a-musical-nature.html | Winter Consorts Sounds Are of a Musical Nature | By Bart Barlow | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/costa-ricas-littleknown-charms-sampling-the-littleknown-charms-of.html | Costa Ricas LittleKnown Charms Sampling the LittleKnown Charms of Costa Rica If You Go | By Tillman Durdin | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/crime.html | CRIME | By Newgate Callendar | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/crises-pose-harsh-questions-for-americans-foreign-crises-pose-harsh.html | Crises Pose Harsh Questions for Americans Foreign Crises Pose Harsh Questions for Americans Draft Registration Favored Russians Are Distrusted Troubles Seen as Comeuppance Shift by an Antiwar Activist Realty in Our Interest | By William K Stevens Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/cultural-schizophrenia-pervades-the-gulf-cultural-schizophrenia.html | Cultural Schizophrenia Pervades the Gulf Cultural Schizophrenia | By Youssef M Ibrahim | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/dance-view-benefits-of-a-gala-as-workshop-dance-view-a-gala-as.html | DANCE VIEW Benefits of a Gala as Workshop DANCE VIEW A Gala as Workshop | ANNA KISSELGOFF | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/david-edwards-leads-crosby-david-edwards-leads-crosby-by-2-strokes.html | David Edwards Leads Crosby David Edwards Leads Crosby by 2 Strokes Ready for Anything Nicklaus Still a Threat | By John S Radosta Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/davis-in-multifront-battle-to-move-raiders-oakland-lease-expired.html | Davis in Multifront Battle to Move Raiders Oakland Lease Expired Object of Civic Pride Turmoil in Los Angeles 50000 Season TicketHolders | By William N Wallace | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/democrats-get-to-name-their-real-candidates-voting-rules-change-in.html | Democrats Get to Name Their Real Candidates Voting Rules Change in Regional Presidential Primaries The GOP Follows Tradition | By Frank Lynn | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/design.html | Design | By Marilyn Bethany | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/dr-william-h-stein-is-dead-at-68-shared-a-nobel-prize-in-chemistry.html | Dr William H Stein Is Dead at 68 Shared a Nobel Prize in Chemistry Editor of Scientific Journal | By George Goodman Jr | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/duke-ellington-warts-and-all-ellington-warts-and-all.html | Duke Ellington Warts and All Ellington Warts and All | By John S Wilson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/ending-science-exchange-both-sides-stand-to-lose.html | Ending Science Exchange Both Sides Stand to Lose | By Raymond H Anderson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/energy-costs-stunt-brazils-development-brazil.html | Energy Costs Stunt Brazils Development Brazil | By Warren Hoge | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/energy-trade-issues-confront-soviet-bloc.html | Energy Trade Issues Confront Soviet Bloc | By David A Andelman | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/every-day-jars-fragile-stability-for-rhodesians-story-was.html | Every Day Jars Fragile Stability For Rhodesians Story Was Misleading Reports of Voter Intimidation Whites Seek Cooperation | By Gregory Jaynes Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/family-air-fares-how-big-a-saving-practical-traveler.html | Family Air Fares How Big a Saving Practical Traveler | By Paul Grimes | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/fashion-stretching-into-the-1980s.html | Fashion Stretching Into the 1980s | By Francesca Stanfill | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/film-view-fine-manners-cant-disguise-petty-people-film-view-petty.html | FILM VIEW Fine Manners Cant Disguise Petty People FILM VIEW Petty People | VINCENT CANBY | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/fire-death-rise-laid-to-increase-in-wood-stoves-blaze-killed-4.html | Fire Death Rise Laid to Increase In Wood Stoves Blaze Killed 4 Children Rise in Fatal Fires Is Linked to Use of Wood Stoves Installation Standards Studied | By Michael Knight Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/followup-on-the-news-of-mice-and-scotch-beef-in-blue-on-borrowed.html | FollowUp on the News Of Mice and Scotch Beef in Blue On Borrowed Time Baltimore Falcon | RICHARD HAITCH | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/food-pancakes-on-the-rebound-kathleen-claibornes-hot-cakes.html | Food Pancakes on The Rebound Kathleen Claibornes hot cakes Buckwheat blinis with bacon Katharine McClintons foursome pancakes | By Craig Claiborne With Pierre Franey | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/for-china-1980-is-the-year-of-the-athlete-olympicstyle-games-army-a.html | For China 1980 Is the Year of the Athlete OlympicStyle Games Army a Source of Athletes Strong in Gymnastics | By James P Sterba Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/for-janet-gaynor-broadway-is-seventh-heaven-janet-gaynor.html | For Janet Gaynor Broadway Is Seventh Heaven Janet Gaynor | By John Gruen | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/for-japan-obstacles-to-growth.html | For Japan Obstacles To Growth | By Junnosuke Ofusa | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/for-lenders-bigger-risks-more-risk-for-banks.html | For Lenders Bigger Risks More Risk for Banks | By Robert D Hershey Jr | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/foreign-affairs-lessons-of-the-invasion.html | FOREIGN AFFAIRS Lessons Of the Invasion | By Jacobo Timerman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/france-looks-to-agriculture-france.html | France Looks to Agriculture France | By Frank J Prial | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/future-events-valentines-with-heart-sil-vous-plie-royal-blush-hot.html | Future Events Valentines With Heart Sil Vous Plie Royal Blush Hot Love Tell and Show Cheek to Cheek Guess Who | By Lillian Bellison | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/gallery-view-postimpressionists-at-the-royal-academy-gallery-view.html | GALLERY VIEW PostImpressionists At the Royal Academy GALLERY VIEW PostImpressionists | JOHN RUSSELL | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/genetic-tests-by-industry-raise-questions-on-rights-of-workers-the.html | Genetic Tests by Industry Raise Questions on Rights of Workers The Genetic Barrier Job Benefit or Job Bias Genetic Screening by Industry Raises Basic Questions of the Rights of Workers Hard Evidence Lacking Thousands of Workers Tested Confusing Federal Mandate Disorders in Many Groups Do Tests Because We Can A Lot of VictimBlaming Recent Rise of Chemicals Stress on Clean Workplace Industry Motives Questioned Complaints Against Companies Sterilization as Policy Focus on Lead Effects on Women | By Richard Severo | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/gold-fever-costly-to-100-speculators-about-15-million-lost-in.html | GOLD FEVER COSTLY TO 100 SPECULATORS About 15 Million Lost in Scheme Conducted by LI Concern One Man Guilty of Fraud A Warning to Investors Defense Denies Scheme to Defraud People Are Gullible | By Joseph P Fried | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/good-samaritan-is-saluted-a-donation-to-aid-the-young-how-to-aid.html | Good Samaritan Is Saluted A Donation to Aid the Young HOW TO AID THE FUND | By Joan Cook | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/governors-hold-energy-parley-but-only-six-of-them-show-up-the-press.html | Governors Hold Energy Parley But Only Six of Them Show Up The Press of Business | By Richard D Lyons Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/graham-greene-conjures-a-timely-spy-film-graham-greenes-timely-spy.html | Graham Greene Conjures A Timely Spy Film Graham Greenes Timely Spy Film | By David Lewin | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/guest-observer-remembrances-of-people-past.html | Guest Observer Remembrances of People Past | By Elin Schoen | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/haydn-on-disks-gimmicky-to-grand-haydn.html | Haydn on Disks Gimmicky to Grand Haydn | By John Rockwell | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/he-has-always-played-the-odds.html | He Has Always Played the Odds | By William Robbins | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/hearns-hoping-to-get-his-share-of-the-boxing-spotlight-today-should.html | Hearns Hoping to Get His Share Of the Boxing Spotlight Today Should Be Live Translation Problem | Special to The New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/high-officials-are-termed-subjects-of-a-bribery-investigation-by.html | High Officials Are Termed Subjects Of a Bribery Investigation by FBI 2Year Inquiry Used Agents Who Posed as Sheiks Senator Williams and 7 in House Are Named Lawmakers Are Named Senator and 7 Representatives Termed Subjects of FBIs Bribery Investigation Informer Helps Start Operation An Accord on Land Purchase Military Contracts Mentioned 50000 in Briefcase | By Leslie Maitland | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/hockey-amateurs-a-riddle-pros-by-association.html | Hockey Amateurs A Riddle Pros by Association | By Tom Burke | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/how-public-tv-discovered-the-american-short-story-the-short-story.html | How Public TV Discovered The American Short Story The Short Story On Public TV | By Ralph Tyler | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/ideas-trends-in-summary-chemical-clue-for-cause-and-cure-of-sickle.html | Ideas  Trends In Summary Chemical Clue for Cause and Cure of Sickle Cell Anemia Dutch Bishops Bow To Popes Authority Foundation Gets New Head and Goals Testing a Unisex Birth Control Pill Many a Slip Twixt Report and Lip | Margot Slade and Tom Ferrell | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/in-connecticut-home-rule-is-not-a-thing-of-the-past.html | In Connecticut Home Rule Is Not a Thing Of the Past | By Robert E Tomasson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/in-love-with-the-trumpet-dizzy-authors-query.html | In Love With the Trumpet Dizzy Authors Query | By Claude Brown | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/in-the-south-growth-has-side-effects.html | In the South Growth Has Side Effects | By Juan de Onis | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/india-short-on-power-to-fuel-its-growth.html | India Short on Power To Fuel Its Growth | By Michael T Kaufman | TX 413144 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/inflation-at-133-what-is-this-rapacious-thing-inflation-what-is.html | Inflation at 133 What Is This Rapacious Thing Inflation What is This Monster That Devours Paychecks How It Happened Two Views on Inflation Measurement Problem Battling Ignorance The Jobs Target Changing Perceptions What Remedies Exist | By Robert D Hershey Jr | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/inflation-besets-israel.html | Inflation Besets Israel | By David K Shipler | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/inside-an-interconti-haven-from-the-storm.html | Inside an Interconti Haven From the Storm | By John Vinocur | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/internal-rifts-vex-canada.html | Internal Rifts Vex Canada | By Andrew H Malcolm | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/international-economic-survey-withstanding-the-oil-shock.html | International Economic Survey Withstanding the Oil Shock Withstanding the Oil Shock | By Anthony J Parisi | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/investing-stocks-and-the-price-of-silver.html | INVESTING Stocks and the Price of Silver | By John Holusha | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/iran-an-economy-in-disarray.html | Iran An Economy in Disarray | BY Edward Cowan | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/iraq-edging-away-from-soviet-and-restoring-links-with-west-iraq.html | Iraq Edging Away From Soviet And Restoring Links With West Iraq Seeks Arms Elsewhere Concern Over Both US and Soviet Strong Words Against a Friend | By Marvine Howe Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/is-joint-custody-good-for-children-the-childrens-view-the-experts.html | IS JOINT CUSTODY GOOD FOR CHILDREN THE CHILDRENS VIEW THE EXPERTS DISAGREE CUSTODY | By Georgia Dullea | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/islanders-victorious-over-sabres-by-32-bossy-wins-it-islanders.html | Islanders Victorious Over Sabres by 32 Bossy wins It Islanders Scoring | By Parton Keese Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/italy-trying-to-plug-the-oil-gap-italys-oil-gap.html | Italy Trying to Plug the Oil Gap Italys Oil Gap | By Paul Hofmann | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/jazz-panama-francis-and-the-savoy-sultans.html | Jazz Panama Francis And the Savoy Sultans | By John S Wilson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/jenner-finishes-as-a-spectator-at-daytona.html | Jenner Finishes as a Spectator at Daytona | By James Tuite Special To the New York Times | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/jersey-city-acts-on-housing-court-jersey-citys-housing-court-adds.html | Jersey City Acts On Housing Court Jersey Citys Housing Court Adds Sessions | By Ruth Rejnis | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/jersey-supreme-court-is-urged-to-stop-misconduct-by-prosecutors.html | Jersey Supreme Court Is Urged to Stop Misconduct by Prosecutors Flagrant Abuse Cited No Support for Accusation Court Dilutes Rulings | By Martin Waldron Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/julius-erving-is-finally-getting-his-old-aba-act-together-erving.html | Julius Erving Is Finally Getting His Old ABA Act Together Erving Finally Getting His Old ABA Act Together | By Carrie Seidman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/juries-doubt-police-testimony-is-the-truth-and-nothing-but-some.html | Juries Doubt Police Testimony Is the Truth and Nothing But Some Recent Examples More Sophisticated Jurors | By Selwyn Raab | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/kennedy-urges-energy-plan-based-on-liberal-ideas-adviser-opposed-to.html | Kennedy Urges Energy Plan Based on Liberal Ideas Adviser Opposed to Controls Cost on Coal Conversion Based on Drivers Licenses Controls Likely to Continue | By Steven Rattner Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/labor-intensifies-effort-to-influence-the-democratic-presidential.html | Labor Intensifies Effort to Influence the Democratic Presidential Contest Kennedy Enthusiasm Wanes | By Philip Shabecoff Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/lackluster-prospects-for-the-united-states.html | Lackluster Prospects for the United States | By Edwin McDowell | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/leader-of-pakistan-meets-carter-aide-zia-asserts-after-8-hours-of.html | LEADER OF PAKISTAN MEETS CARTER AIDE Zia Asserts After 8 Hours of Talks the Americans Appear to Be Finding Lost Asian Ally Discuss Soviet Threat to Region Personal Letter From Carter | By Bernard Gwertzman Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/less-grain-means-less-meat-for-ussr.html | Less Grain Means Less Meat for USSR | By Craig R Whitney | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/letters-americas-burden-in-the-afghanistan-crisis-impotence-in-the.html | Letters Americas Burden in the Afghanistan Crisis Impotence in the Face of Soviet Aggression Let Russian Commerce Have an IceFree Port Set for San Juan Hill The Sounds Of Mandarin Sex and the Monarchy A SingleIssue Partys Clout Errant Philanthropy | THEODORE HERMANBONNIE BURKEDANIEL ROTHFRANKLIN L TOWBERMARK ARONOFFKATHLEEN KELLYProf HOWARD A SCARROWSTEPHEN JOEL TRACHTENBERG | TX 413144 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/letters-business-travel-workaholics-wall-street.html | LETTERS Business Travel Workaholics Wall Street | JAMES F CALVANOLAWRENCE GREENMANRB MC GREGORMURRAY SCHWARTZ | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/letters-madwoman-readers-choice-roth-three-times.html | LETTERS Madwoman Readers Choice Roth Three Times | ZELDA AUSTENLEWIS MEYER | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/letters-to-the-editor-a-lot-to-say-about-our-economy-looking-ahead.html | Letters TO THE EDITOR A Lot to Say About Our Economy Looking Ahead to The 19th Century Lord Peter Wimsey And Ralph Lauren Coleman Young Speaking His Mind How Joe Greene Got Mean | ARTHUR W RITCHIECHUCK EPSTEINJESSE BURKHEADWILLIAM D BURTARTHUR A DOLEDAVID SCHANOESDANIEL AND DEBORAHNANCY ELLERYJEROME M BALSAME LIEBRONALD SHANE MD | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/letters-to-the-editor-tasmania-remembered-streetcar-parties.html | Letters to the Editor Tasmania Remembered Streetcar Parties Alexandria Va The Youghiogheny Vienna Coffeehouses | EJ QUINNSARA W ZINMANTHOMAS M VINCENTSONDRA WOLFERMANPHILIP FOSTER | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/listening-to-lowell-lowell.html | Listening To Lowell Lowell | By Helen Vendler | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/liz-holtzman-starts-early-because-companys-coming-an-image-of.html | Liz Holtzman Starts Early Because Companys Coming An Image of Painful Solemnity Uncertainty About the Cast | By Maurice Carroll | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/loading-for-bear-oneandahalf-war-strategy-now-means-just-what-it.html | Loading For Bear OneandaHalf War Strategy Now Means Just What It Says Money Is a Critical Obstacle | By Richard Burt | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/london-to-broadway-how-a-culture-shapes-a-show-london-to-broadway.html | London to Broadway How a Culture Shapes a Show London to Broadway How A Culture Shapes a Show | By Mel Gussow | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-a-lack-of-fuel-we-have-oceans-of-it.html | A Lack of Fuel We Have Oceans of It | By John William Hennessy | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-art-a-painter-and-a-photographer-push-color-to.html | ART A Painter and a Photographer Push Color to Its Limits | By Helen A Harrison | TX 413144 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-cable-tv-franchises-draw-competition-cable-tv.html | Cable TV Franchises Draw Competition Cable TV Franchises Draw Competition | By Rona Kavee | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-dining-out-where-food-surpasses-service-lendroit.html | DINING OUT Where Food Surpasses Service LEndroit | By Florence Fabricant | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-gardening-from-seed-catalogue-to-fresh.html | GARDENING From Seed Catalogue to Fresh Vegetables | By Carl Totemeier | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-hang-gliding-flies-into-controversy-hang-gliding.html | Hang Gliding Flies Into Controversy Hang Gliding Flies Into Controversy | By T Patrick Harris | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-home-clinic-unsticking-sticky-drawers-answering.html | HOME CLINIC Unsticking Sticky Drawers ANSWERING THE MAIL | By Bernard Gladstone | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-huntington-debates-the-esthetics-of-signs.html | Huntington Debates the Esthetics of Signs | By Ellen Mitchell | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-islandmade-albums-come-out-in-a-whirl.html | IslandMade Albums Come Out in a Whirl | By Procter Lippincott | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-letters-to-the-long-island-editor-a-shoppers.html | LETTERS TO THE LONG ISLAND EDITOR A Shoppers View On Flea Markets Exception Taken To Restaurant Review | KAY ERWOODCYNTHIA KELLER | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Shawn G Kennedy | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-on-the-isle-today-tall-tales-girl-with-pitcher.html | ON THE ISLE Today TALL TALES GIRL WITH PITCHER FIRESIDE TALK ON THE ISLE Monday OFF AND RUNNING Tuesday VICTORIAN PASTIME Friday WILLIAMS THOMAS Saturday TOE STOMPIN NATURE WATCH | BARBARA DELATINER | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-political-remedies-urged-for-housing-ills-long.html | Political Remedies Urged for Housing Ills LONG ISLAND HOUSING | By Diana Shaman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-politics-li-democrats-help-lead-quiet-revolution.html | POLITICS LI Democrats Help Lead Quiet Revolution | By Frank Lynn | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-questions-linger-on-lilco-plants-questions.html | Questions Linger On Lilco Plants Questions Linger On Lilco Plants | By Frances Cerra | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-solving-dog-and-kid-disputes.html | Solving Dog and Kid Disputes | By Barry Abramson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-the-lively-arts-eglevsky-and-tippet-fall-into.html | THE LIVELY ARTS Eglevsky and Tippet Fall Into Step | By Jill Silverman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-the-magic-is-thin-in-the-tenth-man-theater-in.html | The Magic Is Thin In The Tenth Man THEATER IN REVIEW | By Alvin Klein | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-vocational-training-not-just-for-dropouts.html | Vocational Training Not Just for Dropouts | By Fred Bratman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-what-a-mayor-teaches-an-engineer-long-islanders.html | What a Mayor Teaches an Engineer LONG ISLANDERS | By Lawrence Vangelder | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/lopez-loses-title-to-sanchez-hes-out-but-not-down-sanchez-stops.html | Lopez Loses Title to Sanchez Hes Out but Not Down Sanchez Stops Lopez for Title | By Michael Katz Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/macchiarola-angers-board-in-handling-of-jobs-report-ambach.html | Macchiarola Angers Board In Handling of Jobs Report Ambach Expresses Concern Education Administrator Series Insubordination Charged The Proper Qualifications | By Marcia Chambers | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/mailbox-kick-a-super-key-fighting-fuels-more-fights.html | Mailbox Kick A Super Key Fighting Fuels More Fights | JIM LYNCHBRUCE D HALE | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/making-money-lots-of-money.html | Making Money Lots of Money | By Paul E Erdman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marcoss-political-scheming-leaves-opposition-rudderless-sordid.html | Marcoss Political Scheming Leaves Opposition Rudderless Sordid Elections a Tradition Rare Marcos Candidate Concession | By Henry Kamm | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/message-from-pulpit-parsons-want-homes-message-from-pulpit-houses.html | Message from Pulpit Parsons Want Homes Message from Pulpit Houses Wanted | By Andree Brooks | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/mexico-acts-to-end-bottlenecks-mexico.html | Mexico Acts to End Bottlenecks Mexico | By Alan Riding | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/miss-heyer-victor-in-progiant-slalom-unexpected-victory-austrian.html | Miss Heyer Victor In ProGiant Slalom Unexpected Victory Austrian Regains Pro Lead | By Michael Strauss Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/mister-lincoln-drama-has-premiere-at-fords-fell-in-love-with-it.html | Mister Lincoln Drama Has Premiere at Fords Fell in Love With It Broke Sales Record | By Barbara Gamarekian | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/mixed-report-poetry-authors-query.html | Mixed Report Poetry Authors Query | By Robert B Shaw | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/music-debuts-in-review-jerry-brainard-presents-welltempered-clavier.html | Music Debuts in Review Jerry Brainard Presents WellTempered Clavier Apple Brass Quintet Plays Korf Premiere Diane M Moore Soprano In Cheerful Program Martha Whitmore Soprano From Texas Jeffrey Jacob Performs Crumbs Makrokosmos BongAe Shin Specializes In Schubert Schumann Frederic Aguessy Winner Of French Piano Prize Merce Cunningham Sets 3 Premieres for City Center | JOHN ROCKWELLJOSEPH HOROWITZJOSEPH HOROWITZJOSEPH HOROWITZALLEN HUGHESALLEN HUGHES | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/music-notes-a-conductors-rise-music-notes-elevating-the-harp.html | Music Notes A Conductors Rise Music Notes Elevating the Harp Beethoven Cycles | By Raymond Ericson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/music-view-the-despotic-gluck-and-his-armide-an-operatic-rarity.html | MUSIC VIEW The Despotic Gluck And His Armide An Operatic Rarity | HAROLD C SCHONBERG | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/myrna-loys-star-still-burns-bright-about-myrna-loy.html | Myrna Loys Star Still Burns Bright About Myrna Loy | By Rob Edelman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/naval-mobility-limits-make-land-animals-of-russians-long-lifelines.html | Naval Mobility Limits Make Land Animals of Russians Long Lifelines Form Weak Link | By Drew Middleton | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/nba-may-let-dallas-in-raised-price-of-admission-arena-under.html | NBA May Let Dallas In Raised Price of Admission Arena Under Construction | By Sam Goldaper Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-flowerladen-begonias-the-new-flowerladen-hiemalis-begonias.html | New FlowerLaden Begonias The New FlowerLaden Hiemalis Begonias | By Mildred L Thompson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-antiques-a-ray-of-sunshine-for-old-furniture.html | ANTIQUES A Ray of Sunshine for Old Furniture | By Carolyn Darrow | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-arsenal-plans-a-big-blast-on-its-birthday.html | Arsenal Plans A Big Blast On Its Birthday Picatinny Planning Big Birthday Blast | By Maurice Carroll | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-art-prints-to-warm-up-the-castle-on-the-hill.html | ART Prints to Warm Up the Castle on the Hill | By Vivien Raynor | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-campus-is-echoing-to-the-sound-of-jazz.html | Campus Is Echoing To the Sound of Jazz | JOSEPH F SULLIVAN | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-carrying-an-olympic-torch.html | Carrying an Olympic Torch | By Jeffrey Shear | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-dining-out-the-customers-always-right-but-the.html | DINING OUT The Customers Always Right but The Meeting Place | By Valerie Sinclair | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-gardening-from-seed-catalogue-to-fresh-vegetables.html | GARDENING From Seed Catalogue to Fresh Vegetables | By Carl Totemeier | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-home-clinic-unsticking-sticky-drawers-answering.html | HOME CLINIC Unsticking Sticky Drawers ANSWERING THE MAIL | By Bernard Gladstone | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-in-victim-even-the-meter-reads-meets-his-doom.html | In Victim Even the Meter Reads Meets His Doom | JOSEPH CATINELLA | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-its-beautiful-what-is-it.html | Its Beautiful  What Is It | By Frank P Crawley | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-jerseyans-in-key-olympic-roles.html | Jerseyans in Key Olympic Roles | By Leo H Carney | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-massive-shopping.html | LETTERS TO THE NEW JERSEY EDITOR Massive Shopping Malls In Meadowlands Opposed | BUDDY FORTUNATO | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-moliere-minus-a-central-thrust-avarices.html | Moliere Minus a Central Thrust Avarices Comeuppance | By Joseph Catinella | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-new-design-spurs-a-resurgence-of-windmills.html | New Design Spurs a Resurgence of Windmills | By Frank Farwell | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-new-jersey-housing-orange-housing-advocate-needed.html | NEW JERSEY HOUSING Orange Housing Advocate Needed | By Ellen Rand | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-politics.html | POLITICS | By Joseph F Sullivan | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-speaking-personally-who-owns-the-roads-you-use.html | SPEAKING PERSONALLY Who Owns the Roads You Use | By Shelby Ruch | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-the-budget-is-it-really-off-balance-state-budget.html | The Budget Is It Really Off Balance State Budget Is It Off Balance | By Martin Waldron | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-waste-problem-widening-illegal-dumpers-add-to.html | Waste Problem Widening Illegal Dumpers Add to Waste Problems | By David Bird | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-who-were-the-women-in-room-417-room-417-who-were.html | Who Were The Women In Room 417 Room 417 Who Were the Women | By Robert Hanley | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-writing-creatively-from-behind-bars.html | Writing Creatively From Behind Bars | By Alice G Brand | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-mayor-to-confront-philadelphias-fiscal-ills-city-will-have-to.html | New Mayor to Confront Philadelphias Fiscal Ills City Will Have to Act Quickly Difficulty in Layoffs 500 Protest Project | By Iver Peterson Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-voices-in-american-poetry.html | NEW VOICES IN AMERICAN POETRY | By James Atlas | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-york-and-puerto-rico-a-computer-link-is-in-sight-the-metrolab.html | New York and Puerto Rico A Computer Link Is in Sight The Metrolab Connection Continuity the Rule | By Dena Kleiman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/nicaragua-after-somoza-after-somoza.html | Nicaragua After Somoza After Somoza | ALAN RIDING | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/notessummer-camps-for-lovers-of-natural-history-rumanian-holidays.html | NotesSummer Camps for Lovers of Natural History Rumanian Holidays Natchez Pilgrimage Charleston House Tours Art Nouveau Hawaiian Cruises | By Suzanne Donner | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/numismatics-he-prints-currency.html | NUMISMATICS He Prints Currency | ED REITER | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/oct-12-date-set-at-watkins-glen.html | Oct 12 Date Set At Watkins Glen | Special to The New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/oil-wheat-are-shadows-on-carters-fiscal- crystal-ball-doubts-in-the.html | Oil Wheat Are Shadows on Carters Fiscal Crystal Ball Doubts in the Administration | By Edward Cowan | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/olympic-torch-will-arrive-in-new-york-in- the-morning.html | Olympic Torch Will Arrive In New York in the Morning | By Robert D McFadden | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/olympics-boycott-is-a-oneshot-protest- return-to-cold-war-talk.html | Olympics Boycott Is a OneShot Protest Return to Cold War Talk Misleading | By Flora Lewis | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/olympics-original-site-in-greece-offered- as-the-permanent-home.html | Olympics Original Site in Greece Offered as the Permanent Home | Special to The New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/on-language-spookspeak-subsume-pinball- diplomacy.html | On Language Spookspeak Subsume Pinball Diplomacy | By William Safire | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/on-the-brink.html | On The Brink | By Edward Teller | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/opera-birgit-nilsson-sings-elektra-the- cast.html | Opera Birgit Nilsson Sings Elektra The Cast | By Harold C Schonberg | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/opinion-polling-by-the-russians-is-oblique- art-clever-and-oblique.html | Opinion Polling By the Russians Is Oblique Art Clever and Oblique Questions Conservative Journalist Wins Apprehension of the Results | By Ej Dionne | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/other-times-and-places.html | Other Times And Places | By James Park Sloan | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/palace-puts-helmsley-on-top-palace-puts- helmsley-on-top.html | Palace Puts Helmsley on Top Palace Puts Helmsley on Top | By Dee Wedemeyer | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/palm-springs-all-activity-is-optional-palm- springs-where-any-or-all.html | Palm Springs All Activity Is Optional Palm Springs Where Any or All Activity Is Optional If You Go | By Ann Jones | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 413144 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/penn-tops-columbia-and-keeps-ivy-lead-mahoney-ends-slump-trading.html | Penn Tops Columbia And Keeps Ivy Lead Mahoney Ends Slump Trading Baskets Free Throws the Difference Massachusetts 67 Harvard 44 Yale 80 Dartmouth 67 Georgetown 84 Connecticut 64 Northeastern 74 Wagner 71 Iona 65 Fordham 59 | By Deane McGowen Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/point-of-view-the-budget-not-as-tight-as-it-looks-defense-spending.html | POINT OF VIEW The Budget Not As Tight As It Looks Defense Spending Nondefense Spending Budget Deficit | By Michael E Levy | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/pop-weather-report.html | Pop Weather Report | By Robert Palmer | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/psychosomatic-medicine-finds-why-work-can-be-sickening.html | Psychosomatic Medicine Finds Why Work Can Be Sickening | By Philip Shabecoff | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/racing-teams-busy-building-indy-cars.html | Racing Teams Busy Building Indy Cars | By Steve Potter | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/repertory-enlivens-new-denver-complex-almost-pioneer-stubbornness.html | Repertory Enlivens New Denver Complex Almost Pioneer Stubbornness Staged Play Years Ago Three Fall in Love With Art Adaptation Is Under 2 Hours Attendance Is Sparse | By Mel Gussow Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/republicans-oppose-female-draft-calls-idea-revolutionary-cease-and.html | Republicans Oppose Female Draft Calls Idea Revolutionary Cease and Desist Bush Beats Reagan in Straw Poll | By Warren Weaver Jr Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/retailing-starting-a-food-store.html | Retailing Starting a Food Store | By Karen W Arenson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/reviving-the-northsouth-dialogue.html | Reviving the NorthSouth Dialogue | By Bernard D Nossiter | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/rough-road-ahead-for-thatcher.html | Rough Road Ahead for Thatcher | By Rw Apple Jr | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/saudis-are-briefed-on-palestinian-autonomy-talks.html | Saudis Are Briefed on Palestinian Autonomy Talks | By Christopher S Wren Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/school-mark-set-in-relay-lange-wins-pole-vault-olympic-pickets.html | School Mark Set In Relay Lange Wins Pole Vault Olympic Pickets Upstage Meet Coghlan Wins Second Mile In 24 Hours Bayi Second | By William J Miller Special To the New York Times | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/selection-chez-somerset-maugham-maugham.html | SELECTION Chez Somerset Maugham Maugham | By Ted Morgan | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/small-entrepreneurs-vanderbilt-by-name-they-decided-to-expand.html | Small Entrepreneurs Vanderbilt by Name They Decided to Expand | By Jane Geniesse Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/social-realism-in-the-mets-new-ballo-in-maschera-social-realism-in.html | Social Realism in the Mets New Ballo in Maschera Social Realism In the Mets New Ballo | By Peter G Davis | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/south-africas-gilding-south-africa.html | South Africas Gilding South Africa | By John KaneBerman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/speakership-battle-buoys-coast-gop-california-republicans-hope.html | SPEAKERSHIP BATTLE BUOYS COAST GOP California Republicans Hope Fight Will Enable Them to Dictate Policies on Redistricting Independent Voters Important How Decision Will Be Made | By Wallace Turner Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/sports-of-the-times-getting-into-the-act.html | Sports of the Times Getting Into the Act | RED SMITH | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/sports-of-the-times-walt-michaels-takes-big-risk.html | Sports of The Times Walt Michaels Takes Big Risk | DAVE ANDERSON | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/spouses-and-lovers-atwood.html | Spouses And Lovers Atwood | By Marilyn French | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/stage-view-on-actors-their-qualities-and-quiddities-stage-view.html | STAGE VIEW On Actors Their Qualities And Quiddities STAGE VIEW Thoughts on Actors | WALTER KERR | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/stamps-latest-in-black-heritage-series-honors-banneker-stamps.html | STAMPS Latest in Black Heritage Series Honors Banneker STAMPS Latest in Black Heritage Series Honors Banneker LaborMeany Honor First Days | SAMUEL A TOWER | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/state-study-finds-flaws-in-home-health-project.html | State Study Finds Flaws In Home Health Project | Special to The New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/steel-will-the-recovery-continue.html | Steel Will the Recovery Continue | By Agis Salpukas | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/strike-of-nurses-enters-2d-day-at-2-hospitals-patients-turned-away.html | Strike of Nurses Enters 2d Day at 2 Hospitals Patients Turned Away Patients Taken Elsewhere | By Edward Schumacher | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/swedes-preparing-americas-cup-yachting-challenge.html | Swedes Preparing Americas Cup Yachting Challenge | By Joanne A Fishman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/syracuse-trounces-providence.html | Syracuse Trounces Providence | By Gordon S White Jr Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/takes-debt-and-mr-jones-he-would-cut-taxesand-spending.html | Takes Debt and Mr Jones He Would Cut Taxesand Spending | By Edward Cowan | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/ted-kennedy-haunted-by-the-past.html | TED KENNEDY HAUNTED BY THE PAST | By Steven V Roberts | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-economic-scene-the-people-want-controls-economic-indicators.html | THE ECONOMIC SCENE The People Want Controls Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Ej Dionne Jr | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-economics-of-rice-.html | The Economics of Rice | By Seth S King | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-eec-and-the-poor-men-of-europe-new-members-for-the-eec.html | The EEC and the Poor Men of Europe New Members For the EEC | By James Markham | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-industrious-east-asians.html | The Industrious East Asians | By Henry Scott Stokes | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-markets-records-fall-as-volume-booms.html | THE MARKETS Records Fall as Volume Booms | By Vartanig G Vartan | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-nation-in-summary-the-new-kennedy-sounds-more-like-the-old.html | The Nation In Summary The New Kennedy Sounds More Like The Old Kennedy Was Miller Misled Or Misleading Firemen Threaten New Chicago Woe Tempers Run High At Pinto Trial | Daniel Lewis and Caroline Rand Herron | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-policies-and-politics-of-wheat.html | The Policies and Politics of Wheat | By William Robbins | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-pursuit-of-happiness.html | The Pursuit of Happiness | By Paul Cowan | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-region-in-summary-byrne-puts-onus-on-legislature-to-close-210.html | The Region In Summary Byrne Puts Onus on Legislature to Close 210 Million Gap School Hirings Extracurricular Solo Police Patrols Get Defiant Chorus Taped Testimony To Back Sindona New Uprisings Threaten in Attica Second Thoughts On Nuclear Plants | Don Wycliff and Alvin Davis | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-rush-to-goldhow-pure-the-allure.html | The Rush to GoldHow Pure the Allure | By Nr Kleinfield | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-saatchi-brothers-mrs-thatchers-agency.html | The Saatchi Brothers Mrs Thatchers Agency | By Sandra Salmans | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-short-story-is-alive-and-well-stories-authors-query.html | The Short Story Is Alive and Well Stories Authors Query | By Ivan Gold | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-socialists-are-in-retreat-in-europes-southern-tier.html | The Socialists Are in Retreat In Europes Southern Tier | By James M Markham | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-week-in-business-the-economy-still-seesaws-oil-prices-rise.html | THE WEEK IN BUSINESS The Economy Still SeeSaws Oil Prices Rise Again | DANIEL F CUFF | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-world-in-summary-moslem-countries-condemn-russias-afghan.html | The World In Summary Moslem Countries Condemn Russias Afghan Invasion Sakharov in Exile Keeps Up Protests Blood Flows In Guatemala Changing Partners For Rhodesia Vote | Milt Freudenheim Michael Wright and Barbara Slavin | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/theater-mecca-by-ea-whitehead-at-the-quaigh-the-cast.html | Theater Mecca by EA Whitehead at the Quaigh The Cast | By John Corry | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/thinking-about-learning-education-authors-query.html | Thinking About Learning Education Authors Query | By Joseph Featherstone | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/third-world-companies-achieving-global-reach.html | Third World Companies Achieving Global Reach | CLYDE H FARNSWORTH | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/truce-spurs-rhodesias-optimism.html | Truce Spurs Rhodesias Optimism | By Paul Ellman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/tv-view-two-series-explore-britains-social-order.html | TV VIEW Two Series Explore Britains Social Order | TOM BUCKLEY | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/un-warns-britain-on-rhodesia-voting-council-140-says-london-seems.html | UN WARNS BRITAIN ON RHODESIA VOTING Council 140 Says London Seems to Be Favoring Muzorewa Vote Follows 3 Days of Debate UN Council Bids Britain Insure a Fair Rhodesia Vote | By Bernard D Nossiter Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/university-chancellor-attacks-carey-budget-as-posing-grave-crisis.html | University Chancellor Attacks Carey Budget As Posing Grave Crisis | By Samuel Weiss | TX 413144 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/us-aides-put-soviets-afghan-casualties-at-2500-other-western.html | US Aides Put Soviets Afghan Casualties at 2500 Other Western Nations Dubious | Special to The New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/us-links-afghan-events-and-soviet-generals-death-4-versions-of.html | US Links Afghan Events And Soviet Generals Death 4 Versions of Slaying General Termed Unsuccessful Afghan Said to Shoot General Speculation on Suicide | By David Binder Special To the New York Times | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/us-panel-warned-on-office-shift.html | US Panel Warned on Office Shift | By Josh Barbanel | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/us-stressing-expansion-of-ability-to-put-units-in-iran-to-fight.html | US Stressing Expansion of Ability To Put Units in Iran to Fight Soviet Air Support From 3 Carriers Stiff Opposition From Iranians Soviet Said to Have Advantage US Negotiating for Ships | By Drew Middleton | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/us-trade-a-political-weapon.html | US Trade A Political Weapon | By Clyde H Farnsworth | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/videotape-almost-everyones-using-it-the-dance-world-takes-to.html | Videotape Almost Everyones Using It The Dance World Takes to Videotape | By Jennifer Dunning | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/violinist-miss-chung-in-cool-vein.html | Violinist Miss Chung In Cool Vein | By Peter G Davis | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/washington-a-letter-to-my-grandson.html | WASHINGTON A Letter to My Grandson | By James Reston | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/west-germans-restless-over-slowdown-west-germany.html | West Germans Restless Over Slowdown West Germany | By John M Geddes | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-2-county-childabuse-agencies-dispute-roles.html | 2 County ChildAbuse Agencies Dispute Roles Controversy Surrounds 2 Child Agencies | By Lena Williams | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-2-groups-to-provide-help-in-filing-taxes.html | 2 Groups to Provide Help in Filing Taxes | By Jeanne Clare Feron | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-art-40-years-of-recreating-georgian-period.html | ART 40 Years of ReCreating Georgian Period | By Vivien Raynor | TX 413144 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-civil-war-buffs-relive-old-campaigns.html | Civil War Buffs Relive Old Campaigns | By Suzanne Dechillo | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-county-to-get-liaisonpsychiatry-unit.html | County to Get LiaisonPsychiatry Unit | By Rita E Watson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-dining-out-fish-fare-for-healthminded-souls-the.html | DINING OUT Fish Fare for HealthMinded Souls The Fishermans Catch | By Mh Reed | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-economic-factor-in-nuclear-dispute-politics.html | Economic Factor In Nuclear Dispute POLITICS | By James Feron | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-gardening-from-seed-catalogue-to-fresh.html | GARDENING From Seed Catalogue to Fresh Vegetables | By Carl Totemeier | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-home-clinic-unsticking-sticky-drawers-answering.html | HOME CLINIC Unsticking Sticky Drawers ANSWERING THE MAIL | By Bernard Gladstone | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-how-to-win-in-a-walk.html | How to Win in a Walk | By George OConnell | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-letters-to-the-westchester-editor-school.html | LETTERS TO THE WESTCHESTER EDITOR School Reoganization Was Cooperative Effort A Respect for Life At Every Stage | M ALMA CORMICANPATRICK H McHUGH | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-music-library-offerings-of-nonliterary-type.html | MUSIC Library Offerings Of Nonliterary Type | By Robert Sherman | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-publics-role-in-decisionmaking.html | Publics Role In DecisionMaking | By Paul Feiner | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-the-commuter-kiss.html | The Commuter Kiss | By John V Chervokas | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-the-corporate-flood-tide-is-it-a-danger-a.html | The Corporate Flood Tide Is It a Danger A Corporate Goal Loyal Eunuchs | By Andree Brooks | TX 413144 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-westchester-guide-4-tennis-pros-at-benefit.html | WESTCHESTER GUIDE 4 TENNIS PROS AT BENEFIT RECITAL BY BASSONIST FIRST ANNUAL SKI RALLY OLYMPIC ART OFFERING EVENING OF OLDTIME JAZZ LAST CALL FOR CEREMONIES | ELEANOR CHARLES | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-westchester-housing-us-aid-sought-for-plan-for.html | WESTCHESTER HOUSING US Aid Sought for Plan for the Poor | By Betsy Brown | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-yonkers-group-aids-elderly-in-criminaljustice.html | Yonkers Group Aids Elderly in CriminalJustice Process Group Aids Elderly in Dealing With Crime | By Charlotte Evans | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/whats-doing-in-montreal.html | Whats Doing in MONTREAL | By Henry Giniger | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/wine-chianti-beyond-the-fiasco.html | Wine Chianti Beyond the Fiasco | By Terry Robards | TX 413144 | 1980-02-07 |
| 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/women-at-ease-women.html | Women At Ease Women | By Susan Isaacs | TX 413144 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/13-killed-in-raid-on-rhodesian-bus-few-details-made-available.html | 13 Killed in Raid on Rhodesian Bus Few Details Made Available | By John F Burns Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/1979-tax-burden-lighter-for-some-incometax-burden-for-1979-eased.html | 1979 Tax Burden Lighter for Some IncomeTax Burden for 1979 Eased for Some by Legislation Some Tax Rates Reduced ChildCare Credits | By Deborah Rankin | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/abroad-at-home-the-pack-runs-again.html | ABROAD AT HOME The Pack Runs Again | By Anthony Lewis | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/advertising-cbs-to-add-another-magazine-grey-advertising-names-head.html | Advertising CBS to Add Another Magazine Grey Advertising Names Head of Unit Chrysler and Kenyon In Big Sales Push Australia Starts Campaign To Attract Tourists Accounts Addenda | Philip H Dougherty | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/afghanistan-is-topic-at-paris-talks-british-to-wait-soviet-erred.html | Afghanistan Is Topic at Paris Talks British to Wait Soviet Erred Schmidt Says | By Frank J Prial Special To the New York Times | TX 407429 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/after-a-year-of-attention-to-the-problems-of-children-a-beginning.html | After a Year of Attention to the Problems of Children A Beginning Some of the Actions Childrens Rights Issue Family Skills Proposal Without Political Power | By Linda Charlton | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/banisadr-firm-on-iran-demands.html | BaniSadr Firm on Iran Demands | By Graham Hovey Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/bill-backs-new-truckers.html | Bill Backs New Truckers | By Ernest Holsendolph Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/books-of-the-times-shameless-hussy-in-her-the-fruits-of-learning.html | Books of The Times Shameless Hussy in Her The Fruits of Learning | By John Leonard | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/brazil-suddenly-gets-influx-of-argentine-tourists-30-million.html | Brazil Suddenly Gets Influx of Argentine Tourists 30 Million Invested | By Warren Hoge Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/bridge-player-without-experience-can-win-against-the-odds-decision.html | Bridge Player Without Experience Can Win Against the Odds Decision After Opening | By Alan Truscott | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/british-said-to-have-bugged-rhodesians-at-parley-rhodesian.html | British Said to Have Bugged Rhodesians at Parley Rhodesian Ramifications Seen Several Troubling Questions | By Wiliam Borders Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/brzezinski-at-the-pass-bonhomie-bullets-talk-is-constantly-of-wars.html | Brzezinski at the Pass Bonhomie Bullets Talk Is Constantly of Wars Carried Away by the Cheers Respect and Sympathy Brzezinskis Apparent Message | Special to The New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/burger-proposes-that-a-judicial-panel-not-congress-create-us.html | Burger Proposes That a Judicial Panel Not Congress Create US Judgeships Need for Quick Action Lawyers Fees Termed Too High Senator Assails Proposal | By Linda Greenhouse Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/burned-hotel-poses-peril-part-of-expressway-shut-residents-remain-a.html | Burned Hotel Poses Peril Part of Expressway Shut Residents Remain Away Route of Detour Looks Like a Glacier | By Ari L Goldman | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/burns-captures-bing-crosby-golf-nicklauss-late-problems-bogey-didnt.html | Burns Captures Bing Crosby Golf Nicklauss Late Problems Bogey Didnt Bother Him A Long Putt | By John S Radosta Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/business-people-second-in-command-is-named-at-motorola-clal.html | BUSINESS PEOPLE Second in Command Is Named at Motorola Clal Recruits ExMcCrory Chief | Leonard Sloane | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/chess-seirawan-passes-final-step-to-becoming-grandmaster-an-ancient.html | Chess Seirawan Passes Final Step To Becoming Grandmaster An Ancient Weakness | By Robert Byrnespecial To the New York Times | TX 407429 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/college-teams-learn-transience-of-polls-buckeyes-tied-for-2d-2-easy.html | College Teams Learn Transience of Polls Buckeyes Tied for 2d 2 Easy Games for De Paul | By Thomas Rogers | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/commodities-politics-dominates-markets.html | Commodities Politics Dominates Markets | HJ Maidenberg | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/concert-ax-and-ma-play-brahms.html | Concert Ax and Ma Play Brahms | DONAL HENAHAN | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/concert-napoca-strings.html | Concert Napoca Strings | PETER G DAVIS | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/credit-markets-prices-are-expected-to-continue-falling-there-were.html | CREDIT MARKETS Prices Are Expected To Continue Falling There Were No Buyers MonetaryPolicy Session Set | By John H Allan | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/de-gustibus-enter-the-bitter-oranges-for-their-brief-season-bitter.html | De Gustibus Enter the Bitter Oranges For Their Brief Season Bitter Orange Marmalade | By Craig Claiborne | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/detective-finds-slaying-suspect-after-long-search-on-own-time-two.html | Detective Finds Slaying Suspect After Long Search on Own Time Two Accomplices at Large SecondDegree Murder Alleged | By George Goodman Jr | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/entrapment-defense-seen-as-possible-but-difficult-cases-present-a.html | Entrapment Defense Seen As Possible But Difficult Cases Present a Narrow View Based on Intention of Congress | By Robert Pear Special to the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/esposito-hits-700-scoffs-at-retiring-second-only-to-howe-memories.html | Esposito Hits 700 Scoffs at Retiring Second Only to Howe Memories Crowd In Wishes It Happened in Garden Giacomins Congratulations | By Jim Naughton | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/essay-bill-im-proud-of-you.html | ESSAY Bill Im Proud Of You | By William Safire | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/excited-by-crises-students-ask-for-mideast-lessons-region-was.html | Excited by Crises Students Ask for Mideast Lessons Region Was Largely Ignored | By Gene I Maeroff | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/families-of-iran-hostages-return-to-capital-with-mixed-feelings-new.html | Families of Iran Hostages Return To Capital With Mixed Feelings New Attitudes Expected Plan for Freeing Hostages Expectations Not as High | By Matthew L Wald Special To the New York Times | TX 407429 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/fbi-bribe-inquiry-grows-as-subjects-begin-cooperating-new.html | FBI BRIBE INQUIRY GROWS AS SUBJECTS BEGIN COOPERATING NEW ACCUSATIONS EXAMINED Philadelphia Lawyer Named as One of Those Giving Information on Members of Congress Lawyer Reported Talking Stunned by Revelation Bribery Inquiry Is Expanded After Some Involved Cooperate With FBI Others in Congress Named Grand Jury Inquiry Expected Shares in Mine Accepted Thompson Bars Press Interviews Casino Unit to Work as Usual | By Leslie Maitland | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/gm-offers-500-rebates-on-1979model-vehicles-gm-offers-500-rebates.html | GM Offers 500 Rebates On 1979Model Vehicles GM Offers 500 Rebates | By Reginald Stuart Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/gomez-halts-valdez-and-retains-crown-hearns-knocks-out-richards.html | Gomez Halts Valdez And Retains Crown Hearns Knocks Out Richards | Special to The New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/gop-leaders-press-attack-on-carter-at-maryland-meeting-they-assail.html | GOP LEADERS PRESS ATTACK ON CARTER At Maryland Meeting They Assail Administration Foreign Policy and Vote in Straw Polls Help for Bushs Drive Called for Investigation | By Warren Weaver Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/hey-this-way-to-brooklyn.html | Hey This Way To Brooklyn | By Randall Rothenberg | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/history-of-black-music-is-traced-in-tv-series.html | History of Black Music Is Traced in TV Series | By Karen de Witt Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/holmes-stops-zanon-and-keeps-title-holmes-stops-zanon-to-keep-title.html | Holmes Stops Zanon and Keeps Title Holmes Stops Zanon to Keep Title | By Michael Katz Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/house-planning-a-wider-inquiry-into-corruption-concern-in-congress.html | House Planning A Wider Inquiry Into Corruption Concern in Congress House Panel to Broaden Inquiry Into Corruption by Its Members Senate Changing Procedures | By Martin Tolchin Special To the New York Times | TX 407429 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/inflation-and-a-limit-on-contributions-strain-presidential-hopefuls.html | Inflation and a Limit on Contributions Strain Presidential Hopefuls Budgets No Increase Allowed TV Costs Out of Sight A FourDay Campaign Trip Salaries for Too Positions Little Push for Change | By Adam Clymer Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/kenya-wile-boycott-olympics-in-moscow-decision-appears-to-be-having.html | KENYA WILE BOYCOTT OLYMPICS IN MOSCOW Decision Appears to Be Having an Impact Among Other Africans Among Leading Participants Ali in Africa Backs Boycott | By Pranay B Gupte Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/lake-placid-ready-despite-olympicsize-problems-lake-placid-is.html | Lake Placid Ready Despite OlympicSize Problems Lake Placid Is Prepared Despite Several Problems Hopes for Competition to Prevail | By Barbara Basler Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/learning-the-basics-of-the-boutique-business-time-and-money-saved.html | Learning the Basics of the Boutique Business Time and Money Saved Learning the Specifics Finding a Niche | By AnneMarie Schiro | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/letters-when-outsiders-offer-to-revamp-times-square-courts-that-try.html | Letters When Outsiders Offer to Revamp Times Square Courts That Try Complainants For Women Only Full Gasoline Circle Libraries Untouched By a Budget Cut Time for Carter to Rethink Yugoslavia Douglass Actions in the Rosenberg Case Soviet Culture Boycott | ROBERT BRANDTSIMEON HF GOLDSTEINTHADDEUS A BUDNERJOHN L POWELLHENRY GELDZAHLERGORDON M MESSINGCUSHING STROUTWILLIAM M JUDD | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/losing-in-macys-window.html | Losing in Macys Window | Dave Anderson | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/market-place-buying-guides-for-diamonds.html | Market Place Buying Guides For Diamonds | Robert Metz | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/memo-by-del-tufo-in-inquiry-reported-advice-of-us-attorney-against.html | MEMO BY DEL TUFO IN INQUIRY REPORTED Advice of US Attorney Against Prosecution of Williams Said to Have Been Rejected Williams Retains Counsel | By Robert D McFadden | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/miss-forland-is-victor-in-final-of-pro-slalom.html | Miss Forland Is Victor In Final of Pro Slalom | By Michael Strauss Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/monetary-swap-plan-outlined-cure-for-rate-distortion-imf-details.html | Monetary Swap Plan Outlined Cure for Rate Distortion IMF Details Swap Plan Who Pays the Interest | By Clyde H Farnsworth Special To the New York Times | TX 407429 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/moscow-to-receive-extra-afghan-gas-opening-of-large-new-field-could.html | MOSCOW TO RECEIVE EXTRA AFGHAN GAS Opening of Large New Field Could Mean Double Share for Soviet A Stake in Afghanistan New Afghan Gas Field May Mean Doubling of Amount Sent to Soviet | By Theodore Shabad | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/mta-and-lirr-unions-are-called-to-joint-talks-suggestion-from-carey.html | MTA and LIRR Unions Are Called to Joint Talks Suggestion From Carey Question of Function 10 Percent Gasoline Tax Urged | By Peter Kihss | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/music-ashkenazy-plays-rachmaninoff-and-chopin-the-program.html | Music Ashkenazy Plays Rachmaninoff and Chopin The Program | By Harold C Schonberg | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/nbas-east-stars-triumph-in-overtime-gervin-leads-nba-east-stars.html | NBAs East Stars Triumph in Overtime Gervin Leads NBA East Stars Over West in Overtime Westphal Forces Overtime AllStar Box Score | By Sam Goldaper Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/northrops-strategy-simplify-success-based-on-f5-family-of-small.html | Northrops Strategy Simplify Success Based On F5 Family Of Small Jets Special Marketing Approach Northrops Product Strategy Simplify Plane Specialization a Luxury | Special to The New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/notebook-mondales-campaign-for-liberal-identity.html | Notebook Mondales Campaign for Liberal Identity | By Steven V Roberts Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/notes-on-people-for-robbins-somethings-coming-at-the-white-house.html | Notes on People For Robbins Somethings Coming at the White House New Grandson for Carey Hot Issues at Berkeley Apologies and Hamster Worship She Puts an Unusual Amount of Heart Into Her Work Plan Dropped to Hire Psychiatrist for Minnesota Senate Ann Miller Moved by Popularity of the Ann Miller Look | Judith Cummings | TX 407429 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/officers-recapture-new-mexico-prison-without-resistance-32-inmates.html | OFFICERS RECAPTURE NEW MEXICO PRISON WITHOUT RESISTANCE 32 Inmates Killed in Bloodiest Riot Since Attica5 Guards Hurt and Buildings Destroyed No Shooting or Tear Gas New Mexico Prison Is Recaptured 3 Hostages Rescued Governor Meets Prisoners Many Sustained Smoke Inhalation How It Apparently Began Captain of Guards Released Restrictions on Mail Eased | By Pamela G Hollie Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/oldtimers-get-back-into-act-15-points-for-bill-sharman-rim-got.html | OldTimers Get Back Into Act 15 Points for Bill Sharman Rim Got Smaller The Competitive Fires | By Carrie Seidman Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/on-jailing-and-freeing.html | On Jailing and Freeing | By Alexander B Smith and Harriet Pollack | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/opera-luxon-makes-onegin-debut.html | Opera Luxon Makes Onegin Debut | By Peter G Davis | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/outdoors-classes-in-the-city-on-pursuits-in-the-country.html | Outdoors Classes in the City on Pursuits in the Country | By Nelson Bryant | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/outofstate-scofflaws-are-towtruck-target-two-lists-of-scofflaws.html | OutofState Scofflaws Are TowTruck Target Two Lists of Scofflaws | By Leonard Buder | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/payraise-guidelines-may-ease-administration-said-to-favor-7-9-range.html | PayRaise Guidelines May Ease Administration Said to Favor 7 9  Range DoubleDigit Concern Felt PayRaise Guidelines May Relax to 7 9 | By Edward Cowan Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/piano-recital-ruth-rendleman-in-varied-program.html | Piano Recital Ruth Rendleman In Varied Program | JOSEPH HOROWITZ | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/play-marie-and-bruce-starring-louise-lasser-lovehate-relationship.html | Play Marie and Bruce Starring Louise Lasser LoveHate Relationship | By Walter Kerr | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/players-and-fans-differ-in-star-choices-players-and-fans-differ.html | Players and Fans Differ in Star Choices Players and Fans Differ Eastern AllStars Western AllStars Top VoteGetters in Players Poll | By Jane Gross | TX 407429 | 1980-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/prisoner-of-castro-the-huber-matos-story-third-of-life-in-jail-warm.html | Prisoner of Castro The Huber Matos Story Third of Life in Jail Warm Welcome by Castro A Thirst for Power In Command of Province The Worst Beating How the Jailing Ended | By Richard Eder | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/question-box.html | Question Box | S Lee Kanner | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/reading-in-two-districts-the-best-and-the-worst-district-26-in.html | Reading in Two Districts The Best and the Worst District 26 in Queens Maintains Quality Despite Problems Queens School District Strives to Maintain Quality Problems Despite Successes A Diary of Suggestions A Look at the Future Brooklyn District 23 Struggling to Rise Above Handicaps Necessities of Existence Brooklyn District Is Facing Handicaps Alternative Hiring Plan | By Dena Kleiman | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/religion-and-fraud-are-issues-at-trial-church-organized-in-1977.html | Religion and Fraud Are Issues at Trial Church Organized in 1977 | By Wallace Turner Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/screening-of-blacks-by-du-pont-sharpens-debate-on-gene-tests-the.html | Screening of Blacks by Du Pont Sharpens Debate on Gene Tests The Genetic Barrier Screening of Blacks at Du Pont Sharpens Debate Over Industry Genetic Testing Other Illnesses Cited Discrepancy on Test Uses Data in Job Records Hemoglobin Standard Tests Rejected at Shell Insurance Rates Affected How We Observe People Deficiency Is Rare | By Richard Severo | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/shipyard-strike-may-signal-shift-in-japan-labor-relations-dispute.html | Shipyard Strike May Signal Shift in Japan Labor Relations Dispute May Portend Change Union Backed by Big Federations | By Henry Scott Stokes Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/soviet-paper-attacks-dissident-writer-for-meeting-with-foreigners-i.html | Soviet Paper Attacks Dissident Writer for Meeting With Foreigners I Believe in Russia | By Craig R Whitney Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/soviet-plane-defying-port-authority-lands-at-kennedy-airport-soviet.html | Soviet Plane Defying Port Authority Lands At Kennedy Airport Soviet Airliner Lands at Kennedy In Spite of a Port Authority Order Pan American Canceled Contract | By Wolfgang Saxon | TX 407429 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/sporting-gear-inflatable-pouch-for-camera-equipment-portable-sports.html | Sporting Gear Inflatable Pouch for Camera Equipment Portable Sports Trivia Cassette Traction for Runners | S Lee Kanner | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/sports-world-specials-taxing-problem-overtime-soccer-game-from.html | Sports World Specials Taxing Problem Overtime Soccer Game From Skates to Skis Marathon Man Olympic Effort The Father of Agony | Thomas Rogers | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/st-johns-streak-ended-by-louisville-st-johns-winning-streak-halted.html | St Johns Streak Ended by Louisville St Johns Winning Streak Halted at 17 by Louisville A Coachs Nightmare Griffith Starts Slowly Cardinals Show Poise | By Gordon S White Jr | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/stommelen-wins-daytona-favorites-disqualified-stommelens-comeback.html | Stommelen Wins Daytona Favorites Disqualified Stommelens Comeback | By James Tuite Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/strikers-accept-a-tentative-pact-at-one-hospital-600-nurses-to-vote.html | Strikers Accept A Tentative Pact At One Hospital 600 Nurses to Vote Today on Maimonides Contract Patient Population Reduced | By Laurie Johnston | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/study-suggests-6-million-or-fewer-illegal-aliens-in-us-analysis-of.html | Study Suggests 6 Million or Fewer Illegal Aliens in US Analysis of Studies Closer to Reality | By John M Crewdson Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/syrian-cleric-is-killed-apparently-by-foes-of-regime-new-cabinet.html | Syrian Cleric Is Killed Apparently by Foes of Regime New Cabinet Sworn In Two Soviet Advisers Killed | By John Kifner Special to the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/teachers-in-chicago-vote-to-strike-today-over-cuts-firemen-threaten.html | Teachers in Chicago Vote To Strike Today Over Cuts Firemen Threaten Strike Fore More Togetherness Rhode Island Teachers Return | By Nathaniel Sheppard Jr Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/the-dance-jeff-duncan-celebrates-anniversaries.html | The Dance Jeff Duncan Celebrates Anniversaries | By Jennifer Dunning | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/the-military-balance-about-equal.html | The Military Balance About Equal | By Adam Yarmolinsky | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/those-31-million-mets.html | Those 31 Million Mets | Red Smith | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/towns-in-jersey-scrimp-because-of-budget-caps-lower-or-stabilized.html | Towns in Jersey Scrimp Because of Budget Caps Lower or Stabilized Taxes Other Areas for Saving Money | By Joseph F Sullivan Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/trio-levine-gniewek-and-silberstein.html | Trio Levine Gniewek and Silberstein | By Donal Henahan | TX 407429 | 1980-02-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/tv-on-superheroes.html | TV On Superheroes | By Richard F Shepard | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/tv-ring-lardner-story-golden-honeymoon.html | TV Ring Lardner Story Golden Honeymoon | By John J OConnor | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/us-assures-pakistanis-its-forces-would-help-repel-any-largescale.html | US Assures Pakistanis Its Forces Would Help Repel Any LargeScale Attack by Russians Execution Caused More Strain | By Bernard Gwertzman Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/us-ready-to-relax-fcc-fairness-doctrine-more-freedom-sought.html | US Ready to Relax FCC Fairness Doctrine More Freedom Sought | By Ernest Holsendolph Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/wall-street-burns-midnight-oil-workers-called-in-on-saturday.html | Wall Street Burns Midnight Oil Workers Called In on Saturday Midnight Oil on Wall Street | By Robert J Cole | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/washington-watch-a-showdown-for-the-ftc-case-backlog-for-trade.html | Washington Watch A Showdown For the FTC Case Backlog for Trade Panel Putting Commerce on the Map China Futures Hard Times for Credit Unions Briefcases | Clyde H Farnsworth | TX 407429 | 1980-02-07 |
| 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/whalers-set-back-islanders-douglas-scores-again.html | Whalers Set Back Islanders Douglas Scores Again | By Parton Keese Special To the New York Times | TX 407429 | 1980-02-07 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/2-exprisoners-of-argentina-tell-of-abuses-killings-and-torture.html | 2 ExPrisoners of Argentina Tell Of Abuses Killings and Torture | By Kathleen Teltsch | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/30-concerns-named-in-oil-case-commodities-fraud-charged-fourmonth.html | 30 Concerns Named in Oil Case Commodities Fraud Charged FourMonth Investigation | By Arnold H Lubasch | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/about-education-limits-sought-on-discipline-of-students-about.html | ABOUT EDUCATION Limits Sought On Discipline Of Students About Education | By Fred M Hechinger | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/advertising-promoting-medical-devices-6-million-to-back-minnetonkas.html | Advertising Promoting Medical Devices 6 Million to Back Minnetonkas Softsoap Adventure Travel Seeks Extraordinary Readers Magazine Holds Rate Line People | Philip H Dougherty | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/americans-say-saudis-welcome-us-resolve-to-defend-persian-gulf.html | Americans Say Saudis Welcome US Resolve to Defend Persian Gulf Pakistani Relations Mended | by Bernard Gwertzman Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/and-now-a-baby-backlash.html | And Now A Baby Backlash | By Phillip Johnson | TX 413125 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/bar-group-opposes-plan-to-end-court-role-for-problem-children.html | Bar Group Opposes Plan to End Court Role for Problem Children Refuse to Rescind Action Black Nominee for Court Opposed | By Linda Greenhouse Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/books-of-the-times-a-stately-portrait-three-doubts-persist.html | Books of The Times A Stately Portrait Three Doubts Persist | By Christopher LehmannHaupt | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/brezhnev-affirms-wish-for-detente.html | Brezhnev Affirms Wish for Detente | By Anthony Austin Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/bridge-some-players-seem-at-best-in-certain-types-of-events.html | Bridge Some Players Seem at Best In Certain Types of Events | By Alan Truscott | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/budget-cuts-vs-value-of-the-arts-planned-cuts-amaze-leaders-the.html | Budget Cuts vs Value of the Arts Planned Cuts Amaze Leaders The Mayor Had No Choice The Sills Lunch Strategy 323000 for Shakespeare Festival Cost of Operas in Park Cited Lesser Grants Cited | By Laurie Johnston | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/budget-plan-and-reality-might-clash-news-analysis-seeking-aid-in.html | Budget Plan And Reality Might Clash News Analysis Seeking Aid in Albany 4 Percent for Union Raises Test Near for Koch Plan As Budget Faces Reality History of Rosy Projections New Taxes Called Unavoidable How Planning Sessions Went Restoring Investor Confidence Some Proposals Rejected Lobbying by Officials | By Maurice Carroll | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/bush-is-nonstop-in-new-hampshire-with-vitality-vigor-and-stamina.html | Bush Is Nonstop in New Hampshire With Vitality Vigor and Stamina Vitality Vigor and Stamina Working With the Candidate | By Douglas E Kneeland Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/business-people-a-change-in-leadership-at-sperry-hutchinson-his.html | BUSINESS PEOPLE A Change in Leadership At Sperry  Hutchinson His Wholesale Travel Business Has Become an Olympic Event RTB Olympic Travel Extending a Career in Credit Master Charge | Leonard Sloane | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/candidates-mediatime-buyers-rate-tv-shows-for-prime-spots-nice.html | Candidates MediaTime Buyers Rate TV Shows for Prime Spots Nice Shows Preferred News Adjacencies Are Valued | By Bernard Weinraub Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/charles-s-ascher-early-city-planner-on-team-that-developed-radburn.html | CHARLES S ASCHER EARLY CITY PLANNER On Team That Developed Radburn And Sunnyside Gardens Gave Up Law for Planning In Paris After War | By Paul Goldberger | TX 413125 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/chicago-teachers-start-strike-over-plan-for-layoffs-60-million-in.html | Chicago Teachers Start Strike Over Plan for Layoffs 60 Million in Cuts Required | By Nathaniel Sheppard Jr Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/chile-muffles-university-dissent-removing-unreliable-teachers-a.html | Chile Muffles University Dissent Removing Unreliable Teachers A Warning Against Criticism | By Juan de Onis Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/citibank-will-lend-a-billion-for-homes-but-says-commitment-could.html | CITIBANK WILL LEND A BILLION FOR HOMES But Says Commitment Could End if Interest Rates Are Capped Citibank to Lend a Billion For Purchases of Homes Experimental Program Expanded | By William G Blair | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/city-ballet-three-sailors-and-stage-full-of-gypsies.html | City Ballet Three Sailors And Stage Full of Gypsies | By Jack Anderson | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/city-council-unit-questions-macchiarola-about-hirings-some-figures.html | City Council Unit Questions Macchiarola About Hirings Some Figures on Jobholders | By Marcia Chambers | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/commodities-cotton-and-sugar-prices-advance-as-gold-drops.html | COMMODITIES Cotton and Sugar Prices Advance as Gold Drops | By Hj Maidenberg | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/construction-in-china-is-making-up-for-lost-time-the-talk-of.html | Construction in China Is Making Up for Lost Time The Talk of Chongqing | By Fox Butterfield Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/county-judge-is-in-spotlight-of-the-pinto-case-trial-a-case-of.html | County Judge Is in Spotlight of the Pinto Case Trial A Case of Precedents An Answer to Critics Compelling Reason Needed US Report Admitted as Evidence | Special to The New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/credit-markets-price-decline-enters-4th-week.html | CREDIT MARKETS Price Decline Enters 4th Week | By John H Allan | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/curbing-juvenile-firesetters-help-without-a-macho-badge-most-are-in.html | Curbing Juvenile FireSetters Help Without a Macho Badge Most Are in Second Category Let Them Light the Fireplace | By Georgia Dullea | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/dance-sullivans-green.html | Dance Sullivans Green | By Jennifer Dunning | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/defense-1-trillion.html | Defense 1 Trillion | By Fred Charles Ikle | TX 413125 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/defiant-sakharov-describes-threats-despite-warnings-his-wife-brings.html | DEFIANT SAKHAROV DESCRIBES THREATS Despite Warnings His Wife Brings New Appeal From Gorky Exile to Reporters in Moscow Postcard Made a Death Threat | By Craig R Whitney Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/dispute-arises-over-dow-studies-on-genetic-damage-in-workers.html | Dispute Arises Over Dow Studies On Genetic Damage in Workers Transfer of Workers The Genetic Barrier Debate Surrounds Dow Chemical Studies on Chromosome Damage to Workers Brave New World Twist Back to Square One Holding Company Accountable Company Doctor Thwarted Problem of Evaluation Study of Office Workers Doubt on Laboratory Method Uncertainty on Cancer Link Lower Exposure Advocated | By Richard Severo Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/dispute-in-house-over-jurisdiction-blocks-creation-of-an-energy.html | Dispute in House Over Jurisdiction Blocks Creation of an Energy Panel Modeled on Senate Panel Very Much a Victim Fear Producers Power | Special to The New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/eagleson-retained-by-players-eagleson-retained.html | Eagleson Retained By Players Eagleson Retained | By Gerald Eskenazi | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/eased-curb-on-ftc-to-be-sought-in-senate.html | Eased Curb on FTC To Be Sought in Senate | By Ao Sulzberger Jr | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/fbis-evidence-said-to-be-going-to-grand-juries-jersey-casino.html | FBIs Evidence Said to Be Going To Grand Juries Jersey Casino Official Resigns FBI Evidence Said to Be Heading For Grand Juries in Four Districts Possible Felonies Cited Use of Bogus Sheik Reportedly Claimed Influence | By Leslie Maitland | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/for-connally-a-chilly-reception-in-new-hampshire-south-is-focal.html | For Connally a Chilly Reception in New Hampshire South Is Focal Point Viewpoint of Strategist Hysteria Laid to Administration Track Record Cited 1974 Indictment Recalled A Powerful Man | By Leslie Bennetts Special To the New York Times | TX 413125 | 1980-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/gm-profit-down-58-in-quarter-3month-decline-worst-since-70-dividend.html | GM Profit Down 58 In Quarter 3Month Decline Worst Since 70 Dividend Intact Dividend Rate Retained Three Factors Blamed GM Profit Off 58 in Quarter Lower Worldwide Sales | By Reginald Stuart Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/immigration-worker-arraigned-on-bribery-undercover-agents-role.html | Immigration Worker Arraigned on Bribery Undercover Agents Role Cited | By Joseph P Fried | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/in-capital-families-of-hostages-find-sympathy-but-little-news.html | In Capital Families of Hostages Find Sympathy but Little News | By Matthew L Wald Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/in-hebron-arabjewish-hatred-is-palpable-and-raw-fervent-faith.html | In Hebron ArabJewish Hatred Is Palpable and Raw Fervent Faith Fierce Nationalism Beginning Was Illegal Either Too Harsh or Too Lenient | By David K Shipler Special to the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/invasion-1968.html | Invasion 1968 | By Zdenek Mlynar | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/iona-five-subdues-st-peters-by-6562-iona-five-sets-back-st-peters.html | Iona Five Subdues St Peters by 6562 Iona Five Sets Back St Peters Gaels Loek to Ruland | By Gordon S White Jr Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/jamaica-accuses-us-concerns-of-fraud-on-grain-shipments-prime.html | Jamaica Accuses US Concerns Of Fraud on Grain Shipments Prime Minister Ordered Inquiry Two Dismissed in 1979 | By Robert Pear Special to the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/jersey-casino-control-commission-member-resigns-degnan-confers-with.html | Jersey Casino Control Commission Member Resigns Degnan Confers With Byrne Pressure for Hearings Commission Began in 1977 | By Martin Waldron Special to the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/jones-says-he-can-beat-holmes-jones-watches-weight-plans-a-body.html | Jones Says He Can Beat Holmes Jones Watches Weight Plans a Body Assault More Title Fights for TV | By Michael Katz Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/justice-dept-checking-staff-over-disclosure-of-corruption-inquiry.html | Justice Dept Checking Staff Over Disclosure of Corruption Inquiry Agency Declines to Comment Division of the Task No LieDetector Tests | By Edward T Pound Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/key-to-saving-on-taxes-the-right-filing-status-key-to-saving-on.html | Key to Saving on Taxes The Right Filing Status Key to Saving on Income Taxes When a Spouse Is Abandoned | By Deborah Rankin | TX 413125 | 1980-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/korvettes-is-closing-14-stores-2-on-long- island-part-of-program-new.html | Korvettes Is Closing 14 Stores 2 on Long Island Part of Program New Marketing Strategy Korvettes Is Closing 14 Stores Low Growth Was Foreseen | By Isadore Barmash | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/latest-scandal-shocks-and-depresses- congressmen-sense-of-depression.html | Latest Scandal Shocks and Depresses Congressmen Sense of Depression Glow of Impeachment Fades Indictments and Prosecutions Leadership Is Shaken | By David E Rosenbaum Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/legality-of-national-security-agencys- purchases-challenged-in-suit.html | Legality of National Security Agencys Purchases Challenged in Suit Big Share of Budget | By David Burnham Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/letters-limerence-inspires-verse-smokers- memories.html | Letters Limerence Inspires Verse Smokers Memories | ROBERT B SENNISHGILBERT M TRACHTMAN | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/letters-world-war-iii-will-be-an-equal- opportunity-war-time-to.html | Letters World War III Will Be an Equal Opportunity War Time to Disperse Our Power Plants Unwelcome Aliens Thank You Canada Why Love Canal Residents Must Still Risk Their Health Abortion vs Conscience As Education Dollars Stop at Headquarters Rebel Rousers | JANE F JACKSONLEWIS C COHENGERDA BIKALESAMY ROLLINSLOIS MARIE GIBBSVIRGINIA GEARENFELIX BERMANSIDNEY WEINHEIMER | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/libel-suit-by-synanon-against-time- dropped-on-groups-own-bid.html | Libel Suit by Synanon Against Time Dropped On Groups Own Bid | By Wallace Turner Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/market-place-chryslers-strength.html | Market Place Chryslers Strength | Robert Metz | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/military-incentives-and-bonuses-of-32- billion-cleared-by-senate.html | Military Incentives and Bonuses Of 32 Billion Cleared by Senate Adding Half Billion | By Richard Halloran Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/moffett-explains-his-visit-with-arafat- metropolitan-congressional.html | Moffett Explains His Visit With Arafat Metropolitan Congressional Notes Shunning Called IllAdvised | By Irvin Molotsky Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/music-chamber-group-from-buffalo- university.html | Music Chamber Group From Buffalo University | By Robert Palmer | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/nets-trade-williamson-to-bullets-talks- with-portland-pollin-unhappy.html | Nets Trade Williamson to Bullets Talks With Portland Pollin Unhappy Too Dispute With Management Nets Trade Williamson to the Bullets Players Approve New Pact | By Sam Goldaper | TX 413125 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/new-device-calls-up-printed-matter-on-tv-how-the-systems-vary.html | New Device Calls Up Printed Matter on TV How the Systems Vary Regarded as Superior Way The First Programs | By Les Brown | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/new-pragmatism-at-the-imf-flexibility-used-in-third-world.html | New Pragmatism at the IMF Flexibility Used In Third World Transactions New Approach Has Opponents Flexibility Marks New IMF Manner Turkey Obtains Liberal Package Commercial Banks Preferred | By Bernard D Nossiter Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/notes-on-people-trading-cards-introduced-for-the-young-girl-a-new.html | Notes on People Trading Cards Introduced for the Young Girl A New Chapter in the Tale of the Sequoia Worker Whose Swimsuit Led to Dismissal Pursues Fight Humor Over Politics Henry Fonda Tells How He Managed to Keep Working | Judith Cummings Albin Krebs | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/nurses-negotiate-a-tentative-pact-at-presbyterian-maimonides.html | Nurses Negotiate A Tentative Pact At Presbyterian Maimonides Strikers Vote Approval of Contract Earlier Accord Cited | By Joan Cook | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/olympic-torch-hailed-by-new-yorks-pupils-in-a-pause-at-city-hall.html | Olympic Torch Hailed By New Yorks Pupils In a Pause at City Hall | By Robert McG Thomas Jr | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/on-ussoviet-ties.html | On USSoviet Ties | By Radomir Bogdanov and Lev Semeiko | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/opera-met-sings-verdis-un-ballo-in-maschera.html | Opera Met Sings Verdis Un Ballo in Maschera | By Harold C Schonberg | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/pacific-telephone-pays-in-tax-battle.html | Pacific Telephone Pays in Tax Battle | Special to The New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/phosphate-embargo-to-soviet-ruled-out-other-suppliers-cited-license.html | Phosphate Embargo To Soviet Ruled Out Other Suppliers Cited License for Every Shipment | By Clyde H Farnsworth Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/ray-garrett-exsec-chairman-restoring-reputation.html | Ray Garrett ExSEC Chairman Restoring Reputation | By Wolfgang Saxon | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/rights-movements-campaign-era-evoked-transformations-predicts-new.html | Rights Movements Campaign Era Evoked Transformations Predicts New Nonviolent Wave | By Sheila Rule Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/saturns-outer-ring-is-sighted-saturns-outer-ring-first-hint-came-in.html | Saturns Outer Ring Is Sighted Saturns Outer Ring First Hint Came in 1966 | By John Noble Wilford | TX 413125 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/saudis-shy-away-from-westernizing-paternalistic-bedouin-legacy.html | Saudis Shy Away From Westernizing Paternalistic Bedouin Legacy Signs of Deeper Trouble Discerned First Silence Then False Hopes Gun Permits Now Required Old Restrictions Reinforced | By Christopher S Wren Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/scene-of-riot-and-mayhem-yields-35-bodies-at-prison-in-new-mexico.html | Scene of Riot and Mayhem Yields 35 Bodies at Prison in New Mexico Drug Use and Hatred Cited Prison a Scene of Utter Destruction Yields 35 Bodies Smashed InchThick Glass TV Cameraman Describes Scene Helped Take Out 22 Bodies Uprising Called Spontaneous How Negotiations Were Held | By Wayne King Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/science-library-the-history-of-the-telescope-the-divine-banquet-of.html | Science Library The History of the Telescope The Divine Banquet Of the Brain Waves and Beaches | MALCOLM W BROWNEHAROLD M SCHMECK JRBAYARD WEBSTER | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/section-of-expressway-reopens-as-burned-hotel-is-demolished.html | Section of Expressway Reopens As Burned Hotel Is Demolished | By David Bird | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/senate-is-initiating-own-investigation-in-bribery-scandal-house.html | SENATE IS INITIATING OWN INVESTIGATION IN BRIBERY SCANDAL HOUSE LEAD BEING FOLLOWED Heads of Both Ethics Committees Meet to Work Out Safeguards for Rights and the Cases Vote to Hire a Special Counsel Senate Begins Full Investigation On Reports of Bribe Involvement Talked With Justice Officials Will Not Be Asked to Step Down | By Martin Tolchin Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/signs-of-reassurance-from-the-paris-couture-the-seasons-favorite.html | Signs of Reassurance From the Paris Couture The Seasons Favorite | By Bernadine Morris | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/soviet-moves-tanks-to-afghan-border-with-pakistan-40000-flee-afghan.html | Soviet Moves Tanks to Afghan Border With Pakistan 40000 Flee Afghanistan Three Correspondents Are Safe Many Atrocities Reported | By James P Sterba Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/soviet-ships-reportedly-destined-to-reinforce-indian-ocean-fleet.html | Soviet Ships Reportedly Destined To Reinforce Indian Ocean Fleet Cities Within Range | By Drew Middleton | TX 413125 | 1980-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/soviet-to-suspend-its-kennedy-flights-soviet-to-suspend-kennedy.html | Soviet to Suspend Its Kennedy Flights Soviet to Suspend Kennedy Flights Until Arranging for Ground Service | By Clyde Haberman | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/sports-of-the-times-muhammad-alis-african-storm.html | Sports of The Times Muhammad Alis African Storm | DAVE ANDERSON | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/stage-perfect-stranger-cartoon-chase.html | Stage Perfect Stranger Cartoon Chase | By Mel Gussow | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/state-assembly-passes-bill-for-sunday-testing.html | State Assembly Passes Bill for Sunday Testing | Special to The New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/state-colleges-face-new-problems-in-80s-report-examines-policies.html | State Colleges Face New Problems in 80s Report Examines Policies | By Gene I Maeroff | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/stock-market-weakens-as-recent-favorites-slip-best-percentage.html | Stock Market Weakens as Recent Favorites Slip Best Percentage Gainer | By Vartanig G Vartan | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/study-of-rapists-discusses-motives-in-attack-of-a-wife-motivation.html | Study of Rapists Discusses Motives In Attack of a Wife Motivation in Rape of Wives Is Studied Dysfunction Is Frequent | By Dava Sobel | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/sunshine-planning-sale-of-silverbacked-notes-silvernote-sale.html | Sunshine Planning Sale Of SilverBacked Notes SilverNote Sale Planned | By Robert J Cole | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/surveys-find-crises-stir-militant-mood-willingness-shown-to-send.html | SURVEYS FIND CRISES STIR MILITANT MOOD Willingness Shown to Send Troops and Revive SignUp for Draft Wording of Question Important Bush Had 6 a Month Ago | By Ej Dionne Jr | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/syria-withdrawing-peacekeeping-force-from-beirut-area-no.html | SYRIA WITHDRAWING PEACEKEEPING FORCE FROM BEIRUT AREA No Explanation Is Given for Move Which Raises the Prospect of a Renewal of Civil War No Official Explanation No Sign of Troop Movements SYRIA TELLS OF PLAN TO REMOVE TROOPS Increasing Unrest in Lebanon | By John Kifner Special To The New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/talking-business-with-eisenberg-of-goldman-sachs-why-stocks-got-so.html | Talking Business with Eisenberg of Goldman Sachs Why Stocks Got So Popular | Karen W Arenson | TX 413125 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/taylor-law-coverage-is-sought-for-lirr-taylor-law-coverage-is.html | Taylor Law Coverage Is Sought for LIRR Taylor Law Coverage Is Sought for LIRR No Contract No Work Backed Wages Are Compared | By Peter Kihss | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/tending-to-obesity-inbred-tribe-aids-diabetes-study-inbred-tribe.html | Tending to Obesity Inbred Tribe Aids Diabetes Study Inbred Tribe Aids Research Into Obesity and Diabetes Samples Are Preserved 6000 Involved in Study | By Jane E Brody | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-doctors-world-littleknown-venereal-disease-reaches-epidemic.html | The Doctors World LittleKnown Venereal Disease Reaches Epidemic Proportions | By Lawrence K Altman Md | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-mayor-asks-albany-for-help-in-bridging-gaps-warmly-welcomed-by.html | The Mayor Asks Albany for Help In Bridging Gaps Warmly Welcomed by All but Democratic Senators | By Richard J Meislin Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-police-report-a-drop-of-7-in-corruption-complaints-for-79.html | The Police Report a Drop of 7 In Corruption Complaints for 79 | By Leonard Buder | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/tv-britains-mystery-suspense-tales-begins.html | TV Britains Mystery Suspense Tales Begins | By John J OConnor | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/united-sets-new-rates-for-agents.html | United Sets New Rates For Agents | By Winston Williams | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-acts-to-reshape-diets-of-americans-issues-guidelines-as-step.html | US ACTS TO RESHAPE DIETS OF AMERICANS Issues Guidelines as Step Toward National Policy on Nutrition Two Departments Act Jointly US Acts to Reshape the American Diet Similar to 1977 Dietary Goals | By Jane E Brody Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-allegations-prompt-3-denials-and-the-tale-of-an-honest-senator.html | US Allegations Prompt 3 Denials And the Tale of an Honest Senator Congressmen Avoid Elaborating Lawmaker Tells of Sheiks Aides | By Richard D Lyons Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-concerned-at-pullout.html | US Concerned at Pullout | Special to The New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-envoy-and-moroccan-king-discuss-palestinian-negotiations.html | US Envoy and Moroccan King Discuss Palestinian Negotiations | Special to The New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-in-bid-to-avert-eec-trade-rift.html | US in Bid to Avert EEC Trade Rift | By Paul Lewis Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/utc-net-climbs-437-standard-brands.html | UTC Net Climbs 437 Standard Brands | By Phillip H Wiggins | TX 413125 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/waldheim-remains-cautious.html | Waldheim Remains Cautious | Special to The New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/williams-welcomed-in-the-senate.html | Williams Welcomed in the Senate | By Irvin Molotsky Special To the New York Times | TX 413125 | 1980-02-11 |
| 1980-02-05 | https://www.nytimes.com/1980/02/05/archiv es/worlds-renewable-resources-on-decline-resources-past-peak-other.html | Worlds Renewable Resources on Decline Resources Past Peak Other Problems Cited | By Bayard Webster | TX 413125 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/60minute-gourmet-frittata.html | 60Minute Gourmet Frittata | By Pierre Franey | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/7-publishers-sue-copier-as-infringer-of-copyright-the-first.html | 7 Publishers Sue Copier As Infringer of Copyright The First Challenge Night and Day Closing Feb 16 | By Herbert Mitgang | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/a-desktop-computer-by-ibm-giants-converge-on-tiny-market.html | A Desktop Computer By IBM Giants Converge On Tiny Market TypewriterSize Machine Sold in Reteil Outlets | By Peter J Schuyten | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/a-hasidic-wedding-in-williamsburg-stars-for-a-canopy-a-second.html | A Hasidic Wedding in Williamsburg Stars for a Canopy A Second Family Amicable Relations | By George Vecsey | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/a-london-food-shop-to-take-the-place-of-those-great-ones-of-bygone.html | A London Food Shop to Take the Place of Those Great Ones of Bygone Days | MOIRA HODGSON | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/a-panel-proposes-shorter-terms-for-schools-board-of-examiners-some.html | A Panel Proposes Shorter Terms For Schools Board of Examiners Some Hired Without Tests | By Anna Quindlen | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/a-parisienne-chef-wears-three-hats.html | A Parisienne Chef Wears Three Hats | By Frank Prial | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/a-stag-dinner-victorian-style-a-blacktie-stag-dinner-with-victorian.html | A Stag Dinner Victorian Style A BlackTie Stag Dinner With VictorianStyle Camaraderie | By Fred Ferretti | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/aba-defers-action-on-minority-admissions-plan-sound-legal-education.html | ABA Defers Action on Minority Admissions Plan Sound Legal Education Stressed Future President Selected | By Linda Greenhouse Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/abc-ties-with-cbs-for-lead-in-tv-ratings-hope-show-does-well-news.html | ABC Ties With CBS For Lead in TV Ratings Hope Show Does Well News Specials Expected TV RATINGS | By Les Brown | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/aclu-finds-taint-in-telling-press-of-inquiry.html | ACLU Finds Taint in Telling Press of Inquiry | By Josh Barbanel | TX 413128 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/advertising-canada-dry-out-to-sell-club-soda-mccann-executives.html | Advertising Canada Dry Out to Sell Club Soda McCann Executives Journey to China Grey Tests Response To 2 Radio Stations Springs Mills Moves Account to New Shop TV Guide Starting CablePayTV Edition Grading Companies In Public Relations People | Philip H Dougherty | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/an-nrc-aide-urges-improvement-in-safety-at-indian-point-plants.html | An NRC Aide Urges Improvement in Safety At Indian Point Plants Changes Already Planned | By David Burnham Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/anderson-in-new-york-to-spur-new-hampshire-drive.html | Anderson in New York to Spur New Hampshire Drive | By Adam Clymer | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/att-1979-net-up-76-effect-of-inflation-cited-the-big-three.html | ATT 1979 Net Up 76 Effect of Inflation Cited The Big Three | By Phillip H Wiggins | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/bill-offered-in-albany-to-outlaw-gene-tests.html | Bill Offered in Albany To Outlaw Gene Tests | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/black-caucus-says-budget-plan-for-1981-is-disaster-for-the-poor.html | Black Caucus Says Budget Plan For 1981 Is Disaster for the Poor Massive Increases for Defense Budget Called Deceptive | By Ao Sulzberger Jr Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/black-mover-wins-national-license-black-movers-license.html | Black Mover Wins National License Black Movers License | By Ernest Holsendolph Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/books-of-the-times-hes-at-it-again-warm-heart-in-cold-war.html | Books of The Times Hes at It Again Warm Heart in Cold War | By Anatole Broyard | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/bridge-smart-dummy-play-helped-horek-capture-the-proam-a-threat-to.html | Bridge Smart Dummy Play Helped Horek Capture the ProAm A Threat to Control | By Alan Truscott | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/business-people-gimbels-new-york-realigns-top-offices-the.html | BUSINESS PEOPLE Gimbels New York Realigns Top Offices The Governments New Man In Charge of the ATT Case Signal Picks President And Chairman | Leonard Sloane | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/careers-girl-scouts-offer-guide-on-jobs.html | Careers Girl Scouts Offer Guide On Jobs | Elizabeth M Fowler | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/carey-says-idea-of-state-casinos-suffers-setback-cites-the-scandal.html | Carey Says Idea Of State Casinos Suffers Setback Cites the Scandal in Jersey Fink Is Still Hopeful Fink Expects Action on Issue | By Joyce Purnick Special To the New York Times | TX 413128 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/change-of-site-opposed.html | Change of Site Opposed | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/chess-a-final-swindle-by-browne-earns-him-a-share-of-first-black-in.html | Chess A Final Swindle by Browne Earns Him a Share of First Black in Control Final Position | By Robert Byrne Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/city-losing-as-illegal-pinball-machines-ring-up-profits.html | City Losing as Illegal Pinball Machines Ring Up Profits | By Ralph Blumenthal | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/civiletti-asks-congress-to-delay-inquiries-on-bribery-for-own.html | Civiletti Asks Congress to Delay Inquiries on Bribery For Own Inquiries Will Give Formal Position Distressed by Disclosure I Would Be Clamoring | By Martin Tolchin Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/corporate-us-rates-hit-peaks-treasury-notes-yield-1198-and-bell.html | Corporate US Rates Hit Peaks Treasury Notes Yield 1198 and Bell Issue 127 Strong Demand Now Expected 13Point Drop in Treasury 10 38s CREDIT MARKETS 3 Year US Notes Yield 1198 Bell Bonds 127 Ohio Bell Pays 1281 Key Rates | By John H Allan | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/cruising-defended-by-friedkin.html | Cruising Defended by Friedkin | By Janet Maslin | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/dew-point-number-tells-what-some-others-dont-the-utilitarian.html | Dew Point Number Tells What Some Others Dont The Utilitarian Outlook Psychrometric Device | By Laurie Johnston | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/discoveries-a-time-for-sweethearts-loves-old-sweet-song-a-love.html | DISCOVERIES A Time for Sweethearts Loves Old Sweet Song A Love Story of Sorts A Messenger of Love For You Honey Say It With Perfume Very Special Delivery | Angela Taylor | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/dr-arthur-macmahon-89-dies-taught-at-columbia-for-45-years.html | Dr Arthur Macmahon 89 Dies Taught at Columbia for 45 Years | By Walter H Waggoner | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/dual-efforts-in-albany-for-a-successful-census.html | Dual Efforts in Albany For a Successful Census | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/dutch-bishops-agreement-arouses-new-discord-rome-doesnt-understand.html | Dutch Bishops Agreement Arouses New Discord Rome Doesnt Understand Vatican Combats Trend | By Rw Apple Jr Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/economic-scene-savings-rates-and-recession.html | Economic Scene Savings Rates And Recession | Leonard Silk | TX 413128 | 1980-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/eec-lets-british-curb-us-fibers-london-to-make-decision-friday.html | EEC Lets British Curb US Fibers London to Make Decision Friday Retaliation Feared | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/excerpts-from-report-on-rights-around-the-world-introduction.html | Excerpts From Report on Rights Around the World INTRODUCTION AFGHANISTAN CZECHOSLOVAKIA ETHIOPIA ARGENTINA GUATEMALA IRAN CAMBODIA SOUTH KOREA NICARAGUA SOVIET UNION VIETNAM SOUTHERN YEMEN | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/family-parley-roster-attacked-by-marchi.html | Family Parley Roster Attacked by Marchi | By Richard J Meislin Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/fanny-holtzmann-lawyer-to-celebrities-is-dead-in-practice-soon.html | Fanny Holtzmann Lawyer to Celebrities Is Dead In Practice Soon After Exam | By Wolfgang Saxon | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/federal-mandate-for-gene-tests-disturbs-us-job-safety-official-the.html | Federal Mandate for Gene Tests Disturbs US Job Safety Official The Genetic Barrier Gene Tests Mandate Disturbs US Aide Advisory Committee Surprised BlametheVictim Strategy New Suggestions for Society PollutionFree Zones Stress on Diet Suggested People Will See the Damage | By Richard Severo | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/federal-role-is-expanding-as-adviser-on-nutrition-us-widening-role.html | Federal Role Is Expanding As Adviser On Nutrition US Widening Role As Nutrition Adviser | By Seth S King Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/fish-concern-loans-the-first-by-citys-new-agency-6-million-in-seed.html | Fish Concern Loans the First by Citys New Agency 6 Million in Seed Money A Matter of Leadership New City Agency Helps Fish Business to Expand Still a Long Way to Go Consultant Role for Agency | By Edward Schumacher | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/foreign-affairs-tallying-policy-changes.html | FOREIGN AFFAIRS Tallying Policy Changes | By Frances Fitzgerald | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 413128 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/how-to-define-income-in-preparing-tax-return-irs-excludes-many.html | How to Define Income In Preparing Tax Return IRS Excludes Many Items How to Define Income In Preparing Tax Return Capital Gains Under Watch Reporting Jobless Benefits | By Deborah Rankin | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/humor-struggles-on-in-the-soviet-union-a-tale-of-two-drunks.html | Humor Struggles On in the Soviet Union A Tale of Two Drunks | By Richard F Shepard | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/immigration-bribes-in-new-york-called-subject-of-federal-inquiry.html | Immigration Bribes in New York Called Subject of Federal Inquiry One Conviction From Inquiry IMMIGRATIN BRIBES SUBJECT OF INQUIRY 2000 Down Payment | By Howard Blum | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/interfaith-service-held-for-hostages-families.html | Interfaith Service Held For Hostages Families | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/ivory-prices-rise-with-fears-for-african-elephant-liquid-commodity.html | Ivory Prices Rise With Fears for African Elephant Liquid Commodity | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/james-poe-cowriter-of-around-the-world-won-oscar-in-1956-license.html | James Poe CoWriter Of Around the World Won Oscar in 1956 License for Characters | By Jennifer Dunning | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/jersey-man-accused-of-role-as-lure-in-fbi-operation-lawyer-says.html | Jersey Man Accused of Role As Lure in FBI Operation Lawyer Says Silvestri Was Fooled Pressler Tells of Incident Tells of Alleged Payoffs | By Martin Waldron Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/kennedy-smiles-despite-distress.html | Kennedy Smiles Despite Distress | By B Drummond Ayres Jr Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/kitchen-equipment-a-functional-apron.html | Kitchen Equipment A Functional Apron | PIERRE FRANEY | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/kung-hearing-of-call-to-quit-cancels-classes.html | Kung Hearing Of Call to Quit Cancels Classes | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/la-couture-the-show-off-the-runway.html | La Couture The Show Off the Runway | By Bernadine Morris | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/lakers-led-by-abduljabbar-overpower-knicks-116-to-105-knick-streak.html | Lakers Led by AbdulJabbar Overpower Knicks 116 to 105 Knick Streak Ends at 5 Comeback Attempts Stymied Lakers Defeat Knicks 116105 19 Points for Magic | By Sam Goldaper | TX 413128 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/lawyer-is-appointed-environmental-chief-for-us-in-new-york.html | Lawyer Is Appointed Environmental Chief For US in New York | By Wolfgang Saxon | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/letters-our-wrong-rush-to-unleash-the-cia-let-europe-prepare-for.html | Letters Our Wrong Rush to Unleash the CIA Let Europe Prepare For Its Defense Moscows New War on Dissidents Ailing Shcharansky A Displaced New Yorker Remembers Fuel Oil Users Lose The Remote Spenders | E DREXEL GODFREY JRJUNE S STACKHOUSEROBERT MILLERRAYMOND HARRISON MD JACK M DODICK MD EPHRAIM FRIEDMAN MDJOHN FOTIJB MILGRAMJULIAN UTEVSKY | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/letters-the-roe-revolution-kosher-ducks.html | Letters The Roe Revolution Kosher Ducks | RUTH VON PHULZACHARY SALETAN | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/market-place-the-unfriendly-tender-studied.html | Market Place The Unfriendly Tender Studied | Robert Metz | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/market-rallies-as-steel-issues-lead-trading-volume-slow.html | Market Rallies as Steel Issues Lead Trading Volume Slow | By Vartanig G Vartan | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/mchenrys-style-lowkey-intensity-in-highprofile-job-served-as-a.html | McHenrys Style LowKey Intensity in HighProfile Job Served as a Deputy to Young Methodical Devotion to Detail Andy Gets the Audience Cooperation Not Confrontation Always at the Office Early | By Michiko Kakutani | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/met-opera-new-staging-of-un-ballo-in-maschera-the-cast.html | Met Opera New Staging Of Un Ballo in Maschera The Cast | By Harold C Schonberg | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/metropolitan-diary-space-food-saturday-morning-fever.html | Metropolitan Diary SPACE FOOD SATURDAY MORNING FEVER | Glenn Collins | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/mondale-battles-both-kennedy-and-complacency-carters-spine-of-steel.html | Mondale Battles Both Kennedy and Complacency Carters Spine of Steel | By Steven V Roberts Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/moscow-pledges-help-in-war-crimes-cases-in-us-americans-met-with.html | Moscow Pledges Help in War Crimes Cases in US Americans Met With Rudenko Sentenced in Absentia in Soviet | By David K Shipler Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/moscow-scorns-us-press-reports-about-a-massacre-in-afghanistan.html | Moscow Scorns US Press Reports About a Massacre in Afghanistan | By Linda Charlton | TX 413128 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/mugabe-aide-hurt-in-rhodesia-attack-candidate-is-target-of-rockets.html | MUGABE AIDE HURT IN RHODESIA ATTACK Candidate Is Target of Rockets Leader Unhurt in Second Raid Britain Moves to Curb Violence | By John F Burns Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/muhammad-ali-stumps-for-olympic-boycott-in-kenya-remarks-cause.html | Muhammad Ali Stumps for Olympic Boycott in Kenya Remarks Cause Controversy I Cannot Blame Carter | By Pranay B Gupte Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/neediest-benefiting-from-guilt-of-a-few-belated-contributors-how-to.html | Neediest Benefiting From Guilt Of a Few Belated Contributors HOW TO AID THE NEEDIEST CASES FUND | By Joan Cook | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/new-plan-for-old-problem-garment-center-traffic.html | New Plan for Old Problem Garment Center Traffic | By Ronald Smothers | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/news-of-the-theater-ron-leibman-to-get-tony-curtis-role-sales.html | News of the Theater Ron Leibman to Get Tony Curtis Role Sales Directs Comedy Tying Up Loose Ends Here and There | By Carol Lawson | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/nhl-players-spurn-offer-provisions-for-compensation-are-players.html | NHL Players Spurn Offer Provisions for Compensation Are Players Unhappy | By Gerald Eskenazi | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/notes-on-people-setback-for-bond-a-new-manager-for-rodgers-and.html | Notes on People Setback for Bond A New Manager for Rodgers and Hammerstein Award for Thought A Birthday Party One Lion Too Many How the World Lost Leonard S Berns | Judith Cummings Albin Krebs | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/nurses-at-presbyterian-end-strike-by-ratifying-new-3year-contract.html | Nurses at Presbyterian End Strike By Ratifying New 3Year Contract Our Voice Was Heard Earlier Offer Rejected | By David Bird | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/paris-and-bonn-ask-for-soviet-pullout-from-afghanistan-want-action.html | PARIS AND BONN ASK FOR SOVIET PULLOUT FROM AFGHANISTAN WANT ACTION WITHOUT DELAY Statement Citing Grave Dangers to Peace Is Tougher Position Than Either Took in Past Tougher Stand Seen Mediation Role Ruled Out Bonn and Paris Ask Soviet Pullout Difficult Position for Schmidt | By Frank J Prial Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/personal-health.html | Personal Health | Jane E Brody | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/photographer-slain-helping-victim-of-village-mugging-believed-guns.html | Photographer Slain Helping Victim of Village Mugging Believed Guns Were Toys Man Slain Helping Mugging Victim | By Carey Winfrey | TX 413128 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/policy-dispute-at-lane-bryant-board-meets-today-earnings-off-last.html | Policy Dispute at Lane Bryant Board Meets Today Earnings Off Last Year | By Isadore Barmash | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/prints-of-franklins-chart-of-gulf-stream-found-a-good-summary-gulf.html | Prints of Franklins Chart of Gulf Stream Found A Good Summary GULF STREAM PRINTS BY FRANKLIN FOUND | By John Noble Wilford | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/private-lives.html | Private Lives | John Leonard | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/reagan-turns-69-with-vigorous-burst-of-new-hampshire-politicking.html | Reagan Turns 69 With Vigorous Burst of New Hampshire Politicking Addressing the Age Issue | By Francis X Clines Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/recent-inquiry-criticized-new-mexico-penitentiary-you-have-to-be.html | Recent Inquiry Criticized New Mexico Penitentiary You Have to Be Ready Not a Shot Fired Too Little Control | By William K Stevens Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/report-young-plans-secret-trip-to-iran-is-denied-by-spokesman.html | Report Young Plans Secret Trip To Iran Is Denied by Spokesman | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/reroofed-hartford-arena-preparing-to-open-today.html | Reroofed Hartford Arena Preparing to Open Today | By Richard L Madden Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/saudis-considering-military-tie-to-us-us-aides-tell-of-desire-to-of.html | SAUDIS CONSIDERING MILITARY TIE TO US US Aides Tell of Desire to Offset Russian Move in Afghanistan No Change in Public Stance SAUDIS CONSIDERING MILITARY TIE TO US What Brzezinski Told Prince Make More Use of Bases | By Bernard Gwertzman Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/school-boards-say-bill-to-spare-rod-will-spoil-system.html | School Boards Say Bill to Spare Rod Will Spoil System | By Ari L Goldman Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/senator-cannon-is-focus-of-investigation-on-land-deal-and-truck.html | Senator Cannon Is Focus of Investigation on Land Deal and Truck Bill Meeting Is Recalled Cannon Is Focus of a Land Deal Inquiry Account by Senator Scrutiny of Businessman Purchase of Nevada Property | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/small-airlines-score-big-gains-newcomers-challenging-major-carriers.html | Small Airlines Score Big Gains Newcomers Challenging Major Carriers Smaller Airlines Profitable Gains by Small Airlines Air Florida Strategy Copied World Returns to Service | By Winston Williams | TX 413128 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/soviet-athletes-arrive-for-olympics-denouncing-us-call-for-a.html | Soviet Athletes Arrive for Olympics Denouncing US Call for a Boycott | By Barbara Basler Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/soviet-though-selfsufficient-is-reported-buying-some-strategic.html | Soviet Though SelfSufficient Is Reported Buying Some Strategic Metals Effort to Limit the US Is Seen Strategic Materials Identified Concern Over a Victory by Mugabe | By Drew Middleton | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/sports-of-the-times-the-spirit-of-marcel-cerdan-returns.html | Sports of The Times The Spirit of Marcel Cerdan Returns | RED SMITH | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/st-johns-tops-baltimore-for-20th-triumph-8973-forgot-to-vote-five.html | St Johns Tops Baltimore For 20th Triumph 8973 Forgot to Vote Five Assists for Rencher | By Al Harvin | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/stars-lose-to-diamonds.html | Stars Lose to Diamonds | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/state-dept-in-rights-report-lists-abuses-by-pakistan-and-argentina.html | State Dept in Rights Report Lists Abuses by Pakistan and Argentina Rights Abuses by Pakistan and Argentina Are Listed Iran Is Criticized Situation in Cambodia | By Graham Hovey Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/state-unit-to-raise-125-million-funds-to-provide-10-mortgages.html | State Unit To Raise 125 Million Funds to Provide 10 Mortgages | By Robert A Bennett | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/steel-talks-open-amid-industry-warnings-of-distress-contract-viewed.html | Steel Talks Open Amid Industry Warnings of Distress Contract Viewed as Model Purpose of Agreement Reticence on Union Goals | By Philip Shabecoff Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/syria-agrees-to-delay-pullout-of-soldiers-in-beirut-pressure-on.html | Syria Agrees to Delay Pullout of Soldiers in Beirut Pressure on Beirut to Act Threat to Palestinians Seen Diplomats Are Surprised | By John Kifner Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/the-ingenious-urbane-chef-rfd-the-urbane-chef-gastronomy-thrives-in.html | The Ingenious Urbane Chef RFD The Urbane Chef Gastronomy Thrives in the Country Some Recipes From the Roths Cottage Cheese Yogurt Cracked Wheat Pita Stuffed Pita Falafel Sherrill Roths Sesame Seed Sauce MailOrder Food Sources | By Craig Claiborne | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/tv-irwin-shaw-yarn-on-wpix-teen-sex-on-cbs-montserrat-caballe-out.html | TV Irwin Shaw Yarn on WPIX Teen Sex on CBS Montserrat Caballe Out of Herodiade Miss Verdejo In | By John J OConnor | TX 413128 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/un-panel-to-hear-sakharov-case.html | UN Panel to Hear Sakharov Case | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/union-to-fight-new-lirr-status.html | Union to Fight New LIRR Status | By Peter Kihss | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/unleashed-affection-leads-to-a-summons-unleashed-affection-leads-to.html | Unleashed Affection Leads to a Summons Unleashed Affection Leads to a Summons | By Judith Jobin | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/us-panel-raises-candidates-subsidy-spending-limit-table.html | US Panel Raises Candidates Subsidy Spending Limit Table | By Warren Weaver Jr Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/using-embargoed-grain.html | Using Embargoed Grain | By Matthew F McHugh | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/vance-tells-congress-of-concern-about-soviet-influence-in-yemen.html | Vance Tells Congress of Concern About Soviet Influence in Yemen Yemeni Unity Would Shock Saudis | Special to The New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/vietnam-said-to-step-up-attacks-at-cambodia-border-extensive-trade.html | Vietnam Said to Step Up Attacks at Cambodia Border Extensive Trade Conducted Political Pressure From China | By Henry Kamm Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/wales-captures-nhl-allstar-game-63-he-takes-it-hard-wales-allstars.html | Wales Captures NHL AllStar Game 63 He Takes It Hard Wales AllStars Win 63 All Star Scoring | By Parton Keese Special To the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/washington-carters-successful-failures.html | WASHINGTON Carters Successful Failures | By James Reston | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/west-europeans-appear-headed-for-a-decision-to-boycott-games-french.html | West Europeans Appear Headed For a Decision to Boycott Games French Position Is Shifting | By Paul Lewis Special to the New York Times | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/whos-minding-the-store.html | Whos Minding The Store | By Sam Abrams | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/williams-linked-to-casino-project-as-fbis-bribery-inquiry-spreads.html | Williams Linked to Casino Project As FBIs Bribery Inquiry Spreads New Allegation in Jersey Civiletti Asks Delay of Actions by Congress Senator Again Denies Wrongdoing Doubts on Sharing of Evidence Williams Is Linked to Casino Project as FBIs Bribery Inquiry Spreads Lordi Denies Seeing Williams Talks in Florida and New York Account by Ritz President Variance for 11 Million Hotel | By Ronald Sullivan | TX 413128 | 1980-02-11 |

| | | | | |
|---|---|---|---|---|
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/williamson-fails-to-join-bullets-trade-possibility-diminishes.html | Williamson Fails to Join Bullets Trade Possibility Diminishes Phegley Shows Desire Williamson Upset | By Carrie Seidman | TX 413128 | 1980-02-11 |
| 1980-02-06 | https://www.nytimes.com/1980/02/06/archiv es/wine-talk.html | Wine Talk | Terry Robards | TX 413128 | 1980-02-11 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/1200-youngsters-shifted-in-curtailment-of-schools.html | 1200 Youngsters Shifted In Curtailment of Schools | By Peter Kihss | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/2-scandals-not-1.html | 2 Scandals Not 1 | By Burke Marshall | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/20year-restoration-of-a-florida-mansion.html | 20Year Restoration Of a Florida Mansion | By Frederic Sherman | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/8-from-taiwan-refused-entry-to-olympic-village-eight-from-taiwan.html | 8 From Taiwan Refused Entry to Olympic Village Eight From Taiwan Kept Out of Village Appeal Rejected Earlier Press Contingent Alerted | By Barbara Basler Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/a-british-exhibition-on-fashion-as-news.html | A British Exhibition On Fashion as News | By Sandra Salmans | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/a-young-womans-anger-leads-to-a-police-award-youth-accepts-his.html | A Young Womans Anger Leads to a Police Award Youth Accepts His Third Award | By Er Shipp | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/abroad-at-home-dangers-of-the-sting.html | ABROAD AT HOME Dangers Of The Sting | By Anthony Lewis | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/advertising-presidents-slot-filled-at-jordan-some-sevenup-business.html | Advertising Presidents Slot Filled At Jordan Some SevenUp Business For Backer Spielvogel New Directions For Esquire Magazine Times Information Service In Venture With JWT | Philip H Dougherty | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/afghan-insurgency-high-soviet-casualties-doubted-military-analysis.html | Afghan Insurgency High Soviet Casualties Doubted Military Analysis West Europeans Equally Dubious Rebels Said to Control Badakhshan Significant Chinese Role Doubted | By Drew Middleton | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/ali-flies-from-kenya-to-nigeria-signal-to-nigeria-seen.html | Ali Flies From Kenya to Nigeria Signal to Nigeria Seen | Special to The New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/arts-leaders-in-plea-for-state-funds.html | Arts Leaders in Plea for State Funds | By Eleanor Blau Special To the New York Times | TX 413135 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/baker-endorsed-by-iowa-and-vermont-governors-says-bush-leads-in.html | Baker Endorsed by Iowa and Vermont Governors Says Bush Leads in Polls | By Leslie Bennetts Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/bond-rates-continue-to-soar-new-7-year-us-notes-yield-1202-a-record.html | Bond Rates Continue To Soar New 7 Year US Notes Yield 1202 a Record LongTerm Bonds Slump Bond Market Is Not Wrong 7 Year US Notes Pay 1202 | By Steve Lohr | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/books-of-the-times-odds-of-being-audited-a-dreaded-program.html | Books of The Times Odds of Being Audited A Dreaded Program | By Christopher LehmannHaupt | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/bridge-smallspot-cards-can-lead-players-to-make-big-errors.html | Bridge SmallSpot Cards Can Lead Players to Make Big Errors | By Alan Truscott | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/britain-plans-to-offer-all-public-housing-for-sale-to-tenants-at.html | Britain Plans to Offer All Public Housing for Sale to Tenants at Large Discounts Local Option Less Favorable Labor Calls Plan Disgraceful LowQuality Supply Foreseen | By Robert D Hershey Jr Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/briton-assails-mugabe-camp-on-rhodesia-election.html | Briton Assails Mugabe Camp on Rhodesia Election | By William Borders Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/bush-clinging-fast-to-center-of-party-drive-in-massachusetts.html | BUSH CLINGING FAST TO CENTER OF PARTY Drive in Massachusetts Illustrates GOP Hopefuls Attempt to Win Support of All Sides Conservative Positions Remain In Saturday Night Massacre Wrestling With Gorilla | By Douglas E Kneeland Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/business-people-going-through-channels-for-wortvs-license-us-expert.html | BUSINESS PEOPLE Going Through Channels For WORTVs License US Expert For Trade Goes Private An Investor Takes Over | Leonard Sloane | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/but-mayor-hopes-for-changes-koch-criticizes-careys-budget-but-hopes.html | But Mayor Hopes for Changes Koch Criticizes Careys Budget But Hopes Plan Will Be Altered | By Richard J Meislin Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/canceling-of-engines-for-iraq-reported.html | Canceling of Engines for Iraq Reported | By Clyde H Farnsworth Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/car-inquiry-narrowed-by-ftc-antitrust-focus-to-be-on-gm-acting-to.html | Car Inquiry Narrowed By FTC Antitrust Focus To Be on GM Acting to Head Off Criticism Car Inquiry Narrowed By FTC | By Edward Cowan Special to the New York Times | TX 413135 | 1980-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/carey-hour-2-key-topics-says-its-not-a-retreat.html | Carey Hour 2 Key Topics Says Its Not a Retreat | By Joyce Purnick Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/carter-chided-by-lord-killanin-and-american-member-of-ioc-doesnt.html | Carter Chided by Lord Killanin And American Member of IOC Doesnt Have a Vote Embarrassed for United States A Legal Commitment Lord Killanin Chides Carter | By Neil Amdur Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/china-making-antimalaria-drug-from-herb-used-for-2000-years-tests.html | China Making Antimalaria Drug From Herb Used for 2000 Years Tests Are Described Nine Institutes Did Research | By Walter Sullivan | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/chinese-pianist-a-57-defector-is-back-on-tour-father-was-literary.html | Chinese Pianist A 57 Defector Is Back on Tour Father Was Literary Translator Bouquet Presented Shostakovich Anecdote Recalled | By Fox Butterfield Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/city-ballet-balanchines-rich-vienna-waltzes.html | City Ballet Balanchines Rich Vienna Waltzes | By Anna Kisselgoff | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/computing-capital-gains-a-complex-procedure-your-taxes-the-complex.html | Computing Capital Gains A Complex Procedure Your Taxes The Complex Rules On Capital Gains | By Deborah Rankin | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/congress-inquiry-raising-legal-issues-ruling-on-senators-trial.html | Congress Inquiry Raising Legal Issues Ruling on Senators Trial Criminal Matters and Congress Murder Conviction Overturned | By Warren Weaver Jr Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/congress-to-pursue-bribery-assertions-despite-opposition-conflict.html | CONGRESS TO PURSUE BRIBERY ASSERTIONS DESPITE OPPOSITION CONFLICT WITH JUSTICE DEPT Agency Says Ethics Panels Could Hurt Criminal Cases Arising From FBI Investigation House Panel Has Closed Session Congressional Committees to Pursue Bribery Assertions Despite Warnings by Justice Dept Targets Not Selected at Random Cites Constitution on Ingrity Media Leak Investigation Asked | By Martin Tolchin Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/congressmen-in-inquiry-may-face-strong-challenges-districts-solidly.html | Congressmen in Inquiry May Face Strong Challenges Districts Solidly Democratic Kelly Called Most Vulnerable | By David E Rosenbaum Special To the New York Times | TX 413135 | 1980-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/connally-is-scrambling-to-keep-troubled-presidential-bid-afloat.html | Connally Is Scrambling to Keep Troubled Presidential Bid Afloat Connallys Political Problems 2500 Parties Scheduled | By Adam Clymer | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/connecticut-details-spending-gov-grasso-asks-a-new-tax-on-oil-in.html | Connecticut Details Spending Gov Grasso Asks a New Tax on Oil in 267 Billion Connecticut Budget Consumers May Pay | By Richard L Madden Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/corn-refiners-sweeter-future-cokes-shift-to-fructose-aids-industry.html | Corn Refiners Sweeter Future Cokes Shift To Fructose Aids Industry Refiners Expanding Capacity Sugar Prices Affected Corn Refiners Sweeter Future | By William Robbins Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/cosmos-introduce-new-coach-clashed-with-cruyff.html | Cosmos Introduce New Coach Clashed With Cruyff | By Alex Yannis | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/cronkite-talks-to-cbs-about-leaving-news.html | Cronkite Talks to CBS About Leaving News | By Richard F Shepard | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/cuomo-files-signatures-for-carter-koch-primary-drive-recalled-the.html | Cuomo Files Signatures for Carter Koch Primary Drive Recalled The Republican Contest | By Ari L Goldman Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/dance-claudia-gitelman.html | Dance Claudia Gitelman | By Jack Anderson | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/del-tufo-denies-he-made-a-plea-against-prosecution-of-williams.html | Del Tufo Denies He Made a Plea Against Prosecution of Williams Fairness Questioned | By Joseph F Sullivan Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/design-notebook.html | Design Notebook | John Russell | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/economists-ties-to-chile-are-debated-at-harvard.html | Economists Ties to Chile Are Debated at Harvard | By Ann Crittenden | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/election-gives-school-board-in-los-angeles-an-antibusing-majority.html | Election Gives School Board in Los Angeles an Antibusing Majority | By Robert Lindsey Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/essay-the-honesty-test.html | ESSAY The Honesty Test | By William Safire | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/gains-reported-as-2-koreas-meet-to-plan-for-parley-no-quick-easy.html | Gains Reported as 2 Koreas Meet to Plan for Parley No Quick Easy Conclusion No Progress on an Agenda Norths Motivation Questioned | By Henry Scott Stokes Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/galanos-collection-stars-the-culotte.html | Galanos Collection Stars The Culotte | By Bernadine Morris | TX 413135 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/gilbert-j-pincus-73-jazz-club-doorman-and-mayor-of-52-st-knows-how.html | Gilbert J Pincus 73 Jazz Club Doorman And Mayor of 52 St Knows How to Put on the Act | By John S Wilson | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/gross-physical-abuse-is-blamed-for-manhattan-mental-patients-death.html | Gross Physical Abuse Is Blamed for Manhattan Mental Patients Death Attendant Suspended Employee X Denies Charge Lax Management Charged | Special to The New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/harp-zabaleta-recital.html | Harp Zabaleta Recital | By Joseph Horowitz | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/helpful-hardware-folding-shelf-brackets.html | HELPFUL HARDWARE Folding Shelf Brackets | BARBARA L ISENBERG and MARY SMITH | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/hers.html | Hers | Gail Sheehy | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/home-beat-reinterpreting-rubber.html | Home Beat Reinterpreting Rubber | Suzanne Slesin | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/home-improvement.html | Home Improvement | Bernard Gladstone | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/hope-in-strike-at-british-steel.html | Hope in Strike At British Steel | Special to The New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/how-to-buy-ceramic-tiles-at-your-service-how-and-where-to-buy.html | How to Buy Ceramic Tiles At Your Service How and Where to Buy Ceramic Tiles Things to Know Before You Shop | By Michael Decourcy Hinds | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/in-new-hampshire-gop-family-feud-champion-of-the-forgotten-argument.html | In New Hampshire GOP Family Feud Champion of the Forgotten Argument Termed Silly Other Supporters Listed Basic Rift In Party New Baker Effort Reagan Camp Worried | By Hedrick Smith Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/indian-report-suggests-illegal-use-of-influence-by-kin-of.html | Indian Report Suggests Illegal Use Of Influence by Kin of ExPremiers Bitter Janata Dispute Sanjay Gandhi in New Dispute | By Michael T Kaufman Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archiv es/iraq-plans-election-but-foes-cant-vote-revolutionary-command.html | IRAQ PLANS ELECTION BUT FOES CANT VOTE Revolutionary Command Council Will Keep PowerAssembly Will Ratify the President Women to Vote for First Time Voters Must Believe in Party A Confined Political Life | By Marvine Howe Special To the New York Times | TX 413135 | 1980-02-14 |

| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/issue-and-debate-should-census-count-illegal-the-alien-the.html | Issue and Debate Should Census Count Illegal the Alien The Background Against Counting Aliens For Counting Aliens The Outlook | By Robert Reinhold Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/jayehret-mahoney-dead-at-62-was-active-in-amateur-athletics.html | JayEhret Mahoney Dead at 62 Was Active in Amateur Athletics | By Deane McGowen | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/jersey-opens-study-into-casino-bribery-degnan-says-he-will-follow.html | JERSEY OPENS STUDY INTO CASINO BRIBERY Degnan Says He Will Follow Leads Turned Up by FBIs Inquiry Inquiry on Williams Pressed Jersey to Follow US Leads And Hunt for Casino Bribes Evidence on Videotape Byrne Criticizes MacDonald A Risky Hearing Feared Temporary Closing Possible Maximum Autonomy Backed Denials in Williams Case | By Ronald Sullivan Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/judge-sends-sindona-to-jail-as-bank-fraud-trial-opens-listed-as-a.html | Judge Sends Sindona to Jail As Bank Fraud Trial Opens Listed as a Missing Person | By Arnold H Lubasch | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/kennedy-in-economic-statement-argues-for-controls-week-after-carter.html | Kennedy in Economic Statement Argues for Controls Week After Carter Report | By Steven Rattner Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/koch-to-appoint-golds-chief-aide-new-criminal-justice-coordinator.html | Koch to Appoint Golds Chief Aide New Criminal Justice Coordinator | By Robert McG Thomas Jr | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/lebanon-says-army-will-take-over-from-syrians.html | Lebanon Says Army Will Take Over From Syrians | By John Kifner Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/letters-a-postscript.html | Letters A Postscript | JACK GRUBELCAROLYN REED | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/letters-let-us-not-forget-that-the-china-card-is-a-joker-du-pont.html | Letters Let Us Not Forget That the China Card Is a Joker Du Pont Does Not Deal In Scientific Racism Nuclear Investors Risk When the CPI Steps Out of Line Gasohols Limits Save Our Astronauts Did Mrs Gandhis Landslide Doom Indias Democracy | THEODORE P DALYIRVING S SHAPIROCLAIRE LAPORTEHAROLD O DAVIDSONDC MACINTYRER NESTER ELLISRANJAN BORRA | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/marchers-with-food-aid-get-no-cambodian-response-a-song-a-prayer.html | Marchers With Food Aid Get No Cambodian Response A Song a Prayer and Chants No Right Not to Be Here | By Henry Kamm Special To the New York Times | TX 413135 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/market-place-role-of-target-in-a-hostile-bid.html | Market Place Role of Target In a Hostile Bid | Robert Metz | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/mexico-divided-on-oil-output-decision-up-to-the-president-mexico.html | Mexico Divided on Oil Output Decision Up to the President Mexico Officials Differ On Increasing Oil Output Pemexs Dramatic Performance | By Alan Riding Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/moneydata-delay-unsettles-analysts-personal-discomfort-key-rates.html | MoneyData Delay Unsettles Analysts Personal Discomfort Key Rates | By Robert A Bennett | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/monkeylike-african-primate-called-common-ancestor-of-man-and-apes.html | Monkeylike African Primate Called Common Ancestor of Man and Apes | By Bayard Webster | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/moscow-journals-charge-carter-is-trying-to-starve-the-russians.html | Moscow Journals Charge Carter Is Trying to Starve the Russians Noise and Spite in Congress Not All Support Afghan Action | By Craig R Whitney Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/mummified-baby-found-in-trunk-a-tenant-since-1939-findings-due.html | Mummified Baby Found in Trunk A Tenant Since 1939 Findings Due Today | By Ralph Blumenthal | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/music-three-premieres.html | Music Three Premieres | RAYMOND ERICSON | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/no-need-for-a-census-use-samples.html | No Need for a Census Use Samples | By Garrett Hardin | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/notes-on-people-wicked-witch-of-the-west-explains-an-early-meltdown.html | Notes on People Wicked Witch of the West Explains an Early Meltdown Actors Punchlines Some Brass Jersey Aeroflot Passenger Corrects Tass Report Energetic Young Man Roseannn Fan Reacts | Judith Cummings Albin Krebs | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/opera-herodiade-as-2-cover-for-stars-the-cast.html | Opera Herodiade As 2 Cover for Stars The Cast | By Harold C Schonberg | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/philharmonic-lewis.html | Philharmonic Lewis | By Donal Henahan | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/playing-up-a-oneway-mirror-playing-up-a-oneway-mirror.html | Playing Up A OneWay Mirror Playing Up a OneWay Mirror | By Suzanne Slesin | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/prayer-in-school-faces-court-test-in-massachusetts-new-state-law.html | Prayer in School Faces Court Test In Massachusetts New State Law Leads to Widespread Confusion School Prayer Bill in House Wide Range of Prayers Prayer Teaches Tolerance | By Dena Kleiman Special To the New York Times | TX 413135 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/prosecutor-in-ford-pinto-case-raises-possibility-of-moving-for-a.html | Prosecutor in Ford Pinto Case Raises Possibility of Moving for a Mistrial Heated Exchanges Most Time Spent on Evidence | By Reginald Stuart Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/rail-stocks-lead-market-climb-missouri-pacific-advances.html | Rail Stocks Lead Market Climb Missouri Pacific Advances | By Vartanig G Vartan | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/random-house-suitors-wary-bennett-cert-was-founder.html | Random House Suitors Wary Bennett Cert Was Founder | By Herbert Mitgang | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/ravitch-says-mta-not-carey-will-rule-about-electrification.html | Ravitch Says MTA Not Carey Will Rule About Electrification | By Edward Hudson Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/rca-agrees-to-sell-random-house-to-newhouse-for-6570-million.html | RCA Agrees to Sell Random House To Newhouse for 6570 Million Publishers Express Approval Newhouse to Acquire Random House Merry Divisions Other Communications Interests | By Nr Kleinfield | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sanity-key-issue-in-massmurder-trial-victims-relatives-present-use.html | Sanity Key Issue in MassMurder Trial Victims Relatives Present Use of Tricks Strangulation Described Deeply Ill Man | By Nathaniel Sheppard Jr Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/school-star-back-in-spotlight-averaged-28-points-a-game-100.html | School Star Back in Spotlight Averaged 28 Points a Game 100 Colleges in Touch Likes to Play Inside | By Jane Gross Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/senate-favors-review-not-veto-of-ftc-curbs-on-ftc-passed-20.html | Senate Favors Review Not Veto of FTC Rules Curbs on FTC Passed 20 Days for Review | By Ao Sulzberger Jr Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sherry-lansing-and-2-hollywood-hits.html | Sherry Lansing and 2 Hollywood Hits | By Aljean Harmetz Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sound.html | Sound | Hans Fantel | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sports-of-the-times-kareem-taller-than-ever.html | Sports of The Times Kareem Taller Than Ever | DAVE ANDERSON | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/strategic-position-of-hindu-party-in-india-appears-to-have-faded.html | Strategic Position of Hindu Party In India Appears to Have Faded | Special to The New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/technology-finding-better-food-additives.html | Technology Finding Better Food Additives | Peter J Schuyten | TX 413135 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/tenants-honor-housing-police-but-police-decline-honor-gala-affair.html | Tenants Honor Housing Police but Police Decline Honor Gala Affair Goes Begging Manager Accepts Plaques | By Edith Evans Asbury | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/textron-net-off-35-borgwarner-gains-pan-am-borgwarner-eli-lilly.html | Textron Net Off 35 BorgWarner Gains Pan Am BorgWarner Eli Lilly Phelps Dodge | By Phillip H Wiggins | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/the-ceramic-tile-over-8-centuries.html | The Ceramic Tile Over 8 Centuries | By Rita Reif | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/the-comforts-of-impermanent-apartments.html | The Comforts of Impermanent Apartments | By Suzanne McNear | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/the-valentine-that-still-says-it-all-the-one-valentine-that-still.html | The Valentine That Still Says It All The One Valentine That Still Says It All Florists Who Took Part | By Enid Nemy | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/theater-shepards-the-starving-class-juilliard-opera-students-to.html | Theater Shepards The Starving Class Juilliard Opera Students To Give Mother of Us All Family in Turmoil | By Mel Gussow | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/toxic-waste-a-nightmare-for-jersey-toxic-wastes-a-nightmare-in-new.html | Toxic Waste A Nightmare for Jersey Toxic Wastes A Nightmare in New Jersey Residents Conduct Own Survey Problem With Kidney Stones Toxic Properties Found Drums of Waste Seen | By Donald Janson Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/trophy-in-mystery-bobs-up.html | Trophy In Mystery Bobs Up | By Carrie Seidman | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/tv-the-world-of-david-rockefeller.html | TV The World of David Rockefeller | By John J OConnor | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/us-aide-notes-ability-to-fly-units-to-mideast.html | US Aide Notes Ability To Fly Units to Mideast | Special to The New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/us-putting-off-trade-sanctions-against-teheran-decides-to-give.html | US Putting Off Trade Sanctions Against Teheran Decides to Give BaniSadr Some Time on Hostages BaniSadr Said to Make Gains A Question of Authority US DELAYING ORDER FOR IRAN SANCTIONS Ruling Council Accepts Concept US Pressed for a Boycott | By Bernard Gwertzman Special To the New York Times | TX 413135 | 1980-02-14 |
| 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/woman-frees-a-goose-from-its-plastic-bonds.html | Woman Frees a Goose From Its Plastic Bonds | Special to The New York Times | TX 413135 | 1980-02-14 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/10-million-for-li-parking.html | 10 Million for LI Parking | By Frances Cerra | TX 413129 | 1980-02-12 |

| | | | | |
|---|---|---|---|---|
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/58-are-arrested-as-police-smash-drug-operation-100-detectives.html | 58 Are Arrested As Police Smash Drug Operation 100 Detectives Participate in Lower East Side Raid Money and Drugs Confiscated | By Leonard Buder | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/9-dead-in-2-brooklyn-fires-3-men-accused of-homicide-blaze-in-bay.html | 9 Dead in 2 Brooklyn Fires 3 Men Accused of Homicide Blaze in Bay Ridge 8 Firemen Among the Injured 9 Are Killed in 2 Blazes in Brooklyn | By Joseph P Fried | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/a-cabaret-spotlights-lyrics-by-shakespeare-silentfilm-comedy-coming.html | A Cabaret Spotlights Lyrics by Shakespeare SilentFilm Comedy Coming On the Shoulders of the Company Ragtime and Calypso Settings | By Eleanor Blau | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/a-lifes-obsession-with-mans-beginnings-making-lecture-tour.html | A Lifes Obsession With Mans Beginnings Making Lecture Tour | By Nan Robertson Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/about-real-estate-trees-saved-in-li-condominium-project.html | About Real Estate Trees Saved in LI Condominium Project | By Alan S Oser Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/advertising-trumpeting-the-virtues-of-parade-ogilvy-mather-shows.html | Advertising Trumpeting The Virtues Of Parade Ogilvy  Mather Shows Profit and Revenue Gain Avrett Free Added To Block Drugs List 208 Jump in Fees Danish Interest for Grey Accounts People | Philip H Dougherty | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/alberta-is-site-of-big-oil-find.html | Alberta Is Site Of Big Oil Find | Special to The New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/anxious-investors-flock-to-fair-investors-flock-to-fair.html | Anxious Investors Flock to Fair Investors Flock to Fair | By Barbara Ettorre | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/art-myron-stout-ushered-into-limelight.html | Art Myron Stout Ushered Into Limelight | By Hilton Kramer | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/art-noguchi-spaces-at-the-whitney.html | Art Noguchi Spaces At the Whitney | By John Russell | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/art-people.html | Art People | Grace Glueck | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/art-photographs-of-alice-austen.html | Art Photographs Of Alice Austen | By Vivien Raynor | TX 413129 | 1980-02-12 |

| | | | | |
|---|---|---|---|---|
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/asbestos-peril-in-arizona-skepticism-anger-fear-fast-action-wanted.html | Asbestos Peril in Arizona Skepticism Anger Fear Fast Action Wanted Asbestos All Over This Town Some Mills Cited for Violations I Think Its All Malarkey Many Have Moved | By Pamela G Hollie Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/asia-house-displays-robes-of-imperial-china-visual-feast-of-beauty.html | Asia House Displays Robes of Imperial China Visual Feast of Beauty | RITA REIF | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/auctions.html | Auctions | Rita Reif | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/bar-questions-2-carter-nominations-for-federal-bench-political.html | Bar Questions 2 Carter Nominations For Federal Bench Political Motives Charged | By Howell Raines Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/begin-says-lebanons-christians-can-count-on-aid-if-endangered.html | Begin Says Lebanons Christians Can Count on Aid if Endangered Speculation on Motives | Special to The New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/beirut-jittery-about-syrias-pullout-plans-militia-forces-all-over.html | Beirut Jittery About Syrias Pullout Plans Militia Forces All Over Town Lebanese Set to Take Over Prime Minister Apologizes | By John Kifner Special to the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/bribery-inquiry-hurting-jersey-byrne-declares-says-he-may-nominate.html | Bribery Inquiry Hurting Jersey Byrne Declares Says He May Nominate 3 to Casino Panel Monday Juries to Begin Inquiries Soon Byrne Says Bribery Inquiry Hurts Jersey Casino Image MacDonald Taken to Task Allegations Hurt Us Del Tufo Gets Role in Inquiry | By Selwyn Raab Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/bridge-errors-prove-more-painful-when-a-point-loss-results.html | Bridge Errors Prove More Painful When a Point Loss Results Mistiming of Finesse | By Alan Truscott | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/british-balancing-act-debt-load-vs-inflation-economic-analysis.html | British Balancing Act Debt Load vs Inflation Economic Analysis Britains Debt Load Vs Inflation A Yield of 14 to Maturity Ways to Reduce Cost of Deficit | By Robert D Hershey Jr Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/british-steel-strike-a-tory-test-new-talks-to-strain-policy.html | British Steel Strike a Tory Test New Talks To Strain Policy FreeMarket Policy at Issue | By Rw Apple Jr Special To the New York Times | TX 413129 | 1980-02-12 |

| | | | | |
|---|---|---|---|---|
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/broadway.html | Broadway | Carol Lawson | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/brooks-of-la-salle-has-look-of-a-pro-hofstra-zone-bothersome-brooks.html | Brooks of La Salle Has Look of a Pro Hofstra Zone Bothersome Brooks Looks Like a Pro Pro Reports Doubtful | By Sam Goldaper | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/carey-admits-differences-with-koch-over-aid-pledge-banking.html | Carey Admits Differences With Koch Over Aid Pledge Banking Committee Hearing Proxmire Draws Distinction | By Richard J Meislin Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/carter-expected-to-urge-registration-of-women.html | Carter Expected to Urge Registration of Women | Special to The New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/chrysler-reports-11-billion-79-loss-believed-a-record-375-million.html | CHRYSLER REPORTS 11 BILLION 79 LOSS BELIEVED A RECORD 375 MILLION QUARTER DEFICIT Auditors Assert That Car Makers Viability Is Not Assured Profit Outlook Clouded 500 Million Loss for 1980 Expected Chrysler Lost 11 Billion | By Reginald Stuart Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/composer-22-turns-hawthorne-tale-into-opera-naturally-i-still-worry.html | Composer 22 Turns Hawthorne Tale Into Opera Naturally I Still Worry Learned to Write for Singers | By Raymond Ericson | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/concert-covering-herodiade-the-cast.html | Concert Covering Herodiade The Cast | By Harold C Schonberg | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/conservatives-fear-bush-profits-from-the-reagancrane-rivalry.html | Conservatives Fear Bush Profits From the ReaganCrane Rivalry | By Warren Weaver Jr Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/court-upholds-law-on-campaign-funds-federal-appellate-judges-reject.html | COURT UPHOLDS LAW ON CAMPAIGN FUNDS Federal Appellate Judges Reject View of GOP That Spending Limit Is Unconstitutional Sum Put at 29 Million Ruling in Leaflet Case | By Ej Dionne Jr | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/credit-markets-stage-a-rally-order-influx-touches-off-rally.html | Credit Markets Stage a Rally Order Influx Touches Off Rally Pessimistic Estimates Corporate Issues Fall Key Rates | By John H Allan | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/critics-notebook-equal-time-for-the-piano-in-the-sonata.html | Critics Notebook Equal Time for the Piano in the Sonata | By Joseph Horowitz | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/degnan-charges-caesars-had-mob-ties-in-nevada-yearlong.html | Degnan Charges Caesars Had Mob Ties in Nevada Yearlong Investigation The Russo Credit Card Other Cardholders Listed Advice to Perlman | By Martin Waldron Special To the New York Times | TX 413129 | 1980-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/despite-hints-of-gains-vance-says-obstacles-to-iran-settlement.html | Despite Hints of Gains Vance Says Obstacles to Iran Settlement Persist Mood Reported More Optimistic Vance Warns of Obstacles in Iran Despite Hints of a Breakthrough Change Still Not Indicated | By Bernard Gwertzman Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/dining-spots-get-into-the-act-in-a-variety-of-scenes-and-settings.html | Dining Spots Get Into the Act In a Variety of Scenes and Settings Restaurants West Bank Cafe Gardenia Club La Rousse Curtain Up A la Carte | By Mimi Sheraton | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/earnings-dows-net-rises-by-405-ltv-halliburton-amax-anheuserbusch.html | EARNINGS Dows Net Rises by 405 LTV Halliburton Amax AnheuserBusch | By Phillip H Wiggins | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/economic-scene-economic-drift-monetary-peril.html | Economic Scene Economic Drift Monetary Peril | Leonard Silk | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/eglevsky-dancers-at-a-turning-point-eglevsky-dancers-at-a-turning.html | Eglevsky Dancers At a Turning Point Eglevsky Dancers At a Turning Point | By Jennifer Dunning | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/egypt-warns-bakers-in-a-bread-crisis-basis-of-egyptian-diet-a.html | Egypt Warns Bakers in a Bread Crisis Basis of Egyptian Diet A Temporary Situation Same Price for 4 Decades | By Christopher S Wren Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/exassociate-heard-at-sindonas-trial.html | ExAssociate Heard At Sindonas Trial | By Arnold H Lubasch | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/excerpts-from-carter-and-kennedy-statements-on-inflation-energy-and.html | Excerpts From Carter and Kennedy Statements on Inflation Energy and FTC On Inflation On Energy Conservation the Key On the FTC Attacks Legislative Veto | Special to The New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/fairness-in-divorce.html | Fairness in Divorce | By Doris L Sassower | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/fed-money-data-being-overhauled-action-reflects-shifts-at-banks-no.html | Fed Money Data Being Overhauled Action Reflects Shifts at Banks No Major Policy Changes Seen The Fed Is Overhauling Its Monetary Statistics Some Data Available Monthly | By Steven Rattner Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/fiber-plea-in-europe.html | Fiber Plea In Europe | By Paul Lewis Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/food-relief-suspended-at-cambodian-border-point-food-intended-for.html | Food Relief Suspended at Cambodian Border Point Food Intended for Civilians | By Henry Kamm Special To the New York Times | TX 413129 | 1980-02-12 |

| | | | | |
|---|---|---|---|---|
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/for-children-a-mime-and-a-clown-music- childrens-store-mime-plays.html | For Children A Mime and A Clown Music Childrens Store Mime Plays Puppets and Stories Exhibition | PHYLLIS A EHRLICH | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/ford-terms-1979-its-3dbest-year.html | Ford Terms 1979 Its 3dBest Year | Special to The New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/havoc-a-good-excuse-for-a-party-true-to- the-prediction.html | Havoc A Good Excuse for a Party True to the Prediction | By Enid Nemy | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/historians-see-a-new-cold-war-trend- public-attitudes-viewed-as-a.html | Historians See a New Cold War Trend Public Attitudes Viewed as a Key No Unanimity of Views Leading Radicals Identified | By Charles Mohr Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/hunt-is-pressed-for-a-professor-missing- 13-days-member-of-columbia.html | Hunt Is Pressed For a Professor Missing 13 Days Member of Columbia Staff Was Last Seen Jan 25 Some Personal Items Found | By Edith Evans Asbury | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/icelike-sculptures-cast-a-chill-on-park- more-like-art-event.html | Icelike Sculptures Cast a Chill on Park More Like Art Event | By Laurie Johnston | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/in-garment-center-viewpoints-are-as- variegated-as-its-fabrics.html | In Garment Center Viewpoints Are as Variegated as Its Fabrics Variegated Viewpoints Worker Calls It a Jungle In Garment Center Opinions Are as Multihued as Fabrics Beene Wears Blinders | By Carey Winfrey | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/in-sinai-carsmuggling-caper-border- moves-instead-of-goods-200-cars.html | In Sinai CarSmuggling Caper Border Moves Instead of Goods 200 Cars Found Buried In Sinai Car Smuggling Border Moves Not the Goods Salt Dissolves and Bags Rise An Understanding Attitude | By David K Shipler Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/india-reports-gains-from-pakistan-visit- foreign-secretary-says.html | INDIA REPORTS GAINS FROM PAKISTAN VISIT Foreign Secretary Says Talks Went Well but He Warns It Will Take Time to Achieve Accord Hunt for Regional Consensus Move for Soviet Withdrawal | By Michael T Kaufman Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/iraqs-challenge.html | Iraqs Challenge | By Claudia Wright | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archiv es/islanders-beat-kings-41-as-bossy-scores-2- kings-injury-list-bossy.html | Islanders Beat Kings 41 as Bossy Scores 2 Kings Injury List Bossy Paces Islanders Triumph Shero Undecided on Coaching Islanders Scoring | By Parton Keese Special To the New York Times | TX 413129 | 1980-02-12 |

| | | | | |
|---|---|---|---|---|
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/jumping-to-the-beat-of-panama-francis-spare-and-direct.html | Jumping to the Beat of Panama Francis Spare and Direct | By John S Wilson | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/kennedy-debates-a-carter-1978-tape-rivals-addressing-activist-group.html | KENNEDY DEBATES A CARTER 1978 TAPE Rivals Addressing Activist Group Draw Laughter and Applause Kennedy Follows a Carter Address To Activists by Debating 78 Tape | By Terence Smith Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/larouche-backers-make-a-move.html | LaRouche Backers Make a Move | Special to The New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/law-school-volunteers-help-prosecute-pinto-case-senses-history-is.html | Law School Volunteers Help Prosecute Pinto Case Senses History Is Watching Other Differences Cited | By Iver Peterson Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/leo-brecher-owner-of-movie-theaters-displayed-famous-black-artists.html | LEO BRECHER OWNER OF MOVIE THEATERS Displayed Famous Black Artists Pioneer in Imported Films Bought the Apollo in 1934 Active in Trade Associations | By C Gerald Fraser | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/letters-drafting-our-youth-wont-keep-the-oil-flowing-permission-to.html | Letters Drafting Our Youth Wont Keep the Oil Flowing Permission to Die An Olympic Boycott Will Hurt the West Uncle Sam Always Gets His Men Corporate Confessions 2 Kennedy Premises Patriots Choice Wreckers of New York Citys Schools Exotic Birds Doomed by Their Appeal The Mortgage Squeeze How About Howdy | RACHELLE MARSHALLDONNA SOUCYHAROLD HOWE 2DMORRIS BASUKBRUCE A KLEINDAVID A MITCHELLROBERT H BLETCHMANBENJAMIN M HABERREBECCA FINNELLMORRIS LEO GREBROBERT F KOLKEBECK | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/lightweights-lament-cant-get-a-fight-davis-got-decision-way-the.html | Lightweights Lament Cant Get a Fight Davis Got Decision Way the Cards Fall Lacks Golden Touch | By Michael Katz | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/lirr-contract-talks-resumed-amid-pessimism-main-issues-still.html | LIRR Contract Talks Resumed Amid Pessimism Main Issues Still Economic | By John T McQuiston | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/man-who-led-firemens-strike-in-73-seeks-a-disability-pension.html | Man Who Led Firemens Strike In 73 Seeks a Disability Pension | By Peter Kihss | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/market-place-surge-in-rails-energy-factors.html | Market Place Surge in Rails Energy Factors | Robert Metz | TX 413129 | 1980-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/mcdonald-seems-to-be-on-way-out-thomson-resigns-mets-posts-mcdonald.html | McDonald Seems to Be on Way Out Thomson Resigns Mets Posts McDonald of Mets Seems on the Way Out Oakland Deadline Extended | By Joseph Durso | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/moscow-stepping-up-pressure-on-west-europe-not-to-support-us-soviet.html | Moscow Stepping Up Pressure on West Europe Not to Support US Soviet Envoy Issues Warning | By Craig R Whitney Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/new-criminaljustice-overseer-robert-gordon-michael-keating-man-in.html | New CriminalJustice Overseer Robert Gordon Michael Keating Man In the News Confident of Judges Backing Born in Park Slope Area Recruitment Was One Duty | By Robert McG Thomas Jr | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/new-nicaragua-regime-recognizes-churchs-potent-role-church-has.html | New Nicaragua Regime Recognizes Churchs Potent Role Church Has Accepted the Leftists Several Bishops Are Conservatives Religion Practiced With Fervor Christian Message Is Adopted | By Alan Riding Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/new-talk-of-futures-merger-amex-and-big-board-units-meeting-with.html | New Talk Of Futures Merger Amex and Big Board Units Meeting With CFTC Chief | By Karen W Arenson | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/new-york-judge-rules-taiwan-can-use-flag-it-prefers-at-olympics.html | New York Judge Rules Taiwan Can Use Flag It Prefers at Olympics Ruling to Let Taiwan Use Flag It Prefers at Olympics Both Countries Claim Name Administration Is Criticized Cool Reception for Ali in Nigeria Sweden to Go to Moscow | By Barbara Basler Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/notes-on-people-union-to-help-celebrities-under-attack-samson.html | Notes on People Union to Help Celebrities Under Attack Samson Raphaelson Lends a Hand to New Musical Pie Hits Dr Teller Church Fights Move to Muffle Sound of Its Music Shy Chinese Student Marijuana Surprise | Joan Cook Judith Cummings | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/oil-and-gas-stocks-pace-market-rise-fixedincome-market.html | Oil and Gas Stocks Pace Market Rise FixedIncome Market | By Vartanig G Vartan | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/panel-nears-windfall-agreement-part-of-oil-levy-would-be-used-to.html | Panel Nears Windfall Agreement Part of Oil Levy Would Be Used To Lower Taxes Strict Accounting Sought Panel Nears Agreement | By Ao Sulzberger Jr Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/paris-dancers-object-to-guests-us-visit-canceled.html | Paris Dancers Object to Guests US Visit Canceled | By Anna Kisselgoff | TX 413129 | 1980-02-12 |

| | | | | |
|---|---|---|---|---|
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/pop-styx-at-the-garden.html | Pop Styx at the Garden | ROBERT PALMER | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/publishing-another-aspect-of-a-mystery-writer.html | Publishing Another Aspect of a Mystery Writer | By Thomas Lask | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/reagan-steps-up-attack-on-carters-foreign-policy-impact-on-other.html | Reagan Steps Up Attack on Carters Foreign Policy Impact on Other Primaries 30th Anniversary Hailed | By Wayne King Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/rock-atavistic-inmates.html | Rock Atavistic Inmates | ROBERT PALMER | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/satellite-data-bring-new-theory-on-unusually-hot-corona-of-sun.html | Satellite Data Bring New Theory On Unusually Hot Corona of Sun | By Walter Sullivan | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/saudi-charges-soviet-acted-in-afghanistan-from-fears-about-oil.html | Saudi Charges Soviet Acted in Afghanistan From Fears About Oil | Special to The New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/senate-backs-bill-limiting-ftc-power-measure-would-restrict-agencys.html | SENATE BACKS BILL LIMITING FTC POWER Measure Would Restrict Agencys Efforts to Regulate Industries and Curb TV Ads Inquiry | By Marjorie Hunter Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/sports-of-the-times-greatest-miler-on-boards.html | Sports of The Times Greatest Miler on Boards | RED SMITH | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/stage-janet-gaynor-in-harold-and-maude-ages-of-man.html | Stage Janet Gaynor in Harold and Maude Ages of Man | By Walter Kerr | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/stage-lights-are-getting-brighter-on-the-far-west-side-stage-lights.html | Stage Lights Are Getting Brighter on the Far West Side Stage Lights Brighter on the Far West Side A Civic and Social Center Dining at Table Settings Monsieur Amilcar an Import Das Lusitania Songspiel The Chelsea Ticket Picture | By Mel Gussow | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/state-gop-girds-for-3way-presidential-primary-kilbourn-remains.html | State GOP Girds for 3Way Presidential Primary Kilbourn Remains Confident Bush Slates in 15 City Districts | By Maurice Carroll | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/swedes-to-vote-on-nuclear-power-but-issue-could-remain-unsettled-an.html | Swedes to Vote on Nuclear Power But Issue Could Remain Unsettled An Alienating Experience Manuevering on Proposals Communists Against Reactors | By John Vinocur Special To the New York Times | TX 413129 | 1980-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/tax-code-is-generous-to-those-selling-home-the-100000-exclusion.html | Tax Code Is Generous To Those Selling Home The 100000 Exclusion Your Taxes Tax Code Generous on Sale of a House | By Deborah Rankin | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-afghans-may-win.html | The Afghans May Win | By Rosanne Klass | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-federal-corruption-inquiry-questions-on-fbis-techniques.html | The Federal Corruption Inquiry Questions on FBIs Techniques Questions on Technique in Federal Corruption Inquiry | By David E Rosenbaum Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-making-of-some-political-careers-in-philadelphia-longshoreman.html | The Making of Some Political Careers in Philadelphia Longshoreman to Representative Introduced No Legislation Politics From Age 8 | By Wendell Rawls Jr Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-pop-life.html | The Pop Life | Robert Palmer | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/tv-weekend-lucille-ball-moves.html | TV Weekend Lucille Ball Moves | By John J OConnor | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/urban-league-head-says-koch-lacks-understanding.html | Urban League Head Says Koch Lacks Understanding | BY Sheila Rule | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/us-olympic-team-dresses-western-a-fitting-shop-on-hand-12-million.html | US Olympic Team Dresses Western A Fitting Shop on Hand 12 Million Stake in Olympics | By Angela Taylorskiers Cindy Nelson and Phil Mahre In Levi Strauss Outfits | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/us-skiers-train-out-of-village-training-in-vermont-mahre-brothers.html | US Skiers Train Out of Village Training in Vermont Mahre Brothers Confident | By Neil Amdur Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/washington-john-anderson-my-jo.html | WASHINGTON John Anderson My Jo | By James Reston | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/we-may-lose-venice-forever.html | We May Lose Venice Forever | By Corrado Poli | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/weekender-guide-voice-and-viols-on-55th-st-dance-in-queens.html | WEEKENDER GUIDE VOICE AND VIOLS ON 55TH ST DANCE IN QUEENS MULTIMEDIA NIGHTS IN SOHO ASIAN ARTS AT NYU VIRTUOSO GUITAR AT THE Y WEEKENDER GUIDE SINGING UP TOWN AND DOWN A STROLL IN THE PARK CAGE AT SARAH LAWRENCE FRANKLIN IN THE BRONX VIVALDI AT PURCHASE | Eleanor Blau | TX 413129 | 1980-02-12 |

| | | | | |
|---|---|---|---|---|
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/william-parker-is-a-lyric-baritone-with-winning-ways-singing-for.html | William Parker Is a Lyric Baritone With Winning Ways Singing for His Supper Performing With Santa Fe Opera In Princeton Glee Club | By Allen Hughes | TX 413129 | 1980-02-12 |
| 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/williams-tells-jerseyans-of-his-adversity-jokes-about-predicament.html | Williams Tells Jerseyans of His Adversity Jokes About Predicament Business Card Distributed | By Joseph F Sullivan Special To the New York Times | TX 413129 | 1980-02-12 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/1-home-to-new-york-glad.html | 1 Home to New York Glad | By Brendan John Sexton | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/150000-women-are-in-armed-forces.html | 150000 Women Are in Armed Forces | By Marjorie Hunter Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/2-alas-manhattan-is-spoiled-the-atmosphere-of-fear.html | 2 Alas Manhattan Is Spoiled The atmosphere of fear | By Marvin Feldman and Cynthia Feldman | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/2-hurt-in-2d-subway-attack-by-man-swinging-a-cleaver-trainmaster.html | 2 Hurt in 2d Subway Attack By Man Swinging a Cleaver Trainmaster Sent Out Call | By Leonard Buder | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/2-nantucket-officials-talk-with-colleagues-of-missing-professor.html | 2 Nantucket Officials Talk With Colleagues Of Missing Professor | By Edith Evans Asbury | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/3d-trial-sought-in-the-slaying-of-2-policemen-arguments-over.html | 3d Trial Sought In the Slaying Of 2 Policemen Arguments Over Precedents Deadlocks in Prior Trials | By Joseph P Fried | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/adjustments-to-income-help-ease-tax-burden-writing-off-moving.html | Adjustments to Income Help Ease Tax Burden Writing Off Moving Expenses Income Adjustments Ease Tax Aiding Moves Abroad Transportation Expenses Phoning the IRS | By Deborah Rankin | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/afghans-resist-new-rights-for-women-attacks-in-response-to-changes.html | Afghans Resist New Rights for Women Attacks in Response to Changes Portraits of Lenin Distributed Workers and Troops Surrounded | By James P Sterba Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/arson-blamed-in-third-fatal-city-fire-three-suspects-arrested.html | Arson Blamed in Third Fatal City Fire Three Suspects Arrested Rescue Draws Praise | By Er Shipp | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/baker-in-puerto-rico-calls-for-a-51st-state-kennedy-favors-vote.html | Baker in Puerto Rico Calls for a 51st State Kennedy Favors Vote | Special to The New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/ballet-tomasson-as-protagonist-in-revamped-robbins-opus-19.html | Ballet Tomasson as Protagonist In Revamped Robbins Opus 19 KristheaEichorn Recital Off | By Jack Anderson | TX 413137 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/between-swedes-and-the-cold-world-heavy-insulation-the-talk-of.html | Between Swedes and the Cold World Heavy Insulation The Talk of Stockholm Things Happening Out There A Lot of People Are Guilty Cottage Industry Tax Counsel Similar Returns Diverse Results Just a Flutter in the Wind | By John Vinocur Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/bond-rating-drops-for-chicago-again-standard-poors-in-following.html | BOND RATING DROPS FOR CHICAGO AGAIN Standard Poors in Following Moody Action Cites Plan for Schools and City Deficit Credit for School Funds | By Nathaniel Sheppard Jr Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/books-of-the-times-certainty-and-uncertainty-no-unnecessary-details.html | Books of The Times Certainty and Uncertainty No Unnecessary Details | By Anatole Broyard | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/bridge-psychology-can-play-role-in-some-suit-combinations-south.html | Bridge Psychology Can Play Role In Some Suit Combinations South Laughs Last | By Alan Truscott | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/british-publishers-complain-about-hard-times-mediocrity-is-cited.html | British Publishers Complain About Hard Times Mediocrity Is Cited | By Herbert Mitgang | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/british-report-mugabe-thwarts-campaigning-in-rhodesian-election.html | British Report Mugabe Thwarts Campaigning In Rhodesian Election Step Could Cause New Fighting | By John F Burns Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/brown-defeats-columbia-7271-pace-81-cw-post-74.html | Brown Defeats Columbia 7271 Pace 81 CW Post 74 | By Deane McGowen | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/byrne-is-still-considering-changes-in-casino-panel-no-federal.html | Byrne Is Still Considering Changes in Casino Panel No Federal Charges Filed Lordi Says Hes Not Quitting Chairman Gets 60000 a Year Police Report on Lordi Recalled | By Selwyn Raab Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/canada-refuge-unlikely-for-us-draft-evaders.html | Canada Refuge Unlikely For US Draft Evaders | Special to The New York Times | TX 413137 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/carter-draft-plan-urges-registration-of-men-and-women-russians.html | CARTER DRAFT PLAN URGES REGISTRATION OF MEN AND WOMEN RUSSIANS AGGRESSION CITED Females to Have Noncombat Duty Proposal Expected to Face Opposition in Congress Details of Draft Plan Delay to Be Sought in Congress Carter Urges Draft Registration For Men and Women This Year | By Richard Halloran Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/carter-statement-on-draft-registration-effect-on-military-spending.html | Carter Statement on Draft Registration Effect on Military Spending Voluntary Enlistment Stressed No Draft Cards to Be Issued No Distinction Possible | Special to The New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/caution-on-wyoming-gas-find-two-fields-close-together-delayed.html | Caution on Wyoming Gas Find Two Fields Close Together Delayed Opening for Stock | By Anthony J Parisi | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/charter-measure-would-restrict-cia-programs-4-senators-offer.html | Charter Measure Would Restrict CIA Programs 4 Senators Offer Charter on Spying | By Charles Mohr Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/china-moves-closer-to-us-oil-industry-small-company-reported-near.html | China Moves Closer to US Oil Industry Small Company Reported Near Peking Accord Sensitive to Publicity | By Fox Butterfield Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/city-to-buy-837-buses-with-low-fuel-efficiency-city-buying-837-low.html | City to Buy 837 Buses With Low Fuel Efficiency City Buying 837 Low Fuel Efficiency Buses Performance in Houston Cited Problems in Design Noted Maintenance Specialists Needed Lindsay Directive an Issue Federal Mandate Is Cited | By David A Andelman | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/concern-rising-over-carters-reluctance-to-debate-news-analysis.html | Concern Rising Over Carters Reluctance to Debate News Analysis Impact on Political Process Having It Both Ways | By B Drummond Ayres Jr Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/credit-markets-prices-change-little-after-turbulent-day-major.html | CREDIT MARKETS Prices Change Little After Turbulent Day Major Change in Philosophy Key Rates | By John H Allan | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/documents-disclose-fbi-inguiry-into-alleged-southwest-corruption.html | Documents Disclose FBI Inguiry Into Alleged Southwest Corruption BriberyLabor Inquiry Inquiry on Alleged Corruption in Southwest Disclosed Judge Grants US Motion Picture of Crime Figure | Special to The New York Times | TX 413137 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/experts-believe-soviet-generals-may-feel-wary-military-analysis-one.html | Experts Believe Soviet Generals May Feel Wary Military Analysis One More Sensitive Frontier A Chance for Evaluation New Weapons a Factor in Plans | By Drew Middleton | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/france-wont-join-allied-conference-on-afghan-problem-vance-sought.html | FRANCE WONT JOIN ALLIED CONFERENCE ON AFGHAN PROBLEM Vance Sought Meeting in Bonn to Coordinate Wests Response to Intervention by Soviet Ready for Consultations France Will Not Join Allied Talks Prime Minister Explains Stand | By Frank J Prial Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/general-dynamics-net-up-195-safeway-declines-earnings-gpu-safeway.html | General Dynamics Net Up 195 Safeway Declines EARNINGS GPU Safeway Stores | By Phillip H Wiggins | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/gross-will-shift-2-of-his-critics-in-reorganizing-appoints-baden-as.html | Gross Will Shift 2 of His Critics In Reorganizing Appoints Baden as Head of the Office in Queens Advisory Board to Be Established | By Paul L Montgomery | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/herzog-and-smith-are-out-of-mets-search-new-life-for-mcdonald-no.html | Herzog and Smith Are Out of Mets Search New Life for McDonald No Imminent Change | By Joseph Durso | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/high-school-students-register-feelings-on-the-draft-opinion-survey.html | High School Students Register Feelings on the Draft Opinion Survey Made Feeling Sorry for the Boys | By Georgia Dullea | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/hometown-hails-two-who-fled-iran-greeting-a-new-niece.html | Hometown Hails Two Who Fled Iran Greeting a New Niece | By Karen de Witt Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/introducing-the-high-fashion-of-old-iraq-a-living-lesson-in-history.html | Introducing The High Fashion Of Old Iraq A Living Lesson in History | By Marvine Howe Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/key-chrysler-test-seen-in-asset-pledge-debt-sale-planned.html | Key Chrysler Test Seen in Asset Pledge Debt Sale Planned | By Reginald Stuart Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/lack-of-snow-stirring-new-england-officials-to-make-preparations.html | Lack of Snow Stirring New England Officials To Make Preparations Milk Trucks as Water Carriers | By Dena Kleiman Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/lakers-topple-nets-in-overtime-125120-coaches-differ-lakers-stop.html | Lakers Topple Nets In Overtime 125120 Coaches Differ Lakers Stop Nets 125120 | Special to The New York Times | TX 413137 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/letter-on-schools-and-the-handicapped-in-defense-of-a.html | Letter On Schools and the Handicapped In Defense of a Constitutional Right | EDWIN W MARTIN | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/letters-as-millions-suffer-subway-rush-hours-a-patients-rights.html | Letters As Millions Suffer Subway Rush Hours A Patients Rights Effort Sure to Backfire Patriot Pasteur Never Mind Why the Soviet Union Invaded Afghanistan If Jersey Joined a War On SalesTax Evaders Palestine From 3000 BC to Now The 55 MPH Fiction | LUCY KOTEENRICHARD J FRANCES MDALEXANDER GALATDONALD E NUECHTERLEINJAMES H TULLY JRHAZEM NUSEIBEHELIZABETH S COLIE | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/maine-democrats-wary-of-kennedy-as-a-leader.html | Maine Democrats Wary Of Kennedy as a Leader | By Steven V Roberts Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/miss-decker-breaks-indoor-1500-record-miss-larrieu-absent-no-early.html | Miss Decker Breaks Indoor 1500 Record Miss Larrieu Absent No Early Pacesetter | By Frank Litsky | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/money-supply-up-14-billion-fed-report-uses-new-system-m1a-up-16.html | Money Supply Up 14 Billion Fed Report Uses New System M1A Up 16 Billion Fed Seems Close to Targets Money Supply Up 14 Billion | By Robert A Bennett | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/mount-sinai-and-nurses-break-off-talks-on-pact-far-apart-on-issues.html | Mount Sinai and Nurses Break Off Talks on Pact Far Apart on Issues Hospital Extremely Full | By Sheila Rule | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/mrs-gandhi-said-to-attempt-to-oust-state-regimes-ruled-by-rivals.html | Mrs Gandhi Said to Attempt to Oust State Regimes Ruled by Rivals Some Rivals Became Supporters Chief Minister Complains Destruction and Rape Charged | By Michael T Kaufman Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/mta-alters-lirr-status-to-bar-strikes-too-premature-for-injunction.html | MTA Alters LIRR Status To Bar Strikes Too Premature for Injunction MTA Revises Status of LIRR To Invoke States NoStrike Law | By John T McQuiston | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/music-new-in-new-york.html | Music New in New York | ALLEN HUGHES | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/nets-trade-natt-to-trail-blazers-for-lucas-and-2-draft-choices-met.html | Nets Trade Natt to Trail Blazers For Lucas and 2 Draft Choices Met on Nets Terms Surplus of Power Forwards To Review His Contract Nets Trade Natt to Trail Blazers Natt Holds No Grudge Hollins Sent to 76ers | By Carrie Seidman Special To the New York Times | TX 413137 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/notes-on-people-the-kennedy-clan-adventures-and-misadventures.html | Notes on People The Kennedy Clan Adventures and Misadventures Sophia Loren Fails to Regain 38 Million in Art The Job Shuffle Subway Serenade Careys Corner Playboy Bars Playmen | Carey Winfrey | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/olympics-no-elbow-room-small-but-ok-no-elbow-room.html | Olympics No Elbow Room Small but OK No Elbow Room | Special to The New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/opera-based-on-tennessee-williams-play.html | Opera Based on Tennessee Williams Play | By Allen Hughes | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/opera-juilliard-presents-premiere-of-feathertop.html | Opera Juilliard Presents Premiere of Feathertop | By Peter G Davis | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/oversight-failure-conceded-by-miller-but-he-again-denies-knowledge.html | OVERSIGHT FAILURE CONCEDED BY MILLER But He Again Denies Knowledge of Improper Textron Payments Miller Concedes Failure To Prevent Payments | By Steven Rattner Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/patents-agency-seeks-more-funds-scooter-powered-by-rocking-motion.html | Patents Agency Seeks More Funds Scooter Powered By Rocking Motion New Method Developed For Spent Nuclear Fuel Typewriter Retrieves Korean Phonetic Words | Stacy V Jones | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/poverty-lies-hidden-in-maines-snowy-backwoods-poverty-lies-hidden.html | Poverty Lies Hidden in Maines Snowy Backwoods Poverty Lies Hidden in Maines Snowy Backwoods YearsLong List for Jobs Six of the Poorest Cant Buy | By Michael Knight Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/presss-role-in-the-corruption-inquiry-attempts-at-verification.html | Presss Role in the Corruption Inquiry Attempts at Verification Delicacies About Names Checked by Posts Lawyers An Irrelevant Question Journals Stand on Bayh A Watergate Comparison | By Deirdre Carmody | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/recital-alfred-brendel-plays-allschumann-bill.html | Recital Alfred Brendel Plays AllSchumann Bill | By Donal Henahan | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/reliving-afghanistan-people-places.html | Reliving Afghanistan People Places | By Barbara Carlson | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/retired-ballerinas-central-park-west.html | Retired Ballerinas Central Park West | By Lawrence Ferlinghetti | TX 413137 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/ruling-on-taiwan-is-appealed-court-ruling-on-taiwan-is-appealed.html | Ruling on Taiwan Is Appealed Court Ruling on Taiwan Is Appealed | By Barbara Basler Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/selling-new-york-to-london-selling-it-like-soap-why-apples-they-ask.html | Selling New York to London Selling It Like Soap Why Apples They Ask | By William Borders Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/soaring-oil-issues-spur-the-market-possible-big-gas-find-lifts-dow.html | Soaring Oil Issues Spur The Market Possible Big Gas Find Lifts Dow By 1024 Points Brokerage Houses Swamped Dow Chemical Jumps 5 18 Points Oil Issues Lift Market Hudsons Bay Stock Split | By Vartanig G Vartan | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/sports-of-the-times-iceman-on-a-hot-spot.html | Sports of The Times Iceman on a Hot Spot | JIM NAUGHTON | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/stores-try-to-lure-working-women-taking-a-critical-view-retailers.html | Stores Try to Lure Working Women Taking a Critical View Retailers Make Effort to Lure the Working Woman Reservations About Sales Plan | By Barbara Ettorre | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/talking-business-with-kaufman-of-salomon-brothers-why-bond-dip-may.html | Talking Business with Kaufman of Salomon Brothers Why Bond Dip May Persist | Karen W Arenson | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/the-deodorized-cigar-arrives-aromaless-and-to-mixed-reviews-enmity.html | The Deodorized Cigar Arrives Aromaless And to Mixed Reviews Enmity Through the Ages Deodorized Cigar Debut | By Steve Lohr | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/the-housekeeper-outside-the-law-suburbanites-turn-to-illegal-aliens.html | The Housekeeper Outside the Law Suburbanites Turn to Illegal Aliens Much More Than Maids Exploitation Is Denied | By Alfonso A Narvaez | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/theater-3-yeats-oneacters-at-open-space-the-cast.html | Theater 3 Yeats OneActers at Open Space The Cast | By Thomas Lask | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/thomas-edisons-idea.html | Thomas Edisons Idea | By Charles F Luce | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/transplant-of-kidney-from-jew-to-arab-girl-causes-furor-in-israel.html | Transplant of Kidney From Jew to Arab Girl Causes Furor in Israel Furor in Israel Over a Transplant | By David K Shipler Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/truck-driver-24-charged-in-jersey-socialites-slaying.html | Truck Driver 24 Charged in Jersey Socialites Slaying | Special to The New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archiv es/upper-harlem-conrail-line-will-be-electrified-after-all-worsening.html | Upper Harlem Conrail Line Will Be Electrified After All Worsening of Conditions Oral Approval for 30 Million | By Edward Hudson Special To the New York Times | TX 413137 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/us-effort-to-coordinate-retaliation-against-moscow-is-hurt-by.html | US Effort to Coordinate Retaliation Against Moscow Is Hurt by French Effect on Soviet Opinion | By Bernard Gwertzman Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/us-olympic-chief-says-soviet-broke-games-contract-us-blamed-for.html | US Olympic Chief Says Soviet Broke Games Contract US Blamed for Fate of Games Olympic Torch Arrives | By Neil Amdur | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz Answers to Quiz | LINDA AMSTER | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/williams-to-be-told-of-senates-inquiry-ethics-panel-will-inform.html | WILLIAMS TO BE TOLD OF SENATES INQUIRY Ethics Panel Will Inform Jerseyan and Cannon They Are Facing Preliminary Investigation Lawyer Investigating Director Then Consultant Rep Murtha Issues a Denial | By John M Crewdson Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/women-in-london-protest-bill-to-restrict-abortion-decision-due.html | Women in London Protest Bill to Restrict Abortion Decision Due Monday Support for Change | By Rw Apple Jr Special To the New York Times | TX 413137 | 1980-02-14 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/2-seized-in-bronx-in-investigation-of-two-drugrelated-homicides.html | 2 Seized in Bronx in Investigation Of Two DrugRelated Homicides | By Wolfgang Saxon | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/4-officials-tied-to-bribe-inquiry-in-the-southwest-eximmigration.html | 4 Officials Tied To Bribe Inquiry In the Southwest ExImmigration Aide and 3 Politicians Are Cited Organized Crime Figure Alleged Payoffs Cited 4 Officials Tied to US Bribe Inquiry in the Southwest Federal Official Cited Outline Filed In Court Key Insurance Link Document Describes a Bribe | By Edward T Pound Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/4gs-to-a-man-bobsledding-a-matter-of-teamwork-and-instincts-the.html | 4Gs TO A MAN BOBSLEDDING A Matter of Teamwork and Instincts The Contenders BOBSLEDDING | By Malcolm Moran | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/a-leaner-look-at-kaiser-steel-lean-look-at-kaiser.html | A Leaner Look at Kaiser Steel Lean Look at Kaiser | By Pamela G Hollie | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/a-quiet-holiday-on-minorca-among-minorcas-pleasures-100-beaches-if-.html | A Quiet Holiday On Minorca Among Minorcas Pleasures 100 Beaches If You Go | BY Susan Heller Anderson | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/a-village-welcomes-the-world-and-all-of-its-problems-an-olympicsize.html | A Village Welcomes the World And All of Its Problems An OlympicSize Investment Instant Folk Heroes The Village A Premium for Lodging | By Dave Anderson | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/accord-on-indian-claims-is-believed-near-in-maine-attempt-to-settle.html | Accord on Indian Claims Is Believed Near in Maine Attempt to Settle Dispute Turning Over 300000 Acres | By Michael Knight Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/another-petty-joins-the-races-driving-to-win.html | Another Petty Joins the Races Driving to Win | By Steve Potter | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/antiques-silver-takes-on-a-golden-luster-antiques-silver-takes-on-a.html | ANTIQUES Silver Takes On A Golden Luster ANTIQUES Silver Takes On A Golden Luster | RITA REIF | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/appeal-judge-stays-protaiwan-ruling-discrimination-charged-appeals.html | Appeal Judge Stays ProTaiwan Ruling Discrimination Charged Appeals Judge Stays ProTaiwan Ruling | By Barbara Basler Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/apres-ski-skate-and-luge-theater-dance-and-music-downtown-lake.html | Apres Ski Skate And Luge Theater Dance and Music Downtown Lake Placid | By Richard F Shepard | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/architecture-view-the-great-american-flag-scheme-architecture-view.html | ARCHITECTURE VIEW The Great American Flag Scheme ARCHITECTURE VIEW The Great American Flag Scheme | ADA LOUISE HUXTABLE | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/around-the-garden-this-week-cold-damage-potting-mixtures.html | AROUND THE Garden This Week Cold Damage Potting Mixtures QuestionsAnswers KITCHEN COMPOST FUNGUS GNATS GIFT CHRYSANTHEMUM CREOSOTE PROBLEM AMARYLLIS DISEASE MORE ON SPRINGTAILS | JOAN LEE FAUSTMrs TPL Burlington Vt | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/art-view-jack-beals-unabashed-social-realism-art-view-john-beals.html | ART VIEW Jack Beals Unabashed Social Realism ART VIEW John Beals Unabashed Social Realism | HILTON KRAMER | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/arts-and-leisure-guide-of-special-interest-theater-recent-openings.html | Arts and Leisure Guide Of Special Interest Theater Recent Openings Dance Film Music Arts and Leisure Guide Art Photography | Edited by Ann Barry | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/as-talks-open-transit-old-guard-copes-with-the-new-a-new-watershed.html | As Talks Open Transit Old Guard Copes With the New A New Watershed | By David A Andelman | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/as-traffic-snarls-commuters-in-vans-whiz-right-along-doubling-each.html | As Traffic Snarls Commuters in Vans Whiz Right Along Doubling Each Year FirstClass Travel RideSharing Agencies 2 Hours a Day Saved | By Ben A Franklin Special To the New York Times | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/backgammon-barring-door-may-be-risky-open-portal-may-be-worse.html | Backgammon Barring Door May Be Risky Open Portal May Be Worse | By Paul Magriel | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/beauty-perking-up-aging-skin.html | Beauty Perking Up Aging Skin | By Jane Ogle | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/behind-the-best-sellers-irwin-shaw.html | BEHIND THE BEST SELLERS Irwin Shaw | By Judy Klemesrud | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/beyond-the-carter-doctrine-the-options-the-kissinger-years-the.html | BEYOND THE CARTER DOCTRINE The Options The Kissinger Years The Carter Years Carter vs Kissinger The New Carter A Broad Prescription | By Leslie H Gelb | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/big-in-brooklyn-and-in-trouble-big-in-brooklyn-and-in-trouble.html | Big in Brooklyn And in Trouble Big in Brooklyn and in Trouble | By Isadore Barmash | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/boat-industry-questioning-proposed-curbs-figures-are-in-dispute.html | Boat Industry Questioning Proposed Curbs Figures Are in Dispute | JOANNE A FISHMAN | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/bonds-in-eclipse-its-the-stock-generation-bonds-eclipsedits-the.html | Bonds in Eclipse Its the Stock Generation Bonds EclipsedIts the Stock Generation | By Karen W Arenson | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/book-ends-a-written-dictionary-writing-clan-faulkner-and-welty.html | BOOK ENDS A Written Dictionary Writing Clan Faulkner and Welty Valentines | By Herbert Mitgang | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/both-sides-rest-in-onondaga-trial-on-republican-fund-solicitations.html | Both Sides Rest in Onondaga Trial on Republican Fund Solicitations Indictments Handed Up in 1978 Carey Under Criticism 14 Officials Indicted | Special to The New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/brezhnev-doctrine-said-to-be-extended-statement-on-afghan-thrust.html | BREZHNEV DOCTRINE SAID TO BE EXTENDED Statement on Afghan Thrust Seen as Adding to Rationale for 68 Czechoslovakia Invasion New Article Is Unsigned The New Ideological Element | By David Binder Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/bridge-table-diplomacy.html | BRIDGE Table Diplomacy | ALAN TRUSCOTT | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/bus-builders-find-the-orders-are-rolling-in.html | Bus Builders Find the Orders Are Rolling In | By David A Andelman | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/camera-a-filing-system-that-every-photographer-can-use-camera-a.html | CAMERA A Filing System That Every Photographer Can Use CAMERA A Filing System That Every Photographer Can Use | LOU JACOBS JR | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/can-this-repertory-theater-take-root-in-brooklyn-repertory-comes-to.html | Can This Repertory Theater Take Root in Brooklyn Repertory Comes to Brooklyn | By Robert Berkvist | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/candid-cameras-bribery-cases-hit-several-sore-points-in-congress-in.html | Candid Cameras Bribery Cases Hit Several Sore Points in Congress Inquiries Likened to Impeachment | By Martin Tolchin | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/candidate-grooming-isnt-left-to-chance-advice-and-more-advice.html | Candidate Grooming Isnt Left to Chance Advice and More Advice | By Karen de Witt | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/capability-of-ships-for-navy-debated-service-chiefs-congress-budget.html | CAPABILITY OF SHIPS FOR NAVY DEBATED Service Chiefs Congress Budget Office and Brown Disagree on Cost and Sophistication Stressed Guarding Sea Lanes For Balance on Needs Skeptical on Counter Moves | By Richard Halloran Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/carey-asks-reform-in-the-civil-service-3-bills-to-be-introduced.html | CAREY ASKS REFORM IN THE CIVIL SERVICE 3 Bills to Be Introduced Tomorrow in Albany by the Governor but Outlook Is Not Bright Rule of Three Child Support Utility Rates No Smoking Gun Registry Whistleblower Utility Rights | By Joyce Purnick Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/carter-proposes-registering-19and-20yearolds-in-a-limited-war-who.html | Carter Proposes Registering 19and 20YearOlds In a Limited War Who Goes | By Richard Halloran | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/chasing-the-wind-speed-skating-a-home-for-speed-skaters-the-curves.html | CHASING THE WIND SPEED SKATING A Home For Speed Skaters THE CURVES THE STRAIGHTS Long Blades and Nylon Suits The Contenders SPEED SKATING | By Carrie Seidman | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/chess-using-the-giveaway-to-overextend-an-opponent.html | CHESS Using the Giveaway to Overextend an Opponent | ROBERT BYRne | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/childrens-books.html | CHILDRENS BOOKS | By Selma G Lanes | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/cia-seems-likely-to-get-a-new-hunting-license-a-new-charter.html | CIA Seems Likely to Get A New Hunting License A New Charter Proposal | By Charles Mohr | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/city-and-state-u-alumni-endowments-weighed-too-serious-a-matter.html | City and State U Alumni Endowments Weighed Too Serious a Matter | Special to The New York Times | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/clearance-work-stirs-objections-clearance-stirs-objections.html | Clearance Work Stirs Objections Clearance Stirs Objections | By Fergus M Bordewich | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/conferees-near-bill-on-oiltax-spending-formula-for-windfall-profits.html | CONFEREES NEAR BILL ON OILTAX SPENDING Formula for Windfall Profits Levy Differs From Carter Plan but Is Viewed as Acceptable Different but Compatible Plans Compromise on Figures Development of Synthetic Fuel A Traditional Agreement | By A O Sulzberger Jr Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-a-blow-to-convict-boxing-willie-pep-critical-of.html | A Blow to Convict Boxing Willie Pep Critical Of Prison Boxing | By John Cavanaugh | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-antiques-mementos-of-our-political-past.html | ANTIQUES Mementos of Our Political Past | By Frances Phipps | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-at-last-the-hartford-whalers-sports.html | At Last The Hartford Whalers SPORTS | By Parton Keese | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-clergy-helps-revive-new-haven-cabs-new-haven.html | Clergy Helps Revive New Haven Cabs New Haven Revives Vehicle of the Poor | By Dan Collins | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-connecticut-housing-housemoving-a-logistical.html | CONNECTICUT HOUSING HouseMoving A Logistical Feat Sales in Other Areas | By Andree Brooks | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-connecticut-journal-abscam-dismay-a-farmland.html | CONNECTICUT JOURNAL Abscam Dismay  A Farmland Dispute | Diane Henry | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-crucible-of-romance-yields-a-book-new-book.html | Crucible of Romance Yields a Book New Book Charts Seas of Passion | By Andree Brooks | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-educationese-the-language-of-evasion-made-clear.html | Educationese the Language of Evasion Made Clear | By Suzanne Reade | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-extra-zing-in-italian-menu-at-milford-la-cantina.html | Extra Zing in Italian Menu at Milford La Cantina | By Patricia Brooks | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-gardening-a-continuous-harvest-can-help-the.html | GARDENING A Continuous Harvest Can Help the Budget | By Carl Totemeier | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-greenwich-awhirl-in-debate.html | Greenwich Awhirl in Debate | By Norman B Gabrilove | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-home-clinic-insulating-attic-floor-watch-those.html | HOME CLINIC Insulating Attic Floor Watch Those Vents Preventing Splitting Answering the Mail | By Bernard Gladstone | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-lawmaker-acts-to-reduce-bills-and-workload.html | Lawmaker Acts To Reduce Bills And Workload POLITICS | By Richard L Madden | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-letter-to-the-connecticut-editor-physician.html | LETTER TO THE CONNECTICUT EDITOR Physician Rebuts Rehabilitation Article | PHILIP B ARNOLD MD | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-mantic-river-bridge-dispute-scenery-or-economics.html | Mantic River Bridge Dispute Scenery or Economics | By Morgan McGinley | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-music-culture-alive-and-well-on-campus.html | MUSIC Culture Alive and Well on Campus | By Robert Sherman | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-state-seeks-to-diversify-its-industry-state.html | State Seeks To Diversify Its Industry State Moves to Ease Defense Dependence | By Richard L Madden | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-the-snows-potholes-and-sore-muscles-of.html | The Snows Potholes and Sore Muscles of Yesteryear SPEAKING PERSONALLY | By James G MacCormack | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-theater-a-fine-intimate-man-of-la-mancha.html | THEATER A Fine Intimate Man of La Mancha | By Haskel Frankel | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/cosmos-in-bahamasto-work.html | Cosmos in Bahamasto Work | By Alex Yannis | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/court-backs-town-on-tax-exemptions-says-state-panel-erred-in.html | COURT BACKS TOWN ON TAX EXEMPTIONS Says State Panel Erred in Voiding the Relief Given to Ministers of Universal Life Church Genesis of Case Court Defines Boards Power | By Harold Faber Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/crime.html | CRIME | By Newgate Callendar | TX 413133 | 1980-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/crimeconscious-peking-has-first-bank-robbery-teller-is-wounded.html | CrimeConscious Peking Has First Bank Robbery Teller Is Wounded Cultural Revolution Blamed | By Fox Butterfield Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/crimes-of-honor-still-the-pattern-in-rural-greece-traditional.html | Crimes of Honor Still the Pattern in Rural Greece Traditional Concepts of Honor Almost a Weekly Occurrence | Special to The New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/dance-kammermusik-at-city-ballet.html | Dance Kammermusik at City Ballet | By Anna Kisselgoff | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/dance-view-phoebe-nevilles-enigmas-dance-view-phoebe-nevilles.html | DANCE VIEW Phoebe Nevilles Enigmas DANCE VIEW Phoebe Nevilles Enigmas | JACK ANDERSON | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/dancing-images-made-to-wear.html | Dancing Images Made to Wear | By Ruth Robinson | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/design-a-movable-space-design.html | Design A MOVABLE SPACE DESIGN | By Marilyn Bethany | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/easing-sought-on-ohio-coal-rules-sulfur-content-varies-coal-output.html | Easing Sought on Ohio Coal Rules Sulfur Content Varies Coal Output May Rise | Special to The New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/edgy-koreas-begin-to-chat-but-the-old-suspicions-linger.html | Edgy Koreas Begin to Chat But the Old Suspicions Linger | By Henry Scott Stokes | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/eric-and-beth-heiden-a-bond-of-blood-on-skates-the-emergence-of.html | Eric and Beth Heiden A Bond of Blood on Skates The Emergence of Eric Heiden A Wholesome Image The Heidens | By Gay Talese | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/ethnic-russian-proportion-in-soviet-falls-to-524.html | Ethnic Russian Proportion in Soviet Falls to 524 | By Craig R Whitney Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/experts-see-significant-problems-in-convicting-suspects-of-inquiry.html | Experts See Significant Problems In Convicting Suspects of Inquiry Improper Government Conduct Legislation on Entrapment Charter for the FBI Immunity for Congressmen | By Robert Pear | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/fancy-smuggling-smuggling.html | Fancy Smuggling Smuggling | By Edmund White | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/fashion-cautious-chic-in-china-fashion-fashion.html | Fashion CAUTIOUS CHIC IN CHINA FASHION FASHION | By Elaine Louie | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/fbi-subpoenas-20-in-a-bronx-inquiry-involving-narcotics-financial.html | FBI SUBPOENAS 20 IN A BRONX INQUIRY INVOLVING NARCOTICS FINANCIAL PAPERS ARE SOUGHT Caliber Among Politicians Served Federal Grand Jury Has Not Brought Charges in Case A Galiber Attorney Comments FBI Subpoenas 20 in the Bronx | By Howard Blum | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/federal-transit-plans-on-services-for-handicapped-remain-in-doubt.html | Federal Transit Plans on Services for Handicapped Remain in Doubt Cost Put at 68 Billion on New Equipment Maximum Accessibility Urged | By Ernest Holsendolph Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/few-nfl-freeagent-stars-a-buyers-market-familiar-names-on-list.html | Few NFL FreeAgent Stars A Buyers Market Familiar Names on List | By William N Wallace | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/film-view-of-coercion-caligula-and-cloisters-film-view-about.html | FILM VIEW Of Coercion Caligula And Cloisters FILM VIEW About Coercion Caligula and Cloisters | VINCENT CANBY | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/five-novels-novels-authors-queries.html | Five Novels Novels Authors Queries | By Martin Levin | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/followup-on-the-news-flying-by-muscles-jascalevich-license.html | FollowUp on the News Flying by Muscles Jascalevich License Elephantine Puzzle Landlord Rights | RICHARD HAITCH | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/food-meeting-the-masier-chefs-of-china.html | Food MEETING THE MASIER CHEFS OF CHINA | By Eileen YinFei Lo | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/foreign-affairs-frances-africa-policy.html | FOREIGN AFFAIRS Frances Africa Policy | By Andre Fontaine | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/france-completing-worlds-fastest-train-corridor.html | France Completing Worlds Fastest Train Corridor | By Edward C Burks | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/from-the-easy-chair-lapham.html | From the Easy Chair Lapham | By Walter Goodman | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/fulfilling-a-family-mission-a-skiers-olympic-bow-a-passion-and-a.html | Fulfilling a Family Mission A Skiers Olympic Bow A Passion and a Legacy A Skiers Olympic Bow I Was Hungry For It Sometimes You Get Tired | By Michiko Kakutani | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/fund-for-neediest-helped-start-hospice-for-terminally-ill-how-to.html | Fund for Neediest Helped Start Hospice for Terminally Ill HOW TO AID THE NEEDIEST CASES FUND | By Joan Cook | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/future-events-play-these-on-a-piano-happy-endings-beautiful-dreamer.html | Future Events Play These On A Piano Happy Endings Beautiful Dreamer The Grand Tour Trills Not Pills | By Lillian Bellison | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/genre-items-genre.html | Genre Items Genre | By Brian Garfield | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/george-bush-on-the-move-george-bush-george-bush.html | GEORGE BUSH ON THE MOVE GEORGE BUSH GEORGE BUSH | By Roy Reed | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/gold-in-them-shoe-boxes-in-the-back-of-moms-closet-willie-mays-had.html | Gold in Them Shoe Boxes In the Back of Moms Closet Willie Mays Had a NoFlip Contracts When Mantle Reaches 1500Sell | By Peter Knobler | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/guest-observer-life-experience-101.html | Guest Observer Life Experience 101 | By Robert Vare | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/heiden-upset-by-plant-in-500meter-race-two-false-starts-stanky-in.html | Heiden Upset by Plant in 500Meter Race Two False Starts Stanky in Fair Condition After Heart Treatment | By Gerald Eskenazi Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/high-stakes-high-risks-in-syrias-threat-to-beirut.html | High Stakes High Risks in Syrias Threat to Beirut | By John Kifner | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/ideas-trends-book-publishers-aim-blue-pencils-at-photocopiers-a-new.html | Ideas  Trends Book Publishers Aim Blue Pencils At Photocopiers A New House For Random Books Oldest Link in the Evolutionary Chain Pentagon Has Dibs On Space Shuttle | Tom Ferrell and Margot Slade | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/in-the-gutter-of-ice-a-bobsledder-discovers-a-new-way-to-live.html | In the Gutter of Ice A Bobsledder Discovers A New Way to Live | By Steven Kessel | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/inflexible-flying-luge-the-most-dangerous-sport-luge-the-contenders.html | INFLEXIBLE FLYING LUGE The Most Dangerous Sport LUGE The Contenders | By Jane Gross | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/investing-new-issues-on-the-comeback-trail.html | INVESTING New Issues On the Comeback Trail | By Vartanig G Vartan | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/isadora-bennett-79-publicist-for-dance-representative-of-martha.html | ISADORA BENNETT 79 PUBLICIST FOR DANCE Representative of Martha Graham Jose Limon Ballet Theater Royal Danish Jose Greco Parents Were Actors With Graham Company in 39 Active in Asia Society | By Jack Anderson | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/islanders-shut-out-quebec-showing-aggressiveness-handling-the.html | Islanders Shut Out Quebec Showing Aggressiveness Handling the Toughest Flyers 6 Red Wings 5 Bruins 5 Black Hawks 2 Islanders Scoring | By Parton Keese Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/japanese-dominate-ski-jumping.html | Japanese Dominate Ski Jumping | By Michael Strauss Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/jazz-major-holleys-trio-apple-corps-will-stage-perelmans-beauty.html | Jazz Major Holleys Trio Apple Corps Will Stage Perelmans Beauty Part | By John S Wilson | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/jersey-politics-are-in-turmoil-over-bribery-cases-casinos.html | Jersey Politics Are in Turmoil Over Bribery Cases Casinos | By Martin Waldron | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/jewish-groups-shun-churches-mideast-hearing-charges-rebutted.html | Jewish Groups Shun Churches Mideast Hearing Charges Rebutted | By George Vecsey | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/joblessness-worsens-among-blacks-despite-gains-by-city-lowskill.html | Joblessness Worsens Among Blacks Despite Gains by City LowSkill Jobs to Decline | By Edward Schumacher | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/kennedy-repeats-a-call-for-wageprice-controls.html | Kennedy Repeats a Call For WagePrice Controls | Special to The New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/kennedys-campaign-is-going-by-a-book-document-for-new-england-drive.html | KENNEDYS CAMPAIGN IS GOING BY A BOOK Document for New England Drive Prescribes Treatment of Local Issues and Local Allies Were Playing CatchUp Fear of Gun Control Lists of Supporters He May Push You | By B Drummond Ayres Jr Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/laugh-man.html | Laugh Man | By John Lahr | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/law-medicine-religion-the-lawyers-struggle-to-uphold-their-own.html | Law Medicine Religion The Lawyers Struggle to Uphold Their Own Ethics A Long Debate About Public Service | By Linda Greenhouse | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/leondis-guides-yale-over-columbia-9488-outlaw-leads-lions-trying-to.html | Leondis Guides Yale Over Columbia 9488 Outlaw Leads Lions Trying to Catch Penn | By Deane McGowen | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/letters-cyril-burt-thornton-wilder.html | LETTERS Cyril Burt Thornton Wilder | PATRICIA CORLEYRICHARD GOLDSTONE | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/letters-to-the-editor-flying-to-paris-london-music-halls-edna-and.html | Letters to the Editor Flying to Paris London Music Halls EDNA AND KATHRYN LUGINBUHL Lost and Found Cutting Costs Abroad Streetcar to Nostalgia Vienna The Albemarle St Louis Murals | CYNTHIA MUNRO PYLERUTH SHIREMr and Mrs F RUSSELL BENTLEYDAGOBERT M SCHERTOM LEVITANNORMAN H LINTONRALPH HARDEE RIVESMIRIAM TANE SIPORIN | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/letters-to-the-editor-the-violence-in-us-all-music-from-the.html | Letters TO THE EDITOR The Violence In Us All Music From The Waterfront Love and Sex Chinese Style Guerrilla Warfare And Vintage Rifles A Dialogue with Oriana Fallaci An A for Russell Baker | HELEN J MASCIASEYNA BRUSKINKENNETH WOODENGERALD THOMASBERNADINE C WESLEYVIRGINIA A SADOCK MDMICHAEL C CAVILLAJAY WYNSHAWCHARLES COHENWILMA DAVIDSON | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/letters-why-not-scrap-the-olympics-once-and-for-all-dont-fret-opec.html | Letters Why Not Scrap the Olympics Once and for All Dont Fret OPEC FarFlung Vital Interest The Hawks Never Had It So Good Misnomer A US Stereotype Called Arab The Multiple Focuses of a National Energy Study | CHRISTY MALTASEUGENE SHAPIROMICHAEL GASSTERSID TAYLORTH JEWETTABDULLA YACCOUB BISHARAHARVEY BROOKS | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/letters-workaholics-business-travel-alchemy.html | LETTERS Workaholics Business Travel Alchemy | LAWRENCE A SUSSER MDNATALIE ANNE BRANCHINIJAMES N SOWERS | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/living-with-historic-designation-life-with-historic-designation.html | Living With Historic Designation Life With Historic Designation | By Jill Jonnes | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-a-s-lot-debated.html | A  S Lot Debated | By Rona Kavee | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-builders-eye-idyllic-isle-builders-eye-an.html | Builders Eye Idyllic Isle Builders Eye An Idyllic Island | By James Revson | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-closing-a-75-school.html | Closing a 75 School | By Ellen Mitchell | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-dining-out-a-place-to-try-sashimi-and-yakitori.html | DINING OUT A Place to Try Sashimi and Yakitori Sasaki | By Florence Fabricant | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-dispute-on-minorities-perils-aid-dispute-on.html | Dispute on Minorities Perils Aid Dispute on Minorities Perils Aid for LI | By Shawn G Kennedy | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-economical-shower-is-there-a-rub.html | Economical Shower Is There a Rub | By Robert Philpott | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-food-goodluck-dishes-for-a-celebration.html | FOOD GoodLuck Dishes for a Celebration | By Florence Fabricant | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-gardening-a-continuous-harvest-can-help-the.html | GARDENING A Continuous Harvest Can Help the Budget | By Carl Totemeier | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-he-strides-from-springs-to-broadway.html | He Strides From Springs to Broadway | By Alvin Klein | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-home-clinic-insulating-attic-floor-watch-those.html | HOME CLINIC Insulating Attic Floor Watch Those Vents Preventing Splitting Answering the Mail | By Bernard Gladstone | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-letters-to-the-long-island-editor-idea-of-womens.html | LETTERS TO THE LONG ISLAND EDITOR Idea of Womens Roles In Dream Is Out of Date Divorce Secrecy The Burden to Society A New Addition To the FastFood List That Cleanup Study Of the LIRR A Helping Hand For the Elderly | SALLY WENDKOS OLDSSONDRA ROSENBLUMSUSAN STONEWHITNEY ANDREWSABE HAMMER | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Frances Cerra | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-mta-role-at-airport-draws-fire-mta-airport-role.html | MTA Role At Airport Draws Fire MTA Airport Role Draws Fire | By John T McQuiston | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-on-the-isle-workshop-sampler-walking-art-tour.html | ON THE ISLE WORKSHOP SAMPLER WALKING ART TOUR CUPID TIME COOKIE TIME IN CONCERT WORLD PREMIERE FILM FAME FLOWERS ABLOOM | BARBARA DELATINER | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-rent-change-fought.html | Rent Change Fought | By Barry Abramson | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-smile-youre-a-work-of-art.html | Smile Youre a Work of Art | By Helen A Harrison | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/long-island-weekly-south-lures-li-travelers-sun-lures-travelers.html | South Lures LI Travelers Sun Lures Travelers | By Phyllis Bernstein | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/long-island-weekly-spontaneity-in-another-age.html | Spontaneity in Another Age | By David L Shirey | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/long-island-weekly-sports-an-injury-shattered-her-olympic-hopes.html | SPORTS An Injury Shattered Her Olympic Hopes | By Tom Lederer | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/long-island-weekly-sporty-psychologist-focuses-on-the-pluck-long.html | Sporty Psychologist Focuses on the Pluck LONG ISLANDERS | By Lawrence Van Gelder | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/long-island-weekly-the-lively-arts-li-philharmonic-fulfills-a-dream.html | THE LIVELY ARTS LI Philharmonic Fulfills a Dream | By Barbara Delatiner | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/long-island-weekly-they-all-play-music.html | They All Play Music | By Procter Lippincott | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/long-island-weekly-wetland-rule-stymies-builders.html | Wetland Rule Stymies Builders | By James Barron | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/lord-grade-a-movie-mogul-in-the-classic-mold-lew-grade-at-73-a.html | Lord Grade A Movie Mogul In the Classic Mold Lew Grade at 73 A Classic Mogul | By Benedict Nightingale | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/lord-thomas-is-dead-at-age-82-exchief-of-boac-and-monsanto-advised.html | Lord Thomas Is Dead at Age 82 ExChief of BOAC and Monsanto Advised on Tank Production | By George Goodman | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/loyalties-are-important-and-divided-in-maine-they-prize-endurance.html | Loyalties Are Important And Divided in Maine They Prize Endurance Caution | By Steven V Roberts | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/mailbox-why-is-gordie-howe-still-playing-who-hires-the-assassins.html | Mailbox Why Is Gordie Howe Still Playing Who Hires the Assassins | JULIUS GROBINADOLPH DUPREE | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archiv es/majority-of-students-transfer-to-greener-campuses-transfers-up.html | Majority of Students Transfer to Greener Campuses Transfers Up Almost 10 Coordinated Recruiting Highly Selective Dartmouth Against Transfers Advantage for Some | By Gene L Maeroff | TX 413133 | 1980-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/many-londoners-dont-appear-to-love-their-bobbies-as-they-did.html | Many Londoners Dont Appear to Love Their Bobbies as They Did Significant Change in Attitude Rise in Deaths in Custody Equal to the Task | By William Borders Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/married-owners-get-a-tip-on-taxes-married-home-owners-get-a-tip-on.html | Married Owners Get a Tip On Taxes Married Home Owners Get a Tip on Estate Taxes | By Diana Shaman | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/mary-decker-steals-millrose-meet-show-crowd-sets-records-her-eyes.html | Mary Decker Steals Millrose Meet Show Crowd Sets Records Her Eyes on the Olympics Jacobs Wins High Jump | By James Dunaway | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/memories-of-1932-at-lake-placid-the-only-accident-the-man-in-the.html | Memories Of 1932 at Lake Placid The Only Accident The Man In the Chesterfield Coat | By Red Smith | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/mental-patients-burden-suffolk-but-help-it-too.html | Mental Patients Burden Suffolk But Help It Too | By James Barron | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/met-museum-becomes-lost-and-found-dept-for-2-degas-sculptures-a.html | Met Museum Becomes Lost and Found Dept for 2 Degas Sculptures A Hetic Afternoon Failure in Alarm System Elements of Mystery | By Robert D McFadden | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/misses-navratilova-austin-gain-australia-wins-in-davis-cup-court.html | Misses Navratilova Austin Gain Australia Wins in Davis Cup Court Tennis to Briton | Special to The New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/mrs-williams-meets-varied-reactions-serves-as-a-staff-aide-stock.html | Mrs Williams Meets Varied Reactions Serves as a Staff Aide Stock Acceptance Alleged High Staff Turnover Former Aide to Gailagher | By Joseph F Sullivan Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/music-debuts-in-review-william-bennett-oboist-from-san-francisco.html | Music Debuts in Review William Bennett Oboist From San Francisco Michael Parloff Finds Rich Works for Flute George Green Plays Music by Violinists Edward Sooter Fills In As Florestan at the Met Doreen DeFeis Soprano Presented by Pro Musicis | DONAL HENAHAN | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/music-notes-chamber-groups-with-singers-twilight-interludes.html | Music Notes Chamber Groups With Singers Twilight Interludes | By Raymond Ericson | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/music-view-a-purcell-spectacular-the-fairy-queen.html | MUSIC VIEW A Purcell Spectacular The Fairy Queen | HAROLD C SCHONBERG | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/myths-about-prisons.html | Myths About Prisons | By Stephen Chinlund | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/natalie-woods-reallife-romantic-comedy-playing-touch-football-a.html | Natalie Woods RealLife Romantic Comedy Playing Touch Football A Possible Book | By Judy Klemesrud | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/nbc-is-putting-up-its-dokes-initial-reaction-three-even-bouts-four.html | NBC Is Putting Up Its Dokes Initial Reaction Three Even Bouts Four Meals Snacks and Rest Cooneys Managers Wary | By Michael Katz | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/nets-try-a-new-cast-and-hope-for-best-offer-nets-couldnt-refuse.html | Nets Try a New Cast And Hope for Best Offer Nets Couldnt Refuse Nets With Lucas and Phegley Now in the Cast Hope for Best Will Provide Experience | By Carrie Seidman | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-chamber-releases-stress-the-familiar-new-chamber-music.html | New Chamber Releases Stress the Familiar New Chamber Music Recordings | By Peter G Davis | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-hampshirites-lukewarm-to-baker-audiences-praise-gop-hopefuls.html | NEW HAMPSHIRITES LUKEWARM TO BAKER Audiences Praise GOP Hopefuls Character but Display Little Enthusiasm for His Ideas Lukewarm Response in Boston | By Leslie Bennetts Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-2-scientists-join-a-hall-of-fame.html | 2 Scientists Join a Hall of Fame | By Jane Blanksteen | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-a-bit-of-tomfoolery-at-the-bergenstage-a.html | A Bit of Tomfoolery At the Bergenstage A FastPaced Hound | JOSEPH CATINELLA | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-a-downpayment-on-marriage.html | A DownPayment on Marriage | By Linda Lynwander | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-a-man-on-the-run-an-informers-story.html | A Man on the Run An Informers Story | By Edward A Gargan | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-allwomen-class-of-troopers-starting-allwomen.html | AllWomen Class Of Troopers Starting AllWomen Class Of Troopers Starting | By Robert Hanley | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-antiques-cloisonne-its-as-colorful-as-its-past.html | ANTIQUES Cloisonne Its as Colorful as Its Past | By Carolyn Darrow | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-art-a-resurgence-of-drawing.html | ART A Resurgence of Drawing | By David L Shirey | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-battered-behemoth-of-margate-makes-a-comeback.html | Battered Behemoth of Margate Makes a Comeback | By Philip B Taft Jr | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-courter-is-dubbed-mr-conservative.html | Courter Is Dubbed Mr Conservative | By Edward C Burks | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-critical-time-for-the-watchung.html | Critical Time for the Watchung | By Diane Sterner | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-dining-out-34count-em34-entrees-the-summit-squire.html | DINING OUT 34Count em34 Entrees The Summit Squire | By Anne Semmes | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-dumping-of-spoils-halted-pending-test.html | Dumping of Spoils Halted Pending Test | By Leo H Carney | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-every-4-years-and-it-works.html | Every 4 Years  and It Works | By Pat Gallo | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-gardening-a-continuous-harvest-can-help-the.html | GARDENING A Continuous Harvest Can Help the Budget | By Carl Totemeier | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-heavy-political-fallout-expected-from-fbi-sting.html | Heavy Political Fallout Expected From FBI Sting POLITICS Political Fallout Seen From Sting | By Joseph F Sullivan | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-home-clinic-insulating-attic-floor-watch-those.html | HOME CLINIC Insulating Attic Floor Watch Those Vents Preventing Splitting Answering the Mail | By Bernard Gladstone | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-how-to-steal-a-scene-while-under-a-table.html | How to Steal a Scene While Under a Table UndertheTable SceneStealer | By Joseph Catinella | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-rutgers.html | LETTERS TO THE NEW JERSEY EDITOR Rutgers Reorganization Federation Idea Backed Ocean Grove Resident Hailed for His Heroism Heart and Lung Center Overlooked in Article | DOROTHY SCHATTNERJOHN E CLARKREUBEN E COHEN | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-new-jersey-housing-what-went-up-isnt-coming-down.html | NEW JERSEY HOUSING What Went Up Isnt Coming Down Sales in Other Areas | By Ellen Rand | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Joan Cook | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-old-love-letters-never-die.html | Old Love Letters Never Die | By Louise Saul | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-rutgers-students-opposing-change.html | Rutgers Students Opposing Change | By Paul Bradley | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-urban-selfportrait-at-robeson-center.html | Urban SelfPortrait At Robeson Center | By Vivien Raynor | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-laser-weaponry-is-expected-to-change-warfare-in-the-1980s-2.html | New Laser Weaponry Is Expected to Change Warfare in the 1980s 2 Billion for Research Experts Feel 80s Could Be Dawn of Laser Weapons Army and Navy Plans Use Against Satellites Supporters in Senate Chemically Powered Device Estimate on Space System | By Richard Burt Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-parental-push-against-marijuana-marijuana.html | NEW PARENTAL PUSH AGAINST MARIJUANA MARIJUANA | By Elisabeth Coleman Brynner | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-york-is-fixing-neglected-roads-and-bridges-new-york-city-fixing.html | New York Is Fixing Neglected Roads and Bridges New York City Fixing Neglected Roads and Bridges Were on Our Way An Unaccustomed Role Reasons for the Turnaround Sewer Work Is Speeded Unwelcome Surprises Avoided Slow Pace Criticized | By Glenn Fowler | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-york-is-now-fourth-in-vegetables-for-market-first-in-sauerkraut.html | New York Is Now Fourth in Vegetables for Market First in Sauerkraut Cabbage Third in Snap Beans | Special to The New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-york-state-says-shifting-of-judges-cut-court-calendars-39.html | New York State Says Shifting of Judges Cut Court Calendars 39 Transferred for a Month | By Ari L Goldman Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/next-new-englands-primaries.html | Next New Englands Primaries | Special to The New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/northampton-as-detour-or-destination-northampton-as-detour-or.html | Northampton as Detour or Destination Northampton as Detour or Destination If You Go | By Sherry Marker | TX 413133 | 1980-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/notes-the-case-of-the-floating-whodunit-around-britain-cruise.html | Notes The Case of the Floating Whodunit Around Britain Cruise Around Iceland Dominicas Recovery The Lindblad Explorer Exploring the Keys Houston Festival Here and There | By Stanley Carr | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/numismatics-political-side-of-the-coin.html | NUMISMATICS Political Side of the Coin | ED REITER | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/on-language-awriiight-copacetic-heyday-strong-second.html | On Language Awriiight Copacetic Heyday Strong Second | By William Safire | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/on-with-the-show-not-the-hotel.html | On With the Show Not the Hotel | By Barnard Hughes | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/once-in-love-with-misia-misia.html | Once in Love With Misia Misia | By Eve Auchincloss | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/outdoors-use-cruel-months-to-repair-fishing-gear-start-by.html | Outdoors Use Cruel Months to Repair Fishing Gear Start by Sharpening Hooks The Fish Dont Care Washing and Greasing Lines | NELSON BRYANT | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/pakistanis-censor-dispatches-by-foreign-reporters.html | Pakistanis Censor Dispatches by Foreign Reporters | By James P Sterba Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/parents-recall-clarks-youth-in-west-canada-always-under-scrutiny-no.html | Parents Recall Clarks Youth In West Canada Always Under Scrutiny No Dependence on Government They Dont Want a Dishwasher | By Andrew H Malcolm Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/paterson-police-salvage-firedamaged-equipment.html | Paterson Police Salvage FireDamaged Equipment | By Robert Hanley Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/penguins-american.html | Penguins American | By Sandra Salmans | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/pentagon-aide-says-allies-let-us-carry-burden-known-for-activities.html | Pentagon Aide Says Allies Let US Carry Burden Known for Activities in Vietnam | By Richard Burt Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/points-of-view-washington-and-the-maligned-cpi-.html | POINTS OF VIEW Washington and the Maligned CPI | By Janet L Norwoodby Albert E Sindlinger | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives-police-search-for-missing-18thcentury-oil-portrait.html | Police Search for Missing 18thCentury Oil Portrait | By Laurie Johnston | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives-political-prisoners-in-brazil-down-to-3-last-one-held-in-rio-is.html | POLITICAL PRISONERS IN BRAZIL DOWN TO 3 Last One Held in Rio Is Released Report Lauds Government for Its Democratic Actions Two Stage Hunger Strikes | By Warren Hoge Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives-politics-and-protocol-figure-skating-conservative-judgments.html | POLITICS AND PROTOCOL FIGURE SKATING Conservative Judgments Extraneous Considerations FIGURE SKATING No Comment No Criticism | By Neil Amdur | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives-presidential-candidates-disagree-on-value-of-secret-service-watch.html | Presidential Candidates Disagree On Value of Secret Service Watch Wider Circle of Protection Candidates Disagree on Value of Secret Service Watch A Presidential Aura 3 Teams for Kennedy Grateful for Their Help I Couldnt Get Near Him Union Complained of Harassment Using Bodies as Shields 400 Potential Assassins Listed | By Robert Blair Kaiser | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives-presidential-hopefuls-shift-to-new-england-maine-to-vote-today.html | Presidential Hopefuls Shift to New England Maine to Vote Today Presidential Campaign Moves Into New England Maine to Vote Today Time Vital for Kennedy | By Hedrick Smith Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives-public-image-a-genuine-original-a-genuine-original.html | Public Image A Genuine Original A Genuine Original | By Robert Palmer | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives-racing-the-invisible-red-line-alpine-skiing-looking-for-the-red.html | RACING THE INVISIBLE RED LINE ALPINE SKIING Looking for The Red Line The Quest for Balance Curled Like an Embryo ALPINE SKIING Carving Out the Course SlalomReflex Technique Nerve The Contenders | By Steve Cady | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives-reagan-tax-comment-has-become-an-issue-for-new-hampshirites-telling.html | Reagan Tax Comment Has Become an Issue For New Hampshirites Telling About California | Special to The New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives-realty-news-two-west-42d-street-towers-are-sold.html | Realty News Two West 42d Street Towers Are Sold | By Carter B Horsley | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/revolutionary-wars-put-us-in-the-middle.html | Revolutionary Wars Put US In the Middle | By Alan Riding | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/rikers-island-inmates-angered-by-attorneys-refuse-to-go-to-court.html | Rikers Island Inmates Angered by Attorneys Refuse to Go to Court Focus of Complaints | By Josh Barbanel | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/robbins-leaps-from-ballet-to-broadway-robbins-returns-to-broadway.html | Robbins Leaps From Ballet to Broadway Robbins Returns to Broadway | By Moira Hodgson | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/rock-crit-rock.html | Rock Crit Rock | By Laurence Gonzales | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/role-by-chase-bank-in-inquiry-reported-account-using-name-of.html | ROLE BY CHASE BANK IN INQUIRY REPORTED Account Using Name of Fictitious Arab Sheik Said to Have Been Established to Aid FBI Report of 1 Million Deposit Not Prohibited or Condoned | By Leslie Maitland Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/russia-routs-us-in-hockey-by-103-soviet-coach-puzzled-soviet-six.html | Russia Routs US In Hockey by 103 Soviet Coach Puzzled Soviet Six Routs US by 103 Spectacular Goal | By Jim Naughton | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/san-francisco-editor-comes-home-writing-reception-called.html | San Francisco Editor Comes Home Writing Reception Called Enthusiastic | By Wallace Turner Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/school-classes-to-integrate-teenagers-and-elderly-elderly-to-work.html | School Classes to Integrate TeenAgers and Elderly Elderly to Work With Students Young Expected to Benefit | Special to The New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/second-honeymoon-in-the-poconos-sampling-hotels-in-the-poconos-the-.html | Second Honeymoon in the Poconos Sampling Hotels in the Poconos the Honeymoon Capital of the World If You Go | By Mimi and Paul Grimes | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/selection-the-writer-underground-russia-authors-query.html | SELECTION The Writer Underground Russia Authors Query | By Aleksandr I Solzhenitsyr | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/shanker-questions-viability-of-board-he-says-allegations-of.html | SHANKER QUESTIONS VIABILITY OF BOARD He Says Allegations of Patronage Lessen School Panels Power to Ward Off Budget Cuts Shankers View Jobhoiders Not Given Tests Called Management Reform Other Salary Increase | By Marcia Chambers | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/signs-of-vitality-in-new-music-signs-of-vitality-in-new-music.html | Signs of Vitality In New Music Signs of Vitality In New Music | By John Rockwell | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/ski-aim-fire-ski-biathlon-the-change-of-pace-the-contenders.html | SKI AIM FIRE SKI BIATHLON The Change of Pace The Contenders BIATHLON Were Climbing Up the Ladder Competing for Interest and Money | By James Tuite | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/small-can-be-beautiful-when-sinningias-flower.html | Small Can Be Beautiful When Sinningias Flower | By John Hopkins | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/soaring-twin-towers-relieve-a-spartan-tradition-a-slice-of-a-roller.html | Soaring Twin Towers Relieve A Spartan Tradition A Slice of a Roller Coaster A Blend of Old and New A Curious Mix | By Paul Goldberger | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/sports-of-the-times-affairs-of-state.html | Sports of The Times Affairs of State | RED SMITH | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/sports-of-the-times-yanks-mets-and-winfield.html | Sports of The Times Yanks Mets and Winfield | DAVE ANDERSON | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/spotlight-bringing-back-the-automat.html | SPOTLIGHT Bringing Back the Automat | By Dave Lindorff | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/st-johns-triumphs-over-fordham-7860-st-johns-sluggish-lately-a-st.html | St Johns Triumphs Over Fordham 7860 St Johns Sluggish Lately A St Johns Spurt Syracuse 105 St Bonaventure 80 | By Gordon S White Jr | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/st-peters-defense-muzzles-hofstra-5746-lafayette-65-rider-57-siena.html | St Peters Defense Muzzles Hofstra 5746 Lafayette 65 Rider 57 Siena 80 Manhattan 66 Georgetown 89 Wagner 75 Iona 67 Army 54 Seton Hall 63 Fairfield 62 | Special to The New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/stage-laurents-time-of-cuckoo-at-equity-library-the-cast.html | Stage Laurents Time of Cuckoo at Equity Library The Cast | By Richard F Shepard | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/stakes-high-for-kennedy-in-maine-caucuses-today-stakes-at-caucuses.html | Stakes High for Kennedy in Maine Caucuses Today Stakes at Caucuses Seeking Show of Support A First for Maine MAINE CAUCUSES Delegates Candidates Turnout Eligible Participants Procedure Results | By Adam Clymer Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/stamps-the-new-catalogues-are-bigger-than-ever-year-of-the-monkey.html | STAMPS The New Catalogues Are Bigger Than Ever Year of the Monkey Winter Olympics Course in Philately | SAMUEL A TOWER | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/suspicious-blazes-kill-one-man-and-leave-45-persons-homeless.html | Suspicious Blazes Kill One Man and Leave 45 Persons Homeless Efforts to Escape Brooklyn Blaze | By Les Ledbetter | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/taiwan-in-hotel-jam.html | Taiwan in Hotel Jam | Special to The New York Times | TX 413133 | 1980-02-13 |

| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/talk-man.html | Talk Man | By Daniel Menaker | TX 413133 | 1980-02-13 |
|---|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-adventures-of-a-student-at-a-scottish-fishing-school-if-you-go-.html | The Adventures of a Student at a Scottish Fishing School If You Go | By Chester L Cooper | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-americans-a-winter-gold-rush-the-americans-the-us-team.html | The Americans A Winter Gold Rush The Americans The US Team | By Frank Litsky | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-art-of-keeping-a-series-freshyear-after-year-keeping-a-hit-tv.html | The Art Of Keeping A Series FreshYear After Year Keeping a Hit TV Series Fresh | By Miles Beller | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-balance-of-power-ice-hockey-make-the-ice-work-for-you-ice.html | THE BALANCE OF POWER ICE HOCKEY Make The Ice Work for You ICE HOCKEY A Tough Schedule Canadians Return Restrictive Rules The Contenders | By Gerald Eskenazi | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-cryptobiologist-freud.html | The CryptoBiologist Freud | By Peter Brooks | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-economic-scene-behind-the-buoyant-dollar-economic-indicators.html | THE ECONOMIC SCENE Behind the Buoyant Dollar Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Clyde H Farnsworth | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-electronic-church-is-turning-more-people-on-a-demand-for.html | The Electronic Church Is Turning More People On A Demand for Religious Entertainment | By Kenneth A Briggs | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-flourishing-art-of-the-print-the-flourishing-art-of-the-print.html | The Flourishing Art of the Print The Flourishing Art of the Print | By Ann Barry | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-grasso-budget-still-no-income-tax.html | The Grasso Budget Still No Income Tax | By Richard L Madden | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-hardest-currency-diamonds.html | THE HARDEST CURRENCY DIAMONDS | By Murray Schumach | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-lively-folk-heritage-of-cuba-from-cuba.html | The Lively Folk Heritage of Cuba From Cuba | By Zita Allen | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-lonely-crowd-crosscountry-a-most-grueling-sport-crosscountry.html | THE LONELY CROWD CROSSCOUNTRY A Most Grueling Sport CROSSCOUNTRY The Contenders | By Michael Strauss | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-markets-oil-issues-lead-the-dows-climb.html | THE MARKETS Oil Issues Lead the Dows Climb | VARTANIG G VARTAN | TX 413133 | 1980-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-nation-new-england-tests-will-really-hone-campaign-knives.html | The Nation New England Tests Will Really Hone Campaign Knives Applying Brakes To FTCs Wagon Antibusing Cause Scores in LA A Tragic Epilogue To Prisoner Pleas Another Senator Another Inquiry Miller Concedes He Fell Short | Michael Wright Daniel Lewis and Caroline Rand Herron | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-region-the-sting-inquiry-spills-over-into-immigration-unit-bank.html | The Region The Sting Inquiry Spills Over Into Immigration Unit Bank Infighting On a New Plateau Trying to End Run An LIRR Strike Happy Hartford Raises the Roof The Worms Turn On Harbor Dredging | Alvin Davis and Don Wycliff | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-soviet-union-builds-a-grand-design-for-athletics-professional-a.html | The Soviet Union Builds A Grand Design for Athletics Professional Amateurs | By Craig R Whitney | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-technocrat-in-the-bedroom-the-pill-authors-queries.html | The Technocrat in the Bedroom The Pill Authors Queries | By Andrew Hacker | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-week-in-business-gloom-continues-in-detroit-toing-and-froing-on.html | THE WEEK IN BUSINESS Gloom Continues in Detroit Toing and Froing on Taxes | DANIEL F CUFF | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-world-a-violent-prelude-to-the-election-in-rhodesia-a-little.html | The World A Violent Prelude To the Election In Rhodesia A Little Help from MI5 Hide and Seek With the KGB In a Bolshoi Encore Two More Defect Old Soldier Giap Told to Fade Away Winning Minds In the New Chile | Barbara Slavin and Milt Freudenheim | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/tishman-company-back-on-its-own-once-more-tishman-company-on-its.html | Tishman Company Back On Its Own Once More Tishman Company on Its Own Again | By William G Blair | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/touring-houses-of-history-in-philadelphia.html | Touring Houses of History in Philadelphia | DONALD JANSON | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/tv-view-in-prime-time-the-workplace-is-where-the-heart-is-tv-view.html | TV VIEW In Prime Time the Workplace Is Where the Heart Is TV VIEW Heartfelt Work | JANET MASLIN | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/two-terms-to-worry.html | Two Terms To Worry | By Kenneth Lee Adelman | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/un-conference-on-poorer-countries-ends-in-discord-western-nations.html | UN Conference on Poorer Countries Ends in Discord Western Nations Blamed | Special to The New York Times | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/us-moving-toward-military-ties-with-somalia-recognizing-risks.html | US Moving Toward Military Ties With Somalia Recognizing Risks | By Graham Hovey Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/us-olympics-stand-is-firm-vance-says-he-tells-international.html | US OLYMPICS STAND IS FIRM VANCE SAYS He Tells International Committee It Should Back UN Vote Not Put Decision on Athletes American Does Not Applaud None Want Athletes to Suffer Killanin Defends Decision US Aide Said to Issue Threat | By Neil Amdur Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/us-voices-concern-on-frances-shifts-over-afghanistan-puzzlement-in.html | US VOICES CONCERN ON FRANCES SHIFTS OVER AFGHANISTAN PUZZLEMENT IN WASHINGTON High Official of State Department Says Plans for Consultations in Europe Will Go Ahead US Is Critical of Shifts by France Allies Statement Recalled Different View on Threat | By Bernard Gwertzman Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/use-of-phoneannouncement-numbers-is-growing-271-million-calls-in.html | Use of PhoneAnnouncement Numbers Is Growing 271 Million Calls in 1979 | By John B Forbes | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/volckers-elusive-success-volckers-success.html | Volckers Elusive Success Volckers Success | By Steven Rattner | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/washington-kennan-on-yugoslavia-for-moscow-the-risk-of-war.html | WASHINGTON Kennan On Yugoslavia For Moscow the risk of war | By James Reston | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/washingtons-night-life-now-sparkles-for-visitors.html | Washingtons Night Life Now Sparkles for Visitors | By Barbara Gamarekian | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/we-are-what-we-eat-but-only-some-of-us.html | We Are What We Eat But Only Some of Us | By Jane E Brody | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/werblin-recalls-mcadoo-deal-the-start-of-knicks-road-back-couldnt.html | Werblin Recalls McAdoo Deal The Start of Knicks Road Back Couldnt Buy Success The Lessons of History | By Sam Goldaper | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-art-where-black-is-the-primary-color.html | ART Where Black Is the Primary Color | By Vivien Raynor | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-builder-again-fights-dobbs-ferry-rebuff.html | Builder Again Fights Dobbs Ferry Rebuff | By Tessa Melvin | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-debate-over-management-of-playland-management-of.html | Debate Over Management Of Playland Management of Park In Rye Under Debate | By James Feron | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-dining-out-a-good-site-for-chinese-cooking-may.html | DINING OUT A Good Site for Chinese Cooking May Wah Fair | By M H Reed | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-gardening-a-continuous-harvest-can-help-the.html | GARDENING A Continuous Harvest Can Help the Budget | By Carl Totemeier | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-home-clinic-insulating-attic-floors-watch-those.html | HOME CLINIC Insulating Attic Floors Watch Those Vents Preventing Splitting Answering the Mail | By Bernard Gladstone | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-how-the-county-helps-aid-refugees.html | How the County Helps Aid Refugees | By Nancy Rubin | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-letters-to-the-westchester-editor-bureaucracy-of.html | LETTERS TO THE WESTCHESTER EDITOR Bureaucracy of Railroad Commuting  and a Lost Career Vacations Urged For Our Children A New Version Needed Of Proposition 1 BERNARD L ALBERT MD A Commuter Assails The Bureaucracy Its Never Too Late To have a Career | MARYELLEN LASALAKAREN R FISCHERDEVORAH HELLERKATHERINE GOTTSEGEN | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-new-rail-cars-are-years-away.html | New Rail Cars Are Years Away | By David A Andelman | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-new-sloop-for-the-river-boat-part-of-drive-for.html | New Sloop for the River Boat Part of Drive for the Environment | By Tessa Melvin | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-old-love-letters-recovering-lost-memories.html | Old Love Letters Recovering Lost Memories | By Louise Saul | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-ravo-firms-up-his-position-politics.html | Ravo Firms Up His Position POLITICS | JAMES FERON | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-school-heads-called-more-mobile-turnover.html | School Heads Called More Mobile Turnover Increasing In Top School Posts | By Lena Williams | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-theater-memorable-drama-of-a-navy-family.html | THEATER Memorable Drama Of a Navy Family | By Haskel Frankel | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-westchester-guide-aid-for-school-poets-dance.html | WESTCHESTER GUIDE AID FOR SCHOOL POETS DANCE LECTURES AT PACE LEYENDECKER SHOW IF IT SNOWS A SKI RACE VISIT TO NEWBURGH | ELEANOR CHARLES | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-westchester-housing-tax-changes-and-the.html | WESTCHESTER HOUSING Tax Changes and the Homeowner Sales in Other Areas | By Betsy Brown | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-when-small-problems-grow-large.html | When Small Problems Grow Large | By Lynn Robbins | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westminster-show-attracts-2769-dogs-for-2day-run-at-garden-earned-a.html | Westminster Show Attracts 2769 Dogs for 2Day Run at Garden Earned a Rest Honors for the Top Dogs Dog Shows Westminster Judging Schedule | By Walter R Fletcher | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/whats-doing-in-lisbon.html | Whats Doing in LISBON | By James M Markham | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/wife-of-sakharov-calls-on-scientists-she-says-reluctance-to-speak.html | WIFE OF SAKHAROV CALLS ON SCIENTISTS She Says Reluctance to Speak Out on His Behalf May Bring Back Nightmare of Stalinism Authorities Presented With Choice Statement Recalls Stalin Era Allusion to Scientists Labor Camps | By Anthony Austin Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/woman-coping-billington-authors-query.html | Woman Coping Billington Authors Query | By Anne Tyler | TX 413133 | 1980-02-13 |

| | | | | |
|---|---|---|---|---|
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/you-can-ride-the-wind-ski-jumping-looking-for-the-bottom-the-good.html | YOU CAN RIDE THE WIND  SKI JUMPING Looking for the Bottom The Good TakeOff The Contenders SKI JUMPING | By Jim Naughton | TX 413133 | 1980-02-13 |
| 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/young-denies-role-in-talks-on-iran-contacts-with-militants.html | Young Denies Role in Talks on Iran Contacts With Militants Impressive Official Reception | By James M Markham Special To the New York Times | TX 413133 | 1980-02-13 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/a-rhodesian-leader-escapes-2d-attempt-to-assassinate-him-explosion.html | A RHODESIAN LEADER ESCAPES 2D ATTEMPT TO ASSASSINATE HIM Explosion Near Mugabe Car Is Worst Attack in Increasingly Violent Political Race Threat to Resume War 5 Guards Are Injured Mugabe Is Not Hurt in 2d Attempt To Assassinate Leader in 4 Days | By John F Burns Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/abroad-at-home-laurels-for-moscow.html | ABROAD AT HOME Laurels For Moscow | By Anthony Lewis | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/action-groups-step-up-gifts-to-candidates-political-action-units.html | Action Groups Step Up Gifts To Candidates Political Action Units Stepping Up Gifts Other Candidates Assets Contributions to Carter | By Warren Weaver Jr Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/advertising-ftc-set-to-aid-agencies-leo-burnett-and-ogilvy-are.html | Advertising FTC Set To Aid Agencies Leo Burnett and Ogilvy Are Active Overseas Toy Fair Time For Lesney Toys Birsh Takes Big Interest In OffBroadway Theater Accounts People Federal Trade Commission | Philip H Dougherty | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/after-the-sibelius-they-supped-on-pigs-knuckles.html | After the Sibelius They Supped on Pigs Knuckles | By Judy Klemesrud | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/angry-turks-resist-new-policies-and-higher-prices-measures-accepted.html | Angry Turks Resist New Policies and Higher Prices Measures Accepted Initially Some Isolated Protests Ruling Party Deputy Is Critical Attacks from Engineers and Press Positive Results Cited | By Marvine Howe Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/arrows-make-their-mark-six-goals-by-zungul-scoring-and-excitement.html | Arrows Make Their Mark Six Goals by Zungul Scoring and Excitement | By Alex Yannis Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/art-luminism-show-in-capital.html | Art Luminism Show in Capital | By John Russell | TX 413136 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/as-convents-change-a-new-approach-to-the-care-of-older-nuns-use-of.html | As Convents Change a New Approach to the Care of Older Nuns Use of Skills Encouraged A New Career | By George Vecsey Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/black-africa-and-israel.html | Black Africa And Israel | By Thomas Land | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/books-of-the-times-shuns-dogma-like-the-plague-pynchon-and-mailer.html | Books of The Times Shuns Dogma Like the Plague Pynchon and Mailer | By Christopher LehmannHaupt | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/bridge-book-by-an-english-author-useful-for-many-americans-five.html | Bridge Book by an English Author Useful for Many Americans Five NoTrump Right Bid | By Alan Truscott | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/business-people-schroder-naess-names-new-top-executive-mill.html | BUSINESS PEOPLE Schroder Naess Names New Top Executive Mill Executive Picked Carrying On at ACE | Leonard Sloane | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/but-now-warm-neednt-be-puffy.html | But Now Warm Neednt Be Puffy | By Joanne A Fishman | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/candidates-79-financial-figures.html | Candidates 79 Financial Figures | Special to The New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/carter-mans-confidence-dissolves-amid-65-votes-tide-of-anticarter.html | Carter Mans Confidence Dissolves Amid 65 Votes Tide of AntiCarter Feeling The Heart of Maine Spread Over Several Weeks No Sense in Switching Kennedy Is Caucus Favorite | By Steven V Roberts Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/chess-larsen-shows-strong-form-in-tourney-at-buenos-aires-an.html | Chess Larsen Shows Strong Form In Tourney at Buenos Aires An Unavailing Sacrifice CAROKANN DEFENSE | By Robert Byrne | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/citibank-plans-10-us-units-citibank-plans-10-units-for.html | Citibank Plans 10 US Units Citibank Plans 10 Units For International Service Strengthening Corporate Ties | By Robert A Bennett | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/city-is-unrolling-the-carpet-for-democrats-city-is-unrolling-the.html | City Is Unrolling the Carpet for Democrats City Is Unrolling the Carpet for Democrats Better Floor Facilities | By Maurice Carroll | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/clans-trial-in-5-slayings-finally-opens-troopers-swarm-in-to-avert.html | Clans Trial in 5 Slayings Finally Opens Troopers Swarm In To Avert Informing Reported Lured to Grave | By Ben A Franklin Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/coasts-farm-workers-gain-in-job-fight-with-machines-tomatopicking.html | Coasts Farm Workers Gain In Job Fight With Machines TomatoPicking Machines Role of Private Business | By Robert Lindsey Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/commodities-unusual-trading-in-cotton.html | Commodities Unusual Trading In Cotton | HJ Maidenberg | TX 413136 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/credit-markets-some-analysts-see-stillhigher-rates-resigned-to.html | CREDIT MARKETS Some Analysts See StillHigher Rates Resigned to Inflation New Fed Definitions | By John H Allan | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/dallas-preparing-to-reopen-site-of-oswalds-attack-on-kennedy-county.html | Dallas Preparing to Reopen Site Of Oswalds Attack on Kennedy County Bought the Building Tragedy at Dealey Plaza | Special to The New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/dance-three-by-the-eglevsky-ballet.html | Dance Three by the Eglevsky Ballet | By Jack Anderson | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/davenport-conquers-a-new-hurdle.html | Davenport Conquers a New Hurdle | By Neil Amdur | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/de-gustibus-sowing-wild-oats-for-easter.html | De Gustibus Sowing Wild Oats for Easter | By Craig Claiborne | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/desire-for-tax-cut-hinted-in-congress-but-members-of-key-committees.html | DESIRE FOR TAX CUT HINTED IN CONGRESS But Members of Key Committees Appear Unwilling to Issue a Challenge to President ElectionYear Considerations Expression of Sentiment Extension of Jurisdiction Revenues From Inflation | By Edward Cowan Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/detectives-son-15-shot-to-death-in-queens-by-nassau-policeman.html | Detectives Son 15 Shot to Death In Queens by Nassau Policeman | By Les Ledbetter | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/dr-gross-dismisses-one-of-his-critics-helped-organize-committee.html | Dr Gross Dismisses One of His Critics Helped Organize Committee | By Selwyn Raab | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/essay-as-time-goes-by.html | ESSAY As Time Goes By | By William Safire | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/financing-is-called-key-to-china-trade-parley-in-seattle-assays.html | FINANCING IS CALLED KEY TO CHINA TRADE Parley in Seattle Assays Problems in Turning One Billion People Into Worlds Customers Slow Pace Spurs New Efforts Problems in Transportation | By Wallace Turner Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/flute-doriot-anthony-dwyer.html | Flute Doriot Anthony Dwyer | By Peter G Davis | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/ford-plans-car-rebates-chrysler-models-speeded-without-precedent.html | Ford Plans Car Rebates Chrysler Models Speeded Without Precedent Months of Criticism Ford Plans Rebates on Some Models | By Reginald Stuart Special To the New York Times | TX 413136 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/former-top-immigration-official-reportedly-aided-a-crime-figure.html | Former Top Immigration Official Reportedly Aided a Crime Figure Immigration Fraud Suspected ExImmigration Aide Allegedly Helped Crime Figure Noto Has Done Nothing Wrong Why Do You Harass People Not a Target of Investigation What Private Bills Can Do No Evidence Effort Was Made | By John M Crewdson Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/galibers-attorney-tells-of-fbi-call-asserts-state-senator-from.html | GALIBERS ATTORNEY TELLS OF FBI CALL Asserts State Senator From Bronx Will Be Served Paper Relative to Wiretap Surveillance Papers Served on Saturday Grand Jury Receives Information | By Howard Blum | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/harpsichord-max-yount.html | Harpsichord Max Yount | By Joseph Horowitz | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/head-of-cambodian-relief-says-disaster-is-averted-close-cooperation.html | Head of Cambodian Relief Says Disaster Is Averted Close Cooperation Needed Close to Distribution Goal | By Bernard D Nossiter Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/heiden-miss-enke-victors-new-womens-champion-beth-heiden-ailing.html | Heiden Miss Enke Victors New Womens Champion Beth Heiden Ailing Mental Problems Russian Star Missing | By Gerald Eskenazi Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/hollins-helps-76ers-top-lakers-new-era-for-hollins-crowd-responds.html | Hollins Helps 76ers Top Lakers New Era for Hollins Crowd Responds | By Thomas Rogers Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/hostages-families-react-with-caution-to-reports-disappointment-on.html | Hostages Families React With Caution to Reports Disappointment on Journey Father Expresses Hope | By Matthew L Wald | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/improving-rangers-win-challenging-the-shooters-rangers-scoring.html | Improving Rangers Win Challenging the Shooters Rangers Scoring | By Jim Naughton | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/israel-cuts-its-spending-in-bid-to-slow-inflation.html | Israel Cuts Its Spending In Bid to Slow Inflation | Special to The New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/israel-moves-to-allow-jews-to-resettle-in-arab-hebron-reaction-to.html | Israel Moves to Allow Jews to Resettle in Arab Hebron Reaction to Fatal Shooting ISRAEL BACKS RIGHTS OF JEWS IN HEBRON Begin Regime Backs Settlement | By David K Shipler Special To the New York Times | TX 413136 | 1980-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/itemized-deductions-knowing-what-to-claim-medical-deductions-your.html | Itemized Deductions Knowing What to Claim Medical Deductions Your Taxes Deductions by Income Bracket Itemizing What Is Deductible | By Deborah Rankin | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/japanese-prevail-in-ski-jumping-two-longest-jumps-team-change.html | Japanese Prevail in Ski Jumping Two Longest Jumps Team Change Possible | By Michael Strauss Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/jazz-urbie-green-trombonist-leads-a-quartet.html | Jazz Urbie Green Trombonist Leads a Quartet | By John S Wilson | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/jersey-casino-attorneys-often-have-ties-to-state-new-regulations.html | Jersey Casino Attorneys Often Have Ties to State New Regulations Suggested Republican Is Similarly Inclined Creating Unfavorable Image An Awful Lot of Money Representing Bally Casino | By Donald Janson Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/koch-evades-talk-of-ski-medal.html | Koch Evades Talk of Ski Medal | By Frank Litsky Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/lake-placid-on-eve-of-olympics-let-the-games-begin-a-village-where.html | Lake Placid on Eve of Olympics Let the Games Begin A Village Where Nothing Is Quite What It Was Lake Placid Where Nothing Is Quite What It Was Transportation Plan Many Tickets Available 1 Coffees 2 Hotdogs | By Barbara Basler Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/letters-how-to-choose-the-next-us-president-the-salt-ii-debate-must.html | Letters How to Choose the Next US President The SALT II Debate Must Go On Americans Can Thank Canadians in Person Perhaps We Should Wipe the Smiles Off the KGBs Faces Right to Life in Search of a Consistent Critic Lights OutOr On | PAUL DAVIDSONFRED CHERNOFFRALPH W MICHAUDLYTT I GARDNERHARVARD HOLLENBERGMARY JANE TOBINCELESTE D MUSCHELGERSIL NEWMARK | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/loeb-shrugs-off-criticism-of-his-newspaper-attacks-accused-of.html | Loeb Shrugs Off Criticism Of His Newspaper Attacks Accused of Warping the News Attacks Moral Breakdown | By Bernard Weinraub Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/louisiana-governor-and-12-more-are-ordered-before-federal-jury.html | Louisiana Governor and 12 More Are Ordered Before Federal Jury | Special to The New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/marine-corps-closes-some-units-to-women-combatrestricted-they-just.html | Marine Corps Closes Some Units to Women CombatRestricted They Just Dont Want You | Special to The New York Times | TX 413136 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/market-place-the-outlook-for-fast-food.html | Market Place The Outlook For Fast Food | Robert Metz | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/mta-urged-to-weigh-plan-to-cut-subway-crime-graffiti-cleanup.html | MTA Urged to Weigh Plan to Cut Subway Crime Graffiti Cleanup Recommended | By David A Andelman | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/music-gould-conducts-philharmonic.html | Music Gould Conducts Philharmonic | JOSEPH HOROWITZ | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/music-st-louis-gives-shostakovich-premiere-the-program.html | Music St Louis Gives Shostakovich Premiere The Program | By Harold C Schonberg | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/nbc-and-the-olympics-weighing-options-news-analysis-contingency.html | NBC and the Olympics Weighing Options News Analysis Contingency Plans Insurance Coverage | By Les Brown | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/new-york-flu-outbreak-is-put-at-epidemic-level-school-closings.html | New York Flu Outbreak Is Put at Epidemic Level School Closings Reported Epidemic Level Of Flu Reported In New York City Emergency Room Jammed | By Ari L Goldman | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/no-rush-to-dial-911-call-system-in-city-suburbs-key-problem-is.html | No Rush to Dial 911 Call System In City Suburbs Key Problem Is Solved but Areas Resist Connection A Debut in Lake Placid A Life Is Saved | By James Barron Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/notes-on-people-dina-merrill-named-to-position-in-the-family-firm.html | Notes on People Dina Merrill Named to Position in the Family Firm Lincoln Campaign Speech to Be Heard Once Again Parents Ordered to Support Two of Their Grandchildren Even Though Quints Were Expected It Was a Shock Warmth Not Style Some Details Are Settled on Changes in the Netherlands | Judith Cummings | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/olympic-committee-appears-set-on-moscow-as-site.html | Olympic Committee Appears Set on Moscow as Site | By Neil Amdur Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/outdoors-keeping-warm-at-the-olympics.html | Outdoors Keeping Warm At the Olympics | By Jane E Brody | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/panel-to-investigate-jersey-legislators-request-for-information.html | Panel to Investigate Jersey Legislators Request for Information | By Joseph F Sullivan Special To the New York Times | TX 413136 | 1980-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/panel-weighs-allegations-of-bribes-in-papers-strike-union-officers.html | Panel Weighs Allegations Of Bribes in Papers Strike Union Officers Investigated Suspicions During Strike Dissidents Raise Questions No Response to Allegation Annual Payoffs Reported | By Leslie Maitland | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/photo-prices-rise-with-silver-du-pont-in-second-place-blackandwhite.html | Photo Prices Rise With Silver Du Pont in Second Place BlackandWhite Films Use More Industrial Product Prices Price of Photography Increases With Silver Reducing the Silver Content | By John Holusha | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/piano-radu-lupu-plays-3-challenging-works.html | Piano Radu Lupu Plays 3 Challenging Works | By Donal Henahan | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/polands-catholics-win-a-battle-with-regime-over-famed-shrine-church.html | Polands Catholics Win a Battle With Regime Over Famed Shrine Church Said to Overreact Hierarchy Takes Up Cause Government Confirms Figures | By John Darnton Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/polish-communists-open-parley-today-austerity-measures-to-cope-with.html | POLISH COMMUNISTS OPEN PARLEY TODAY Austerity Measures to Cope With Troubled Economy Are Due Few Major Changes Seen Gierek Considered Secure Began in Boom Times Sentiment for Liberalization | Special to The New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/president-is-victor-by-modest-margin-in-maine-caucuses-turnout.html | PRESIDENT IS VICTOR BY MODEST MARGIN IN MAINE CAUCUSES TURNOUT LARGER THAN IN 1976 Carter Leads Kennedy 46 to 40 as Senator Does Well in Cities Brown Third With 13 Kennedy Strong in Cities Governor Brown Encouraged President Narrowly Defeats Kennedy in Maine Caucuses Brown Is Third Delegate Totals Listed 75 Million in Grants | By Adam Clymer Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/private-economists-draw-back-from-forecast-of-1980-recession-some.html | Private Economists Draw Back From Forecast of 1980 Recession Some Economists See No Recession in 80 Savings Rate at a Low Level Forecasts for 1980 | By Thomas C Hayes | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/proxmire-repeats-call-for-prosecutor.html | Proxmire Repeats Call for Prosecutor | Special to The New York Times | TX 413136 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/puerto-ricans-to-vote-in-primaries-with-focus-on-the-statehood.html | Puerto Ricans to Vote in Primaries With Focus on the Statehood Issue Parties and Factions in Parties Olympic Team for a State | By Michael Goodwin Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/queens-subway-is-knocked-out-by-main-break-400-taken-from-5-trains.html | Queens Subway Is Knocked Out By Main Break 400 Taken From 5 Trains Power Off 12 Hours Main At Least 60 Years Old Passengers Take Obstacle Course Pipe Made of Cast Iron | By Robin Herman | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/question-box.html | Question Box | S Lee Kanner | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/restraint-of-nuclear-panels-power-over-exporting-is-reported-urged.html | Restraint of Nuclear Panels Power Over Exporting Is Reported Urged Those Voicing Opposition | By David Burnham Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/shift-by-save-the-children-fund-in-method-of-aid-distribution-stirs.html | Shift by Save the Children Fund in Method of Aid Distribution Stirs Controversy The Breakdown Given Cite Decline in Contributions New Car Causes Grumblings Undistributed Benefits Memorandum Obtained Cognizant of Constraints | By Diane Henry Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/shift-seen-in-market-for-bonds-investors-wary-as-inflation-erodes.html | Shift Seen In Market For Bonds Investors Wary As Inflation Erodes Yields New Practices for Traders Reluctance to Lock Up Funds Fundamental Shift Seen for Credit Markets A Change in the Markets Dealers Less Vulnerable Now Fewer Market Makers | By Steve Lohr | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/small-town-usa-prepares-for-impact-of-cornfield-converted-into.html | Small Town USA Prepares for Impact Of Cornfield Converted Into Honda Plant Mayor Voices Concern Protectionist Action Feared Concern About Situation | By Iver Peterson Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/sonics-beat-nets-122107-lucas-in-scuffle-nets-defeated-lucas-in.html | Sonics Beat Nets 122107 Lucas in Scuffle Nets Defeated Lucas in Scuffle Nets Box Score | By Carrie Seidman Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/soviet-activists-say-repression-appears-to-be-less-restrained.html | Soviet Activists Say Repression Appears to Be Less Restrained Sakharovs Situation Voted Israeli Citizenship | By Anthony Austin Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/soviet-jetliner-ignores-agreement-and-lands-at-kennedy-2d-time-no.html | Soviet Jetliner Ignores Agreement and Lands At Kennedy 2d Time No Servicing Available Russian Jet Ignores Agreement and Lands at Kennedy | By Peter Kihss | TX 413136 | 1980-02-14 |

| | | | | |
|---|---|---|---|---|
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/soviet-press-denounces-us-reports-of-troop-movements-near-iran.html | Soviet Press Denounces US Reports of Troop Movements Near Iran Naval Blockade Reported US Claim Called Absurdity Afghan Rebel Victories Reported | By Craig R Whitney Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/sports-world-specials-no-call-for-alarm-bad-news-soso-news-return.html | Sports World Specials No Call for Alarm Bad News SoSo News Return Mail The Lady Wore Stripes Sprinter in a Spell | Thomas Rogers | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/stage-music-by-mulcahy-lyrics-by-shakespeare-marriage-of-two-minds.html | Stage Music by Mulcahy Lyrics by Shakespeare Marriage of Two Minds | By Mel Gussow | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/surprising-clemson-unbeatable-at-home-death-valley-ii.html | Surprising Clemson Unbeatable at Home Death Valley II | By Sam Goldaper | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/teachers-vote-to-end-their-2week-strike-at-chicagos-schools-4645.html | Teachers Vote to End Their 2Week Strike At Chicagos Schools 4645 Vote to Return TEACHERS IN CHICAGO VOTE TO END STRIKE Inquiry on Fiscal Problems Warnings of Serious Trouble Funds Continue to Shrink | By Nathaniel Sheppard Jr Special To the New York Times | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/the-dance-bottom-of-the-bucket-troupe.html | The Dance Bottom Of the Bucket Troupe | By Anna Kisselgoff | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/the-portuguese-shaggy-dog-story.html | The Portuguese Shaggy Dog Story | Red Smith | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/the-st-peters-defense-never-rests.html | The St Peters Defense Never Rests | By Malcolm Moran | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/theater-joan-plowright-in-the-italian-filumena-fight-for-a-house.html | Theater Joan Plowright In the Italian Filumena Fight for a House | By Walter Kerr | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/tv-willa-cather-story-pauls-case-on-wnet.html | TV Willa Cather Story Pauls Case on WNET | By John J OConnor | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archiv es/us-arms-in-norway-are-topic-of-talks-officials-said-to-confer-on.html | US ARMS IN NORWAY ARE TOPIC OF TALKS Officials Said to Confer on Placing of Weapons That Can Be Used to Repel a Soviet Attack Strong Reactions to Soviet Move FinnishSoviet Treaty Purchase of F16s Considered | By John Vinocur Special To the New York Times | TX 413136 | 1980-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/washington-watch-oil-producers-as-financiers-internal-regulatory.html | Washington Watch Oil Producers As Financiers Internal Regulatory Rift Millers Distracting Problem A Challenge for Ullman Sullivans Revenge Briefcases | Clyde H Farnsworth | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/well-boulders-cracking.html | Well Boulders Cracking | By Charles Hinds | TX 413136 | 1980-02-14 |
| 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/what-olympic-movement.html | What Olympic Movement | Dave Anderson | TX 413136 | 1980-02-14 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/4-christians-die-in-south-lebanon-in-reported-plo-raid-near-israel.html | 4 Christians Die in South Lebanon In Reported PLO Raid Near Israel Begin Repeats His Pledge Raiders Tracks Are Identified | Special to The New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/8-small-refiners-settle-above-new-pay-guides-where-will-settlements.html | 8 Small Refiners Settle Above New Pay Guides Where Will Settlements Lie Pay Pacts Exceed Guides Union Indifferent to Guidelines | By Edward Cowan Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/9-presidential-contenders-volunteer-health-reports-representative.html | 9 Presidential Contenders Volunteer Health Reports Representative John B Anderson | By Lawrence K Altman | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/a-sonata-by-reger-turgenev-play-extends-run.html | A Sonata By Reger Turgenev Play Extends Run | By Joseph Horowitz | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/about-education-an-assessment-of-clark-kerr-a-strong-moderate.html | About Education An Assessment Of Clark Kerr A Strong Moderate | By Fred M Hechinger | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/advertising-autos-gain-as-medium-abroad-marketing-unit-stresses-use.html | Advertising Autos Gain As Medium Abroad Marketing Unit Stresses Use of Sea in Ads Baltimore Ad Agency Gets New Chairman Accounts People Addenda | Philip H Dougherty | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/after-crackdown-in-peking-dissident-voices-fade-large-audience-for.html | After Crackdown in Peking Dissident Voices Fade Large Audience for Dissidents Posters Still Allowed Most Underground Journals Close | By Fox Butterfield Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/an-aide-retracts-begins-offer-to-blacks-from-us-vow-to-improve.html | An Aide Retracts Begins Offer to Blacks From US Vow to Improve Situation | Special to The New York Times | TX 416919 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/atlantic-city-looks-on-like-a-poor-relation-as-its-shiny-casinos.html | Atlantic City Looks On Like a Poor Relation as Its Shiny Casinos Thrive A Grimy Atlantic City Sees Its Shiny Casinos Prosper Results in Other States And Promotion Helps Increase in Crime Fewer Hours for More Pay More Relaxed Here | By Carey Winfrey Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/baby-fossils-lead-to-new-theories-about-dinosaurs-fossils-lead-to.html | Baby Fossils Lead To New Theories About Dinosaurs Fossils Lead to New Theories on Dinosaurs Warmblooded Thesis Is Attacked | By Malcolm W Browne | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/books-of-the-times-becketts-apprenticeship-some-ups-and-downs.html | Books of The Times Becketts Apprenticeship Some Ups and Downs | By John Leonard | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/bridge-freys-many-talents-assist-the-game-in-various-ways-an.html | Bridge Freys Many Talents Assist The Game in Various Ways An Awkward Bidding Problem | By Alan Truscott | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/buses-for-olympics-run-into-snags-lake-placid-bus-system-has.html | Buses for Olympics Run Into Snags Lake Placid Bus System Has Trouble in Its Debut | By Barbara Basler Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/bush-planning-delegate-slate-of-45-for-new-york-battle-with-reagan.html | Bush Planning Delegate Slate of 45 For New York Battle With Reagan Off to Fast Start Reagan Retreat Seen | By Maurice Carroll | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/business-people-pension-head-faces-new-market-reality-executive.html | BUSINESS PEOPLE Pension Head Faces New Market Reality Executive Dynasty Ends Worry on UsedComputer Lot | Steve Lohr | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/cabinetlevel-us-panel-urges-a-return-to-ilo-how-us-can-return.html | CabinetLevel US Panel Urges a Return to ILO How US Can Return Communist Practices Challenged | By Philip Shabecoff Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/car-makers-in-plea-on-imports-car-makers-import-plea.html | Car Makers in Plea on Imports Car Makers Import Plea | By Reginald Stuart Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/carter-seeks-sites-for-nuclear-waste-message-to-congress-today-asks.html | CARTER SEEKS SITES FOR NUCLEAR WASTE Message to Congress Today Asks Interim Plan and Selection of Permanent Disposal Area New Mexico Project Political Concern Widespread | By Janet Battaile Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/carters-program-for-youth.html | Carters Program For Youth | By Bruce Fuller | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/city-ballet-balanchines-serenade.html | City Ballet Balanchines Serenade | JENNIFER DUNNING | TX 416919 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/city-preparing-for-possible-police-job-action-over-oneofficer-cars.html | City Preparing for Possible Police Job Action Over OneOfficer Cars Set Off by Killing of Officer A Meeting Is Due Today | By Leonard Buder | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/communist-ranks-in-italy-upset-as-leaders-reproach-moscow.html | Communist Ranks in Italy Upset As Leaders Reproach Moscow | By Henry Tanner Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/concert-st-olaf-choir.html | Concert St Olaf Choir | PETER G DAVIS | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/conservative-chain-buys-liberal-mississippi-paper-conservative.html | Conservative Chain Buys Liberal Mississippi Paper Conservative Label Disputed Several Chains Made Offers | By Robert Lindsey Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/court-boycott-eased-by-rikers-inmates-meetings-with-lawyers.html | Court Boycott Eased by Rikers Inmates Meetings With Lawyers | By Robin Herman | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/credit-markets-bond-prices-continue-slump-key-rates.html | CREDIT MARKETS Bond Prices Continue Slump Key Rates | By John H Allan | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/dance-celestial-copernicus.html | Dance Celestial Copernicus | JENNIFER DUNNING | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/dance-sin-cha-hong.html | Dance Sin Cha Hong | By Jennifer Dunning | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/democrats-see-maine-vote-as-kennedy-resurgence-two-candidates.html | Democrats See Maine Vote as Kennedy Resurgence Two Candidates Beating One View From Carter Camp | By Hedrick Smith Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/diarrhea-virus-study-promises-new-vaccine-fight-against-diarrhea.html | Diarrhea Virus Study Promises New Vaccine Fight Against Diarrhea Virus Gains | By Harold M Schmeck Jr | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/doctors-cut-costs-in-seattle-plan-attracting-wide-attention-doctors.html | Doctors Cut Costs In Seattle Plan Attracting Wide Attention Doctors Cut Costs in Seattle Financial Incentives Minimized Undertreatment Checked | By Robert Reinhold | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/dorian-leigh-the-model-who-had-it-all.html | Dorian Leigh The Model Who Had It All | By Enid Nemy | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/earnings-kodak-and-goodrich-nets-off-goodrich-signal-companies.html | EARNINGS Kodak and Goodrich Nets Off Goodrich Signal Companies KerrMcGee Communications Satellite | By Phillip H Wiggins | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/education-schools-in-china-still-lag-reforms-assailed-tests-show.html | EDUCATION Schools In China Still Lag Reforms Assailed Tests Show China Lags In Science Illiteracy Widespread Curriculums Outdated | By Fox Butterfield | TX 416919 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/executive-in-jersey-inquiry-defended-as-fbi-victim-looking-for.html | Executive in Jersey Inquiry Defended as FBI Victim Looking for Casino Financing | By Joseph F Sullivan Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/exjournalist-investigator-of-disclosures-to-press-richard.html | ExJournalist Investigator of Disclosures to Press Richard Blumenthal Man in the News A Beginning at Harvard Born in New York City | By Robert E Tomasson Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/federal-advisory-panel-criticizes-nuclear-commission-reviews.html | Federal Advisory Panel Criticizes Nuclear Commission Reviews Applications | By David Burnham Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/foreigners-in-cambodia-predicting-another-period-of-severe.html | Foreigners in Cambodia Predicting Another Period of Severe Privation The Positive and the Negative | By Henry Kamm Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/giants-simms-optimistic.html | Giants Simms Optimistic | Special to The New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/gierek-says-poland-is-deeply-committed-to-detente-warsaw-offered.html | Gierek Says Poland Is Deeply Committed to Detente Warsaw Offered for Conference Officials Critical of Soviet | By John Darnton Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/henry-hk-rigg-69-yachtsman-who-raced-and-wrote-on-sailing.html | Henry HK Rigg 69 Yachtsman Who Raced and Wrote on Sailing | Special to The New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/indian-ocean-lands-reported-to-agree-to-us-use-of-bases-officials.html | INDIAN OCEAN LANDS REPORTED TO AGREE TO US USE OF BASES OFFICIALS SEE STRATEGIC GAIN Kenya Somalia and Oman Likely to Get Military Aid in Return for Access to Facilities Aid to Somalia Opposed by Some Access to Facilities Sought 3 Indian Ocean Lands Reported Ready to Let US Use Their Bases Routine Visits to Bases Planned | By Richard Burt Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/irans-president-says-hostages-may-be-freed-soon-confident-of-panels.html | Irans President Says Hostages May Be Freed Soon Confident of Panels Decision | By Eric Rouleau le Monde Paris | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/its-mary-tyler-moores-life-basic-plot-still-the-same-role-was.html | Its Mary Tyler Moores Life Basic Plot Still the Same Role Was Agents Idea | By Janet Maslin | TX 416919 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archiv es/j-walter-thompson-to-acquire-top-us-public-relations-firm-move.html | J Walter Thompson to Acquire Top US Public Relations Firm Move Toward Altering Status JW Thompson Agrees To Buy Hill  Knowlton Client List The Largest US Public Relations Operations AT A GLANCE J Walter Thompson | By Philip H Dougherty | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archiv es/jersey-leadership-plans-a-revamping-of-casino-control-establishment.html | JERSEY LEADERSHIP PLANS A REVAMPING OF CASINO CONTROL Establishment of FullTime Board and New Ethics Law Outlined FBI Inquiry Is Cited Prompted by Federal Inquiry Jersey to Revamp Casino Commission Opposes Temporary Permits 60000 for FullTime Members Casino Industry Opposes Plan | By Martin Waldron Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archiv es/judge-richard-levet-is-dead-at-86.html | Judge Richard Levet Is Dead at 86 | By Walter H Waggoner | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archiv es/kaiser-unit-will-sell-most-assets-dome-to-pay-700-million-debt-will.html | Kaiser Unit Will Sell Most Assets Dome to Pay 700 Million Debt Will Be Repaid Kaiser Ltd Will Sell Most Assets | Special to The New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archiv es/kennedy-campaign-workers-find-hopes-for-new-hampshire-reborn-all.html | Kennedy Campaign Workers Find Hopes for New Hampshire Reborn All Along the Line Organizational Work Ahead Talk of a Victory | By Francis X Clines Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archiv es/letters-let-us-abrogate-the-yalta-pact-a-disease-called-antisoviet.html | Letters Let Us Abrogate the Yalta Pact A Disease Called AntiSoviet Policy People Against War Youths Lone Burden Misdirected 400 Million OSHA Should Protect All Postal Workers The Folly of OneMan Patrol Cars Dew Point Celsius and the Metric System Pundits Outlaw Auto Racing | EVA LINDENFELDSAUL FRIEDBERGBEATRICE G SHUTTLEWORTHFRANCES ADDASFAITH ADAMSVINCENT R SOMBROTTOHAROLD H MELNICKDAVID BERNKLAURD EARDLEYKENNETH J BERNIKER | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archiv es/lirr-union-asks-bar-on-use-of-taylor-law-judge-delays-decision.html | LIRR Union Asks Bar on Use Of Taylor Law Judge Delays Decision Deadline for Talks Near Authoritys Move Called Sham A 17 Million Difference | By John T McQuiston | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archiv es/lucas-adjusting-to-nets-had-little-sleep-lucas-and-nets-undergo-a.html | Lucas Adjusting To Nets Had Little Sleep Lucas and Nets Undergo A Period of Adjustment | By Carrie Seidman Special To the New York Times | TX 416919 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/macmillans-chairman-replaced-in-management-rift-chief-quits.html | Macmillans Chairman Replaced in Management Rift Chief Quits Macmillan Position Macmillan Sought Suitor | By Robert J Cole | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/maine-results-hint-impact-of-students-close-new-hampshire-battle.html | MAINE RESULTS HINT IMPACT OF STUDENTS Close New Hampshire Battle Seen After Kennedy Resurgence Further Impact Held Possible MAINE RESULTS HINT IMPACT OF STUDENTS Highly Organized Victory Opposition to Draft | By Adam Clymer Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/major-census-aide-is-relieved-of-post-official-in-charge-of-count.html | MAJOR CENSUS AIDE IS RELIEVED OF POST Official in Charge of Count Is Said to Have Failed to Report Error Census Aide Is Relieved of Post Reportedly Over Error An Error in Form Labeling Moves Seen Adding to Cost One Out of 5 Forms Mishandled | By Robert Reinhold Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/market-place-overthrust-belt-awaiting-facts.html | Market Place Overthrust Belt Awaiting Facts | Robert Metz | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/mens-wear-discounts-in-a-nofrills-ambiance.html | Mens Wear Discounts In a NoFrills Ambiance | By Ron Alexander | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/michigan-widows-charge-that-arsenic-exposure-led-to-3-deaths-widows.html | Michigan Widows Charge That Arsenic Exposure Led to 3 Deaths Widows Seeking Compensation Serious Environmental Insult Fumes in the Work Area No Significant Hazard | By William Serrin Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/misses-farrah-pearl-lead-stars-over-gems-10396.html | Misses Farrah Pearl Lead Stars Over Gems 10396 | Special to The New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/mugabe-attributes-bomb-to-the-regime-calls-effort-to-kill-him-an.html | MUGABE ATTRIBUTES BOMB TO THE REGIME Calls Effort to Kill Him an Example of Violence Toward His Party Support Among Mashona People | By John F Burns Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/must-psychotherapists-warn-about-released-patients-court-ruling.html | Must Psychotherapists Warn About Released Patients Court Ruling Breaks With Past Tarasoff Rule Is Criticized Victims Are Often in Family | By David B Saxe | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/new-hampshire-a-new-political-riddle-urban-and-rural-sprawl.html | New Hampshire a New Political Riddle Urban and Rural Sprawl Productivity Factor Cited New Regional Character | By John Herbers Special To the New York Times | TX 416919 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/new-york-posts-deficit-may-be-widening-circulation-increase.html | New York Posts Deficit May Be Widening Circulation Increase | By Nr Kleinfield | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/notes-on-people-in-cheyenne-tomorrow-is-the-day-to-sound-off-its.html | Notes on People In Cheyenne Tomorrow Is the Day to Sound Off Its Not Really as Grim an Invitation as It Seems Manhole Cover Caper Gift From the Fonz Chorus Girls Join in Service for Jimmy Durante | Joan Cook Judith Cummings | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/observer-featherdashery-or-return-to-birdland.html | OBSERVER Featherdashery Or Return to Birdland | By Russell Baker | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/officer-slain-in-drug-chase-policewoman-is-shot-earlier-second.html | Officer Slain in Drug Chase Policewoman Is Shot Earlier Second Killed This Year Men Put On Ski Masks | By Wolfgang Saxon | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/olympic-notes-proposal-put-forward-to-denationalize-games.html | Olympic Notes Proposal Put Forward To Denationalize Games | By Neil Amdur Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/one-killed-one-hurt-in-barge-blast.html | One Killed One Hurt in Barge Blast | By Robert D McFadden | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/owner-may-resist-hotelrazing.html | Owner May Resist HotelRazing | By James Barron | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/parttime-hiring-plan-debated-at-transit-wage-talks-cost-put-at.html | PartTime Hiring Plan Debated at Transit Wage Talks Cost Put at Nearly 1 Billion | By Peter Kihss | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/philanthropic-writeoffs-and-other-deductibles-your-taxes.html | Philanthropic WriteOffs And Other Deductibles Your Taxes Philanthropic WriteOffs And Other Deductibles Phoning the IRS WorkRelated Expenses A Guide to IRS Publications | By Deborah Rankin | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/premier-publicist-is-branching-out-a-role-in-controversies.html | Premier Publicist Is Branching Out A Role in Controversies | By Thomas C Hayes | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/recital-william-parker-sings-americana.html | Recital William Parker Sings Americana | By Donal Henahan | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/rising-suburban-vandalism-a-puzzle-in-3state-area-peer-pressures-at.html | Rising Suburban Vandalism a Puzzle in 3State Area Peer Pressures at Work Outsider Theory Disproved Parent Liability Laws Youngsters Analyze Problem Vast Majority No Problem | By Shawn G Kennedy Special To the New York Times | TX 416919 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/rockets-barry-revives-old-3point-talent-set-league-record-barry.html | Rockets Barry Revives Old 3Point Talent Set League Record Barry Revives 3Point Talent | By Sam Goldaper | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/senate-votes-gop-taxcut-bills-over-albany-democrats-protests.html | Senate Votes GOP TaxCut Bills Over Albany Democrats Protests | By Richard J Meislin Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/setter-greyhound-and-pug-first-3-finalists-benjy-will-be-retired.html | Setter Greyhound and Pug First 3 Finalists Benjy Will Be Retired Springer Took Breed Gordon Setter Gains Westminster Final 47th Group Victory | By Walter R Fletcher | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/soviet-aides-at-un-hint-moscow-may-soon-cut-troops-in-afghanistan.html | Soviet Aides at UN Hint Moscow May Soon Cut Troops in Afghanistan US Sees No Sign of Pullout Yet Kabul Sets Amnesty for Deserters | By Bernard D Nossiter Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/soviets-say-1908-explosion-was-meteorite-explosion-is-traced-to.html | Soviets Say 1908 Explosion Was Meteorite Explosion Is Traced To Space | By Theodore Shabad | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/sports-of-the-times-on-permanent-sites.html | Sports of The Times On Permanent Sites | DAVE ANDERSON | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/st-peters-85-liu-60.html | St Peters 85 LIU 60 | Special to The New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/stage-rawlingss-fair-play-for-eve-genesis-rewritten.html | Stage Rawlingss Fair Play for Eve Genesis Rewritten | By John Corry | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/state-decontrol-of-liquor-prices-upheld-in-jersey-free-competition.html | State Decontrol Of Liquor Prices Upheld in Jersey Free Competition Planned Over Next Four Months Free Competition to Prevail Jersey Court Upholds Abolition of Controls On All Liquor Prices | By Robert Hanley Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/states-top-administrative-judge-challenges-carey-judicial-budget.html | States Top Administrative Judge Challenges Carey Judicial Budget Not Seeking Wine and Roses | By Ari L Goldman Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/steel-town-fights-to-save-jobs-steel-town-fighting-to-stop-loss-of.html | Steel Town Fights to Save Jobs Steel Town Fighting to Stop Loss of Jobs | By Agis Salpukas Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/stocks-retreat-amid-heavy-trading-ninthbusiest-session-gas.html | Stocks Retreat Amid Heavy Trading NinthBusiest Session Gas Explorers Decline Hudsons Bay Up 5 | By Vartanig G Vartan | TX 416919 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/taiwan-is-set-back-as-appellate-court-reverses-decision-authority.html | Taiwan Is Set Back As Appellate Court Reverses Decision Authority Is Cited Only One Athlete Named Mongolian Team Turned Away | By Joyce Purnick Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/talking-business-with-steven-lewins-of-value-line-some-industries.html | Talking Business with Steven Lewins of Value Line Some Industries Looking Strong | Phillip H Wiggins | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/the-russians-will-leave-afghanistan.html | The Russians Will Leave Afghanistan | By Yuri Brokhin | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/three-nazis-convicted-of-abetting-murder-of-50000-jews-judge.html | Three Nazis Convicted of Abetting Murder of 50000 Jews Judge Explains Sentences I Dont Hate Them | By John Vinocur Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/trio-istominsternrose.html | Trio IstominSternRose | By Peter G Davis | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/turbulence-order-amid-chaos.html | Turbulence Order Amid Chaos | MALCOLM W BROWNE | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/us-attorney-named-to-investigate-disclosures-on-corruption-inquiry.html | US Attorney Named to Investigate Disclosures on Corruption Inquiry Agents Posing as Sheiks US Attorney Named to Investigate Disclosures on Corruption Inquiry Reporters Not Targets | By David E Rosenbaum Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/us-is-planning-498-million-aid-to-beleaguered-salvador-regime-funds.html | US Is Planning 498 Million Aid To Beleaguered Salvador Regime Funds Still Not Provided Increasing US Concern | By Graham Hovey Special To the New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/us-olympic-unit-given-leeway.html | US Olympic Unit Given Leeway | Special to The New York Times | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/views-differ-in-missing-professor-case.html | Views Differ in Missing Professor Case | By Edith Evans Asbury | TX 416919 | 1980-02-19 |
| 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/why-dinosaurs-still-enchant-children.html | Why Dinosaurs Still Enchant Children | By Dava Sobel | TX 416919 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/5-soviet-star-athletes-warn-us-on-aeroflot-boycott-at-kennedy.html | 5 Soviet Star Athletes Warn US On Aeroflot Boycott at Kennedy Aeroflot Accord Was Reported | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/60minute-gourmet-jambon-aux-raisins-ham-steaks-with-grapes-spaetzle.html | 60Minute Gourmet Jambon aux Raisins Ham steaks with grapes Spaetzle au Fromage Swissstyle dumplings with cheese | By Pierre Franey | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/a-complex-task-of-tv-coverage-is-under-way-no-bias-in-clean-feed.html | A Complex Task of TV Coverage Is Under Way No Bias in Clean Feed Capturing the Essence | By Dan Hulbert | TX 416924 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/a-portrait-by-the-artistat-up-to-35000-a-portrait-in-oil-pastel-or.html | A Portrait by the Artistat Up to 35000 A Portrait in Oil Pastel or Watercolorfor a Price | By Jane Geniesse | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/advertising-conflicts-on-clients-ad-vs-pr.html | Advertising Conflicts On Clients Ad vs PR | Philip H Dougherty | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/americans-tie-swedes-22-on-goal-in-last-27-seconds-us-has-tough.html | Americans Tie Swedes 22 On Goal in Last 27 Seconds US Has Tough Draw The Whirling Swedes Suspended in Brooklyn Late Goal Gains 22 Tie for US | By Gerald Eskenazi Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/andrus-orders-40-million-acres-in-alaska-designated-as-refuges.html | Andrus Orders 40 Million Acres In Alaska Designated as Refuges Claims Settlement Act | By Seth S King Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/associate-of-williams-faces-dismissal-from-a-state-post-20000-a.html | Associate of Williams Faces Dismissal From a State Post 20000 a Year From Agency How Agents Met Feinberg Reports on Casino Application | By Martin Waldron Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/bache-grapples-with-problems-bache-striving-to-raise-its-lagging.html | Bache Grapples With Problems Bache Striving to Raise Its Lagging Profitability More Aggressive Steps Taken | By Karen W Arenson | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/ballet-faults-paris-opera-for-canceled-tour.html | Ballet Faults Paris Opera for Canceled Tour | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/bechtel-to-repair-atom-plant-final-cost-undetermined.html | Bechtel To Repair Atom Plant Final Cost Undetermined | By Agis Salpukas | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/black-leader-calls-police-slaying-of-teenager-racially-motivated.html | Black Leader Calls Police Slaying Of TeenAger Racially Motivated Excessive Force Charged Played on Basketball Team | By James Barron | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/bridge-von-zedtwitz-contest-lists-pairings-for-quarterfinals.html | Bridge Von Zedtwitz Contest Lists Pairings for QuarterFinals | By Alan Truscott | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/britain-failing-to-cut-common-market-fee.html | Britain Failing to Cut Common Market Fee | By Rw Apple Jr Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/britain-to-cancel-rhodesia-voting-where-it-feels-fairness-is.html | Britain to Cancel Rhodesia Voting Where It Feels Fairness Is Unlikely Half the Eligible Black Voters | By John F Burns Special To the New York Times | TX 416924 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/business-people-hill-knowltons-world-horizons-leading-dome-in-surge.html | BUSINESS PEOPLE Hill  Knowltons World Horizons Leading Dome in Surge | Steve Lohr | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/campus-rallies-across-us-protest-registration-plan-professor.html | Campus Rallies Across US Protest Registration Plan Professor Addresses Rally Varying Positions Heard Familiar Names Involved | By Robert Blair Kaiser | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/careers-new-field-workers-grievances.html | Careers New Field Workers Grievances | Elizabeth M Fowler | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/carter-plan-on-draft-20yearolds-first-in-lottery-would-report-to.html | Carter Plan on Draft 20YearOlds First in Lottery Would Report to Centers Draft Boards Still Needed | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/carter-urges-drive-for-safer-storage-of-nuclear-wastes-a-15year.html | CARTER URGES DRIVE FOR SAFER STORAGE OF NUCLEAR WASTES A 15YEAR PROGRAM PROPOSED Message to Congress Seeks State and Local Role in Selection of Permanent Site by 1985 Permanent Site About 1995 State and Federal Officials PRESIDENT PROPOSES ATOMWASTE EFFORT Criticism From Kennedy Responsibility to Speed Action Problem Throughout World Thornburgh Critical on Leak | By David Burnham Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/chess-the-secondstringers-win-for-the-soviet-in-sweden.html | Chess The SecondStringers Win For the Soviet in Sweden | By Robert Byrne | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/claiming-tax-credits-better-than-deductions-your-taxes-expenses.html | Claiming Tax Credits Better Than Deductions Your Taxes Expenses That Can Qualify Claiming Tax Credits Better Than Deductions In the Case of a Student The Investment Tax Credit | By Deborah Rankin | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/colombian-rebels-free-american.html | Colombian Rebels Free American | By Richard D Lyons Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/companies-chart-moves-if-iran-freeze-is-lifted-a-secondary-freeze.html | Companies Chart Moves If Iran Freeze Is Lifted A Secondary Freeze One Suit Involves Sculptures Assets Said to Total 9 Billion Judge to Rule on Attachments | By Thomas C Hayes | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/concert-philadelphians-play-rachmaninoff-3d.html | Concert Philadelphians Play Rachmaninoff 3d | By Raymond Ericson | TX 416924 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/concert-sequoia-strings.html | Concert Sequoia Strings | By Donal Henahan | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/court-denies-appeal-by-taiwan-athlete-continuing-dispute-taiwan.html | Court Denies Appeal By Taiwan Athlete Continuing Dispute Taiwan Refuses to Comply Governments Position Heard | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/credit-markets-corporate-and-taxfree-bonds-drop-key-rates.html | CREDIT MARKETS Corporate and TaxFree Bonds Drop Key Rates | By John H Allan | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/day-in-lake-placid-made-easier-by-small-crowds-light-attendance.html | Day in Lake Placid Made Easier by Small Crowds Light Attendance Reported Some Buses Never Arrived Family Avoids High Prices | By Barbara Basler Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/discoveries-a-fine-italian-handbag-sandals-from-shanghai-the-sweet.html | DISCOVERIES A Fine Italian Handbag Sandals From Shanghai The Sweet Smell of Ingenuity For Unleashed Women Finding Lost Mates | Angela Taylor | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/donor-recalls-her-first-gifts-for-neediest-how-to-aid-the-fund.html | Donor Recalls Her First Gifts For Neediest HOW TO AID THE FUND | By Joan Cook | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/dow-hits-16month-high-939point-gain-puts-average-at-89898-declines.html | Dow Hits 16Month High 939Point Gain Puts Average At 89898 Declines Outnumber Advances Swearingen Statement Dow Hits 16Month High Selected Oil Issues at Peaks | By Vartanig G Vartan | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/earnings-gte-net-up-99-for-quarter-northrop-wr-grace-rj-reynolds.html | EARNINGS GTE Net Up 99 for Quarter Northrop WR Grace RJ Reynolds | By Phillip H Wiggins | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/economic-scene-a-french-view-of-golds-role.html | Economic Scene A French View Of Golds Role | Leonard Silk | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/energy-cut-in-kitchen-of-future.html | Energy Cut In Kitchen Of Future | By Patricia Wells | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/fbi-reportedly-disrupted-plan-for-a-crime-summit-it-takes-in-other.html | FBI Reportedly Disrupted Plan for a Crime Summit It Takes In Other Cities Rights to Areas an Issue News to Justice Department | By Wendell Rawls Jr Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/foreign-affairs-visiting-polisario.html | FOREIGN AFFAIRS Visiting Polisario | By Andrew Young | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/fresh-dungeness-crab-arrives.html | Fresh Dungeness Crab Arrives | By Larry Miller | TX 416924 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/giants-sacked-in-area-job-mart-giants-pay-50-a-day-whos-got-the-job.html | Giants Sacked in Area Job Mart Giants Pay 50 a Day Whos Got the Jobs Cowboys Get Better Treatment Adjustments to Be Made | By Michael Katz | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/gop-in-puerto-rico-to-ask-primary-costs-from-voters-sunday-decision.html | GOP in Puerto Rico To Ask Primary Costs From Voters Sunday Decision Was Expected Kennedy vs Carter | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/iran-embassy-escapee-says-8-fled-with-him-but-4-were-captured-3.html | Iran Embassy Escapee Says 8 Fled With Him But 4 Were Captured 3 Others Also Captured Embassy Aide Says 4 Were Caught in Escape Attempt Slipped Out the Back Door Coming to Pick You Up | By Matthew L Wald Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/islanders-and-jets-play-to-00-tie-islanders-defense-stingy.html | Islanders and Jets Play to 00 Tie Islanders Defense Stingy Islanders Scoring | By Parton Keese Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/its-time-for-us-to-use-propaganda-too.html | Its Time for Us to Use Propaganda Too | By William C Mateer | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/japanese-trucks-a-tariff-loophole.html | Japanese Trucks A Tariff Loophole | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/john-delury-union-chief-dies-sanitationmens-leader-40-years-led.html | John DeLury Union Chief Dies Sanitationmens Leader 40 Years Led Union for 40 Years Booed Over Settlement Opposed Only Twice in Union | By Dena Kleiman | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/judge-declines-to-forbid-taylor-status-for-lirr-talks-collapse.html | Judge Declines to Forbid Taylor Status for LIRR Talks Collapse Abruptly Mediator Guiding Talks | By John T McQuiston | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/kennedy-lashes-out-at-president-charging-passivity-and-pessimism.html | Kennedy Lashes Out at President Charging Passivity and Pessimism Refusal to Debate Taunted Policy of Pessimism Seen Paychecks Due Next Week | By Leslie Bennetts Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/kitchen-equipment-plunger-coffee-makers.html | Kitchen Equipment Plunger Coffee Makers | PIERRE FRANEY | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/koch-car-sitter-accused.html | Koch Car Sitter Accused | By Ronald Smothers | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/letter-on-carters-economists-at-sea-in-a-fog-.html | Letter On Carters Economists At Sea in a Fog | SIDNEY WEINTRAUB | TX 416924 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/letters-alternative-to-a-confrontation-in-faraway-asia-blessed.html | Letters Alternative to a Confrontation in Faraway Asia Blessed Energy Waste When Religion Forbids Women to Be Soldiers Kennedy Silver Lining Why Soviet Leaders Need No Gallup Poll Abscam Restraint The StillNeglected Promise of Americas Offshore Oil | WILLIAM A STOLTZFUS JRELLEN GREENBERGRabbi BERNARD ROSENSWEIG JULIUS BERMANTHOMAS F HIRSCHGEORGE PERLEMATTHEW J DIGGINSHARRY WASSALL | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/louis-lotito-a-theater-executive-got-first-job-at-hippodrome.html | Louis Lotito a Theater Executive Got First Job at Hippodrome | By Joseph B Treaster | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/manley-era-streak-at-syracuse-end-last-home-loss-1976-syracuse-home.html | Manley Era Streak At Syracuse End Last Home Loss 1976 Syracuse Home Streak Ended Missed Free Throw | By Gordon S White Jr Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/market-place-energy-kicker-in-coors-stock.html | Market Place Energy Kicker In Coors Stock | Robert Metz | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/mayor-in-jersey-sought-a-bribe-authorities-say-errichettis-name-is.html | Mayor in Jersey Sought a Bribe Authorities Say Errichettis Name Is Cited Second Time in Inquiry Company in Other Inquiries Agreement at Meeting Reported Companys Records Subpoenaed | By Irvin Molotsky Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/medical-bulletins-indicate-titos-condition-is-worse-medication-can.html | Medical Bulletins Indicate Titos Condition Is Worse Medication Can Affect Heart No Photographs in Two Weeks | By John Darnton Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/mets-pick-business-manager.html | Mets Pick Business Manager | By Joseph Durso | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/mrs-gandhi-meets-gromyko-on-crisis-she-tells-him-india-wants-to.html | MRS GANDHI MEETS GROMYKO ON CRISIS She Tells Him India Wants to Help Defuse the Afghan Situation Two Sides to Consult for Two Days | By Michael T Kaufman Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/muchcommended-policeman-is-killed-in-an-alley-police-officer-with.html | MuchCommended Policeman Is Killed in an Alley Police Officer With 19 Commendations Slain in Alley | By Peter Kihss | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/muriel-rukeyser-poet-of-protest-dies-a-definitive-line-travel-in.html | Muriel Rukeyser Poet of Protest Dies A Definitive Line Travel in Europe Wrote Childrens Books | By Wolfgang Saxon | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-office-machine-a-surprise-surprise-office-machine-lack-of.html | New Office Machine a Surprise Surprise Office Machine Lack of Product Line Variety of Features | By Peter J Schuyten | TX 416924 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-us-envoy-to-soviet-caught-by-freeze-in-relations-backs-carters.html | New US Envoy to Soviet Caught by Freeze in Relations Backs Carters Steps Language a Handicap Youre a Businessman A Close Friend of Vance Relations With American Press A Cardinal Rule in Moscow | By Craig R Whitney Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-york-retailers-sales-surge-yearlong-boom-new-york-retailers.html | New York Retailers Sales Surge Yearlong Boom New York Retailers Sales Surge January Weather a Factor City Results Not Uniform | By Isadore Barmash | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/news-of-the-theater-top-stars-join-new-papp-venture-sutherland-on.html | News of the Theater Top Stars Join New Papp Venture Sutherland on Broadway British Youth Tour Is Off New Signings | By Carol Lawson | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/notes-on-people-it-wasnt-easy-but-the-right-men-were-found-two.html | Notes on People It Wasnt Easy but the Right Men Were Found Two Entertainers of Bygone Days Are in Hospital An Obvious Way for a Singer to Draw an Audience Wedding Bells Ring at Swamis Winter Retreat Legislatures Gain on Dinosaurs and Other Matters Bobby Seale Wants to Write a Book on Barbecuing Its Birthday Time Again for Two Figures of the 40s Colin Davis Is Knighted by a Busy Queen Elizabeth | Judith Cummings Albin Krebs | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/nutrition-balance-may-be-the-key-in-nutrition-balance-may-be-the.html | Nutrition Balance May Be The Key In Nutrition Balance May Be the Key | By Mimi Sheraton | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/olympic-opening-ablaze-with-pageantry-today-welcome-speech-by-carey.html | Olympic Opening Ablaze With Pageantry Today Welcome Speech by Carey Skater to Carry Flag Arizonan Will Ignite Flame | By Frank Litsky Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/olympics-in-forbidden-city-sports-of-the-times-winter-olympics-in.html | Olympics in Forbidden City Sports of The Times Winter Olympics in Forbidden City | By Red Smith Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/oneman-police-cars-equipped-with-shotguns-to-patrol-again.html | OneMan Police Cars Equipped With Shotguns to Patrol Again | By Robert McG Thomas Jr | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/outlook-is-dim-for-early-action-on-jersey-casino-bill.html | Outlook Is Dim for Early Action on Jersey Casino Bill | By Robert Hanley Special To the New York Times | TX 416924 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/pan-am-weighs-sale-of-its-building-pan-am-weighs-sale-of-its.html | Pan Am Weighs Sale of Its Building Pan Am Weighs Sale of Its Building | By Carter Horsley | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/part-of-ransom-is-found-in-unsolved-jet-hijacking-whether-hijacker.html | Part of Ransom Is Found In Unsolved Jet Hijacking Whether Hijacker Survived | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/pbs-bars-unions-from-financing-labor-series-double-standard-denied.html | PBS Bars Unions From Financing Labor Series Double Standard Denied Could Labor Do Business Series | By Les Brown | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/personal-health.html | Personal Health | By Jane E Brody | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/picassos-picassos-in-minneapolis-show.html | Picassos Picassos In Minneapolis Show | By Hilton Kramer | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/plans-to-put-up-si-power-plant-attacked-again.html | Plans to Put Up SI Power Plant Attacked Again | By Richard J Meislin Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/private-lives.html | Private Lives | John Leonard | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/queens-neighbor-says-bilodeau-was-too-dedicated-to-his-job-very.html | Queens Neighbor Says Bilodeau Was Too Dedicated to His Job Very Conscientious Laid Off in Fiscal Crisis Bilodeaus Testimony Doubted | By Carey Winfrey | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/radio-ads-have-become-big-ammunition-for-primary-hopefuls-in-new.html | Radio Ads Have Become Big Ammunition For Primary Hopefuls in New Hampshire Unity of Purpose | By Bernard Weinraub Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/ravitch-considered-a-man-who-can-face-hard-facts-when-he-saved-the.html | Ravitch Considered a Man Who Can Face Hard Facts When He Saved the UDC Try to Confront Problems A Native of Manhattan The Manhattan Plaza Episode | By Joyce Purnick | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/real-estate-chinatown-sales-space-in-demand.html | Real Estate Chinatown Sales Space In Demand | Alan S Oser | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/restaurant-with-the-heritage-of-old-china-jiaozi-stuffed-dumplings.html | Restaurant With the Heritage of Old China Jiaozi Stuffed dumplings | By Susan Heller Anderson | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/rich-lands-told-to-loosen-reins-on-aid-to-poor-ones-call-for.html | Rich Lands Told to Loosen Reins on Aid to Poor Ones Call for Universal Taxation Threat of Somber Future Plea for Stability Price Floors Recommended | By Bernard D Nossiter Special To the New York Times | TX 416924 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/rio-may-love-its-carnival-but-for-contestant-its-war-a-critical.html | Rio May Love Its Carnival But for Contestant Its War A Critical Social Function From Garbage to Luxury Shellburst of Pageantry Each School Chooses Theme Awards Followed Avidly | By Warren Hoge Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/samuel-berger-was-us-envoy-in-seoul-and-high-aide-in-saigon-aided.html | Samuel Berger Was US Envoy In Seoul and High Aide in Saigon Aided Economic Reconstruction Held High Post in Athens | By Walter H Waggoner | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/seton-hall-62-fordham-57.html | Seton Hall 62 Fordham 57 | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/shrove-tuesday-fritter-away.html | Shrove Tuesday Fritter Away | By Lorna J Sass | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/siberian-husky-is-named-best-in-show-a-pleasant-surprise-success.html | Siberian Husky Is Named Best in Show A Pleasant Surprise Success Stops Temporarily Lakeland Terrier Repeats Junior Title fo Miss Mazzarra | By Walter R Fletcher | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/sometimes-a-holiday-is-a-lot-of-work-a-confusion-of-courts.html | Sometimes A Holiday Is A Lot of Work A Confusion of Courts Sometimes a Holiday Is a Lot of Work | By Laurie Johnston | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/soviet-oil-expert-warns-of-reliance-on-old-fields-how-drilling.html | Soviet Oil Expert Warns Of Reliance on Old Fields How Drilling Targets Are Set | By Craig R Whitney Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/speedskating-surface-is-suitable-for-heidens-style-olympic-notebook.html | SpeedSkating Surface Is Suitable for Heidens Style Olympic Notebook | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/stage-chaucer-tales-open-the-new-rialto-ribald-romp.html | Stage Chaucer Tales Open the New Rialto Ribald Romp | By John Corry | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/state-senate-acts-to-repeal-fullvalue-assessment-law-other.html | State Senate Acts to Repeal FullValue Assessment Law Other Solutions Advanced Not an Albany Problem | By Ari L Goldman Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/statement-by-lord-killanin-on-the-moscow-games-us-position-was.html | Statement by Lord Killanin on the Moscow Games US Position Was Debated To Inform Soviet of the Problem | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/study-of-a-fatal-texas-tornado-documents-peril-of-fleeing-by-car.html | Study of a Fatal Texas Tornado Documents Peril of Fleeing by Car Safest Places Described | By John Noble Wilford | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/the-jangle-of-silver.html | The Jangle Of Silver | By Mark Ellis OBrien | TX 416924 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/unlikely-aristocrat-the-bean-the-unlikely-aristocrats-known.html | Unlikely Aristocrat The Bean The Unlikely Aristocrats Known Popularly as Beans New Ways To Enjoy The Bean A Yankee Feijoada Collard Greens For a Feijoada Onions in Sauce For a Feijoada Chili Beans for Roast Pork Roast Pork Helen Evans Browns Roast Pork MexicanStyle Helen Evans Browns Chili Sauce to Go With Beans and Roast Pork CountryStyle Bean Soup BlackEyed Peas Vinaigrette Senate Navy Bean Soup Cranberry Beans In the Style of Florence Haricots Ile de France Pea beans with nutmeg and cream | By Craig Claiborne | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-condemns-israel-for-decision-to-back-settlement-in-hebron.html | US Condemns Israel For Decision to Back Settlement in Hebron | By Graham Hovey Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-gives-credence-to-report.html | US Gives Credence to Report | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-issues-subpoena-for-new-yorks-data-in-love-canal-inquiry-state.html | US Issues Subpoena For New Yorks Data In Love Canal Inquiry State Not Cooperative | By Josh Barbanel | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-sees-possibility-of-olympic-change-aides-say-panel-left-door.html | US SEES POSSIBILITY OF OLYMPIC CHANGE Aides Say Panel Left Door Open but That Boycott Plan Stands US Sees a Possibility Olympics Committee Might Reverse Ruling Stand By Our Deadline | By Steven R Weisman Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-suspends-official-comments-as-iran-appears-to-reassess-crisis.html | US Suspends Official Comments As Iran Appears to Reassess Crisis Easing of Irans Stand Indicated | By Richard Burt Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-will-send-assault-troops-to-arabian-sea-intent-is-to-prove.html | US Will Send Assault Troops To Arabian Sea Intent Is to Prove Ground Forces Can Reach Gulf Link to Iran Denied Other Governments Informed US ASSAULT FORCE DUE IN ARABIAN SEA Use of Facilities a Factor Deployment Began Jan 4 | By Richard Halloran Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/w-side-community-board-head-wins-vote-for-state-senate-seat-cohen-w.html | W Side Community Board Head Wins Vote for State Senate Seat Cohen Wins in Queens Proving Ground for Politicians | By Maurice Carroll | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/washington-register-for-what.html | WASHINGTON Register For What | By James Reston | TX 416924 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archiv es/when-cheers-fade-an-athletes-final-shot-at-the-almostimpossible.html | When Cheers Fade An Athletes Final Shot at the AlmostImpossible Dream Back in Saginaw Students Called Exploited Not Enough Playing Time Drafted by the Nets Thousands of Times Over Looking to the Summer | By William Serrin | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archiv es/wine-talk-prices-to-begin-a-decline-wine-talk.html | WINE TALK Prices To Begin A Decline Wine Talk | By Terry Robards | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archiv es/world-committee-reaffirms-moscow-as-site-of-olympics-all-options.html | WORLD COMMITTEE REAFFIRMS MOSCOW AS SITE OF OLYMPICS ALL OPTIONS ARE KEPT OPEN It Unanimously Rejects American Panels Request to Postpone Cancel or Move Games Apparent Effort to Placate Parties Moscow Reaffirmed by Key Panel as Site of Olympics Serious Challenge to Games | By Neil Amdur Special To the New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archiv es/world-news-briefs-seven-killed-in-el-salvador-as-police-free.html | World News Briefs Seven Killed in El Salvador As Police Free Hostages Terrorists Kill a Professor On Rome University Stairs Nuclear Blasts in the 70s Soviet 191 US 154 Paris Plumber Said to Steal Art of American Aged 100 | Special to The New York Times | TX 416924 | 1980-02-19 |
| 1980-02-13 | https://www.nytimes.com/1980/02/13/archiv es/wounded-officer-hailed-by-her-colleagues-praise-from-commander-two.html | Wounded Officer Hailed by Her Colleagues Praise From Commander Two Men Enter Office | By Sheila Rule | TX 416924 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archiv es/10day-auto-sales-drop-by-219-from-79-level-chrysler-sales-down-11.html | 10Day Auto Sales Drop By 219 From 79 Level Chrysler Sales Down 11 VW Shipments Down 233 | Special to the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archiv es/3-congressmen-from-jersey-learn-that-honesty-confers-hero-status.html | 3 Congressmen From Jersey Learn That Honesty Confers Hero Status 5000 Offer Reported Refusal Recalled A WheelerDealer Recognized | By Irvin Molotsky Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archiv es/abroad-at-home-thinking-about-the-unthinkable.html | ABROAD AT HOME Thinking About the Unthinkable | By Anthony Lewis | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archiv es/advertising-rolls-to-market-the-lotus-two-agencies-driven-by-the.html | Advertising Rolls To Market The Lotus Two Agencies Driven By the Same Thought Quarters Income Up For Interpublic Group Accounts People | Philip J Dougherty | TX 416920 | 1980-02-19 |

| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/aid-chief-depicts-problems-in-helping-cambodians.html | Aid Chief Depicts Problems in Helping Cambodians | By Linda Charlton | TX 416920 | 1980-02-19 |
|---|---|---|---|---|---|
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/all-the-candidates-kin.html | All the Candidates Kin | By Barbara Kellerman | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/andrew-young-visiting-africa-still-crusading-foreign-policy-and.html | Andrew Young Visiting Africa Still Crusading Foreign Policy and Economics Aid for Afghan Rebels | By James M Markham Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/as-mike-monroney-dead-at-77-spearheaded-reforms-in-congress-avid.html | AS Mike Monroney Dead at 77 Spearheaded Reforms in Congress Avid Supporter of Aviation CoSponsored Reorganization Act Sharp Critic of McCarthy | By Marjorie Hunter Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/associate-of-williams-asks-agency-for-leave.html | Associate of Williams Asks Agency for Leave | Special to The New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/at-your-service-gingerbread-brackets-and-corbels-galore.html | AT YOUR SERVICE Gingerbread Brackets and Corbels Galore | MICHAEL deCOURCY HINDS | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/athome-care-for-the-elderly-obstacles-and-available-options.html | AtHome Care for the Elderly Obstacles and Available Options | By Nancy Rubin | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/bamboo-furniture-is-worth-repairing.html | Bamboo Furniture Is Worth Repairing | By Michael Varese | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/books-of-the-times-eating-a-license-the-disparate-circles.html | Books of The Times Eating a License The Disparate Circles | By Christopher LehmannHaupt | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/bridge-steady-performance-is-key-to-success-for-the-experts-west.html | Bridge Steady Performance Is Key To Success for the Experts West Rests in Four Spades | By Alan Truscott | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/bringing-a-mansion-back-to-life-restoring-a-victorian-home.html | Bringing A Mansion Back to Life Restoring a Victorian Home | By Michael Decourcy Hinds | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/bronx-corruption-inquiry-pursuing-financial-data-galiber-is-not.html | Bronx Corruption Inquiry Pursuing Financial Data Galiber Is Not Involved FBI Silent on Case No Listings Found | By Howard Blum | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/building-studied-for-listing-as-historic-is-being-gutted-owner.html | Building Studied for Listing As Historic Is Being Gutted Owner Plans to Proceed | By Carter B Horsley | TX 416920 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/business-people-spending-top-dollar-for-a-big-board-seat-borgwarner.html | BUSINESS PEOPLE Spending Top Dollar For a Big Board Seat BorgWarner Chairmans Shopping List Crossover to Chrysler | Steve Lohr | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/byebye-valentine-only-the-fit-survive-byebye-valentine-only-the-fit.html | ByeBye Valentine Only the Fit Survive ByeBye Valentine Only the Fit Survive | By Georgia Dullea | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/cab-panel-chief-says-data-point-to-higher-fare-figures-offered-by.html | Cab Panel Chief Says Data Point To Higher Fare Figures Offered by Drivers Criticized at Hearing Two Requests Under Study | By David A Andelman | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/carter-assails-kennedys-foreign-policy-statements-array-of-aides.html | Carter Assails Kennedys Foreign Policy Statements Array of Aides Are Critical Working on Idea for Months | By Steven R Weisman Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/chrysler-says-it-may-forgo-us-aid-chrysler-may-forgo-aid-stronger.html | Chrysler Says It May Forgo US Aid Chrysler May Forgo Aid Stronger Auto Market Cited Shift in Banks Position Seen | By Judith Miller Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/clark-is-meeting-voter-resistance-on-energy-plan-far-behind-in.html | Clark Is Meeting Voter Resistance on Energy Plan Far Behind in Polls | By Henry Giniger Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/concert-cleveland-orchestra-plays-mahlers-fifth-2-pianists-replace.html | Concert Cleveland Orchestra Plays Mahlers Fifth 2 Pianists Replace Berman For AllGershwin Concert The Program | By Harold C Schonberg | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/controversy-stepped-up-work-on-tennessee-dam-slows-no-electric.html | Controversy Stepped Up Work on Tennessee Dam Slows No Electric Power Planned 50 Million Already Spent They Call It Progress Lawyer Grew Up on Farm | By Philip Shabecoff Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/counsel-hired-by-house-unit-e-barrett-prettyman-jr-man-in-the-news.html | Counsel Hired By House Unit E Barrett Prettyman Jr Man in the News Counsel to Reporters Group Starting From Ground Zero Clerked for Three Justices | Special to The New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/court-bars-lirr-strike-talks-again-at-an-impasse-disagreement-among.html | Court Bars LIRR Strike Talks Again at an Impasse Disagreement Among Unions Action Termed Provocative Money Is the Basic Issue | By John T McQuiston | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/credit-markets-fed-action-spurs-bond-gains.html | CREDIT MARKETS Fed Action Spurs Bond Gains | By Vartanig G Vartan | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/crises-may-liven-bonn-election-battle-opportunity-for-strauss.html | Crises May Liven Bonn Election Battle Opportunity for Strauss Strauss Position Challenged | By John Vinocur Special To the New York Times | TX 416920 | 1980-02-19 |

| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/crop-insurance-gains.html | Crop Insurance Gains | By Seth S King Special To the New York Times | TX 416920 | 1980-02-19 |
|---|---|---|---|---|---|
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/customs-official-admits-he-tried-to-block-inquiry-high-aide-pleads.html | Customs Official Admits He Tried To Block Inquiry High Aide Pleads Guilty to Obstructing Justice Illegal Payments Alleged | By Alfonso A Narvaez Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/dance-blauvelt-mountain-by-jones-and-zane.html | Dance Blauvelt Mountain by Jones and Zane | By Anna Kisselgoff | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/dance-matteo-troupe-offers-ethnic-samplers.html | Dance Matteo Troupe Offers Ethnic Samplers | By Jack Anderson | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/david-janssen-49-tv-and-movie-actor-characterized-tough-terse-and.html | DAVID JANSSEN 49 TV AND MOVIE ACTOR Characterized Tough Terse and Decent PrivateEye Hero Was in The Fugitive | By Richard F Shepard | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/design-notebook-nyu-center-a-new-witty-echo-of-the-city.html | Design Notebook NYU center A new witty echo of the city | Paul Goldberger | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/dole-is-out-of-puerto-rico-primary-throws-his-support-there-to.html | Dole Is Out of Puerto Rico Primary Throws His Support There to Baker Baker Called Best Qualified Connally Is Optimistic Bush in Surprise Showing Mrs Baker Has Ulcer | By Warren Weaver Jr Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/dow-tops-900-in-brisk-trading-it-rises-486-to-90384-17month-high.html | Dow Tops 900 in Brisk Trading It Rises 486 To 90384 17Month High Move Above 925 Forecast Dow Rises To 90384 | By Alexander R Hammer | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/earnings-cbs-net-up-133-warner-profits-rise-warner-communications.html | EARNINGS CBS Net Up 133 Warner Profits Rise Warner Communications Storer Broadcasting Ampex Asarco | By Phillip H Wiggins | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/egypt-says-it-is-training-afghans-to-fight-sovietsupported-regime.html | Egypt Says It Is Training Afghans To Fight SovietSupported Regime Egypt Says It Is Training Afghans to Fight SovietSupported Regime 26 Billion in Arms From US | By Christopher S Wren Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/essay-sending-in-marines.html | ESSAY Sending In Marines | By William Safire | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/fcc-bids-networks-use-equal-employment.html | FCC Bids Networks Use Equal Employment | By Ernest Holsendolph Special To the New York Times | TX 416920 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/figuring-tax-liability-most-turn-to-the-tables-some-must-use.html | Figuring Tax Liability Most Turn to the Tables Some Must Use Schedule TC Calculating the Tax Liability A Minimum Tax in Two Forms Rules for Income Averaging Who Benefits From Procedure | By Deborah Rankin | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/fiscal-woes-threaten-28th-season-at-stratford-ustinov-to-return.html | Fiscal Woes Threaten 28th Season at Stratford Ustinov to Return Grant Increased | By Andrew H Malcolm Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/fraser-bids-japan-build-cars-in-us-he-cites-threat-of-import-curbs.html | Fraser Bids Japan Build Cars in US He Cites Threat Of Import Curbs US Car Imports Seen Rising Fraser Bids Japan Build Autos in US Congressional Hearings Planned | Special to The New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/fraud-by-teachers-is-reported-in-city-gold-says-11-faked-studies-to.html | FRAUD BY TEACHERS IS REPORTED IN CITY Gold Says 11 Faked Studies to Get RaisesSees Wide Abuses Gold Says Some Teachers Faked Studies to Get Raises | By Marcia Chambers | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/gardening-city-plants-with-roots-in-china.html | GARDENING City Plants With Roots In China | By Linda Yang | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/goalie-key-to-us-fortunes-russians-flex-muscles-straight-from.html | Goalie Key to US Fortunes Russians Flex Muscles Straight From College Goalie Is Key to US Hockey Fortunes Expects Early Pressure | By Gerald Eskenazi Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/grand-jury-to-convene-in-new-orleans-bribery-inquiry-grand-jury-in.html | Grand Jury to Convene in New Orleans Bribery Inquiry Grand Jury in Texas | By Wendell Rawls Jr Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/gun-battle-and-abduction-raise-tensions-in-beirut-some-see-a.html | Gun Battle and Abduction Raise Tensions in Beirut Some See a Damascus Ploy | By John Kifner Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/harold-unterberg-63-advocate-for-disabled-in-new-york-since-77.html | Harold Unterberg 63 Advocate for Disabled In New York Since 77 | By Walter H Waggoner | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/helpful-hardware-copies-of-french-hooks.html | HELPFUL HARDWARE Copies Of French Hooks | BARBARA L EISENBERG and MARY SMITH | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/hers.html | Hers | Mary Cantwell | TX 416920 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/holocaust-victims-will-meet-in-israel-at-4day-session-next-year.html | HOLOCAUST VICTIMS WILL MEET IN ISRAEL At 4Day Session Next Year Many Are to Make Tapes Describing Their Days Under Nazis Accent Will Be on Postive Participants to Pay Own Way | By Joseph B Treaster | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/home-beat-spartan-surroundings-of-winter-olympians-passing-along-a.html | Home Beat Spartan Surroundings Of Winter Olympians Passing Along a Braiders Skills | Suzanne Slesin | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/home-improvement-continuity-tester-storing-extension-cords.html | Home Improvement Continuity Tester Storing Extension Cords Screwdriver Set Removing Wallpaper Plastic Storm Windows Storing Nuts and Bolts | Bernard Gladstone | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/house-republicans-seek-floor-vote-on-a-tax-cut-carter-management.html | House Republicans Seek Floor Vote on a Tax Cut Carter Management Cited Democratic Strategy | By Edward Cowan Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/how-movies-find-talent-today-in-olden-golden-days-wide-range-of.html | How Movies Find Talent Today In Olden Golden Days Wide Range of Salaries A Tendency to Hang On Rejection Is Their Business Boost Up the Ladder | By Aljean Harmetz | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/hugh-dehaven-led-in-research-on-plane-and-automotive-safety.html | Hugh DeHaven Led in Research On Plane and Automotive Safety | By George Goodman Jr | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/import-protection-for-steel-faulted-gao-says-trigger-pricing-fails.html | IMPORT PROTECTION FOR STEEL FAULTED GAO Says Trigger Pricing Fails to Shield Domestic Industry From Underpriced Goods Threat of Trade Wars Inadequate Audits | By Clyde H Farnsworth Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/in-praise-or-in-criticism-bush-at-center-of-debate-triumph-of-bush.html | In Praise or in Criticism Bush at Center of Debate Triumph of Bush Strategy Endurance of Candidates Truth of Primary Circuit Bush CampaignFund Story | By Francis X Clines Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/india-seems-to-foil-gromykos-efforts-he-is-apparently-unable-to.html | INDIA SEEMS TO FOIL GROMYKOS EFFORTS He Is Apparently Unable to Obtain Endorsement of Intervention by Soviet in Afghanistan Concern Conveyed by Indians | Special to The New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/japan-revives-iranian-project-japan-revives-project-long-stalled-in.html | Japan Revives Iranian Project Japan Revives Project Long Stalled in Iran Violence on Work Site | By Henry Scott Stokes Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/jazz-joneslewis-at-15-years.html | Jazz JonesLewis at 15 Years | By John S Wilson | TX 416920 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/kennedy-aide-says-vote-report-helped-carter-in-maine-caucuses-aide.html | Kennedy Aide Says Vote Report Helped Carter in Maine Caucuses Aide Cites Election Studies | By Adam Clymer | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/kochs-proposal-for-a-balanced-budget-with-more-taxes-held.html | Kochs Proposal for a Balanced Budget With More Taxes Held Contradiction Charges Are Denied Beame Pledge Recalled Pledge Called Nonbinding | By Ronald Smothers | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/legislators-assail-koch-for-backing-marchi-new-york-political-notes.html | Legislators Assail Koch for Backing Marchi New York Political Notes | By Maurice Carroll | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/letters-about-mrs-schlafly.html | Letters About Mrs Schlafly | GRACE KAMINKOWITZEUGENE P KENNYSELMA I GELLMANVERA ROCHEHELEN HARLOW | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/letters-the-renaissance-of-american-foreign-policy-flawed.html | Letters The Renaissance of American Foreign Policy Flawed Prescription For Waging Peace How New York Could Get 50000 Police Penal Tinderboxes Children Who Are Hurt by Our Courts Wrong Maidens A Job for Huber Matos | JAMES Q WILSONSTEPHEN HOLMESDANKWART A RUSTOWJOSEPH J FAHEYSOL BRAFMANAGNES MEDIGELYNN LYSSNEIL IZENBERGJOHN McAWARD | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/longtime-union-aide-named-vice-president-of-the-mine-workers.html | Longtime Union Aide Named Vice President Of the Mine Workers | Special to The New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/lucas-stars-as-nets-top-pacers-poised-at-the-end-nets-box-score.html | Lucas Stars as Nets Top Pacers Poised at the End Nets Box Score 76ers 107 Jazz 85 | Special to The New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/market-place-unfriendly-bids-human-factors.html | Market Place Unfriendly Bids Human Factors | Robert Metz | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/marshall-sportsmedicine-expert-killed-in-air-crash-similar-clinics.html | Marshall SportsMedicine Expert Killed in Air Crash Similar Clinics Set Up Expanded Work With Youngsters | By Jane Gross | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/mass-transit-drive-pressed-in-capital-metropolitan-agency-seeks-to.html | MASS TRANSIT DRIVE PRESSED IN CAPITAL Metropolitan Agency Seeks to Get Employer Aid in Luring Riders to Buses and Subways Saving of 470 a Worker Trade Association Joins | By Ben A Franklin Special To the New York Times | TX 416920 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/metric-confusion-in-canada-metric-conversion-leads-to-confusion-in.html | Metric Confusion in Canada Metric Conversion Leads To Confusion in Canada Goal Is Missed by Mile Wondering Out Loud | By Andrew H Malcolm Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/mugabe-up-close-shy-and-brainy-guerrilla-leader-20-armed-security.html | Mugabe Up Close Shy and Brainy Guerrilla Leader 20 Armed Security Guards The Gentlest of Contenders Redistribution of Land Holding of Power in Doubt | By John F Burns Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/murphy-says-involvement-in-inquiry-was-accidental-ovation-on-staten.html | Murphy Says Involvement in Inquiry Was Accidental Ovation on Staten Island | By Martin Tolchin Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/notes-on-people-a-blow-at-buybritish-the-bad-peanut-a-role-reversal.html | Notes on People A Blow at BuyBritish The Bad Peanut A Role Reversal Appropriate Names Roses Red Violets Blue Skeptic Offers Revisionist View Theme Song | Judith Cummings Albin Krebs | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/pinto-trial-witness-says-auto-was-still-when-hit-prosecutor-shows.html | Pinto Trial Witness Says Auto Was Still When Hit Prosecutor Shows Puzzlement Auto Sections in Evidence | By Reginald Stuart Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/playboy-payments-inquiry-details-in-1979-proxy-statement.html | Playboy Payments Inquiry Details in 1979 Proxy Statement | By Nr Kleinfield | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/police-to-use-volunteers-in-singleofficer-cars-hopes-for-enough.html | Police to Use Volunteers in SingleOfficer Cars Hopes for Enough Volunteers Police Force Cuts Described Suspect Remains in Hospital | By Leonard Buder | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/rangers-vanquished-by-black-hawks-31.html | Rangers Vanquished By Black Hawks 31 | By Jim Naughton Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/reasons-cited-for-tension-in-states-prison-system-cites.html | Reasons Cited for Tension In States Prison System Cites MaximumSecurity Crowding | By Richard J Meislin Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/recovery-of-art-by-fbi-in-1978-was-test-of-abscam-technique-fbi.html | Recovery of Art by FBI in 1978 Was Test of Abscam Technique FBI Tested Abscam Cover Story in Recovery of Art Both Men Maintain Innocence | By Grace Glueck | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/rep-thompson-recalls-involvement-in-abscam-unprintable-retorts-a.html | Rep Thompson Recalls Involvement in Abscam Unprintable Retorts A Briefcase With Money | By Joseph F Sullivan Special To the New York Times | TX 416920 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/roger-brown-finally-makes-it-to-the-nbabut-as-a-coach-careerleading.html | Roger Brown Finally Makes It To the NBAbut as a Coach CareerLeading Scorer It Was All Taken Away Never Had a Chance | By Carrie Seidman Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/salvadoran-talks-of-threat-to-paper-in-new-york-publisher-asserts.html | SALVADORAN TALKS OF THREAT TO PAPER In New York Publisher Asserts He Has Been Warned to Change His Policies of Criticism Months of Turmoil Attacks on Paper Follow Training Salvadorans Discussed Leftists Seize Panamas Embassy | By Deirdre Carmody | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/send-hostages-to-3d-country-senator-says-exchanges-criticisms-with.html | Send Hostages to 3d Country Senator Says Exchanges Criticisms With White House on Iran Situation Desire to Try New Ways | By Leslie Bennetts Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/some-positive-signs-at-news-session-he-hints-approval-of-carefully.html | SOME POSITIVE SIGNS At News Session He Hints Approval of Carefully Defined Inquiry Key Element in Proposals Carter Backs Commission on Iran As Step Toward Freeing Hostages Discussions Since MidNovember Annoyance With Kennedy | By Hedrick Smith Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/sound.html | Sound | Hans Fantel | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/sports-of-the-times-the-absent-austrian.html | Sports of The Times The Absent Austrian | DAVE ANDERSON | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/still-poor-25-million.html | Still Poor 25 Million | By Woodrow Ginsburg | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/technology-silvers-price-films-future.html | Technology Silvers Price Films Future | John Holusha | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/the-basically-black-room-the-basic-background-room-allblack.html | The Basically Black Room The Basic Background Room AllBlack | By Suzanne Slesin | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/the-lack-of-snow-may-salt-the-citys-coffers.html | The Lack of Snow May Salt the Citys Coffers | By Robert McG Thomas Jr | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/the-literati-discuss-censorship.html | The Literati Discuss Censorship | By Richard Eder | TX 416920 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/theories-proposed-for-bizarre-star-object-that-approaches-earth-and.html | THEORIES PROPOSED FOR BIZARRE STAR Object That Approaches Earth and Recedes Is Linked to a Black Hole or a Neutron Star Changes in Velocities How Motions Are Deduced Source of Power | By Walter Sullivan | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/traffic-woes-mar-opening-traffic-and-busing-problems-mar-opening.html | Traffic Woes Mar Opening Traffic and Busing Problems Mar Opening Transportation Defended Not on His Route Must Have Credentials Labor Problems Cited | By Barbara Basler Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/turks-held-in-slaying-of-americans-various-incidents-cited.html | Turks Held in Slaying of Americans Various Incidents Cited | By Marvine Howe Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/tv-incongruities-of-steve-martin.html | TV Incongruities of Steve Martin | By John J OConnor | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/un-protest-on-polish-secretary-is-assailed-by-soviet-no-recent.html | UN Protest on Polish Secretary Is Assailed by Soviet No Recent Parallel Recalled Visiting Requests Denied | By Bernard D Nossiter Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/us-and-iran-are-edging-closer-on-freeing-captives-un-hears-iranian.html | US and Iran Are Edging Closer On Freeing Captives UN Hears Iranian Reports New Proposals | Special to The New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/us-native-erroneously-deported-comes-home-citizen-erroneously.html | US Native Erroneously Deported Comes Home Citizen Erroneously Deported Returns Arrested in Guatemala A Catch22 Situation | By Josh Barbanel Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/us-study-analyzes-soviet-atom-mishap-urals-incident-of-195758-is.html | US STUDY ANALYZES SOVIET ATOM MISHAP Urals Incident of 195758 Is Found to Have Required Evacuation of 30 Villages in Region First Report by Medvedev in 1976 | By David Burnham Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/whoosh-go-lugers-on-eeerie-night-run-sisyphus-had-it-easier-slow.html | Whoosh Go Lugers On Eeerie Night Run Sisyphus Had It Easier Slow Start for Gunther | Special to The New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/winter-games-under-way-in-show-of-color-and-pomp-winter-games.html | Winter Games Under Way In Show of Color and Pomp Winter Games Formally Open Amid Pomp Visitors Hospitably Received Pageantry Is Traditional Russians Attired in Furs 5Ringed Olympic Flag Passes | By Red Smith Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/women-recruits-join-jersey-troopers-evidence-of-survival-women.html | Women Recruits Join Jersey Troopers Evidence of Survival Women Begin Police Training At Jersey Site | Special to The New York Times | TX 416920 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/workouts-continue-before-during-and-after-opening-pageantry.html | Workouts Continue Before During and After Opening Pageantry OLYMPICS NOTEBOOK | By Frank Litsky Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/yugoslav-military-alerted-as-titos-condition-worsens.html | Yugoslav Military Alerted as Titos Condition Worsens | By John Darnton Special To the New York Times | TX 416920 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/55-indicted-by-us-as-pornographers-and-in-film-piracy-warrants.html | 55 INDICTED BY US AS PORNOGRAPHERS AND IN FILM PIRACY Warrants Served on Many by FBI in a Nationwide Campaign Six in New York Accused Six New Yorkers Indicted Similar to 2 Inquiries 55 Indicted in FBI Undercover Inquiry Court Decision Cited | By Wendell Rawls Jr Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-bronx-woman-is-accused-in-contract-slayings-of-four-identities-of.html | A Bronx Woman Is Accused In Contract Slayings of Four Identities of Employers Sought | By Paul L Montgomery | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-guide-to-celebrating-year-of-the-monkey-a-cerebral-propitious.html | A Guide to Celebrating Year of the Monkey A Cerebral Propitious Year First Spring Cleaning of 1980 | By Fred Ferretti | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-gunbattle-is-reported-among-kabuls-leaders.html | A Gunbattle Is Reported Among Kabuls Leaders | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-little-night-learning.html | A Little Night Learning | By Judith Slawson | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-repertory-troupe-grows-in-brooklyn-an-affinity-for-hotspur.html | A Repertory Troupe Grows in Brooklyn An Affinity for Hotspur Separate Paths to Same End Reportory Troupe as Family Tips on Tickets | By John Corry | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-rural-heritage-clashes-with-armenians-dream-rural-heritage-in-a.html | A Rural Heritage Clashes With Armenians Dream Rural Heritage in a Jersey Town Clashes With Armenian Dream Court Test on Variance Importance of the Church Activities for the Elderly | By Alfonso A Narvaez Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/about-real-estate-rental-construction-for-upper-east-side.html | About Real Estate Rental Construction for Upper East Side | By Alan S Oser | TX 416917 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/advertising-agency-adds-a-top-executive-6-ad-complaints-resolved-in.html | Advertising Agency Adds a Top Executive 6 Ad Complaints Resolved in January Westwind 2 Jet Gets Spot on TV DancerFitzgerald Adds Bali Assignment BBDO and Grey Show Profitable 4th Quarter A Clutter Complaint Leveled at Magazines Canada Dry Offers New Yogurt New Product Introduction Is Found Bullish | Philip H Dougherty | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/afghan-crisis-focuses-attention-on-pakistans-neglected-baluchis-the.html | Afghan Crisis Focuses Attention On Pakistans Neglected Baluchis The Size of Montana Afghan Crisis Gives Pakistani Area a Place in the Sun And Then Some Ridicule Threat to Power the Key Plentiful Water Supply | By James P Sterba Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/afghans-resistance-reported-improving-military-experts-see-no.html | AFGHANS RESISTANCE REPORTED IMPROVING Military Experts See No Indication Soviet Grip Has Been Shaken Weather Helps Rebels Snows Said to Favor the Rebels Main Supply Line Operating | By Drew Middleton | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/aid-as-obstacle.html | Aid As Obstacle | By Francis Moore Lappe and Joseph Collins | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/amoco-settles-suit-by-us-with-accord-to-pay-700-million-case.html | AMOCO SETTLES SUIT BY US WITH ACCORD TO PAY 700 MILLION CASE INVOLVES OVERCHARGES Terms Call for Customer Refunds Price Cuts and 400 Million in Accelerated Investment Icing on the Cake Terms of the Agreement Amoco US Petroleum Data | By Richard D Lyons Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/appeals-court-orders-new-trial-in-a-case-of-alleged-nazi-crimes.html | Appeals Court Orders New Trial In a Case of Alleged Nazi Crimes | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/are-old-folks-really-poor-herewith-a-look-at-some-common-views.html | Are Old Folks Really Poor Herewith a Look at Some Common Views | By Alvin Rabushka and Bruce Jacobs | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/art-jackson-pollock-and-barnett-newman.html | Art Jackson Pollock and Barnett Newman | By Hilton Kramer | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/art-people.html | Art People | Vivien Raynor | TX 416917 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/art-two-decades-of-ubiquitous-prints.html | Art Two Decades Of Ubiquitous Prints | By John Russell | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/article-1-no-title.html | Article 1  No Title | Steve Lohr | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/as-tito-lies-ill-belgrade-warns-little-titos-to-curb-dreams-of.html | As Tito Lies Ill Belgrade Warns Little Titos to Curb Dreams of Power Little Titos Aspire to Rule Durability of System Uncertain A Leader Is a Poltroon | By John Darnton Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/at-the-movies-one-step-from-little-screen-to-big-screen.html | At the Movies One step from little screen to big Screen | Tom Buckley | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/auctions-a-test-for-silver.html | Auctions A test for silver | Rita Reif | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/books-not-so-jolly.html | Books Not So Jolly | By Anatole Broyard | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/boynes-paces-nets-in-13796-rout-of-jazz-today-im-on-top-phegley.html | Boynes Paces Nets in 13796 Rout of Jazz Today Im on Top Phegley Pleased Nets Box Score | By Carrie Seidman Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/brazilian-boycott-fights-meat-prices-women-run-effort-unusual-under.html | BRAZILIAN BOYCOTT FIGHTS MEAT PRICES Women Run Effort Unusual Under Authoritarian RegimeSome Shops Reply With Cuts Planning Chief Hails Effort | By Warren Hoge Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/bridge-two-associations-schedule-tournaments-for-weekend-no.html | Bridge Two Associations Schedule Tournaments for Weekend No Agreement on Bidding Noguchi at Pace | By Alan Truscott | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/broad-loss-sends-dow-down-1007-stocks-strike-resistance-zone-just.html | Broad Loss Sends Dow Down 1007 Stocks Strike Resistance Zone Just Above 900 Setbacks for Indicators Dow Average Falls 1007 In Broad Stock Decline | By Vartanig G Vartan | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/broadway-shadow-box-author-finds-new-story-in-20s-sports-figure.html | Broadway Shadow Box author finds new story in 20s sports figure | Carol Lawson | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/brown-warns-that-a-persian-gulf-war-could-spread-outspoken-on.html | Brown Warns That a Persian Gulf War Could Spread Outspoken on Military Issues | By Richard Halloran Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/cambodians-still-flock-for-food-to-thai-frontier.html | Cambodians Still Flock for Food to Thai Frontier | By Henry Kamm Special To the New York Times | TX 416917 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/carey-will-propose-statewide-plan-for-surcharge-on-car-registration.html | Carey Will Propose Statewide Plan For Surcharge on Car Registration Car Registration Surcharge Weighed Legislative Approval Needed | By Richard J Meislin Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/carterkennedy-clash-and-unity-of-the-democratic-party-news-analysis.html | CarterKennedy Clash and Unity of the Democratic Party News Analysis Nixon in 72 Recalled Aides Reported Angered Symbol for Resentment Negotiations Seen Undercut | By Steven R Weisman Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/catch-the-ferry-to-yesterday-for-a-tour-of-old-richmondtown.html | Catch the Ferry to Yesterday for a Tour of Old Richmondtown | By Jennifer Dunning | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/chicago-firemen-strike-vowing-to-defy-courts-order-restraining.html | Chicago Firemen Strike Vowing to Defy Courts Order Restraining Order Ignored NoStrike Clause Dispute News Tip From Mayor | By Nathaniel Sheppard Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/chinese-skaters-lag-in-debut-olympics-notebook.html | Chinese Skaters Lag in Debut OLYMPICS NOTEBOOK | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/computer-tie-aids-hotel-chain-best-western-passes-rivals-revamps.html | Computer Tie Aids Hotel Chain Best Western Passes Rivals Revamps Image Computer Link Helps Hotel Chains Growth | By Pamela G Hollie Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/concert-juilliard-quartet.html | Concert Juilliard Quartet | DONAL HENAHAN | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/connally-seeks-support-of-carolines-democrats-both-assail.html | Connally Seeks Support Of Carolines Democrats Both Assail Democratic Party Being Fair to America Expectations Are Lowered Foes Stress a Poll Failure | By Howell Raines Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/credit-markets-bond-prices-lose-early-gains-federal-securities.html | CREDIT MARKETS Bond Prices Lose Early Gains Federal Securities Market Gulf Power Financing Key Rates | By John H Allan | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/dan-rather-to-succeed-cronkite.html | Dan Rather To Succeed Cronkite | By Les Brown | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/dance-folk-ensemble-of-cuba.html | Dance Folk Ensemble of Cuba | By Jack Anderson | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/degnan-says-casino-panel-should-emphasize-policing-degnan-the.html | Degnan Says Casino Panel Should Emphasize Policing Degnan the Architect of Changes Public Perception the Key Degnans Advice Ignored Divisions Code Is Cited | By Donald Janson Special To the New York Times | TX 416917 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/disabled-joined-by-aged-in-fight-for-special-fare-hundreds-protest.html | Disabled Joined By Aged in Fight For Special Fare Hundreds Protest a Plan by MTA to Curb It OffPeak Part Would Remain 300 Had Asked to Speak | By David A Andelman | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/disciplining-of-lawyers-passes-from-bar-to-court-disciplining-of.html | Disciplining of Lawyers Passes From Bar to Court Disciplining of New York Lawyers Passes From City Bar to the Courts Variety of Complaints Considered | By Marcia Chambers | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/doctors-report-titos-condition-is-very-difficult-soviet-is-seen-as.html | Doctors Report Titos Condition Is Very Difficult Soviet Is Seen as the Enemy | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/dutch-skater-triumphs-over-1500-meters-miss-heiden-breaks-record-no.html | Dutch Skater Triumphs Over 1500 Meters Miss Heiden Breaks Record No Second Chance | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/earnings-gains-for-schlumberger-combustion-engineering-dresser.html | EARNINGS Gains for Schlumberger Combustion Engineering Dresser Industries | By Phillip H Wiggins | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/economic-scene-gas-rationing-what-is-fair.html | Economic Scene Gas Rationing What Is Fair | Leonard Silk | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/eschenbach-leads-philharmonic.html | Eschenbach Leads Philharmonic | By Allen Hughes | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/for-children-juggling-and-stiltwalking-music-ice-harvesting-nancy.html | For Children Juggling and StiltWalking Music Ice Harvesting Nancy Drew Special Plays Puppets and Stories | PHYLLIS A EHRLICH | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/games-officials-vow-to-improve-busing-tickets-still-available.html | Games Officials Vow to Improve Busing Tickets Still Available Delays in Ticket Processing Better Busing Is Vowed Crenshaw Leads by Shot In Victorian Open Golf | By Barbara Basler Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/gasoline-prices-up-sharply-in-january-gas-prices-controlled.html | Gasoline Prices Up Sharply in January Gas Prices Controlled | By Peter Kihss | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/golds-price-experts-divided-economic-analysis-analysts-do-not-agree.html | Golds Price Experts Divided Economic Analysis Analysts Do Not Agree On Future Price of Gold Situation Vary Unstable | By Barbara Ettorre | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archiv es/gov-brown-attacks-registration-plan-but-candidate-draws-fire.html | GOV BROWN ATTACKS REGISTRATION PLAN But Candidate Draws Fire Himself With His Criticism of Carter Argument Is Called Silly Our Names Are Good | By Maurice Carroll | TX 416917 | 1980-02-19 |

| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/greenwich-village-nightlife-is-on-the-upswing-folk-and-jazz-are.html | Greenwich Village Nightlife Is on the Upswing Folk and Jazz Are Finding New Audiences Folk and Jazz Are Finding New Audiences Getting Crazy on the Weekends Rediscovered Alberta Hunter Like a Crazy Piece of Pie North Stars at the Lone Star | By Robert Palmer | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/helping-unemployed-teachers-make-a-new-start-some-cant-make-the.html | Helping Unemployed Teachers Make a New Start Some Cant Make the Change Many Had Been Teachers | By Frances Cerra | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/india-viewed-as-possible-mediator-in-afghan-crisis-concessions-held.html | India Viewed as Possible Mediator in Afghan Crisis Concessions Held Unlikely | By Michael T Kaufman Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/irish-diplomat-says-start-of-inquiry-may-mean-hostage-freeing-in.html | Irish Diplomat Says Start of Inquiry May Mean Hostage Freeing in Days He Opposes Trial of US Carter and BaniSadr Praised Some Criticism in Ireland | By William Borders Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/kahn-calls-credit-curb-possible-in-new-plan-credit-curb-possible.html | Kahn Calls Credit Curb Possible in New Plan Credit Curb Possible Kahn Says An Army of Civil Servants | By Clyde H Farnsworth Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/kennedy-continues-attack-on-carter-responds-to-rebuke-by-president.html | KENNEDY CONTINUES ATTACK ON CARTER Responds to Rebuke by President With Stinging Criticism of His Failing Foreign Policy Personal Attack Decried Silence Linked to Hostages Plight | By Leslie Bennetts Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/letters-what-american-scientists-owe-andrei-sakharov-will-the.html | Letters What American Scientists Owe Andrei Sakharov Will the Writer and Humanist Lev Kopelev Be Next A Poets Life at Stake To Allow the Young To Buy Decent Homes The Grand Manner of Father Kung Make Room for the Oil Barges Drivers Draft HUGH McLOUGHLIN Bureaucracy Cares | VALERY CHALIDZEMAYA KOPELEV LITVINOVRAISSA MOROZRIC KATZRev EDWARD J HOGAN SJEDWARD A CONNELLSOL STERN | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/lirr-strike-issue-returning-to-court-trains-still-rununions-to-face.html | LIRR STRIKE ISSUE RETURNING TO COURT Trains Still RunUnions to Face MTA Today in Dispute Over Attempt to Bar Walkout Quick Settlement Called Hopeless Claims Right to Strike Ravitch Cites Lack of Funds | By John T McQuiston | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/marijuana-getting-to-children-before-it-does-practical-suggestions.html | Marijuana Getting To Children Before It Does Practical Suggestions Advice for Parents | By Nadine Brozan | TX 416917 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/market-place-puzzling-aspect-of-kaiser-deal.html | Market Place Puzzling Aspect Of Kaiser Deal | Robert Metz | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/michigan-auto-club-held-guilty-of-bias-court-says-insurer.html | MICHIGAN AUTO CLUB HELD GUILTY OF BIAS Court Says Insurer Discriminated Against Women on Its Staffs | By Reginald Stuart Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/mine-data-studied-in-williams-inquiry-no-production-from-operation.html | Mine Data Studied in Williams Inquiry No Production From Operation Never Met the Man Incorporated in Delaware | By Diane Henry Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/new-setup-planned-for-us-territories-carter-noting-lagging.html | NEW SETUP PLANNED FOR US TERRITORIES Carter Noting Lagging Economies of Some Islands Announces Change in Administration New Office Is Planned | By Seth S King Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/new-york-pornography-suspect-dies-as-agents-seek-him-assistance.html | New York Pornography Suspect Dies as Agents Seek Him Assistance From the Industry Seized Suspects Listed | By Robert D McFadden | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/nixon-arrives-in-city-and-finds-new-home-difficult-to-recognize.html | Nixon Arrives in City And Finds New Home Difficult to Recognize | By Laurie Johnston | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/north-carolina-beats-rutgers-a-struggle-throughout-does-many-things.html | North Carolina Beats Rutgers A Struggle Throughout Does Many Things Well SecondHalf Burst Keys Irish Minnesota 74 Ohio State 70 Louisville 90 West Virginia 78 | By Sam Goldaper | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/notes-on-people-an-oscar-winner-makes-film-comeback-after-33-years.html | Notes on People An Oscar Winner Makes Film Comeback After 33 Years Jose Iturbi Ordered on Extended Sabbatical Moral Dont Carry Your Gold Records in Your Car Canadian Academy Gives Award Then Takes It Away Exhausting of Exhilarating Its a Full Schedule | Judith Cummings Albin Krebs | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/opera-verdis-don-carlo-returns-to-the-met-fourth-tucker-concert-at.html | Opera Verdis Don Carlo Returns to the Met Fourth Tucker Concert At Carnegie Hall Sunday | By Donal Henahan | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/panel-tells-south-african-region-to-reject-an-independent-status.html | Panel Tells South African Region To Reject an Independent Status Widely Criticized Concept | By Linda Charlton | TX 416917 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/pba-a-powerful-voice-and-divided-membership-a-divided-army.html | PBA A Powerful Voice And Divided Membership A Divided Army Suspended and Then Restored The Civilian Review Issue The PBA Its Voice Is Powerful And Its Membership Is Divided | By William Serrin | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/perils-growing-for-rhodesia-as-the-election-nears-strife-and.html | Perils Growing For Rhodesia As the Election Nears Strife and Charges Rise News Analysis Mugabe Complains of Harassment Mugabe Answers Charges | By John F Burns Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/promoter-sues-boxing-council-coercion-alleged.html | Promoter Sues Boxing Council Coercion Alleged | By Michael Katz | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/proxmire-assails-miller-on-testimony.html | Proxmire Assails Miller on Testimony | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/publishing-passage-to-afghanistan.html | Publishing Passage to Afghanistan | By Thomas Lask | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/racal-wins-battle-for-decca-250-million-bid-for-british-unit-racal.html | Racal Wins Battle For Decca 250 Million Bid For British Unit Racal Met GEC Challenges Monopolies Commission May Rule GEC May Spin Off Divisions | By Robert D Hershey Jr Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/reagan-would-bar-an-apology-to-iran-more-time-in-state-poll-shows.html | Reagan Would Bar an Apology to Iran More Time in State Poll Shows Him Trailing | By Wayne King Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/restaurants-neapolitan-fare-in-an-unusual-setting-welcoming-year-of.html | Restaurants Neapolitan fare in an unusual setting Welcoming Year of the Monkey At Choice Chinese Dining Places Pontes Steak House | Mimi Sheraton | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/robert-wishnick-87-founder-and-executive-of-chemical-company-helped.html | Robert Wishnick 87 Founder and Executive Of Chemical Company Helped Civic Groups | By Alfred E Clark | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/schmidt-is-said-to-criticize-us-for-failure-to-consult-its-allies.html | Schmidt Is Said to Criticize US For Failure to Consult Its Allies News Agencies Contradicted Yugoslav Condemns Soviet | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/sec-drops-claim-in-bectonsun-case-agency-wont-seek-damages-sec.html | SEC Drops Claim In BectonSun Case Agency Wont Seek Damages SEC Remedy Called Unjustified | By Robert J Cole | TX 416917 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/senate-bottles-up-a-bill-to-limit-contributions-in-races-for-house.html | Senate Bottles Up a Bill to Limit Contributions in Races for House Proposal Called Comatose 50 Get More Than 70000 Campaign Subsidies Sought | By Warren Weaver Jr Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/slow-trade-gains-cited.html | Slow Trade Gains Cited | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/spaceship-launched-to-study-sun-flares-5100pound-craft-is-the-first.html | SPACESHIP LAUNCHED TO STUDY SUN FLARES 5100Pound Craft Is the First That Could Be Repaired in Flight by Astronauts in a Shuttle Huge Sunspots Building Up Effects Felt on Earth Mission May Last Two Years Reduction in Cost Expected | By John Noble Wilford | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/sports-of-the-times-austrians-throw-a-onetwo-punch.html | Sports of The Times Austrians Throw a OneTwo Punch | RED SMITH | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/spring-blooms-early-in-bronx-at-botanical-garden-flowers-before.html | Spring Blooms Early in Bronx at Botanical Garden Flowers Before Spring | By Joan Lee Faust | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/staffing-of-1officer-police-cars-set.html | Staffing of 1Officer Police Cars Set | By Leonard Buder | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/state-dept-may-seek-air-fare-from-citizen-deported-by-mistake-no.html | State Dept May Seek Air Fare From Citizen Deported by Mistake No Excuse for It | By Josh Barbanel | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/states-returns-present-their-own-complexities-complexities-of.html | States Returns Present Their Own Complexities Complexities of States Returns Recent Tax Developments New YorktoJersey Commuters | By Deborah Rankin | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/stock-late-entrant-wins-downhill-skiings-glamour-event-austrian.html | Stock Late Entrant Wins Downhill Skiings Glamour Event Austrian Captures Downhill Mill a Disappointed 16th Settling for Stock | By Frank Litsky Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/suslovs-star-seems-to-rise-in-kremlin-personal-views-largely.html | Suslovs Star Seems to Rise in Kremlin Personal Views Largely Unknown Senior in the Present Leadership | By Craig R Whitney Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/the-citys-negotiations.html | The Citys Negotiations | By Stanley Turkel | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/the-pop-life.html | The Pop Life | Robert Palmer | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/the-weddingday-lineup16-brides-16-grooms-1-judge-and-40-bunnies.html | The WeddingDay Lineup16 Brides 16 Grooms 1 Judge and 40 Bunnies | By Nan Robertson | TX 416917 | 1980-02-19 |

| | | | | |
|---|---|---|---|---|
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/theater-west-side-story-returns-growing-younger.html | Theater West Side Story Returns Growing Younger | By Walter Kerr | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/top-police-aide-says-drug-traffic-yields-corruption-in-virgin.html | Top Police Aide Says Drug Traffic Yields Corruption in Virgin Islands Asserts Widespread Smuggling Creates a Crime Ring That Includes Unnamed Officials and Merchants Investigative Problems Cocaine and Marijuana Cited Scuba Divers Sighted Governors Assurances | By Michael Goodwin Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/turkish-troops-quell-state-workers-revolt-at-a-factory-in-izmir.html | Turkish Troops Quell State Workers Revolt At a Factory in Izmir Calm Reported Restored | By Marvine Howe Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/tv-weekend-abc-offers-winter-olympics-fanfare-friday-saturday.html | TV Weekend ABC Offers Winter Olympics Fanfare Friday Saturday | By John J OConnor | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/un-rights-unit-assails-moscows-afghan-move.html | UN Rights Unit Assails Moscows Afghan Move | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/us-hockey-team-in-an-upset-beats-czech-olympic-squad-73-us-six.html | US Hockey Team in an Upset Beats Czech Olympic Squad 73 US Six Upsets Czechoslovakia Incident Sparks Americans Crowd Cheers Them On | By Gerald Eskenazi Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/us-officials-see-intricate-talks-ahead-on-hostages-3-countries-as.html | US Officials See Intricate Talks Ahead on Hostages 3 Countries as Possible Members | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/us-olympic-unit-to-heed-carter-but-it-opposes-alternative-games.html | US Olympic Unit to Heed Carter But It Opposes Alternative Games Meeting Due April 1113 British Advise Boycott | By Neil Amdur Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/us-steps-up-effort-to-bar-grain-leakage-to-soviet-an-international.html | US Steps Up Effort to Bar Grain Leakage to Soviet An International Effort Possible Temptation Cited | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/us-warns-against-steel-suits-new-trigger-level-undecided.html | US Warns Against Steel Suits New Trigger Level Undecided | Special to The New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/vance-in-final-year-crises-push-him-onto-a-new-course-access-and-in.html | Vance in Final Year Crises Push Him Onto A New Course Access and Influence Nuclear Curb Still a Goal Solutions in Southern Africa Then His Luck Seemed to Change | By Graham Hovey Special To the New York Times | TX 416917 | 1980-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/waldheim-and-aides-are-reported-drafting-rules-for-iran-inquiry.html | Waldheim and Aides Are Reported Drafting Rules for Iran Inquiry Airing Grievances Against Shah Waldheim Said to Be Drafting Rules for Iran Inquiry Waldheims Only Confidant Brief Stay in Teheran | By Bernard D Nossiter Special To the New York Times | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/walks-filled-with-discoveries-for-strolling-or-nightlife-the.html | Walks Filled With Discoveries For Strolling or Nightlife the Village Is on the Upswing Walking Tours Are Full Of Discoveries Starting at Eighth Street Landmarks of 10th Street The Shops on Bleecker Street Heart of the West Village Villages for All Seasons | By Paul Goldberger | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/washington-who-is-saving-the-hostages.html | WASHINGTON Who Is Saving the Hostages | By James Reston | TX 416917 | 1980-02-19 |
| 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/weekender-guide-two-decades-later-west-side-story-opens-again-on.html | WEEKENDER GUIDE Two Decades Later West Side Story Opens Again on Broadway WEEKENDER GUIDE Sunday NUTMEG SLEIGH RALLY PINES OF CENTRAL PARK FILIPINO DANCE ON 64TH ST ELIZABETHAN DIVERSION HOFSTRA APPRAISERS | Eleanor Blau | TX 416917 | 1980-02-19 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/1980-brings-more-pollsters-than-ever-slow-growth-in-60s-san.html | 1980 Brings More Pollsters Than Ever Slow Growth in 60s San Francisco Vote Division Faddishness in Questions All Numbers Held Not Equal | By Ej Dionne Jr | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/2-exconvicts-facing-charges-in-california-in-slayings-of-5-girls.html | 2 ExConvicts Facing Charges in California In Slayings of 5 Girls | Special to The New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/3-held-in-theft-of-gold-ring-from-met-three-suspects-arrested.html | 3 Held in Theft of Gold Ring From Met Three Suspects Arrested Accomplice Is Sought | By Lee A Daniels | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/a-lack-of-status-is-changing-the-face-of-volunteerism.html | A Lack of Status Is Changing the Face of Volunteerism | By Enid Nemy | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/a-reporters-notebook-roar-now-a-meow-in-baluchistan-feuding-tribal.html | A Reporters Notebook Roar Now a Meow in Baluchistan Feuding Tribal Leaders | By James P Sterba Special To the New York Times | TX 416918 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/a-us-judge-orders-iranian-suits-sealed-court-acts-after-attorney.html | A US JUDGE ORDERS IRANIAN SUITS SEALED Court Acts After Attorney Asserts Talks on American Hostages Are at a Delicate Stage More than 1 Billion Involved | By Eric Pace | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/afghanistan-in-soviet-eyes-russians-and-some-diplomats-say.html | Afghanistan in Soviet Eyes Russians and Some Diplomats Say Intervention Was Motivated by a Deep Worry Over Security News Analysis Serious Intent or Propaganda Suslov Gives an Explanation Soviet Still Looks for Respect | By Craig R Whitney Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/ah-votruh-bone-sontay.html | Ah Votruh Bone Sontay | By Harold Rosenthal | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/bond-prices-plunge-dow-off-879-points-bond-prices-plunge-on.html | Bond Prices Plunge Dow Off 879 Points Bond Prices Plunge On Inflation Reports Fed Discount Action on Market | JOHN H ALLAN | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/books-of-the-times-coldblooded-culture-ideal-was-not-met.html | Books of The Times ColdBlooded Culture Ideal Was Not Met Demoralized by Ugliness | By Anatole Broyard | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/brandt-after-a-talk-says-carter-still-favors-detente-with-soviet.html | Brandt After a Talk Says Carter Still Favors Detente With Soviet Carter Says he Wants Detente | By Graham Hovey Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/bridge-tourney-organizers-find-drift-away-from-the-city-west-leads.html | Bridge Tourney Organizers Find Drift Away From the City West Leads Diamond King Diamonds Continued | By Alan Truscott | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/bush-is-growing-more-cautious-as-stock-in-party-rises-people-raise.html | Bush Is Growing More Cautious as Stock in Party Rises People Raise a Question Stand on Military Issues Says He Feels Tension Waiting for Substance | By Douglas E Kneeland Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/cabaret-cheryl-crawford-revue.html | Cabaret Cheryl Crawford Revue | By John S Wilson | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/carter-appeals-to-students-to-support-registration-no-need-seen-for.html | Carter Appeals to Students to Support Registration No Need Seen for Draft Now Students Resist Appeal by Carter To Support His Registration Plan | By Steven R Weisman Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/choosing-outside-help-for-preparing-returns-where-to-get-advice.html | Choosing Outside Help For Preparing Returns Where to Get Advice Using Outside Help on Returns National Tax Services Cheaper Storefront Tax Clinics | By Deborah Rankin | TX 416918 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/citys-official-greeter-extends-her-glad-hand-free-of-charge-once.html | Citys Official Greeter Extends Her Glad Hand Free of Charge Once Had Lavish Financing All I Have Is Mildred | By Fred Ferretti | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/credit-is-tightened-federal-reserve-raises-loan-cost-to-banks-to-13.html | CREDIT IS TIGHTENED Federal Reserve Raises Loan Cost to Banks to 13 a Record Steep Decline in Stock Market Discount Rate Up to 13 17 Prime Rate Predicted | By Robert A Bennett | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/dance-sanasardo-by-lombardi.html | Dance Sanasardo by Lombardi | By Jennifer Dunning | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/doctors-say-tito-improves-but-feel-his-chance-is-slim-capital.html | Doctors Say Tito Improves but Feel His Chance Is Slim Capital Prepares to Mourn Carter Expanded Commitment Yugoslavs Wary on Assurances | By John Darnton Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/hagler-out-to-outwit-algerian-rival-today.html | Hagler Out to Outwit Algerian Rival Today | By Michael Katz Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/how-cruising-received-its-r-rating-emphasis-on-male-nudity-some.html | How Cruising Received Its R Rating Emphasis on Male Nudity Some Recent Precedents An Early Warning System New York Demonstrations | By Aljean Harmetz Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/howser-conducts-first-yankee-workout-an-office-for-howser-held-him.html | Howser Conducts First Yankee Workout An Office for Howser Held Him to Double | By Malcolm Moran Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/in-cambodia-a-life-of-wandering-to-find-food-no-political.html | In Cambodia a Life of Wandering to Find Food No Political Preferences | By Henry Kamm Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/in-joe-clarks-west-a-sense-of-things-to-do-survived-tough-times.html | In Joe Clarks West a Sense of Things to Do Survived Tough Times Ottawas Limitations | By Andrew H Malcolm Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/in-thin-air.html | In Thin Air | By Linda C Anderson | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/inflation-despite-surge-controls-seem-unlikely-economic-analysis.html | Inflation Despite Surge Controls Seem Unlikely Economic Analysis Argument Undercut Inflation Despite Surge Controls Seem Unlikely Controls Now Appear Unlikely | By Leonard Silk | TX 416918 | 1980-02-22 |

| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/inflation-rise-seen-consumer-cost-expected-to-climb-but-food-index.html | INFLATION RISE SEEN Consumer Cost Expected to Climb but Food Index Declines Finished Goods Index Not Problem Sectors Prices Rise By 16 to Retailers Sees Possible Relief | By Steven Rattner Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/injury-stops-top-us-skating-pair-soviet-teams-dominate-injury-stops.html | Injury Stops Top US Skating Pair Soviet Teams Dominate Injury Stops US Pair Defending Champions Gardner in Great Pain | By Neil Amdur Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/inquiry-traces-byrne-election-funds-inquiry-focuses-on-party-would.html | Inquiry Traces Byrne Election Funds Inquiry Focuses on Party Would Never Keep a Penny | By Robert Hanley Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/international-committee-reprimands-lake-placid-group-over-a-lapse.html | International Committee Reprimands Lake Placid Group Over a Lapse in Protocol for Skiing Awards Ceremony Protocol Rebuke Is Issued Apologies to Soviet Medalists More Phone Lines Installed Bus Management Overhauled | By Barbara Basler Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/ira-michael-heyman-is-chosen-to-be-chancellor-of-berkeley-campus.html | Ira Michael Heyman Is Chosen to Be Chancellor of Berkeley Campus | By Wallace Turner Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/iran-seen-as-wary-on-setting-the-time-to-release-captives-us-is.html | IRAN SEEN AS WARY ON SETTING THE TIME TO RELEASE CAPTIVES US IS SEEKING A FIRM PLEDGE UN Aides Say BaniSadr Wants to End Crisis but Also to Avoid Clash With the Militants Ask Release of Assets Algeria Names Delegate Iran Seen as Wary on Setting Time to Free Captives | By Bernard D Nossiter Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/iranian-wants-us-to-free-assets-mostly-bank-deposits.html | Iranian Wants US to Free Assets Mostly Bank Deposits | By Edward Cowan Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/javits-again-puts-off-announcing-decision-on-bid-for-reelection.html | Javits Again Puts Off Announcing Decision On Bid for Reelection | By Maurice Carroll | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/justice-gerald-nolan-retired-from-position-in-appellate-division.html | Justice Gerald Nolan Retired From Position In Appellate Division | By Alfred E Clark | TX 416918 | 1980-02-22 |

| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/legal-efforts-to-define-obscenity-hinder-drive-to-curb-pornography.html | Legal Efforts to Define Obscenity Hinder Drive to Curb Pornography Some Convictions Set Aside Several Decisions Cited Some Unusual Results Likely Aimed at Major Distributors | By Warren Weaver Jr Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/letter-on-the-new-york-city-budget-mayor-kochs-war-on-education.html | Letter On the New York City Budget Mayor Kochs War on Education | TED ELSBERG | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/letters-yes-young-people-can-influence-the-system-in-our-countrys.html | Letters Yes Young People Can Influence the System In Our Countrys Defense Byrnes Second Chance At Casino Regulation There Is a Time for Bearing Children Arabs as We Know Them Today The Finished Fights About Westway Kennedy vs Kennedy Toward a New Start In Immigration Law | SANDOR ELLIX KATZJONATHAN DIAMONDJAMES F GUYOTFAYE MENKEN SCHNEIERNAN A CANTERWILLIAM SUNNERSPETER J KIERNANWILLIAM H HYLANMARION R GINSBERG | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/li-oil-concern-stored-gas-in-leaky-tanks-price-gouging-is-alleged.html | LI Oil Concern Stored Gas in Leaky Tanks Price Gouging Is Alleged Records Are Subpoenaed | By Frances Cerra Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/lirr-unions-agree-not-to-stage-walkout-while-case-is-in-court.html | LIRR Unions Agree Not to Stage Walkout While Case Is in Court | By John T McQuiston | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/macchiarola-asserts-closing-of-40-schools-is-impossible.html | Macchiarola Asserts Closing Of 40 Schools Is Impossible | By Ronald Smothers | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/mayor-talks-to-strikers-at-firehouses-in-chicago-meeting-with-the.html | Mayor Talks to Strikers At Firehouses in Chicago Meeting With the Mayor | By Nathaniel Sheppard Jr Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/meriweather-injury-not-serious.html | Meriweather Injury Not Serious | By Sam Goldaper | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/miss-hellman-suing-a-critic-for-225-million-was-discussing-novel-i.html | Miss Hellman Suing a Critic For 225 Million Was Discussing Novel I Barely Knew Her | By Herbert Mitgang | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/miss-nelson-excels-in-ski-training-run-olympics-notebook.html | Miss Nelson Excels In Ski Training Run OLYMPICS NOTEBOOK | Special to The New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/nets-send-kelley-to-suns-jackson-activated.html | Nets Send Kelley to Suns Jackson Activated | By Carrie Seidman | TX 416918 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/notes-on-people-exhockey-star-shoots-for-new-goala-law-career-the-a.html | Notes on People ExHockey Star Shoots for New Goala Law Career The Art of Juggling 2 Obligations at the Same Time A State Dog for Kentucky New Bette Davis Movie Star Takes Standby Role | Albin Krebs | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/nuclear-power-program-condemned-by-kennedy-phasing-out-plan-urged.html | Nuclear Power Program Condemned by Kennedy Phasing Out Plan Urged Evolution of Position Importance of Energy Issue | By Leslie Bennetts Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/observer-a-highly-appropriate-meal.html | OBSERVER A Highly Appropriate Meal | By Russell Baker | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/old-ways.html | Old Ways | By Helen Maragakes | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/olympic-committee-champion-woman-in-the-news-laughing-is-important.html | Olympic Committee Champion Woman in the News Laughing Is Important Wary of Social Barriers | Monique Berlioux Special to The New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/panel-in-albany-proposes-tax-easement-on-homes-carey-avoids.html | Panel in Albany Proposes Tax Easement on Homes Carey Avoids Endorsement Rival Plans Noted Panel in Albany Asks Standard Exemptions On Homeowner Taxes Ratio Would Be Maintained | By Richard J Meislin Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/patents-message-scrambler-devised-system-to-raise-capacity-for.html | Patents Message Scrambler Devised System to Raise Capacity For Relaying Phone Calls | Stacy V Jones | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/penn-turns-back-yale-five-by-7368-2-missed-layups-quickness-was.html | Penn Turns Back Yale Five by 7368 2 Missed Layups Quickness Was Difference | By Parton Keese Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/quandary-for-japans-car-makers-pressure-grows-for-us-plants-auto.html | Quandary For Japans Car Makers Pressure Grows For US Plants Auto Makers in Neutral Quandary For Japans Car Makers | By Henry Scott Stokes Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/revising-urban-policy.html | Revising Urban Policy | By Jane Newitt | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/school-board-jobs-are-called-illegal-licensing-denied-to-355-used.html | SCHOOL BOARD JOBS ARE CALLED ILLEGAL Licensing Denied to 355 Used by Macchiarola in Special Posts City Rules Against the Licensing Of 355 Employed by Macchiarola States Role in Approval Board Must Decide | By Marcia Chambers | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/sharp-differences-divide-carter-and-kennedy-on-iran-progress-on.html | Sharp Differences Divide Carter and Kennedy on Iran Progress on Timing Issue CauseandEffect Relationship Comment by Press Secretary | By B Drummond Ayres Jr Special To the New York Times | TX 416918 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/skater-sets-olympic-record-for-the-500meter-event-figure-skaters.html | Skater Sets Olympic Record for the 500Meter Event Figure Skaters Withdraw Heiden Sets Record On 500Meter Course Dutch Skater Is Third | By Gerald Eskenazi Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/slovenes-seem-resigned-to-titos-passing-carrying-titos-burden.html | Slovenes Seem Resigned to Titos Passing Carrying Titos Burden | By Rw Apple Jr Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/sports-of-the-times-eric-heidens-duel-in-the-sun-at-lake-placid.html | Sports of The Times Eric Heidens Duel In the Sun at Lake Placid | DAVE ANDERSON | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/stocks-lose-ground-as-dow-drops-879-trading-volume-declines-moving.html | Stocks Lose Ground As Dow Drops 879 Trading Volume Declines Moving Against the Trend | By Vartanig G Vartan | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/swiss-bobsled-duo-first-after-2-runs-east-germans-second-third.html | Swiss Bobsled Duo First After 2 Runs East Germans Second Third Swiss Bobsled Duo First After 2 Runs | By Frank Litsky Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/tax-revolt-closes-restaurants-in-italy-the-worst-offenders.html | Tax Revolt Closes Restaurants in Italy The Worst Offenders | By Henry Tanner Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/the-opera-levine-conducts-verdis-don-carlo-at-the-met.html | The Opera Levine Conducts Verdis Don Carlo at the Met | By Donal Henahan | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/theyre-noname-designersso-far-karen-washington-in-her-shop-in.html | Theyre NoName DesignersSo Far Karen Washington in her shop in Brooklyn Weavers Knot Stock of Restaurant Wear | By Ruth Robinson | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/thieves-sitting-small-in-the-saddle-as-stolen-horses-flee.html | Thieves Sitting Small in the Saddle as Stolen Horses Flee | By Paul L Montgomery | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/thousands-mourn-loss-of-officer.html | Thousands Mourn Loss Of Officer | By Leonard Buder | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/times-and-popularity-are-changing-country-and-western-lyrics.html | Times and Popularity Are Changing Country and Western Lyrics Conclusions of a Study How the Themes Have Changed | By Wendell Rawls Jr Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/tucson-golf-again-disrupted.html | Tucson Golf Again Disrupted | Special to The New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/turkish-armed-forces-chief-seeks-antiterrorist-moves.html | Turkish Armed Forces Chief Seeks Antiterrorist Moves | By Marvine Howe Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/uniformed-workers-ask-16-rise-each-of-2-years-funds-called-limited.html | Uniformed Workers Ask 16 Rise Each of 2 Years Funds Called Limited | By Damon Stetson | TX 416918 | 1980-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/us-dropped-a-fraud-case-at-abscam-aides-urging-arrested-at-la.html | US Dropped a Fraud Case At Abscam Aides Urging Arrested at La Guardia Certificates Termed Worthless BankFraud Case Dropped by US Certificates Seized Tax Advantages Cited | By Joseph P Fried | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/us-hockey-triumph-is-toast-of-olympics-norway-is-next-foe-early.html | US Hockey Triumph Is Toast of Olympics Norway Is Next Foe Early Points Count Hockey Upset Toast of Town Not Taken Lightly | Special to The New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/us-pricing-roils-europes-textile-makers-congratulation-turns-to.html | US Pricing Roils Europes Textile Makers Congratulation Turns to Anger Pricing Roils Europes Textile Makers Italian Makers Won Relief | By Paul Lewis Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/us-supplying-afghan-insurgents-with-arms-in-a-covert-operation-arms.html | US Supplying Afghan Insurgents With Arms in a Covert Operation Arms Shipped Through Pakistan US Supplying Afghan Insurgents With Weapons 3 London Papers Hit by Strikes | By David Binder Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/victor-gruen-76-architect-is-dead-planner-of-shopping-centers-in.html | VICTOR GRUEN 76 ARCHITECT IS DEAD Planner of Shopping Centers in the 50s Set Pattern for Design of Suburban Malls Designed Kalamazoo Mall | By Paul Goldberger | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz Answers to Quiz | LINDA AMSTER | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/western-europe-appears-to-edge-toward-calling-for-games-boycott.html | Western Europe Appears to Edge Toward Calling for Games Boycott Toughening Position Foreign Ministers Meeting Emphasis on Athletes and Public West German Panel Autonomous French Oppose Boycott | By Robert D Hershey Jr Special To the New York Times | TX 416918 | 1980-02-22 |
| 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/wider-car-role-urged-for-canada-part-of-trudeau-campaign-policy.html | Wider Car Role Urged For Canada Part of Trudeau Campaign Policy | HENRY GINIGER Special to The New York Times | TX 416918 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/1-delegate-each-given-to-reagan-connally-and-bush-in-arkansas.html | 1 Delegate Each Given To Reagan Connally And Bush in Arkansas | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/2-killed-as-snow-hits-city-region-wreck-kills-transit-officer.html | 2 Killed as Snow Hits City Region Wreck Kills Transit Officer | By Wolfgang Saxon | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/2-russians-ousted-from-spain-as-spies-newspapers-suggest-soviet.html | 2 RUSSIANS OUSTED FROM SPAIN AS SPIES Newspapers Suggest Soviet Links to Basque Guerrillas of ETA Ties to ETA Suspected | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/2685-million-dome-at-syracuse-houses-controversy-sports-as.html | 2685 Million Dome at Syracuse Houses Controversy Sports as AttentionGetter First Plan Failed Stadium Attracts Business Work Well Ahead of Schedule | By Jim Naughton Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/3-die-in-street-battles-in-izmir-after-leftists-are-raided-by.html | 3 Die in Street Battles In Izmir After Leftists Are Raided by Police Istanbul Relatively Calm Demirel Gives Angry Warning | By Marvine Howe Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/3-men-slain-1-injured-in-separate-stabbings-in-new-york-city-area.html | 3 Men Slain 1 Injured In Separate Stabbings In New York City Area Collapsed at City Hall Stop | By Joseph B Treaster | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-big-solar-surge-sheds-new-light-the-auroral-connection-where-are.html | A Big Solar Surge Sheds New Light The Auroral Connection Where Are the Neutrinos | By Walter Sullivan | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-geyser-called-charter-company-the-heady-rise-of-the-charter.html | A Geyser Called Charter Company The Heady Rise of the Charter Company AT A GLANCE The Charter Company | By Anthony J Parisi | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-portable-lunch-cooler.html | A Portable Lunch Cooler | SUZANNE SLESIN | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-sign-and-a-conviction-ideals-badly-abused.html | A Sign and a Conviction Ideals Badly Abused | By Robert Blair Kaiser | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-slowdown-in-home-sales-puts-agents-out-of-work-slowdown-in-home.html | A Slowdown in Home Sales Puts Agents Out of Work Slowdown in Home Sales Puts Agents Out | By Andree Brooks | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-timetable-to-evoke-dreams-of-glory.html | A Timetable to Evoke Dreams of Glory | By John Russell | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-vegetable-garden-to-plant-in-spring-a-vegetable-garden-to-plant.html | A Vegetable Garden to Plant in Spring A Vegetable Garden to Plant in the Spring | By Lynda D Gutowski | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-wealth-of-voices-in-a-phonographic-landmark-186-voices-in-a.html | A Wealth of Voices in a Phonographic Landmark 186 Voices in a Phonographic Landmark | By Peter G Davis | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/afghan-refugee-says-he-fled-from-communism-airplanes-bomb-village.html | Afghan Refugee Says He Fled From Communism Airplanes Bomb Village | Special to The New York Times | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/alliances-allegiances-switch-often-in-western-sahara-war.html | Alliances Allegiances Switch Often in Western Sahara War | By James M Markham | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/allied-attitude-on-a-gulf-war-troubling-us-military-analysis-french.html | Allied Attitude On a Gulf War Troubling US Military Analysis French Strong in Mideast No Military Integration Allies Could Do Little Bases Not Yet Ready | By Drew Middleton | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/an-officer-is-shot-in-trying-to-arrest-4-in-brooklyn-2-officers.html | An Officer Is Shot in Trying to Arrest 4 in Brooklyn 2 Officers Slain This Year | By Edward Schumacher | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/antiques-english-furniture-comes-into-its-own.html | ANTIQUES English Furniture Comes Into Its Own | RITA REIF | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/argo-merchants-owner-is-ruled-liable-to-claims-doubts-on-grounding.html | Argo Merchants Owner Is Ruled Liable to Claims Doubts on Grounding | By Arnold Lubasch | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/around-the-garden-this-week-dry-ground-rooting-cuttings.html | AROUND THE Garden This Week Dry Ground Rooting Cuttings | JOAN LEE FAUST | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/art-view-sonia-delaunay-a-pioneer-modernist-art-view.html | ART VIEW Sonia Delaunay A Pioneer Modernist ART VIEW | HILTON KRAMER | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/artistic-guidance-is-left-by-rodgers-composers-will-now-in-probate.html | ARTISTIC GUIDANCE IS LEFT BY RODGERS Composers Will Now in Probate Gives Details on the Handling of His Music and Lyrics | By Edith Evans Asbury | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/arts-and-leisure-guide-of-special-interest-theater-dance-film-music.html | Arts and Leisure Guide Of Special Interest Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/as-acheson-said-to-dulles-buckley.html | As Acheson Said to Dulles Buckley | By Newgate Callendar | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/atlantic-city-architecture-the-odds-are-all-against-it-boxes-and.html | Atlantic City Architecture The Odds Are All Against it Boxes and Remakes | By Paul Goldberger | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/avitals-man-in-russia-russia-authors-query.html | Avitals Man In Russia Russia Authors Query | By Matthew Nesvisky | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/backgammon-of-boldness-vulnerability-and-the-caprice-of-the-dice.html | Backgammon Of Boldness Vulnerability And the Caprice of the Dice | By Paul Magriel | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/baker-battling-daytona-500-jinx-ingram-in-ford-wins.html | Baker Battling Daytona 500 Jinx Ingram in Ford Wins | By James Tuite Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/bangladesh-snag-delays-naming-of-uns-iran-panel-syria-announces-its.html | Bangladesh Snag Delays Naming Of UNs Iran Panel Syria Announces Its Member | By Bernard D Nossiter Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/basic-question-is-this-can-titoism-outlive-tito-an-ethnic-curse.html | Basic Question Is This Can Titoism Outlive Tito An Ethnic Curse | By John Darnton | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/behind-the-best-sellers-cynthia-freeman.html | BEHIND THE BEST SELLERS Cynthia Freeman | By Carol Lawson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/beyond-the-fault-point-reyes-calif-camping-at-point-reyes-beyond.html | Beyond the Fault Point Reyes Calif Camping at Point Reyes Beyond the San Andreas Fault If You Go | By David Bird | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/big-wheels-the-rotary-club-at-75.html | Big Wheels The Rotary Club at 75 | By William Robbins | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/blacks-in-chicago-mobilize-on-racism-organizations-are-seeking.html | BLACKS IN CHICAGO MOBILIZE ON RACISM Organizations Are Seeking Unified Efforts to Halt What They See as a Rise in Oppression Variety of Viewpoints City Council Politics Rampant Racism Charged School Board Suit | By Nathaniel Sheppard Jr Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/book-ends-writers-not-women-outlander-publishing-the-shah-and-iran.html | BOOK ENDS Writers Not Women Outlander Publishing The Shah and Iran | By Herbert Mitgang | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/boon-for-the-puzzled-homework-hotline.html | Boon for the Puzzled Homework Hotline | By Dena Kleiman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/bridge-sharifs-delicate-play.html | BRIDGE Sharifs Delicate Play | ALAN TRUSCOTT | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/buy-the-kit-call-up-friends-build-the-house-buy-a-kit-build-a-house.html | Buy the Kit Call Up Friends Build the House Buy a Kit Build a House Information on Kit Homes | By Gene Rondinaro | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/camera-a-helpful-guide-to-closeup-photography-camera.html | CAMERA A Helpful Guide to Closeup Photography CAMERA | G HOWARD POTEET | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/carey-is-set-to-propose-tighter-curb-on-handguns-koch-calls-for.html | Carey Is Set to Propose Tighter Curb on Handguns Koch Calls for Tougher Law Limits on Plea Bargaining | By Ari L Goldman Special To the New York Times | TX 416925 | 1980-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/carey-plans-to-revamp-state-housing-agencies.html | Carey Plans to Revamp State Housing Agencies | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/carter-election-aides-in-new-hampshire-would-prefer-to-see-his.html | Carter Election Aides in New Hampshire Would Prefer to See His Smile Surrogates for Carter Assessment Difficulties | By Francis X Clines Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/census-promotion-drive-asks-public-to-do-its-part-huge-promotional.html | Census Promotion Drive Asks Public to Do Its Part Huge Promotional Campaign Urges the Public to Do Its Part in the 1980 Census 5000 Tons of Paper Floods and Politics Mailed to 90 Percent Free Advertising for Bureau Count Me in New York | By Robert Reinhold Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/chess-keeping-a-weak-pawn-from-growing-strong.html | CHESS Keeping a Weak Pawn From Growing Strong | ROBERT BYRne | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/childrens-books.html | CHILDRENS BOOKS | By Eden Ross Lipson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/chinatowns-lions-and-dragons-loudly-hail-year-of-the-monkey-monkeys.html | Chinatowns Lions and Dragons Loudly Hail Year of the Monkey Monkeys Symbolic Meaning Traditional Dinners Held | By Jill Smolowe | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/chinese-black-market-in-foreign-currencies-is-reported-to-develop.html | Chinese Black Market In Foreign Currencies Is Reported to Develop Currency Not Freely Convertible | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/columbia-clinches-share-of-ivy-wrestling-crown.html | Columbia Clinches Share Of Ivy Wrestling Crown | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/communists-still-an-issue-for-italys-governing-party.html | Communists Still an Issue for Italys Governing Party | By Henry Tanner Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/concert-cleveland-in-strauss.html | Concert Cleveland In Strauss | By Peter G Davis | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/concert-orford-quartet.html | Concert Orford Quartet | By Raymond Ericson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/concert-the-manner-of-elements.html | Concert The Manner Of Elements | By Raymond Ericson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/confessions-of-an-economic-forecaster.html | Confessions of an Economic Forecaster | By Michael K Evans | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-a-second-wave-of-expansion-buoys-fairfield-the.html | A Second Wave of Expansion Buoys Fairfield The Second Wave of Fairfield County Growth | By John S Rosenberg | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-a-young-ballet-company-grows-in-hartford.html | A Young Ballet Company Grows in Hartford | By Jill Silverman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-actor-15-attains-olympian-heights.html | Actor 15 Attains Olympian Heights | By James Bigwood | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-antiques-fireboards-to-be-shown-at-guilford.html | ANTIQUES Fireboards to Be Shown at Guilford | By Frances Phipps | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-art-a-rebirth-of-functional-decorative-crafts.html | ART A Rebirth of Functional Decorative Crafts | By Peter Schjeldahl | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-blumenthal-wins-losses-abscam-puts-states-us.html | Blumenthal Wins Losses Abscam Puts States US Prosecutor In National Spotlight | By Robert E Tomasson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-connecticut-guide-lecture-on-limerence.html | CONNECTICUT GUIDE LECTURE ON LIMERENCE SELDOMSEEN ANOUILH PLAY FOR FEATHER FANCIERS YANKEE ICE AGE | ELEANOR CHARLES | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-connecticut-housing-state-in-crisis-says-housing.html | CONNECTICUT HOUSING State in Crisis Says Housing Chief | By Andree Brooks | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Robert E Tomasson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-dining-out-a-feast-for-the-eyes-rising-sun-fair.html | DINING OUT A Feast for the Eyes Rising Sun Fair | By Patricia Brooks | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-fairfield-study-asks-housing-incentives.html | Fairfield Study Asks Housing Incentives | ANDREE BROOKS | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-gardening-chinas-influence-on-plantings-here.html | GARDENING Chinas Influence on Plantings Here | By Carl Totemeier | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-home-clinic-how-to-be-handy-at-sanding-answering.html | HOME CLINIC How to Be Handy at Sanding Answering the Mail | By Bernard Gladstone | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-moffett-supporting-civilian-youth-service-letter.html | Moffett Supporting Civilian Youth Service LETTER FROM WASHINGTON | By Edward C Burks | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-music-from-clark-terry-to-peter-schickele.html | MUSIC From Clark Terry To Peter Schickele | By Robert Sherman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-new-britains-museum-project-advances.html | New Britains Museum Project Advances | By Alberta Eiseman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-our-ominously-rising-tax-burden.html | Our Ominously Rising Tax Burden | By James R Adams | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-state-emerges-from-chaotic-decade.html | State Emerges From Chaotic Decade | By Alfred van Sinderen | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-states-debt-ranks-fifthhighest-in-us.html | States Debt Ranks FifthHighest in US | EDWARD C BURKS | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-the-budget-show-goes-on-politics-politics-new.html | The Budget Show Goes On POLITICS POLITICS New Taxes of 1980 Playing in Hartford | By Richard L Madden | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-what-state-offers-as-a-site-for-a-plant.html | What State Offers as a Site for a Plant | By Raymond G OConnell | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/critics-view-the-designer-as-creative-artist-critics-view-designer.html | CRITICS VIEW The Designer as Creative Artist CRITICS VIEW Designer as Creative Artist | JOHN RUSSELL | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/dance-images-in-red-new-janet-soares-solo.html | Dance Images in Red New Janet Soares Solo | By Jennifer Dunning | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/dance-topography-by-daniel-mccusker.html | Dance Topography By Daniel McCusker | By Anna Kisselgoff | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/dance-view-diaghilev-had-his-detractors-too.html | DANCE VIEW Diaghilev Had His Detractors Too | ANNA KISSELGOFF | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/denial-by-security-council-aide.html | Denial by Security Council Aide | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/design-closing-in-on-the-terrace-design.html | Design CLOSING IN ON THE TERRACE DESIGN | By Marilyn Bethany | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/did-the-us-misread-the-europeans-on-afghanistan.html | Did the US Misread the Europeans on Afghanistan | By John Vinocur | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/eclipse-in-india-divides-worlds-of-old-and-new-million-people.html | Eclipse in India Divides Worlds Of Old and New Million People Gather Important and Wonderful Files Go Back 400 Years | By Michael T Kaufman Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/economy-lag-will-probably-make-lively-politics-soon-this-years.html | Economy Lag Will Probably Make Lively Politics Soon This Years Bleak Outlook | By Steven Rattner | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/eight-religious-orders-join-to-begin-stockholder-drive-against-dow.html | Eight Religious Orders Join to Begin Stockholder Drive Against Dow Herbicide Companies Suing Government CancerCausing Agent | By Richard Severo | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/even-without-trade-embargo-soviets-have-economic-woe.html | Even Without Trade Embargo Soviets Have Economic Woe | By Craig R Whitney | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/experiencing-the-iron-age-at-englands-butser-farm-reconstruction.html | Experiencing the Iron Age at Englands Butser Farm Reconstruction | By David Wickers | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/experiencing-the-riviera-experiencing-the-riviera.html | Experiencing The Riviera Experiencing The Riviera | By Anthony Burgess | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/fashion-his-hers-theirs.html | Fashion HIS HERS THEIRS | By Tonne Goodman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/fbi-coverup-seen-in-60s-klan-attacks-justice-dept-study-finds.html | FBI COVERUP SEEN IN 60S KLAN ATTACKS Justice Dept Study Finds Agents Ignored Violence by Informer Study Concludes FBI Agents Covered Up Informers Role in 60s Klan Attacks SevenMonth Delay Veto on Klan Violence Different Accounts of Slaying Freedom Rider Incident Street Fight With Blacks Messages to Director FBI Inaction Criticized Findings on Alleged Killing | By Howell Raines Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/film-view-ready-or-not-heres-1980s-first-movie-quiz.html | FILM VIEW Ready or Not Heres 1980s First Movie Quiz | VINCENT CANBY | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/followup-on-the-news-sagebrush-squabble-keeping-deer-at-bay-war.html | FollowUp on the News Sagebrush Squabble Keeping Deer at Bay War Memories Fatal Fun | RICHARD HAITCH | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/food-dont-spare-the-pears-poires-belle-helene-sauce-au-chocolat.html | Food DONT SPARE THE PEARS Poires Belle Helene Sauce au chocolat Sorbet aux poires Sauce aux fraises Poire des Iles | By Craig Claiborne With Pierre Franey | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/foreign-affairs-this-mans-army.html | FOREIGN AFFAIRS This Mans Army | By Frances Fitzgerald | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/french-anthem-in-reggae-beat-aux-armes-an-outbreak-of-antisemitism.html | French Anthem In Reggae Beat Aux Armes An Outbreak of AntiSemitism Propagators and Provocateurs Jazz Outside Classics at Home A Pose of Total Ennul | By Frank J Prial Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/from-the-air-programs-by-satellite-and-cable-the-new-video-programs.html | From the Air Programs By Satellite and Cable The New Video Programs by Satellite and Cable Next Computers and TwoWay Cables | By Les Brown | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/future-events-five-fine-days-frolic-on-friday-saintly-saturnalia.html | Future Events Five Fine Days Frolic on Friday Saintly Saturnalia Spot for Sunday A High For Monday Tuesday Lunch Break | By Lillian Bellison | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/getting-good-queen-bess-to-raise-her-voice-in-song.html | Getting Good Queen Bess To Raise Her Voice in Song | By Eleanor Blau | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/gophers-survive-olympic-drain-the-kids-were-insulted-harrer-leads.html | Gophers Survive Olympic Drain The Kids Were Insulted Harrer Leads in Scoring | By Tom Burke | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/governor-declares-transit-emergency-for-olympics-area-thousands.html | GOVERNOR DECLARES TRANSIT EMERGENCY FOR OLYMPICS AREA Thousands Stranded in 14 Cold Around Lake PlacidMore Buses to Go in Service Bus System Overloaded Transit Emergency at Olympics New Check Point Established WeekLong Troubles | By Barbara Basler Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/guess-the-month-win-a-cigar-butt.html | Guess the Month Win a Cigar Butt | By Emory M Thomas | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/guest-observer-cold-comfort.html | Guest Observer Cold Comfort | By Gwyneth Cravens | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/hagler-stops-foe-in-second-round-a-meaner-hagler-geraldo-stops.html | Hagler Stops Foe In Second Round A Meaner Hagler Geraldo Stops LoCicero | By Michael Katz Special To the New York Times | TX 416925 | 1980-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/hofstra-victorious-over-wagner-8178-iona-85-liu-72-seton-hall-77-.html | Hofstra Victorious Over Wagner 8178 Iona 85 LIU 72 Seton Hall 77 Holy Cross 75 NY Tech 81 Stony Brook 61 Navy 76 Manhattan 55 Brooklyn 41 John Jay 36 Fordham 42 Rutgers 39 Georgetown 88 Detroit 83 Canisius 61 St Peters 59 Villanova 67 Temple 59 | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/how-older-people-can-combine-learning-and-vacationing-if-you-go-.html | How Older People Can Combine Learning and Vacationing If You Go | By Philip E Kraus and Martha H Kraus | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/how-the-knack-inspired-linda-ronstadt-linda-ronstadt.html | How the Knack Inspired Linda Ronstadt Linda Ronstadt | By Ken Emerson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/ideas-trends-in-summary-plan-to-plan-anew-for-getting-rid-of.html | Ideas  Trends In Summary Plan to Plan Anew For Getting Rid Of Nuclear Waste A Call for Caution Another Workplace Tried for Cancer More of Alaska To Be Kept Wild A Change at Hand In Policing Lawyers Literary Quarrel Turns Litigious | Margot Slade and Tom Ferrell | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/in-casino-gambling-nothing-appears-like-appearances.html | In Casino Gambling Nothing Appears Like Appearances | By Donald Janson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/in-diplomats-buildings-styles-differ-by-country-style-counts-in.html | In Diplomats Buildings Styles Differ By Country Style Counts in These Buildings | By Carter B Horsley | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/interesting-women-roosevelt.html | Interesting Women Roosevelt | By Arthur Schlesinger Jr | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/investing-the-railroad-stocks-too-high-too-soon.html | INVESTING The Railroad Stocks Too High Too Soon | By Winston Williams | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/invisible-men-langston-hughes-to-arna-bontemps.html | Invisible Men Langston Hughes to Arna Bontemps | By Nathan Irvin Huggins | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/iranian-aide-in-paris-says-inquiry-on-shah-must-get-top-priority.html | Iranian Aide in Paris Says Inquiry on Shah Must Get Top Priority | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/iraq-trying-to-retrieve-its-treasures-from-abroad-some-positive.html | Iraq Trying to Retrieve Its Treasures From Abroad Some Positive Responses Servants and Ruler in the Tomb Unesco Assisting Campaign | By Marvine Howe Special To the New York Times | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/irish-premier-urges-an-ulster-pullout-haughey-in-his-first-major.html | IRISH PREMIER URGES AN ULSTER PULLOUT Haughey in His First Major Policy Speech Says Time Has Come for a British Withdrawal Only a Change of Emphasis Statesmanlike in Tone Belittles British Conference | By William Borders Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/jazz-rout-knicks-121102-dantley-gets-38-knicks-take-brief-lead.html | Jazz Rout Knicks 121102 Dantley Gets 38 Knicks Take Brief Lead Knicks Box Score | By Sam Goldaper | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/jerseyans-fight-reappointment-of-fcc-member-appointed-by-nixon.html | Jerseyans Fight Reappointment of FCC Member Appointed by Nixon | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/jose-van-damthe-mets-new-wozzeck-jose-van-dam-a-new-wozzeck.html | Jose van DamThe Mets New Wozzeck Jose van Dam A New Wozzeck | By George Movshon | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/justice-dept-seeking-laws-to-speed-nazi-inquiries-seven-separate.html | Justice Dept Seeking Laws to Speed Nazi Inquiries Seven Separate Proceedings Specific Proposals | By Ao Sulzberger Jr Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/keep-up-the-loans-to-eastern-europe.html | Keep Up the Loans to Eastern Europe | By Emmanuel J Olympitis | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/koch-will-leave-friday-on-trip-to-japan-and-china-japanese-plant.html | Koch Will Leave Friday on Trip to Japan and China Japanese Plant Sought | By Anna Quindlen | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/labor-meeting-will-signal-start-of-postmeany-era-other-leadership.html | Labor Meeting Will Signal Start of PostMeany Era Other Leadership Changes | By Philip Shabecoff Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/lanford-wilson-can-he-score-on-broadway-can-lanford-wilson-score-on.html | Lanford Wilson Can He Score on Broadway Can Lanford Wilson Score on Broadway | By Robert Berkvist | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/law-ford-pinto-trial-tries-prosecutions-patience.html | Law Ford Pinto Trial Tries Prosecutions Patience | By Reginald Stuart | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/less-snow-more-ticket-sales-buoy-lake-placid-committee-olympics.html | Less Snow More Ticket Sales Buoy Lake Placid Committee OLYMPICS NOTEBOOK | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-about-westbeth.html | Letters About Westbeth | Suzanne Ruta | TX 416925 | 1980-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-and-now-delayed-infanticide-for-daughters-the-known-facts-a.html | Letters And Now Delayed Infanticide for Daughters The Known Facts About William Miller Rays That May Help Trenchant Word Your Friend the Tax Collector Abscam a Few Months Hence A Proper US Place in Central American Turmoil | SANDI E COOPERDIANA E MUELLERWILLIAM G MOORECHARLES HARRIS MDWOODROW S MONICATED DIAMONDSTANLEY C GABORSTEPHEN K MILLER | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-gnostic-gospels.html | LETTERS Gnostic Gospels | ELAINE PAGELS New York City | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-inflation-this-rapacious-thing.html | LETTERS Inflation This Rapacious Thing | MARC DESMONDWILLIAM G BEENEYLARIAN ANGELO CONSTANCE BLAKE JAYNE DEAN NADINE FELTONROBERT BECKERLEONARD S KRAMERFERDINAND LAMOTTE IVAIVARS KRASTS | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-to-the-editor-seeing-india-by-rail-malta-canada-and-customs.html | Letters to the Editor Seeing India by Rail Malta Canada and Customs West Coast Odyssey | WALTER PITIOJOHN R SILLICKSOFIA MESSINGERDEEPAK R KARRILAWRENCE B SIDDALLAK BHATTACHARYAJOHN T SPIKEDONALD R WELLERKATHRYN WEINTRAUT | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-to-the-editor-the-dynamics-of-islam-an-american-view-of-the.html | Letters TO THE EDITOR The Dynamics Of Islam An American View Of the UN Losing Sight Of Nature Save Whales Use Jojoba Bean Oil The Verbal Test For the Presidency | BERNARD LEWISDANIEL PATRICKSUSAN SOLTAU KILHAM MDPATRICIA CURTISDERVILLA M McCANN | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-african-art-flaunts-its-power.html | African Art Flaunts Its Power | By David L Shirey | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-ambitious-fare-in-a-stunning-room-villa-pierre.html | Ambitious Fare in a Stunning Room Villa Pierre | By Florence Fabricant | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-bridge-proposal-the-french-have-a-word-for-it.html | Bridge Proposal The French Have A Word for It | By Jerome A Ambro | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-gardening-chinas-influence-on-plantings-here.html | GARDENING Chinas Influence on Plantings Here | By Carl Totemeier | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-green-acres-mall-is-bigger-better-green-acres.html | Green Acres Mall Is Bigger Better Green Acres Mall Does Bigger Mean Better | By Isadore Barmash | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-home-clinic-how-to-be-handy-at-sanding-answering.html | HOME CLINIC How to Be Handy at Sanding Answering the Mail | By Bernard Gladstone | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-housing-for-the-aged-hangs-in-the-balance.html | Housing for the Aged Hangs in the Balance | By Ellen Mitchell | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-i-take-thee-.html | I Take Thee | By Arthur Dobrin | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-letters-to-the-long-island-editor-suffolk.html | LETTERS TO THE LONG ISLAND EDITOR Suffolk Favored for Bridge If One Is Needed at All Husband as Boss A Womans View | SUSANNE BLEIBERG SEPERSONMICHAEL POLANSKYURSULA ZILINSKY | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-lilco-supplier-gets-uranium-permits-lilco.html | Lilco Supplier Gets Uranium Permits Lilco Supplier Gets Uranium Permits | By Dede Feldman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-lion-upstairs-showstoppers-downstairs-theater-in.html | Lion Upstairs Showstoppers Downstairs THEATER IN REVIEW | By Alvin Klein | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | James Barron | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-new-rule-heats-up-debate-on-junk-food-at-schools.html | New Rule Heats Up Debate on Junk Food at Schools Debate on Junk Food | By Diane Greenberg | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-new-sidewalk-cafes-set-a-style.html | New Sidewalk Cafes Set a Style | By Florence Fabricant | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-no-place-like-home-for-him-to-inspect-long.html | No Place Like Home For Him to Inspect LONG ISLANDERS | By Lawrence Van Gelder | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-on-the-isle-today-monday-childrens-hours-friday.html | ON THE ISLE Today Monday CHILDRENS HOURS Friday DEEP DRAMA Saturday SPEEDY SKATES SOUND OF TRAVIATA NATURE WATCH | BARBARA DELATINER | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-paper-is-his-palette-for-flowing-colors.html | Paper Is His Palette For Flowing Colors | By Helen A Harrison | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-politics-friendly-persuasion.html | POLITICS Friendly Persuasion | By Frank Lynn | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-stiffer-hunting-curb-sought-near-schools.html | Stiffer Hunting Curb Sought Near Schools | DIANE GREENBERG | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-the-more-it-costs-the-more-they-buy.html | The More It Costs The More They Buy | BY Frances Cerra | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-to-tell-the-truth-life-is-full-of-little-fibs.html | To Tell the Truth Life Is Full of Little Fibs | By Thelma C Sokoloff | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-your-home-can-be-the-best-tax-shelter-long.html | Your Home Can Be the Best Tax Shelter LONG ISLAND HOUSING | By Diana Shaman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/looking-for-the-glitch-lem-authors-query.html | Looking for the Glitch Lem Authors Query | By Gerald Jonas | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/louisiana-governor-shows-elan-in-bribery-inquiry-playing-games-with.html | Louisiana Governor Shows Elan in Bribery Inquiry Playing Games With an Informer 10000 Wsorth of Tickets Banished to Penalty Box | By Wendell Rawls Jr Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/loveless-lovers.html | Loveless Lovers | By Victoria Glendinning | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/mailbox-what-is-the-glory-of-playing-with-pain-tennis-center.html | Mailbox What Is the Glory Of Playing With Pain Tennis Center Praised On McGuires Glossary A Call to Outlaw Boxing Not the Canadian Game | NORMAN ARCHERMARC GOODHEARTJAMES M TACKACHBENJAMIN BRICKMANJEFFREY MIDDLEMAN | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/maj-gen-edmond-h-leavey-85-chief-of-itt-from-1956-to-1959.html | Maj Gen Edmond H Leavey 85 Chief of ITT From 1956 to 1959 | By Alfred E Clark | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/mans-man-ladys-man-cooper.html | Mans Man Ladys Man Cooper | By Janet Maslin | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/mount-vernon-in-the-wintertime.html | Mount Vernon in the Wintertime | SUSAN BRYAN | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/movie-story-schary-authors-query.html | Movie Story Schary Authors Query | By Patricia Bosworth | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/music-debuts-in-review-uwharrie-duo-performs-clarinet-and.html | Music Debuts in Review Uwharrie Duo Performs Clarinet and Percussion Folger Consort Offers German Music Program Smithsonian Players Use Historical Instruments Three Cello Sonatas By Julian Lloyd Webber | JOSEPH HOROWITZ | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/music-michalak-leads-new-jersey-symphony.html | Music Michalak Leads New Jersey Symphony | By Harold C Schonberg | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/music-notes-the-lure-of-handel-operas-another-santa-fe-tour-houston.html | Music Notes The Lure of Handel Operas Another Santa Fe Tour Houston Premiere Music Notes Handel Operas | By Raymond Ericson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/music-the-league-at-25.html | Music The League at 25 | By John Rockwell | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/music-view-three-new-stagings-will-brighten-city-opera-season-music.html | MUSIC VIEW Three New Stagings Will Brighten City Opera Season MUSIC VIEW New Stagings To Brighten City Opera | HAROLD C SCHONBERG | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/neediest-cases-agency-extends-help-to-the-physically-disabled-how.html | Neediest Cases Agency Extends Help to the Physically Disabled HOW TO AID THE FUND | By Joan Cook | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-algerian-chief-turns-from-industrial-to-social-drive-a-heritage.html | New Algerian Chief Turns From Industrial to Social Drive A Heritage of Deep Problems Costs Getting Out of Hand Sop to the Fundamentalists | By James M Markham Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-england-thruway-to-get-new-exit-numbers-last-exit-to-new-york.html | New England Thruway to Get New Exit Numbers Last Exit to New York | By Edward Hudson Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-a-fire-ombudsman-aids-patersons-poor.html | A Fire Ombudsman Aids Patersons Poor | By Pat Squires | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-a-small-show-with-a-big-punch.html | A Small Show With a Big Punch | By Carolyn Darrow | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-art-cezanne-watercolors-at-squibb-offices.html | ART Cezanne Watercolors at Squibb Offices | By David L Shirey | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-byrne-reopens-nofault-drive.html | Byrne Reopens NoFault Drive | By Robert Hanley | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-capital-report-the-casino-conga-capital-report.html | Capital Report The Casino Conga CAPITAL REPORT | By Martin Waldron | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-crossing-swords-without-the-s.html | Crossing Swords Without the S | By Gina Geslewitz | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-dining-out-where-the-politicians-meet-to-eat.html | DINING OUT Where the Politicians Meet to Eat Lorenzos | By Valerie Sinclair | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-fort-dix-no-taps-on-tap.html | Fort Dix No Taps On Tap | By Joseph Deitch | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-gardening-chinas-influence-on-plantings-here.html | GARDENING Chinas Influence on Plantings Here | By Carl Totemeier | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-her-net-result-is-life-with-zest.html | Her Net Result Is Life With Zest | By Charles Friedman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-home-clinic-how-to-be-handy-at-sanding-answering.html | HOME CLINIC How to Be Handy at Sanding Answering the Mail | By Bernard Gladstone | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-how-the-swat-team-rescued-tourism.html | How the SWAT Team Rescued Tourism | ANTHONY DE PALMA | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-inaction-on-boarding-homes.html | Inaction on Boarding Homes | By Meyer S Schreiber | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-indian-art-at-squibb-offices.html | Indian Art at Squibb Offices | By Vivien Raynor | TX 416925 | 1980-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-master-plan.html | LETTERS TO THE NEW JERSEY EDITOR Master Plan Article Chided for Oversight Presidential Nominations Do They Really Work Family Identification And What It Can Mean | JULIUS SAMUELSALAN WEISSFAITH FRANKEL | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-man-about-music-comes-back-home.html | Man About Music Comes Back Home | By Terri Lowen Finn | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-new-jersey-housing-the-changing-skyline-of.html | NEW JERSEY HOUSING The Changing Skyline of Secaucus Recent Home Sales | By Ellen Rand | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-new-transport-bill-is-called-boon-to-state.html | New Transport Bill Is Called Boon to State | By Edward C Burks | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-ospreys-come-back-but-2-species-falter.html | Ospreys Come Back But 2 Species Falter | By Leo H Carney | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-rag-dolls-sans-memory.html | Rag Dolls Sans Memory | By Gertrude W Dubrovsky | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-research-at-rutgers-touches-many-lives-research.html | Research at Rutgers Touches Many Lives Research at Rutgers Touches Many Lives | By Anthony Depalma | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-the-pitfalls-of-being-your-own-laywer.html | The Pitfalls of Being Your Own Laywer | By Ron Ostroff | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-tristate-task-force-to-urge-retention.html | Tristate Task Force to Urge Retention | By Sj Horner | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-utopian-community-facing-real-problems.html | Utopian Community Facing Real Problems | By Terence M Ripmaster | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-why-not-automate-the-traffic-summons.html | Why Not Automate The Traffic Summons | By Harry S Bingham | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-woodbridge-offers-solar-incentives-woodbridge.html | Woodbridge Offers Solar Incentives Woodbridge Offers Solar Incentives | By Alfonso A Narvaez | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-moves-by-cunningham-new-moves-by-merce-cunningham.html | New Moves by Cunningham New Moves by Merce Cunningham | By John Gruen | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-york-city-plans-a-program-to-improve-purchasing-practices.html | New York City Plans a Program To Improve Purchasing Practices | By Robert McG Thomas Jr | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-york-reports-22-fewer-farms-continuing-drop-raises-concerns-on.html | NEW YORK REPORTS 22 FEWER FARMS Continuing Drop Raises Concerns on Foreign Purchases of Land and States Tax Policies Protests on Farm Valuation Assessment Rise Causes Furor Other Farm Proposals in Albany | By Harold Faber | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/no-room-for-the-opposition.html | No Room for the Opposition | By Suzi Gablik | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF Authors Query | By Caroline Seebohm | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/norway-absorbs-51-loss-us-sluggish-at-start-us-sextet-rallies-to.html | Norway Absorbs 51 Loss US Sluggish at Start US Sextet Rallies to Conquer Norway 51 Johnson Snaps Tie | By Gerald Eskenazi Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/noteslearning-while-traveling-in-europe-china-study-tours-athens.html | NotesLearning While Traveling in Europe China Study Tours Athens and the Isles Road Atlases Vacations for Elderly For Crossword Fans Old Tucson | By Robert J Dunphy | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/numismatics-the-chase-advantage-the-anthony-dollar.html | NUMISMATICS The Chase Advantage The Anthony Dollar | ED REITER | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/of-big-favors-large-egos-and-sticky-fingers-some-reforms-that.html | Of Big Favors Large Egos and Sticky Fingers Some Reforms That Backfired | By John Herbers | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/on-language-state-of-the-art-o-solecism-mio.html | On Language State of the Art O Solecism Mio | By William Safire | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/on-the-brink-of-altering-life-altering-life.html | On The Brink Of Altering Life ALTERING LIFE | By William Stockton | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/on-the-edge-for-banisadr-hostage-crisis-diverts-from-islamic-goals.html | On the Edge For BaniSadr Hostage Crisis Diverts From Islamic Goals Getting Back to the Revolution An Academic Infighter | By John Kifner | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/once-more-into-the-breach-such-good-friends.html | Once More Into the Breach Such Good Friends | By Richard J Meislin | TX 416925 | 1980-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/opera-woltachs-cav-and-pag.html | Opera Woltachs Cav and Pag | JOHN ROCKWELL | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/outdoors-lack-of-snow-helping-deer-deep-snow-inhibits-movement.html | Outdoors Lack of Snow Helping Deer Deep Snow Inhibits Movement Anterless Deer Season Light Snowfall in Maine Impregnated Within Year | NELSON BRYANT | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/over-half-million-afghan-refugees-shiver-through-winter-in-pakistan.html | Over Half Million Afghan Refugees Shiver Through Winter in Pakistan Unprepared for Long Stay Some Pakistanis Register | By James P Sterba Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/peter-grimm-dead-real-estate-expert-active-in-rebuilding-city-he.html | PETER GRIMM DEAD REAL ESTATE EXPERT Active in Rebuilding City He Put Together Property That Made Rockefeller Centers Site A Candid Response Assignment From Mayor OBrien | By Peter Kihss | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/photography-view-the-escape-from-the-painterly-look-photography.html | PHOTOGRAPHY VIEW The Escape From the Painterly Look PHOTOGRAPHY VIEW | GENE THORNTON | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/pleasure-and-pain.html | Pleasure And Pain | By Alan Friedman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/political-winds-again-proving-variable-todays-facts-may-fade.html | Political Winds Again Proving Variable Todays Facts May Fade Reaching for the Youth Vote | By Adam Clymer | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/pop-dolly-dawn-at-martys.html | Pop Dolly Dawn at Martys | By John S Wilson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/pop-lonnie-brooks-leads-band.html | Pop Lonnie Brooks Leads Band | JOHN ROCKWELL | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/pop-record-producers-attain-stardom.html | Pop Record Producers Attain Stardom | By Stephen Holden | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/poverty-palpable-in-slums-of-manila-sense-of-hopelessness-pervades.html | POVERTY PALPABLE IN SLUMS OF MANILA Sense of Hopelessness Pervades Family of Taxi Driver Earning Living in a 24Hour Shift The Poverty Is Palpable Making Ends Meet Wife Works Daughter BabySits Everything Is a Racket | By Henry Kamm Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/power-of-business-lobbies-in-congress-is-assessed.html | Power of Business Lobbies in Congress Is Assessed | Special to The New York Times | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/pr-in-perspective-loet-velmans.html | PR in Perspective Loet Velmans | By Edwin McDowell | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/press-is-concerned-over-bills-on-cia-proposed-charter-legislation.html | PRESS IS CONCERNED OVER BILLS ON CIA Proposed Charter Legislation Seen as Threat to Reporters Lives and Ability to Get News Permission to Burglarize Opposed Credibility of Journalists Cited 1960 U2 Incident Recalled | By Deirdre Carmody | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/princeton-conquers-yale-6157-and-gains-in-ivy-league-race-rally.html | Princeton Conquers Yale 6157 And Gains in Ivy League Race Rally From Slow Start A Chance for the Title Brown 71 Penn 58 Harvard 81 Columbia 71 | By Parton Keese Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/proposed-rules-for-federal-charity-drive-attacked.html | Proposed Rules for Federal Charity Drive Attacked | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/reagan-age-an-issue-for-new-hampshire-interviews-find-his-69-years.html | REAGAN AGE AN ISSUE FOR NEW HAMPSHIRE Interviews Find His 69 Years Are Major Republican Concern Doubts Could Help Bush Issue in Other States Very Intelligent Man Recalls Watergate | By Adam Clymer Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/reagan-to-prepare-for-2-key-debates-aides-hope-to-sharpen-responses.html | REAGAN TO PREPARE FOR 2 KEY DEBATES Aides Hope to Sharpen Responses to Questions He May Face in New Hampshire Forums Expected to Regain Lead Helpful to Reporters | By Wayne King Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/regan-assails-fees-paid-by-port-unit-comptroller-reports-44-would.html | REGAN ASSAILS FEES PAID BY PORT UNIT Comptroller Reports 44 Would Get Total of 7 Million in Incentive Payments After Retiring No One Added to Plan Since 1973 | By David A Andelman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/saudis-widen-rule-after-mosque-raid-royal-family-seeking-to-head.html | SAUDIS WIDEN RULE AFTER MOSQUE RAID Royal Family Seeking to Head Off Grievances Opening System and Curbing Luxury Life Real Fear Is Perceived Curbs on Flamboyant Living We Are Sincere Friends | By Steven Rattner Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/scientists-race-darkened-sun-across-kenya-began-over-the-atlantic.html | Scientists Race Darkened Sun Across Kenya Began Over the Atlantic Thousands View Event | By Gregory Jaynes Special To the New York Times | TX 416925 | 1980-02-22 |

| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/scott-captures-mile-coghlan-finishes-7th-more-like-outdoor-track.html | Scott Captures Mile Coghlan Finishes 7th More Like Outdoor Track Wilson Upsets Cuban | By Bob Hersh Special To the New York Times | TX 416925 | 1980-02-22 |
|---|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/selection-confessions-of-an-editor-editor.html | SELECTION Confessions of an Editor Editor | By Felix Stefanile | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/skiings-mystery-solved-the-thrill-of-the-sport-remains-in-the-lodge.html | Skiings Mystery Solved The Thrill of the Sport Remains in the Lodge The Jaws of Defeat Through the Woods Rub Ice on It | By Molly Tyson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/soviet-officer-wins-first-biathlon-event.html | Soviet Officer Wins First Biathlon Event | By Michael Strauss Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/soviet-press-plays-up-us-reports-on-help-for-the-afghan-rebels.html | Soviet Press Plays Up US Reports on Help For the Afghan Rebels Early Withdrawal Now Doubted | By Craig R Whitney Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/speed-skater-captures-5000meter-competition-33-seconds-a-lap-no.html | Speed Skater Captures 5000Meter Competition 33 Seconds a Lap No More Power Heiden Wins a Second Gold Building Confidence | By Neil Amdur Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/speed-skating-before-the-heidens-in-simpler-times-silent-speed-and.html | Speed Skating Before the Heidens in Simpler Times Silent Speed and Free Stretch Time to Tell the Truth More to Worry About Then | By Deborah Larned Romano | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/sports-of-the-times-americas-team-plays-its-game-on-ice.html | Sports of The Times Americas Team Plays Its Game on Ice | DAVE ANDERSON | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/sports-of-the-times-classic-walkover-end-of-a-dream.html | Sports of The Times Classic Walkover End of a Dream | RED SMITH | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/spotlight-mr-productivity.html | SPOTLIGHT Mr Productivity | By Philip Shabecoff | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/sri-lanka-leader-takes-control-of-tea-and-rubber-plantations.html | Sri Lanka Leader Takes Control Of Tea and Rubber Plantations | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/stage-view-quick-whats-a-6letter-word-for-dirty-language-boring.html | STAGE VIEW Quick Whats a 6Letter Word For Dirty Language Boring STAGE VIEW Dirty Language Can Be Boring | WALTER KERR | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/stamps-three-novel-pairs-for-letter-writing-week.html | STAMPS Three Novel Pairs for Letter Writing Week | SAMUEL A TOWER | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/stellar-explosions-now-believed-key-to-formation-of-the-universe.html | Stellar Explosions Now Believed Key to Formation of the Universe DebrisLaden Shock Wave Stellar Explosions Now Thought to Have Had a Key Role in Forming Universe Two Categories of Quasars | By Walter Sullivan | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/stenmark-slalom-king-on-the-spot-ingemar-stenmark-slalom-king-is-on.html | Stenmark Slalom King On the Spot Ingemar Stenmark Slalom King Is on Spot at Winter Olympics | By Sam Abt | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/struggle-over-mexican-migrants-zone-of-war-zone-of-war.html | STRUGGLE OVER MEXICAN MIGRANTS ZONE OF WAR ZONE OF WAR | By David Harris | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/students-opposed-to-carter-intensify-campaign-in-new-england.html | Students Opposed to Carter Intensify Campaign in New England Volunteer Effort and Effect Lingering Disillusion of Vietnam Attention to the Challengers For America but Not for Oil | By Steven V Roberts Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/students-win-a-role-in-greek-university-revision.html | Students Win a Role in Greek University Revision | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/students-working-abroad.html | Students Working Abroad | By Susan Spedalle | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/sure-sign-of-spring-baseball-begins-unlimbering-for-new-season.html | Sure Sign of Spring Baseball Begins Unlimbering for New Season Broadcast Booth to Dugout Season of Hope | By Joseph Durso | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/swiss-take-gold-in-2man-bobsled-siler-of-us-is-fifth-12-degrees-and.html | Swiss Take Gold In 2Man Bobsled Siler of US Is Fifth 12 Degrees and Snowing Youve Got to Be a Little Nuts 80 Runs Without an Accident | By Frank Litsky Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/switchedon-bach-creator-returns-wendy-carlos-switchedon-bach.html | SwitchedOn Bach Creator Returns Wendy Carlos SwitchedOn Bach Creator Returns | By Allan Kozinn | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/syracuse-beats-st-johns-7271-standing-right-there-syracuse-beats-st.html | Syracuse Beats St Johns 7271 Standing Right There Syracuse Beats St Johns 7271 Lead Changes Many Times The Louie and Bouie Show | By Gordon S White Jr | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/taking-in-taxco-at-a-slower-pace-taking-a-look-at-taxco-at-a-slower.html | Taking In Taxco At a Slower Pace Taking a Look at Taxco at a Slower Pace | By Alan Riding | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-anderson-principle.html | THE ANDERSON PRINCIPLE | By Tony Schwartz | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-editorial-notebook-boom-against-billiards.html | The Editorial Notebook Boom Against Billiards | ROGER STARR | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-first-amendment-words-and-meaning.html | The First Amendment Words and Meaning | By Don Hausdorff | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-markets-fed-action-feeds-a-setback-economic-indicators-weekly.html | THE MARKETS Fed Action Feeds a Setback Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Vartanig G Vartan | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-nation-in-summary-the-fbi-switches-from-politics-to-pornography.html | The Nation In Summary The FBI Switches From Politics To Pornography The Price Spiral Curls Up Again | Caroline Rand Herron Michael Wright and Daniel Lewis | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-region-in-summary-solo-patrols-to-be-resumed-with-shotguns-a.html | The Region In Summary Solo Patrols To Be Resumed With Shotguns A Fragile StandOff In LIRR Talks Aiding Competition In Liquor Sales Chancellor Tripped Over Hiring Rules Medical Examiner Shuffles Bodies | Don Wycliff and Alvin Davis | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-summer-olympics-roadblock-on-nbcs-path-to-recovery-nbc-and-the.html | The Summer Olympics Roadblock on NBCs Path to Recovery NBC and the Summer Olympics | By Peter Funt | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-sweet-smell-of-success.html | The Sweet Smell of Success | By Peter Andrews | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-tv-more-to-view-with-tapes-and-disks-the-tv-set-growth-of-tapes.html | The TV More to View With Tapes and Disks The TV Set Growth of Tapes and Disks | By Peter J Schuyten | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-voice-of-flaubert-flaubert.html | The Voice of Flaubert Flaubert | By Diane Johnson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-week-in-business-another-bad-price-report-the-fed-intervenes.html | THE WEEK IN BUSINESS Another Bad Price Report the Fed Intervenes | DANIEL F CUFF | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-world-in-summary-east-and-west-still-dont-meet-over-afghanistan.html | The World In Summary East and West Still Dont Meet Over Afghanistan Deadly Preludes To Rhodesia Vote Polish Economy Getting New Pilot US Stepping Into Salvador Dispute | Milt Freudenheim and Barbara Slavin | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/theater-these-men-by-mayo-simon-the-cast.html | Theater These Men by Mayo Simon The Cast | By Richard F Shepard | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/thrift-adrift-why-nobody-saves-why-americans-dont-save.html | Thrift Adrift Why Nobody Saves Why Americans Dont Save | By John H Allan | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tinkering-with-acoustics-in-the-home-tinkering-with-home-acoustics.html | Tinkering With Acoustics In the Home Tinkering With Home Acoustics | By Hans Fantel | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tips-on-choosing-those-versatile-zoom-lenses.html | Tips on Choosing Those Versatile Zoom Lenses | By Lou Jacobs Jr | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tito-losing-ground-is-visited-in-his-clinic-by-leading-associates.html | Tito Losing Ground Is Visited in His Clinic By Leading Associates Tito Sinking Is Visited by Aides | By Rw Apple Jr Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/titos-man-in-moscow-moscow.html | Titos Man In Moscow Moscow | By David Binder | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/to-town-over-which-he-leaped-hijacker-lives-the-talk-of-ariel-good.html | To Town Over Which He Leaped Hijacker Lives The Talk of Ariel Good for Business An Ordinary Guy DB Cooper Day | By Robert Lindsey Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/trudeau-political-comeback-seems-to-ride-on-gas-prices.html | Trudeau Political Comeback Seems to Ride on Gas Prices | By Henry Giniger | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/truman-scholars-new-class-for-us-jobs-culling-158-from-3000.html | Truman Scholars New Class for US Jobs Culling 158 From 3000 | By Ben A Franklin Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tucson-finishes-round-caldwells-65-gains-lead-five-tied-at-68.html | Tucson Finishes Round Caldwells 65 Gains Lead Five Tied at 68 | By John S Radosta Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tv-view-a-model-for-quality-dramatic-programming.html | TV VIEW A Model For Quality Dramatic Programming | JOHN J OCONNOR | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/two-novels.html | Two Novels | By Rhoda Koenig | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/undercover-inquiries-face-review-us-aides-defend-fbis-methods.html | Undercover Inquiries Face Review US Aides Defend FBIs Methods Congressional Review Expected 2 Evaluations of FBIs Undercover Investigative Methods Expected Not Condoning Bribery | By David E Rosenbaum Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/urban-dropouts-in-rural-america.html | Urban Dropouts In Rural America | By Ivan Light | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/us-and-soviet-reach-agreement-in-dispute-on-aeroflot-landings.html | US and Soviet Reach Agreement in Dispute On Aeroflot Landings | By Richard Witkin | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/us-skating-pair-tells-of-nightmare.html | US Skating Pair Tells of Nightmare | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/violence-at-home-and-abroad-trouble-turkey-and-make-greeks-uneasy.html | Violence at Home and Abroad Trouble Turkey   And Make Greeks Uneasy About the US | By Marvine Howeby Paul Anastasi | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/virginia-to-vote-on-pensions-to-confederates-kin-50-a-month-for.html | Virginia to Vote on Pensions to Confederates Kin 50 a Month for Widows | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/washington-how-to-pick-presidents.html | WASHINGTON How to Pick Presidents | By James Reston | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-a-lesson-in-how-to-keep-out-of-touch.html | A Lesson in How to Keep Out of Touch | By Cynthia Bell | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-behind-the-decision-on-the-upper-harlem-politics.html | Behind the Decision on the Upper Harlem POLITICS | EDWARD HUDSON | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-campus-women-react-to-a-draft-women-react-to-a.html | Campus Women React to a Draft Women React to a Draft | By J B OMahoney | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-dredging-laws-imperil-concerns-environment-rules.html | Dredging Laws Imperil Concerns Environment Rules Imperil Businesses | By Edward Hudson | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-exit-to-white-plains.html | Exit to White Plains | By James Feron | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-fresh-ideas-and-flavors-in-scarsdale-the-frog.html | Fresh Ideas and Flavors in Scarsdale  The Frog Prince Proper | By M H Reed | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-front-and-center-at-the-recruiters.html | Front and Center At the Recruiters | By Lynne Ames | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-gardening-chinas-influence-on-plantings-here.html | GARDENING Chinas Influence on Plantings Here | By Carl Totemeier | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-home-clinic-how-to-be-handy-at-sanding-answering.html | HOME CLINIC How to Be Handy at Sanding Answering the Mail | By Bernard Gladstone | TX 416925 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-indian-point-decision-is-termed-charade-indian.html | Indian Point Decision Is Termed Charade Indian Point Decision Termed a Charade | By David Burnham | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-learning-history-by-living-it-children-learning.html | Learning History by Living It Children Learning History by Living It | By Jill Silverman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-math-ignorance-fear-anxiety.html | Math Ignorance Fear Anxiety | By Jane B Byrne | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-music-little-mahagonny-updated-at-purchase.html | MUSIC Little Mahagonny Updated at Purchase | By Robert Sherman | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-schools-join-to-fight-drug-abuse-among-youths.html | Schools Join to Fight Drug Abuse Among Youths | By Jeanne Clare Feron | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-states-debt-is-twice-the-us-average.html | States Debt is Twice the US Average | By Edward C Burks | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-theater-fulllength-fiddler-on-stage-again.html | THEATER FullLength Fiddler on Stage Again | By Haskel Frankel | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-troubles-still-travel-rails.html | Troubles Still Travel Rails | By Carl Scaringe | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-westchester-guide-iona-readers-for-louisville.html | WESTCHESTER GUIDE IONA READERS FOR LOUISVILLE CHEEVER TO READ THERES ALWAYS SKATING MISS KREMENTZ ON GOALS GLENN MILLER ORCHESTRA A WASHINGTON LANDMARK | ELEANOR CHARLES | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-westchester-housing-high-costs-at-the-waters.html | WESTCHESTER HOUSING High Costs at the Waters Edge | By Betsy Brown | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/westchester-weekly-youth-hockey-surviving-despite-chilling-costs.html | Youth Hockey Surviving Despite Chilling Costs | By Suzanne Dechillo | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archiv es/whats-doing-in-santo-domingo.html | Whats Doing in SANTO DOMINGO | By Manuel Suarez | TX 416925 | 1980-02-22 |

| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/where-to-shop-if-the-decor-calls-for-a-fiery-dragon-some-of-the.html | Where to Shop if the Decor Calls for a Fiery Dragon Some of the Specifics Running the Whole Show Transforming Pieces | By Fred Ferretti | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/white-house-says-female-draft-may-be-unneeded-for-excused-men.html | White House Says Female Draft May Be Unneeded For Excused Men | By Richard Halloran Special To the New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/why-full-planes-fly-partly-empty-practical-traveler.html | Why Full Planes Fly Partly Empty Practical Traveler | By Paul Grimes | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/wine-the-bordeaux-of-spain.html | Wine THE BORDEAUX OF SPAIN | By Terry Robards | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/yale-appoints-frank-tirro-to-head-music-school.html | Yale Appoints Frank Tirro To Head Music School | Special to The New York Times | TX 416925 | 1980-02-22 |
| 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/young-dreamer-old-pro-wise-blood.html | Young Dreamer  Old Pro Wise Blood | By Linda Charlton | TX 416925 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/217-women-most-ever-seek-election-in-canada-asks-prosecution-of.html | 217 Women Most Ever Seek Election in Canada Asks Prosecution of Envoy | By Andrew H Malcolm Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/a-boy-is-pushed-beneath-a-train-on-ind-subway-sustains-injuries-to.html | A Boy Is Pushed Beneath a Train On IND Subway Sustains Injuries to Head at 163d Street Station A Year of Subway Violence Suspect Fled From Platform | By Les Ledbetter | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/a-powerful-inner-circle-of-yugoslav-leaders-is-emerging-vladimir.html | A Powerful Inner Circle of Yugoslav Leaders Is Emerging Vladimir Bakaric Stane Dolanc Nikola Ljubicic Lazar Kolisevski Stevan Doronjski Few Meetings Held | By John Darnton Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/abroad-at-home-through-a-needles-eye.html | ABROAD AT HOME Through A Needles Eye | By Anthony Lewis | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/advice-for-new-york-profiting-from-assets.html | Advice For New York Profiting from assets | By Leonard C Yaseen | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/albertos-4-goals-pace-arrow-victory.html | Albertos 4 Goals Pace Arrow Victory | Special to The New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/allen-g-shenstone-86-professor-of-physics-at-princeton-37-years.html | Allen G Shenstone 86 Professor Of Physics at Princeton 37 Years British Honors Earned | Special to The New York Times | TX 416921 | 1980-02-22 |

| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/at-the-mardi-gras-folly-always-wins.html | At the Mardi Gras Folly Always Wins | By Roy B Hoffman | TX 416921 | 1980-02-22 |
|---|---|---|---|---|---|
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/australian-iron-ore-gets-20-to-price-rise-in-japan.html | Australian Iron Ore Gets 20 to Price Rise in Japan | Special to The New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/baker-wins-daytona-500-on-18th-try-bonnetts-engine-goes-foyt-in-a.html | Baker Wins Daytona 500 on 18th Try Bonnetts Engine Goes Foyt in a FenderBender | By James Tuite Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/beleaguered-chicago-mayor-still-confident-as-crises-increase-and.html | Beleaguered Chicago Mayor Still Confident As Crises Increase and Criticism Broadens Government by Conflict Stand on Presidential Race | By William Robbins Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/belfast-conference-just-ambling-along-government-says-it-means-to.html | BELFAST CONFERENCE JUST AMBLING ALONG Government Says It Means to Find Resolution to Ulster Issue but Others Are Less Hopeful Just Talking to Maggie Union With Ireland Is Goal | By William Borders Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/books-of-the-times-diaghilev-found-a-sister.html | Books of The Times Diaghilev Found a Sister | By John Leonard | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/bridge-chairman-of-a-tournament-finds-time-to-win-a-title.html | Bridge Chairman of a Tournament Finds Time to Win a Title | By Alan Truscott | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/busborne-prints-mass-artistry-in-motion-100000-copies-of-prints.html | BusBorne Prints Mass Artistry in Motion 100000 Copies of Prints Frightening at First | By Laurie Johnston | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/bush-defeats-baker-in-puerto-rico-race-senators-supporters-concede.html | BUSH DEFEATS BAKER IN PUERTO RICO RACE Senators Supporters Concede Others Trail in GOP Primary Results Are Listed Bush Defeats Baker in Puerto Ricos Republican Race Connally Visited Once | By Michael Goodwin Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/business-people-another-chapter-opens-in-macmillan-history.html | BUSINESS PEOPLE Another Chapter Opens In Macmillan History Clevelands New Adviser On Finances Boardroom Economists | Steve Lohr | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/chess-canada-has-many-players-not-so-many-tournaments-foresaw-a.html | Chess Canada Has Many Players Not So Many Tournaments Foresaw a Difficult Ending | By Robert Byrne | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/city-ballet-fancy-free.html | City Ballet Fancy Free | By Anna Kisselgoff | TX 416921 | 1980-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/colbert-is-leader-by-shot-in-tucson-delay-draws-complaint.html | Colbert Is Leader By Shot In Tucson Delay Draws Complaint | By John S Radosta Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/commodities-the-value-of-common-cents.html | Commodities The Value Of Common Cents | HJ Maidenberg | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/computer-builds-up-citys-bookkeeping-reputation-officials-expanding.html | Computer Builds Up Citys Bookkeeping Reputation Officials Expanding Its Use Some Complaints Heard | By Ronald Smothers | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/concert-the-clevelanders.html | Concert The Clevelanders | By John Rockwell | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/dance-2-choreographers.html | Dance 2 Choreographers | By Jack Anderson | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/de-gustibus-a-celebrated-menu-under-siege.html | De Gustibus A Celebrated Menu Under Siege | By Craig Claiborne | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/economic-model-due-on-taxcut-incentives-economic-model-due-on.html | Economic Model Due On TaxCut Incentives Economic Model Due On TaxCut Incentives Smaller Wage Increases | By Edward Cowan Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/economists-back-feds-rate-rise-but-some-worry-that-inflation-wont.html | Economists Back Feds Rate Rise But Some Worry That Inflation Wont Respond Shock Treatment Economists Back Feds Rate Rise | By Isadore Barmash | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/essay-ill-never-lie-to-you.html | ESSAY Ill Never Lie to You | By William Safire | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/experts-foresee-economic-shift-with-less-energy-and-more-jobs.html | Experts Foresee Economic Shift With Less Energy and More Jobs Evidence Is Held Lacking Experts Foresee Economic Shift With Less Energy and More Jobs Like Industrial Revolution Skepticism Over Theory | By Philip Shabecoff Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archiv es/federal-report-says-hoover-barred-trial-for-klansmen-in-63-bombing.html | Federal Report Says Hoover Barred Trial for Klansmen in 63 Bombing Finds FBI Director Blocked Prosecution Twice After Agents Named 4 Suspects in Fatal Alabama Blast Knowledge of Attacks Study Says Hoover Barred Trial for Klansmen in 63 Blast Climate of Outrage Cited Account of Bombing Confirmation by Witness Value in Violent Nature Warnings Said to Be Futile 420 Paid Over 2 Years | By Howell Raines Special To the New York Times | TX 416921 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/flood-dampens-notions-of-an-everdry-phoenix-reputation-of-hot-and.html | Flood Dampens Notions of an EverDry Phoenix Reputation of Hot and Dry Sometimes Too Much Carter Canceled Dam | By Robert Lindsey Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/fur-trapping-1980style-bobcats-are-most-prized.html | Fur Trapping 1980Style Bobcats Are Most Prized | Special to The New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/gop-chiefs-see-reagan-losing-support-in-south-momentum-seen-with.html | GOP Chiefs See Reagan Losing Support in South Momentum Seen With Bush Damage From Southern Defeat Other Reasons for Shift Bush Entry Viewed as Late | By Hedrick Smith Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/graham-sutherland-artist-did-study-churchill-hated-set-down-what-he.html | Graham Sutherland Artist Did Study Churchill Hated Set Down What He Saw Lived in South of France True to His Thorny View | By John Russell | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/howard-sheperd-85-dies-banker-headed-channel-13-a-year-of.html | Howard Sheperd 85 Dies Banker Headed Channel 13 A Year of Negotiations Served in World War I | By Joseph P Fried | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/icehockey-russian-way.html | Icehockey Russian Way | Dave Anderson | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/imported-animals-migrating-from-jersey-the-day-a-bull-escaped.html | Imported Animals Migrating From Jersey The Day a Bull Escaped | By Alfonso A Narvaez Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/ingredients-for-olympic-gala-igloos-icicles-and-sleighs-music-from.html | Ingredients for Olympic Gala Igloos Icicles and Sleighs Music From Lester Lanin Some of the Notables | By Enid Nemy Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/israeli-cabinet-delays-hebron-vote-private-opposition-to-resolution.html | Israeli Cabinet Delays Hebron Vote Private Opposition to Resolution | Special to The New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/israelis-in-egypt-to-open-embassy-normal-relations-established.html | Israelis in Egypt to Open Embassy Normal Relations Established Settlement Policy Denounced Prevailing Rate for Rentals | Special to The New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/jazz-loesser-the-better.html | Jazz Loesser the Better | By John S Wilson | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/joint-economic-panels-new-thrust-members-take-business-view-growth.html | Joint Economic Panels New Thrust Members Take Business View Growth of Economic Interest Panels Focus Under Bentsen Economic Committee New Thrust | By Steven Rattner Special To the New York Times | TX 416921 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/lake-placid-move-over.html | Lake Placid Move Over | Special to The New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/legislators-are-hesitant-about-tackling-budget-albany-notes-let-the.html | Legislators Are Hesitant About Tackling Budget Albany Notes Let the Public Moan | By Richard J Meislin Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/letters-when-government-tries-to-tell-us-what-to-eat-waiting-for-a.html | Letters When Government Tries to Tell Us What to Eat Waiting for a FuelEfficient Car An Olympic Respite Time to Save Daylight Let France Stand Alone The Desperado Is Armed With Nuclear Weapons 5 Months to Disability What the Steel Industry WantsAnd What It Doesnt Want | ALEX HERSHAFTRL PROVOSTANN ALLENNIS PETERSENMARGO KIRBYDianne Grahamdavid L Hallmorris Ordoversheldon Wesson | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/lummus-welcomes-iraq-test-iraqs-pragmatic-approach-lummus-welcomes.html | Lummus Welcomes Iraq Test Iraqs Pragmatic Approach Lummus Welcomes Challenge in Iraq Five Plants From Scratch | By Marvine Howe Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/many-rhodesian-whites-feel-free-election-is-impossible-no-need-to.html | Many Rhodesian Whites Feel Free Election Is Impossible No Need to Campaign Area Terrorized by Guerrillas Three Black Aides Disappear | By John F Burns Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/market-place-extra-tax-bite-due-to-inflation.html | Market Place Extra Tax Bite Due to Inflation | Robert Metz | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/martin-may-manage-as-hearing-scheduled-by-macphail-salary-is.html | Martin May Manage As Hearing Scheduled by MacPhail Salary Is Principal Issue | By Murray Chass | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/merchant-fleet-key-weakness-for-us-forces-military-analysis-air.html | Merchant Fleet Key Weakness For US Forces Military Analysis Air Transport Found Inadequate US SelfSufficient in Copper Shortage of AmericanFlag Ships | By Drew Middleton | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/miss-petruseva-is-victor-in-1000-worked-so-she-could-skate.html | Miss Petruseva Is Victor in 1000 Worked So She Could Skate | Special to The New York TimesGERALD ESKENAZI | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/miss-preuss-4th-for-us-miss-preuss-places-4th-mrs-moser-captures.html | Miss Preuss 4th for US Miss Preuss Places 4th Mrs Moser Captures Downhill Fighting the Bitter Cold Supremely Confident | By Frank Litsky Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/more-radio-outlets-are-sought-in-pact-officials-hope-canada-will.html | MORE RADIO OUTLETS ARE SOUGHT IN PACT Officials Hope Canada Will Relax Its Opposition to Increasing Frequencies in AM Band Broadcasters Against Switch Interference Feared Conversion of Antennas Seek Stable Radio | By Ernest Holsendolph Special To the New York Times | TX 416921 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/more-tv-talk-shows-due-next-fall-vigorous-promotion-risks-are-high.html | More TV Talk Shows Due Next Fall Vigorous Promotion Risks Are High Tennille Show Assured | By Les Brown Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/mrs-moser-captures-gold-medal-in-the-downhill-rodninazaitsev-retain.html | Mrs Moser Captures Gold Medal in the Downhill RodninaZaitsev Retain Crown in Pairs Skating RodninaZaitsev Keep Pairs Title In a Different Class | By Neil Amdur Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/mummenschanz-where-masks-are-stars-not-hard-on-the-ego-where.html | Mummenschanz Where Masks Are Stars Not Hard on the Ego Where Individuality Counts Her Ideas Are Shared | By Michiko Kakutani | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/music-lincoln-center-society-gives-first-of-three.html | Music Lincoln Center Society Gives First of Three | JOHN ROCKWELL | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/music-mahlers-first.html | Music Mahlers First | By Donal Henahan | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/nieuw-amsterdam-artifacts-come-to-surface-various-periods-shown.html | Nieuw Amsterdam Artifacts Come to Surface Various Periods Shown Archeologists Find Artifacts In Lower City Variety of Bricks Recovered | By Glenn Fowler | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/notes-on-people-denver-wounds-dog-with-a-bb-gun-evoking-howls.html | Notes on People Denver Wounds Dog With a BB Gun Evoking Howls Social Club in New Orleans Establishes a Precedent The Man Who Accompanied Tallulah Bankhead in Song The Nixons Step Out McHenry to Be Honored Miss Streep Assesses Allen | Judith Cummings | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/office-to-handle-minority-hiring-by-state-is-announced-by-carey.html | Office to Handle Minority Hiring By State Is Announced by Carey Very Much Impressed | By Thomas A Johnson Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/olympia-yearning-to-return-games-to-classic-birthplace-proposed-by.html | Olympia Yearning to Return Games to Classic Birthplace Proposed by Caramanlis Citizens of New State A Picturesque Landscape | By Paul Anastasi Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/outdoors-snowshoers-track-where-others-wont.html | Outdoors Snowshoers Track Where Others Wont | By Nelson Bryant | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/panel-on-atomic-accident-told-to-review-findings-questions-are.html | Panel on Atomic Accident Told to Review Findings Questions Are Raised Conclusion of Investigators Indications of Concern | By David Burnham Special To the New York Times | TX 416921 | 1980-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/partisan-mood-in-congress-election-year-session-departing-from.html | Partisan Mood in Congress Election Year Session Departing From Tradition As Republicans Sense Democrats Vulnerability News Analysis Sought Miller Inquiry Harmony Is Unnoticed Commercial on Spending | By Martin Tolchin Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/pianist-bradford-gowen-at-y.html | Pianist Bradford Gowen at Y | By Peter G Davis | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/piano-recital-arrau-plays-to-soldout-house-the-program.html | Piano Recital Arrau Plays to SoldOut House The Program | By Harold C Schonberg | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/plant-aid-tightening-in-europe-plant-subsidies-tightening-in-europe.html | Plant Aid Tightening In Europe Plant Subsidies Tightening in Europe Ford Project Remembered Resistance From the Dutch Choice of Primary Targets | By Paul Lewis Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/proposed-tax-on-oil-from-indian-lands-is-argued-lastminute-lobbying.html | Proposed Tax on Oil From Indian Lands Is Argued LastMinute Lobbying | By Ao Sulzberger Jr Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/question-box.html | Question Box | S Lee Kanner | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/rangers-lose-to-maple-leafs-64-two-key-players-missing-flat-third.html | Rangers Lose to Maple Leafs 64 Two Key Players Missing Flat Third Period Sheros Maneuvers Rangers Scoring | By Jim Naughton | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/rock-prince-and-band.html | Rock Prince and Band | JOHN ROCKWELL | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/sahara-war-us-rallies-behind-morocco-news-analysis-seen-as-a-morale.html | Sahara War US Rallies Behind Morocco News Analysis Seen as a Morale Lifter | By James M Markham Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/scrap-and-economics.html | Scrap and Economics | By Robert R Nathan | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/season-perplexes-college-coaches-pressure-on-buckeyes-woodson.html | Season Perplexes College Coaches Pressure on Buckeyes Woodson Rejoins Indiana ACC Teams Inconsistent | By Sam Goldaper | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/seven-killed-in-weekend-fires-in-the-metropolitan-area-7-die-in.html | Seven Killed in Weekend Fires in the Metropolitan Area 7 Die in Series of Weekend Fires in Metropolitan Area Fire Deaths Increase | By Wolfgang Saxon | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/single-women-in-israel-feel-the-pressures-of-going-against-the.html | Single Women in Israel Feel the Pressures of Going Against the System Effort To Change System | By Jane Friedman Special To the New York Times | TX 416921 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/slowreading-youths-are-focus-of-a-2-billion-educationjobs-plan.html | SlowReading Youths Are Focus of a 2 Billion EducationJobs Plan Emphasis Now on Youngest Problem on Secondary Level Similarities Are Seen Emphasis on Jobs | By Gene I Maeroff | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/sporting-gear-boots-for-avid-hikers-a-dualpurpose-bicycle-permanent.html | Sporting Gear Boots for Avid Hikers A DualPurpose Bicycle Permanent TieDown for Cars | S Lee Kanner | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/swedens-wassberg-is-narrow-ski-victor-a-wish-for-two-golds-koch.html | Swedens Wassberg Is Narrow Ski Victor A Wish for Two Golds Koch 16th Is Top American Spectators Enjoy Race | By Michael Strauss Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/the-birdmen-of-mountains.html | The Birdmen Of Mountains | Red Smith | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/the-editorial-notebook-washingtons-armageddon-symphony.html | The Editorial Notebook Washingtons Armageddon Symphony | KARL E MEYER | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/theaters-starting-to-aid-the-deaf-company-paid-for-installation.html | Theaters Starting to Aid the Deaf Company Paid for Installation Expansion Considered Other Aids Planned | By Richard F Shepard | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/to-intel-founder-medal-is-sign-recognition-for-an-industry-a.html | To Intel Founder Medal Is Sign Recognition For an Industry A Reliance on Businessmen | By Pamela G Hollie Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/trudeau-favored-by-wide-margin-over-clark-as-canada-votes-today.html | Trudeau Favored by Wide Margin Over Clark as Canada Votes Today Clark Rejects Findings Trudeau Favored in Voting Today Return of the Gunslinger | By Henry Giniger Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/tv-31-thurber-story.html | TV 31 Thurber Story | By John J OConnor | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/undaunted-fans-keep-pouring-in.html | Undaunted Fans Keep Pouring In | By Barbara Basler Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/us-aides-visiting-cairo-keep-embassy-staff-busy-egypt-a-popular.html | US Aides Visiting Cairo Keep Embassy Staff Busy Egypt A Popular Destination Necessary and Vital Aide Says Some Private Complaints Aide Explains McIntyre Trip | By Christopher S Wren Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/us-cigarettes-gain-in-europe-american-cigarettes-gaining-in-europe.html | US Cigarettes Gain in Europe American Cigarettes Gaining in Europe Markets Vary Widely Sales Methods Vary | By John M Geddes Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/us-hockey-team-using-its-youth-well-us-hockey-team-using-its-youth.html | US Hockey Team Using Its Youth Well US Hockey Team Using Its Youth | By Gerald Eskenazi | TX 416921 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/us-inquiry-into-li-sewer-work-extended-to-rockland-and-2-states.html | US Inquiry Into LI Sewer Work Extended to Rockland and 2 States Alleged Payoff Demand Cited Records Subpoenaed in 1978 Stories With Familiar Ring | By Edward Hudson Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/us-panel-said-to-have-opposed-plan-to-register-youths-for-draft.html | US Panel Said to Have Opposed Plan to Register Youths for Draft Registration Report Mandated Mobilization Plans Drawn Up | Special to The New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/voter-ardor-may-become-factor-in-new-hampshire-judgments-of.html | Voter Ardor May Become Factor in New Hampshire Judgments of Campaign Aides Considering Throwaway Vote Political Motive Is Seen | By Adam Clymer Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/waldheim-finishes-formation-of-panel-to-investigate-shah-sri-lanka.html | WALDHEIM FINISHES FORMATION OF PANEL TO INVESTIGATE SHAH SRI LANKA LAWYER IS CHOSEN Washington Gives Quick Approval to ChoiceAssent From Iran Expected to Come Today Message Sent to BaniSadr Waldheim Completes Formation of Iran Commission Apology Not Seen as Obstacle Guards Continue Hard Line Australians Protest on Sakharov | By Bernard D Nossiter Special To the New York Times | TX 416921 | 1980-02-22 |
| 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/washington-watch-the-resistance-to-price-curbs-steel-outlook.html | Washington Watch The Resistance To Price Curbs Steel Outlook Turkish Rescheduling Briefcases | Clyde H Farnsworth | TX 416921 | 1980-02-22 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/2-shot-to-death-in-a-bronx-robbery-third-victim-hospitalized.html | 2 Shot to Death in a Bronx Robbery Third Victim Hospitalized | By Wolfgang Saxon | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/5-firemen-hurt-in-an-explosion-at-brooklyn-blaze.html | 5 Firemen Hurt in an Explosion at Brooklyn Blaze | By Joseph P Fried | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/50-years-after-discovery-pluto-is-shedding-its-mystery-pluto-a.html | 50 Years After Discovery Pluto Is Shedding Its Mystery Pluto A Space Iceberg of Water and Gases An Image Blinked Some Perplexing Questions Photos Verify Moon More May Be Learned | By John Noble Wilford | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/a-restrained-kirkland-assails-carter-on-economy-critical-of-federal.html | A Restrained Kirkland Assails Carter on Economy Critical of Federal Reserve | By Philip Shabecoff Special To the New York Times | TX 413130 | 1980-02-21 |

| | | | | |
|---|---|---|---|---|
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/abc-nightly-1130-news-will-start-next-month-fridays-on-fridays.html | ABC Nightly 1130 News Will Start Next Month Fridays on Fridays | By Les Brown Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/about-education-a-reformer-calls-for-a-better-climate-for-learning.html | About Education A Reformer Calls For a Better Climate For Learning | By Fred M Hechinger | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/advertising-marketing-push-on-tv-for-buitoni-waring-larosa-wins-a.html | Advertising Marketing Push on TV For Buitoni Waring  LaRosa Wins A Typewriter Account A Camera Magazine Is Acquired by CBS From Marvel Comics A Grownups Quarterly Counselors Publication Adding Regional Edition | Philip H Dougherty | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/arabs-consider-raising-domestic-energy-prices-arabs-consider.html | Arabs Consider Raising Domestic Energy Prices Arabs Consider Raising Domestic Energy Prices Energy Use Rising 11 a Year | By Youssef M Ibrahim Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/august-sebastiani-is-dead-at-66-led-family-winery-in-california.html | August Sebastiani Is Dead at 66 Led Family Winery in California Sold 25 Million Cases a Year Cultivated a Farmers Image | Special to The New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/baker-rejects-aides-advice-to-mix-it-up-with-bush-candidate-seeks-a.html | Baker Rejects Aides Advice to Mix It Up With Bush Candidate Seeks a Spark Concession by Campaign Aide | By Francis X Clines Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/barrelrider-gravesite-roils-pride-in-niagara-falls.html | BarrelRider Gravesite Roils Pride in Niagara Falls | Special to The New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/battling-an-ancient-survivor-clues-found-in-battle-against-an.html | Battling an Ancient Survivor Clues Found in Battle Against an Ancient Survivor | By Jane E Brody | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/behind-renee-katz-case-bits-of-unclear-evidence-only-fragmented.html | Behind Renee Katz Case Bits of Unclear Evidence Only Fragmented Evidence Surgeons Reattach Hand Behind Katz Case Uncertain Evidence Little to Go On Tipster Phones Police Psychiatric Defense Shapes Up Lie Test Is Given Arrest Follows Statement Defendants Tells of Fear | By Paul L Montgomery | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/books-of-the-times-goading-men-to-madness.html | Books of The Times Goading Men to Madness | By Christopher LehmannHaupt | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/brazil-seeks-to-curb-spiraling-prices-brazil-seeks-curb-on-prices.html | Brazil Seeks to Curb Spiraling Prices Brazil Seeks Curb On Prices Series of Economic Steps Nations Heavy Debt Load | By Warren Hoge Special To the New York Times | TX 413130 | 1980-02-21 |

| | | | | |
|---|---|---|---|---|
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/bridge-contestants-from-suburbs-make-presence-felt-in-city-some.html | Bridge Contestants From Suburbs Make Presence Felt in City Some Minority Views Full Advantage Taken | By Alan Truscott | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/brooklyn-looking-for-coach-fairfield-67-hofstra-66.html | Brooklyn Looking For Coach Fairfield 67 Hofstra 66 | By Al Harvin | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/bush-optimistic-on-voter-quest-in-new-england-says-puerto-rico.html | Bush Optimistic On Voter Quest In New England Says Puerto Rico Triumph Shows National Support Stress on New Hampshire Reports of Aid From Nixon | By Douglas E Kneeland Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/business-people-polygram-ear-for-music-eye-for-company-profits.html | BUSINESS PEOPLE Polygram Ear for Music Eye for Company Profits Dream of Coal Gasification Has Its Time Come Again | Steve Lohr | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/costly-fall-in-expatriate-jobs-taxes-and-a-weak-dollar-lead-to.html | Costly Fall in Expatriate Jobs Taxes and a Weak Dollar Lead to Costly Decline in US Jobs Abroad | By Robert D Hershey Jr Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/dance-clarice-marshall-and-troupe-barbara-loden-replaces-sandy.html | Dance Clarice Marshall and Troupe Barbara Loden Replaces Sandy Dennis in Dean Y Poetry Center Seeking Entries for Sixth Contest | By Jack Anderson | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/delay-seen-in-european-monetary-plans-bonn-and-paris-elections-said.html | Delay Seen in European Monetary Plans Bonn and Paris Elections Said To Be Factors Other Plans Seen Unaffected Plans Attacked on France | By Paul Lewis Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/education-programs-aid-the-children-of-divorce-a-variety-of.html | EDUCATION Programs Aid The Children Of Divorce A Variety of Approaches Schools Aid Children Of Divorced Parents Other Districts Adopt Plan Losers Overlook Program | By Shawn Kennedy | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/farmers-rally-quietly-in-capital-in-a-contrast-to-79-paritycade.html | Farmers Rally Quietly in Capital in a Contrast to 79 Paritycade Replaces Tractorcade | By Seth S King Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/first-bid-snow-elates-vermont-skiers-business-booming-now-35.html | First Bid Snow Elates Vermont Skiers Business Booming Now 35 Billion Industry | By Michael Knight Special To the New York Times | TX 413130 | 1980-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/foes-of-mrs-gandhi-urge-united-front-deploring-the-dissolution-of.html | FOES OF MRS GANDHI URGE UNITED FRONT Deploring the Dissolution of State Assemblies Rival Chiefs Call for Joint Electoral Effort Tables Completely Turned Debate on Dissolutions Barred Desais Backers Are Adamant | By Michael T Kaufman Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/gromyko-offers-new-arms-talk.html | Gromyko Offers New Arms Talk | By Craig R Whitney Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/impotence-linked-to-hormone-abnormality.html | Impotence Linked to Hormone Abnormality | JANE E BRODY | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/in-the-nation-the-race-up-to-now.html | IN THE NATION The Race Up to Now | By Tom Wicker | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/informer-for-fbi-suspected-of-using-abscam-in-swindles-businessmen.html | INFORMER FOR FBI SUSPECTED OF USING ABSCAM IN SWINDLES Businessmen Say That He Posed as Agent of Fictitious Sheik Bilked Them of 150000 Executive of Fictitious Company No Comment From Justice FBI Investigating Reported Swindles by an ExInformer Indignation From Businessmen Chase Declines to Comment To Begin Serving Sentence Other Legal Problems | By Leslie Maitland | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/israeli-embassy-opens-quietly-in-cairo-aware-of-the-difficulties.html | Israeli Embassy Opens Quietly in Cairo Aware of the Difficulties Brief Mention in Cairo Papers | By Christopher S Wren Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/its-no-surprise-david-is-on-top-again-nobody-doubts-it-morale-on.html | Its No Surprise David Is on Top Again Nobody Doubts It Morale on the Upswing Need a New Mentality I Withstood the Pressure Takes Credit and Blame | By Aljean Harmetz | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/j-joseph-smith-76-a-senior-judge-on-us-court-an-connecticut-dies-a.html | J Joseph Smith 76 a Senior Judge On US Court an Connecticut Dies A Jurist of Great Ability | By Er Shipp | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/japan-raises-key-interest-fee-action-tied-to-yens-weakness-and.html | Japan Raises Key Interest Fee Action Tied to Yens Weakness And Inflation Investment Expected to Continue Oil Prices Spur Inflation Japan Lifts Key Rate Inflation and Weak Yen Cited | By Henry Scott Stokes Special To the New York Times | TX 413130 | 1980-02-21 |

| | | | | |
|---|---|---|---|---|
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/javits-to-announce-plans-monday.html | Javits to Announce Plans Monday | By Maurice Carroll | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/kennedy-on-hostages-bars-us-guilt-concession-asks-no-limit-on.html | Kennedy on Hostages Bars US Guilt Concession Asks No Limit on Inquiry | By B Drummond Ayres Jr Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/lack-of-precipitation-makes-water-shortage-in-new-york-possible.html | Lack of Precipitation Makes Water Shortage In New York Possible | By Robert McG Thomas Jr | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/legislature-is-assisted-by-interns-source-of-labor-and-leadership.html | Legislature Is Assisted By Interns Source of Labor and Leadership Some Find Disillusionment Politics Come Alive for Interns Serving Legislators | By Ari L Goldman Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/letter-on-private-clubs-to-penetrate-the-male-bastions.html | Letter On Private Clubs To Penetrate the Male Bastions | CAROL GREITZER | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/letters-the-us-energy-departments-stepchild-a-proper-reform-of.html | Letters The US Energy Departments Stepchild A Proper Reform Of Property Taxes Carters New Foreign Policy Public Colleges Need Private Donors When Consumers Can Pick Among Baskets Reader Service | GENE G MANNELLAGLADYS KRASNER LENORE CHESTERPETER JOHN KARMANHM SMITHALLAN W OSIARFRANKLIN M FISHER | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/lots-of-helping-hands.html | Lots of Helping Hands | By Alan Gartner and Frank Riessman | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/low-moans-in-the-attic-oh-a-creak-another.html | Low Moans in the Attic Oh A Creak Another | By David Dempsey | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/malmquist-finishes-2d-in-nordic-jumping-and-lifts-us-hopes-seeking.html | Malmquist Finishes 2d in Nordic Jumping And Lifts US Hopes Seeking 3d Olympic Title | By Michael Strauss Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/market-place-if-a-company-narrows-equity.html | Market Place If a Company Narrows Equity | Robert Metz | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/martin-considering-several-possibilities-martin-undecided-on-future.html | Martin Considering Several Possibilities Martin Undecided On Future | By Murray Chass | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/music-weiner-and-wyner-in-jewish-themes.html | Music Weiner And Wyner in Jewish Themes | PETER G DAVIS | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/nathan-yalinmor-66-a-leader-of-stern-gang.html | Nathan YalinMor 66 A Leader of Stern Gang | Special to The New York Times | TX 413130 | 1980-02-21 |

| | | | | |
|---|---|---|---|---|
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/nba-trades-show-a-changing-pattern-lucas-hollins-deals-cited.html | NBA Trades Show A Changing Pattern Lucas Hollins Deals Cited | By Sam Goldaper | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/nina-vance-leader-of-alley-theater-started-houston-repertory-group.html | NINA VANCE LEADER OF ALLEY THEATER Started Houston Repertory Group as Amateur Venture in 1947 Specialized in Broadway Flops | By Michiko Kakutani | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/no-business-boom-in-lake-placid-area-working-people-inconvenienced.html | No Business Boom In Lake Placid Area Working People Inconvenienced Restaurants Lowering Prices Concerned About Bad Publicity | By Barbara Basler Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/notes-on-people-state-department-spokesman-signed-by-morris-agency.html | Notes on People State Department Spokesman Signed by Morris Agency Another Swanson Talent Change of Mind A New Style Leads to One Protest and Then Another Great Tenors Have a Certain Quiet Sense of Humor Ford Divorce Trial | Judith Cummings Albin Krebs | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/observer-come-fill-the-cup-cautiously.html | OBSERVER Come Fill The Cup Cautiously | By Russell Baker | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/palestinians-in-gaza-hostages-to-a-dream-reinforcing-israelis.html | Palestinians in Gaza Hostages to a Dream Reinforcing Israelis Resolve A Statement and a Hope Deletion by the Censor | By David K Shipler Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/pentagon-activates-strike-force-effectiveness-believed-years-off.html | Pentagon Activates Strike Force Effectiveness Believed Years Off Fighting a Half War Projecting Force Abroad Pentagon Activating Strike Force Effectiveness Is Believed Years Off New Interest Aroused First Tasks Listed Potential Contributors Chosen | By Richard Halloran Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/piano-liszt-by-dichter.html | Piano Liszt by Dichter | By Donal Henahan | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/pigeons-conversation-triggers-a-debate-about-language-analogy-to.html | Pigeons Conversation Triggers a Debate About Language Analogy to Humans Drawn | By Dava Sobel | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/problems-but-no-gloom-in-virgin-islands-tourism-is-leading-industry.html | Problems but No Gloom in Virgin Islands Tourism Is Leading Industry Good Cheer is Evident Commissioner Lists Problems Overcrowded Public Schools | By Michael Goodwin Special To the New York Times | TX 413130 | 1980-02-21 |

| | | | | |
|---|---|---|---|---|
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/reagan-after-apology-explains-his-recounting-of-an-ethnic-joke.html | Reagan After Apology Explains His Recounting of an Ethnic Joke Request to Repeat Story There Goes Connecticut | By Wayne King Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/recital-flute-and-guitar.html | Recital Flute and Guitar | By Peter G Davis | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/reform-zeal-seems-to-ebb-in-spain-as-violence-grows-changes-in.html | Reform Zeal Seems to Ebb In Spain as Violence Grows Changes in Judiciary Lag Democracy Called Merely Formal Question Divides Spain | By James M Markham Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/science-watch-square-bacteria-the-hovering-wasp.html | Science Watch Square Bacteria The Hovering Wasp | Vanishing Species | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/skit-stresses-proper-pet-care.html | Skit Stresses Proper Pet Care | By Olive Evans | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/sports-of-the-times-the-winter-olympics-gong-show.html | Sports of The Times The Winter Olympics Gong Show | DAVE ANDERSON | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/stage-bam-opens-with-winters-tale-a-kings-wrath.html | Stage BAM Opens With Winters Tale A Kings Wrath | By Walter Kerr | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/suspect-held-in-irt-incident-man-pushed-to-death-on-queens-irt.html | Suspect Held in IRT Incident Man Pushed to Death on Queens IRT Tracks Suspect Held | By Peter Kihss | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/taxes-refundable-tax-credits.html | Taxes Refundable Tax Credits | Clyde H Farnsworth | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-doctors-world-practicing-in-the-ghetto-violence-no-small-talk.html | The Doctors World Practicing in the Ghetto Violence No Small Talk The Doctors World | By Lawrence K Altman Md | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-new-victorian-look-in-lingerie-order-two-years-ahead.html | The New Victorian Look in Lingerie Order Two Years Ahead | By AnneMarie Schiro | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-reshaping-of-greyhound-chairman-steps-in-revamps-units.html | The Reshaping of Greyhound Chairman Steps In Revamps Units Diversifying Greyhound Greyhounds Chairman Reshapes Losing Units | By Pamela G Hollie Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-struggles-of-stutterers-talking-is-plain-hard-work-immersion.html | The Struggles of Stutterers Talking Is Plain Hard Work Immersion Course War Correspondent | By Nan Robertson Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/theater-the-housewives-cantata-down-musical-years.html | Theater The Housewives Cantata Down Musical Years | By John Corry | TX 413130 | 1980-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/tickner-of-us-stands-second-in-skating-hoffmann-performs-as.html | Tickner of US Stands Second in Skating Hoffmann Performs as Expected Santee Recovers Cousins Too Casual Tommie the Turtle Is Back | By Neil Amdur Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/titos-condition-is-not-improved.html | Titos Condition Is Not Improved | Special to The New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/transportation-beginning-to-improve-at-olympics-transportation-is.html | Transportation Beginning to Improve at Olympics Transportation Is Slowly Improving at Olympic Games | By Richard J Meislin | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/trudeaus-liberals-receive-a-majority-in-canadian-voting-clark-is.html | TRUDEAUS LIBERALS RECEIVE A MAJORITY IN CANADIAN VOTING CLARK IS SWEPT OUT OF OFFICE Victors Win Nearly Half of Popular Vote While the Conservatives Receive Only 28 Percent Opposition to Energy Price Rises To Step Down During Term Trudeaus Party Wins Majority in Canadian Voting Sharp Conflict With Alberta | By Henry Giniger Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/tucson-golf-event-awash-in-troubles.html | Tucson Golf Event Awash in Troubles | By John S Radosta Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/turnout-in-puerto-rico-seen-as-statehood-spur.html | Turnout in Puerto Rico Seen as Statehood Spur | Special to The New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/tv-camera-in-the-body.html | TV Camera in the Body | By Richard F Shepard | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/tv-comedy-and-variety-vs-olympics.html | TV Comedy And Variety vs Olympics | By John J OConnor | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/un-plan-reported-to-set-feb-27-as-deadline-for-hostages-release.html | UN Plan Reported to Set Feb 27 As Deadline for Hostages Release Militants Must Be Persuaded UN Plan Reported to Set Feb 27 for Hostage Release Flight to Iran Arranged No Written Confirmation Carter Withholding Comment | By Bernard D Nossiter Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/us-returns-to-ilo-expects-un-agency-to-play-intended-role.html | US Returns to ILO Expects UN Agency To Play Intended Role | Special to The New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/us-six-downs-rumania-by-72-to-stay-unbeaten-assistant-coach-unhappy.html | US Six Downs Rumania by 72 To Stay Unbeaten Assistant Coach Unhappy Craig Is Standout US Six Defeats Rumania 72 51 Shots for Americans | By Gerald Eskenazi Special To the New York Times | TX 413130 | 1980-02-21 |

| | | | | |
|---|---|---|---|---|
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/us-sledders-in-discord.html | US Sledders in Discord | Special to The New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/vance-leaving-for-europe-to-discuss-afghanistan.html | Vance Leaving for Europe to Discuss Afghanistan | By Graham Hovey Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/warning-on-surge-in-bond-rates-warning-on-surge-in-bond-rates.html | Warning On Surge in Bond Rates Warning On Surge in Bond Rates | By John H Allan | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/washingtons-birthday-1980-a-celebration-of-free-expression.html | Washingtons Birthday 1980 A Celebration of Free Expression Washingtons Nonbirthday Is Pretty Much a Nonevent Thoughts of the Draft Painted Many Times | By James Barron Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/wenzel-is-leader-in-the-giant-slalom-wenzel-leads-in-giant-slalom.html | Wenzel Is Leader In the Giant Slalom Wenzel Leads in Giant Slalom | By Frank Litsky Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/west-german-plantconstruction-industry-under-a-cloud-we-are-very.html | West German PlantConstruction Industry Under a Cloud We Are Very Worried Trade Surplus With OPEC Slowing Orders in Eastern Bloc | By John M Geddes Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/westchester-jail-fears-disorders-amid-crowding-tensions-grow-as.html | Westchester Jail Fears Disorders Amid Crowding Tensions Grow as Idleness and Visitor Delays Rise Visitors Unable to Make Trip | By Lena Williams Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/whalers-topple-rangers-by-64-howe-fails-to-get-no-800-rumors-of.html | Whalers Topple Rangers by 64 Howe Fails to Get No 800 Rumors of Trade Rangers Scoring | By Jim Naughton Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/world-news-briefs-mexico-city-embassies-are-invaded-by-leftists.html | World News Briefs Mexico City Embassies Are Invaded by Leftists Israelis Blocking Officials Of West Bank From Protest Philippines to Let US Use Bases on Way to Mideast UN Aide Says He Fears Missing Chileans Are Dead | Special to The New York Times | TX 413130 | 1980-02-21 |
| 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/yugoslavs-search-for-clues-about-tito-and-their-future-the-talk-of.html | Yugoslavs Search for Clues About Tito and Their Future The Talk of Belgrade Rumors of Funeral Preparations He Can Wait and Plot | By Rw Apple Jr Special To the New York Times | TX 413130 | 1980-02-21 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/15-prime-set-by-most-big-banks-key-loan-rate-up-half-a-point-equals.html | 15  Prime Set by Most Big Banks Key Loan Rate Up Half a Point Equals Its Peak Chase Takes the Lead 15  Prime Set by Most Big Banks | By Robert A Bennett | TX 416923 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archiv es/60minute-gourmet-gratin-de-volaille-pavilion-poulet-poche-poached.html | 60Minute Gourmet Gratin de Volaille Pavilion Poulet Poche Poached chicken | By Pierre Franey | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archiv es/a-politician-wearing-two-hats-first-appointment-in-1961-democrats.html | A Politician Wearing Two Hats First Appointment in 1961 Democrats Gain Control Casino Agency Aide Introduced | By Selwyn Raab | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archiv es/a-state-senator-and-two-others-guilty-upstate-gop-leaders-convicted.html | A State Senator And Two Others Guilty Upstate GOP Leaders Convicted in Onondaga Inquiry Acquittal on Another Charge | Special to The New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archiv es/a-workaholic-who-had-stayed-out-of-limelight-described-as-boasting.html | A Workaholic Who Had Stayed Out of Limelight Described as Boasting Said He Never Heard of Him How He Entered the Case | By Donald Janson | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archiv es/abortion-financing-for-poor-resuming-on-63-court-order-hew-asks.html | ABORTION FINANCING FOR POOR RESUMING ON 63 COURT ORDER HEW ASKS ACTION BY STATES Justices Lift Stay of Ruling Calling for PaymentsDecision on Medicaid Curb Speeded Decision on Overall Case Supreme Court Roundup Abortion Financing Resuming on 63 Order Redistricting Judges Pay Pollution Control Nazi Case Libel Suit | By Linda Greenhouse Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archiv es/advertising-magazine-insider-looks-out-foote-cone-belding-posts.html | Advertising Magazine Insider Looks Out Foote Cone  Belding Posts Record Earnings | Philip H Dougherty | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archiv es/afghan-ban-on-torture-reported.html | Afghan Ban on Torture Reported | Special to The New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archiv es/an-ailing-economy-worries-yugoslavs-as-tito-lies-gravely-ill.html | AN AILING ECONOMY WORRIES YUGOSLAVS As Tito Lies Gravely Ill Problems of Trade Deficits and Inflation Add to Strains in Nation Cooling of Economy Is Sought Tougher Curbs on Credits Impact of Restraints Uncertain Increase of Exports Needed | By Rw Apple Jr Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archiv es/andrus-to-the-rescue.html | Andrus to the Rescue | By John B Oakes | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archiv es/auto-mine-and-teamster-unions-study-aflcio-reaffiliation.html | Auto Mine and Teamster Unions Study AFLCIO Reaffiliation Discussions Proceeding Some Fighting Words | By Philip Shabecoff Special To the New York Times | TX 416923 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/beguiling-inspiration-for-fantasies-about-wealth-out-of-the-public.html | Beguiling Inspiration for Fantasies About Wealth Out of the Public Eye No Loans Received A Good Buy in a House | By Clyde Haberman | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/bond-yields-continue-to-climb-federal-funds-rate-up-bond-yields.html | Bond Yields Continue To Climb Federal Funds Rate Up Bond Yields Move Up In Light Trading Activity New Issues Down | By John H Allan | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/books-of-the-times-i-lacked-eagerness-ideas-are-action.html | Books of The Times I Lacked Eagerness Ideas Are Action | By Anatole Broyard | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/bridge-some-visitors-to-olympics-introduced-to-rabbis-rule-stage.html | Bridge Some Visitors to Olympics Introduced to Rabbis Rule Stage Two Reached Hurriedly | By Alan Truscott | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/british-soldiers-day-in-ulster-hostility-and-tension-considered.html | British Soldiers Day in Ulster Hostility and Tension Considered Army of Occupation Extremely UnBritish I Sense That Theres No Trouble Wary About Routes Some Civilians Make It Harder | By William Borders Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/business-on-campus-bringing-business-into-class-seminars-part-of.html | Business on Campus Bringing Business Into Class Seminars Part of Program Serving as Role Models | By Leonard Sloane | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/careers-language-skills-now-in-demand.html | Careers Language Skills Now In Demand | Elizabeth M Fowler | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/carnival-in-venice-brings-back-a-bit-of-past-many-paint-their-faces.html | Carnival in Venice Brings Back a Bit of Past Many Paint Their Faces Walking Race Held Annually A Study in Faces More Arrive Than Expected | By Henry Tanner Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/carter-says-he-cant-gamble-on-soviet-intentions.html | Carter Says He Cant Gamble on Soviet Intentions | By Steven R Weisman Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/chairman-is-named-at-richs.html | Chairman Is Named At Richs | Leonard Sloane | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/chess-liking-value-is-one-thing-sacrificing-for-it-is-another-a.html | Chess Liking Value Is One Thing Sacrificing for It Is Another A Common Preventive The Unexpected Blow | By Robert Byrne | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/chrysler-and-banks-in-dispute-iacoccas-upbeat-remarks-at-issue.html | Chrysler And Banks In Dispute Iacoccas Upbeat Remarks at Issue Chrysler Cites Need for Funds Chrysler And Banks In Dispute | By Judith Miller Special To the New York Times | TX 416923 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/city-puts-price-tag-on-union-demands-city-tallies-cost-of-union.html | City Puts Price Tag on Union Demands City Tallies Cost of Union Demands | By Damon Stetson | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/clemente-loses-to-lockridge-by-a-knockout.html | Clemente Loses To Lockridge By a Knockout | By Michael Katz Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/colbert-wins-muddy-golf-by-4-entered-round-ahead-by-7.html | Colbert Wins Muddy Golf by 4 Entered Round Ahead by 7 | By John S Radosta Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/connally-call-for-limit-on-terms-in-congress-hailed-in-new-york.html | Connally Call for Limit on Terms In Congress Hailed in New York Raised Over 200000 | By Maurice Carroll | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/currency-markets-dollar-up-after-fed-rate-move-gold-off-in-europe.html | CURRENCY MARKETS Dollar Up After Fed Rate Move Gold Off in Europe Lure of Higher Rates | By Steve Lohr | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/discoveries-a-survival-bag-molded-masks-mustache-care-restyling.html | DISCOVERIES A Survival Bag Molded Masks Mustache Care Restyling Necklaces Balloon Bouquets Gardening for Children | Angela Taylor | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/dishes-to-make-just-once-in-a-lifetime-2-classic-dishes-to-make.html | Dishes to Make Just Once In a Lifetime 2 Classic Dishes to Make Just Once in a Lifetime | By Craig Claiborne | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/dramatist-finds-new-life-in-china-theater-finally-rehabilitation.html | Dramatist Finds New Life in China Theater Finally Rehabilitation Deciding How They Should Write A Good Lesson in Some Ways | By Fox Butterfield Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/dumping-of-acid-into-arthur-kill-alleged-in-jersey-3-companies-are.html | Dumping of Acid Into Arthur Kill Alleged in Jersey 3 Companies Are Indicted in Conspiracy on Waste 75Foot Hose to the Water Manufacturers Paid Fees | By Robert Hanley Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/east-german-wins-his-third-nordic-gold-silver-medal-to-finn-east.html | East German Wins His Third Nordic Gold Silver Medal to Finn East German Wins His Third | By Michael Strauss Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/economic-scene-floating-rates-held-no-cureall.html | Economic Scene Floating Rates Held No CureAll | Leonard Silk | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/emergency-decreed-in-4-coast-counties-16-dead-in-5-california.html | EMERGENCY DECREED IN 4 COAST COUNTIES 16 Dead in 5 California Storms Damage Put at 100 Million Emergency Is Declared in 4 Coast Counties Hit by Storms Heavy Damage in Canyons Arizona Disaster Declared | By Robert Lindsey Special To the New York Times | TX 416923 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/end-of-a-38week-vacation-pierre-elliott-trudeau-man-in-the-news.html | End of a 38Week Vacation Pierre Elliott Trudeau Man in the News Alone Against the Elements | By Andrew H Malcolm Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/engelhards-net-soars-deere-off-46-in-quarter-deere-co-whirlpool.html | Engelhards Net Soars Deere Off 46 in Quarter Deere  Co Whirlpool | By Phillip H Wiggins | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/eric-heiden-wins-3d-olympic-gold-medal-heiden-takes-1000-for-third.html | Eric Heiden Wins 3d Olympic Gold Medal Heiden Takes 1000 for Third Gold Medal Record Within Grasp | By Gerald Eskenazi Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/europeans-propose-a-neutral-afghanistan-with-guarantees-to-allow.html | Europeans Propose a Neutral Afghanistan With Guarantees to Allow Soviet to Leave Vance to Visit 4 European Nations Way of Getting Out of Situation Implied End to Aid for Rebels | By Paul Lewis Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/financial-support-problem-imperils-campaign-debates-regulations.html | Financial Support Problem Imperils Campaign Debates Regulations Pending A Matter of Discretion Not a New Controversy | By Warren Weaver Jr Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/first-reform-ordination-of-a-rabbi-in-israel-held.html | First Reform Ordination of a Rabbi in Israel Held | By David K Shipler Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/fisher-a-major-force-in-opera-in-the-us-his-mothers-influence-idea.html | Fisher A Major Force in Opera in the US His Mothers Influence Idea Is Highly Popular Part of the Agreement Backs Those He Likes He Looks to the Future | By Joseph Horowitz | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/five-men-of-diverse-background-linked-by-fbi-in-corruption.html | Five Men of Diverse Background Linked by FBI in Corruption Investigation Venturesome Monmouth Builder Anger Directed at FBI Payment to Horgan Cited | By Joseph F Sullivan | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/ford-expands-rebates.html | Ford Expands Rebates | Special to The New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/foreign-affairs-we-were-all-dutch.html | FOREIGN AFFAIRS We Were All Dutch | By Jacobo Timerman | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/gibson-asks-500-officials-to-give-him-resignations-some-fear-for.html | Gibson Asks 500 Officials To Give Him Resignations Some Fear for Morale Gibson Calls On 500 Top Officials To Submit Resignations to Him Called Not Political | By Alfonso A Narvaez Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/hats-as-history.html | Hats as History | By Bernadine Morris | TX 416923 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/high-court-backs-cia-on-curb-on-articles-its-employees-write.html | High Court Backs CIA on Curb On Articles Its Employees Write PUBLICATIONS CURB OF CIA IS UPHELD Protection for the Agency | Special to The New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/holdup-suspect-is-grabbed-as-subway-passengers-flee-threatened-with.html | Holdup Suspect Is Grabbed As Subway Passengers Flee Threatened With Knife Suddenly There Was Shooting | By Peter Kihss | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/hospital-hearing-brings-criticism-of-kochs-policy-he-and-ferrer-are.html | Hospital Hearing Brings Criticism Of Kochs Policy He and Ferrer Are Assailed on Sydenham Proposal Hearing Called Useless Health Agencys Report | By Jill Smolowe | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/hot-cross-buns-sweet-side-of-lent.html | Hot Cross Buns Sweet Side of Lent | By Mimi Sheraton | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/house-leaders-oppose-inquiry-by-ethics-panel.html | House Leaders Oppose Inquiry by Ethics Panel | Special to The New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/ice-dancing-medal-won-by-soviet-pair-routine-gets-modest-ovation.html | Ice Dancing Medal Won by Soviet Pair Routine Gets Modest Ovation | Special to The New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/islanders-defeated-by-leafs-64-islanders-scoring-judgment-called.html | Islanders Defeated by Leafs 64 Islanders Scoring Judgment Called Bad Not Guilty Plea Is Entered By ExLobo in Fraud Case Rossman Bout Canceled | BY Parton Keese Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/its-cheap-its-exclusive-its-handyits-the-white-house-mess-white.html | Its Cheap Its Exclusive Its HandyIts the White House Mess White House Mess Cheap and Exclusive Souffle Crackers | By Barbara Gamarekian Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/january-housing-starts-fell-widespread-repercussions-seen-january.html | January Housing Starts Fell Widespread Repercussions Seen January Housing Starts Fell on Interest Rate Rise Income Rise Slows | By Clyde H Farnsworth Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/justices-bar-review-in-berkey-award-cut-jury-awards-attorneys-fees.html | Justices Bar Review In Berkey Award Cut Jury Awards Attorneys Fees Lite Beer Investment Companies Franklin National Bank | Special to The New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/kennedy-effort-to-stress-issues-found-lagging-poll-reports-carters.html | Kennedy Effort To Stress Issues Found Lagging Poll Reports Carters Edge Bigger Than Month Ago Reactions to Character Poll Finds Kennedy Drive to Revitalize Campaign Is Not Gaining Support Bush Follows Carter Pattern Reagans Age a Factor Stand on Controls Little Known | By Hedrick Smith | TX 416923 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/kitchen-equipment-buying-a-couscoussier.html | Kitchen Equipment Buying a Couscoussier | PIERRE FRANEY | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/knicks-subdue-blazers-185-burst-for-knicks-demic-praises-natt.html | Knicks Subdue Blazers 185 Burst for Knicks Demic Praises Natt Couldnt Stop Cartwright Knicks Box Score | By Sam Goldaper | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/lawyer-with-good-connections-mine-proposition-alleged.html | Lawyer With Good Connections Mine Proposition Alleged | By Martin Waldron | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/letters-whose-upper-west-side-schools-quick-fix-is-meant-to-last.html | Letters Whose Upper West Side Schools Quick Fix Is Meant to Last War Is for Middle Age The Good New Habits of Save the Children to Come to the Aid of the Military Mind Back to Detente Thank Heaven For Profits Toward a Properly Fed America Sweet Reason | PAUL B HOEBERPHYLLIS MACKGEORGE ZEIDENSTEINLADONNA HARRISMONTGOMERY HAREJOHN CLARKTHOMAS R LITWACKJP DONLONWARREN ADAMSBAUMJOE H CLARK | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/love-at-first-biteand-forever-after.html | Love at First Biteand Forever After | By Ellen Torgerson Shaw | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/market-place-putting-a-value-on-reit-stock.html | Market Place Putting a Value On REIT Stock | Robert Metz | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/mayor-criticizes-probation-order-by-a-state-judge-action-called-a.html | Mayor Criticizes Probation Order By a State Judge Action Called a Disgrace in Manslaughter Case Followed Probation Report | By Robert McG Thomas Jr | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/metropolitan-diary.html | Metropolitan Diary | Glenn CollinsEDWIN DENBYLouise | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/music-3-by-steve-reich-the-program.html | Music 3 by Steve Reich The Program | By Harold C Schonberg | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/music-mueller-leads-yales-philharmonia.html | Music Mueller Leads Yales Philharmonia | By John Rockwell | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/music-rare-radamisto.html | Music Rare Radamisto | By Peter G Davis | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/navy-sees-limit-on-ability-in-atlantic-war-military-analysis.html | Navy Sees Limit on Ability in Atlantic War Military Analysis ConfidenceAnd Doubts Moving Supplies to Port Possible Key to Success | By Drew Middleton | TX 416923 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/new-hampshire-guncontrol-forum-brings-out-presidential-vote-hunters.html | New Hampshire GunControl Forum Brings Out Presidential Vote Hunters Some No Nukes Signs Son Says Carter Can Shoot Gun Lobby Is Greeted Rugged Individualism | By Francis X Clines Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/news-of-the-theater-coco-joins-the-roast-daisy-opens-tonight-the.html | News of the Theater Coco Joins The Roast Daisy Opens Tonight The Marketing of Strider Here and There | By Carol Lawson | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/nonseparatist-proposals-for-quebec-seem-to-gain-similar-plan.html | Nonseparatist Proposals for Quebec Seem to Gain Similar Plan Offered | Special to The New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/notes-on-people-5-who-will-turn-10-stokes-drops-suit-ochsner.html | Notes on People 5 Who Will Turn 10 Stokes Drops Suit Ochsner Honored It Seems the Jealous Novelist Is Just a Fiction | Judith Cummings Albin Krebs | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/officials-assert-fbi-was-against-indicting-an-alleged-swindler.html | Officials Assert FBI Was Against Indicting An Alleged Swindler OFFICIALS SAY FBI BLOCKED INDICTMENT Why They Felt Sure His Parallel Operation No Attempt to Delay | By Leslie Maitland | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/personal-health.html | Personal Health | Jane E Brody | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/placid-oil-seeks-gulf-resources-400-million-bid-is-planned.html | Placid Oil Seeks Gulf Resources 400 Million Bid Is Planned | By Anthony J Parisi | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/poll-finds-bush-enigma-to-majority-of-the-public-difference-in-the.html | Poll Finds Bush Enigma To Majority of the Public Difference in the Response Iran and Afghanistan | By Adam Clymer | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/powell-says-delay-on-un-panel-is-no-roadblock-to-iran-talks.html | Powell Says Delay on UN Panel Is No Roadblock to Iran Talks | Special to The New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/prisoner-at-rikers-hangs-himself-dropped-pocketbook-in-chase.html | Prisoner at Rikers Hangs Himself Dropped Pocketbook in Chase | By Edith Evans Asbury | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/private-lives.html | Private Lives | John Leonard | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/proxmire-urges-a-modest-labor-pact-letter-to-treasury-secretary-the.html | Proxmire Urges a Modest Labor Pact Letter to Treasury Secretary The Bottom Line | By Irvin Molotsky Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/real-estate-a-midtown-buildings-new-life.html | Real Estate A Midtown Buildings New Life | Alan S Oser | TX 416923 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/registration-of-women-meets-obstacle-in-congress.html | Registration of Women Meets Obstacle in Congress | By Richard Halloran Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/research-suggests-new-theory-on-reproduction-of-dna-replication.html | Research Suggests New Theory on Reproduction of DNA Replication Process Highly Efficient Mechanism | By Harold M Schmeck Jr | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/riverside-drive-and-park-now-landmark-park-vote-unanimous.html | Riverside Drive and Park Now Landmark Park Vote Unanimous Constricted in 1901 | By Glenn Fowler | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/shad-and-shad-roe-arrive-in-city-early.html | Shad and Shad Roe Arrive in City Early | By Larry Miller | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/signal-takeover-of-ampex-arranged.html | Signal Takeover of Ampex Arranged | By Robert J Cole | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/silverman-promises-highest-standard-in-tv-not-imitative-of-other.html | Silverman Promises Highest Standard in TV Not Imitative of Other Networks TV RATINGS Change the Face of TV Vietnam Comedy Series | By Les Brown Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/sports-of-the-times-tough-sledding-for-us-team.html | Sports of The Times Tough Sledding for US Team | RED SMITH | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/st-johns-subdues-temple-in-overtime.html | St Johns Subdues Temple in Overtime | By Gordon S White Jr Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/stage-cscs-don-juan-grave-comedy.html | Stage CSCs Don Juan Grave Comedy | By Thomas Lask | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/stage-musical-changes-at-the-de-lys-predictable-quartet.html | Stage Musical Changes at the de Lys Predictable Quartet | By John S Wilson | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/state-monitor-reports-city-budget-could-be-healthier-than-expected.html | State Monitor Reports City Budget Could Be Healthier Than Expected State Monitor Predicts a Better Budget Picture for City | By Ronald Smothers | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/state-senator-aids-neediest-with-100-gift-special-but-sad-meaning.html | State Senator Aids Neediest With 100 Gift Special but Sad Meaning HOW TO AID THE FUND | By Joan Cook | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/stenmark-attains-his-goal-by-capturing-giant-slalom-russian-hits.html | Stenmark Attains His Goal By Capturing Giant Slalom Russian Hits Gate Stenmark First In Giant Slalom | By Frank Litsky Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/stock-prices-continue-broad-decline.html | Stock Prices Continue Broad Decline | By Vartanig G Vartan | TX 416923 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/teenagers-leave-home-legally-teenagers-leave-home-legally-to-stand.html | TeenAgers Leave Home Legally TeenAgers Leave Home Legally to Stand on Their Own | By Mark Blackburn Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/the-past-is-prologue-and-a-growth-industry.html | The Past Is Prologue And a Growth Industry | By Eleanor Foa | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/the-vote-against-clark-not-for-trudeau-news-analysis-gasoline.html | The Vote Against Clark Not for Trudeau News Analysis Gasoline Consumption Rises Trudeaus Argument Succeeds West Sees Its Own Defeat | By Henry Giniger Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/tickner-slips-to-3d-in-skating-from-50-to-58-referee-confers-with.html | Tickner Slips to 3d in Skating From 50 to 58 Referee Confers With Judges Tickner Slips to 3d Cousins Earned His Marks | By Neil Amdur Special to the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/turkey-in-grip-of-terrorism-extends-martial-law.html | Turkey in Grip of Terrorism Extends Martial Law | By Marvine Howe Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/tv-feminism-review.html | TV Feminism Review | By John J OConnor | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/tv-from-a-mexican-jail-clown-duo-coming-to-bijou.html | TV From a Mexican Jail Clown Duo Coming to Bijou | By Janet Maslin | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/un-is-awaiting-word-from-iran-on-panel-no-propaganda-vehicle.html | UN Is Awaiting Word From Iran on Panel No Propaganda Vehicle | By Bernard D Nossiter Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/volcker-discloses-goals-for-1980-money-growth-volcker-on-money.html | Volcker Discloses Goals For 1980 Money Growth Volcker on Money Goals Past Contentions Reiterated | By Steven Rattner Special to the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/washington-doubts-in-the-night.html | WASHINGTON Doubts In the Night | By James Reston | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/water-pollution-still-a-problem-carter-unit-says-but-panel-reports.html | Water Pollution Still a Problem Carter Unit Says But Panel Reports Gains in Nations Air Quality Driving Pollution Underground | By Seth S King Special To the New York Times | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/wine-talk-a-sauternes-revisited.html | Wine Talk A Sauternes Revisited | Terry Robards | TX 416923 | 1980-02-22 |
| 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/yanks-offer-martin-executive-position-the-turnabout-in-1978.html | Yanks Offer Martin Executive Position The Turnabout in 1978 | By Murray Chass | TX 416923 | 1980-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/7-gop-candidates-in-new-hampshire-debate-criticize-carters-policies.html | 7 GOP Candidates in New Hampshire Debate Criticize Carters Policies Answers Heard Before Renewed Call for Gas Tax More Military Strength Denounced Punitive Taxes | By Adam Clymer Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/a-conversation-with-the-eclectic-russell-lynes-a-conversation-with.html | A Conversation With the Eclectic Russell Lynes A Conversation With Russell Lynes | By Carey Winfrey | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/a-modern-setting-for-antiques-antiques-in-a-modern-highrise.html | A Modern Setting For Antiques Antiques In a Modern HighRise Apartment | By Jane Geniesse | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/a-new-night-fee-due-for-city-taxis.html | A New Night Fee Due for City Taxis | By David Andelman | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/a-solicitation-curb-at-homes-is-voided-justices-upset-ordinance.html | A SOLICITATION CURB AT HOMES IS VOIDED Justices Upset Ordinance Barring Fund Appeals Without Proof That Charities Get 75 Village Argument Rejected Supporting Briefs Filed Suits Against Federal Officials | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/abroad-at-home-a-lawless-decision.html | ABROAD AT HOME A Lawless Decision | By Anthony Lewis | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/advertising-corporate-ad-drive-at-ara-kronenbourg-beer-coming-to.html | Advertising Corporate Ad Drive At ARA Kronenbourg Beer Coming to New York Standard Brands Plans Olympics Prize Change Della Femina Adds Data General Unit McCaffrey  McCall Buys Upstate AM Station New Publisher Chairman For WCC Publishing Consumer Digests List | Philip H Dougherty | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/aetna-profit-slips-21.html | Aetna Profit Slips 21 | By Matthew L Wald Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/alice-roosevelt-longworth-dies-she-reigned-in-capital-80-years.html | Alice Roosevelt Longworth Dies She Reigned in Capital 80 Years Known for Caustic Wit Alice Roosevelt Longworth Dies She Reigned in Capital 80 Years Welcome Dinner Guest Phone Number in Directory Enjoyed Kennedy Brothers Born in New York World Was Her Oyster Attacked League of Nations Plan Why She Wore Large Hat | Special to The New York TimesBy Alden Whitman | TX 413139 | 1980-02-22 |

| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/architecture-show-on-mott-schmidt-bookofthemonth-appoints.html | Architecture Show On Mott Schmidt BookoftheMonth Appoints McCullough | By Paul Goldberger | TX 413139 | 1980-02-22 |
|---|---|---|---|---|---|
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/article-4-no-title-although-federation-is-still-split-momentum-is.html | Article 4  No Title Although Federation Is Still Split Momentum Is With President as Kennedy Appeal Lags Momentum Is With Carter | By Philip Shabecoff Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/as-deadline-passes-white-house-says-its-olympics-decision-is-final.html | As Deadline Passes White House Says Its Olympics Decision Is Final Withdrawal Is Not Indicated US Calls Olympics Decision Final as Deadline Passes Americans Backing Boycott Committee Plans Vote in April | By Steven R Weisman Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/bakers-tv-drive-stresses-voters-can-trust-in-him-absurdities-in-an.html | Bakers TV Drive Stresses Voters Can Trust in Him Absurdities in an Election 400000 RadioTV Drive Impact of the TV Spots | By Bernard Weinraub Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/beth-heiden-takes-bronze-then-weeps-tears-are-not-for-joy-pressures.html | Beth Heiden Takes Bronze Then Weeps Tears Are Not for Joy Pressures Build Up Beth Heiden Is 3d Then Weeps Uncomfortable in Limelight Fighting Spirit Is Gone | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/books-immigrants-life.html | Books Immigrants Life | By Richard F Shepard | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/books-of-the-times-raw-talent-for-description-some-confusion.html | Books of The Times Raw Talent for Description Some Confusion | By Christopher LehmannHaupt | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/bridge-north-americans-choosing-teams-for-olympiad-early.html | Bridge North Americans Choosing Teams for Olympiad Early | By Alan Truscott | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/business-people-new-president-named-at-new-york-life-big-accounting.html | BUSINESS PEOPLE New President Named At New York Life Big Accounting Firm Fills First Of 2 Vacancies Behind the Counter | Leonard Sloane | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/byrnes-hopes-jolted-on-bill-to-revamp-casino-panel-amendments-to-be.html | Byrnes Hopes Jolted on Bill to Revamp Casino Panel Amendments to Be Offered Holiday Inns Loan Reported | By Robert Hanley Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archiv es/canadas-position-on-the-olympics-is-now-in-doubt.html | Canadas Position on the Olympics Is Now in Doubt | By Henry Giniger Special To the New York Times | TX 413139 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/carey-asking-fuel-taxes-carey-calls-for-new-fuel-levies-to.html | Carey Asking Fuel Taxes Carey Calls for New Fuel Levies To Subsidize State Mass Transit Anderson Indicates Opposition | By Joyce Purnick Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/carter-discusses-artists-el-greco-is-his-favorite.html | Carter Discusses Artists El Greco Is His Favorite | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/conferees-approve-threeway-division-of-windfall-yield-nonbinding.html | CONFEREES APPROVE THREEWAY DIVISION OF WINDFALL YIELD Nonbinding Allocation Plan Would Provide an Income Tax Cut Break on Interest Voted Broad Categories Established Windfall Distribution Established | By Ao Sulzberger Jr Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/court-rules-law-does-not-protect-faculty-unions-at-private-colleges.html | Court Rules Law Does Not Protect Faculty Unions at Private Colleges 54 Finding Says Teachers at Such Institutions Are Managerial Workers Court Rules Law Does Not Protect Faculty Unions Brennan Cites Vote for Union The Voting Breakdown | By Linda Greenhouse Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/court-to-rule-in-okeeffe-case.html | Court to Rule in OKeeffe Case | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/credit-markets-treasury-notes-yield-1398-corporate-bond-market-key.html | CREDIT MARKETS Treasury Notes Yield 1398 Corporate Bond Market Key Rates In percent | By John H Allan | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/dance-cunninghams-locale-has-premiere-the-cast-tv-audience-for.html | Dance Cunninghams Locale Has Premiere The Cast TV Audience for Olympics Put at a Record 36 Million | By Anna Kisselgoff | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/design-notebook-a-leisurely-look-at-our-roadside-architecture.html | Design Notebook A leisurely look at our roadside architecture | Paul Goldberger | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/duncan-sets-saudi-talks-on-us-oil-stockpiling-duncan-sets-saudi.html | Duncan Sets Saudi Talks On US Oil Stockpiling Duncan Sets Saudi Talks On US Oil Stockpiling Consultations With Allies Some Factors in Decision | By Judith Miller Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/earnings-occidental-net-soars-trw-up-trw-colgatepalmolive.html | EARNINGS Occidental Net Soars TRW Up TRW ColgatePalmolive International Harvester | By Phillip H Wiggins | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/energy-issues-lead-market-up-energy-issues-lead-market-up-options.html | Energy Issues Lead Market Up Energy Issues Lead Market Up Options Show Large Gains Among Gains in Energy Sector | By Vartanig G Vartan | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/essay-terrorism-triumphs.html | ESSAY Terrorism Triumphs | By William Safire | TX 413139 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/for-paris-turn-left-at-boston.html | For Paris Turn Left at Boston | By Myron Kayton | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/foreigners-aim-at-us-tv-market.html | Foreigners Aim at US TV Market | By Les Brown Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/frederick-douglasss-legacy.html | Frederick Douglasss Legacy | By Nathan I Huggins | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/gardening-growing-orchids-on-a-window-sill.html | GARDENING Growing Orchids on a Window Sill | By Jane Rosen | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/gm-plans-to-expand-parts-capacity-in-europe-gm-plans-expansion-in.html | GM Plans to Expand Parts Capacity in Europe GM Plans Expansion In Europe NearTerm Plans Completed | By Reginald Stuart Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/helpful-hardware-shower-caddies-new-styles.html | HELPFUL HARDWARE Shower Caddies New Styles | BARBARA L EISENBERG and MARY SMITH | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/hers.html | Hers | Mary Cantwell | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/high-customs-aide-tied-to-graft.html | High Customs Aide Tied to Graft | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/hill-people-defy-fire-and-flood-to-seek-california-dream.html | Hill People Defy Fire and Flood to Seek California Dream | By Robert Lindsey Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/home-beat-a-taste-for-remembrance-of-an-atmosphere-past.html | Home Beat A Taste for Remembrance Of an Atmosphere Past | Suzanne Slesin | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/home-improvement-a-paint-pad-is-sometimes-the-best-applicator.html | Home Improvement A paint pad is sometimes the best applicator | Bernard Gladstone | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/house-panel-rejects-bid-for-abscam-inquiry-data-swindle-charges.html | House Panel Rejects Bid For Abscam Inquiry Data Swindle Charges Investigated | By Martin Tolchin Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/inverted-day-turns-sunnyside-up-low-visibility.html | Inverted Day Turns Sunnyside Up Low Visibility | By Er Shipp | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/iran-inquiry-unit-in-geneva-long-vain-wait-for-the-call-delegation.html | Iran Inquiry Unit in Geneva Long Vain Wait for the Call Delegation Reported Ready Word From US Awaited Three Days Needed | By John Kifner Special To the New York Times | TX 413139 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/judging-in-skating-raises-eyebrows-a-virtual-walkover-real-good.html | Judging in Skating Raises Eyebrows A Virtual Walkover Real Good Figures Coach Is Confident Mrs Jenkins Understands | By Neil Amdur Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/jury-rejects-suit-blaming-wiring-in-kentucky-fire-manufacturers.html | Jury Rejects Suit Blaming Wiring In Kentucky Fire Manufacturers Found Not Liable in Blaze at Club Appeal Is Called Possible | By Reginald Stuart | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/justices-back-irs-on-handwriting-use-termed-a-necessary-power-ship.html | Justices Back IRS On Handwriting Use Termed a Necessary Power Ship Subsidy Rules Credit Agreements | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/kennedy-calls-carter-lax-in-trying-to-slow-nuclear-proliferation.html | Kennedy Calls Carter Lax in Trying to Slow Nuclear Proliferation Bush Statement Ridiculed | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/key-indian-leader-said-to-plan-to-quit-janata-party-move-for-a.html | Key Indian Leader Said to Plan to Quit Janata Party Move for a Comeback Absence of Bitter Attacks | By Michael T Kaufman Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/kuhn-aide-is-selected-by-mets-mets-select-kuhn-aide.html | Kuhn Aide Is Selected by Mets Mets Select Kuhn Aide | By Joseph Durso | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/legislator-is-censured-over-a-racial-epithet-connecticut-legislator.html | Legislator Is Censured Over a Racial Epithet Connecticut Legislator Is Censured Slap on the Wrist Not a Solution | By Richard L Madden Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/letters-must-israel-emulate-our-follies-too-irans-friends-the.html | Letters Must Israel Emulate Our Follies Too Irans Friends the Americans Peace With Justice Headliner The Money Machine Called Windfall Tax Andrew Youngs Wrong Algerian Tour Campus Reveille | THEODORE R MANNELGIN GROSECLOSEGEORGE L SIELMARY S HUHNROBERT C BROWNProf JOHN P ENTELISROBERT A HECHT | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/letters-nomadic-options-what-is-a-good-father-housing-on-human.html | Letters Nomadic Options What Is a Good Father Housing on Human Scale Unhappy Housewife JOEL FLOM Workshop Charge | MILOS WB DOBROSLAVICANTOINETTE M PARKHURSTRUTH MARTONKAREN CLARK | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/louisvilles-griffith-is-dr-dunk-top-two-teams-in-action.html | Louisvilles Griffith Is Dr Dunk Top Two Teams in Action | By Sam Goldaper | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/macchiarola-is-told-to-suspend-hiring-plan-effect-of-boards-ruling.html | Macchiarola Is Told to Suspend Hiring Plan Effect of Boards Ruling Debate on Open Meeting | By Marcia Chambers | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/market-place-resorts-outlook-held-favorable.html | Market Place Resorts Outlook Held Favorable | Robert Metz | TX 413139 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/martin-hired-by-finley-to-manage-the-as-martin-hired-to-manage-as.html | Martin Hired by Finley to Manage the As Martin Hired To Manage As | By Murray Chass | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/miss-wenzel-leads-giant-slalom-event-two-silvers-in-the-family-miss.html | Miss Wenzel Leads Giant Slalom Event Two Silvers in the Family Miss Wenzel Ski Leader Miss Nadig Crashes | By Frank Litsky Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/moynihan-will-seek-to-eliminate-press-penalties-in-intelligence.html | Moynihan Will Seek to Eliminate Press Penalties in Intelligence Bill Open to Discussion Moynihan Acts to Avoid Press Curb Intelligence Bodies Exempted | By Irvin Molotsky Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/music-pierrot-consort.html | Music Pierrot Consort | By Allen Hughes | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/muzorewa-touchy-on-financial-links-rhodesian-politician-with.html | MUZOREWA TOUCHY ON FINANCIAL LINKS Rhodesian Politician With Fullest Campaign Funding He Puts Off Queries About Money SecondPlace Prospect Flies Off in a Snit | By Gregory Jaynes Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/newspaper-delivery-union-head-is-indicted-on-extortion-charges.html | Newspaper Delivery Union Head Is Indicted on Extortion Charges Papers Not Accused Newspaper Delivery Union Head Is Indicted on Extortion Charge Alleged Payoffs Listed Rosen Case Recalled | By Arnold H Lubasch | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/notes-on-people-3-westchester-women-feted-for-turning-100-years-old.html | Notes on People 3 Westchester Women Feted for Turning 100 Years Old Fords in Divorce Accord ExNewsweek Reporter Named Brzezinskis Spokesman Young US Ballerinas on Their Toes for ExBolshoi Star | Judith Cummings Laurie Johnston | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/nuclear-power-emerging-as-key-issue-in-presidential-race-new.html | Nuclear Power Emerging as Key Issue in Presidential Race New Dimension in Opposition Oil Drilling Deaths Cited The Shift by Kennedy Views on Kennedy Move | By John Herbers Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/panel-on-australias-aborigines-studies-severe-social-breakdown.html | Panel on Australias Aborigines Studies Severe Social Breakdown Innumerable Reports Prepared General Health Survey Conducted Extinction of Communities Feared | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/panel-on-city-marshals-is-formed.html | Panel on City Marshals Is Formed | By Robert McG Thomas Jr | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/panel-votes-bill-to-have-tenants-share-fuel-costs-a-drop-in-the.html | Panel Votes Bill To Have Tenants Share Fuel Costs A Drop in the Bucket Challenges by Tenants Possible | By Michael Goodwin | TX 413139 | 1980-02-22 |

| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/piano-barenboims-liszt-the-program.html | Piano Barenboims Liszt The Program | By Harold C Schonberg | TX 413139 | 1980-02-22 |
|---|---|---|---|---|---|
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/preview-of-18thcentury-sale-preview-of-18thcentury-antiques-sale.html | Preview of 18thCentury Sale Preview of 18thCentury Antiques Sale | By Rita Reif | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/rankers-play-consistently-and-beat-oilers-rangers-scoring.html | Rankers Play Consistently and Beat Oilers Rangers Scoring | By Jim Naughton | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/rate-squeeze-at-savings-banks-nearly-a-third-in-city-post-loss-in.html | Rate Squeeze at Savings Banks Nearly a Third In City Post Loss in Quarter Large Withdrawals Rate Squeeze at Savings Banks Strategy of Selling Loans at Loss Return on Assets Down | By Robert A Bennett | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/rca-deal-on-satellite-rca-lease-on-satellite-capacity.html | RCA Deal On Satellite RCA Lease On Satellite Capacity | By Peter J Schuyten | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/reagan-offers-proof-on-alaska-oil-riches.html | Reagan Offers Proof On Alaska Oil Riches | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/reform-leader-leaves-kennedy-drive-two-challenges-announced.html | Reform Leader Leaves Kennedy Drive Two Challenges Announced | By Frank Lynn | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/sadats-plan-for-a-law-to-punish-critics-stirs-concern-political.html | Sadats Plan for a Law to Punish Critics Stirs Concern Political Quandary for Sadat Draft Cause Uneasiness Hecklers Disrupted Speech | By Christopher S Wren Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/scheduled-airlines-report-mishap-rise-accident-rate-increased-in.html | SCHEDULED AIRLINES REPORT MISHAP RISE Accident Rate Increased in 1979 for the First Time in 5 Years 6 of 33 Incidents Fatal Commuter Lines Gain Fatal Accidents Listed | By Richard Witkin | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/senate-adopts-trucking-rules.html | Senate Adopts Trucking Rules | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/setback-for-unions-at-colleges-is-seen-experts-suggest-ruling-may.html | SETBACK FOR UNIONS AT COLLEGES IS SEEN Experts Suggest Ruling May Limit Bargaining to Private Schools With Existing Contracts Status at Other Colleges Prohibition in 25 States PublicPrivate Differences | By Gene I Maeroff | TX 413139 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/soccer-team-to-call-shea-stadium-home.html | Soccer Team to Call Shea Stadium Home | By Alex Yannis | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/sound.html | Sound | Hans Fantel | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/soviet-skiers-first-in-40kilometer-race-us-team-misjudges-wax-built.html | Soviet Skiers First In 40Kilometer Race US Team Misjudges Wax Built Like a Football Player | By Michael Strauss Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/sports-of-the-times-tears-and-a-bronze-for-beth.html | Sports of The Times Tears and a Bronze for Beth | DAME ANDERSON | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/stage-talleys-folly-by-lanford-wilson-crisscrossed-moods-opening-of.html | Stage Talleys Folly By Lanford Wilson Crisscrossed Moods Opening of Charlotte Postponed to Wednesday | By Walter Kerr | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/suslov-responding-to-us-says-soviet-will-not-be-intimidated-leaders.html | Suslov Responding to US Says Soviet Will Not Be Intimidated Leaders Silent on US Ultimatum Citibank Closing Moscow Office | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/suspected-thief-flees-into-tunnel-delaying-thousands-on-ind-line.html | Suspected Thief Flees Into Tunnel Delaying Thousands on IND Line Suspect in Pushing Death Indicted Robbery Suspect Seized | By Peter Kihss | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/swiss-lift-interest-curbs-on-foreigners-savings-dollar-mark-up.html | Swiss Lift Interest Curbs On Foreigners Savings Dollar Mark Up Against Franc | By Victor Lusinchi Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/taiwan-indicts-eight-after-antigovernment-rally-coalition-around.html | Taiwan Indicts Eight After AntiGovernment Rally Coalition Around Banned Magazine Contact With the Mainland Detailed | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/technology-the-mechanical-engineer-in-1980.html | Technology The Mechanical Engineer in 1980 | Peter J Schuyten | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/tentative-accord-reached-by-chicagos-firefighters.html | Tentative Accord Reached by Chicagos Firefighters | By William Robbins Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/the-potter-as-artist-blurring-distinctions.html | The Potter as Artist Blurring Distinctions | By Roslyn Siegel | TX 413139 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/top-court-lets-new-york-assist-church-schools-ruling-backs-payment.html | Top Court Lets New York Assist Church Schools Ruling Backs Payment for Giving Required Tests Regan Happy About Decision Fear in Some City Governments Aid on Required Costs at Parochial Schools Upheld | Special to The New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/tough-gun-controls-mandating-jail-terms-are-sought-by-carey.html | Tough Gun Controls Mandating Jail Terms Are Sought by Carey | By Ari L Goldman Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/two-sakharov-friends-join-ranks-of-the-ostracized-i-did-not-want.html | Two Sakharov Friends Join Ranks of the Ostracized I Did Not Want Confrontation Thanks to Many Good People Carter Critical on Sakharov | By Craig R Whitney Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/un-panel-delays-trip-to-iran-amid-new-doubt-on-hostages-khomeini.html | UN PANEL DELAYS TRIP TO IRAN AMID NEW DOUBT ON HOSTAGES KHOMEINI BOLSTERS MILITANTS COMMISSION IN GENEVA Ayatollah Makes an Appeal for Return of the Shah as Well as Wealth White House Cautious UN Commission Delays Iran Trip Amid New Doubts on the Hostages Weekend Departure Date | By Bernard D Nossiter Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/us-accuses-afghans-and-russians-in-death-of-envoy.html | US Accuses Afghans and Russians in Death of Envoy | By David Binder Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/us-sees-hope-on-hostage-issue-but-warns-on-excess-optimism-a.html | US Sees Hope on Hostage Issue But Warns on Excess Optimism A Gesture to Public Opinion | By Bernard Gwertzman Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/us-sextet-defeats-west-germany-42-final-round-next-finland-beats.html | US Sextet Defeats West Germany 42 Final Round Next Finland Beats Out Canada West Germans Take 20 Lead US Six Beats West Germany A Tough Beginning | By Gerald Eskenazi Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/usbritish-tax-treaty-to-have-broad-impact-corporate-structure-may.html | USBritish Tax Treaty To Have Broad Impact Corporate Structure May Change | By Robert D Hershey Jr Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/vance-meets-schmidt-on-afghan-issue-west-german-complaints-genscher.html | Vance Meets Schmidt on Afghan Issue West German Complaints Genscher States Position | By John Vinocur Special To the New York Times | TX 413139 | 1980-02-22 |

| | | | | |
|---|---|---|---|---|
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/vault-of-chinatown-bank-found-looted-of-a-million-exact-time-of.html | Vault of Chinatown Bank Found Looted of a Million Exact Time of BreakIn Unknown Alarms Failure a Mystery Loot Scattered Around Floor Intruders Used a Ladder | By Leonard Buder | TX 413139 | 1980-02-22 |
| 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/women-testify-against-plan-on-registration-for-draft-bella-abzugs.html | Women Testify Against Plan on Registration for Draft Bella Abzugs Stand Viewed as Weakness | By Richard Halloran Special To the New York Times | TX 413139 | 1980-02-22 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/11-companies-here-are-performing-opera-for-every-taste-11-opera.html | 11 Companies Here Are Performing Opera for Every Taste 11 Opera Troupes Singing for Every Taste Wozzeck at the Met Butterfly at Hunter Upper East Side Figaro Rigoletto at Amato Donizetti in Brooklyn OneActers on 42d St Boheme on the West Side Light Operas Pinafore Traviata in Newark   and on Long Island | By Raymond Ericson | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/23-from-egypt-arrive-in-israel-to-undertake-setting-up-of-embassy.html | 23 From Egypt Arrive In Israel to Undertake Setting Up of Embassy Talks About Palestinians | By David K Shipler Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/5-holdups-thwarted-7-suspects-captured-by-police-and-others.html | 5 Holdups Thwarted 7 Suspects Captured By Police and Others | By Robert D McFadden | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/650-in-new-york-hear-first-lady-press-campaign-mrs-carter-raises.html | 650 in New York Hear First Lady Press Campaign Mrs Carter Raises Funds at Dinner in Chinatown Mayor Attends Dinner | By Marjorie Hunter | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/a-home-ownership-aid-program-is-planned-for-city-contribution-by.html | A Home Ownership Aid Program Is Planned for City Contribution by the City Boon to Developers Is Seen | By Michael Goodwin | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/a-motherdaughter-dress-business-takes-off-many-individual-touches.html | A MotherDaughter Dress Business Takes Off Many Individual Touches | By AnneMarie Schiro | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/about-real-estate-once-a-wall-street-broker-now-a-westchester.html | About Real Estate Once a Wall Street Broker Now a Westchester Builder | By Alan S Oser Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/advertising-video-fans-get-a-new-monthly-campbellewald-selected-as.html | Advertising Video Fans Get a New Monthly CampbellEwald Selected As Agency for Magnovox Wendys Dick Rich Sever FourYear Relationship Playboy Will Publish Electronics Guidebook Sherago Associates Instant Ad Department | Philip H Dougherty | TX 421537 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/agent-to-give-up-8year-hunt-for-hijacker-mandatory-retirement-age.html | Agent to Give Up 8Year Hunt for Hijacker Mandatory Retirement Age Survival Seen Unlikely Condition of Money Cited | By Robert Lindsey Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/ailing-airlines-blame-cab-struggling-airlines-blame-cab-more.html | Ailing Airlines Blame CAB Struggling Airlines Blame CAB More Flexibility Urged Fuel Figures Are Cited Industrys Many Problems | By Winston Williams | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/art-audacities-of-rafael-ferrer.html | Art Audacities of Rafael Ferrer | By Grace Glueck | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/art-people-a-parissoho-gallery-swap.html | Art People A ParisSoHo gallery swap | John Russell | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/art-the-legacy-of-ree-morton.html | Art The Legacy Of Ree Morton | By John Russell | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/arts-role-at-olympics-disappoints-performers-artists-are-poorly.html | Arts Role at Olympics Disappoints Performers Artists Are Poorly Treated | By Richard F Shepard | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/at-the-movies-from-playing-dumb-to-playing-a-lawyer.html | At the Movies From playing dumb to playing a lawyer | Tom Buckley | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/auctions-jades-eagles-and-bronzes-antiques-show-at-garden.html | Auctions Jades eagles and bronzes Antiques Show at Garden | Rita Reif | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/bluegrass-sounds-from-the-coal-mine-country-learned-from-his-mother.html | Bluegrass Sounds From the Coal Mine Country Learned From His Mother Need for Perfect Timing | By George Vecsey | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/boat-people-find-city-is-a-place-for-healing-200-refugees-a-month-a.html | Boat People Find City Is a Place for Healing 200 Refugees a Month Almost a Boat Person | By Olive Evans | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/books-of-the-times-equilibrium-upset-marvelous-witness.html | Books of The Times Equilibrium Upset Marvelous Witness | By John Leonard | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/books-the-man-who-said-yup-wanted-to-be-a-painter-endearing.html | Books The Man Who Said Yup Wanted to Be a Painter Endearing Ambivalence Falco to Dance in Queens | By Anatole Broyard | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/bridge-a-partner-may-be-smarter-than-his-actions-indicate-wests.html | Bridge A Partner May Be Smarter Than His Actions Indicate Wests Main Purpose | By Alan Truscott | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/britain-sends-early-treasures-of-photography-photo-treasures-visit.html | Britain Sends Early Treasures Of Photography Photo Treasures Visit From Britain Christo Speaks in Nassau | By Hilton Kramer | TX 421537 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/british-now-fear-debacle-in-rhodesia-vote-some-worrisome-questions.html | British Now Fear Debacle in Rhodesia Vote Some Worrisome Questions No Complete Solution Policemen Due in Rhodesia Left Attacks Government | By William Borders Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/broadway-michael-learned-of-waltons-to-star-in-corinne-jacker-play.html | Broadway Michael Learned of Waltons to star in Corinne Jacker play | Carol Lawson | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/business-people-conticommodity-picks-a-banker-as-president.html | BUSINESS PEOPLE Conticommodity Picks A Banker as President Uniroyals President Made Chief Executive Why EG Bowman Has Moved Closer to the Action in Insurance | Leonard Sloane | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/cabaret-eartha-kitt.html | Cabaret Eartha Kitt | JOHN S WILSON | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/camden-police-officers-say-mayor-corrupts-department-prepared-to.html | Camden Police Officers Say Mayor Corrupts Department Prepared to Speak Letter to County Prosecutor | By Joseph F Sullivan Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/carter-far-ahead-of-kennedy-on-campaign-funds.html | Carter Far Ahead of Kennedy on Campaign Funds | By Warren Weaver Jr Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/cashen-to-institute-search-for-top-players-to-restore-mets-magic.html | Cashen to Institute Search for Top Players to Restore Mets Magic Build From the Bottom | By Joseph Durso | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/casino-bill-seeks-to-end-use-of-temporary-permit-sees-a-terrible.html | Casino Bill Seeks to End Use of Temporary Permit Sees a Terrible Penalty | By Robert Hanley Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/charter-planning-to-buy-permian-for-500-million-refinery-margins-on.html | Charter Planning to Buy Permian for 500 Million Refinery Margins on Downswing | By Anthony J Parisi | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/cia-head-opposes-prior-notice-of-covert-operations-drawing-a-very.html | CIA Head Opposes Prior Notice of Covert Operations Drawing a Very Fine Line Provision Called Unwise | By Charles Mohr Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/city-opera-rossinis-count-ory-the-cast.html | City Opera Rossinis Count Ory The Cast | By Harold C Schonberg | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/court-permits-police-hiring-by-city-under-a-temporary-minority.html | Court Permits Police Hiring by City Under a Temporary Minority Ratio Request for Stay Rejected | By Arnold H Lubasch | TX 421537 | 1980-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/coverup-inquiry-is-cited-in-suit-by-kin-of-a-slain-rights-marcher.html | CoverUp Inquiry Is Cited in Suit By Kin of a Slain Rights Marcher Testimony Discloses Violence March 1967 Called Key Date 1963 Bombing Inquiry Reopened | By Iver Peterson Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/crude-oil-stocks-at-peak-gasoline-supplies-are-up-stockpiling.html | Crude Oil Stocks at Peak Gasoline Supplies Are Up Stockpiling Questioned US Petroleum Data | By Richard D Lyons Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/cunningham-troupe-back-at-city-center.html | Cunningham Troupe Back at City Center | By Jennifer Dunning | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/dance-premiere-of-roadrunners.html | Dance Premiere of Roadrunners | By Anna Kisselgoff | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/dance-sachiyo-ito-presents-classics-at-japan-house.html | Dance Sachiyo Ito Presents Classics at Japan House | JENNIFER DUNNING | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/debate-on-satellite-broadcasts-begins-spontaneous-exchange.html | Debate on Satellite Broadcasts Begins Spontaneous Exchange Opportunity of Choice Pay Television Is the Model | By Les Brown Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/defendant-waits-6-months-in-jail-while-judge-waits-for-transcript.html | Defendant Waits 6 Months in Jail While Judge Waits For Transcript No Statute of Limitations Transcript Lag Delays Murder Trial Statement Disputed | By James Barron | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/des-may-endanger-2dgeneration-births-findings-are-tentative.html | DES May Endanger 2dGeneration Births Findings Are Tentative Soundest Research Questions Persist | By Nadine Brozan | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/dire-forecasts-drive-rates-to-peaks-again-reaction-to-economists.html | Dire Forecasts Drive Rates To Peaks Again Reaction to Economists Speech Absolutely Brutal Bonds Renew Price Plunge Treasury Financing Plans | By John H Allan | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/dolly-dawns-patrol-on-the-wing-again-at-martys-spontaneity-saved.html | Dolly Dawns Patrol on the Wing Again at Martys Spontaneity Saved the Day | By John S Wilson | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/economic-scene-uncertainty-on-controls.html | Economic Scene Uncertainty On Controls | Leonard Silk | TX 421537 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/effort-to-free-the-hostages-outlook-is-obscured-by-political.html | Effort to Free the Hostages Outlook Is Obscured by Political Rivalries in Iran And Conflicting Signals on the UN Commission News Analysis Rivalries Played Out on Streets Militants Issue Communique No Attacks on Past Targets Panel Seen as Major Undertaking | By John Kifner Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/egypt-reported-to-say-us-will-sell-it-any-arms-discussions-were.html | Egypt Reported to Say US Will Sell It Any Arms Discussions Were Secret Soviet Equipment Replaced | By Christopher S Wren Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/electing-civilians.html | Electing Civilians | By Henry F Graff | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/fcc-declares-tv-station-erred-in-refusing-to-sell-kennedy-time.html | FCC Declares TV Station Erred In Refusing to Sell Kennedy Time | Special to The New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/for-children-dove-magic-music-maple-sugaring-plays-puppets-and.html | For Children Dove Magic Music Maple Sugaring Plays Puppets and Stories | PHYLLIS A EHRLICH | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/ford-loses-41-million-in-2dworst-4th-quarter-ford-loses-41-million.html | Ford Loses 41 Million In 2dWorst 4th Quarter Ford Loses 41 Million In 2dWorst 4th Quarter | By Reginald Stuart Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/garden-society-agrees-to-sell-its-rare-books-a-process-of-history-a.html | Garden Society Agrees to Sell Its Rare Books A Process of History A Private Gardening Group Our Hand Was Forced Home to Roost in Europe | By Dudley Clendinen | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/hanni-wenzel-in-giant-slalom-captures-gold-for-liechtenstein.html | Hanni Wenzel in Giant Slalom Captures Gold for Liechtenstein Christin Cooper Is Seventh | By Frank Litsky Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/heiden-wins-a-4th-olympic-gold-medal-to-tie-record-tells-of-slip.html | Heiden Wins a 4th Olympic Gold Medal to Tie Record Tells of Slip Other Olympics Highlights Heiden Ties Record With 4th Gold Medal Seems Relaxed | By Gerald Eskenazi Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/hoffman-next-tickner-3d-british-judge-differs-cousins-figure.html | Hoffman Next Tickner 3d British Judge Differs Cousins Figure Skating Victor Versatility Proves Crucial Only One Stumble Final Competition for Hoffman | By Neil Amdur Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/house-panel-given-56-ideas-on-budget-a-menu-of-possibilities-is.html | HOUSE PANEL GIVEN 56 IDEAS ON BUDGET A Menu of Possibilities Is Offered in Congressional Offices List Each Has a Constituency Five Strategies Listed | Special to The New York Times | TX 421537 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/icc-chief-backs-bill-on-trucks-other-types-of-deregulation.html | ICC Chief Backs Bill On Trucks Other Types of Deregulation | By Ernest Holsendolph Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/in-the-nation-you-gotta-have-mo.html | IN THE NATION You Gotta Have Mo | By Tom Wicker | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/indictment-in-connecticut-says-6-aided-illegal-aliens-came-every.html | Indictment in Connecticut Says 6 Aided Illegal Aliens Came Every Wednesday The Notarization Aspect | By Matthew L Wald | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/inflation-fears-hit-blue-chips-oil-issues-up-at-t-off-1-to-48-78.html | Inflation Fears Hit Blue Chips Oil Issues Up AT T Off 1 to 48 78 Dow Down 1834 Points To 86852 | By Vartanig G Vartan | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/iona-upsets-louisville-de-paul-240-wins-conqueror-of-st-johns.html | Iona Upsets Louisville De Paul 240 Wins Conqueror of St Johns Griffith Scores 32 Iona Stuns Louisville De Paul Wins Its 24th De Paul Glides to Victory | By Gordon S White Jr | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/islanders-suffer-fourth-consecutive-defeat.html | Islanders Suffer Fourth Consecutive Defeat | By Parton Keese Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/kaufman-urges-controls-in-inflation-emergency-no-easy-and-painless.html | Kaufman Urges Controls In Inflation Emergency No Easy and Painless Way Seen | By Karen W Arenson | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/kelly-facing-ouster-in-inquiry-quits-house-gop-conference.html | Kelly Facing Ouster in Inquiry Quits House GOP Conference Difference Between Parties Kelly Quits GOP Panel in House | By Martin Tolchin Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/koch-proposes-stiff-gun-controls-similar-to-other-bills.html | Koch Proposes Stiff Gun Controls Similar to Other Bills | By Robert McG Thomas Jr | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/kuwait-and-saudi-arabia-hint-at-liberalization-but-some-call-it-too.html | Kuwait and Saudi Arabia Hint at Liberalization but Some Call It Too Little and Too Late Appointed Saudi Council Traditional System Fading | By Youssef M Ibrahim Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/labor-rift-marks-harvester-meeting-dividend-set-despite-long-strike.html | Labor Rift Marks Harvester Meeting Dividend Set Despite Long Strike Comparable Work Rules Competitive Effects of Strike | By William Robbins Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/letters-beyond-compulsory-military-service-if-we-didnt-lock-up.html | Letters Beyond Compulsory Military Service If We Didnt Lock Up Nonviolent Offenders The Year Hitler Almost Had His 2d Olympics Peace Via the UN Uncontrolled Shoe Imports Are Hurting America | MARY PATTERSON McPHERSONABBY Avin Belsonroy A Rosenbergmilton G Rectorhodding Carter 3dvictor Ricefa Meister | TX 421537 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/maria-and-anita-in-west-side-story-cultural-ambivalence-a-wholesome.html | Maria and Anita In West Side Story Cultural Ambivalence A Wholesome Town | By Nan Robertson | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/market-place-golden-nugget-prepares-casino.html | Market Place Golden Nugget Prepares Casino | Robert Metz | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/mgm-buys-rights-to-whose-life-is-it-anyway-teeming-melting-pot.html | MGM Buys Rights to Whose Life Is It Anyway Teeming Melting Pot Legal Problems Possible | By Aljean Harmetz Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/miss-fratianne-lifts-standing-gains-on-the-leader-miss-fratianne.html | Miss Fratianne Lifts Standing Gains on the Leader Miss Fratianne Lifts Standing in Figures | Special to The New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/motels-profit-from-search-for-privacy.html | Motels Profit From Search for Privacy | By Shawn G Kennedy Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/music-borodin-trio-music-by-mrs-beach.html | Music Borodin Trio Music by Mrs Beach | ALLEN HUGHES | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/music-neeme-jarvis-sibelius-night.html | Music Neeme Jarvis Sibelius Night | RAYMOND ERICSON | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/new-face-judy-davis-dont-call-her-sybylla-a-lastminute-replacement.html | New Face Judy Davis Dont Call Her Sybylla A LastMinute Replacement Im Not Good at Reading Scripts Elizabeth Swados at Club | By Janet Maslin | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/new-hampshires-bland-gop-debate-candidates-play-safe-avoiding.html | New Hampshires Bland GOP Debate Candidates Play Safe Avoiding Hazards of Unforeseen Gaffes News Analysis No Confrontation Impact on Reagan Seen Reaction by Reagan Baker Gain Discerned | By Hedrick Smith Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/new-hampshires-stayhome-voter-closer-to-her-view-of-reality.html | New Hampshires StayHome Voter Closer to Her View of Reality Business at Store Is Way Off | By Francis X Clines Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/new-touch-is-shown-at-labors-helm-freer-discussion-in-council-uaw.html | New Touch Is Shown at Labors Helm Freer Discussion in Council UAW Chief Favors Reaffiliation | By Philip Shabecoff Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/next-head-of-columbia-is-bullish-about-future-a-time-for.html | Next Head of Columbia Is Bullish About Future A Time for Temporizing A Specialist in Labor Law Works 100Hour Week Human Beings Before Dams Views on Student Protests Fund Raising to Get Priority | By Richard Eder | TX 421537 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/nordic-inadequacies-show-again-for-us-training-called-inadequate.html | Nordic Inadequacies Show Again for US Training Called Inadequate Coaches Responsibility | By Michael Strauss Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/notes-on-people-a-crosscountry-event-ends-in-discord-steven-ford.html | Notes on People A CrossCountry Event Ends in Discord Steven Ford Files Paternity Suit in California A PostMatch Battle Learning to Be Part of the Gang in Fort Apache An OutofTowner Whos Not Out of Luck A Conservative Approach to Senator Javits | Judith Cummings | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/phone-company-seeking-381-million-rise-in-rates-double-digit.html | Phone Company Seeking 381 Million Rise in Rates Double Digit Inflation Effect on Poor People | By Edward Schumacher | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/pilot-who-had-heart-operation-is-certified-as-fit-for-duty-again.html | Pilot Who Had Heart Operation Is Certified as Fit for Duty Again Air Surgeon Sends Letter | By Richard Witkin | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/police-in-detroit-open-an-inquiry-on-alleged-use-of-electric-prods.html | Police in Detroit Open an Inquiry On Alleged Use of Electric Prods | Special to The New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/pop-music-angela-bofill.html | Pop Music Angela Bofill | JOHN ROCKWELL | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/pop-roomful-of-blues.html | Pop Roomful of Blues | ROBERT PALMER | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/proxy-resolutions-conservative-too-proxy-resolutions-conservative.html | Proxy Resolutions Conservative Too Proxy Resolutions Conservative Too Latest Jarvis Petition | By Judith Miller Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/publishing-from-art-books-to-a-novel-about-art.html | Publishing From Art Books to a Novel About Art | By Thomas Lask | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/reagan-assails-court-for-permitting-money-for-abortions-for-poor.html | Reagan Assails Court For Permitting Money For Abortions for Poor Ruling Likely Later This Year | By Wayne King Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/reagan-to-finance-his-debate-tomorrow-with-bush-reagan-is-hurting.html | Reagan to Finance His Debate Tomorrow With Bush Reagan Is Hurting | By Adam Clymer Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/restaurants-in-the-hisaes-style-and-a-62d-st-bistro-ala-carte.html | Restaurants In the Hisaes style and a 62d St bistro Ala carte Janices Fish Place Demarchelier | Mimi Sheraton | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/rhodesia-rights-violations-cited.html | Rhodesia Rights Violations Cited | Special to The New York Times | TX 421537 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/salvadoran-military-said-to-block-effort-by-junta-to-impose-changes.html | Salvadoran Military Said to Block Effort by Junta to Impose Changes | By Alan Riding Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/sheet-steel-price-up-5-at-national-75-of-product-line-covered-sheet.html | Sheet Steel Price Up 5 At National 75 of Product Line Covered Sheet Steel Raised 5 | By Agis Salpukas | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/social-life-is-as-varied-as-the-competition-the-talk-of-olympic.html | Social Life Is as Varied as the Competition The Talk of Olympic Village Leisure Activities Varied | By Barbara Basler Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/soviet-jews-leave-at-unchanged-rate-emigration-reported-by.html | SOVIET JEWS LEAVE AT UNCHANGED RATE Emigration Reported by Diplomats to Be Maintaining High Level Despite Afghan Tensions State Dept Aide Studies Situation | By Craig R Whitney Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/sponsor-of-law-on-testing-would-back-some-changes-denies-fighting.html | Sponsor of Law on Testing Would Back Some Changes Denies Fighting the Law Other Acceptable Changes | By Edward B Fiske | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/sports-of-the-times-good-news-on-hockey-maybe.html | Sports of The Times Good News on Hockey Maybe | RED SMITH | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/stage-double-bill-at-negro-ensemble-one-plus-three-are-two.html | Stage Double Bill at Negro Ensemble One Plus Three Are Two | By Mel Gussow | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/stage-joyce-carol-oates-is-arranged-in-daisy-rockland-oneacters-she.html | Stage Joyce Carol Oates Is Arranged in Daisy Rockland OneActers She Loves Me Not | THOMAS LASK | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/state-dept-bars-soviet-scientists-invited-to-two-technical-parleys.html | State Dept Bars Soviet Scientists Invited to Two Technical Parleys Chinese Reported to Sign US Bars Soviet Scientists Invited to Two Forums | By Walter Sullivan | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/state-u-at-purchase-divided-by-debate-over-its-role-these-are-not.html | State U at Purchase Divided by Debate Over Its Role These Are Not New Questions No University Is Well Run Whole Idea of the School OneYear Leave of Absence Problems No One Imagined | By Charlotte Evans Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-new-york-times-tv-weekend-shades-of-james-bond-on-cbs-movie.html | THE NEW YORK TIMES TV Weekend Shades of James Bond on CBS Movie | By John J OConnor | TX 421537 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-paradox-of-unanticipated-cash-in-new-yorks-budget-news-analysis.html | The Paradox of Unanticipated Cash in New Yorks Budget News Analysis A 100 Million Constant Estimate on Citys Reserve Continuous Drain on Treasury | By Ronald Smothers | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-pop-life-the-wilder-shores-of-rock.html | The Pop Life The wilder shores of rock | John Rockwell | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-shoe-fits.html | The Shoe Fits | By Adlai E Stevenson | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/transit-authorities-in-new-york-region-foresee-fare-rises-increase.html | TRANSIT AUTHORITIES IN NEW YORK REGION FORESEE FARE RISES Increase Predicted in 50  Charge Suburban Commuters May Also Face Higher Rates Reasons for Increases Increases in Mass Transit Fares Foreseen for the New York Area Railroads Fighting the Subways | By David A Andelman | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/un-envoys-are-divided-irans-explanation-accepted-hostage-issue.html | UN Envoys Are Divided Irans Explanation Accepted Hostage Issue Splits UN Envoys | By Bernard D Nossiter Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/un-panelists-gather-information-in-geneva.html | UN Panelists Gather Information in Geneva | Special to The New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/union-leader-jailed-chicago-firemen-resume-strike.html | Union Leader Jailed Chicago Firemen Resume Strike | By William Robbins Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/us-doubts-israel-set-off-abomb.html | US Doubts Israel Set Off ABomb | Special to The New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/us-pressing-allies-on-arms-rise-us-pressure-on-japan-expected.html | US Pressing Allies on Arms Rise US Pressure on Japan Expected | By Richard Burt Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/us-says-soviet-afghan-intervention-has-met-disaster-called-threat.html | US Says Soviet Afghan Intervention Has Met Disaster Called Threat to Peace Original Soviet Goals | By Bernard Gwertzman Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/us-use-of-atom-arms-in-persian-gulf-doubted.html | US Use of Atom Arms In Persian Gulf Doubted | Special to The New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/vance-notes-differences-with-allies-on-afghanistan-support.html | Vance Notes Differences With Allies on Afghanistan Support Satisfies Americans US Olympic Chief Assails Carter | By Graham Hovey Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/washington-say-it-aint-so-jack.html | WASHINGTON Say It Aint So Jack | By James Reston | TX 421537 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/weekender-guide-oldtime-a-more-at-95th-st-celebration-of-black.html | WEEKENDER GUIDE OLDTIME A MORE AT 95TH ST CELEBRATION OF BLACK DANCE THE 53D ST FRENCH CINEMA WASHINGTONS NEWBURGH WEEKENDER GUIDE WOMEN BEHIND THE SHUTTERS SING OFF ON LEXINGTON AVE MUSH IN CONNECTICUT BEETHOVEN AND BRASS SANDMAN DANCES ON LI JEPHTHAH PUPPET SHOW | Eleanor Blau | TX 421537 | 1980-02-27 |
| 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/windfall-conferees-resolve-most-issues.html | Windfall Conferees Resolve Most Issues | By Ao Sulzberger Special To the New York Times | TX 421537 | 1980-02-27 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/abctv-unable-to-offer-key-hockey-playoff-live-federation-rejected.html | ABCTV Unable to Offer Key Hockey Playoff Live Federation Rejected Request | By Richard F Shepard | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/acting-yale-business-dean.html | Acting Yale Business Dean | Special to The New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/ads-underscore-boston-medias-role-in-campaign-newcomers-from.html | Ads Underscore Boston Medias Role in Campaign Newcomers From Massachusetts Experience of Senate Race Carters 1976 Promises | By Bernard Weinraub Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/antiques-dealer-assistant-killed-on-the-east-side-two-found-shot-to.html | Antiques Dealer Assistant Killed On the East Side Two Found Shot to Death in a Luxury Apartment No Weapons Recovered Featured in Magazine Article Chair Was GoodLuck Piece | By Edith Evans Asbury | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/ball-park-issue-embroils-schenectady-owners-proceeding-with-plans.html | Ball Park Issue Embroils Schenectady Owners Proceeding With Plans Local Groups Fighting Plan Public Hearing Scheduled | By Harold Faber Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/bonds-up-in-volatile-light-day-traders-ponder-the-chances-of-credit.html | Bonds Up In Volatile Light Day Traders Ponder The Chances of Credit Controls Wide Fluctuations Noted Bonds Rise in Price On Talk of Controls | By John H Allan | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/books-of-the-times-seminal-poet-quintessentially-french-picture-of.html | Books of The Times Seminal Poet Quintessentially French Picture of the Times | By Anatole Broyard | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/boxers-battle-getting-himself-a-fight-a-man-to-be-avoided-michael.html | Boxers Battle Getting Himself a Fight A Man to Be Avoided Michael SpinksRanquello Bout His Own Man | By Michael Katz Special To the New York Times | TX 425621 | 1980-02-25 |

| | | | | |
|---|---|---|---|---|
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/brezhnev-links-afghan-pullout-to-us-guarantee-bid-for-us-initiative.html | Brezhnev Links Afghan Pullout to US Guarantee Bid for US Initiative Seen Plundering and Arson in Kabul | By Craig R Whitney Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/bridge-new-yorkers-pass-big-day-with-a-triumph-in-boston-and-now.html | Bridge New Yorkers Pass Big Day With a Triumph in Boston And Now for the Bad News | By Alan Truscott | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/bright-future-for-copper-speculation-pushes-prices-to-peak-levels-a.html | Bright Future for Copper Speculation Pushes Prices To Peak Levels A Bright Future for Copper Defense Spending Cited Earnings Up Sharply | By Steve Lohr | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/brown-voices-hope-of-making-shocking-impression-in-new-hampshire-a.html | Brown Voices Hope of Making Shocking Impression in New Hampshire A Bellyful of Buggers Of Love and of Fear | By Francis X Clines Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/bushs-slates-struck-from-ballots-in-6-of-15-new-york-city-districts.html | Bushs Slates Struck From Ballots In 6 of 15 New York City Districts Wrong Addresses Illegible Names Bushs Slates Struck From Ballots In 6 of 15 New York City Districts | By Maurice Carroll | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/carter-limits-number-of-soviet-diplomats-in-us.html | Carter Limits Number of Soviet Diplomats in US | By Richard Burt Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/cheers-resound-across-nation-telephone-call-from-president-a-good.html | Cheers Resound Across Nation Telephone Call From President A Good Trend Remerbering 1936 | By Robert D McFadden | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/chester-a-lauck-lum-on-radio.html | Chester A Lauck Lum on Radio | Special to The New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/city-college-queens-gain-city-u-final-hard-to-predict-queens.html | City College Queens Gain City U Final Hard to Predict Queens Rallies Penn 84 Harvard 73 | By Al Harvin | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/columbia-ousts-head-of-journalism-review-in-a-dispute-on-policy.html | Columbia Ousts Head Of Journalism Review In a Dispute on Policy | By Deirdre Carmody | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/crash-victims-to-get-37-million-car-crossed-median-strip.html | Crash Victims to Get 37 Million Car Crossed Median Strip | By Les Ledbetter | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/energy-a-big-factor-gasoline-increases-74-costs-for-region-advance.html | ENERGY A BIG FACTOR Gasoline Increases 74  Costs for Region Advance Sharply Administration Reaction Somber January Rise in Price Index Steepest in Over Six Years White House Response Assessment by Schultze | By Steven Rattner Special To the New York Times | TX 425621 | 1980-02-25 |

| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/everything-but-a-moat.html | Everything but a Moat | By Earl Ubell | TX 425621 | 1980-02-25 |
|---|---|---|---|---|---|
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/executive-wrinkle-rentasuit-executive-wrinkle-rentasuit-provision.html | Executive Wrinkle RentaSuit Executive Wrinkle RentaSuit Provision for Updating | Special to The New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/for-families-of-teheran-hostages-a-plan-for-easing-the-stress-of.html | For Families of Teheran Hostages a Plan for Easing the Stress of Their Return Group Sessions Are Held Further Steps Suggested | By Dava Sobel | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/former-teacher-in-yonkers-wins-fight-for-his-job-court-rules-his.html | Former Teacher In Yonkers Wins Fight for His Job Court Rules His Dismissal Resulted From Politics Jury Recommended Dismissal Election Cited as Factor | By Arnold H Lubasch | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/heidens-quest-for-fifth-gold-so-near-and-yet-so-far-hoping-for.html | Heidens Quest for Fifth Gold So Near and Yet So Far Hoping for Thumbs Up A Threat from Norway | Special to The New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/how-surgery-enabled-mahre-to-take-silver-advice-to-the-surgeon-the.html | How Surgery Enabled Mahre to Take Silver Advice to the Surgeon The Patient Road Back | By Thomas Rogers | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/in-new-york-prices-rise-by-15-percent-january-figure-is-largest.html | IN NEW YORK PRICES RISE BY 15 PERCENT January Figure Is Largest Monthly Increase for the Metropolitan Region in Last Five Years Clothing Was an Exception National Rate Is Higher Yet | By Edward Schumacher | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/in-texas-electoral-changes.html | In Texas Electoral Changes | By Chandler Davidson | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/israel-denies-a-report-it-tested-atom-bomb-in-the-south-atlantic.html | Israel Denies a Report It Tested Atom Bomb In the South Atlantic Book Being Studied by Censors | Special to The New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/jazz-closely-knit-shearing-duo-postimpressionist-art-due-at.html | Jazz Closely Knit Shearing Duo PostImpressionist Art Due at National Gallery | By John S Wilson | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/john-r-latham-72-conceived-campaign-about-lucky-strikes-was-a.html | John R Latham 72 Conceived Campaign About Lucky Strikes Was a Varsity Athlete Active in Yachting | By Alfred E Clark | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/kennedy-clan-felicitates-senator-at-48-family-and-supporters.html | Kennedy Clan Felicitates Senator at 48 Family and Supporters Invited to Her 90th | By B Drummond Ayres Jr Special To the New York Times | TX 425621 | 1980-02-25 |

| | | | | |
|---|---|---|---|---|
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/koch-giftladen-departs-for-china-expense-arrangements-souvenirs-of.html | Koch GiftLaden Departs for China Expense Arrangements Souvenirs of New York | By Robert McG Thomas Jr | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/letters-police-review-detroit-style-new-yorkers-waiting-for-the.html | Letters Police Review Detroit Style New Yorkers Waiting for the Barbarians The One Great Fear Of the Soviet People GOP Artillery Whatever Happened To Bulletproof Vests A Jeffersonian Slither Confuted Children and the Courts Undocumented Aliens Helping Our Economy | WALTER E DOUGLASKATHLEEN T DANIELHOWARD L PARSONSLARRY SHERMANALBERT CORNELL MDEDWARD DUMBAULDJudge JEROME M BECKERVILMA S MARTINEZ | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/market-broadly-lower-in-active-trading-prime-rate-defined-other.html | Market Broadly Lower in Active Trading Prime Rate Defined Other Stronger Oil Issues | By Alexander R Hammer | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/miamitolondon-route-for-eastern.html | MiamitoLondon Route for Eastern | By Ernest Holsendolph Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/music-brooklyn-philharmonia-plays-a-modern-american-bill-pavarotti.html | Music Brooklyn Philharmonia Plays a Modern American Bill Pavarotti to Be Guest On WQXR Great Artists | By Joseph Horowitz | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/music-zurich-chamber-troupe.html | Music Zurich Chamber Troupe | By John Rockwell | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/new-hampshire-trend-carter-forgiven-for-inflation-kennedy-believed.html | New Hampshire Trend Carter Forgiven for Inflation Kennedy Believed Resented 1969 Accident Key Factor Honeymoon Losing Glow Seems a Little Afraid | By Steven V Roberts Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/newspaper-alliance-will-discontinue-its-operation.html | Newspaper Alliance Will Discontinue Its Operation | By Deirdre Carmody | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/notes-on-people-still-ahead-after-30-years-and-500-performances.html | Notes on People Still Ahead After 30 Years and 500 Performances Praise and Praise and Praise for Isaac Bashevis Singer Father of the Superhet A Landmark Manque FactFinding Familiarization and More FactFinding | Linda Charlton | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/observer-a-rula-of-politics.html | OBSERVER A Rula Of Politics | By Russell Baker | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/opera-gianna-rolandi-in-ory-the-cast.html | Opera Gianna Rolandi in Ory The Cast | By Harold C Schonberg | TX 425621 | 1980-02-25 |

| | | | | |
|---|---|---|---|---|
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/oskar-kokoschka-painter-dead-a-major-figure-in-expressionism-last.html | Oskar Kokoschka Painter Dead A Major Figure in Expressionism Last Painter to Use His Eyes Returned to Vienna Ideological Involvement | By Grace Glueck | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/pan-am-faces-faa-fine-in-emergency-747-landing-erroneous-fuel-chart.html | Pan Am Faces FAA Fine In Emergency 747 Landing Erroneous Fuel Chart Cited Airline Plans Detailed Reply | By Richard Witkin | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/patents-devices-aid-animated-movies-using-warm-ocean-water-to.html | Patents Devices Aid Animated Movies Using Warm Ocean Water To Generate Electricity Overhead Minor Helps Patients With Grooming A Record Developed To Store 4000 Books | Stacy V Jones | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/phil-mahre-places-second-to-stenmark-in-the-slalom-broke-ankle-last.html | Phil Mahre Places Second To Stenmark in the Slalom Broke Ankle Last March Phil Mahre Wins Slalom Silver Medal as Gold Goes to Stenmark Wasnt a Bad Race Was Second in World Cup | By Frank Litsky Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/post-office-is-set-for-computer-mail-but-will-seek-some-key-changes.html | Post Office Is Set for Computer Mail But Will Seek Some Key Changes Seeking Closer Control Controlling Peformance Standards Legal Challenges May Ensue | Special to The New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/prison-tensions-worry-new-york-officials-officials-worried-by.html | Prison Tensions Worry New York Officials Officials Worried by Rising Tensions in New York States Prisons The Guards Viewpoint More Cells as an Answer | By Clyde Haberman | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/reagan-bests-bush-in-alaska-caucuses-wins-577-to-264-in-nonbinding.html | REAGAN BESTS BUSH IN ALASKA CAUCUSES Wins 577 to 264 in Nonbinding Presidential Preference Polls 95 Are for Connally Commitment to Reagan Seen Closer to White House | Special to The New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/reconstructing-brownstones-and-lives-red-brick-brownstone-training.html | Reconstructing Brownstones and Lives Red Brick Brownstone Training in Many Areas | By Georgia Dullea | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/rent-and-ire-rise-at-a-utah-laboratory-lightning.html | Rent and Ire Rise at a Utah Laboratory Laboratory Lightning | By Molly Ivins Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/ruling-party-in-italy-bars-communists-from-cabinet-historic.html | Ruling Party in Italy Bars Communists From Cabinet Historic Compromise Ended | By Henry Tanner Special To the New York Times | TX 425621 | 1980-02-25 |

| | | | | |
|---|---|---|---|---|
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/salisbury-forces-role-in-election-criticized-members-of-selous.html | Salisbury Forces Role in Election Criticized Members of Selous Scouts Arrests of Mugabe Supporters | By John F Burns Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/sentiment-is-growing-in-canada-for-proportional-representation.html | Sentiment Is Growing in Canada For Proportional Representation | By Henry Gininger Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/sharp-oneday-rise-record-cost-of-business-loans-is-expected-to.html | SHARP ONEDAY RISE Record Cost of Business Loans Is Expected to Affect Consumers Growing Concern on Inflation Prime Rate Rises to 165 Amid Inflation Concerns Economic Slowdown Sought | By Robert A Bennett | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/shekel-made-israels-currency-drive-planned-on-black-market.html | Shekel Made Israels Currency Drive Planned on Black Market Psychological Impact of Move Israel Switching To Shekel | By David K Shipler Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/sihanouk-fails-to-get-us-support-advised-to-go-to-the-battlefield.html | Sihanouk Fails to Get US Support Advised to Go to the Battlefield | By Bernard Gwertzman Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/soon-the-nilhour-day.html | Soon the NilHour Day | By Christopher Evans | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/soviet-four-wins-biathlon-relay.html | Soviet Four Wins Biathlon Relay | Special to The New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/soviet-said-to-reinforce-afghan-posts-near-pakistan-extent-of.html | Soviet Said to Reinforce Afghan Posts Near Pakistan Extent of Movements Unknown Troops Flown to Besieged Garrison | By James P Sterba Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/sports-of-the-times-usa-usa-and-fireworks.html | Sports of The Times USA USA And Fireworks | DAVE ANDERSON | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/staff-of-le-monde-holds-election-for-a-new-editor-today-betting-on.html | Staff of Le Monde Holds Election for a New Editor Today Betting on Younger Men Long Essays Every Day Paper Became a Cooperative | By Frank J Prial Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/stern-skating-test-awaits-miss-fratianne-split-decision-american.html | Stern Skating Test Awaits Miss Fratianne Split Decision American Awaits a Test The Future Is Now No Longer the Gospel | By Neil Amdur Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/street-crime-unit-follows-the-action-looking-for-trouble-rise-in.html | Street Crime Unit Follows the Action Looking for Trouble Rise in the Use of Vests Considerate PassersBy The Entrapment Charge | By Carey Winfrey | TX 425621 | 1980-02-25 |

| | | | | |
|---|---|---|---|---|
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-strikers-and-newyork-historical-society-disagree-on-why-money-is.html | Strikers and NewYork Historical Society Disagree on Why Money Is the Problem Living Wage and Benefits Also Is a Library Matter of Precedent Low Salaries Are Cited | By C Gerald Fraser | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-suit-charges-fee-conspiracy-in-dalkon-shield-case.html | Suit Charges Fee Conspiracy in Dalkon Shield Case | By Nathaniel Sheppard Jr Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-summers-dresses-are-frilly-demure-and-mildly-flirtatious-ruffles.html | Summers Dresses Are Frilly Demure and Mildly Flirtatious Ruffles Around the Neck | By Bernadine Morris | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-unesco-study-asks-press-rights-soviet-stand-on-censorship-cited.html | Unesco Study Asks Press Rights Soviet Stand on Censorship Cited Russian Sees a Contradiction Soviet Calls Issue National | Special to The New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-us-aid-to-salvador-army-bid-to-bar-another-nicaragua-news-analysis.html | US Aid to Salvador Army Bid to Bar Another Nicaragua News Analysis Action Criticized by Left Christian Democrats in Junta Sent Military Equipment | By Alan Riding Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-us-defeats-soviet-squad-in-olympic-hockey-by-43-us-six-turns-back.html | US Defeats Soviet Squad In Olympic Hockey by 43 US Six Turns Back Soviet Squad by 43 Born to Be a Player RussianBased Attack Holding Goes Unnoticed Soviet Goalie Replaced | By Gerald Eskenazi Special To the New York Times | TX 425621 | |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-us-is-skeptical-of-brezhnev-offer.html | US Is Skeptical of Brezhnev Offer | Special to The New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-vance-said-to-offer-plan-to-block-soviet-expansion-but-preserve.html | Vance Said to Offer Plan to Block Soviet Expansion but Preserve Ties Vance Said to Be Encouraged Suggestions by Vance | By Graham Hovey Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-virginia-hospitals-chief-traces-50-years-of-sterilizing-the.html | Virginia Hospitals Chief Traces 50 Years of Sterilizing the Retarded Could Not Happen Today Offenders Considered Retarded 3 Generations of Idiots | By Robert Reinhold Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz Answers to Quiz | LINDA AMSTER | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-weiskopfs-temper-a-thing-of-the-past-every-golfer-needs-a-mirror.html | Weiskopfs Temper A Thing of the Past Every Golfer Needs a Mirror Los Angeles Open | By John S Radosta Special To the New York Times | TX 425621 | 1980-02-25 |
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives-william-mculloch-rights-legislator-ohio-republican-worked-to-push.html | WILLIAM MCULLOCH RIGHTS LEGISLATOR Ohio Republican Worked to Push Landmark Public Facilities On Kerner Commission | By Wolfgang Saxon | TX 425621 | 1980-02-25 |

| | | | | |
|---|---|---|---|---|
| 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/39your-money-insurance-loan-pros-and-cons.html | Your Money Insurance Loan Pros and Cons | Brendan Jones | TX 425621 | 1980-02-25 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/3-held-in-5-slayings-link-sought-to-6-other-murders-small-stores-in.html | 3 Held in 5 Slayings Link Sought to 6 Other Murders Small Stores Involved Found Suspects by Chance Additional Unsolved Murders Other Crimes Suspected Robbery on Feb 19 Cited | By Edward Schumacher | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/39yearold-tiant-surviving-what-the-boss-says-not-pretty-but.html | 39YearOld Tiant Surviving What the Boss Says Not Pretty but Effective El Tiante Gets Smarter | By Malcolm Moran Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/6520-im-it-triumphs-at-big-a-winners-time-112-15.html | 6520 Im It Triumphs at Big A Winners Time 112 15 | By James Tuite | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-case-against-slamming-the-schoolhouse-door.html | A CASE AGAINST SLAMMING THE SCHOOLHOUSE DOOR | By Fred M Hechinger | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-key-west-house-evokes-the-presence-of-hemingway.html | A Key West House Evokes The Presence of Hemingway | By Sally S Campbell | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-man-with-an-eye-schapiro-authors-query.html | A Man With an Eye Schapiro Authors Query | By James Breckenridge | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-sampling-from-the-toy-fairs-cheers-and-groans-change-in-hairdo.html | A Sampling From the Toy Fairs Cheers and Groans Change in Hairdo | By Ron Alexander | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-selznick-celebration-a-celebration-of-david-o-selznick.html | A Selznick Celebration A Celebration of David O Selznick | By Annette Insdorf | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-vivid-rendering-of-a-modern-opera.html | A Vivid Rendering Of a Modern Opera | By Peter G Davis | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/adam-smith-agrees-friedmans.html | Adam Smith Agrees Friedmans | By Sidney Weintraub | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/afghan-army-closes-main-road-to-kabul-all-traffic-from-pakistan-is.html | AFGHAN ARMY CLOSES MAIN ROAD TO KABUL All Traffic From Pakistan Is Halted for First Time Since Soviet Move Into Afghanistan Flight From Kabul Fully Booked | Special to The New York Times | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/aflcio-acts-to-coordinate-union-recruiting-growth-below-economys.html | AFLCIO Acts to Coordinate Union Recruiting Growth Below Economys Declines in Some Industries | By Philip Shabecoff Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/after-the-movement-vida.html | After the Movement Vida | By Elinor Langer | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/all-about-onions.html | All About Onions | By Theodore James Jr | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/amateur-plumbers-need-not-despair.html | Amateur Plumbers Need Not Despair | MICHAEL deCOURCY HINDS | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/antiques-a-dynamic-presentation-of-americana.html | ANTIQUES A Dynamic Presentation Of Americana | RITA REIF | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/around-the-garden-this-week-rock-gardens.html | AROUND THE Garden This Week Rock Gardens | JOAN LEE FAUST | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/artists-conference-alights-at-a-south-seas-island-12minute.html | Artists Conference Alights at a South Seas Island 12Minute Presentation Poetic Tributes to Thinkers Slightly Rarefied Experience New Ideas and Recognition | By Grace Glueck Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/arts-and-leisure-guide-recent-openings-of-special-interest-teamwork.html | Arts and Leisure Guide Recent Openings Of Special Interest Teamwork Early Feminism The Shape of Clay Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/as-detente-falters-us-military-looks-to-chemical-war-capability.html | As Detente Falters US Military Looks to Chemical War Capability Military Seeks to Bolster Chemical Warfare Ability Live Nerve Gas Barrages Thousands to Worry About The Geneva Protocol of 1925 | By Malcolm W Browne Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/authorizing-abuse.html | Authorizing Abuse | By Morton H Halperin | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/backgammon-in-prime-vs-prime-situation-be-co(and)-plan-carefully.html | Backgammon In Prime vs Prime Situation Be CoolAnd Plan Carefully | By Paul Magriel | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/basement-pools-cut-cooling-bills-basement-pools-cutting-bills.html | Basement Pools Cut Cooling Bills Basement Pools Cutting Bills | By Carter B Horsley | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/basic-industry-raises-basic-questions-of-politics-too-admitting.html | Basic Industry Raises Basic Questions of Politics Too Admitting What They Dont Know | By Fox Butterfield | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/beauty-makes-beyond-the-hairline.html | Beauty Makes Beyond the Hairline | By Jane Ogle | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/bedlam-in-pennsylvania-bedlam.html | Bedlam in Pennsylvania Bedlam | By Pete Hamill | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/behind-the-best-sellers-milton-rose-friedman.html | BEHIND THE BEST SELLERS Milton Rose Friedman | By Edwin McDowell | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/beirut-bomb-kills-8-christian-militia-chief-believed-to-be-target.html | Beirut Bomb Kills 8 Christian Militia Chief Believed to Be Target Fought Palestinians and Leftists | Special to The New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/book-ends-12-first-novels-12-the-book-and-the-tube-classics.html | BOOK ENDS 12 First Novels 12 The Book and the Tube Classics HalfCentury | By Herbert Mitgang | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/bridge-a-minor-breakdown-in-communication.html | BRIDGE A Minor Breakdown in Communication | ALAN TRUSCOTT | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/british-take-rhodesia-to-brink-of-the-improbable-an-optimistic.html | British Take Rhodesia to Brink of the Improbable An Optimistic Scenario | By John F Burns | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/buying-speed-skates-is-no-simple-task.html | Buying Speed Skates Is No Simple Task | HD HELMS | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/byrd-insists-on-prior-notice-of-cia-covert-steps-no-carte-blanche.html | Byrd Insists on Prior Notice of CIA Covert Steps No Carte Blanche Opposes Unreasonable Restraints | By Edward Cowan Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/camera-photographing-birds.html | CAMERA Photographing Birds | ALLAN ROKACH AND ANNE MILLMAN | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/carey-again-urges-changes-in-courts-seeks-consolidation-of-system.html | CAREY AGAIN URGES CHANGES IN COURTS Seeks Consolidation of System and Appointment of Judges Legislators Dubious Legislators Express Doubts Student Voting Rights Flagpersons Parent and Child | Special to The New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/carey-thomas-of-bryn-mawr-authors-query.html | Carey Thomas of Bryn Mawr Authors Query | By Helen Vendler | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/carters-campaign-hurt-by-curb-on-contributions-checks-are-returned.html | Carters Campaign Hurt by Curb on Contributions Checks Are Returned | By Warren Weaver Jr Special To the New York Times | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/catholic-track-title-to-molloy-carrara-and-covington-excel-walter.html | Catholic Track Title to Molloy Carrara and Covington Excel Walter Wins Impressively | By William J Miller | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives-chess-computers-still-tyros.html | CHESS Computers Still Tyros | ROBERT BYRne | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/childrens-books-authors-query.html | CHILDRENS BOOKS Authors Query | By Bryna Fireside | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/childrens-disease-jolts-a-small-town-in-michigan-symptoms-in.html | Childrens Disease Jolts a Small Town in Michigan Symptoms in Victims | By Iver Peterson Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/chiles-regime-sees-new-economic-hope-pinochet-thinks-he-can-prove.html | CHILES REGIME SEES NEW ECONOMIC HOPE Pinochet Thinks He Can Prove His Methods Will Solve Housing Job and Health Problems Economic Promises Made US Report Is Favorable Labor Talks Are Successful | By Juan de Onis Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/china-trip-costs-take-a-great-leap-practical-traveler.html | China Trip Costs Take a Great Leap Practical Traveler | By Paul Grimes | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/coast-house-is-a-blend-of-polystyrene-and-concrete-coast-house-uses.html | Coast House Is a Blend Of Polystyrene And Concrete Coast House Uses Polystyrene Panels | By Pamela G Hollie | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/colleges-find-advantages-in-conferences-few-are-left-out.html | Colleges Find Advantages in Conferences Few Are Left Out Controlling Destiny Weve Changed With Times Student Interest Stirred Two Major Holdouts The Ivy Agreement | By Gordon S White Jr | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-a-quiet-village-becomes-a-suburb.html | A Quiet Village Becomes a Suburb | By Joy R Kluess | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-antiques-a-major-lighting-collection-is-sold.html | ANTIQUES A Major Lighting Collection Is Sold | By Frances Phipps | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-art-complementary-shows-two-outside-the.html | ART Complementary Shows Two Outside the Mainstream | By Vivien Raynor | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-connecticut-housing-mobilehome-parks-for-the.html | CONNECTICUT HOUSING MobileHome Parks For the Elderly | By Andree Brooks | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-connecticut-journal-flight-of-fancybuckley-vs.html | CONNECTICUT JOURNAL Flight of FancyBuckley vs Dodd | Matthew L Wald | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-dining-out-worthy-spot-for-serious-diners.html | DINING OUT Worthy Spot for Serious Diners | By Patricia Brooks | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-for-stricter-control-of-drinking-drivers.html | For Stricter Control Of Drinking Drivers | By Joseph P Connolly Jr and Nancy R Winialski | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-gardening-an-easytogrow-flowering-houseplant.html | GARDENING An EasytoGrow Flowering Houseplant | By Carl Totemeier | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-home-clinic-avoiding-wood-splinters-answering.html | HOME CLINIC Avoiding Wood Splinters Answering the Mail | By Bernard Gladstone | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-impact-of-three-mile-island-on-nuclear-insurers.html | Impact of Three Mile Island on Nuclear Insurers | By John S Rosenberg | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-oldest-us-seed-house-sees-growth-in-gardening.html | Oldest US Seed House Sees Growth in Gardening | By Joan Lee Faust | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-paul-mellon-a-love-of-art-and-anonymity.html | Paul Mellon A Love Of Art and Anonymity Philanthropy With an Artists Touch | By Eleanor Charles | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-politics-lieberman-looks-ahead-two-years.html | POLITICS Lieberman Looks Ahead Two Years | By Richard L Madden | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-scenes-from-life-for-teenagers-skits-with-a.html | Scenes From Life for TeenAgers Skits With A Moral | By David Bird | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-state-moving-to-lift-fueloil-sulfur-level.html | State Moving to Lift FuelOil Sulfur Level Dirtier Air Foreseen | By Matthew L Wald | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/coordinator-defends-national-conference-of-blacks-no-laundry-list.html | Coordinator Defends National Conference of Blacks No Laundry List Expected Planned to Be Different | By Thomas A Johnson | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/court-hears-issue-of-closed-zoning-board-sessions-historical-right.html | Court Hears Issue of Closed Zoning Board Sessions Historical Right Asserted | By Charlotte Evans Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/crime.html | CRIME | By Newgate Callendar | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/critics-view-art-in-unexpected-places-critics-view-art-in.html | CRITICS VIEW Art in Unexpected Places CRITICS VIEW Art in Unexpected Places | JOHN RUSSELL | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/dance-a-new-piece-by-moulton.html | Dance A New Piece by Moulton | By Jennifer Dunning | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/dance-view-the-starcrossed-paris-ballet-dance-view.html | DANCE VIEW The StarCrossed Paris Ballet DANCE VIEW | ANNA KISSELGOFF | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/davis-is-floored-but-recovers-for-decision-winner-praises-loser.html | Davis Is Floored but Recovers for Decision Winner Praises Loser Takes Charge in 8th | By Michael Katz Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/defeat-deferred-madrid.html | Defeat Deferred Madrid | By Larry Collins | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/design-updating-the-pueblo-style-design.html | Design Updating the Pueblo Style DESIGN | By Marilyn Bethany | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/east-germans-snap-4man-bobsled-mark-he-smashed-it.html | East Germans Snap 4Man Bobsled Mark He Smashed It | Special to The New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/eighth-in-jakess-series-keeps-up-popularity-streak-crawling-through.html | Eighth in Jakess Series Keeps Up Popularity Streak Crawling Through History Changes of Publishers Series and Imitations | By Herbert Mitgang | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/eric-heiden-completes-sweep-sports-of-the-times-dave-andersonsports.html | Eric Heiden Completes Sweep Sports of The Times DAVE ANDERSONSports of The Times What Does Future Hold for Heiden | DAVE ANDERSON | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/excluded-from-gop-debate-four-attack-bush-bush-assailed-by-4-left.html | Excluded From GOP Debate Four Attack Bush BUSH ASSAILED BY 4 LEFT OUT OF DEBATE Publics Reaction Not Known Call in the Afternoon Election Agencys Decision Baker Postponed an Event Big Reaction on Vietnam | By Hedrick Smith Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/exploding-the-nuclear-family-family.html | Exploding the Nuclear Family Family | By Richard Sennett | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/fashion-the-provocative-peekaboos.html | Fashion The Provocative Peekaboos | By Carrie Donovan | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/film-view-guiltedged-farce-film-view-guiltedged-farce.html | FILM VIEW GuiltEdged Farce FILM VIEW GuiltEdged Farce | VINCENT CANBY | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/finlands-tormanen-wins-ski-jump-gold-finns-austrians-excel-denney.html | Finlands Tormanen Wins Ski Jump Gold Finns Austrians Excel Denney of US Is Eighth 1932 Olympics Recalled | By Michael Strauss Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/firefighters-in-chicago-disavow-pact-and-strike-goes-on-union-holds.html | Firefighters in Chicago Disavow Pact and Strike Goes On Union Holds Downtown Rally Chants Ask Aides Freedom Strike Threatened in Milwaukee | By Nathaniel Sheppard Jr Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/followup-on-the-news-abalone-farming-fishing-for-history-audit-at.html | FollowUp on the News Abalone Farming Fishing for History Audit at City U Inescapable Taxes | RICHARD HAITCH | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/food-leeks-to-your-liking-poireaux-au-gratin-soupe-aux-poireaux.html | Food Leeks to Your Liking Poireaux au gratin Soupe aux poireaux avec du cari Rich pie pastry Tarte aux poireaux | By Craig Claiborne With Pierre Franey | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/fordham-five-takes-final-in-state-aiaw-tourney.html | Fordham Five Takes Final In State AIAW Tourney | Special to The New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/fort-dix-and-the-return-of-reluctant-prisoners-of-war-to-russians.html | Fort Dix and the Return of Reluctant Prisoners of War to Russians in 45 Prepared for Larger Efforts 153 Assembled at Fort Dix Seven Allowed to Stay | Special to The New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/future-events-how-to-start-march-stop-smoking-dance-with-poles.html | Future Events How to Start March Stop Smoking Dance With Poles Swing at Salty Bay | By Lillian Bellison | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/genetics-genetic-flaws-can-come-from-father-the-mens-side-of-downs.html | Genetics Genetic Flaws Can Come From Father The Mens Side of Downs Complexities of X and Y Dads role in Downs syndrome | By Harold M Schmeck Jr | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/german-captures-skating-miss-poetzsch-wins-figureskating-gold.html | German Captures Skating Miss Poetzsch Wins FigureSkating Gold Judging Conservative FourYear Rivals | By Neil Amdur Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/gilders-golf-round-healthy-68-gilders-three-birdies-a-solid-player.html | Gilders Golf Round Healthy 68 Gilders Three Birdies A Solid Player Watsons Round Blah Mrs Carner Miss Post Tied | By John S Radosta Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/gold-in-the-land-of-the-krugerrand-gold-in-the-land-of-the.html | Gold in the Land of the Krugerrand Gold in the Land of the Krugerrand | By John F Burns | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/golden-saxophone-sounds-of-the-50s-those-50s-saxophones.html | Golden Saxophone Sounds of the 50s Those 50s Saxophones | By John S Wilson | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/guest-observer-that-electric-feeling.html | Guest Observer That Electric Feeling | By Walter Goodman | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/hanley-upstate-representative-leaving-congress-after-16-years.html | Hanley Upstate Representative Leaving Congress After 16 Years Alexander Voices Regret | Special to The New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/higher-hurdles-the-caucuses-new-hampshire-is-still-the-genuine.html | Higher Hurdles The Caucuses New Hampshire Is Still the Genuine Article SaberRattlers Welcomed Campaigning Never Ends | By John Herbers | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/home-is-where-his-heart-is.html | Home Is Where His Heart Is | By C Gerald Fraser | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/how-to-create-pure-terror-in-films-movie-terror.html | How to Create Pure Terror In Films Movie Terror | By Anna Quindlen | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/how-to-review-a-subway-map.html | How to Review A Subway Map | By Ben Yagoda | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/icelandic-saga-geysers-glaciers-millions-of-birds-if-you-go-.html | Icelandic Saga Geysers Glaciers Millions of Birds If You Go | By Spencer Brown | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/ideas-trends-in-summary-for-doortodoor-appeals-high-court-clears-a.html | Ideas  Trends In Summary For DoortoDoor Appeals High Court Clears a Threshold A Wonderful View Shared by Too Many Yeshiva Faculty Are Not Working Class Trying Pluralism in The Promised Land Of Mind Matter And Impotence | Tom Ferrell and Margot Slade | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/if-you-are-caught-in-a-coup-actions-travelers-can-take-if-they-are.html | If You Are Caught in a Coup  Actions Travelers Can Take if They Are Caught in a Coup | By Ralph Blumenthal | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/immigrant-into-person-yezierska.html | Immigrant Into Person Yezierska | By Johanna Kaplan | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/in-the-case-of-g-william-miller-no-hugs-from-the-white-house-the.html | In the Case of G William Miller No Hugs from the White House The Roots of the Silence | By Judith Miller | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/in-the-crunch-newark-isnt-making-it-with-the-taxpayers-a-steady.html | In the Crunch Newark Isnt Making It With The Taxpayers A Steady Loss of Taxable Property | By Robert Hanley | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/in-the-nation-a-trail-of-peanut-hulls.html | IN THE NATION A Trail of Peanut Hulls | By Tom Wicker | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/investing-good-news-and-bad-in-new-york-bonds.html | INVESTING Good News and Bad in New York Bonds | By John H Allan | TX 425632 | 1980-02-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/island-territories-get-economic-plan-a-5year-14-billion-program-set.html | ISLAND TERRITORIES GET ECONOMIC PLAN A 5Year 14 Billion Program Set by Governors of Hawaii and 3 US Pacific Possessions Schedule of 157 Projects Acquisition of Territories | By Robert Trumbull Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/islanders-beat-blues-to-end-losing-streak-islander-linejuggling.html | Islanders Beat Blues to End Losing Streak Islander LineJuggling Game Offers Contrast Victory a MoraleBooster Islanders Scoring | By Parton Keese Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/kgb-cia-mi6-sis.html | KGB CIA MI6 SIS | By Irma Pascal Heldman | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/khomeini-statement-jolts-us-officials-after-consultations-carter.html | KHOMEINI STATEMENT JOLTS US OFFICIALS After Consultations Carter Aides Say Delay on Hostages Would Flout Inquiry Agreement Issue Up to New Parliament Outcome May Affect Primary Concessions Are Ruled Out Officials Ponder Statement | By Bernard Gwertzman Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/knicks-win-127112-as-webster-returns-knicks-win-127112-as-webster.html | Knicks Win 127112 As Webster Returns Knicks Win 127112 As Webster Returns Last Played in September Knicks Box Score | By Sam Goldaper | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/koch-arrives-in-peking-beginning-10day-china-visit-attempt-to.html | Koch Arrives in Peking Beginning 10Day China Visit Attempt to Overcome Lethargy Its Not a Junket Mayor Says | Special to The New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/lances-fraud-trial-proceeding-slowly-us-witnesses-tediously.html | LANCES FRAUD TRIAL PROCEEDING SLOWLY US Witnesses Tediously Identify Bank RecordsIm Bored Juror Is Heard to Lament Testimony on Bank Records Tedium With a Rubber Band Tension Among Lawyers | By Wendell Rawls Jr Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/landscape-with-figures-authors-query.html | Landscape With Figures Authors Query | By Ml Rosenthal | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-conversion-issue.html | Letters Conversion Issue | PERLE FISKE | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-marxism-fact-ee-cummings-misnamed.html | LETTERS Marxism Fact EE Cummings Misnamed | JEFFREY GILLENKIRKBURTON WILSONHARRY SMITHJAMES McANALLY | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-the-bellicose-man-behind-the-president-at-state-a-voice-of.html | Letters The Bellicose Man Behind the President At State a Voice of Reason Carters Place PriceControl Caveat Let the Hostages Once Freed Be Free Unfair Pension Tax 69Cent Question America Cant Afford Not to Protect Its Auto Industry | ANN MORRISSETT DAVIDONJOHN R WOODSWANDA GOLDSTEINC LOWELL HARRISSJUDI CHAMBERLINJ HARRY BATSONJACK W CHAIKINWILLIAM O BOURKE | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-the-cpi-workaholics-emilio-gucci-controls.html | LETTERS The CPI Workaholics Emilio Gucci Controls | BARNET N DERINUGO SACCHETTILEIGH B SMITHGEORGE H KLUMPNER MDDANIEL ANTONOVICHEDWARD ATTARIAN MD FACPALAN REYNOLDS | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-to-the-editor-crossing-into-israel.html | Letters to the Editor Crossing into Israel | DOUGLAS CAHNMARY WILSONELLIOTT C ARENSMEYERROBERT M SIEGELDANIEL BELOZERCOJONAH WAHRMANCYNTHIA FINEMICKEY TEICHER | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-to-the-editor-the-death-and-life-of-dith-pran-helen-maguire.html | Letters TO THE EDITOR The Death and Life Of Dith Pran HELEN MAGUIRE MULLER JUDY LIND EVA BALASSA GABRIEL S PRESSMAN JOY HOROWITZ NELSON A NAVARRO FRANK MILLER JOHN McCARTHY PETER H KROMAYER SUSAN M SHWARTZ THEODORE H WHITE JONATHAN SHAPIRO JOYCE RASHTI PAUL A RUBINSTEIN | JEAN T WEILERCAROLYN RICHMONDELIE WIESEL | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/loan-shock-a-16-prime-why-business-pays-more-than-the-public-the.html | Loan Shock A 16  Prime Why Business Pays More Than the Public THE ECONOMIC SCENE Loan Shock A 16  Prime Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Clyde H Farnsworth | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-a-hint-of-chopin-flavors-their-jazz.html | A Hint of Chopin Flavors Their Jazz | By Procter Lippincott | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-a-rose-but-not-a-blossoming-theater-in-review.html | A Rose but Not a Blossoming THEATER IN REVIEW | By Alvin Klein | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-bud-harrelson-faces-a-new-season-with-all-the.html | Bud Harrelson Faces a New Season With All the Zest of a Rookie SPORTS | By Tom Lederer | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-dining-out-the-spirit-of-san-francisco.html | DINING OUT The Spirit of San Francisco | By Florence Fabricant | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-divorce-secrecy-a-judges-view.html | Divorce Secrecy A Judges View | By Gerald S Held | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-doctors-give-the-a-to-audiences-q-doctors-give.html | Doctors Give the A To Audiences Q Doctors Give the A to Audiences Q | By Rona Kavee | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-drawbridge-battle-is-in-full-swing.html | Drawbridge Battle Is in Full Swing | By James Revson | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-food-cookies-to-share-for-a-celebration-cookie.html | FOOD Cookies to Share for a Celebration COOKIE DOUGH HAMANTASCHEN YEASTRAISED HAMANTASCHEN PRUNE FILLING APRICOT FILLING POPPY SEED FILLING | By Florence Fabricant | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-gardening-an-easytogrow-flowering-houseplant.html | GARDENING An EasytoGrow Flowering Houseplant | By Carl Totemeier | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-home-clinic-avoiding-wood-splinters-answering.html | HOME CLINIC Avoiding Wood Splinters Answering the Mail | By Bernard Gladstone | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-jewish-agencies-eye-commack-complex-agencies-eye.html | Jewish Agencies Eye Commack Complex Agencies Eye Commack Complex | By Ellen Mitchell | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-letters-to-the-long-island-editor-fha-and-va.html | LETTERS TO THE LONG ISLAND EDITOR FHA and VA Rules On Second Mortgages Article on Indians Is Sensitive Presentation Consumer Awareness And the Diesel Car Old Community Hospital And the Five Towns | LESTER D REICHFREDERICK J DOCKSTADERRICHARD ALBERTNATALIE RESSNER | TX 425632 | 1980-02-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-lilco-to-fight-us-orders-on-shift-to-coal-lilco.html | Lilco to Fight US Orders On Shift to Coal Lilco to Fight US on Coal Shift | By Frances Cerra | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Shawn G Kennedy | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-on-the-isle-market-gunning-singing-boys.html | ON THE ISLE MARKET GUNNING SINGING BOYS CONTINUING EDUCATION VIEWS OF JERUSALEM TASTE OF BLACK EXPERIENCE A DOLLS WORLD GYMNASTICS CHAMPIONSHIP NONSEXIST BEAUTY CONTEST OPERA FIRST GOLDEN SILENTS BLOCH TRIBUTE | BARBARA DELATINER | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-policebrutality-issue-smolders-in-suffolk.html | PoliceBrutality Issue Smolders in Suffolk PoliceBrutality Issue Smolders | By Frank Lynn | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-striking-a-delicate-balance.html | Striking a Delicate Balance | By David L Shirey | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-the-best-friend-a-boy-could-have.html | The Best Friend a Boy Could Have | By Edward D Burke | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-the-lively-arts-best-feet-put-forward-in-tap.html | THE LIVELY ARTS Best Feet Put Forward in Tap Film | By Jill Silverman | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-the-mystery-of-natural-forms.html | The Mystery of Natural Forms | By Helen A Harrison | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-toddlers-questions-lead-to-13-books-long.html | Toddlers Questions Lead to 13 Books LONG ISLANDERS | By Lawrence Van Gelder | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-why-i-cant-go-off-to-fight-a-war.html | Why I Cant Go Off to Fight a War | By Rachel Kerdman | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/mailbox-shock-at-aarons-actions-why-is-boxing-singled-out-an.html | Mailbox Shock at Aarons Actions Why Is Boxing Singled Out An Olympics For Competitors A Big Lesson For the NHL | PAUL WASSERMANJ ARCHIBALD HOLLANDGERARD T BROOKERMARTIN SCHNEIDER | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/making-it-on-screen-and-stage-screen-authors-query.html | Making It on Screen and Stage Screen Authors Query | By Nora Johnson | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/many-become-limited-partners-as-push-for-investors-widens-mary.html | Many Become Limited Partners As Push for Investors Widens Mary Become Limited Partners as Push for Investors Widens | By Robert Daniel Fierro | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/many-now-flee-vietnam-across-cambodia-not-sea.html | Many Now Flee Vietnam Across Cambodia Not Sea | By Henry Kamm Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/mayor-deplores-talk-of-dangers-in-philadelphia-police-cutbacks.html | Mayor Deplores Talk of Dangers In Philadelphia Police Cutbacks Generate Fears of Unsafe Streets A 167 Million Legacy Anger and Fear and Facts Another Role in the Melodrama | By Ben A Franklin Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/medicine-bringing-up-the-children-by-taking-them-to-a-birth-shared.html | Medicine Bringing Up the Children By Taking Them to a Birth Shared Joy and War Stories Adult Support in the Wings | By Rae Goodell | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/mexico-making-progress-in-war-on-cultivation-of-opium-poppies.html | Mexico Making Progress in War On Cultivation of Opium Poppies Indications of Success Joining the Poppy Producers A Record of Destruction Way Station for Colombian Goods | By Alan Riding Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/miss-wenzel-captures-slalom-a-decisive-victory-falls-blamed-on-snow.html | Miss Wenzel Captures Slalom A Decisive Victory Falls Blamed on Snow Future in Doubt | By Frank Litsky Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/mixer-of-elite-and-pop-gottlieb.html | Mixer of Elite and Pop Gottlieb | By Tony Schwartz | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/money-matters-dollar.html | Money Matters Dollar | By Leonard Silk | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/music-4-works-offered-by-contemporary-unit.html | Music 4 Works Offered By Contemporary Unit | By John Rockwell | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/music-leisurely-segovia.html | Music Leisurely Segovia | By Joseph Horowitz | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/music-view-wanted-music-at-town-hall.html | MUSIC VIEW Wanted Music at Town Hall | HAROLD C SCHONBERG | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archiv es/new-jersey-weekly-a-bus-drivers-view-of-the-olympics.html | A Bus Drivers View Of the Olympics | By Jm Glick | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-an-odd-alliance-against-the-draft.html | An Odd Alliance Against the Draft | By Solomon Arbeiter | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-antiques-bergen-countys-eclectic-tastes.html | ANTIQUES Bergen Countys Eclectic Tastes | By Carolyn Darrow | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-art-the-rich-virtues-of-pastels.html | ART The Rich Virtues of Pastels | By David L Shirey | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-dining-out-from-italian-to-greek-in-wayne.html | DINING OUT From Italian to Greek in Wayne | By Anne Semmes | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-exnovices-switch-convent-to-casino.html | ExNovices Switch Convent to Casino | By Donald Janson | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-finding-housing-for-battered-women-new-jersey.html | Finding Housing For Battered Women NEW JERSEY HOUSING Finding Homes for Battered Women | By Ellen Rand | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-gardening-an-easytogrow-flowering-houseplant.html | GARDENING An EasytoGrow Flowering Houseplant | By Carl Totemeier | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-home-clinic-avoiding-wood-splinters-answering-the.html | HOME CLINIC Avoiding Wood Splinters Answering the Mail | By Bernard Gladstone | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-in-jersey-city-t-e-is-a-failure.html | In Jersey City T  E Is a Failure | By Nicholas A Duva | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-zoning-proposed.html | LETTERS TO THE NEW JERSEY EDITOR Zoning Proposed to Cope With Toxic Wastes Family ID Is Termed Societys Real Problem Smoking in Cafeteria Of Hospital Is Decried Columnist Taken to Task For His Verbosity | DAVID EHRENFELD MD PHDCATHERINE D GROSSDANIELLE R BERNSTEINPAUL A SARRACLAIRE GERBER | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-midwives-fighting-plan-to-stiffen-rules.html | Midwives Fighting Plan to Stiffen Rules | By Fern Shen | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-paterson-police-fire-blessing-in-disguise.html | Paterson Police Fire Blessing in Disguise Paterson Police Fire Blessing in Disguise | By Alfonso A Narvaez | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-retrial-sought-in-cryan-case.html | Retrial Sought in Cryan Case | ALFONSO A NARVAEZ | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-speaking-personally-some-rules-of-thumb-for-women.html | SPEAKING PERSONALLY Some Rules of Thumb for Women on the Move | By Elise Gould | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-sure-sign-of-spring-the-flower-show.html | Sure Sign of Spring The Flower Show | By Louise Saul | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-the-new-jersey-turnpike-a-lore-unto-itself-the.html | The New Jersey Turnpike A Lore Unto Itself The Turnpike Its Not Just a RoadIts Lore Unto Itself | By Paul Bradley | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-trenton-wrestles-ethics-and-casino-controls.html | Trenton Wrestles Ethics and Casino Controls Ethics and Casinos Problem for Trenton | By Robert Hanley | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-whats-cooking-in-mahwahs-town-hall.html | Whats Cooking in Mahwahs Town Hall | By Larry Vianello | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-railroad-cars-due-in-connecticut-service-improvements-expected.html | NEW RAILROAD CARS DUE IN CONNECTICUT Service Improvements Expected on Line Between New Haven and Springfield Mass A Link to Commuter Lines | By David A Andelman | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF Authors Query | By Raymond A Sokolov | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/notes-reviving-the-la-chamber-orchestra-music-notes-chamber.html | Notes Reviving the LA Chamber Orchestra Music Notes Chamber Orchestra Revived Barber Tribute Centenary | By Raymond Ericson | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/notesfloral-exhibit-to-bloom-in-montreal-free-cruise-passage-at.html | NotesFloral Exhibit to Bloom in Montreal Free Cruise Passage At Home Abroad Photo Tour of Italy French Art Tour Miniatures Tour Greenbrier Cooking School Here and There | By John Brannon Albright | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/numbers-can-be-numbing-but-attitudes-are-revealing-on-democrats-on.html | Numbers Can Be Numbing But Attitudes Are Revealing On Democrats On Republicans On Ideology | By Ej Dionne Jr | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/numismatics-gold-american-style-silver-dollar-sale.html | NUMISMATICS Gold American Style Silver Dollar Sale | ED REITER | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/of-ballots-bullets-and-nightmares.html | Of Ballots Bullets and Nightmares | By Gregory Jaynes | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/off-on-the-wind-in-a-blue-french-sky-ballooning-through-the-blue.html | Off on the Wind In a Blue French Sky Ballooning Through the Blue Skies of France on the Wings of the Wind If You Go | By Pat Mahen | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/old-ritual-marks-coming-of-age-of-an-heir-to-japanese-throne.html | Old Ritual Marks Coming of Age Of an Heir to Japanese Throne Ceremony Televised Nationwide Old Ritual Marks Coming of Age of Japanese Prince | By Junnosuke Ofusa Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/on-language-the-person-in-column-one-so-long-mary-post-haste.html | On Language The Person In Column One So Long Mary Post Haste | By William Safire | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/opera-met-does-ballo-with-nucci.html | Opera Met Does Ballo With Nucci | By Raymond Ericson | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/panda-just-one-of-many-ways-japan-is-wooed-obvious-lowkey-and.html | Panda Just One Of Many Ways Japan Is Wooed Obvious LowKey and Shrewd Increased Military Spending Opportunities for Japan | By Henry Scott Stokes Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/parasitic-fungus-affects-regions-dogwood-dogwood-disease.html | Parasitic Fungus Affects Regions Dogwood Dogwood Disease | By Pp Pirone | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/pathan-leader-in-pakistan-speaks-out-village-physician-charges.html | Pathan Leader in Pakistan Speaks Out Village Physician Charges Curtailment of Freedom Invitations From a Clan Leader Penchant for Blade and Bullet Impressed by Student and Minister | By James P Sterba Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/play-it-alone-brickman-marshall-brickman-woody-allens-collaborator.html | PLAY IT ALONE BRICKMAN Marshall Brickman Woody Allens collaborator strikes a blow for brainy humor in a film all his own BRICKMAN | By Jesse Kornbluth | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/point-of-view-the-oil-shortage-is-a-malthusian-myth.html | POINT OF VIEW The Oil Shortage Is a Malthusian Myth | By Eliot Janeway | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/politicians-and-economists-dispute-the-cost-of-controls.html | Politicians and Economists Dispute the Cost of Controls | By Steven Rattner | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/preservation-is-becoming-pervasive.html | Preservation Is Becoming Pervasive | By Kay Holmes | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/primary-vote-will-at-least-decide-party-strategies-the-granite.html | Primary Vote Will at Least Decide Party Strategies The Granite States Singular Role | By Adam Clymer | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/problems-arise-as-colleges-recruit-students-overseas-colleges.html | Problems Arise as Colleges Recruit Students Overseas Colleges Trying to Attract More Foreigners but Little Planning Is Evident 25 Billion From Abroad Shortage of Currency Disguised Form of Immigration Deciding What to Teach | By Edward B Fiske | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/prosecution-continues-its-case-as-jacobson-trial-enters-fifth-week.html | Prosecution Continues Its Case as Jacobson Trial Enters Fifth Week | By Paul L Montgomery | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/rally-by-syracuse-tops-boston-college-bid-is-not-automatic-center.html | Rally by Syracuse Tops Boston College Bid Is Not Automatic Center Near Top | Special to The New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/rangers-deny-trade-rumors-rangers-scoring.html | Rangers Deny Trade Rumors Rangers Scoring | By Jim Naughton Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/recalling-a-doctor-who-touched-the-sports-world.html | Recalling a Doctor Who Touched the Sports World | By Mark Sherman Md | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/recognition-comes-at-last-for-us-six-us-wins-hockey-recognition.html | Recognition Comes At Last for US Six US Wins Hockey Recognition Could Also Finish Fourth The Emotional Factor | Special to The New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/republicans-girding-for-florida-battle-bush-and-reagan.html | REPUBLICANS GIRDING FOR FLORIDA BATTLE Bush and Reagan Organizations Following Different Strategies for Primary on March 11 Prospects of the Candidates Golf Players in South Lesson From 1976 Defeat | By Howell Raines Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/rhodesias-periled-elections.html | Rhodesias Periled Elections | By Randall Robinson | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/rivalry-between-soccer-leagues-heats-up-loaned-players-aid-misl.html | Rivalry Between Soccer Leagues Heats Up Loaned Players Aid MISL | By Alex Yannis | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/rosalynn-carter-tirelessly-and-happily-lures-the-voters-seemingly.html | Rosalynn Carter Tirelessly and Happily Lures the Voters Seemingly Tireless | By Marjorie Hunter Special To the New York Times | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/salvadoran-official-killed-and-rightists-are-blamed.html | Salvadoran Official Killed and Rightists Are Blamed | Special to The New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/sarajevo-awaiting-a-change-of-image-bosnian-town-hopes-1984-winter.html | SARAJEVO AWAITING A CHANGE OF IMAGE Bosnian Town Hopes 1984 Winter Games Will Supplant Memory of Assassination in 1914 Goal of Unity Achieved A Special Bosnian Personality Only the Old Are Worried | By Rw Apple Jr Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/school-system-shrinks-but-the-livingston-hilton-grows-a-breakdown.html | School System Shrinks but The Livingston Hilton Grows A Breakdown of Assignments | By Marcia Chambers | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/sec-is-scrutinizing-a-concern-involved-in-jersey-casino-project.html | SEC Is Scrutinizing a Concern Involved in Jersey Casino Project Owned Hardwicke Stock License Action Is Pending | By John M Crewdson Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/short-fictions.html | Short Fictions | By Ivan Gold | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/small-business-is-working-its-way-out-of-federal-neglect-small.html | Small Business Is Working Its Way Out of Federal Neglect Small  Unestablished Innovative | By Steve Lohr | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/sports-of-the-times-mrs-whalleys-saloon.html | Sports of The Times Mrs Whalleys Saloon | RED SMITH | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/spotlight-he-gets-visas-for-the-famous.html | SPOTLIGHT He Gets Visas for the Famous | By Susan Heller Anderson | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/st-johns-conquers-providence-brown-55-columbia-48-st-peters-57.html | St Johns Conquers Providence Brown 55 Columbia 48 St Peters 57 Manhattan 34 | By Deane McGowen Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/stamps-un-decade-for-women-philatelic-seminar.html | STAMPS UN Decade for Women Philatelic Seminar | SAMUEL A TOWER | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/stuart-portraits-will-be-shared-by-2-museums-a-good-compromise.html | Stuart Portraits Will Be Shared By 2 Museums A Good Compromise Voluntary Effort Failed | By Michael Knight Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/subaltern-in-sicily.html | Subaltern In Sicily | By Ted Morgan | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/sugar-coffee-and-katz.html | Sugar Coffee and Katz | By Hj Maidenberg | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/swan-and-mets-close-to-accord-the-fog-lifts-a-good-sign-commitment.html | Swan and Mets Close to Accord The Fog Lifts a Good Sign Commitment and Cash | By Joseph Durso Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/swedes-discover-their-dark-side-racism-greek-resents-double.html | Swedes Discover Their Dark Side Racism Greek Resents Double Standard | By John Vinocur | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/talk-with-marge-piercy.html | Talk With Marge Piercy | By Celia Betsky | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/team-of-workers-toils-to-correct-census-form-difficulties-plague.html | Team of Workers Toils To Correct Census Form Difficulties Plague Bureau | By Robert Reinhold Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/television-overexposure-to-the-winter-games-expecting-the-worst.html | Television Overexposure to the Winter Games Expecting the Worst Good and Bad Commentary Too Cold for Politics One Final Bombardment | By Marc Onigman | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-bayanihans-of-the-philippines.html | The Bayanihans of the Philippines | By Reynaldo G Alejandro | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-bronx-thonx.html | The Bronx Thonx | By Martin A Jackson | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-divided-youth-of-israel-israeli-youth.html | THE DIVIDED YOUTH OF ISRAEL ISRAELI YOUTH | By Lucinda Franks | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-house-of-daimler-benz-daimlerbenz.html | The House of Daimler Benz DaimlerBenz | By John M Geddes | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-iberian-neighbors-are-so-close-yet-so-distant.html | The Iberian Neighbors Are So Close Yet So Distant | By James M Markham Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-lonely-hearts-of-big-business-helena-rubinstein-and-other.html | The Lonely Hearts of Big Business Helena Rubinstein and Other Corporate Orphans Picking Them Over Orphans by Quirk Regulatory Curbs Leaving the Fold | By Edwin McDowell | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-markets-will-the-break-continue.html | THE MARKETS Will the Break Continue | By Alexander R Hammer | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-nation-in-summary-risks-and-rewards-propel-candidates-toward.html | The Nation In Summary Risks and Rewards Propel Candidates Toward Tuesday Abscam Claims Its First Casualty Chicago Firemen Still on Strike The FBI Paid Off In Money and Blood Protecting Virginia From Degenerates | Michael Wright Daniel Lewis and Caroline Rand Herron | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-opera-city-troupe-in-traviata.html | The Opera City Troupe In Traviata | By Peter G Davis | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-region-in-summary-transit-costs-face-derailment-without-stiff.html | The Region In Summary Transit Costs Face Derailment Without Stiff Fare Increases Lifting the Lid on A Secret Dump Site Suffolk Sewer Lines Extend the Scandal Not Empty Beds But Empty Coffers Another Slur Another Apology | Alvin Davis and Don Wycliff | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-selling-of-the-president-the-competition-top-salesmen-for-the.html | THE SELLING OF THE PRESIDENT THE COMPETITION TOP SALESMEN FOR THE OTHER DEMOCRATS STRAUSS STRAUSS | By Terence Smith | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-simon-museumthe-fief-of-a-private-acquisitor-the-simon-museum.html | The Simon MuseumThe Fief Of a Private Acquisitor The Simon Museum | By Grace Glueck | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-tokyo-quartet-is-ten-years-old-the-tokyo-quartet.html | The Tokyo Quartet Is Ten Years Old The Tokyo Quartet | By John Rockwell | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-week-in-business-inflation-at-168-the-white-house-has-it-under.html | THE WEEK IN BUSINESS Inflation at 168 The White House Has It Under Review | DANIEL F CUFF | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-wide-world-of-roone-arledge-arledge.html | THE WIDE WORLD OF ROONE ARLEDGE ARLEDGE | By Desmond Smith | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-world-in-summary-trudeau-win-ends-short-unhappy-reign-of-joe.html | The World In Summary Trudeau Win Ends Short Unhappy Reign of Joe Clark Mrs Gandhi Does Unto Her Enemies Ordering Weapons Exchanging Envoys Another Detente Taipei Prepares Dissident Trial Salvador Colonels Want Aid Period | Barbara Slavin and Mill Freudenheim | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/titos-doctors-say-he-has-pneumonia-complication-believed-to.html | TITOS DOCTORS SAY HE HAS PNEUMONIA Complication Believed to Diminish Any Chances for Recovery Successors Taking Over Information Released in Stages Officials Rule Out Recovery | By John Darnton Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/troubled-youths-are-aided-by-a-neediest-cases-agency-how-to-aid-the.html | Troubled Youths Are Aided by a Neediest Cases Agency HOW TO AID THE NEEDIEST CASES FUND | By Joan Cook | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/trying-to-launch-inquiry-un-copes-with-chaos-waldheims-prestige-at.html | Trying to Launch Inquiry UN Copes With Chaos Waldheims Prestige at Risk | By Bernard D Nossiter | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/turkey-and-greece-lift-restrictions-on-civil-aviation-over-aegean.html | Turkey and Greece Lift Restrictions on Civil Aviation Over Aegean Military Plan Is Rejected Civil AirControl Boundary Greece Opens Its Airspace | By Marvine Howe Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/tv-or-not-tv-that-is-the-question-can-shakespeare-fit-on-the-home.html | TV or Not TV That Is the Question Can Shakespeare Fit on the Home Screen | By Benedict Nightingale | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/tv-view-the-olympics-the-dazzle-and-the-drivel-tv-view-the-olympics.html | TV VIEW The Olympics The Dazzle And the Drivel TV VIEW The Olympics on Screen | JOHN J OCONNOR | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/two-herbs-substitute-for-cucumber.html | Two Herbs Substitute For Cucumber | By Bonnie Fisher | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/two-wives-finding-rewards-on-the-campaign-trail-joan-kennedy-uses.html | Two Wives Finding Rewards on the Campaign Trail Joan Kennedy Uses Theme of Feminism to Win Supporters Senators Experience as Father Reevaluating Role of Women | By Leslie Bennetts Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/uncommitted-vote-is-minnesota-issue-despite-strength-in-home-state.html | UNCOMMITTED VOTE IS MINNESOTA ISSUE Despite Strength in Home State of Mondale Carter Aides Are Worried About Caucuses Humphrey Vote Is Cited Straw Poll Is Planned Support for Reagan | By Douglas E Kneeland Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/unions-may-be-out-of-luck-at-mature-private-colleges-death-threats.html | Unions May Be Out of Luck At Mature Private Colleges Death Threats Are Premature | By Edward B Fiske | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/us-to-seek-charges-from-a-wide-inquiry-on-organized-crime-fbi.html | US TO SEEK CHARGES FROM A WIDE INQUIRY ON ORGANIZED CRIME FBI Surveillance Used in Several CitiesAllegations to Focus on Union and Businesses Wide Array of Allegations US Will Seek Charges This Year From Inquiry on Organized Crime Pension Fund Loans Secret Management of Casino Teamsters Accountant Killed Conversation of a Senator | By Jeff Gerth Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/us-warns-against-rightist-coup-in-el-salvador.html | US Warns Against Rightist Coup in El Salvador | By Graham Hovey Special To the New York Times | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/wang-labs-headtohead-against-ibm-at-a-glance.html | Wang Labs HeadtoHead Against IBM AT A GLANCE | By Stanley Klein | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/warrant-is-dismissed-for-man-once-named-in-chesimard-escape.html | Warrant Is Dismissed For Man Once Named In Chesimard Escape | By Robert D McFadden | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/washington-brezhnevs-puzzling-speech.html | WASHINGTON Brezhnevs Puzzling Speech | By James Reston | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-a-new-theater-for-white-plains.html | A New Theater For White Plains | By Haskel Frankel | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-art-constructivist-show-without-structure.html | ART Constructivist Show Without Structure | By Peter Schjeldahl | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-case-for-opening-adoption-records.html | Case for Opening Adoption Records | By Mary Howard | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-county-acts-to-end-bids-on-2-plans-county.html | County Acts To End Bids On 2 Plans County Bypasses Bids in 2 Contracts | By James Feron | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-dining-out-on-the-right-track.html | DINING OUT On the Right Track | By Mh Reed | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-gardening-an-easytogrow-flowering-houseplant.html | GARDENING An EasytoGrow Flowering Houseplant | By Carl Totemeier | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-home-clinic-avoiding-wood-splinters-answering.html | HOME CLINIC Avoiding Wood Splinters Answering the Mail | By Bernard Gladstone | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-letters-to-the-westchester-editor-career-vs-home.html | LETTERS TO THE WESTCHESTER EDITOR Career vs Home No Clear Choice Resigning Oneself To the Corporate Life | DR JACQUELINE H PLUMEZMARK HINRICHS | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-music-saxon-woods-gears-for-a-second-season.html | MUSIC Saxon Woods Gears For a Second Season | By Robert Sherman | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-neighbors-where-do-they-all-go.html | Neighbors Where Do They All Go | By Charles E Rodgers Jr | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-officials-weigh-jail-reforms-officials-consider.html | Officials Weigh Jail Reforms Officials Consider JailReform Options | By Lena Williams | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-problems-pile-up-over-little-snow-too-little.html | Problems Pile Up Over Little Snow Too Little Snow Also Is a Problem | By Eleanor Charles | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-silver-thefts-a-high-yield-westchester-housing.html | Silver Thefts A High Yield WESTCHESTER HOUSING Burglars Polish Up Their Silver Act | By Betsy Brown | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-skate-sailing-one-sheet-to-the-wind.html | Skate Sailing One Sheet to the Wind | By Suzanne Dechillo | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-the-practice-is-a-product-of-the-70s.html | The Practice Is a Product of the 70s | FRED BRATMAN | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-theater-owners-seek-end-to-blind-bidding-on.html | Theater Owners Seek End to Blind Bidding on Films | By Fred Bratman | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-transfer-of-judges-called-injudicious.html | Transfer of Judges Called Injudicious | By John M Perone | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-westchester-journal-electric-waterheating-rate.html | WESTCHESTER JOURNAL Electric WaterHeating Rate | James Feron | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/whatever-happened-to-jerzy-grotowski-what-happened-to-grotowski.html | Whatever Happened to Jerzy Grotowski What Happened to Grotowski | By Margaret Croyden | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/whats-doing-in-the-green-mountains.html | Whats Doing in the Green Mountains | By Jay Walz | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/wholesalers-margins-on-homeheating-oil-mount-in-connecticut-captive.html | Wholesalers Margins On HomeHeating Oil Mount in Connecticut Captive Retailers | By Matthew L Wald Special To the New York Times | TX 425632 | 1980-02-29 |
| 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/with-5th-gold-speed-skater-sets-10000meter-mark-kleine-is-second.html | With 5th Gold Speed Skater Sets 10000Meter Mark Kleine Is Second Endurance and Strength Eric Heiden Wins His 5th Gold Medal Making Up Time | By Gerald Eskenazi Special To the New York Times | TX 425632 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/5-plan-to-spend-legal-limit-for-presidential-primary-in-new.html | 5 Plan to Spend Legal Limit for Presidential Primary in New Hampshire Tradition of Big Spending | By Warren Weaver Jr Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/a-queen-promotes-her-country-and-its-crafts.html | A Queen Promotes Her Country and Its Crafts | By AnneMarie Schiro | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/a-reporters-notebook-grand-old-pandemonium-voices-in-the-chaos.html | A Reporters Notebook Grand Old Pandemonium Voices in the Chaos | By Francis X Clines Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/abroad-at-home-disorder-in-the-court.html | ABROAD AT HOME Disorder In The Court | By Anthony Lewis | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/advertising-charter-publishing-closes-unit-stroh-light-beer-goes-to.html | Advertising Charter Publishing Closes Unit Stroh Light Beer Goes to Marschalk Singapore Airlines To Della Femina Albert Rosenthal Adds More of Holland House People Addenda | Philip H Dougherty | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/alleged-police-killer-free-after-rikers-i-jailbreak-suspected.html | Alleged Police Killer Free After Rikers I Jailbreak Suspected Slayer of Policeman Is Free After Rikers I Jailbreak | By Joseph P Fried | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/ask-not-how-old-the-candidate-is.html | Ask Not How Old the Candidate Is | By Deborah Newquist and Joseph Dimento | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/atlantic-city-will-vote-tomorrow-on-proposal-to-change-its-charter.html | Atlantic City Will Vote Tomorrow On Proposal to Change Its Charter Casinos in the Background Mayors Powers a Concern | Special to The New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/banks-fill-utilities-credit-gap-banks-are-filling-utilities-credit.html | Banks Fill Utilities Credit Gap Banks Are Filling Utilities Credit Gap | By Robert A Bennett | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/big-doolies-of-the-world-a-bunch-of-big-doolies-around-the-world.html | Big Doolies Of the World A Bunch of Big Doolies Around the World | Dave Anderson | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/big-news-in-pac10-ucla-loses-title-five-senior-starters-hoosiers.html | Big News in Pac10 UCLA Loses Title Five Senior Starters Hoosiers Have Edge | By Jane Gross | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/books-of-the-times-why-gold-is-up.html | Books of The Times Why Gold Is Up | By Christopher LehmannHaupt | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/bridge-greenberg-team-sets-pace-in-grand-national-contest-trump-is.html | Bridge Greenberg Team Sets Pace In Grand National Contest Trump Is Most Prudent Lead | By Alan Truscott | TX 421534 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/business-people-new-monsanto-president-polishes-profit-strategy-an.html | BUSINESS PEOPLE New Monsanto President Polishes Profit Strategy An Era Ends at Mennen RCAs Financial Chief | Leonard Sloane | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/cabaret-garnetts-debut.html | Cabaret Garnetts Debut | By John S Wilson | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/carnegie-report-cites-need-for-social-integration-of-handicapped.html | Carnegie Report Cites Need for Social Integration of Handicapped Children Report One in Five Adults Handicapped Disabled Categorized as Sick A Call for Political Power | By Nadine Brozan | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/carter-holds-economic-talks.html | Carter Holds Economic Talks | Special to The New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/chamber-angelenos.html | Chamber Angelenos | By John Rockwell | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/championship-mold-fits-miss-poetzsch-her-coachs-advice-miss.html | Championship Mold Fits Miss Poetzsch Her Coachs Advice Miss Fratianne Gracious | By Neil Amdur Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/chess-the-tired-old-man-drops-a-draw-to-young-browne.html | Chess The Tired Old Man Drops A Draw to Young Browne | By Robert Byrne | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/city-audit-finds-few-cabbies-pay-tax-on-business-most-of-drivers.html | City Audit Finds Few Cabbies Pay Tax on Business Most of Drivers Reporting Put Profit Below 9400 Fare Increase Expected | By David A Andelman | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/city-opera-trio-of-debuts-in-fledermaus-arts-managers-organize.html | City Opera Trio of Debuts In Fledermaus Arts Managers Organize | By Joseph Horowitz | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/city-riding-academy-horse-show-clears-obstacles-assessment-is.html | City Riding Academy Horse Show Clears Obstacles Assessment Is Supported Instructor Points Out Faults Stable Built in 1895 | By Carey Winfrey | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/cocacola-wins-a-long-struggle-to-stay-in-city-1847-covenants.html | CocaCola Wins A Long Struggle To Stay in City 1847 Covenants Blocked As 330 Jobs Are Saved Canada Dry Site Available | By Glenn Fowler | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/colleges-face-problems-on-overseas-recruiting-learning-by-word-of.html | Colleges Face Problems On Overseas Recruiting Learning by Word of Mouth Ads and Seminars Abroad Immigration Forms PreSigned Counseling Has Shortcomings School Invesigated Repeatedly Relying on Local Agents | By Edward B Fiske Special To the New York Times | TX 421534 | 1980-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/commodities-loan-rates-new-factor-in-grains.html | Commodities Loan Rates New Factor In Grains | HJ Maidenberg | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/court-permitting-carnegie-institute-to-sell-its-coins-to-be-sold-at.html | Court Permitting Carnegie Institute to Sell Its Coins To Be Sold at Auctions | Special to The New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/credit-markets-fed-figures-point-to-further-rate-rise-discount-rate.html | CREDIT MARKETS Fed Figures Point To Further Rate Rise Discount Rates Record Level The Feds Weekly Figures | By John H Allan | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/dance-by-cunningham-fractions-and-inlets.html | Dance By Cunningham Fractions and Inlets | By Jack Anderson | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/dartmouth-and-brown-will-share-medical-students.html | Dartmouth and Brown Will Share Medical Students | By Lawrence K Altman | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/de-gustibus-stylish-leftovers-in-paris-during-the-19th-century.html | De Gustibus Stylish Leftovers in Paris During the 19th Century | By Craig Claiborne | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/east-german-sled-wins-4man-gold-us-teams-12th-and-13th.html | East German Sled Wins 4Man Gold US Teams 12th and 13th | By Michael Strauss Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/eastern-opera-butterfly.html | Eastern Opera Butterfly | PETER G DAVIS | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/economists-say-carters-budget-plans-are-unrealistic-called-fiscally.html | Economists Say Carters Budget Plans Are Unrealistic Called Fiscally Irresponsible A New Urgency Complaints About Fuel Costs Comparisons Made | By Steven Rattner Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/essay-weaned-on-a-pickle.html | ESSAY Weaned On a Pickle | By William Safire | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/ethiopia-says-american-arms-aid-to-somalia-could-lead-to-conflicts.html | Ethiopia Says American Arms Aid To Somalia Could Lead to Conflicts | Special to The New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/fanfare-music-as-games-end-closing-reflects-mood.html | Fanfare Music As Games End Closing Reflects Mood | Special to The New York Times | TX 421534 | 1980-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/federal-oil-sale-drove-up-costs-of-us-energy-decontrolled-oil-price.html | Federal Oil Sale Drove Up Costs Of US Energy Decontrolled Oil Prices Rise A Sale of Federal Oil at High Price Has Cost Nations Economy Millions Critics Express Anger Phillips Needed Oil Seen as Cause of Price Rises Canadian Defends Plan Advice to Energy Secretary | By Richard D Lyons Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/for-abe-burrows-now-the-books-the-thing-party-given-2-floors-up-his.html | For Abe Burrows Now The Books the Thing Party Given 2 Floors Up His First Book Book The Reverse Triangle Will Return to Stage Humor Now Is Dirty | By Richard F Shepard | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/good-boys-says-a-russian-of-us-hockey-team.html | Good Boys Says a Russian of US Hockey Team | By Craig R Whitney Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/gunfire-reported-in-kabul-as-stores-remain-shut-down-soviet-press.html | GUNFIRE REPORTED IN KABUL AS STORES REMAIN SHUT DOWN SOVIET PRESS ADMITS UNREST Estimates of Deaths in 4 Days of Protests in Afghan City Range From Hundreds to 5000 Posted at All Intersections More Than 5000 Dead Under Virtual House Arrest Gunfire Said to Continue in Kabul As Strike Keeps Businesses Shut Soviet Press Reports Unrest Afghan Official Reported Slain | By James P Sterba Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/irish-upset-by-marquette-7774.html | Irish Upset by Marquette 7774 | By Gordon S White Jr Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/israel-restricts-cbs-reporter-over-abomb-issue-nuclear-field-is.html | Israel Restricts CBS Reporter Over ABomb Issue Nuclear Field Is Sensitive Subject | By David K Shipler Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/knicks-tall-duo-comes-up-short-unfamiliar-with-each-other-knicks.html | Knicks Tall Duo Comes Up Short Unfamiliar With Each Other Knicks Box Score | By Sam Goldaper Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/koch-praises-warmth-of-chinese-hosts.html | Koch Praises Warmth of Chinese Hosts | By Fox Butterfield Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/lake-placid-goes-wild-in-rejoicing.html | Lake Placid Goes Wild in Rejoicing | By Barbara Basler Special To the New York Times | TX 421534 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/lake-placid-the-deserted-village.html | Lake Placid The Deserted Village | Red Smith | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/law-offices-become-courtroom-for-small-civil-suits-save-time-and.html | Law Offices Become Courtroom for Small Civil Suits Save Time and Money Rules Liberally Construed How the Test Cases Went | By James Feron Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/learning-to-ice-skate-like-an-olympian.html | Learning to Ice Skate Like an Olympian | By Joanne A Fishman | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/less-gasoline-used-by-new-yorkers-in-79-than-in-any-year-since-68.html | Less Gasoline Used by New Yorkers In 79 Than in Any Year Since 68 Federal Rules Called Unfair | By Peter Kihss | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/letters-soviet-scientists-chance-to-affirm-free-discourse-false.html | Letters Soviet Scientists Chance to Affirm Free Discourse False Symbolism At AntiDraft Rally Bus Riders Lottery The Games Men Played at Ames Doom Antidote Scoundrel Watchers English Usage and Abusage How Not to Liberate Eastern Europe Phosphate for Moscow | FRITZ STERNKATHERINE BLACKBURN ANDREW MORRISS MARK WARENCONSUELO IVESKEN LAXPAUL H OEHSERHARRISON ROTHWMF BUCKLEY JRSTEPHEN BORSODYSAM ZASLAVSKY | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/market-place-caesars-world-plans-growth.html | Market Place Caesars World Plans Growth | Robert Metz | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/met-opera-seasons-first-wozzeck-the-cast.html | Met Opera Seasons First Wozzeck The Cast | By Harold C Schonberg | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/michael-spinks-wins-by-knockout-a-fearsome-jab-a-display-of.html | Michael Spinks Wins by Knockout A Fearsome Jab A Display of Toughness | By Michael Katz Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/mrs-gandhi-getting-divided-but-mostly-favorable-notices-defenders.html | Mrs Gandhi Getting Divided but Mostly Favorable Notices Defenders Outnumber Critics Changes in Police Force Defended by Industrialist Efficiency Is Called the Issue | By Michael T Kaufman Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/mrs-onassis-plays-a-role-for-kennedy-she-attends-campaign-gathering.html | MRS ONASSIS PLAYS A ROLE FOR KENNEDY She Attends Campaign Gathering of Greek Americans in Astoria but Declines an Address Repeats a Phrase Photographers Berated | By Robin Herman | TX 421534 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/muzorewa-spends-heavily-as-rhodesian-campaign-ends-nkomo-addresses.html | Muzorewa Spends Heavily as Rhodesian Campaign Ends Nkomo Addresses 15000 | By Gregory Jaynes Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/nassau-sets-up-a-unit-on-racelinked-crime.html | Nassau Sets Up a Unit On RaceLinked Crime | Special to The New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/nets-win-as-lucas-gets-26-rebounds-also-10-assists-23-rebounds-they.html | Nets Win As Lucas Gets 26 Rebounds Also 10 Assists 23 Rebounds They Really Ran Us Nets Box Score | By Carrie Seidman Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/new-data-link-mecca-takeover-to-political-rift-specialists-on.html | New Data Link Mecca Takeover To Political Rift Specialists on Persian Gulf Talk About Motivation Seized by 500 Armed Men New Information Indicates Political Motivation Behind Mecca Mosque Takeover Security Forces Were Eluded A Following of Students Concepts of the Mahdi Differ Fanatical Foe of Other Faiths Relationship Termed Deceptive Meeting People in the Mosques Fighting to Last Minute Tighter Enforcement of Laws | By Youssef M Ibrahim Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/notes-on-people-hungarian-ice-dancing-medalist-has-a-2d-colorful.html | Notes on People Hungarian Ice Dancing Medalist Has a 2d Colorful Skill Dinner With Pavarotti Saltimboca Then Chutzpah Hoboken on His Mind Biaggi Hospitalized How to Fight City Hall | Judith Cummings | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/officials-say-carter-approved-new-arrangement-for-arm-sales-to.html | Officials Say Carter Approved New Arrangement for Arm Sales to Saudis Saudis Increased Oil Production Money Invested in US Securities Officials Recommended Approval Pentagon Is Middleman in Sales | By Edward T Pound Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/oilprofits-bill-contains-variety-of-compromises-varied-compromises.html | OilProfits Bill Contains Variety of Compromises Varied Compromises in OilProfits Bill | By Ao Sulzberger Jr Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/piano-recital-serkin.html | Piano Recital Serkin | By Peter G Davis | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/plan-to-close-a-parkway-crossing-is-distressing-to-town-of-bedford.html | Plan to Close a Parkway Crossing Is Distressing to Town of Bedford | By Lena Williams Special To the New York Times | TX 421534 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archiv es/political-valets-provide-clean-shirts-and-sympathetic-ears-playing.html | Political Valets Provide Clean Shirts and Sympathetic Ears Playing Key Roles No Time for a Barber A Traffic Cops Role Prepares the Advance Team | By Fred Ferretti | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archiv es/question-box.html | Question Box | S Lee Kanner | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archiv es/rangers-trounce-islanders-by-82-violent-third-period-fivegoal.html | Rangers Trounce Islanders by 82 Violent Third Period FiveGoal Second Period Rangers Scoring | By Jim Naughton | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archiv es/rebound-for-bonds-is-forecast-some-analysts-say-stocks-will-be.html | Rebound For Bonds Is Forecast Some Analysts Say Stocks Will Be Outpaced More Cautious Stance Some Analysts Predict Rebound for Bonds Old Bull Market | By Vartanig G Vartan | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archiv es/republicans-feud-as-primary-nears-in-new-hampshire-rivals-are.html | REPUBLICANS FEUD AS PRIMARY NEARS IN NEW HAMPSHIRE RIVALS ARE CRITICAL OF BUSH He Is Accused of Dividing Party by Not Letting 4 Opponents Join His Forum With Reagan Bush Says Rivals Ganged Up GOP Dispute on Debate Grows As New Hampshire Vote Nears ShortTerm Damage Conceded Baker on Meet the Press | By Adam Clymer Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archiv es/resurgent-whittakers-image-whittakers-image-amid-resurgence-revival.html | Resurgent Whittakers Image Whittakers Image Amid Resurgence Revival of Wall Street Interest More HealthCare Contracts AT A GLANCE Whittaker | By Pamela G Hollie Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archiv es/science-exam-to-tell-whos-no-1-test-for-science-students-whos-best.html | Science Exam to Tell Whos No 1 Test for Science Students Whos Best and Brightest | By Dena Kleiman Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archiv es/selling-new-futures-exchange-selling-and-promoting-new-futures.html | Selling New Futures Exchange Selling and Promoting New Futures Exchange Response Has Been Strong Specific Firms Targeted DataProcessing Systems | By Karen W Arenson | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archiv es/signals-from-the-ayatollah-statement-seems-sure-to-delay-captives.html | Signals From the Ayatollah Statement Seems Sure to Delay Captives Release And Casts Doubt on Role of the UN Commission News Analysis Signals From the Ayatollah Militants Celebrate | By John Kifner Special To the New York Times | TX 421534 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/sons-of-perez-deltas-patriarch-grapple-for-power-first-split-over.html | Sons of Perez Deltas Patriarch Grapple for Power First Split Over Airplane Independent Investigation Begins Comfortable but Not Greedy Oil Royalties in Question | By Wendell Rawls Jr Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/sporting-gear-digital-fish-findersounder-warmup-towel-insulated-ski.html | Sporting Gear Digital Fish FinderSounder WarmUp Towel Insulated Ski Boot Muffs | S Lee Kanner | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/sports-news-briefs-pam-casale-wins-junior-tennis-again-taiwan.html | Sports News Briefs Pam Casale Wins Junior Tennis Again Taiwan Golfer Takes Philippine Open by 2 Waltrip Victorious In Richmond 400 Gubbins Captures Marathon in 23305 Duran Is Victor Princeton Women Ivy Swim Victors Miss McEvily Snaps 20Mile Run Record Lewis of US First In 5th Finn Sail Race Gloves Equipment Stolen From Yanks | Special to The New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/stage-estelle-parsons-in-elizabeth-and-essex-suppressed-passion.html | Stage Estelle Parsons In Elizabeth and Essex Suppressed Passion | By John Corry | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/sugar-use-exceeding-the-supply-sugar-use-exceeding-supply-setbacks.html | Sugar Use Exceeding The Supply Sugar Use Exceeding Supply Setbacks in Harvests Abroad Less Comfortable Position | By Seth S King Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/syria-delays-withdrawal-from-beirut-mourning-over-bombing.html | Syria Delays Withdrawal From Beirut Mourning Over Bombing | Special to The New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/tax-relief-plan-for-connecticut-upheld-by-court-states-top-court.html | Tax Relief Plan For Connecticut Upheld by Court States Top Court Reverses Judge on PhaseIn Law A Problem in New York Too Law Benefits Homeowners New Haven Challenged | By Robert E Tomasson Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/taxpayer-funds-for-state-races-sought-by-carey-bill-would-limit.html | Taxpayer Funds For State Races Sought by Carey Bill Would Limit Spending Anderson Is Opposed Threshold Amount Required Anderson Has His Doubts | By Joyce Purnick Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/the-blues-jimmy-rogers.html | The Blues Jimmy Rogers | ROBERT PALMER | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/the-editorial-notebook-the-presidents-yacht-is-missing.html | The Editorial Notebook The Presidents Yacht Is Missing | COLIN CAMPBELL | TX 421534 | 1980-02-27 |

| | | | | |
|---|---|---|---|---|
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/theater-mary-tyler-moore-in-whose-life-is-it-a-shift-in-sexes.html | Theater Mary Tyler Moore in Whose Life Is It A Shift in Sexes | By Walter Kerr | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/thousands-invade-new-hampshire-to-aid-hopefuls-making-candidates.html | Thousands Invade New Hampshire to Aid Hopefuls Making Candidates Visible Students for Anderson | By Steven V Roberts Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/torre-acts-to-avert-dispute-on-81-pact-cashen-favors-oneyear-pacts.html | Torre Acts to Avert Dispute on 81 Pact Cashen Favors OneYear Pacts Security Based on Teams Success | By Joseph Durso Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/transit-officer-slain-with-his-own-pistol-at-columbus-circle.html | Transit Officer Slain With His Own Pistol At Columbus Circle Transit Officer Shot to Death Inside Subway Station at Columbus Circle Witness Questioned | By Robert D McFadden | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/tv-hawthorne-and-judith-krantz.html | TV Hawthorne and Judith Krantz | By John J OConnor | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/underground-railroad-carrying-vietnamese-refugees-to-thailand.html | Underground Railroad Carrying Vietnamese Refugees to Thailand Thousands Taken to Vietnam US Is Eventual Goal | BY Henry Kamm Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/us-aides-still-wary-on-fate-of-hostages-cite-conflicting-statements.html | US AIDES STILL WARY ON FATE OF HOSTAGES Cite Conflicting Statements by Key Iranians as Evidence That End of Crisis May Be Delayed Carter Cites Difficult Period Hostages Not Linked to Panel Ending the Feud in Iran Major Issue in Campaign | By Bernard Gwertzman Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/us-hockey-squad-captures-gold-medal-us-hockey-team-beats-finland-to.html | US Hockey Squad Captures Gold Medal US Hockey Team Beats Finland to Take Gold Medal Only One Olympic Veteran Americans Checked Well Congratulations From President More Cheering at Ceremony Finns Take 10 Lead Killing the Penalties | By Gerald Eskenazi Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/us-hockey-victory-stirs-national-celebration-nation-is-jubilant.html | US Hockey Victory Stirs National Celebration Nation Is Jubilant Over Victory The Boys From Minnesota Lincoln Center Chimes In | By Dudley Clendinen | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/us-is-said-to-block-el-salvador-coup-but-situation-remains-serious.html | US Is Said to Block El Salvador Coup but Situation Remains Serious | By Alan Riding Special To the New York Times | TX 421534 | 1980-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/us-performance-in-games-was-better-than-expected-high-grades-for.html | US Performance in Games Was Better Than Expected High Grades for Games Speed Skating Figure Skating Hockey Alpine Skiing Nordic Skiing Bobsledding Luge Biathlon | By Frank Litsky Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/vietnam-veterans-plan-memorial-in-capital-as-reconciliation-sign.html | Vietnam Veterans Plan Memorial In Capital as Reconciliation Sign Two West Pointers Hope for Carter Support | By Richard Halloran Special To the New York Times | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/washington-watch-the-phosphate-trade-question-the-canadian.html | Washington Watch The Phosphate Trade Question The Canadian Connection Presidential Futures Market Outward Bound Briefcases | Clyde H Farnsworth | TX 421534 | 1980-02-27 |
| 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/watson-wins-by-one-stroke-watson-finishes-at-8-under.html | Watson Wins by One Stroke Watson Finishes at 8 Under | JOHN S RADOSTA Special to The New York Times | TX 421534 | 1980-02-27 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/6000-protest-japan-participation-in-naval-exercise-concern-over.html | 6000 Protest Japan Participation in Naval Exercise Concern Over Soviet Naval Buildup | By Henry Scott Stokes Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/about-education-stanford-joins-in-core-reform-about-education.html | ABOUT EDUCATION Stanford Joins In Core Reform About Education | By Fred M Hechinger | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/advertising-selling-books-like-tide-new-vitalis-compaign-stars-body.html | Advertising Selling Books Like Tide New Vitalis Compaign Stars Body Builder Classic Sports to Handle More Racquet Matches People | Philip H Dougherty | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/aflcio-extends-a-hand-of-unity-to-teamsters-news-analysis-waved.html | AFLCIO Extends a Hand of Unity to Teamsters News Analysis Waved Aside Problem Call for Revived Panel Charges Against Others Swelling the Treasury | By Philip Shabecoff Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/aides-insist-us-agreed-to-panel-in-belief-iran-would-free-hostages.html | Aides Insist US Agreed to Panel In Belief Iran Would Free Hostages Commission Takes Testimony US Insists UN Panel Was Directly Tied to Hostages | Special to The New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/among-those-invited-violetta-and-mephistopheles-a-chance-to-model.html | Among Those Invited Violetta and Mephistopheles A Chance to Model | By Enid Nemy | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/and-who-are-the-upandcoming.html | And Who Are the UpandComing | JK | TX 425631 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/bobby-brown-long-detours-on-his-journey-to-yankee-outfield-at-last.html | Bobby Brown Long Detours on His Journey to Yankee Outfield At Last the Big Town Is This the Year A Dangerous Label Piniella Has Competition | By Malcolm Moran Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/books-of-the-times-introduction-to-charmian.html | Books of The Times Introduction to Charmian | By John Leonard | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/bridge-national-finalists-defeated-in-trials-of-grand-national.html | Bridge National Finalists Defeated In Trials of Grand National | By Alan Truscott | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/britains-man-on-the-spot-in-rhodesia-is-enjoying-himself-a.html | Britains Man on the Spot in Rhodesia Is Enjoying Himself A Selection of Nightmares Three Armies in Country Free and Fair Election Atmosphere of Distrust | By John F Burns Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/bush-viewed-as-above-faction-fights-news-analysis-outcome-has-been.html | Bush Viewed as Above Faction Fights News Analysis Outcome Has Been Different 1976 Divisions Recalled Experiment in Ecumenism Attack Is Opened Up Yet Another Lesson | By Ej Dionne Jr | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/business-people-new-top-executive-at-arthur-andersen-from-mellon-to.html | BUSINESS PEOPLE New Top Executive At Arthur Andersen From Mellon to Pullman Boston Bank Concern Elects President | Leonard Sloane | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/byrne-assailed-for-remarks-on-casinos.html | Byrne Assailed for Remarks on Casinos | Special to The New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/cabaret-blakleyrivera-team.html | Cabaret BlakleyRivera Team | ROBERT PALMER | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/cairo-to-buy-f16s-now-and-may-get-f15s-later-credits-to-reach-1.html | Cairo to Buy F16s Now And May Get F15s Later Credits to Reach 1 Billion Continue to Aid Israel Equal Rights for Egypt | By Bernard Gwertzman Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/carter-calls-inflation-a-crisis-policy-under-review-carter-calls.html | Carter Calls Inflation a Crisis Policy Under Review Carter Calls Inflation a Crisis | By Edward Cowan Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/carters-inflation-options-all-carry-political-costs-economic.html | Carters Inflation Options All Carry Political Costs Economic Analysis Carters Inflation Options All Carry Political Costs Pay Standard Likely to Stand | By Steven Rattner Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/cautious-market-loses-896-points-union-pacific-drops.html | Cautious Market Loses 896 Points Union Pacific Drops | By Vartanig G Vartan | TX 425631 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/city-college-captures-city-u-title.html | City College Captures City U Title | By Al Harvin | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/colleges-turn-to-parttime-professors-a-patchwork-of-jobs-twoyear.html | Colleges Turn to PartTime Professors A Patchwork of Jobs TwoYear Study Cited Third of Staffs Part Time LongTerm Obligations Avoided 264 at Yale Are Part Time 210 FullTime 400 PartTime | By Gene I Maeroff | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/convictions-in-murder-of-reporter-overturned-by-arizona-high-court.html | Convictions in Murder of Reporter Overturned by Arizona High Court Powerful Reverberations Role of Rancher Is Cited | By Molly Ivins | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/court-voids-paul-rao-jrs-77-perjury-conviction-and-criticizes.html | Court Voids Paul Rao Jrs 77 Perjury Conviction and Criticizes Nadjari Effort to Satiate Appetite Cases Thrown Out Again | By Wolfgang Saxon | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/dallas-meets-terms-for-joining-nba-costlier-terms-turning-attention.html | Dallas Meets Terms For Joining NBA Costlier Terms Turning Attention to Team Dallas to Join NBA Rockets Reid Is Sidelined | By Sam Goldaper | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/dance-cunninghams-love-of-theater.html | Dance Cunninghams Love of Theater | By Jack Anderson | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/debates-are-focus-of-college-curriculum-previous-requirements.html | Debates Are Focus of College Curriculum Previous Requirements Remain Combating Rote Learning | By Jill Smolowe | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/earnings-loews-net-up-374-in-4th-quarter-mca.html | EARNINGS Loews Net Up 374 in 4th Quarter MCA | By Phillip H Wiggins | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/earths-ozone-layer-still-imperiled-by-freon-gas-warnings-issued-on.html | Earths Ozone Layer Still Imperiled By Freon Gas Warnings Issued on Problem Stratospheric Ozone Still Imperiled | By Walter Sullivan | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/film-about-hiss-trials-revives-controversy-served-almost-4-years.html | Film About Hiss Trials Revives Controversy Served Almost 4 Years Weinstein Attacked Film Cost 400000 | By Robert Blair Kaiser | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/fresh-aid-requested-by-turkey-why-turkey-needs-the-money.html | Fresh Aid Requested By Turkey Why Turkey Needs the Money | By Paul Lewis Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/from-farmland-to-hotel-in-booming-morris-county-highway-links-to.html | From Farmland to Hotel in Booming Morris County Highway Links to Cities This Is Almost an Explosion | By Robert Hanley Special to the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 425631 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/guilty-plea-expected-in-flood-case.html | Guilty Plea Expected in Flood Case | By Robert Pear | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/high-court-to-rule-on-ftc-procedure- jurisdiction-foreign-antitrust.html | High Court to Rule On FTC Procedure Jurisdiction Foreign Antitrust | Special to The New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/house-has-secret-nicaragua-debate-first- attempt-defeated.html | House Has Secret Nicaragua Debate First Attempt Defeated | By Graham Hovey Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/ibm-loses-bid-to-oust-judge-of-antitrust- case-settlement-talks.html | IBM Loses Bid to Oust Judge of Antitrust Case Settlement Talks Asked | By Arnold H Lubasch | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/in-afghan-tensions-us-avoids-sanctions- against-soviets-allies.html | In Afghan Tensions US Avoids Sanctions Against Soviets Allies Agreement on Road Improvements | Special to The New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/in-the-nation-carter-vs-gravity.html | IN THE NATION Carter vs Gravity | By Tom Wicker | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/india-tests-new-steel-technology-sharp- increase-in-output-seen-raw.html | India Tests New Steel Technology Sharp Increase In Output Seen Raw Material in Scarce Supply Indian Planners Optimistic Government Subsidies Crucial | By Kasturi Rangan Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/jailing-is-delayed-for-a-convict-linked-to- abscam.html | Jailing Is Delayed for a Convict Linked to Abscam | By Josh Barbanel Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/javits-a-candidate-in-spite-of-illness- decision-agonizing-views.html | JAVITS A CANDIDATE IN SPITE OF ILLNESS DECISION AGONIZING VIEWS 5THTERM RACE AS DUTY Nerve Disease Restricts Walking Senator Says but State of Nation Persuaded Him Opposition Threatened Report on His Health Javits to Seek a Fifth Term in Senate in Spite of Illness Some Chilly Reactions Democrats Will Seek Seat Only Two Aides Knew | By Maurice Carroll | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/jazz-by-the-composersarrangers-of-two- bands.html | Jazz By the ComposersArrangers of Two Bands | ROBERT PALMER | TX 425631 | 1980-02-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/justice-dept-ready-to-give-grand-jury-charge-on-williams-senate.html | JUSTICE DEPT READY TO GIVE GRAND JURY CHARGE ON WILLIAMS Senate Ethics Panel Defers for 90 Days Demand for Evidence in the Bribery Investigation Speedy Trial Promised Justice Department Commitment Justice Department to Present Data On Senator Williams to Grand Jury Requests by Senate Panel | By Martin Tolchin Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/kochs-trip-gives-birth-to-a-sister-city-photographs-led-to-changes.html | Kochs Trip Gives Birth to a Sister City Photographs Led to Changes | By Fox Butterfield Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/kramer-and-jazz-top-oscar-nominees-china-syndrome-fizzes-henry-at-8.html | Kramer and Jazz Top Oscar Nominees China Syndrome Fizzes Henry at 8 Is Youngest Nominee Cage Eligible for Other Awards | By Aljean Harmetz Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/lawrence-lowman-executive-with-cbs-for-nearly-40-years.html | Lawrence Lowman Executive With CBS For Nearly-40 Years | By Walter H Waggoner | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/letters-prestigious-but-wrong-price-tag-for-solar-energy-our.html | Letters Prestigious but Wrong Price Tag for Solar Energy Our Government The Crime Maker By Trolley on 42d 34th and All Around Help for Shcharansky An Israeli Right A Guessing Game Called GOP Primary Careys Windfall Tax | GUS SPETHEARL C RAVENALARNOLD E RUBINSTEINAE MAUMENEE MDALFRED H SACHSELIZABETH B HUBBARDDALE M HELLEGERS | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/leventhal-fills-in-coolly-for-mayor-leventhal-stands-in-for-mayor.html | Leventhal Fills In Coolly for Mayor Leventhal Stands In for Mayor With the Assurance of a Koch The Day of the Big Change | By Anna Quindlen | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/machiavellian-traits-tested-psychologists-study-machiavellian.html | Machiavellian Traits Tested Psychologists Study Machiavellian Traits Ideas Inspired Research Social Mobility Is Affected | By Dava Sobel | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/market-place-bally-casino-slot-machines.html | Market Place Bally Casino Slot Machines | Robert Metz | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/mazzilli-shift-to-first-is-a-gamble-for-mets-other-switches.html | Mazzilli Shift to First Is a Gamble for Mets Other Switches Required Helping Offensive Production Reports Early to Learn Falcone Has Chicken Pox | By Joseph Durso Special To the New York Times | TX 425631 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/merging-of-armies-in-rhodesia-starts-first-nkomo-guerrillas-are.html | MERGING OF ARMIES IN RHODESIA STARTS First Nkomo Guerrillas Are Taken to Military Base for Training Mugabe Is Said to Hold Back Troops Are Outnumbered | Special to The New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/microwave-threat-stalls-trade-center-tv-tower-acceptable-level.html | Microwave Threat Stalls Trade Center TV Tower Acceptable Level Undefined Several Options Considered | By Edward Schumacher | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/midmonth-auto-sales-down-102-auto-sales-down-102.html | Midmonth Auto Sales Down 102 Auto Sales Down 102 | By Reginald Stuart Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/mobil-oil-accused-on-price-guidelines-mobil-oil-accused-on-prices.html | Mobil Oil Accused on Price Guidelines Mobil Oil Accused On Prices | By Richard D Lyons Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/music-the-brandenburg.html | Music The Brandenburg | By Peter G Davis | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/new-dispute-is-stirred-by-doubledaydavis-suit-ruling-by-supreme.html | New Dispute Is Stirred By DoubledayDavis Suit Ruling by Supreme Court Decision Called WrongHeaded | By Eric Pace | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/new-hampshire-hears-the-final-vows-beginnings-in-1978-new-hampshire.html | New Hampshire Hears the Final Vows Beginnings in 1978 NEW HAMPSHIRE PRIMARY History The State Delegates Candidates Turnout Eligible Voters Procedure Results Television | By Francis X Clines Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/new-israeli-budget-cuts-services.html | New Israeli Budget Cuts Services | Special to The New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/new-york-blocks-browns-petitions-in-presidency-bid-9728-signatures.html | New York Blocks Browns Petitions In Presidency Bid 9728 Signatures Rejected Browns Name Taken Off Ballot For Primary in New York State Kennedy Backers Brought Action | By Richard J Meislin Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/notes-on-people-making-the-most-of-liver-lips-louie-what-has-narrow.html | Notes on People Making the Most of Liver Lips Louie What Has Narrow Emotions Eats Alone and Jogs Lillian Hellman Presses On After an Asthma Attack A Few Last Letters From Moscow to Newton Mass A Dance Committee Honors One of Its Own | Judith Cummings Albin Krebs | TX 425631 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/nuclear-power-study-challenges-some-aspects-of-american-policy-us.html | Nuclear Power Study Challenges Some Aspects of American Policy US Pleased by Part of Report Other Aspects Troubling | By Richard Burt Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/observer-the-man-in-the-oval-frame.html | OBSERVER The Man In the Oval Frame | By Russell Baker | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/officials-say-no-proof-is-found-tying-herbicide-to-veterans-ills.html | Officials Say No Proof Is Found Tying Herbicide to Veterans Ills Australians File Lawsuit | By Karen de Witt Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/olympians-welcomed-by-carter-offer-petition-opposing-a-boycott-will.html | Olympians Welcomed by Carter Offer Petition Opposing a Boycott Will Meet With Summer Olympians Olympians Received by Carter Offer Petition Opposing Boycott Brooks Supports Boycott Another Call for Permanent Site Proud Moment for President | By Steven R Weisman Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/peking-names-new-chief-of-staff-as-deng-xiaoping-yields-the-post.html | Peking Names New Chief of Staff As Deng Xiaoping Yields the Post Deng Said to Look to Retirement | Special to The New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/philippines-and-reynolds-in-aluminum-venture-industrialization.html | Philippines and Reynolds In Aluminum Venture Industrialization Program Higher Export Price | By Agis Salpukas | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/pop-britains-gary-numan.html | Pop Britains Gary Numan | By Robert Palmer | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/pop-pink-floyd-stages-lavish-show-on-wall.html | Pop Pink Floyd Stages Lavish Show on Wall | By John Rockwell | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/quartet-tokyo-strings.html | Quartet Tokyo Strings | JOHN ROCKWELL | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/reality-a-grand-illusion.html | Reality A Grand Illusion | MALCOLM W BROWNE | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/refugee-tells-of-many-shot-in-street-clashes-in-kabul-villagers.html | Refugee Tells of Many Shot In Street Clashes in Kabul Villagers Suspect Retaliation Gasoline Thrown on Tanks Hundreds Lying on Streets | By James P Sterba Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archiv es/report-by-draft-director-assails-registration-plan-view-in-white.html | Report by Draft Director Assails Registration Plan View in White House Move Called Divisive Court Action Threatened Labor Leaders Back Registration | By Richard Halloran Special To the New York Times | TX 425631 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/republican-governors-say-the-energy-situation-is-a-national.html | Republican Governors Say the Energy Situation Is a National Disgrace Conversion Program Urged Defense of Revenue Sharing | By Warren Weaver Jr Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/salavador-junta-risking-ouster-weighs-plan-for-land-distribution.html | Salavador Junta Risking Ouster Weighs Plan for Land Distribution Junta Studies Draft Decree Land Seizures Feared | By Alan Riding Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/scaling-everest-to-find-a-legend-scaling-everest-in-a-search-for-a.html | Scaling Everest to Find a Legend Scaling Everest in a Search for a Legend Was Mallory the First to the Top An Account Is Offered A Reluctance to Disturb | By Henry ScottStokes | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/science-contest-ends-in-tie-for-first-time.html | Science Contest Ends in Tie for First Time | By Dena Kleiman | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/segota-a-rising-star-in-2-soccer-leagues-gave-up-6-draft-choices.html | Segota a Rising Star In 2 Soccer Leagues Gave Up 6 Draft Choices Standout in Playoffs Short Temper | Special to The New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/senator-facing-a-gop-primary-fight-goldwater-support-claimed.html | Senator Facing a GOP Primary Fight Goldwater Support Claimed | By Frank Lynn Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/sports-area-track-coaches-critical-of-a-boycott.html | Sports Area Track Coaches Critical of a Boycott | By Thomas Rogers | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/sports-of-the-times-reflections-the-olympic-contradiction.html | Sports of The Times Reflections The Olympic Contradiction | DAVE ANDERSON | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/stage-mister-lincoln-starring-roy-dotrice-wit-and-common-sense.html | Stage Mister Lincoln Starring Roy Dotrice Wit and Common Sense | By Mel Gussow | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/suit-on-abscam-seeks-immunity-second-inquiry-is-cited-sprague-files.html | Suit on Abscam Seeks Immunity Second Inquiry Is Cited Sprague Files Suit | By Ben A Franklin Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/suit-on-marshall-field-is-ended.html | Suit on Marshall Field Is Ended | By Isadore Barmash | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/supreme-court-roundup-justices-to-weigh-abortion-law-on-notice-to.html | Supreme Court Roundup Justices to Weigh Abortion Law On Notice to Parents of a Minor State Laws Called Similar Housing Discrimination Privacy Suit | By Linda Greenhouse Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/sutter-of-cubs-is-awarded-700000-pact-by-arbitrator-as-lose-all.html | Sutter of Cubs Is Awarded 700000 Pact by Arbitrator As Lose All Five Cases Some Settlements Cubs Sutter Gets 700000 Brett Close to Signing | By Murray Chass | TX 425631 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/taxes-liberal-decision-on-home-office.html | Taxes Liberal Decision On Home Office | Deborah Rankin | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/teaching-employers-about-the-disabled-training-film-dispels-myths.html | Teaching Employers About the Disabled Training Film Dispels Myths Responding to Legislation | By Nr Kleinfield | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-ambassadors-exchanged-by-egypt-and-israel-saad-mortada-men-in.html | The Ambassadors Exchanged by Egypt and Israel Saad Mortada Men in the News Big Cigars and Sociology First Post in Bombay Calm Not Nervous at All Eliahu BenElissar Close Links With Cairo WideRanging Espionage Tasks | By Earleen Tatro Special To the New York Timesby David K Shipler Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-mexican-oil-gushes-on-and-on.html | The Mexican Oil Gushes On and On | By Eric D Schneider | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-new-new-hampshire.html | The New New Hampshire | By Don Guy | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-school-board-jobs-still-an-open-issue-news-analysis-board-must.html | The School Board Jobs Still an Open Issue News Analysis Board Must Decide SevenPage Rebuttal | By Marcia Chambers | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-shrinking-power-of-big-oil-opec-moves-turn-tables-on-7-sisters.html | The Shrinking Power of Big Oil OPEC Moves Turn Tables On 7 Sisters Jam in the Sandwich The Shrinking Power of the 7 Sisters More Tankers for Majors | By Robert D Hershey Jr Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/transit-officers-patrol-in-teams-after-1-is-killed-but-later-go-out.html | Transit Officers Patrol in Teams After 1 Is Killed But Later Go Out Alone At the Urging of Union Suspect Charged With Murder | By Peter Kihss | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/treasury-note-yields-pass-14-credit-markets-resume-decline-issues.html | Treasury Note Yields Pass 14 Credit Markets Resume Decline Issues Disrupted OneYear Bills Auction CREDIT MARKETS Treasury Note Issues To Yield More Than 14 | By John H Allan | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/unarmed-guard-is-killed-in-bronx-robbery-two-others-wounded-as-two.html | Unarmed Guard Is Killed in Bronx Robbery Two Others Wounded as Two Gunmen Steal Payroll of 53353 Unarmed Guard Killed in Robbery | By Robert D McFadden | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/us-bans-phosphate-for-soviet-carter-bans-exports-of-phosphate-to.html | US Bans Phosphate for Soviet Carter Bans Exports Of Phosphate to Soviet Supplies Elsewhere Noted | By Clyde H Farnsworth Special To the New York Times | TX 425631 | 1980-02-29 |

| | | | | |
|---|---|---|---|---|
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/violence-in-turkey-reflects-tradition-the-size-of-the-problem-man.html | Violence in Turkey Reflects Tradition The Size of the Problem Man Said to Kill 3 Sisters | By Marvine Howe Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/vitamin-d-used-to-treat-bone-disease-vitamin-d-used-in-bone-disease.html | Vitamin D Used to Treat Bone Disease Vitamin D Used in Bone Disease | By Jane E Brody | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/werblin-gets-cruyff-for-diplomat-team.html | Werblin Gets Cruyff For Diplomat Team | By Alex Yannis | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/who-are-new-yorks-most-eligible-bachelors-woody-allen-bill-boggs.html | Who Are New Yorks Most Eligible Bachelors Woody Allen Bill Boggs Hamilton Fish Vitas Gerulaitis Bruce Nevins William S Paley John Tesh Franklin A Thomas Peter Tufo William Woodward 3d Honorable Mention | By Judy Klemesrud | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/women-gaining-in-politics-but-frustration-persists-the-nature-of.html | Women Gaining in Politics but Frustration Persists The Nature of Politics Middle Management as Ceiling Using Proven Performers Quickly Removing the Barriers | By Leslie Bennetts Special To the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/world-food-council-seeks-cambodia-aid-it-appeals-for-broad.html | WORLD FOOD COUNCIL SEEKS CAMBODIA AID It Appeals for Broad Assistance to Save Harvest a Threat of Famine in 1981 Is Cited Enough Rice for 2 to 3 Months Seed Appears to Have Been Eaten | By Henry Kamm Special to the New York Times | TX 425631 | 1980-02-29 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/150-gasoline-price-seen-by-end-of-1980-in-federal-analysis-ample.html | 150 GASOLINE PRICE SEEN BY END OF 1980 IN FEDERAL ANALYSIS AMPLE FUEL SUPPLY FORECAST Energy Department Expects Drops for Use and Imports of Oil 115 Home Oil Expected Comparison of Estimates This Years Consumption 150 Price Seen for Gasoline | By Richard D Lyons Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/2-officers-shot-in-brooklyn-civilians-help-seize-suspect-weeks.html | 2 Officers Shot in Brooklyn Civilians Help Seize Suspect Weeks Second Such Attack How the Civilians Helped | By Peter Kihss | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/200-mississippi-women-carry-on-a-lonely-bitter-strike-first.html | 200 Mississippi Women Carry On a Lonely Bitter Strike First Anniversary of Walkout A Cause Unheeded A Different South Feathers and Blood Paid 315 an Hour | By William Serrin Special to the New York Times | TX 425622 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/3-us-judges-dismiss-suit-to-bar-count-of-illegal-aliens-by-census.html | 3 US Judges Dismiss Suit to Bar Count of Illegal Aliens by Census | By Robert Reinhold Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/60minute-gourmet-steamed-whole-fish-sauce-breval.html | 60Minute Gourmet Steamed Whole Fish Sauce Breval | By Pierre Franey | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/a-better-salami.html | A Better Salami | By Frank J Prial Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/a-miami-beach-institution-named-joes.html | A Miami Beach Institution Named Joes | By George Volsky | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/a-senatehouse-panel-said-to-reach-accord-on-foreign-assistance.html | A SenateHouse Panel Said to Reach Accord On Foreign Assistance | Special to The New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/advertising-bbdo-promotes-rosenshine-arbys-severs-link-with.html | Advertising BBDO Promotes Rosenshine Arbys Severs Link With DancerFitzgerald Lorillard Assignment New Name New Place For Altschiller Reitzfeld Kodak Agrees to Sponsor Disney Pavilion in Orlando Outdoor Life to Vary Its Covers by Region Accounts | Philip H Dougherty | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/airport-installs-a-landing-unit-fought-by-rye-town-seeking.html | Airport Installs A Landing Unit Fought by Rye Town Seeking Injunction Ruling Made Last November | By Edward Hudson Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/alexander-brook-81-a-painter-who-remained-a-traditionalist.html | Alexander Brook 81 a Painter Who Remained a Traditionalist | By Grace Glueck | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/appeal-to-help-neediest-cases-ending-today-how-to-aid-the-fund.html | Appeal to Help Neediest Cases Ending Today HOW TO AID THE FUND | By Joan Cook | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/booming-danbury-to-add-union-carbide-to-tax-rolls-a-growing-danbury.html | Booming Danbury to Add Union Carbide to Tax Rolls A Growing Danbury to Be Home of Union Carbide Sole Hat Company Prospers Danbury AT A GLANCE Geography Population Employment Fire and Police Income Housing Taxes Government Schools | By Richard L Madden Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/boycott-petition-a-mystery.html | Boycott Petition a Mystery | Special to The New York Times | TX 425622 | 1980-03-03 |

| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/bridge-the-most-clever-deception-may-be-only-a-minor-move-which.html | Bridge The Most Clever Deception May Be Only a Minor Move Which Club to Shift To | By Alan Truscott | TX 425622 | 1980-03-03 |
|---|---|---|---|---|---|
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/british-decide-not-to-interfere-with-any-party-in-rhodesian-vote-to.html | British Decide Not to Interfere With Any Party in Rhodesian Vote Today | By John F Burns Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/bullying-is-accepted-in-rhodesian-vote-a-case-in-point-13-campaign.html | Bullying Is Accepted in Rhodesian Vote A Case in Point 13 Campaign Workers Vanish Power of the Witch Doctors | By Gregory Jaynes Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/business-people-grossett-dunlaps-new-chief-executive-new-job-at.html | BUSINESS PEOPLE Grossett  Dunlaps New Chief Executive New Job at General Mills Dr Pepper Recruits From The Outside | Leonard Sloane | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/careers-electronics-field-offers-opportunity.html | Careers Electronics Field Offers Opportunity | Elizabeth M Fowler | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/carter-calls-controls-inflationary-president-warns-of-anticipatory.html | Carter Calls Controls Inflationary President Warns Of Anticipatory WagePrice Rise Authority Already Exists Controls Criticized | By Clyde H Farnsworth Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/carter-declares-us-would-favor-afghan-neutrality-if-soviet-leaves.html | Carter Declares US Would Favor Afghan Neutrality if Soviet Leaves No Evidence of Withdrawal Seen as Response to Other Events Time Will Tell Committed to Arms Control | By Steven R Weisman Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/charging-back-from-defeat-reagans-victory-makes-him-the-favorite.html | Charging Back From Defeat Reagans Victory Makes Him the Favorite Again And Deals a Blow to His Rivals Bush Above All News Analysis Reagans Convincing Vote ReEstablishes Him as Favorite Anderson Also a Gainer Democrats Heed Issues Too Iranian Tactics in Question Purity of Party Principles | By Hedrick Smith | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/chess-the-prosaic-but-vital-task-of-fending-off-a-blitzkrieg-into.html | Chess The Prosaic but Vital Task Of Fending Off a Blitzkrieg Into the Valley of Death Unfortunate Finitude | By Robert Byrne Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/citibank-to-bypass-states-usury-laws-under-us-statute-it-will.html | CITIBANK TO BYPASS STATES USURY LAWS Under US Statute It Will Increase ConsumerLoan Rate to 14 Citibank to Charge 14 On Consumer Loans | By Robert A Bennett | TX 425622 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/cohalan-asks-suffolk-to-cut-project-aimed-at-farm-conservation.html | Cohalan Asks Suffolk To Cut Project Aimed At Farm Conservation Crucial Parcels Cite d | Special to The New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/con-ed-retiring-a-nuclear-plant-at-indian-point-facility-closed.html | Con Ed Retiring A Nuclear Plant At Indian Point Facility Closed Since 74 Because of Safety Factor Customers to Pay 43 Million | By Joseph P Fried | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/coolant-spill-shuts-reactor-in-florida-utility-officials-say-no.html | COOLANT SPILL SHUTS REACTOR IN FLORIDA Utility Officials Say No Radiation Leaves Containment Building US Inspectors Sent Concern of Senator Hart Licensing Set to Resume | By David E Rosenbaum Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/corn-is-green-in-thriving-malawi-but-dark-clouds-loom-only-one.html | Corn Is Green in Thriving Malawi but Dark Clouds Loom Only One Political Group Supplies Brought in by Rail | By Pranay B Gupte Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/credit-markets-25-billion-us-issue-to-yield-a-record-14-38.html | CREDIT MARKETS 25 Billion US Issue To Yield a Record 14 38 Treasurys Weekly Auction | By John H Allan | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/damato-gains-support-for-race-to-unseat-javits-conservative-party.html | DAmato Gains Support for Race To Unseat Javits Conservative Party Chiefs Back Official From LI | By Frank Lynn | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/discoveries-a-sparkling-solution-bookmarks-for-cookbooks-the.html | DISCOVERIES A Sparkling Solution Bookmarks for Cookbooks The Computerized Wardrobe Bags of Distinction Tuneful Topper | Angela Taylor | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/driesells-strategy-lifts-maryland-five-into-favorites-role-height-a.html | Driesells Strategy Lifts Maryland Five Into Favorites Role Height a Disadvantage King Matured Fastest | By Sam Goldaper | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/earnings-litton-and-pepsico-report-profit-gains-pepsico-revlon.html | EARNINGS Litton and Pepsico Report Profit Gains Pepsico Revlon WarnerLambert Kellogg IU International | By Phillip H Wiggins | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/economic-scene-price-controls-gaining-friends.html | Economic Scene Price Controls Gaining Friends | Leonard Silk | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/egyptian-and-israeli-ambassadors-take-up-duties-sadat-greets.html | Egyptian and Israeli Ambassadors Take Up Duties Sadat Greets BenElissar as a Minority Objects Few Palestinian Flags Seen and Palestinians Protest as Mortada Arrives Ceremony of Unusual Pomp Embassy Is in Hotel | By Christopher S Wren Special To the New York Timesby David K Shipler Special To the New York Times | TX 425622 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/enn-takes-giant-slalom-skiing-as-stenmark-falls-on-first-run.html | Enn Takes Giant Slalom Skiing As Stenmark Falls on First Run Stenmark Hooks Gate Trying Too Hard | By Michael Strauss Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/exabscam-informer-sent-to-jail-in-florida-on-a-securities-count.html | ExAbscam Informer Sent to Jail in Florida On a Securities Count Hearing Set for Friday | By Josh Barbanel Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/exiled-sakharov-not-being-invited-to-a-congress-of-science-academy.html | Exiled Sakharov Not Being Invited To a Congress of Science Academy Academy Convenes Next Week Scientists to Suspend Exchanges | By Craig R Whitney Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/exrep-flood-pleads-guilty-to-conspiracy-count-in-federal-bribery.html | ExRep Flood Pleads Guilty to Conspiracy Count in Federal Bribery Case 31 Years in Congress | By Marjorie Hunter Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/finkelstein-chosen-next-macy-chief-finkelstein-next-rh-macy.html | Finkelstein Chosen Next Macy Chief Finkelstein Next RH Macy Chairman Considerable Leeway Given More Affluent Buyer Sought | By Isadore Barmash | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/floating-in-a-void-alone-15-an-hour-floating-in-a-void-alone-for-15.html | Floating In a Void Alone 15 An Hour Floating in a Void Alone for 15 an Hour | By Dava Sobel | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/ford-aide-testifies-on-van-speed-acceptable-standard-of-conduct.html | Ford Aide Testifies on Van Speed Acceptable Standard of Conduct | By Reginald Stuart Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/foreign-affairs-marchaiss-several-positions.html | FOREIGN AFFAIRS Marchaiss Several Positions | By Andre Fontaine | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/france-sets-2-breeder-reactors-study-rejects-carter-stance-france.html | France Sets 2 Breeder Reactors Study Rejects Carter Stance France Plans to Build 2 FastBreeder Reactors | By Paul Lewis Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/friends-identify-victim-of-slaying-as-ebony-editor-body-found-shot.html | Friends Identify Victim of Slaying As Ebony Editor Body Found Shot in a Car at La Guardia Airport An Editor and Writer | By Er Shipp | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/goldschmidt-says-inflation-and-congress-curtail-transportation-aid.html | Goldschmidt Says Inflation and Congress Curtail Transportation Aid For Energy and Transport | By Irvin Molotsky Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/governors-oppose-tax-deductions-based-on-home-heating-expenses.html | Governors Oppose Tax Deductions Based on Home Heating Expenses | By Warren Weaver Jr Special To the New York Times | TX 425622 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/group-in-house-expresses-doubt-on-draft-signup-carter-plan-called.html | Group in House Expresses Doubt On Draft Signup Carter Plan Called Doomed House Croup Is Wary on Funds for Draft Registration | By Richard Halloran Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/herbert-a-wolff-90-lawyer-who-headed-ethical-culture-society.html | Herbert A Wolff 90 Lawyer Who Headed Ethical Culture Society | By Walter H Waggoner | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/high-court-backs-the-refusing-of-dangerous-task-objective-of-the.html | High Court Backs the Refusing of Dangerous Task Objective of the Law Conflict in Appeals Courts Illegitimate Childs Rights | By Linda Greenhouse Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/iona-beats-fairleigh-in-playoff.html | Iona Beats Fairleigh In Playoff | Special to The New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/issue-and-debate-the-background-should-the-law-be-changed-to-let.html | Issue and Debate The Background Should the Law Be Changed to Let Grocery Stores Sell Wine Argument For Argument Against The Outlook | By Michael Decourcy Hinds | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/issue-at-slaying-trial-why-passersby-ignored-victim-delay-in.html | Issue at Slaying Trial Why Passersby Ignored Victim Delay in Relaying 911 Call | By Lee A Daniels | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/its-a-new-ball-game-for-zachry-zachry-facing-new-ball-game.html | Its a New Ball Game for Zachry Zachry Facing New Ball Game Boisclair Wants Playing Time | By Joseph Durso Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/judge-considers-suing-carey-over-budget-cut.html | Judge Considers Suing Carey Over Budget Cut | Special to The New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/kitchen-equipment.html | Kitchen Equipment | PIERRE FRANEY | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/latest-twists-in-iran-us-going-ahead-with-un-commission-plan-in.html | Latest Twists in Iran US Going Ahead With UN Commission Plan In Spite of Ayatollahs Cutting of Link to Hostages News Analysis A Chance Not a Likelihood | By Terence Smith Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/letters-toasting-the-bards-on-futures-buying-rejecting-the-wine.html | Letters Toasting the Bards On Futures Buying Rejecting the Wine Virtues Reward Decadence for Sale | DUNCAN ANDREWSWALTER CORSONGUY HENLESOPHIE CHRISSOVELONIFLORA SADDY | TX 425622 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/letters-what-probation-cant-do-when-politicians-tell-ethnic-jokes.html | Letters What Probation Cant Do When Politicians Tell Ethnic Jokes Moroccan Mass Transit Statues in Exile Womens Better Battles How Most Israelis Feel About the West Bank Proposal to Ready America for War To Curb a Lawyer Khayyams Roots | B WALLACE CHEATHAMGERARD WEINSTOCKGILBERT S FELLMARGARITE PETRILLOASSOC Prof ROBERT A PICKENHENRY HOPE REEDWINIFRED GABRIELSONJOSEPH CLARKDAVID BAKANBERN MARCOWITZJACK BIDERSON | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/market-place-realty-trusts-1974-and-now.html | Market Place Realty Trusts 1974 and Now | Robert Metz | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/metropolitan-diary-our-bumpersticker-observers-my-three-best-poems.html | Metropolitan Diary OUR BUMPERSTICKER OBSERVERS MY THREE BEST POEMS THE WAREHOUSE FIRE | Glenn CollinsHUGO FLESCHPHILLIP LOPATE | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/moscow-urges-carter-to-move-in-afghan-issue.html | Moscow Urges Carter to Move In Afghan Issue | Special to The New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/news-of-the-theater-black-touring-circuit-is-taking-to-the-road.html | News of The Theater Black Touring Circuit Is Taking to the Road Conscience in Florida Ragtime for St Peters Around and About | By Carol Lawson | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/notes-on-people-the-kennedy-center-names-a-new-artistic-director.html | Notes on People The Kennedy Center Names a New Artistic Director The British Facing a US Tea Rebellion Take Up Arms Man With a Tombstone Finds That Life Just Goes On | Judith Cummings Albin Krebs | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/oil-stocks-push-dow-up-amid-moderate-trading.html | Oil Stocks Push Dow Up Amid Moderate Trading | By Alexander R Hammer | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/oliviers-distinct-separate-yet-one-practicable-and-necessary-both.html | Oliviers Distinct Separate Yet One Practicable and Necessary Both Adore Chekhov | By Michiko Kakutani | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/olympics-restore-abc-to-ratings-lead.html | Olympics Restore ABC to Ratings Lead | By Les Brown | TX 425622 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/onceever-dishes-part-ii-onceina-lifetime-dishes-for-the-ambitious.html | OnceEver Dishes Part II Onceina Lifetime Dishes for the Ambitious Cook Quenelles de Brochet Quenelles of pike Sauce Champagne Champagne sauce Fumet de Poisson Fish broth Bar Raye Farci Tout Paris Stuffed striped bass with two sauces Sauce Americaine Lobster and tomato sauce Mousse de Sole Sole mousse Shaping Quenelles Preparing Stuffed Striped Bass | By Craig Claiborne | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/paris-restaurants-la-difference-counts-at-these-four-restaurants-in.html | Paris Restaurants La Difference Counts At These Four Restaurants in and Around Paris la Difference Is What Counts | By Mimi Sheraton | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/peat-marwick-is-sued-in-bonn-bankruptcy-154000-loss-predicted.html | Peat Marwick Is Sued In Bonn Bankruptcy 154000 Loss Predicted Different View Taken Injection of Capital Cited | By John M Geddes Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/personal-health-guarding-against-varicose-veins.html | Personal Health Guarding against varicose veins | Jane E Brody | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/phantom-of-the-desert-an-egypttoisrael-airline-american-company.html | Phantom of the Desert An EgypttoIsrael Airline American Company Involved | Special to The New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/poetry-reading-yiddish.html | Poetry Reading Yiddish | By Thomas Lask | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/princeton-topples-penn-rutgers-76-st-bonaventure-74.html | Princeton Topples Penn Rutgers 76 St Bonaventure 74 | Special to The New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/private-lives.html | Private Lives | John Leonard | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/publishing-leader-sees-problems-in-davis-case-calls-himself-the.html | Publishing Leader Sees Problems in Davis Case Calls Himself the Model Future Found Cloudy | By Eric Pace | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/reagan-easily-defeats-bush-and-baker-in-new-hampshire-carter-victor.html | REAGAN EASILY DEFEATS BUSH AND BAKER IN NEW HAMPSHIRE CARTER VICTOR OVER KENNEDY CONCESSION BY TEXAN Reagan Under Pressure of Conservatives Ousts His Campaign Chief Reagan Ousts Sears The Final Returns Reagan and Carter Win New Hampshire Primary Powell Sees Big Victory | By Adam Clymer Special To the New York Times | TX 425622 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/reagan-ousts-his-manager-other-campaign-aides-quit-blamed-for.html | Reagan Ousts His Manager Other Campaign Aides Quit Blamed for Cautious Strategy New Chief of Staff Named Debate in Nashua Cited Volunteer Effort Suggested | By Wayne King Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/real-estate-bronx-corner-thrives-coldwell-banker-purchase.html | Real Estate Bronx Corner Thrives Coldwell Banker Purchase | Alan S Oser | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/regents-to-choose-head-2-rivals-outlooks-differ-a-closed-meeting.html | Regents to Choose Head 2 Rivals Outlooks Differ A Closed Meeting Scheduled Legislature Votes for Board | By Ari L Goldman Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/restraints-on-credit-considered-authority-already-exists-restraints.html | Restraints On Credit Considered Authority Already Exists Restraints On Credit Considered | By Clyde H Farnsworth Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/retired-city-aide-remains-on-job-but-not-the-payroll-tribute-being.html | Retired City Aide Remains On Job but Not the Payroll Tribute Being Planned Took Time Out to Serve in Army | By Ronald Smothers | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/river-not-a-barrier-for-rikers-inmates-bars-of-lowgrade-steel.html | River Not a Barrier For Rikers Inmates Bars of LowGrade Steel 120000 for Security | By Robin Herman | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/robert-e-hayden-poetteacher-dies-consultant-to-library-of-congress.html | ROBERT E HAYDEN POETTEACHER DIES Consultant to Library of Congress and Michigan Professor 1975 Academy Fellow Library of Congress Consultant Four Other Volumes | By Thomas W Ennis | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/sam-goody-and-another-retailer-are-linked-to-counterfeit-tapes-fbi.html | Sam Goody and Another Retailer Are Linked to Counterfeit Tapes FBI Subpoena Cited Sting Operation Used No Estimate on Value | By Joseph B Treaster | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/satellite-system-shifts-gears-sbs-seeks-expansion-adjusts-image.html | Satellite System Shifts Gears SBS Seeks Expansion Adjusts Image Satellite System Is Shifting Gears Emphasizes Voice Costs Remain Unknown | By Peter J Schuyten Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/saudis-will-cut-oil-by-million-barrels-official-tells-of-output.html | SAUDIS WILL CUT OIL BY MILLION BARRELS Official Tells of Output Curtailment Reveals Approval to Soviet to Send Planes Overhead Saudis See Soviet Goal as Oil Increase on Temporary Basis Saudis Focus on Soviet Presence | By Youssef M Ibrahim Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/saving-jobs.html | Saving Jobs | By Robert Zager | TX 425622 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/senator-williamss-associate-tied-to-formation-of-mining-ventures.html | Senator Williamss Associate Tied To Formation of Mining Ventures New Abscam Links Shown An Associate of Williams Is Linked to Mine Ventures Ventures That Failed Linked to Yacht Meeting | By Diane Henry Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/sports-of-the-times-players-vs-owners-fun-in-baseballs-counting.html | Sports of The Times Players vs Owners Fun in Baseballs Counting House | RED SMITH | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/st-peters-sinks-fairfield-5442-fordham-73-wagner-67-siena-80-liu-78.html | St Peters Sinks Fairfield 5442 Fordham 73 Wagner 67 Siena 80 LIU 78 | By Deane McGowen Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/stage-shaws-major-barbara-outrageous-shaw.html | Stage Shaws Major Barbara Outrageous Shaw | By Walter Kerr | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/tampering-charge-investigated-not-accusing-anybody-tampering-charge.html | Tampering Charge Investigated Not Accusing Anybody Tampering Charge Investigated Cardinals Sign Templeton | By Murray Chass | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/testing-election-politics.html | Testing Election Politics | By Jonathan Moore | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/the-no-1-problem.html | The No 1 Problem | By Jude Wanniski | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/ticket-raises-a-question-of-identity-son-not-in-court.html | Ticket Raises a Question of Identity Son Not in Court | By James Barron Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/tv-shakespeare-plays-back-with-twelfth-night-tv-ratings.html | TV Shakespeare Plays Back With Twelfth Night TV RATINGS | By John J OConnor | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/un-aides-insist-progress-on-hostages-continues-un-officiais-see.html | UN Aides Insist Progress on Hostages Continues UN OFFICIAIS SEE GAINS ON HOSTAGES US Views Accord as Concession UN Role Is Criticized Not Being Naive | By Malcolm W Browne Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/us-issues-new-rules-to-control-disposal-of-hazardous-chemicals-a.html | US Issues New Rules to Control Disposal of Hazardous Chemicals A Road Map of Wastes | By Philip Shabecoff Special to the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/violation-of-limits-by-cia-is-admitted-turner-reports-press.html | VIOLATION OF LIMITS BY CIA IS ADMITTED Turner Reports Press Professors and Clergy Were Used to Spy Despite Policy Against It Directive Bars Use of Cover Reassurance by Turner | By Charles Mohr Special To the New York Times | TX 425622 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archiv es/waitingfor-the-big-break-and-on-tables.html | Waitingfor the Big Break and on Tables | By Angela Taylor | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archiv es/washington-this-is-democracy.html | WASHINGTON This Is Democracy | By James Reston | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archiv es/whats-to-eat-explains-nutrition-to-children.html | Whats to Eat Explains Nutrition to Children | MIMI SHERATON | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archiv es/wine-talk-creating-a-byob-winetasting-party.html | WINE TALK Creating a BYOB winetasting party | By Terry Robards | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archiv es/yanks-patterson-tries-painful-comeback-he-had-great-stuff-patterson.html | Yanks Patterson Tries Painful Comeback He Had Great Stuff Patterson in Painful Comeback Working on Finesse | By Malcolm Moran Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-27 | https://www.nytimes.com/1980/02/27/archiv es/yugoslavia-plans-a-guerrilla-war-if-soviet-invades.html | Yugoslavia Plans a Guerrilla War if Soviet Invades | By John Darnton Special To the New York Times | TX 425622 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archiv es/2-defectors-from-peoples-temple-slain-in-california-couples-son.html | 2 Defectors From Peoples Temple Slain in California Couples Son Questioned Joined Temple in 1970 Lawyer Doubts Link to Temple | By Robert Lindsey Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archiv es/2-hasidim-in-crown-heights-cleared-in-assault-on-black-clashes-at.html | 2 Hasidim in Crown Heights Cleared in Assault on Black Clashes at Courthouse Vigilante Patrol | By Joseph P Fried | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archiv es/2-white-men-get-25-years-in-random-murder-of-a-black-a-very-just.html | 2 White Men Get 25 Years in Random Murder of a Black A Very Just Judge Woman Sentenced to 15 Years Shot at Black Woman | By Wallace Turner Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archiv es/43-senators-urging-cuts-in-1981-budget-reduction-of-26-billion-is.html | 43 SENATORS URGING CUTS IN 1981 BUDGET Reduction of 26 Billion Is Sought as a Way to Combat Inflation Tax Issue Divides Leaders 43 Senators Seek to Cut 26 Billion in 1981 Budget Impoundment Power Suggested Differing Recommendations Criticism From Muskle | By Edward Cowan Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archiv es/8-physicians-3-others-accused-of-cheating-medicaid-of-19000.html | 8 Physicians 3 Others Accused of Cheating Medicaid of 19000 Defendants Identified | By Ronald Sullivan | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archiv es/a-counterolympics-of-36-first-casualty-of-spanish-war-more-sports.html | A CounterOlympics of 36 First Casualty of Spanish War More Sports Than Politics | By James M Markham Special To the New York Times | TX 425625 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/a-freeagent-fund-devised-by-players-sees-restriction-on-players-no.html | A FreeAgent Fund Devised by Players Sees Restriction on Players No Comment by Owners | By Murray Chass | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/a-prisoner-24-slain-in-corridor-at-green-haven-inmates-locked-into.html | A Prisoner 24 Slain in Corridor At Green Haven Inmates Locked Into Cells in Troubled Facility Knives and Clubs Found Some of the Problems Fear for Another Attica | By Thomas A Johnson Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/abroad-at-home-through-a-glass-darkly.html | ABROAD AT HOME Through A Glass Darkly | By Anthony Lewis | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/actors-rally-against-hotel-plan-union-plea-for-jobs-picadilly-would.html | Actors Rally Against Hotel Plan Union Plea for Jobs Picadilly Would Be Torn Down They Are Producers Theaters Producers Support Plan | By C Gerald Fraser | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/advertising-a-creative-scientist-at-ted-bates-ten-us-dailies.html | Advertising A Creative Scientist at Ted Bates Ten US Dailies Carrying China Ad Supplement New Media Buyer For Columbia Pictures Arthur Treacher Account Reported to Be Moving Swiss Agency Acquired | Philip H Dougherty | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/after-new-hampshire.html | After New Hampshire | By Eugene J McCarthy | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/ambach-will-review-disputed-job-system-at-city-school-board.html | Ambach Will Review Disputed Job System At City School Board | By Marcia Chambers | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/architecture-eileen-gray-retrospective.html | Architecture Eileen Gray Retrospective | By Paul Goldberger | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/armand-hammer-sees-brezhnev-affirms-afghan-bid-long-business-ties.html | Armand Hammer Sees Brezhnev Affirms Afghan Bid Long Business Ties With Soviet 20Year Ammonia Deal at Issue | By Craig R Whitney Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bellitt-antitrust-settlement-bell-reaches-unusual-antitrust-pact.html | BellITT Antitrust Settlement Bell Reaches Unusual Antitrust Pact With ITT | By Peter J Schuyten | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/books-of-the-times-at-least-two-messages-does-he-mean-it.html | Books of The Times At Least Two Messages Does He Mean It | By John Leonard | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bossy-lifts-islanders-over-nordiques-53-familiar-territory-made-key.html | Bossy Lifts Islanders Over Nordiques 53 Familiar Territory Made Key Saves | By Parton Keese Special To the New York Times | TX 425625 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bridge-squeeze-plays-may-involve-some-psychological-moves.html | Bridge Squeeze Plays May Involve Some Psychological Moves | By Alan Truscott | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/brown-abandons-bid-to-get-back-on-ballot-for-new-york-primary.html | Brown Abandons Bid To Get Back on Ballot For New York Primary | Special to The New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/brown-will-ask-extra-arms-funds-to-meet-inflation-and-afghan-cost.html | Brown Will Ask Extra Arms Funds To Meet Inflation and Afghan Cost Muskie Urges Fiscal Restraint | By Richard Halloran Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bundesbank-is-expected-to-raise-key-interest-rate.html | Bundesbank Is Expected to Raise Key Interest Rate | By John M Geddes Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bush-his-winning-streak-over-vows-to-regroup.html | Bush His Winning Streak Over Vows to Regroup | By Douglas E Kneeland Special To The New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/business-people-new-president-at-futures-board-a-chrysler-loan.html | BUSINESS PEOPLE New President At Futures Board A Chrysler Loan Director | Leonard Sloane | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/cabaret-john-raitt-bows.html | Cabaret John Raitt Bows | By John S Wilson | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/caesars-casino-in-atlantic-city-gets-extension-permit-runs-till.html | Caesars Casino In Atlantic City Gets Extension Permit Runs Till June 26 Pending Final Ruling No Objection From Degnan | By Donald Janson Special To The New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/carey-said-to-study-usury-limit-citibank-talks-of-creditcard-shift.html | Carey Said To Study Usury Limit Citibank Talks of CreditCard Shift Possible Loss of 2000 Jobs State Usury Limits Vary | By Robert A Bennett | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/carter-calls-controls-inflationary-out-of-the-question.html | Carter Calls Controls Inflationary Out of the Question | Special to The New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/census-bureau-alters-its-plans-to-allow-review-by-cities-we-are.html | Census Bureau Alters Its Plans to Allow Review by Cities We Are Very Disturbed The Missing Housing Lists New Yorks Comparisons | By Robert Reinhold Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/city-audit-says-owners-of-cabs-hide-net-income-report-given-in.html | City Audit Says Owners of Cabs Hide Net Income Report Given in September Tip From an Informant Audit Figures Vary | By Robert McG Thomas Jr | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/city-opera-count-ory.html | City Opera Count Ory | By John Rockwell | TX 425625 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/city-taxicab-fares-to-rise-next-week-by-as-much-as-40-50-night-fee.html | CITY TAXICAB FARES TO RISE NEXT WEEK BY AS MUCH AS 40 50 NIGHT FEE IS SET FOR MAY City Unit Alters Mileage Structure and Allows Increase for Drop of Flag From 90 to 1 1 for Drop Sharp Rise for Fares to Airports Higher Taxi Rates Are Set 50 Night Fee Due in May Ways to Improve Service | By David A Andelman | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/concert-a-golden-age-room-service-playing-at-punch-line-to-april-6.html | Concert A Golden Age Room Service Playing At Punch Line to April 6 | By Peter G Davis | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/credit-markets-oneyear-treasury-bills-sold-at-a-yield-of-1528.html | CREDIT MARKETS OneYear Treasury Bills Sold at a Yield of 1528 Conjecture About Controls 8Year Notes Priced at Par Yields From 750 to 930 | By John H Allan | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/dance-duets-premiere-given-by-cunningham-the-cast.html | Dance Duets Premiere Given by Cunningham The Cast | By Anna Kisselgoff | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/dance-wilsonlatimer.html | Dance WilsonLatimer | JENNIFER DUNNING | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/death-of-a-nuclear-plant-stirs-a-mix-of-reactions-few-mourn-death.html | Death of a Nuclear Plant Stirs a Mix of Reactions Few Mourn Death of Atorn Plant | By James Feron Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/design-notebook-a-landmark-house-survives-the-odds-design-notebook.html | DESIGN NOTEBOOK A Landmark House Survives the Odds Design Notebook | By Ada Louise Huxtable | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/despite-loss-kennedy-asserts-were-in-it-to-stay-a-republican-might.html | Despite Loss Kennedy Asserts Were in It to Stay A Republican Might Win Laughs and Jeers | By B Drummond Ayres Jr Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/disputed-goals-help-rangers-defeat-kings-kings-coach-unhappy.html | Disputed Goals Help Rangers Defeat Kings Kings Coach Unhappy Rangers Beat Kings 54 | By Jim Naughton | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/do-ads-buy-nominations-for-oscars-a-proliferation-of-ads-purpose-of.html | Do Ads Buy Nominations for Oscars A Proliferation of Ads Purpose of the Campaigns | By Aljean Harmetz Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/drugalcohol-program-criticized.html | DrugAlcohol Program Criticized | By Anna Quindlen | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/dry-winter-thirsty-soil.html | Dry Winter Thirsty Soil | JOAN LEE FAUST | TX 425625 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/eighth-admits-guilt-in-customs-inquiry-suspended-director-of-jersey.html | EIGHTH ADMITS GUILT IN CUSTOMS INQUIRY Suspended Director of Jersey Area Is Implicated Second Time in Illegal Taking of Goods Second Mention of Grant Thefts of Wine and Liquor | By Jill Smolowe Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/essay-casey-at-the-bat.html | ESSAY Casey At the Bat | By William Safire | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/executives-still-hopeful-for-trade-with-soviet-citibanks-withdrawal.html | Executives Still Hopeful For Trade With Soviet Citibanks Withdrawal Alcoas Suspension Majority of Exports Agricultural | By Brendan Jones | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/finding-of-bogus-tapes-in-midwest-is-reported-abhorred-by-companies.html | Finding of Bogus Tapes In Midwest Is Reported Abhorred by Companies Raids Held at 19 Sites | By Joseph B Treaster | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/firefighters-in-chicago-agree-to-concessions-in-move-to-end-strike.html | Firefighters in Chicago Agree to Concessions In Move to End Strike | By Nathaniel Sheppard Jr Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/for-the-consumer-a-fake-is-hard-to-spot-pop-vs-classical.html | For the Consumer a Fake Is Hard to Spot Pop vs Classical | By John Rockwell | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/future-of-albany-grows-brighter-as-ground-is-broken-for-a-hotel-the.html | Future of Albany Grows Brighter As Ground Is Broken for a Hotel The Talk of Albany Outlook for Albany Becoming Brighter | By Richard J Meislin Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/gardening-some-light-for-plants-in-dark-places.html | GARDENING Some Light for Plants in Dark Places | By Michael Decourcy Hinds | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/george-kennan-says-us-magnifies-soviet-threat-critical-over.html | George Kennan Says US Magnifies Soviet Threat Critical Over Hostages Tells of Misleading Signals | By Charles Mohr Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/graham-dancers-open-at-met-april-22-nureyev-to-perform.html | Graham Dancers Open at Met April 22 Nureyev to Perform | By Jennifer Dunning | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/hans-staudinger-educator-is-dead-former-german-official-who-fled.html | HANS STAUDINGER EDUCATOR IS DEAD Former German Official Who Fled Nazis Was a Dean and Leader of Faculty at New School Imprisoned by Nazis Active in Business Education | By Walter H Waggoner | TX 425625 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/helpful-hardware-updating-the-pegboard.html | HELPFUL HARDWARE Updating the Pegboard | BARBARA L ISENBERG and MARY SMITH | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/hers.html | Hers | Mary Cantwell | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/high-court-permits-spouses-testimony-justices-declare-husband-or.html | HIGH COURT PERMITS SPOUSES TESTIMONY Justices Declare Husband or Wife May Voluntarily Incriminate a Mate in a Federal Trial Case Involved Heroin Charge Second Criminal Law Ruling Relationship Is in Disrepair Ruling on Gun Control | By Linda Greenhouse Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/home-beat-freewheeling-designs.html | Home Beat Freewheeling Designs | Suzanne Slesin | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/home-improvement-making-repairs-on-unsightly-plaster-ceilings.html | Home Improvement Making repairs on unsightly plaster ceilings | Bernard Gladstone | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/house-by-5vote-margin-passes-bill-on-assistance-for-nicaragua.html | House by 5Vote Margin Passes Bill on Assistance for Nicaragua | By Graham Hovey Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/house-votes-not-to-seek-inquiry-data-rodino-opposed-resolution.html | House Votes Not to Seek Inquiry Data Rodino Opposed Resolution | Special to The New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/immigration-data-in-city-at-issue-allegations-investigated.html | Immigration Data in City at Issue Allegations Investigated | By Marjorie Hunter Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/in-countryside-rhodesia-votes-in-a-calm-mood-low-turnout-in-past.html | In Countryside Rhodesia Votes In a Calm Mood Low Turnout in Past Vote Many Rebels Still at Large | By John F Burns Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/irish-hand-de-paul-first-loss-7674-triumph-in-2d-overtime-tough-on.html | Irish Hand De Paul First Loss 7674 Triumph in 2d Overtime Tough on No 1 Teams Notre Dame Hands De Paul First Defeat Missed Opportunities Branning Hits Key Shot No Loss Is Good St Josephs 70 Hofstra 59 | By Gordon S White Jr Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/italian-design-at-retail-is-it-here-to-stay-italian-design-at.html | Italian Design at Retail Is It Here to Stay Italian Design at Retail Here to Stay | By Suzanne Slesin | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/japan-abandons-step-toward-closer-tie-with-plo.html | Japan Abandons Step Toward Closer Tie With PLO | By Henry Scott Stokes Special To the New York Times | TX 425625 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/les-colombaioni-clowns.html | Les Colombaioni Clowns | By Jack Anderson | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/letters-care-for-the-elderly.html | Letters Care for the Elderly | DENNIS L KODNERCHARLOTTE KIRSCHNER ACSW LUCY ROSENGARTEN ACSW | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/letters-the-long-list-of-poor-us-responses-to-moscow-save-our.html | Letters The Long List of Poor US Responses to Moscow Save Our Theaters Candidates for Boycott Personal Beliefs vs Military Service Gentlemen Terrorists Kennedys Rhetoric Against Firearms Dont Curb the ReducedFare Program for the Elderly CONRAD BAIN THEODORE BIKEL HUMS CRONYN BLYTHE DANNER JOSE FERRER BEN GAZZARA MICKI GRANT TAMMY GRIMES ANNE JACKSON RAUL JULIA DOROTHY LOUDON ROY SCHEIDER CAROLE SHELLY JESSICA TANDY ELI WALLACH ELSIE K BELMONT ROBERT I EDENBAUM ALEKSANDER W RUDZINSKI ANDREW KENDZIE ANDREW STEIN | W FREDERICK HYMES | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/lures-and-show-biz-at-the-tvprogram-bazaar-lavish-evening-parties.html | Lures and Show Biz at the TVProgram Bazaar Lavish Evening Parties Technique of Veterans No Single Standout Many Variety Shows | By Les Brown | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/major-new-york-city-landlord-accused-in-suit-of-overcharging-lack.html | Major New York City Landlord Accused in Suit of Overcharging Lack of Cooperation Cited Company Declines to Comment | By Michael Goodwin | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/market-place-the-long-slide-of-at-t.html | Market Place The Long Slide Of AT T | Vartanig G Vartan | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/marsh-will-coach-united-soccer-team.html | Marsh Will Coach United Soccer Team | By Alex Yannis | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/mets-eyeing-hobson-in-search-for-power-is-hobson-the-choice-fisk-is.html | Mets Eyeing Hobson In Search for Power Is Hobson the Choice Fisk Is Still Hurting | By Joseph Durso Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/mexicos-gains-on-oil-well-may-save-beaches-of-texas-some-scientists.html | Mexicos Gains on Oil Well May Save Beaches of Texas Some Scientists Are Critical Another Relief Well Finished | By William K Stevens Special To the New York Times | TX 425625 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/million-rhodesian-blacks-crowd-polling-stations-on-first-day-of.html | Million Rhodesian Blacks Crowd Polling Stations on First Day of Voting Mugabe Flies to Mozambique Results Are Due Tuesday | Special to The New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/minding-the-store-along-with.html | Minding the Store Along With the Kids Minding the Store Along With Kids | By Andree Brooks | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/moslems-in-soviet-show-big-increase-latest-census-figures-say-their.html | MOSLEMS IN SOVIET SHOW BIG INCREASE Latest Census Figures Say Their Number Rose 5 Times as Fast as Rest of the Population Army Ethnically Integrated Uzbeks Are the Largest Group | By Theodore Shabad | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/music-bella-davidovich-pianist-with-angelenos-the-program.html | Music Bella Davidovich Pianist With Angelenos The Program | By Harold C Schonberg | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/near-piccadillys-din-a-haven-of-elegance.html | Near Piccadillys Din A Haven of Elegance | By Susan Heller Anderson | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/new-import-limits-seen-for-shoes-white-house-sets-changes-to-aid.html | New Import Limits Seen For Shoes White House Sets Changes To Aid Exports 19 Other Nations Involved New Plan on Exports New Import Limits Seen For Shoes | By Clyde H Farnsworth Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/news-reporters-notes-get-added-protection-under-law-in-jersey.html | News Reporters Notes Get Added Protection Under Law in Jersey | By Robert Hanley Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/notes-on-people-police-seek-writer-of-fake-grasso-letter.html | Notes on People Police Seek Writer of Fake Grasso Letter Lonelyhearts at Yale 10000 Humanities Award to Barbara Tuchman Rock Record 4 to 3 on Land and Sea | Judith Cummings Albin Krebs | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/pakistani-nuclear-effort-may-imperil-us-aid-plan-pakistani-atom-bid.html | Pakistani Nuclear Effort May Imperil US Aid Plan PAKISTANI ATOM BID MAY IMPERIL US AID | By Richard Burt Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/panel-rejects-fund-for-draft-registry-carter-plan-fails-in-a-tie.html | PANEL REJECTS FUND FOR DRAFT REGISTRY Carter Plan Fails in a Tie Vote but Full House Group Will Decide PANEL REJECTS FUND FOR DRAFT REGISTRY Request Cut to 13 Million Supported by One Republican | By Martin Tolchin Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/piano-ciccolini-recital.html | Piano Ciccolini Recital | By Allen Hughes | TX 425625 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/pop-englands-madness.html | Pop Englands Madness | ROBERT PALMER | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/pop-new-rican-village.html | Pop New Rican Village | By Robert Palmer | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/reactor-mishap-in-78-is-likened-to-florida-spill-new-questions.html | Reactor Mishap In 78 Is Likened To Florida Spill New Questions Arise Over Nuclear Plants Electrical System Failures | By David Burnham Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/reagan-is-buoyed-by-victory-as-his-campaign-enters-a-difficult.html | Reagan Is Buoyed by Victory as His Campaign Enters a Difficult Period 600000 in Debt Way Its Going to Be | By Wayne King Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/reagans-recovery-nervous-moderates-cock-ears-for-ford-rumblings.html | Reagans Recovery Nervous Moderates Cock Ears for Ford Rumblings News Analysis Great Unease Discerned Ford Rumblings Scorecard of Delegates to the National Political Conventions | By Hedrick Smith Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/rising-hemlines-raise-doubts-just-below-the-knee-rising-skirt.html | Rising Hemlines Raise Doubts Just Below the Knee Rising Skirt Hemlines Are Raising New Doubts One Solution Pants Confusing to Customers | By Barbara Ettorre | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sagging-nets-beaten-133120-torrid-shooting-by-warriors-nets-not.html | Sagging Nets Beaten 133120 Torrid Shooting by Warriors Nets Not Disciplined Lose Three and Its Over | By Carrie Seidman Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/samuels-will-leave-opera-and-ballet-boards-process-of-change-too.html | Samuels Will Leave Opera and Ballet Boards Process of Change Too Many Interests Cited | By Richard F Shepard | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sealand-forcing-rate-cuts-sealand-forcing-rate-cuts-seatrain-left.html | SeaLand Forcing Rate Cuts SeaLand Forcing Rate Cuts Seatrain Left Atlantic Conference | By Winston Williams | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sec-stock-suit-settled-by-general-dynamics-general-dynamics-settles.html | SEC Stock Suit Settled By General Dynamics General Dynamics Settles Suit | By Judith Miller Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/service-for-elderly-and-adult-children.html | Service for Elderly And Adult Children | By Rhoda Gelinsky | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/song-recital-zehava-gal.html | Song Recital Zehava Gal | By Raymond Ericson | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sound.html | Sound | Hans Fantel | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/soviet-violinist-fears-changed-status-informed-through-bonn-embassy.html | Soviet Violinist Fears Changed Status Informed Through Bonn Embassy Incident 6 Years Ago | By John Vinocur Special To the New York Times | TX 425625 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sports-of-the-times-big-doolies-turn-pro.html | Sports of The Times Big Doolies Turn Pro | DAVE ANDERSON | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/stage-uta-hagen-stars-in-charlotte-goethes-mistress.html | Stage Uta Hagen Stars in Charlotte Goethes Mistress | By Mel Gussow | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/steel-dumping-issue-persists-no-change-in-attitude-found.html | Steel Dumping Issue Persists No Change in Attitude Found | By Frank J Prial Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/stenmark-is-victor-in-slalom-ski-race-disappointment-for-us.html | Stenmark Is Victor In Slalom Ski Race Disappointment for US Increases Cup Lead Stenmark Wins Special Slalom | By Michael Strauss Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/stock-prices-fall-sharply-enemy-issues-lead-decline-oil-issues.html | Stock Prices Fall Sharply Enemy Issues Lead Decline Oil issues Weaken | By Alexander R Hammer | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/studio-54-is-rejected-by-state-on-renewal-of-its-liquor-license.html | Studio 54 Is Rejected By State on Renewal Of Its Liquor License OneMan Raid in 1977 | By Sheila Rule | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/talking-business-unfriendly-takeovers.html | Talking Business Unfriendly Takeovers | Robert J Cole | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/talks-resume-on-palestinian-rule-autonomy-talks-near-the-hague.html | Talks Resume on Palestinian Rule Autonomy Talks Near The Hague | Special to The New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/technology-small-computer-software-gains.html | Technology Small Computer Software Gains | Peter J Schuyten | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/the-fashions-in-crime-the-fashions-in-crimes-of-passion.html | The Fashions in Crime The Fashions in Crimes of Passion | By Anatole Broyard | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/the-presidents-surrogate-leads-fete-in-new-hampshire-mood-of.html | The Presidents Surrogate Leads Fete in New Hampshire Mood of Victory Going to Have to Come Out | FRANCIS X CLINES Special to The New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/the-publics-paying.html | The Publics Paying | By Edward G Rogoff | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/theater-mothers-and-daughters-chord-of-universality.html | Theater Mothers and Daughters Chord of Universality | MEL GUSSOW | TX 425625 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/triumph-by-reagan-stirs-fears-of-shift-to-the-right-carter.html | Triumph by Reagan Stirs Fears of Shift to the Right Carter Interpretation Ideological Shift Discounted Talks With Sears Dole Bid on Hold The Final Returns Polls in Minnesota | By Adam Clymer Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/turks-blame-cypriots-for-attacks-in-name-of-armenians-few-seek-more.html | Turks Blame Cypriots for Attacks in Name of Armenians Few Seek More Protection Attitudes Toward Armenians Killing on Both Sides Concern About Response to Terror | By Marvine Howe Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/un-sees-struggle-for-power-in-iran-officials-assert-an-apparent.html | UN SEES STRUGGLE FOR POWER IN IRAN Officials Assert an Apparent Battle Within the Ruling Group May Affect Fate of Hostages New Blow to US Hopes BaniSadr Called Only Choice | By Malcolm W Browne Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/unanimous-choice-by-regents-willard-adolph-genrich-man-in-the-news.html | Unanimous Choice by Regents Willard Adolph Genrich Man in the News | By Ari L Goldman Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/us-job-project-yields-few-gains-welfare-mothers-want-to-work-6616.html | US Job Project Yields Few Gains Welfare Mothers Want to Work 6616 Workers in Two Groups | By William Serrin | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/us-judge-clears-helstoski-of-last-counts-in-76-case-proceedings.html | US Judge Clears Helstoski Of Last Counts in 76 Case Proceedings Called Tainted Two Aides Remain Accused | By Alfonso A Narvaez Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/vance-cites-accord-he-insists-the-un-panel-was-supposed-to-gain-a.html | VANCE CITES ACCORD He Insists the UN Panel Was Supposed to Gain a Speedy Release Earliest Possible Release Sought Vance Cites UN Panels Mandate | By Bernard Gwertzman Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/w-horsley-grant-pavlov-expert-promoted-exercise-for-heart.html | W Horsley Grant Pavlov Expert Promoted Exercise for Heart | By Dava Sobel | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/witness-is-struck-by-arrow-on-brooklyn-subway-steps-surgeons-remove.html | Witness Is Struck by Arrow On Brooklyn Subway Steps Surgeons Remove Shaft | By Peter Kihss | TX 425625 | 1980-03-03 |
| 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/yanks-gullett-hurls-without-pain-in-arm-pain-lingered-a-long-time.html | Yanks Gullett Hurls Without Pain in Arm Pain Lingered a Long Time Yanks Gullett Hurls Without Pain in Arm The Signs Are Good Yanks Sign Righetti Santana | By Malcolm Moran Special To the New York Times | TX 425625 | 1980-03-03 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/1-in-4-always-bet-on-it.html | 1 in 4 Always Bet on It | By David Owen | TX 425623 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/11-du-pont-awards-given-for-broadcast-journalism-1300-submissions.html | 11 du Pont Awards Given For Broadcast Journalism 1300 Submissions Many Studies on Energy | By C Gerald Fraser | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/2-boys-arrested-in-armed-theft-from-pupil-10-youths-12-and-13.html | 2 Boys Arrested In Armed Theft From Pupil 10 Youths 12 and 13 Called Youngest Such Suspects Going Through His Pockets Afraid to Use Weapon | By Dudley Clendinen | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/4-gop-contenders-find-much-harmony-in-debate-panel-questions.html | 4 GOP Contenders Find Much Harmony in Debate Panel Questions Candidates Bid for Black Support Dumping Nuclear Wastes | By Douglas E Kneeland Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/a-store-within-a-store-puts-on-a-new-face.html | A Store Within a Store Puts on a New Face | By AnneMarie Schiro | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/about-real-estate-new-design-in-staten-island-housing-plan.html | About Real Estate New Design in Staten Island Housing Plan | By Alan S Oser | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/advertising-a-creative-shift-at-ogilvy-clyne-is-retiring-cunningham.html | Advertising A Creative Shift at Ogilvy Clyne Is Retiring Cunningham  Walsh Gets New AT T Account Thompsons Board Backs Reorganization US Hockey Team Signed by Volkswagen Accounts People | Philip H Dougherty | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/air-crash-survivors-find-therapy-helps-trained-to-save-everyone.html | Air Crash Survivors Find Therapy Helps Trained to Save Everyone DecisionMaking Hampered Mastering the Experience | By Diane Wagner Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/armys-new-main-battle-tank-christened-amid-a-debate-speed-of-45-mph.html | Armys New Main Battle Tank Christened Amid a Debate Speed of 45 MPH Diesel Engine Urged | By Richard Halloran Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/art-many-facets-of-mondrian-at-janis.html | Art Many Facets Of Mondrian at Janis | By John Russell | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/art-women-of-the-avantgarde.html | Art Women Of the AvantGarde | HILTON KRAMER | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/at-the-movies-jodie-foster-from-foxes-to-college.html | At the Movies Jodie Foster from Foxes to college | Tom Buckley | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/auctions-machines-you-can-bid-on.html | Auctions Machines you can bid on | Rita Reif | TX 425623 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/autonomy-defeated-in-a-spanish-region-the-voting-in-andalusia-is.html | AUTONOMY DEFEATED IN A SPANISH REGION The Voting in Andalusia Is Heavily in Favor of Home Rule but Is Short of Needed Margin Government Fights Statute Limited Home Rule for Some | By James M Markham Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/bbc-is-forced-to-eliminate-1500-jobs-and-5-orchestras-all-cultural.html | BBC Is Forced to Eliminate 1500 Jobs and 5 Orchestras All Cultural Groups Hurt Orchestras a Major Expense | By Rw Apple Jr Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/big-board-prices-decline-amexs-value-index-climbs-amex-market-value.html | Big Board Prices Decline Amexs Value Index Climbs Amex Market Value Index | By Vartanig G Vartan | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/bogota-rebels-free-13-of-the-hostages-held-in-an-embassy-us-envoy.html | BOGOTA REBELS FREE 13 OF THE HOSTAGES HELD IN AN EMBASSY US ENVOY IS STILL A CAPTIVE 2 Injured Men Among Those Freed by Terrorists in Exchange for Food and Other Supplies Two Wounded Men Freed 50 Million Ransom Asked COLOMBIAN REBELS RELEASE 13 CAPTIVES No Complaints of Mistreatment | By Paul L Montgomery Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/books-blood-rituals-on-the-playing-fields-winning-is-everything-the.html | Books Blood Rituals on the Playing Fields Winning Is Everything The Aggression Debate | By Anatole Broyard | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/books-of-the-times-being-born-to-it-secrets-and-symbols-south-st.html | Books of The Times Being Born to It Secrets and Symbols South St Poetry Reading Designs by Ellen Gray | By Christopher LehmannHaupt | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/botanical-garden-selects-a-new-president-hester-enthusiastic-about.html | Botanical Garden Selects a New President Hester Enthusiastic About Job A Former Rhodes Scholar | By Edith Evans Asbury | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/bridge-australians-show-prowess-at-table-and-on-typewriter.html | Bridge Australians Show Prowess At Table and on Typewriter | By Alan Truscott | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/broadway-william-atherton-gets-his-chance-to-sing-and-dance.html | Broadway William Atherton gets his chance to sing and dance | Carol Lawson | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/business-people-a-move-to-becker-from-dean-witter-the-evanses-at.html | BUSINESS PEOPLE A Move to Becker From Dean Witter The Evanses at Dixon | Leonard Sloane | TX 425623 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/cambodian-communist-concedes-ousted-regime-committed-errors.html | Cambodian Communist Concedes Ousted Regime Committed Errors Cambodian Communist Concedes Regimes Errors | By Henry Kamm Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/carter-drive-good-away-cloudy-at-home-news-analysis-foreign-policy.html | Carter Drive Good Away Cloudy at Home News Analysis Foreign Policy Problems | By Terence Smith Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/carter-forces-seek-new-york-knockout-confidence-expressed-on-ending.html | CARTER FORCES SEEK NEW YORK KNOCKOUT Confidence Expressed on Ending Kennedys Presidential Effort in Next Months Primary Uncommitted Bid Rejected Analysis Challenged | By Maurice Carroll | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/carter-official-rejects-auto-import-restrictions-response-to.html | Carter Official Rejects Auto Import Restrictions Response to Industry Pressure Optimistic Outlook Offered | By Reginald Stuart Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/census-damage-ahead.html | Census Damage Ahead | By Arthur Barnes | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/congress-unit-asks-25-billion-tax-cut-and-spending-curbs-a-move-to.html | CONGRESS UNIT ASKS 25 BILLION TAX CUT AND SPENDING CURBS A MOVE TO COUNTER INFLATION Administration Said to Prepare Its Own Plan Economic Panel Stresses Aid to Business Series of Proposals Giving People Hope Panel Backs 25 Billion Tax Cut Emphasis for Fiscal Year 1980 | By Steven Rattner Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/continentals-new-connections-phone-concern-positions-itself-for-the.html | Continentals New Connections Phone Concern Positions Itself For the Future Continental In Position For Growth Banking on Growth A Key Acquisition | By Peter J Schuyten | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/corruption-inquiry-stymies-a-city-new-britain-inhibited-in.html | Corruption Inquiry Stymies a City New Britain Inhibited in Personnel Actions ExFire Chief Pleaded Guilty | By Robert E Tomasson Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/count-of-jobless-among-youths-called-very-low-magnitude-of-problem.html | Count of Jobless Among Youths Called Very Low Magnitude of Problem US Study Finds Higher Jobless Levels in Youth Ranks Other Impacts Cited | By Philip Shabecoff Special to the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/court-snag-on-closing-steel-plants-profitability-an-issue-court.html | Court Snag On Closing Steel Plants Profitability an Issue Court Snag On Closing Steel Plants | By Agis Salpukas | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/credit-markets-trader-skepticism-persists-key-rates.html | CREDIT MARKETS Trader Skepticism Persists Key Rates | By John H Allan | TX 425623 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/critics-notebook-how-the-personalities-of-dance-troupes-affect.html | Critics Notebook How the Personalities of Dance Troupes Affect Style | By Jack Anderson | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/dance-baynihan-troupe.html | Dance Baynihan Troupe | By Jack Anderson | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/dance-landrover-by-cunningham-troupe.html | Dance Landrover By Cunningham Troupe | By Anna Kisselgoff | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/daughter-of-slain-exmembers-of-peoples-temple-dies-cult-funds.html | Daughter of Slain ExMembers of Peoples Temple Dies Cult Funds Transferred to US | By Wallace Turner Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/despite-driving-rain-big-rhodesian-vote-voluntary-or-dragooned-vote.html | Despite Driving Rain Big Rhodesian Vote Voluntary or Dragooned Voters Keep Own Counsel Mothers and Frail Old Men | By Gregory Jaynes Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/earnings-syntex-net-up-by-19-massey-reports-loss-masseyferguson.html | EARNINGS Syntex Net Up by 19 Massey Reports Loss MasseyFerguson Champion Spark Plug | By Phillip H Wiggins | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/eastbloc-aides-left-before-raid.html | EastBloc Aides Left Before Raid | By Graham Hovey Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/economic-scene-reagan-camps-young-bloods.html | Economic Scene Reagan Camps Young Bloods | Leonard Silk | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/envoy-in-the-islands-shes-kept-hopping-accredited-to-nine-countries.html | Envoy in the Islands Shes Kept Hopping Accredited to Nine Countries Applied to Princeton Hired a Manager for Residence Its Not Easy at All | By Charlotte Evans Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/folk-painting-of-america-is-celebrated-at-whitney-whitney.html | Folk Painting Of America Is Celebrated At Whitney Whitney Celebrates American Folk Painting | By Hilton Kramer | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/for-children-spring-at-the-boathouse-music-bugs-bunny-spectacular.html | For Children Spring at the Boathouse Music Bugs Bunny Spectacular Mime Plays Puppets and Stories | PHYLLIS A EHRLICH | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/foreign-exchange-blues.html | Foreign Exchange Blues | By Judith Johnson Sherwin | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/free-sunday-walk-to-explore-past-and-present-of-central-park-free.html | Free Sunday Walk to Explore Past and Present of Central Park Free Tour to Explore Parks Past and Present Ice Skating Became Popular Evolution of the Mall | By Jennifer Dunning | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/ftc-curtails-ads-for-contraceptive-suppositories.html | FTC Curtails Ads for Contraceptive Suppositories | By Michael Decourcy Hinds | TX 425623 | 1980-03-07 |

| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/george-tobias-dies-veteran-actor-78-often-portrayed-genial-tough.html | GEORGE TOBIAS DIES VETERAN ACTOR 78 Often Portrayed Genial Tough Guy or the Leading Mans Pal  In Bewitched on TV Other Early Roles Left Theater for the Movies | By Jennifer Dunning | TX 425623 | 1980-03-07 |
|---|---|---|---|---|---|
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/german-swiss-loan-rates-up-moves-designed-to-offset-effect-of-us-in.html | German Swiss Loan Rates Up Moves Designed To Offset Effect Of US Increase Belgian Rate Raised Key Loan Rates Raised In Germany Switzerland Swiss Rate Raised to 3 | Special to The New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/guide-to-centers-of-worlds-arts-in-new-york-guide-to-world-of-arts.html | Guide to Centers Of Worlds Arts In New York Guide to World of Arts at Foreign Cultural Centers in New York Japanese Film Series Latin American Painters Kurt Weill Program | By Barbara Crossette | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/in-el-salvador-extreme-left-bides-its-time-victory-called.html | In El Salvador Extreme Left Bides Its Time Victory Called Inevitable New Group Is Formed Insurrection Is Delayed Democratic Forces Wooed | By Alan Riding Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/in-the-nation-the-economic-crisis.html | IN THE NATION The Economic Crisis | By Tom Wicker | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/iona-and-st-peters-gain-final-in-ecac-metro-tournament-ruland-leads.html | Iona and St Peters Gain Final In ECAC Metro Tournament Ruland Leads Iona Strategy Backfires Top Defensive Team | By Deane McGowen | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/issue-and-debate-does-us-have-the-muscle-to-back-the-carter.html | Issue and Debate Does US Have the Muscle to Back the Carter Doctrine The Background The Argument For The Argument Against The Outlook | By Richard Burt Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/italy-debating-auto-future-italy-debating-future-of-automobile.html | Italy Debating Auto Future Italy Debating Future Of Automobile Industry Where Power Lies in Italy Agnelli Warning Published Meeting With Party Leaders | By Henry Tanner Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/john-j-lynch-former-head-of-kings-county-trust-held-several.html | John J Lynch Former Head of Kings County Trust Held Several Executive Posts | By Alfred E Clark | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/kalichstein-devoting-piano-recital-to-brahms-a-warhorse-of-a-finale.html | Kalichstein Devoting Piano Recital to Brahms A Warhorse of a Finale At Home in the Suburbs | By Raymond Ericson | TX 425623 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/kennedy-and-bush-face-key-tests-tuesday-in-massachusetts-primaries.html | Kennedy and Bush Face Key Tests Tuesday in Massachusetts Primaries Expectations for Carter Support for Anderson | By Bernard Weinraub Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/letters-older-americans-are-the-poorest-americans-cia-restraints.html | Letters Older Americans Are the Poorest Americans CIA Restraints That Must Survive To Reward a Volunteer Who Would Get How Big a Gasoline Ration The Pitfalls of Forcing Our Youth Into a Service Corps AgeDiscriminating War | Rep CLAUDE PEPPERERIC M FREEDMANNANCY RS KUPCHANJOHN C PEIRCESTEPHEN G CARYEUGENE A CZAP | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/louis-homecoming-stirs-old-memories-old-acquaintances-renewed.html | Louis Homecoming Stirs Old Memories Old Acquaintances Renewed Difficult to Wake | By Michael Katz Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/market-place-ingersoll-draws-mixed-notices.html | Market Place Ingersoll Draws Mixed Notices | Vartanig G Vartan | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/minings-management-and-labor-ask-carter-to-press-shift-to-coal.html | Minings Management And Labor Ask Carter To Press Shift to Coal Differences Do Not Extend to Coal | By Ben A Franklin Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/most-79-cars-fail-us-safety-test-at-5-mph-above-required-rate.html | Most 79 Cars Fail US Safety Test At 5 MPH above Required Rate Safety Rating System MOST 79 AUTOS LAG IN TESTS FOR SAFETY Safety Factors Measured | Special to The New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/music-clarion-concert.html | Music Clarion Concert | ALLEN HUGHES | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/music-weller-conducts-the-program.html | Music Weller Conducts The Program | By Harold C Schonberg | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/new-yorks-small-farms-battling-odds-on-survival-a-winter-of-worry.html | New Yorks Small Farms Battling Odds on Survival A Winter of Worry Small Farms in New York Battle the Odds on Survival 40 Acres in 1790 | By Clyde Haberman Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/notes-on-people-an-el-paso-father-of-4-prepares-for-his-bar-mitzvah.html | Notes on People An El Paso Father of 4 Prepares for His Bar Mitzvah Fish Gotta Swim Birds Gotta Feed Cold Fury No Piece of the Peace Ford Suit Settled The Snake and the Egg | Judith Cummings Albin Krebs | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archiv es/ousted-reagan-aide-shuns-bakers-bid-massachusetts-victory-is-vital.html | Ousted Reagan Aide Shuns Bakers Bid Massachusetts Victory Is Vital Dispute Over Resignation | By Hedrick Smith Special To the New York Times | TX 425623 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/parties-in-rhodesia-raise-charges-of-fraud-and-intimidation-in.html | Parties in Rhodesia Raise Charges of Fraud and Intimidation in Election Voters Walk for Miles Many Switching to Mugabe | By John F Burns Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/publishing-reclaiming-a-vision-of-medieval-life.html | Publishing Reclaiming A Vision of Medieval Life | By Thomas Lask | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/rangers-set-back-bruins-effective-forechecking-rangers-top-bruins-5.html | Rangers Set Back Bruins Effective Forechecking Rangers Top Bruins 5 to 2 Rangers Scoring | By Jim Naughton Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/reaping-invasions-rewards.html | Reaping Invasions Rewards | By If Stone | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/regents-decide-spanking-is-now-a-school-option-reverse-call-for-a.html | Regents Decide Spanking Is Now A School Option Reverse Call for a Change in Law Authorizing It | By Ari L Goldman Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/reporters-notebook-kochs-china-tour.html | Reporters Notebook Kochs China Tour | By Fox Butterfield Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/republicans-in-jersey-assembly-ask-stiffer-ethics-on-casino-ties.html | Republicans in Jersey Assembly Ask Stiffer Ethics on Casino Ties Sponsored by Cardinale | By Robert Hanley Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/restaurants-classic-fish-setting-with-food-to-match-grand-central.html | Restaurants Classic fish setting with food to match Grand Central Oyster Bar and Restaurant | Mimi Sheraton | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/richardson-paces-knick-victory-spurs-falter-in-third-quarter.html | Richardson Paces Knick Victory Spurs Falter in Third Quarter | By Sam Goldaper | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/sam-goody-company-and-2-aides-indicted-sam-goody-inc-2-aides.html | Sam Goody Company And 2 Aides Indicted Sam Goody Inc 2 Aides Indicted In a Fraud Case Companys Stand on Dismissal Arraignment Due Next Week | By Joseph B Treaster | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/saudis-said-to-ask-us-to-delay-on-oil-reserve-dispute-seen-on-oil.html | Saudis Said to Ask US To Delay on Oil Reserve Dispute Seen on Oil Plan US Petroleum Data | By Richard D Lyons Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/screen-simon-by-marshall-brickman-out-of-space-capers.html | Screen Simon By Marshall Brickman Out of Space Capers | By Vincent Canby | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/senate-backs-bill-to-protect-state-prisoners-and-patients-hatcd.html | Senate Backs Bill to Protect State Prisoners and Patients Hatcd Defends His Record | By Martin Tolchin Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/solomon-pessimistic-on-world-economy-120-billion-surplus-forecast.html | Solomon Pessimistic On World Economy 120 Billion Surplus Forecast 50 Resource Rise Sought | By Clyde H Farnsworth Special To the New York Times | TX 425623 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/some-cabbies-worrying-over-effect-of-new-fares-its-only-fair-50cent.html | Some Cabbies Worrying Over Effect of New Fares Its Only Fair 50Cent Surcharge Criticized Group Riding Plan Announced | By David A Andelman | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/south-korea-amnesty-set-today.html | South Korea Amnesty Set Today | Special to The New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/sports-miss-wenzel-wins-5th-cup-giant-slalom-giant-slalom-champion.html | Sports Miss Wenzel Wins 5th Cup Giant Slalom Giant Slalom Champion Miss Hess Finishes Fourth | By Michael Strauss Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/sports-of-the-times-petitions-girls-and-euclid-avenue.html | Sports of The Times Petitions Girls and Euclid Avenue | RED SMITH | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/st-georges-pays-tribute-to-franck-no-vocal-score-in-print-a-certain.html | St Georges Pays Tribute To Franck No Vocal Score in Print A Certain Savoyard Flavor Selected Operatic Soloists | By Allen Hughes | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/st-johns-beats-providence-4844-maryland-gains-georgia-tech-falls.html | St Johns Beats Providence 4844 Maryland Gains Georgia Tech Falls 5149 Clemson Defeats Virginia Elusive Conference Title St Johns Outlasts Providence Foul Foils Friars Redmen Win but Struggle Maryland Wins by 5149 Knicks Box Score | By Malcolm Moran Special To the New York Timesby Gordon S White Jr Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/stage-bam-revives-macarthur-comedy-child-of-the-40s.html | Stage BAM Revives MacArthur Comedy Child of the 40s | By Mel Gussow | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/stage-goethes-friend-man-and-his-mind.html | Stage Goethes Friend Man and His Mind | By Michiko Kakutani | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/stage-meet-mr-gilbert-musical-biography.html | Stage Meet Mr Gilbert Musical Biography | By Richard F Shepard | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/texas-and-california-are-forging-a-new-axis-of-power-for-the-80s.html | Texas and California Are Forging A New Axis of Power for the 80s The New Connective Tissue Texas and California Are Forging Power Axis for the 80s A Challenge to the Northeast They Look and Feel Allke A Loosening of Values Pulling Ahead An Interchange of People A Kind of Ambivalent Tension | By William K Stevens Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/the-origins-of-sam-goody-inc-capitalized-on-the-lp-record-29-stores.html | The Origins of Sam Goody Inc Capitalized on the LP Record 29 Stores in Chain | By Nr Kleinfield | TX 425623 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/the-pop-life-forum-rejects-festival-seating-for-clash-show.html | The Pop Life Forum rejects festival seating for Clash show | John Rockwell | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/thriving-newark-airport-adds-flights-air-traffic-growing-accord.html | Thriving Newark Airport Adds Flights Air Traffic Growing Accord Reached on 3d Terminal Service Curtailed Last June | By Alfonso A Narvaez Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/transit-officer-buried-as-neighbors-rage-at-slaying-gun-control-is.html | Transit Officer Buried as Neighbors Rage at Slaying Gun Control Is Urged Bulletproof Vests Uniform Called Target | By Carey Winfrey Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/turgenev-dramatized-in-loft-marathon.html | Turgenev Dramatized In Loft Marathon | By Eleanor Blau | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/tv-weekend-attica-the-prison-drama-recreated-on-abc.html | TV Weekend Attica the Prison Drama Recreated on ABC | By John J OConnor | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/two-indicted-as-perjurors-in-suffolk-sewer-inquiry-two-indicted-in.html | Two Indicted as Perjurors In Suffolk Sewer Inquiry Two Indicted in Suffolk Sewer Case | By John T McQuiston Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/two-rabbis-protest-smearing-at-trial-prosecutor-of-2-hasidim.html | TWO RABBIS PROTEST SMEARING AT TRIAL Prosecutor of 2 Hasidim Accused of AntiSemitic Statement  His Dismissal Asked Jury Deliberated 20 Hours Called Brilliant Strategy | By Peter Kihss | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/us-favors-a-proposal-to-moscow-on-afghan-neutrality-for-a-pullout.html | US Favors a Proposal to Moscow On Afghan Neutrality for a Pullout US Sees a Soviet Maneuver Brezhnev Suggested Conditions A Negative Reply on Talks | By Bernard Gwertzman Special To the New York Times | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/washington-jimmy-carters-luck.html | WASHINGTON Jimmy Carters Luck | By James Reston | TX 425623 | 1980-03-07 |
| 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/weekender-guide-art-sale-in-tribeca-madrigals-at-cooper-union.html | WEEKENDER GUIDE ART SALE IN TRIBECA MADRIGALS AT COOPER UNION BALLET COSTUMES SHOW NANCY DREW AT 50 KEATON ON LI WEEKENDER GUIDE A SINGER IN DISTRESS MODEL BOATS IN BROOKLYN TOURING THE BRONX SONDHEIM ON CAMPUS AN AVANTGARDE MELANGE GREAT DANCERS AT THE Y | Eleanor Blau | TX 425623 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/16-prime-rate-is-set-a-record-16-prime-rate-is-set.html | 16 Prime Rate Is Set A Record 16 Prime Rate Is Set | By Robert A Bennett | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/66-nations-urge-fastbreeder-reactor-66nation-study-urges.html | 66 Nations Urge FastBreeder Reactor 66Nation Study Urges FastBreeder Reactors | By Paul Lewis Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/a-fight-at-the-opera-west-point-band-vs-orchestra-union-over-role.html | A Fight at the Opera West Point Band vs Orchestra Union Over Role in Rienzi Fight at the Opera Army Band Challenged by Orchestra Union Local Bands Are Listed Denies Personal Interest | By Er Shipp | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/a-hyatt-mayor-former-curator-of-prints-at-the-metropolitan-78.html | A Hyatt Mayor Former Curator Of Prints at the Metropolitan 78 Clarity of Expression | By Grace Glueck | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/a-tailor-infatuated-with-things-victorian-the-gas-lamp-lights-up.html | A Tailor Infatuated With Things Victorian The Gas Lamp Lights Up Workshop in the Basement | By Ron Alexander | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/ali-in-retirement-wants-to-fight-tate-price-as-high-as-10-million.html | Ali in Retirement Wants to Fight Tate Price as High as 10 Million Ali Getting in Shape | By Deane McGowen | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/analysts-see-slow-development-of-new-us-arms-military-analysis.html | Analysts See Slow Development of New US Arms Military Analysis Foundry Capacity a Factor | By Drew Middleton | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/as-tito-fades-old-comrades-recall-war-father-led-the-detachment.html | As Tito Fades Old Comrades Recall War Father Led the Detachment | By John Darnton Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/atlantic-monthly-to-be-sold-to-developer-developer-to-buy-the.html | Atlantic Monthly to Be Sold to Developer Developer to Buy the Atlantic Monthly Not Looking for Buyer | By Michael Knight Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/att-gains-1-78-in-late-market-rally-finalhour-improvement-shrugging.html | ATT Gains 1 78 In Late Market Rally FinalHour Improvement Shrugging Off Increase in Prime Amex Oil and Gas Stocks Up | By Vartanig G Vartan | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/authors-groups-criticize-suit-by-doubleday-against-writer-contract.html | Authors Groups Criticize Suit By Doubleday Against Writer Contract Indemnifies Publisher Fiction Is Not Biography | BY Eric Pace | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/bilingual-education-stirs-colorado-power-struggles-a-new-political.html | Bilingual Education Stirs Colorado Power Struggles A New Political Minority Funds Cut by Legislature | By Molly Ivins Special To the New York Times | TX 425627 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/books-of-the-times-waiting-for-history-seeing-systems-everywhere.html | Books of The Times Waiting for History Seeing Systems Everywhere Journals in Verse | By Anatole Broyard | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/bridge-if-a-guess-can-be-delayed-chances-of-a-slam-improve.html | Bridge If a Guess Can Be Delayed Chances of a Slam Improve | By Alan Truscott | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/britain-presents-afghan-neutralization-plan-to-soviet-soviet-given.html | Britain Presents Afghan Neutralization Plan to Soviet Soviet Given British Afghan Plan Many Distrust Carter Based on Old Diplomatic Ploy | By Rw Apple Jr Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/british-play-down-fraud-as-voting-in-rhodesia-ends-bishop-said-to.html | British Play Down Fraud as Voting in Rhodesia Ends Bishop Said to Lose Backing | By John F Burns Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/browns-new-york-waterloo-his-ouster-from-the-presidential-primary.html | Browns New York Waterloo His Ouster From the Presidential Primary Ballot Shows Restrictive Nature of States Election Law News Analysis Random Selection of Delegates A Brown Supporters View | By Frank Lynn | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/bush-moves-to-sharpen-differences-with-reagan-nogrowth-policy-urged.html | Bush Moves to Sharpen Differences With Reagan NoGrowth Policy Urged Tax Cut Plan Questioned | By Douglas E Kneeland Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/census-bureau-alters-hiring-test-to-allow-spanish-mounting.html | Census Bureau Alters Hiring Test to Allow Spanish Mounting Complaints | By Robert Reinhold Special to the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/chamber-portsmouth-ensemble.html | Chamber Portsmouth Ensemble | JOSEPH HOROWITZ | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/chinese-rehabilitate-liu-shaoqi-late-mao-rival-and-chief-of-state-a.html | Chinese Rehabilitate Liu Shaoqi Late Mao Rival and Chief of State A Sense of Uncertainty 1968 Ban on Liu Rescinded | By Fox Butterfield Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/coghlan-sets-record-in-3mile-at-13028-effect-of-the-boycott-coghlan.html | Coghlan Sets Record In 3Mile at 13028 Effect of the Boycott Coghlan Sets Mark of 13028 in 3Mile Run Milburn Takes Hurdles | By Neil Amdur | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/confident-pohl-stays-near-lead-hes-not-worried-miss-stephenson-lead.html | Confident Pohl Stays Near Lead Hes Not Worried Miss Stephenson Leads by 2 Bay Hill Classic | By James Tuite Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/crippled-us-silver-market-300-million-ounces-owned-by-a-few-holding.html | Crippled US Silver Market 300 Million Ounces Owned By a Few Holding 150 Million Ounces Silver Market Crippled By a Few Rich Investors Comex Eases Restrictions | By Hj Maidenberg | TX 425627 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/dance-torse-by-cunningham-a-kurt-weill-cabaret-to-close.html | Dance Torse by Cunningham A Kurt Weill Cabaret to Close | By Jennifer Dunning | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/decarlo-will-be-leaving-post-at-sarah-lawrence-trend-away-from.html | DeCarlo Will Be Leaving Post at Sarah Lawrence Trend Away From Humanities Specialization and Tenure Development Drive Due | By James Feron Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/effort-in-congress-to-trim-81-budget-gains-new-support-liberals-now.html | EFFORT IN CONGRESS TO TRIM 81 BUDGET GAINS NEW SUPPORT LIBERALS NOW OFFER BACKING At Least 3 Separate House Groups Starting Work on Proposals in Move Against Inflation Speculation on Credit Controls Traditional Pattern Persists Budget Cuts Gaining In Congress 3 House Groups Consider Trims Broad Support in Doubt | By Edward Cowan Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/exfbi-informer-begins-jail-term-after-long-delay.html | ExFBI Informer Begins Jail Term After Long Delay | Special to The New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/fbi-recovers-11-stolen-art-works-two-free-on-bail.html | FBI Recovers 11 Stolen Art Works Two Free on Bail | By Charlotte Evans | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/floridas-gop-primary-now-seen-as-2man-race-the-kennedy-campaign.html | Floridas GOP Primary Now Seen as 2Man Race The Kennedy Campaign Changing Predictions A TwoMan Race Testy and Arrogant | By Howell Raines Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/from-clarence-j-brown-mc-to-ei-koch-realtor.html | From Clarence J Brown MC To EI Koch Realtor | CLARENCE J BROWN MC | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/gas-at-the-pump-is-nearing-150-around-the-city-pergallon-price.html | Gas at the Pump Is Nearing 150 Around the City PerGallon Price Expected to Surpass US Forecast Decline in Violations Reported 150aGallon Gas Foreseen for New York Area Within Three Months US Forecast Called Conservative | By John T McQuiston | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/georgetown-topples-st-johns-7666-georgetown-record-235-winner-loser.html | Georgetown Topples St Johns 7666 Georgetown Record 235 Winner Loser Expect Bids Sneaking In St Johns Beaten 7666 By Georgetown The Hoyas Surge West Virginia 77 Rutgers 66 | By Gordon S White Jr Special To the New York Times | TX 425627 | 1980-03-06 |

| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 425627 | 1980-03-06 |
|---|---|---|---|---|---|
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/highspeed-trains-urged-in-congress-increased-funds-for-northeast.html | HIGHSPEED TRAINS URGED IN CONGRESS Increased Funds for Northeast and Study on Upgrading of Other Rail Corridors Is Backed Analysis of Possible Gains Senate and House Hearings | By Ernest Holsendolph Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/improving-students-reading-ability.html | Improving Students Reading Ability | By Sayre Uhler | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/jackson-arrival-time-64thplayer-question-might-face-fine-players.html | Jackson Arrival Time 64thPlayer Question Might Face Fine Players Association Meeting | By Murray Chass Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/james-stewart-says-hes-fortunate-fellow-eternal-smalltown-american.html | James Stewart Says Hes Fortunate Fellow Eternal SmallTown American Its Fun to Remember Politics and Friends I Think of Him All the Time | By Aljean Harmetz Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/jobless-get-a-key-test-work-ethic-part-of-82-million-experiment.html | Jobless Get A Key Test Work Ethic Part of 82 Million Experiment HardCore Jobless Trained in Hartford With a Stress on Work Ethic They Make Something Out of You All Kinds of Problems | By Matthew L Wald Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/john-oconnell-75-chief-rackets-buster-for-thomas-e-dewey-directed.html | John OConnell 75 Chief Rackets Buster For Thomas E Dewey Directed Major Investigations | By Alfred E Clark | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/kennedy-trims-and-recasts-drive-in-move-to-rescue-presidential-bid.html | Kennedy Trims and Recasts Drive In Move to Rescue Presidential Bid Drive Called Winnable Kennedy Trims and Recasts Campaign for Presidency Reasons for Decision | By B Drummond Ayres Jr Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/kosner-former-editor-of-newsweek-chosen-as-editor-of-new-york.html | Kosner Former Editor Of Newsweek Chosen As Editor of New York Called Surprise to Staff | By Deirdre Carmody | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/last-5-female-hostages-are-freed-by-guerrillas-at-embassy-in-bogota.html | Last 5 Female Hostages Are Freed By Guerrillas at Embassy in Bogota Last 5 Female Hostages in Bogota Embassy Freed | By Paul L Montgomery Special To the New York Times | TX 425627 | 1980-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/letters-president-carters-own-olympic-game-the-selfish-concerns.html | Letters President Carters Own Olympic Game The Selfish Concerns Lake Placid Heroes Prosperous Europes Free Freedom Ride A Mayor Moves Against Targets of Crime To Watch the CIA Misperceived Threat to Saudi Arabia Buying Spree Subsidy TaxFavored Neglect Brezhnevs Inviting Bid | JOHN J BUDACOVICHPETER A YOUNGDICK NETZERALBERT NAHONDAVID J MANDELEDWARD S DERMONJOSEPH L BLOCKRONALD BRESLOWROBERT P MAHONEYHELEN EDEY | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/man-thrice-convicted-in-patrolmans-murder-freed-on-bail-in-jersey.html | Man Thrice Convicted In Patrolmans Murder Freed on Bail in Jersey | By Alfonso A Narvaez Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/manager-seized-with-a-2d-man-in-bank-holdup-debt-to-bookmakers.html | Manager Seized With a 2d Man In Bank Holdup Debt to Bookmakers Cited | Special to The New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/maryland-and-duke-gain-final-so-many-things-the-boards-and-the.html | Maryland and Duke Gain Final So Many Things The Boards and the Break | By Malcolm Moran Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/morrow-olympian-signed-by-islanders-other-olympians-in-nhl-potvin.html | Morrow Olympian Signed by Islanders Other Olympians in NHL Potvin Eager to Play | By Parton Keese | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/most-armenians-in-beirut-support-attacks-on-turks-2-armenian.html | Most Armenians in Beirut Support Attacks on Turks 2 Armenian Activist Groups Series of Terrorist Attacks Greek Cypriot Role Denied | By Marvine Howe Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/nations-farmers-wont-be-paid-to-reduce-plantings-this-spring.html | Nations Farmers Wont Be Paid To Reduce Plantings This Spring Russian Curtailment Raised Issue Farmers Wont Be Paid To Cut Spring Plantings Record Corn Crop Last Fall | By Seth S King Special to The New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/navy-plans-to-modernize-world-war-2-battleships-controversial.html | Navy Plans to Modernize World War 2 Battleships Controversial Proposal | By Richard Burt Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/nobel-winner-says-he-gave-sperm-for-women-to-bear-gifted-babies.html | Nobel Winner Says He Gave Sperm For Women to Bear Gifted Babies | By Harold M Schmeck Jr | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/notes-on-people-25-years-of-telling-off-william-f-buckley-jr-a.html | Notes on People 25 Years of Telling Off William F Buckley Jr A Sonata to Celebrate Samuel Barbers 70th Blood at the Pentagon A Bigger City for Koch | Albin Krebs | TX 425627 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/observer-diddle-diddle-dumplings.html | OBSERVER Diddle Diddle Dumplings | By Russell Baker | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/old-road-to-riches-still-pays-dividends-interesting-anachronisms.html | Old Road to Riches Still Pays Dividends Interesting Anachronisms Bringing the Rich to West Farms | By Maurice Carroll | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/opera-decor-debuts-spark-don-pasquale.html | Opera Decor Debuts Spark Don Pasquale | By Allen Hughes | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/ousted-cambodian-leaders-ask-west-to-forget-past-says-extermination.html | Ousted Cambodian Leaders Ask West to Forget Past Says Extermination Is Goal Everybody Has a Past Offer to Give Up Posts | By Henry Kamm Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/patents-producing-biological-compounds-laser-for-communication.html | Patents Producing Biological Compounds Laser for Communication Through Glass Fibers Sweat Collection Capsule For Research Purposes A Composition to Reduce Withdrawal Symptoms SelfExamination Device To Detect Breast Cancer | Stacy V Jones | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/petition-is-mailed-to-carter-petition-mailed-to-president.html | Petition Is Mailed To Carter Petition Mailed To President | By Thomas Rogers | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/pistons-defeat-nets-end-losing-streak-desperate-pistons-nets-box.html | Pistons Defeat Nets End Losing Streak Desperate Pistons Nets Box Score Michels Back With Aztecs | By Carrie Seidman Special to the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/president-opposes-water-project-bill-in-environmental-speech-he.html | PRESIDENT OPPOSES WATER PROJECT BILL In Environmental Speech He Calls 42 Billion Plan a Travesty Waiver Powers Opposed Commitment to Environmentalism | By Philip Shabecoff Special to the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/seeking-out-the-elderly-who-cant-pay-for-heat-only-20-of-funds.html | Seeking Out the Elderly Who Cant Pay for Heat Only 20 of Funds Claimed Briefing Trainees Where to Get Aid | By Olive Evans | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/shortterm-rates-move-up-sharply-sizable-gains-in-bonds-gulf-states.html | ShortTerm Rates Move Up Sharply Sizable Gains in Bonds Gulf States Alter Offering | By John H Allan | TX 425627 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/signs-of-harlem-rebirth-seen-in-construction-spurt-900-million-in.html | Signs of Harlem Rebirth Seen in Construction Spurt 900 Million in Construction Enclosed Shopping Mall A Time of Basie and Hughes Subway Improvement Planned An End to Official Neglect | By Sheila Rule | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/soviet-brigade-in-cuba-resumes-maneuvers-state-dept-discloses.html | Soviet Brigade in Cuba Resumes Maneuvers State Dept Discloses | By Richard Halloran Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/soviet-slalom-racer-warms-to-her-task.html | Soviet Slalom Racer Warms to Her Task | By Michael Strauss Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/sports-of-the-times-chronicle-of-street-game-nobody-sees.html | Sports of The Times Chronicle of Street Game Nobody Sees | JIM NAUGHTON | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/stepparents-many-endure-frustration-stopped-being-jealous-stifled.html | Stepparents Many Endure Frustration Stopped Being Jealous Stifled Anger | By Nan Robertson | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/the-stage-dunbar-a-tribute-with-music-to-the-black-poet-the-cast.html | The Stage Dunbar a Tribute With Music to the Black Poet The Cast | By Michiko Kakutani | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/the-stage-i-cant-keep-running-in-place-the-cast-us-and-german-films.html | The Stage I Cant Keep Running in Place The Cast US and German Films Top Berlin Festival Hockeys Miracle On Ice Is a Book in Record Time | By John Corry | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/this-is-about-summer.html | This Is About Summer | By Howard Singer | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/transit-officer-slain-in-bar-as-he-seeks-to-stop-holdup-mcguire-is.html | Transit Officer Slain in Bar As He Seeks to Stop Holdup McGuire Is Grim at Ceremony 12Year Veteran of Force An Exchange of Words | By Leonard Buder | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/ugh-ohh-grrrrrrrr.html | Ugh Ohh Grrrrrrrr | By Ted Lewin | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/us-reported-on-verge-of-joining-in-vote-against-israeli-settlements.html | US Reported on Verge of Joining In Vote Against Israeli Settlements Communications Problem | By Bernard D Nossiter Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/us-sees-trade-action-unless-shoe-imports-fall.html | US Sees Trade Action Unless Shoe Imports Fall | By Clyde H Farnsworth Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/vance-confers-with-moscow-envoy.html | Vance Confers With Moscow Envoy | By Bernard Gwertzman Special To the New York Times | TX 425627 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/venerable-magazine-maintains-distinction-influential-role-for-123.html | Venerable Magazine Maintains Distinction Influential Role For 123 Years | By Herbert Mitgang | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/vermont-election-may-reveal-trends-no-binding-effect-support-for.html | Vermont Election May Reveal Trends No Binding Effect Support for Anderson | By Steven V Roberts Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz Answers to Quiz | LINDA AMSTER | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/wine-shipment-allegedly-mislabeled.html | Wine Shipment Allegedly Mislabeled | By Frank J Prial Special To the New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/yigal-allon-is-dead-in-israel-at-61-war-hero-high-cabinet-member.html | Yigal Allon Is Dead in Israel at 61 War Hero High Cabinet Member Fidelity and Devotion Death Near His Birthplace Period of Study at Oxford | Special to The New York Times | TX 425627 | 1980-03-06 |
| 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/your-money-savings-bank-has-new-lure.html | Your Money Savings Bank Has New Lure | Deborah Rankin | TX 425627 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/10-questions-about-darkest-hollywood-10-questions-about-the.html | 10 Questions About Darkest Hollywood 10 Questions About The Mysteries of Hollywood | By Marshall Brickman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/15-in-state-struck-by-reyes-syndrome-since-jan-1-named-for.html | 15 in State Struck by Reyes Syndrome Since Jan 1 Named for Australian National Figure Under 200 | By Er Shipp | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/6-slayings-charged-to-youths-accused-of-5-others-officer-shot-in.html | 6 Slayings Charged to Youths Accused of 5 Others Officer Shot in Face | By Robert D McFadden | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-47year-old-idea-renewed-as-the-tva-tries-again.html | A 47Year Old Idea Renewed As the TVA Tries Again | By Philip Shabecoff | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-bill-would-require-majority-tenant-vote-for-coop-conversions.html | A Bill Would Require Majority Tenant Vote For Coop Conversions | By Michael Goodwin | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-coach-pleads-for-sports-in-schools-coaching-is-teaching.html | A Coach Pleads For Sports In Schools Coaching Is Teaching | By Robert A Palermo | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-few-surprises-from-venturesome-maestros.html | A Few Surprises From Venturesome Maestros | By Peter G Davis | TX 425633 | 1980-03-06 |

| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-region-in-mexico-is-pacified-by-army-culiacan-once-center-of.html | A REGION IN MEXICO IS PACIFIED BY ARMY Culiacan Once Center of Violence and Heroin Trafficking Now Focuses on Agriculture The Effect of the Money Gangs Were Poorly Organized Measurements of Change | By Alan Riding Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-report-cites-social-benefits-in-restorations-a-report-cites.html | A Report Cites Social Benefits In Restorations A Report Cites Social Benefits From Restorations | By Andree Brooks | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-reporters-death-puts-a-state-on-trial.html | A Reporters Death Puts a State on Trial | By Molly Ivins | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/acadia-emerges-as-sorc-sailing-victor.html | Acadia Emerges as SORC Sailing Victor | By Joanne A Fishman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/afghan-insurgents-fight-among-themselves-too-border-tribes-are.html | Afghan Insurgents Fight Among Themselves Too Border Tribes Are Fiercest | By James P Sterba | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/all-presidential-candidates-reject-invitation-to-black-leaders.html | All Presidential Candidates Reject Invitation to Black Leaders Parley | By Sheila Rule Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/american-express-the-insurers-american-express-american-express-at.html | American Express the Insurers American Express American Express AT A GLANCE American Express Company | By Edwin McDowell | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/american-natural-museum.html | American Natural Museum | By Joseph Kastner | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/american-way-of-death-undergoing-major-changes-rituals-losing.html | American Way of Death Undergoing Major Changes Rituals Losing Importance Going Out of Business Undertakers Are Concerned Statistics for Metropolitan Area A New CostConsciousness Basic Change in Attitudes Dont Want to Waste Money Role of Growing Mobility Death in Distant City Centers for Terminally Ill | By Robert Lindsey Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/antiinflation-plan-aims-at-psychology-treasury-secretary-says.html | ANTIINFLATION PLAN AIMS AT PSYCHOLOGY Treasury Secretary Says Package Will Attempt to Reestablish Confidence in Economy Reestablishing Confidence Listening and Consulting A Time for Balancing | By Steven Rattner Special To the New York Times | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/antiques-historical-society-shows-tiffany-silver.html | ANTIQUES Historical Society Shows Tiffany Silver | RITA REIF | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/architecture-view-a-major-chicago-firm-at-its-centennial.html | ARCHITECTURE VIEW A Major Chicago Firm At Its Centennial | ADA LOUISE HUXTABLE | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/around-the-garden-this-week-dormant-spraying-questionsanswers-yew.html | AROUND THE Garden This Week Dormant Spraying QuestionsAnswers YEW PROBLEM NO LAUREL BLOOM | JOAN LEE FAUST | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/arrows-win-and-clinch-misl-division-crown.html | Arrows Win and Clinch MISL Division Crown | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/art-view-noguchi-at-75-art-view-noguchis-spiritual-resonance.html | ART VIEW Noguchi at 75 ART VIEW Noguchis Spiritual Resonance | HILTON KRAMER | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/artists-southerners.html | Artists Southerners | By Paul L Berman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/arts-and-leisure-guide-of-special-interest-theater-recent-openings.html | Arts and Leisure Guide Of Special Interest Theater Recent Openings Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/as-suppliers-change-arab-world-armed-to-the-teeth-sophisticated.html | As Suppliers Change Arab World Armed To the Teeth Sophisticated Warfare While It Lasts | By Drew Middleton | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/athletes-favor-a-world-meet-over-national-festival-task-force-at.html | Athletes Favor a World Meet Over National Festival Task Force at Work Budgets Being Set Up | By Neil Amdur | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/atticatv-retells-a-searing-story-tv-recreates-attica.html | AtticaTV Retells a Searing Story TV ReCreates Attica | By Peter Funt | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/backgammon-if-the-opponent-is-in-a-mess-wellthats-his-problem-new.html | Backgammon If the Opponent Is in a Mess WellThats His Problem New George Adams Play At City Colleges Center | By Paul Magriel | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/behind-the-best-sellers-frederick-forsyth.html | BEHIND THE BEST SELLERS Frederick Forsyth | By Tony Chiu | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/book-ends-creek-marys-story-reporting-work-reporting-drug-abuse.html | BOOK ENDS Creek Marys Story Reporting Work Reporting Drug Abuse | By Herbert Mitgang | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/bridge-a-comedy-of-errors.html | BRIDGE A Comedy of Errors | ALAN TRUSCOTT | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/brooklyn-tech-victor-in-track-defeats-favorites-must-choose-between.html | Brooklyn Tech Victor in Track Defeats Favorites Must Choose Between Sports | By William J Miller | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/byrd-foresees-balanced-budget-for-81-because-of-inflation-fear-a.html | Byrd Foresees Balanced Budget For 81 Because of Inflation Fear A Change in Attitude Resolution to Trim Budget | By Clyde H Farnsworth Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/camera-view-cameras-still-offer-many-advantages-camera.html | CAMERA View Cameras Still Offer Many Advantages CAMERA | JACK MANNING | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/carey-has-a-conference-with-mexicos-president.html | Carey Has a Conference With Mexicos President | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/carnegie-council-raised-storms-and-some-dust-sociology.html | Carnegie Council Raised Storms And Some Dust Sociology | By Nancy Rubin | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/cashen-has-look-at-mets.html | Cashen Has Look at Mets | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/chess-the-dragon-proves-no-match-for-karpov.html | CHESS The Dragon Proves No Match for Karpov | ROBERT BYRne | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/chicagos-blacks-say-byrne-broke-pledge-on-city-jobs-she-betrayed-me.html | Chicagos Blacks Say Byrne Broke Pledge on City Jobs She Betrayed Me Why She Changed Her Mind The Dirtiest Job | By Nathaniel Sheppard Jr Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/childrens-books.html | CHILDRENS BOOKS | By Karla Kuskinby Bryna Firesideby Jack Forman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/citys-elderly-seeking-increase-in-aid-and-greater-safety-income.html | Citys Elderly Seeking Increase in Aid and Greater Safety Income Hurt by Inflation | By Joan Cook | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/clients-in-trouble.html | Clients in Trouble | By Evan Hunter | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/colombia-preparing-talks-near-embassy-guerrillas-agree-to.html | COLOMBIA PREPARING TALKS NEAR EMBASSY Guerrillas Agree to FacetoFace NegotiationsHostages Are Said to Be Treated Well Supplies Taken to Embassy Prominent Guerrilla Group | By Paul L Montgomery Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/concern-rises-on-possible-spread-of-a-viral-disease-outside-africa.html | Concern Rises on Possible Spread Of a Viral Disease Outside Africa Concern Grows on Possible Spread Of a Viral Disease Outside Africa Detected in Kenya in 1930 Development of Other Ailments Advantage of Quarantines | By Lawrence K Altman | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/concert-missa-solemnis.html | Concert Missa Solemnis | By Raymond Ericson | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-opinion-automotive-safety-last-frontier.html | Automotive Safety Last Frontier | By Leonard S Krassner Md | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-opinion-elders-confront-housing-problem.html | Elders Confront Housing Problem | By Ann Ferris | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-opinion-historic-steamboat-dock-being-restored-at-essex.html | Historic Steamboat Dock Being Restored at Essex | By Alberta Eiseman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-opinion-letter-to-the-connecticut-editor-a-protest.html | LETTER TO THE CONNECTICUT EDITOR A Protest Against Selective Education | JAMES COLEMAN | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-opinion-politics-legislators-judge-one-of-their-own.html | POLITICS Legislators Judge One of Their Own | By Richard L Madden | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-seeks-a-missing-link-in-mass-transit-subsidies.html | Connecticut Seeks a Missing Link in Mass Transit Subsidies | By Matthew Wald | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-antiques-how-prices-rise-in-two-centuries.html | ANTIQUES How Prices Rise in Two Centuries CALENDAR | By Frances Phipps | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-chamber-orchestra-enhances-chorale-music.html | Chamber Orchestra Enhances Chorale MUSIC | By Robert Sherman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-connecticut-guide-foss-at-danbury-woodlot.html | CONNECTICUT GUIDE FOSS AT DANBURY WOODLOT WORKSHOP CHILDRENS ART SHOW ANTIGONE IN STAMFORD | ELEANOR CHARLES | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-connecticut-housing-at-income-tax-time-some.html | CONNECTICUT HOUSING At Income Tax Time Some Answers for Homeowners | By Andree Brooks | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-connecticut-journal-fungus-plant-shutred-right-on.html | CONNECTICUT JOURNAL Fungus Plant ShutRed Right On | Robert E Tomasson | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-dining-out-mainly-for-the-lunchtime-crowd.html | DINING OUT Mainly for the Lunchtime Crowd | By Patricia Brooks | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-extortion-case-raises-broad-issues-religious.html | Extortion Case Raises Broad Issues Religious Fervor or Extortion | By Diane Henry | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-gardening-arguments-in-favor-of-early-planting.html | GARDENING Arguments in Favor of Early Planting | By Carl Totemeier | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-home-clinic-wallpapering-how-the-means-justify.html | HOME CLINIC Wallpapering How the Means Justify the Ends BETTER COLOR MATCH ANSWERING THE MAIL | By Bernard Gladstone | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-overcoming-the-isolation-of-suburban-singles.html | Overcoming the Isolation of Suburban Singles Singles Group Fights Isolation | By Andree Brooks | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-state-aid-to-disabled-poor-facing-cutoff-added.html | State Aid to Disabled Poor Facing Cutoff Added Aid Woes Face the Poor | By Matthew L Wald | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-theater-a-lonely-life-not-so-says-actress.html | THEATER A Lonely Life Not So Says Actress | By Haskel Frankel | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/coop-prices-in-manhattan-at-high-in-79-activity-dips-manhattan-coop.html | Coop Prices In Manhattan At High in 79 Activity Dips Manhattan Coop Prices Reach High Point in 1979 Activity Dips Cooperative Resales | By William G Blair | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/credit-controls-make-them-selective.html | Credit Controls Make Them Selective | By John Winthrop Wright | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/crime-and-punishment.html | Crime and Punishment | By Marvin E Wolfgang | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/crime.html | CRIME | By Newgate Callendar | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/customs-customs.html | Customs Customs | By Richard Feder | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/dance-nancy-allison-and-baschet-sculptures.html | Dance Nancy Allison And Baschet Sculptures | By Anna Kisselgoff | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/dance-susan-osberg-solo.html | Dance Susan Osberg Solo | By Jennifer Dunning | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/dance-view-the-old-movie-musicals-dance-view.html | DANCE VIEW The Old Movie Musicals DANCE VIEW | ANNA KISSELGOFF | TX 425633 | 1980-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/defeat-for-kennedy-expected-in-florida-some-aides-leave-and-others.html | DEFEAT FOR KENNEDY EXPECTED IN FLORIDA Some Aides Leave and Others Are Pessimistic on the March 11 Vote as Funds Run Low Low Poll Standing Outmanned and Outgunned | By Howell Raines Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/deluded-or-not-the-us-keeps-hoping-waffling-on-part-two.html | Deluded or Not the US Keeps Hoping Waffling on Part Two | By Bernard Gwertzman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/design-going-eccentric-the-california-beach-style-design.html | Design GOING ECCENTRIC THE CALIFORNIA BEACH STYLE DESIGN | By Marilyn Bethany | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/digest-of-news-set-for-irans-hostages-when-released-they-will-be.html | DIGEST OF NEWS SET FOR IRANS HOSTAGES When Released They Will Be Able to Catch Up on World Events | By Karen de Witt Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/diplomats-now-with-cruyff-take-an-international-outlook.html | Diplomats Now With Cruyff Take an International Outlook International Tour Possible Michels to Coach Aztecs | By Alex Yannis | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/does-an-orchestra-reflect-its-city-does-an-orchestra-reflect-its.html | Does an Orchestra Reflect Its City Does an Orchestra Reflect Its City | By Donal Henahan | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/donors-gave-127-million-to-7980-fund-for-neediest-some-recent.html | Donors Gave 127 Million To 7980 Fund for Neediest Some Recent Donors | By Joan Cook | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/downhill-in-the-french-alps-cross-country-in-canada-la-plagne-a.html | Downhill in the French Alps Cross Country in Canada La Plagne a French Alpine Resort Built for Serious Skiers If You Go  Toughing It Out at a Canadian CrossCountry Ski Camp If You Go | By Barbara Lovenheimby Ruth Robinson | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/duke-wins-in-acc-by-edging-maryland-didnt-go-exactly-as-planned.html | Duke Wins in ACC By Edging Maryland Didnt Go Exactly As Planned Driesell Not Crying | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/egypts-population-boom-clouds-dream-of-new-life-45-of-people-under.html | Egypts Population Boom Clouds Dream of New Life 45 of People Under Age of 15 Crowding in the Nile Valley A Problem of Bureaucracy Little Money for Birth Control | By Christopher S Wren Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/englands-great-houses-open-on-luxury-tours.html | Englands Great Houses Open on Luxury Tours | MERIDA WELLES | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/enter-orestes-in-blue-jeans-with-machine-gun-a-greek-trilogy-in.html | Enter Orestes In Blue Jeans With Machine Gun A Greek Trilogy In London | By Sandra Salmans | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/european-designers-set-up-shop-here.html | European Designers Set Up Shop Here | By Bernadine Morris | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/exuberant-mondale-smells-victory-in-illinois-sortie.html | Exuberant Mondale Smells Victory in Illinois Sortie | By Steven R Weisman Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/factories-bring-new-life-to-primitive-area-of-india-we-want-more.html | Factories Bring New Life to Primitive Area of India We Want More Factories Fears Are Being Dissipated | By Kasturi Rangan Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/fear-continues-for-some-in-76-classroom-slaying-transfers-by.html | Fear Continues for Some In 76 Classroom Slaying Transfers by Teachers Concern Over Mental Health Parents Hide Own Troubles The Conflicting Conclusions | By Reginald Stuart Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/film-view-many-try-but-wise-blood-succeeds-film-view.html | FILM VIEW Many Try But Wise Blood Succeeds FILM VIEW | VINCENT CANBY | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/finks-plan-ties-tax-assessments-to-property-use-_.html | Finks Plan Ties Tax Assessments to Property Use | By Richard J Meislin Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/fiske-in-final-report-talks-of-whitecollar-crime-chief-aide-is.html | Fiske in Final Report Talks of WhiteCollar Crime Chief Aide Is Appointed | By Arnold H Lubasch | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/followup-on-the-news-back-from-dead-trouble-in-butte-accused.html | FollowUp on the News Back From Dead Trouble in Butte Accused Psychiatrist Birdnapping | RICHARD HAITCH | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/food-back-to-the-grind-crepinettes-de-pore-bitokes-de-veau-tomato.html | Food BACK TO THE GRIND Crepinettes de pore Bitokes de veau Tomato sauce with peppers Bitokes de volaille a lestragon | By Craig Claiborne With Pierre Franey | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/ford-declares-reagan-cant-win-invites-gop-to-ask-him-to-run-former.html | Ford Declares Reagan Cant Win Invites GOP to Ask Him to Run Former President Asserts He Needs to Make Any Move Within a Month Carter The Hero of Disasters REAGAN CANNOT WIN ELECTION FORD SAYS Eager But Reluctant Roll the Dice at Detroit Kennedys Are the Wrong Solutions | By Adam Clymer Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/foreign-affairs-the-engines-of-inflation.html | FOREIGN AFFAIRS The Engines of Inflation | By Andrew Young | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/french-123-in-south-african-grand-prix-two-of-three-for-arnoux.html | French 123 in South African Grand Prix Two of Three for Arnoux Advantage in High Altitude Andretti Finishes 12th | By John F Burns Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/from-the-kingdom-of-bhutan-bhutanese-dance.html | From the Kingdom of Bhutan Bhutanese Dance | By Jennifer Dunning | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/future-events-caring-that-counts-oh-joy-finns-are-in-show-your-age.html | Future Events Caring That Counts Oh Joy Finns Are In Show Your Age Bid for Bennington | By Lillian Bellison | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/gamelan-son-of-lion-percussion-ensemble.html | Gamelan Son of Lion Percussion Ensemble | By John Rockwell | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/garden-security-and-return-of-the-bruins-a-hostile-ambiance-four.html | Garden Security and Return of the Bruins A Hostile Ambiance Four Steps Suggested Marijuanas Negative Effect | By Stan Fischler | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/gasohol-sales-in-area-increasing-as-gas-prices-rise-it-pays-to-shop.html | Gasohol Sales in Area Increasing as Gas Prices Rise It Pays to Shop Around | By John T McQuiston | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/generating-capacity-our-cup-runneth-nearly-over-an-enormous-power.html | Generating Capacity Our Cup Runneth Nearly Over An Enormous Power Reserve No Easy Nuclear Shutdowns | By Anthony J Parisi | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/golfers-battle-rain-wind-and-rain-miss-stephenson-holds-lead.html | Golfers Battle Rain Wind and Rain Miss Stephenson Holds Lead | By James Tuite Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/grand-jury-convened-in-inquiry-on-jordan-grand-jury-called-in.html | Grand Jury Convened In Inquiry on Jordan GRAND JURY CALLED IN JORDAN INQUIRY Power to Compel Testimony Sworn Deposition Given Resented Some of the Questioning Network Weighs Its Response | By Robert Pear Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/guerrillas-hold-on-cambodians-seems-tenuous-thais-have-neutral.html | Guerrillas Hold On Cambodians Seems Tenuous Thais Have Neutral Attitude Evasive on Population Control Goal Is to Conserve Manpower | By Henry Kamm Special to the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/he-changed-the-face-of-photography-sander.html | HE CHANGED THE FACE OF PHOTOGRAPHY SANDER | By Owen Edwards | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/he-makes-an-art-of-cultural-affairs-martin-segal-cultural-booster.html | He Makes an Art Of Cultural Affairs Martin Segal Cultural Booster | By John Corry | TX 425633 | 1980-03-06 |

| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/heiden-6th-at-5000-meters-after-500-victory-slowed-by-the-wind.html | Heiden 6th at 5000 Meters After 500 Victory Slowed by the Wind | By John Vinocur Special To the New York Times | TX 425633 | 1980-03-06 |
|---|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/hotels-act-to-put-a-lock-on-crime-practical-traveler.html | Hotels Act To Put A Lock on Crime Practical Traveler | By Paul Grimes | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/ideas-trends-court-protects-life-and-limb-on-some-hazardous-jobs.html | Ideas  Trends Court Protects Life And Limb on Some Hazardous Jobs Magazine Tremors Along East Coast Electronic Smog Filter Proposed Nobelists Attempt To Outsmart Nature Sound Mind and Student Bodies Open Marriage Is Freedom to Testify | Margot Slade and Tom Ferrell | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/in-abscam-inquiry-comedy-and-danger-were-mingled-patterned-on-a.html | In Abscam Inquiry Comedy And Danger Were Mingled Patterned on a Real Figure Jersey Politician Mentioned Kennedys Name Is Used Posed for Photographs Peripheral Criminal Cases | By Leslie Maitland | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/in-the-nation-the-sound-of-pursuit.html | IN THE NATION The Sound Of Pursuit | By Tom Wicker | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/in-the-south-theres-no-doubt-acc-tourney-is-the-greatest-it-affects.html | In the South Theres No Doubt ACC Tourney Is the Greatest It Affects the Insides Ticket Books Like Jewels The Coverage Crunch | By Malcolm Moran Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/inside-story-on-chic-dressers-the-awful-truth-bathrobe-is-relaxing.html | Inside Story On Chic Dressers The Awful Truth Bathrobe Is Relaxing | By Enid Nemy | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/investing-how-to-hedge-against-falling-bonds.html | INVESTING How to Hedge Against Falling Bonds | By Hj Maidenberg | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/irt-passengers-chase-and-subdue-a-knifewielding-robbery-suspect.html | IRT Passengers Chase and Subdue A KnifeWielding Robbery Suspect Charges May Be Dropped 2 Seized in Robbery | By Josh Barbanel | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/islamic-ideas-islam.html | Islamic Ideas Islam | By Fouad Ajami | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/islamic-objects-islam-art.html | Islamic Objects Islam Art | By Oleg Grabar | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/israeli-censorship-strikes-a-discordant-insistent-note-softening-a.html | Israeli Censorship Strikes A Discordant Insistent Note Softening a Draconian Law Putting the Censor on Hold | By David K Shipler | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/israelis-to-build-their-own-fighter-instead-of-placing-a-big-us.html | Israelis to Build Their Own Fighter Instead of Placing a Big US Order Discussion Are Under Way | By Richard Burt Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/its-both-style-and-substance-that-divide-bonn-and-us-misjudging-the.html | Its Both Style And Substance That Divide Bonn and US Misjudging the Symbolism | By John Vinocur | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/jeffrey-banks-suits-the-mood.html | JEFFREY BANKS SUITS THE MOOD | By Nr Kleinfield | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/jury-in-vesco-case-sees-carter-on-tape-his-testimony-to-the-panel.html | JURY IN VESCO CASE SEES CARTER ON TAPE His Testimony to the Panel Is Said to Focus on Alleged Attempt to Fix Legal Problems Carter Aide Is Reticent Some Jurors Dissatisfied Origin of Inquiry | By Edward Pound Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/kentucky-fried-chicken-can-cackle-again.html | Kentucky Fried Chicken Can Cackle Again | By Donna Sammons | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/key-seoul-dissident-challenges-a-rival-kim-dae-jung-asserts.html | KEY SEOUL DISSIDENT CHALLENGES A RIVAL Kim Dae Jung Asserts Oppositions Chief Failed to Offer Effective Leadership of His Party Real Power Held by the Military Kim Jong Pil Long an Aide of Park Party Leader Called Weak | By Henry Scott Stokes Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/leader-stresses-negotiations.html | Leader Stresses Negotiations | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letter-from-moscow-the-metropol-affair-metropol-authors-query.html | LETTER FROM MOSCOW The Metropol Affair Metropol Authors Query | By Anthony Austinby Anthony Austin | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-inflation-book-clubs-madison-avenue.html | LETTERS Inflation Book Clubs Madison Avenue | CLYDE A LEWISTHOMAS G MORGANSENMURRAY LUBLINER | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-modersohnbecker-leninist-authors-query.html | LETTERS ModersohnBecker Leninist Authors Query | JOHN GUENIHERARTHUR S WENSINGERJACK E REECEABRAM CHASINSRICHARD KOSTELANETZ | TX 425633 | 1980-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-nuclear-powers-inflated-image-as-an-oil-saver-the-news-seen.html | Letters Nuclear Powers Inflated Image as an Oil Saver The News Seen On Television ZIP Supreme Winter Olympics Offer a Message Let Amtrak Revive the National Limited Somalia Is the Wrong Country for an American Base | GEORGE L WEILFRANK LEVYANDREW JAY SCHWARTZMANformerly RICHARD A FORMANDAVID K CROSSENSALYE STEINJOSEPH VRANICHANTHONY D MARSHALL | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-paris-recollection-brisk-market.html | Letters Paris Recollection Brisk Market | ROBERT W JONESCHLOE H FLEMING | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-to-the-editor-incident-at-customs-northampton-images-sizing.html | Letters to the Editor Incident at Customs Northampton Images Sizing Up Monaco The Orkney Islands Espresso Turn of the Screw Cross Words Memories Annapolis with Love | PHILIP MINOFFPHILIP C HUMPHREYEDGAR H LEONIWILLIAM A CLARYIA PORTNERARTHUR P COOLEYREGINA BLAYJIM LATTINLUCIEN R GREIFDEBORAH KLEEFREDERICK LYTELMARIE KALISHRUTH MOLLOY | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-to-the-editor-the-children-of-joint-custody-who-are-the.html | Letters TO THE EDITOR The Children of Joint Custody Who Are the Voices Of American Poetry Archeology and The Deep Training to Defuse Violence The Flower Test For Coffee | SYDELL S SLOANSUSAN P UTZMARIANNE WESTROBERT HAUPTMANADRIENNE RICHEUGENE GRAMMMICHAEL STEINMANDOROTHY TYLERDANIEL E FRIEDLANDERTHOMAS VASTILEWIS ROSENTHAL | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/li-officials-oppose-coalburning-plan-lilco-and-municipal-aides.html | LI OFFICIALS OPPOSE COALBURNING PLAN Lilco and Municipal Aides Testify That Northport Power Plant Should Not Be Converted The Largest of 20 Plants Lilco Disputes Agencys Position A Case for Nuclear Technology | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/lineup-tactic-helps-knicks-subdue-nets-like-monroe-of-old-lineup.html | Lineup Tactic Helps Knicks Subdue Nets Like Monroe of Old Lineup Tactic Helps Knicks Subdue Nets Spurs Dismiss Moe Knicks Box Score | By Sam Goldaper | TX 425633 | 1980-03-06 |

| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-opinion-about-cars-the-cost-of-driving.html | ABOUT CARS The Cost of Driving | Marshall Schuon | TX 425633 | 1980-03-06 |
|---|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-opinion-damato-takes-to-the-hustings-politics.html | DAmato Takes to the Hustings POLITICS | By Frank Lynn | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-opinion-house-of-the-future-the-past-remodeled-long.html | House of the Future The Past Remodeled LONG ISLAND HOUSING | By Diana Shaman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-opinion-letters-to-the-long-island-editor-cedar-swamp.html | LETTERS TO THE LONG ISLAND EDITOR Cedar Swamp Road Traffic and History Childrens Theater And a Universitys Role | JOHN G PETERKINPETER FAUCETTAMICHAEL EDELSON | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-opinion-the-basics-go-only-so-far.html | The Basics Go Only So Far | By Lawrence Roder | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Irvin Molotsky | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-art-realism-dominates-huntington-show.html | ART Realism Dominates Huntington Show | By Helen A Harrison | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-blind-bidding-on-films-fought-blind-bidding-on.html | Blind Bidding On Films Fought Blind Bidding On Films Fought Movie Practice Changed in 1975 | By Fred Bratmanfred Bratman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-children-of-divorce-talk-it-out-at-school.html | Children of Divorce Talk It Out at School Children of Divorce Talk It Out at School | By Shawn G Kennedy | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-dining-out-the-setting-outshines-the-food.html | DINING OUT The Setting Outshines the Food Gaetaway Harbour Fair | By Florence Fabricant | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-foodstyle-a-mart-to-a-bargain-hunters-taste.html | FOODSTYLE A Mart to a Bargain Hunters Taste | By Florence Fabricant | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-gardening-arguments-in-favor-of-early-planting.html | GARDENING Arguments in Favor of Early Planting | By Carl Totemeier | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-he-sees-the-light-with-fiber-optics-long.html | He Sees the Light With Fiber Optics LONG ISLANDERS | By Lawrence Van Gelder | TX 425633 | 1980-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-home-clinic-wallpapering-how-the-means-justify.html | HOME CLINIC Wallpapering How the Means Justify the Ends BETTER COLOR MATCH ANSWERING THE MAIL | By Bernard Gladstone | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-li-congressmen-put-priorities-on-taxes-and-fuel.html | LI Congressmen Put Priorities on Taxes and Fuel LI Congressmen Pick Priority Issues | By Edward C Burks | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-long-days-journey-is-a-long-evening-theater-in.html | Long Days Journey Is a Long Evening THEATER IN REVIEW | By Alvin Klein | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | John T McQuiston | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-loss-of-pesticide-worries-farmers-loss-of.html | Loss of Pesticide Worries Farmers Loss of Pesticide Worries Farmers | By Andrea Aurichio | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-lowincome-housing-opposed-in-setauket.html | LowIncome Housing Opposed in Setauket | By Diane Greenberg | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-on-the-isle-clowning-around-kidding-around.html | ON THE ISLE CLOWNING AROUND KIDDING AROUND SINGING AROUND ALLS FAIR DAY TRIPPING IRISH CELEBRATION NATURES CALLING RECORDER FESTIVAL | BARBARA DELATINER | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-shadows-in-the-sunshine.html | Shadows in the Sunshine | By Annette Kruger | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-the-lively-arts-a-writer-puts-his-many-lives-to.html | THE LIVELY ARTS A Writer Puts His Many Lives to Use | By Barbara Delatiner | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-vocal-pyrotechnics-light-up-za-zu-zaz.html | Vocal Pyrotechnics Light Up Za Zu Zaz | By Procter Lippincott | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-stay-seen-for-soviet-troops.html | Long Stay Seen for Soviet Troops | By Terence Smith Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mailbox-did-davis-merit-his-victory-pack-skating-survives-games-a.html | Mailbox Did Davis Merit His Victory Pack Skating Survives Games a Joy to Watch Theater in the Round | JOHN SCHREIBERGS GLASERRICHARD SCHMALZDR MELVIN H WORTH JR | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/maine-chimney-sweeps-multiply-stanley-soot-the-creosote-buildup.html | Maine Chimney Sweeps Multiply Stanley Soot The Creosote Buildup | Special to The New York Times | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/majority-report-majority-authors-queries.html | Majority Report Majority Authors Queries | By Eric Foner | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/many-dreams-are-dying-in-boston-as-kennedys-legend-is-tarnished.html | Many Dreams Are Dying in Boston As Kennedys Legend Is Tarnished Some Are Disappointed | By Steven V Roberts Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mark-green-of-congress-watch.html | Mark Green of Congress Watch | By Judith Miller | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marshalls-patients-retain-memories-healer-in-all-venues.html | Marshalls Patients Retain Memories Healer in All Venues | SHIRLEY MALAMEDPETE ABITANTE | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mercury-sinks-to-low-of-10-for-the-winter-storm-warning-issued.html | Mercury Sinks to Low Of 10  for the Winter Storm Warning Issued Calls for Road Service | By Jill Smolowe | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mets-searching-for-new-generation-mets-searching-for-a-second.html | Mets Searching For New Generation Mets Searching for a Second Generation of Young Strong Arms Bull Pen Wiped Out | By Joseph Durso | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/michigan-utility-battling-nuclear-agency-on-safety-three-mile.html | Michigan Utility Battling Nuclear Agency on Safety Three Mile Island Aftermath Citizens Called Guinea Pigs | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/more-seek-offices-in-small-buildings-more-seek-offices-in-small.html | More Seek Offices in Small Buildings More Seek Offices in Small Buildings | By Suzanne Slesin | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/murcer-confident-at-33-feels-he-was-never-away-from-yanks.html | Murcer Confident at 33 Feels He Was Never Away From Yanks | By Murray Chass Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/murders-at-record-during-1979-in-city-number-reaches-1733police.html | MURDERS AT RECORD DURING 1979 IN CITY Number Reaches 1733Police Begin Shifting Some Officers as Concern Increases Efforts for Gun Control Murder by Stranger | By Leonard Buder | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/music-debuts-in-review-ferrucio-furlanetto-sings-inquisitor-in-don.html | Music Debuts in Review Ferrucio Furlanetto Sings Inquisitor in Don Carlo Pascal Devoyon Pianist Plays Liszt and Ravel Lauren Goldstein Plays 20thCentury Bassoon James Jeter Gives Recital on Bassoon Sydney String Quartet Offers Janacek Work Regina Mushabac Cellist Plays Beethoven Sonata Hiroko Miyake Pianist In a Varied Program | RAYMOND ERICSONJOSEPH HOROWITZRAYMOND ERICSONJOSEPH HOROWITZPETER G DAVISJOSEPH HOROWITZJOSEPH HOROWITZ | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/music-ivan-moravec-in-piano-recital-the-program.html | Music Ivan Moravec in Piano Recital The Program | By Harold C Schonberg | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/music-view-mozart-as-a-silly-little-man-music-view.html | MUSIC VIEW Mozart as A Silly Little Man MUSIC VIEW | HAROLD C SCHONBERG | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/national-steels-cautious-chief.html | National Steels Cautious Chief | By Agis Salpukas | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-hampshire-poll-backs-view-of-volatile-mood-among-voters-events.html | New Hampshire Poll Backs View Of Volatile Mood Among Voters Events and Voters Mood New Hampshire Poll Shows Volatility Benefits for Kennedy Difficulties for Pollsters The Damage to Bush Possible Fall Defections Comfort to Campaign Workers Method in Poll New Hampshirites and the Nation Compared | By Ej Dionne | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-opinion-is-minimum-proficiency-really-necessary.html | Is Minimum Proficiency Really Necessary | By Byron Galen | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-opinion-speaking-personally-at-odds-with-reality-in.html | SPEAKING PERSONALLY At Odds With Reality in Trenton | By John O Bennett | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-opinion-the-state-and-basic-skills-in-school.html | The State and Basic Skills in School | By Norman Goldman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-opinion-writing-crisis-not-in-all-schools.html | Writing Crisis Not in All Schools | By Barbara King and Jill Mastrull | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-antiques-country-furniture.html | ANTIQUES Country Furniture | By Carolyn Darrow | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-art-state-museum-shows-work-of-six-black.html | ART State Museum Shows Work of Six Black Americans | By Vivien Raynor | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-bigcar-cost-5951-cents-a-mile.html | BigCar Cost 5951 Cents a Mile | MS | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Robert Hanley | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-counties-to-retain-medical-examiners-medical.html | Counties to Retain Medical Examiners Medical Examiners Retained | By Peter Fox Goldstein | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-dining-out-an-international-flavor-in-madison.html | DINING OUT An International Flavor in Madison Cook Plaza Cafe | By Valerie Sinclair | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-gardening-arguments-in-favor-of-early-planting.html | GARDENING Arguments in Favor of Early Planting | By Carl Totemeier | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-george-st-misfires-with-hedda-gabler-ibsen.html | George St Misfires With Hedda Gabler Ibsen Misconceived | By Joseph Catinella | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-home-clinic-wallpapering-how-the-means-justify.html | HOME CLINIC Wallpapering How the Means Justify the Ends BETTER COLOR MATCH ANSWERING THE MAIL | By Bernard Gladstone | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-how-a-bergen-community-preserved-a-bit-of.html | How a Bergen Community Preserved a Bit of Wetlands | By Shayna Panzer | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-new-jersey-housing-legislators-confront-a-pet.html | NEW JERSEY HOUSING Legislators Confront a Pet Problem | By Ellen Rand | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-state-slips-a-little-in-its-percapita-aid.html | State Slips a Little in Its PerCapita Aid | By Edward C Burks | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-the-whole-theater-a-holistic-approach.html | The Whole Theater A Holistic Approach | JOSEPH CATINELLA | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-vocational-schools-making-gains-in-popularity.html | Vocational Schools Making Gains In Popularity Vocational Schools Gaining in Popularity Among Students | By Linda Lynwander | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/no-bets-at-westbury-in-technician-strike-freehold-cancels-program.html | No Bets at Westbury In Technician Strike Freehold Cancels Program Indiana Retains Crown | By Thomas Rogers | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/noble-savage-body.html | Noble Savage Body | By Anne Hollander | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/nonfiction-in-brief-a-heritage-of-her-own-a-pictorial-life-of-jack.html | NONFICTION IN BRIEF A HERITAGE OF HER OWN A PICTORIAL LIFE OF JACK LONDON MOLLY | By Doris Grumbach | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-notes-miriam-fried-and-the-violin-music-notes-silver-medalist.html | Notes Miriam Fried And the Violin Music Notes Silver Medalist Harpsichordist from Chile HEMIDEMISEMIQUAVERS | By Raymond Ericson | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-notes-rail-auto-and-accommodations-packages-study-trip-to-crete.html | Notes Rail Auto and Accommodations Packages Study Trip to Crete Historic Galveston Caracas Tour Sierra Club Catalog | By Suzanne Donner | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-numismatics-unexpected-sellout.html | NUMISMATICS Unexpected Sellout | ED REITER | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-oeuvre-of-monet-at-the-grand-palais-chronological-style-portrait-of.html | Oeuvre of Monet at the Grand Palais Chronological Style Portrait of His Wife Portraits by Contemporaries | By Frank J Prial Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-on-language-stings-and-scams-downhill-mondegreens.html | On Language Stings and Scams Downhill Mondegreens | By William Safire | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-opera-mother-of-us-all-boris-christoff-will-sing-at-carnegie-hall.html | Opera Mother of Us All Boris Christoff Will Sing At Carnegie Hall March 24 | By Peter G Davis | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-opportunities-for-students-to-spend-a-summer-in-israel.html | Opportunities for Students To Spend a Summer in Israel | By Jane Friedman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-pink-floyds-great-wall-pink-floyd.html | Pink Floyds Great Wall Pink Floyd | By John Rockwell | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-pittsburgh-integration-plan-voted.html | Pittsburgh Integration Plan Voted | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-politically-javits-looks-healthy-indeed-three-different-challenges.html | Politically Javits Looks Healthy Indeed Three Different Challenges | By Frank Lynn | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-pop-the-jam-unalloyed-rock.html | Pop The Jam Unalloyed Rock | By Robert Palmer | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-pursuing-photos-in-yosemite.html | Pursuing Photos in Yosemite | By William A Bake | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-reagan-has-hopes-kennedy-has-problems-the-contrasts-are-strong.html | Reagan Has Hopes Kennedy Has Problems The Contrasts Are Strong | By John Herbers | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives-realty-news-insurance-mart-near-its-opening-insurance-mart.html | Realty News Insurance Mart Near Its Opening Insurance Mart Approaches Its Opening Park Avenue | By Benjamin Stark | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/rhetoric-reality.html | Rhetoric  Reality | By Vernon Young | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/rhodesias-election-gravity-but-with-a-carnival-touch-a-guerrilla.html | Rhodesias Election Gravity but With a Carnival Touch A Guerrilla Concert Issue of Intimidation An Intimidating Rooster CocaCola Is Absolved | By John F Burns Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/rich-girl-poor-girl.html | Rich Girl Poor Girl | By Charlotte Curtis | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/saint-laurent-covers-all-bases.html | Saint Laurent Covers All Bases | CARRIE DONOVAN | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/saks-and-the-science-of-retailing.html | Saks and the Science of Retailing | By Isadore Barmash | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/scruffy-harvard-square-gets-a-face-lifting-scruffy-harvard-square.html | Scruffy Harvard Square Gets a Face Lifting Scruffy Harvard Square Undergoing a Radical Face Lifting Portable Newsstand Art Works Are Planned | By Michael Knight Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/secret-agents.html | Secret Agents | By Stanley Ellin | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/selection-on-revisiting-fathers-room.html | SELECTION On Revisiting Fathers Room | By Dmitri Nabokov | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/settling-in-with-the-yearrounders-on-greeces-syme-if-you-go-.html | Settling In With the YearRounders on Greeces Syme If You Go | By El Ranelagh | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/several-1-million-sales-since-last-fall.html | Several 1 Million Sales Since Last Fall | By Susan Bendheim | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/show-of-us-photos-going-to-china-the-regional-color.html | Show of US Photos Going to China The Regional Color | By C Gerald Fraser | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/sports-news-briefs-lehigh-wrestlers-capture-eastern-collegiate.html | Sports News Briefs Lehigh Wrestlers Capture Eastern Collegiate Crown Upstate Girls Capture State Indoor Track Title Davis Signs Pact on Shift Of Raiders to Los Angeles | Special to The New York TimesSpecial to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/sports-of-the-times-alis-comeback.html | Sports of The Times Alis Comeback | DAVE ANDERSON | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/sports-of-the-times-racings-loss.html | Sports of The Times Racings Loss | RED SMITH | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/st-peters-falls-ruland-dominates-iona-defeats-st-peters-gains-ncaa.html | St Peters Falls Ruland Dominates Iona Defeats St Peters Gains NCAA Tourney | By Deane McGowen | TX 425633 | 1980-03-06 |

| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/stage-view-of-time-spent-and-misspent-and-the-critic-stage-view-of.html | STAGE VIEW Of Time Spent and Misspent And the Critic STAGE VIEW Of Time and the Critic | MEL GUSSOW | TX 425633 | 1980-03-06 |
|---|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/stamps-interpex-begins-fourday-run-on-thursday-first-days-britains.html | STAMPS INTERPEX Begins FourDay Run on Thursday First Days Britains Rocket Train | SAMUEL A TOWER | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/state-senate-votes-for-mortgage-bill-approval-is-expected-in.html | STATE SENATE VOTES FOR MORTGAGE BILL Approval Is Expected in Assembly on Measure to Allow Lower Payments at the Outset Cost Would Be Greater Bank Rights No Smoking Nurse Powers | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/stenmark-captures-4th-giant-slalom-of-season-phil-mahre-is-2d.html | Stenmark Captures 4th Giant Slalom of Season Phil Mahre Is 2d Likened to Killy | By Michael Strauss Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/strauss-is-emerging-as-star-attraction-in-carter-fundraising-drive.html | Strauss Is Emerging as Star Attraction in Carter FundRaising Drive A Prominent Supporting Cast Carter Leads in Polls | By Warren Weaver Jr Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/sunday-observer-popping-up-in-60-minutes.html | Sunday Observer Popping Up in 60 Minutes | By Russell Baker | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/syracuse-bows-bid-is-not-automatic-syracuse-is-beaten-by-hoyas.html | Syracuse Bows Bid Is Not Automatic Syracuse Is Beaten By Hoyas Reserves Spark Hoyas | By Gordon S White Jr Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/tax-agents-raid-afterhours-club-on-east-side-and-arrest-9-persons.html | Tax Agents Raid AfterHours Club On East Side and Arrest 9 Persons Club Grossed 100000 Weekly Operating at Least Five Months List of Those Arrested | By Selwyn Raab | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/taxi-fare-increase-is-to-be-postponed-pending-new-study-delay.html | TAXI FARE INCREASE IS TO BE POSTPONED PENDING NEW STUDY Delay Follows Questions on Data Used to Justify the Rates Koch Consulted in China Questions Have Been Raised Scores of Telephone Calls TAXI FARE INCREASE IS TO BE POSTPONED We Wanted to Talk About It Background of the Decision Daily Losses for Fleet Owners | By David A Andelman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/taxi-medallion-worth-68000-but-whats-a-ride-worth-medallions-cast-a.html | Taxi Medallion Worth 68000 But Whats a Ride Worth Medallions Cast a Long Shadow Investment is Drivers First Concern | By David A Andelman | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-adaptable-boston-ferns-adaptable-boston-ferns.html | The Adaptable Boston Ferns Adaptable Boston Ferns | By F Gordon Foster | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-artinfused-life-of-bali-the-oldnew-life-of-bali-where-everyone.html | The ArtInfused Life of Bali The OldNew Life of Bali Where Everyone Is an Artist If You Go | By Helena Kuo Kingman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-bright-light-face.html | The Bright Light Face | By Alexandra Penney | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-colossus-of-squash-squash.html | THE COLOSSUS OF SQUASH SQUASH | By Edward B Fiske | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-kronk-detroit-boxing-assembly-line-place-is-known.html | The Kronk Detroit Boxing Assembly Line Place Is Known Internationally Fought as Bantamweight Its a Rough Place | By Michael Katz | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-markets-the-weakness-persists-economic-indicators-weekly.html | THE MARKETS The Weakness Persists Economic Indicators WEEKLY COMPARISONS | By Vartanig G Vartan | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-nation-can-carter-lower-inflation-before-it-lowers-him-draft.html | The Nation Can Carter Lower Inflation Before It Lowers Him Draft Registration Gets Thumbs Down A New Disclosure In CIA Dispute Nuclear Powers Ups And Downs | Caroline Rand Herron Michael Wright and Daniel Lewis | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-olympic-boycott-now-lagging-still-faces-hurdles-an-effort-to.html | The Olympic Boycott Now Lagging Still Faces Hurdles An Effort to Punish the Russians Alternate Games Could Cost Millions | By Steven R Weisman | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-packaging-of-judith-krantz.html | THE PACKAGING OF JUDITH KRANTZ | By Natalie Gittelson | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-pleasures-of-personal-style.html | The Pleasures Of Personal Style | By Carrie Donovan | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-plight-of-the-children-abandoned-in-vietnam-vietnam-vietnam.html | The Plight of the Children ABANDONED IN VIETNAM VIETNAM VIETNAM VIETNAM | By Bill Kurtis | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-region-clean-casinos-or-none-says-byrne-so-whats-next.html | The Region Clean Casinos or None Says Byrne So Whats Next Preserving Tradition Conn Utilities Get The Heat on Taxes Fraternal Visit To a Sister City The Field Narrows In NY Primary Cant Cap That Suffolk Scandal | Alvin Davis and Don Wycliff | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-restoration-of-king-cotton-the-return-of-king-cotton.html | The Restoration Of King Cotton The Return of King Cotton | By Seth S King | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-tides-of-march-massachusetts-is-next-in-a-campaign-full-of.html | The Tides Of March Massachusetts Is Next in a Campaign Full Of Surprises Scenarios Must Be Hedged | By Hedrick Smith | TX 425633 | 1980-03-06 |
| 1980-03-02 | es/the-unruly-economy-lessons-in-misunderstanding-misunderstanding-the.html | The Unruly Economy Lessons In Misunderstanding Misunderstanding the Economy | By Steven Rattner | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-week-in-business-looking-for-ways-to-fight-inflation.html | THE WEEK IN BUSINESS Looking for Ways to Fight Inflation | DANIEL F CUFF | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-world-us-and-soviet-send-signals-on-afghan-neutrality-big.html | The World US and Soviet Send Signals on Afghan Neutrality Big Rhodesia Vote Is Rather Peaceful Foreign Aid Bill Clears a Hurdle Whos a Traitor Not Liu Anymore | Milt Freudenheim and Barbara Slavin | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/theater-mailbag-was-jerome-robbins-really-first.html | THEATER MAILBAG Was Jerome Robbins Really First | CHARLES BOWDEN | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/troy-goes-to-rikers-i-for-his-first-weekend-of-026-on-theft-count.html | Troy Goes to Rikers I For His First Weekend Of 026 on Theft Count Charge Was Uncontested | By Wolfgang Saxon | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/tv-view-diary-of-an-occasional-cabletv-watcher-tv-view-sampling.html | TV VIEW Diary of an Occasional CableTV Watcher TV VIEW Sampling CableTV | JOHN J OCONNOR | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/ulster-peace-leaders-split-up-in-dispute-on-policy-focus-on.html | Ulster Peace Leaders Split Up in Dispute on Policy Focus on Community Projects | By William Borders Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/under-the-spell-of-eudora-welty-welty.html | Under the Spell of Eudora Welty Welty | By Robert Penn Warren | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/us-investigates-fraud-charges-in-florida-project.html | US Investigates Fraud Charges in Florida Project | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/us-votes-at-un-to-rebuke-israelis-on-settlement-issue-a-major.html | US VOTES AT UN TO REBUKE ISRAELIS ON SETTLEMENT ISSUE A MAJOR STIFFENING OF POLICY All 15 Members of Council Support Move Deploring Colonization of Occupied Territories About 5000 in 50 Settlements Vote Was Held Up US Votes in UN to Rebuke Israelis Over Settlements Egypt Also Condemns Settlements | By Bernard D Nossiter Special To the New York Times | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/vietnamese-refugee-14-rejoins-family-after-2year-separation.html | Vietnamese Refugee 14 Rejoins Family After 2Year Separation Agencies Aiding Refugees Will Enroll in High School | By James Barron | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/view-from-red-square-spots-some-changes-a-few-mild-surprises-when.html | View From Red Square Spots Some Changes A Few Mild Surprises When Nyet Means Da | By Craig R Whitney | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/visitors-report-visitors-authors-query.html | Visitors Report Visitors Authors Query | By William H Pritchard | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/washington-the-diplomatic-war.html | WASHINGTON The Diplomatic War | By James Reston | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/weissenberg-i-dont-expect-everyone-to-love-me-pianist.html | Weissenberg I Dont Expect Everyone to Love Me Pianist | By Allan Kozinn | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-opinion-gypsy-moth-readying-80-assault.html | Gypsy Moth Readying 80 Assault | By Warren Balgooyen | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-opinion-leave-it-to-tony-dow-and-jerry-mathers.html | Leave It to Tony Dow and Jerry Mathers | By Nancy Rubin | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-opinion-speaking-personally-a-cats-life-8-going-on-9.html | SPEAKING PERSONALLY A Cats Life 8 Going on 9 | By Gerald Astor | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-opinion-theater-so-long-stanley.html | THEATER So Long Stanley | By Haskel Frankel | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-a-costlier-fuel-gains-favor-about-westchester.html | A Costlier Fuel Gains Favor ABOUT WESTCHESTER ABOUT WESTCHESTER | By Lynne Ames | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-airport-area-is-development-target-development.html | Airport Area Is Development Target Development Sought In Area of Airport | By Edward Hudson | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-art-eight-artists-find-new-roots.html | ART Eight Artists Find New Roots | By Vivien Raynor | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-dining-out-moving-forward-by-going-back-applebys.html | DINING OUT Moving Forward by Going Back Applebys | By Mh Reed | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-early-issues-in-bedford-case-pretrial-issues-in.html | Early Issues in Bedford Case Pretrial Issues In Bedford Case | By Charlotte Evans | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-gardening-arguments-in-favor-of-early-planting.html | GARDENING Arguments in Favor of Early Planting | By Carl Totemeier | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-granite-house-named-us-historic-site.html | Granite House Named US Historic Site | BETSY BROWN | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-home-clinic-wallpapering-how-the-means-justify.html | HOME CLINIC Wallpapering How the Means Justify the Ends BETTER COLOR MATCH ANSWERING THE MAIL | By Bernard Gladstone | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-homework-helper.html | Homework Helper | By Anne R Noble | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-limerence-romantic-passion-in-the-eye-of-its.html | Limerence Romantic Passion in the Eye of Its Beholder | By Andree Brooks | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-neuberger-museum-offers-access-to-all.html | Neuberger Museum Offers Access to All | By Muriel Fischer | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-week-to-honor-role-of-women-in-history.html | Week to Honor Role Of Women in History | By Jeanne Clare Feron | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-westchester-guide-sondheim-on-sondheim-the.html | WESTCHESTER GUIDE SONDHEIM ON SONDHEIM THE SUBJECT WAS ROSES ARTS CAMP FOR YOUTHS PURCHASE GETS A CABARET A CANTORS SON RETURNS NATURE STUDIES WESTCHESTER GUIDE SWEETENEDUP WEEKEND ANTINUCLEAR DRAMAS | ELEANOR CHARLES | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-westchester-housing-computers-err-on-fuel-needs.html | WESTCHESTER HOUSING Computers Err on Fuel Needs | By Betsy Brown | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archiv es/whats-doing-in-palm-beach.html | Whats Doing in PALM BEACH | By Eleanor Sherman | TX 425633 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/when-the-facts-are-not-the-facts.html | When the Facts Are Not the Facts | By Leonard H Lempert | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/wine-working-wonders-with-cassis.html | Wine WORKING WONDERS WITH CASSIS | By Terry Robards | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/wings-conquer-islanders-third-straight-home-loss-wings-conquer.html | Wings Conquer Islanders Third Straight Home Loss Wings Conquer Islanders McCourt Scores Winner A Different Thrill Craig Debut a Success Eruzione to Bypass NHL Islanders Scoring | By Parton Keese Special To the New York Times | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/women-in-cosmetics-studies-in-style.html | Women in Cosmetics Studies in Style | By Francesca Stanfill | TX 425633 | 1980-03-06 |
| 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/yankees-ponder-fining-jackson.html | Yankees Ponder Fining Jackson | Special to The New York Times | TX 425633 | 1980-03-06 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/2-colombian-aides-and-guerrilla-talk-near-site-of-siege-captive.html | 2 COLOMBIAN AIDES AND GUERRILLA TALK NEAR SITE OF SIEGE Captive Mexican Envoy Also Joins 45Minute Discussions in Van 5 More Hostages Freed Dialogue to Continue US Not Part of Negotiations 2 COLOMBIAN AIDES AND GUERRILLA MEET Troops Keep Out of Sight Identity of Woman Unknown | By Paul L Montgomery Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/abroad-at-home-running-and-governing.html | ABROAD AT HOME Running And Governing | By Anthony Lewis | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/accident-records-of-coal-producers.html | Accident Records Of Coal Producers | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/advertising-new-star-for-tvad-company-paddington-said-to-weigh-a.html | Advertising New Star For TVAd Company Paddington Said to Weigh A Change of Agencies A Change of Scene For Hills Bros Coffee Italian Tile Industry Mounting Ad Campaign Advertisings Credibility Continues to Decline An Ad Campaign That Includes Cable TV Newspapers Pitch For More Health Products People | Philip H Dougherty | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/and-its-anybodys-title-coaches-forecast-wideopen-tourney.html | And Its Anybodys Title Coaches Forecast WideOpen Tourney | By Jane Gross | TX 425617 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/article-1-no-title-lingering-canada-geese-ruffle-some-feathers.html | Article 1 No Title Lingering Canada Geese Ruffle Some Feathers Around Glen Cove | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/bay-hill-tourney-to-eichelberger-disappointment-for-pohl-finding.html | Bay Hill Tourney To Eichelberger Disappointment for Pohl Finding the Touch Miss Stephenson Winner | By James Tuite Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/black-leaders-hope-for-positive-change-but-many-leave-parley-on.html | BLACK LEADERS HOPE FOR POSITIVE CHANGE But Many Leave Parley on Agenda for 80s Mindful of Inactivity After Similar Gatherings Similar Conferenceds Recalled Four Main Focuses of Agenda Some Call Goals Misdirected | By Sheila Rule Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/boehm-takes-run.html | Boehm Takes Run | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/books-of-the-times-heading-for-a-fall-sea-of-needy-women.html | Books of The Times Heading for a Fall Sea of Needy Women | By John Leonard | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/bridge-concert-pianists-play-duet-with-cards-as-instruments-east.html | Bridge Concert Pianists Play Duet With Cards as Instruments East Thwarts Partner | By Alan Truscott | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/britain-asked-to-waive-rule-on-marriage-special-bill-and-waiting.html | Britain Asked to Waive Rule on Marriage Special Bill and Waiting Period Is It Still a Barrier | By Rw Apple Jr Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/business-people-fiat-presidency-links-executive-to-his-roots-first.html | BUSINESS PEOPLE Fiat Presidency Links Executive to His Roots First Boston Director Strategic Planning Proponent | Leonard Sloane | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/businesses-pull-back-on-bonds-alternatives-to-high-interest-rates.html | Businesses Pull Back On Bonds Alternatives to High Interest Rates Sought 6 Million Annual Savings Businesses Turn Away From Bond Financing | By Thomas C Hayes | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/cabaret-patti-lupone-new-panov-ballet-in-berlin.html | Cabaret Patti LuPone New Panov Ballet in Berlin | JOHN ROCKWELL | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/carey-reported-prepared-to-pick-city-u-chairman-senate-action.html | Carey Reported Prepared To Pick City U Chairman Senate Action Necessary | By Ari L Goldman | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/carter-gets-athlete-plea-for-games.html | Carter Gets Athlete Plea For Games | By Steven R Weisman Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/center-helps-fight-sexual-harassment-will-provide-educational.html | Center Helps Fight Sexual Harassment Will Provide Educational Material | By Enid Nemy | TX 425617 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/chess-after-5-rounds-kupreichik-leads-by-one-in-reykjavik-benoni.html | Chess After 5 Rounds Kupreichik Leads By One in Reykjavik BENONI DEFENSE | By Robert Byrnespecial To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/collegiate-track-title-to-fairleigh-dickinson.html | Collegiate Track Title To Fairleigh Dickinson | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/commodities-rates-rumors-and-facts.html | Commodities Rates Rumors And Facts | HJ Maidenberg | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/credit-markets-traders-expecting-rate-rise-to-resume-statistical.html | CREDIT MARKETS Traders Expecting Rate Rise to Resume Statistical Reports Awaited Wider FederalFunds Range Estimate of Market Losses | By John H Allan | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/dance-collective-turns-to-jazz-and-classical.html | Dance Collective Turns To Jazz and Classical | By Jack Anderson | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/de-gustibus-a-cure-for-wet-lettuce-try-the-spindry-cycle.html | De Gustibus A Cure for Wet Lettuce Try the SpinDry Cycle | By Craig Claiborne | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/easing-on-new-pay-guide-seen-rejection-of-justifying-data-complaint.html | Easing on New Pay Guide Seen Rejection of Justifying Data Complaint of Vague Wording Special Reporting Procedure | By Edward Cowan Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/essay-mistakes-in-iran.html | ESSAY Mistakes In Iran | By William Safire | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/exsoviet-spy-agrees-to-discuss-techniques-for-press-fbi-says.html | ExSoviet Spy Agrees To Discuss Techniques For Press FBI Says Departure From Usual Practice To Match Chill in Relations | By Robert Pear Special to the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/extensive-redesign-of-cars-a-boon-to-midwest-industry-need-to-cut.html | Extensive Redesign of Cars A Boon to Midwest Industry Need to Cut Fuel Consumption Redesign of Autos a Boon for Midwest Further Manpower Increases Problems in Industrial Crescent Lining Up for Jobs | By Iver Peterson Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/facesaving-moscow-view-soviet-now-seems-cool-to-neutral-kabul-plan.html | FaceSaving Moscow View Soviet Now Seems Cool To Neutral Kabul Plan News Analysis US Accused of Causing Unrest Guarantee Is Suggested American Troublemakers | By Craig R Whitney Special To the New York Times | TX 425617 | 1980-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/food-is-pumping-up-net-at-arco-stations-concern-of-competitors-food.html | Food Is Pumping Up Net at Arco Stations Concern of Competitors Food Is Pumping Up Net At Arco Filling Stations Challenge From Southland Cost is 70000 to 110000 | By Pamela G Hollie Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/for-blinded-painter-a-new-meaning-to-words-a-change-takes-place-can.html | For Blinded Painter A New Meaning to Words A Change Takes Place Can Be Detected Early | By Nan Robertson | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/gunman-is-slain-in-li-shootout-2-others-injured-police-kill-a.html | Gunman Is Slain In LI Shootout 2 Others Injured Police Kill a Holdup Man Who Took 9 Prisoners His Gun Was Cocked 7 Hours of Waiting Gunman Who Held 9 In Attempted Holdup Is Shot Dead by Police | By James Barron Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/heiden-loses-world-title-heiden-loses-world-title-wind-and-rain.html | Heiden Loses World Title Heiden Loses World Title Wind and Rain Obstacles Heiden Ready to Rest | By John Vinocur Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/highest-priority-given-by-us-to-capture-of-anticastro-group-omega-7.html | Highest Priority Given by US To Capture of AntiCastro Group Omega 7 Terrorist AntiCastro Group Eluding FBI Global Implications Members Called Hoodlums A Glimpse of Operation Exiled Cubans Recruited The Aim Is Overthrow Prospects for Capture | By Robin Herman | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/hostage-data-is-lacking-bush-says.html | Hostage Data Is Lacking Bush Says | By Douglas E Kneeland Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/in-israel-we-revel-in-our-ostracism.html | In Israel We Revel In Our Ostracism | By Wim van Leer | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/indictments-reported-due-today-with-link-to-slaying-of-galante.html | Indictments Reported Due Today With Link To Slaying of Galante Indicting of Alleged Mafia Figures Due Motive for Killing The Likely Sucessor | By Robert D McFadden | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/islanders-tie-penguins-00-islanders-tie-00-olympian-in-debut.html | Islanders Tie Penguins 00 Islanders Tie 00 Olympian in Debut Islanders Scoring | By Parton Keese Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/israelis-reacting-angrily-to-un-vote-and-us.html | Israelis Reacting Angrily To UN Vote and US | Special to The New York Times | TX 425617 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/jackson-key-as-nets-subdue-knicks-intelligence-praised-wears-new.html | Jackson Key as Nets Subdue Knicks Intelligence Praised Wears New Number Suns 123 Lakers 115 SuperSonics 103 Jazz 91 Celtics 118 Pistons 115 Nets Box Score | By Carrie Seidman Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/jews-young-and-old-observe-purim-with-a-sense-of-its-joy.html | Jews Young and Old Observe Purim With a Sense of Its Joy | By Clyde Haberman | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/john-jacob-niles-folk-singer-was-87-collector-of-the-ballads-and.html | JOHN JACOB NILES FOLK SINGER WAS 87 Collector of the Ballads and Carols That Made Up Reportory Worked With Merton Both Parents Were Musicians Was With Nightclub | By George Goodman Jr | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/jones-new-yankee-lists-his-credentials-im-an-honest-person-likes.html | Jones New Yankee Lists His Credentials Im an Honest Person Likes the Cold Weather | By Murray Chass Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/kenty-and-hearns-triumph.html | Kenty and Hearns Triumph | By Michael Katz Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/laser-weapons-to-be-tested-at-white-sands-range.html | Laser Weapons to Be Tested at White Sands Range | By John Noble Wilford Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/letters-as-new-yorks-poorest-get-poorer-eisenhowers-splendid.html | Letters As New Yorks Poorest Get Poorer Eisenhowers Splendid Failures Elderly Americans Fight for Rights Toward a Curb on Federal Spending Our Flag Should Fly at the Moscow Games UN Watchdog Improved Gun Safety Misplaced Automobile Rescue Dollars A Need for Solutions | STANLEY BREZENOFFWILLIAM BRAGG EWALD JREDITH GIESEHARRY F BYRd Jrrobert B Stuartarnold Kaltinickmichael Kordaethan A Hitchcockjohn B Wolf | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/little-detroits-boom-in-mexico-mexicos-little-detroits-program-set.html | Little Detroits Boom in Mexico Mexicos Little Detroits Program Set Up in 1966 Pipeline Expected to Help | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/magazine-format-is-gaining-on-tv-local-features-inserted-wnew-signs.html | Magazine Format Is Gaining on TV Local Features Inserted WNEW Signs On No Decision on Hosts | By Les Brown | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/market-place-new-england-nuclears-climb.html | Market Place New England Nuclears Climb | Robert Metz | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/massachusetts-vote-a-bonus-to-reagan-kennedy-lead-slips-managers.html | Massachusetts Vote a Bonus to Reagan Kennedy Lead Slips Managers Move In | By John Herbers Special To the New York Times | TX 425617 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/member-of-the-cambodian-elite-continues-to-battle-for-pol-pots.html | Member of the Cambodian Elite Continues to Battle for Pol Pots Cause Seat of Sihanouks Government Did Not Question Decisions Never Thought About Clothes | By Henry Kamm Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/mets-sever-payson-ties.html | Mets Sever Payson Ties | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/miners-lives-found-better-but-job-is-most-dangerous-miners-express.html | Miners Lives Found Better but Job Is Most Dangerous Miners Express Anger Improvements on Safety Others Could Do Better Strip Mine Law Endorsed | By Ben A Franklin Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/miss-wenzel-takes-big-world-cup-lead-uphill-for-miss-nadig-mrs.html | Miss Wenzel Takes Big World Cup Lead Uphill for Miss Nadig Mrs Moser Fails to Finish | By Michael Strauss Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/more-concerns-sponsor-politicaleducation-plans-widening-acceptance.html | More Concerns Sponsor PoliticalEducation Plans Widening Acceptance Cited Exxon Holding 20 Seminars | By Karen de Witt Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/ncaa-selects-the-final-48-ncaa-selects-48team-field-top-seeds-from.html | NCAA Selects The Final 48 NCAA Selects 48Team Field Top Seeds From Mideast | By Gordon S White Jr | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/nit-features-2-top-centers-nit-field-first-round.html | NIT Features 2 Top Centers NIT Field First Round | By Sam Goldaper | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/nonfatal-injuries-in-major-industries.html | Nonfatal Injuries In Major Industries | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/notes-on-people-schulberg-ponders-a-return-to-watts-project.html | Notes on People Schulberg Ponders a Return to Watts Project Connally Was Backed by Graham for Chief Justice Great Week for Aardvarks Stallone Had Wrong Sign Jersey Educator Resigns in Controversy Over a Degree | Judith Cummings | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/official-observers-find-rhodesian-voting-acceptable-muzorewa.html | Official Observers Find Rhodesian Voting Acceptable Muzorewa Charges Intimidation Called as Fair as Possible | By Gregory Jaynes Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/opera-2-comic-classics.html | Opera 2 Comic Classics | By John Rockwell | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/outdoors-choosing-a-canoe-that-fills-the-bill.html | Outdoors Choosing A Canoe That Fills The Bill | By Nelson Bryant | TX 425617 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/pat-mcgrady-sr-medical-writer-critical-of-professionals.html | Pat McGrady Sr Medical Writer Critical of Professionals | By Alfred E Clark | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/percival-l-prattis-85-editor-and-columnist-at-pittsburgh-courier.html | Percival L Prattis 85 Editor and Columnist At Pittsburgh Courier Urged Continued Fight | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/pianist-boris-berman-makes-new-york-debut.html | Pianist Boris Berman Makes New York Debut | By Peter G Davis | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/pianist-weissenberg.html | Pianist Weissenberg | By Joseph Horowitz | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/piano-kalichstein-performs-brahms-at-the-y.html | Piano Kalichstein Performs Brahms at the Y | JOHN ROCKWELL | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/play-dusa-fish-stas-sisters-in-distress.html | Play Dusa Fish Stas Sisters in Distress | By Mel Gussow | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/policemen-face-possible-action-tied-to-cooping-11-officers-and-a.html | Policemen Face Possible Action Tied to Cooping 11 Officers and a Superior in Queens Are Accused Complaints Made by Residents | By Leonard Buder | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/prof-daniel-seltzer-47-shakespearean-scholar.html | Prof Daniel Seltzer 47 Shakespearean Scholar | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/question-box.html | Question Box | S Lee Kanner | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/rangers-edge-bruins-by-21-rangers-triumph-over-bruins-21-forwards.html | Rangers Edge Bruins by 21 Rangers Triumph Over Bruins 21 Forwards Seeing More Action Three Goals in Last Three Games Maple Leafs 6 Red Wings 3 Rangers Scoring | By Jim Naughton | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/reagan-challenges-ford-to-join-him-on-primary-trail-his-democratic.html | Reagan Challenges Ford to Join Him on Primary Trail His Democratic Votes Bush Says No One Will Roll Over | By Wayne King Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/research-in-human-embryos-raises-fear-and-hope-invitro.html | Research in Human Embryos Raises Fear and Hope InVitro Fertilization Possible Risks Exaggerated Fears Addressing the Questions Among the Criteria Ethical Conflicts We Know They Are Opposed | By Janet Bataille Special To the New York Times | TX 425617 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/rewarding-discovery-in-bluecollar-world-made-8000-as-an-apprentice.html | Rewarding Discovery in BlueCollar World Made 8000 as an Apprentice | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/sam-goody-sister-company-subpoenaed-in-tape-inquiry-1-million-worth.html | Sam Goody Sister Company Subpoenaed in Tape Inquiry 1 Million Worth of Tapes Board Chairman Resigns | By Joseph B Treaster | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/shadow-knows-where-traffic-lurks-fills-traffic-news-vacuum.html | Shadow Knows Where Traffic Lurks Fills Traffic News Vacuum | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/sharon-is-key-advocate-of-procolonization-view-in-israel-where-past.html | Sharon Is Key Advocate of ProColonization View in Israel Where Past and Future Coincide A Chamber of Stridency The Builders Are His Heroes | By David K Shipler Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/shifting-odds-on-atlantic-city-doubts-arise-but-optimism-still.html | Shifting Odds on Atlantic City Doubts Arise But Optimism Still Prevails An Optimists Outlook Shifting Odds on Future of Atlantic City Uncertainty on Financing | By Robert Metz Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/south-africa-reviews-defenses-as-rhodesia-votes-military-analysis.html | South Africa Reviews Defenses as Rhodesia Votes Military Analysis Great Importance to NATO Low Opinion of Cuban Forces Permanent Force Citizen Force Problem of Internal Subversion | By Drew Middleton | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/soviet-is-said-to-warn-satirist-to-leave-the-country-does-not-want.html | Soviet Is Said to Warn Satirist to Leave the Country Does Not Want to Leave In the Official Style | Special to The New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/sporting-gear-plastic-sports-mask-knitted-cap-with-your-own-design.html | Sporting Gear Plastic Sports Mask Knitted Cap With Your Own Design Bowling Ball for the Young | S Lee Kanner | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/sports-world-specials-horsing-around-old-girl-network-finely-tuned.html | Sports World Specials Horsing Around Old Girl Network Finely Tuned Different Strokes Double Trouble Net Result | Thomas Rogers | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/state-health-formula-weighs-value-of-life-against-project-costs.html | State Health Formula Weighs Value of Life Against Project Costs Contamination on Long Island | By Peter Kihss | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/state-unit-plans-yonkers-inquiry-on-bias-charges-naacp-leader-says.html | State Unit Plans Yonkers Inquiry On Bias Charges NAACP Leader Says 79 Report Led to Move Mayor Says He Welcomes Inquiry Screening Panel Named | By James Feron Special To the New York Times | TX 425617 | 1980-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/stevens-amid-boycott-rising-profits-stevens-amid-boycott-profit.html | Stevens Amid Boycott Rising Profits Stevens Amid Boycott Profit Strength Is Shown Companys Prospects Studied Union Wins 3 of 15 Elections | By Isadore Barmash | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/swan-biggest-asset-of-mets-nears-pact.html | Swan Biggest Asset Of Mets Nears Pact | By Joseph Durso Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/the-fox-in-rozelles-shirt.html | The Fox in Rozelles Shirt | Red Smith | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/the-stage-la-celestina-by-spanish-repertory-starcrossed-lovers.html | The Stage La Celestina by Spanish Repertory StarCrossed Lovers | By Richard F Shepard | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/the-students-topicand-itineraryis-china-some-of-their-enterprises.html | The Students Topicand ItineraryIs China Some of Their Enterprises Some Students Dropped Out | By Fred Ferretti | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/theater-hadary-and-miss-cohen-a-singing-duo.html | Theater Hadary and Miss Cohen A Singing Duo | By John S Wilson | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/this-is-my-olympics.html | This Is My Olympics | Dave Anderson | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/tuberculosis-in-city-reported-on-rise-tracking-the-patient.html | Tuberculosis in City Reported on Rise Tracking the Patient Homelessness and Reluctance | By Ronald Sullivan | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/tv-how-science-lights-up-the-invisible-world.html | TV How Science Lights Up The Invisible World | By Tom Buckley | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/tv-katherine-anne-porters-jilting-of-granny-weatherall.html | TV Katherine Anne Porters Jilting of Granny Weatherall | By John J OConnor | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/typewriter-junkie.html | Typewriter Junkie | By Patti Hagan | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/us-architect-helping-brazilian-city-preserve-its-legacy.html | US Architect Helping Brazilian City Preserve Its Legacy Documentation Is Incomplete Donkey Carts in the Streets | By Warren Hoge Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/archives/us-seeks-to-end-limits-on-moving-atom-wastes-increased-normal-dose.html | US Seeks to End Limits On Moving Atom Wastes Increased Normal Dose Ban Proposed by Weiss US Is Opposing Bans By Localities on Move Of Radioactive Waste Danger of Accident Cited DelBello Favors Ordinance | By Irvin Molotsky Special To the New York Times | TX 425617 | 1980-03-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/violin-valeria-vilkerkuchment.html | Violin Valeria VilkerKuchment | PETER G DAVIS | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/volcker-discusses-debt-issues-debt-is-discussed.html | Volcker Discusses Debt Issues Debt Is Discussed | By Clyde H Farnsworth Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/washington-watch-latespending-ceiling-urged-investment-competition.html | Washington Watch LateSpending Ceiling Urged Investment Competition Sears Warned on Fan Recall Plan New Enforcer Forecast on IBM Case Briefcases | Clyde H Farnsworth | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/white-house-plans-tighter-monitoring-of-company-pricing-budgetcut.html | WHITE HOUSE PLANS TIGHTER MONITORING OF COMPANY PRICING BUDGETCUT PRESSURE GROWS 500 Big Corporations Are Warned By Telegram of Concern Over Reports of Increases Proposal Reportedly Rejected Reduced Spending Endorsed Administration Planning Tighter Price Monitoring Controls Opposed | By Judith Miller Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/whose-role-is-it-anyway-mary-tyler-moores-practiced-role-in-bed.html | Whose Role Is It Anyway Mary Tyler Moores Practiced Role in Bed | By Michiko Kakutani | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/why-was-woody-allen-snubbed-for-oscars-few-see-boxoffice-failures.html | Why Was Woody Allen Snubbed for Oscars Few See BoxOffice Failures | By Aljean Harmetz Special To the New York Times | TX 425617 | 1980-03-07 |
| 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/wilhelmina-highfashion-model-and-agency-owner-is-dead-at-40-rival.html | Wilhelmina HighFashion Model And Agency Owner Is Dead at 40 Rival of Ford Agency | By Laurie Johnston | TX 425617 | 1980-03-07 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/15-billion-cutback-in-1981-budget-seen-by-carter-officials-4.html | 15 BILLION CUTBACK IN 1981 BUDGET SEEN BY CARTER OFFICIALS 4 BILLION REDUCTION IN 1980 Chief Economic Advisers Rule Out Fixed Limits on Credit Use Banks Oppose Loan Curb No Formal Agreement Spending Cuts Emphasized BudgetCut Plan Likely | By Steven Rattner Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/300-arts-leaders-rally-to-protest-budget-cuts-shies-from.html | 300 Arts Leaders Rally To Protest Budget Cuts Shies From Confrontations Cut Called Despicable Calling for Permanency | By Richard Fshepard | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/3month-bill-rate-tops-15-us-cash-need-helps-set-highs-at-weekly.html | 3Month Bill Rate Tops 15 US Cash Need Helps Set Highs At Weekly Sale Bond Markets Price Pattern CREDIT MARKETS 3Month Bill Rate Tops 15 TaxExempt Bonds Over 10 | By John H Allan | TX 425626 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/8-labor-leaders-from-city-make-a-visit-to-carter-views-differ-on.html | 8 Labor Leaders From City Make A Visit to Carter Views Differ on Whether Trip Is Political or Fiscal President Given Fire Helmet | By Irvin Molotsky Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/8-months-after-galantes-death-the-how-and-why-puzzle-police-galante.html | 8 Months After Galantes Death The How and Why Puzzle Police Galante Counselor on Videotape | By Howard Blum | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/a-lenten-message-for-today-hope-fire-engines-wail-in-the-night.html | A Lenten Message For Today Hope Fire Engines Wail in the Night Lents Message One of Hope Sacrifices Not Forever Some Lenten Promises | By Robert Blair Kaiser | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/a-moscow-poll-favors-olympics.html | A Moscow Poll Favors Olympics | By Anthony Austin Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/about-education-aptitude-tests-stir-a-debate-but-is-it-moot.html | About Education Aptitude Tests Stir a Debate But Is It Moot | By Fred Mhechinger | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/abscam-indictments-cite-2-on-long-island-first-charged-in-case.html | Abscam Indictments Cite 2 on Long Island First Charged in Case | By Joseph P Fried | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/acquired-tastes-found-to-have-survival-function-value-found-in.html | Acquired Tastes Found to Have Survival Function Value Found in Acquired Tastes Affect of Chill Studied | By Dava Sobel | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/advertising-cinnamon-mouthwash-for-kissers-hills-bros-to-wells-rich.html | Advertising Cinnamon Mouthwash For Kissers Hills Bros to Wells Rich Bank Names New Agency Ogilvys Ties to China A Joint Venture Planned Accounts People Addenda Imports of Steel Level | Philip H Dougherty | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/at-besieged-embassy-in-bogota-hostages-settling-into-a-routine.html | At Besieged Embassy in Bogota Hostages Settling Into a Routine Little Sense of Urgency At Besieged Embassy in Bogota Hostages Settling Into a Routine Hostages Kept in 2 Rooms | By Paul L Montgomery Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/auden-papers-awarded-to-the-new-york-library-suit-by-kallmans.html | Auden Papers Awarded To the New York Library Suit by Kallmans Father | By Edith Evans Asbury | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/bankers-oppose-credit-controls-robust-spending-is-target-federal.html | Bankers Oppose Credit Controls Robust Spending Is Target Federal Spending Criticized | By Robert A Bennett | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/bell-asks-12-billion-rate-increase-bell-asks-12-billion-rate-rise.html | Bell Asks 12 Billion Rate Increase Bell Asks 12 Billion Rate Rise | By Ernest Holsendolph Special To the New York Times | TX 425626 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/bill-aimed-at-apartment-agencies.html | Bill Aimed at Apartment Agencies | By Peter Kihss | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/books-of-the-times-succession-of-political-theories-clever-glimpses.html | Books of The Times Succession of Political Theories Clever Glimpses | By Christopher LehmannHaupt | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/bridge-miss-kearse-sues-publisher-on-excised-matter-in-book-author.html | Bridge Miss Kearse Sues Publisher On Excised Matter in Book Author a Member of Bench | By Alan Truscott | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/business-people-cary-plans-to-quit-one-job-at-ibm-changes-at-the.html | BUSINESS PEOPLE Cary Plans to Quit One Job at IBM Changes at the Treasury New Posts for Kearney Chief | Leonard Sloane | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/canadian-publisher-plans-newark-daily-tabloids-mark-peladeau-style.html | Canadian Publisher Plans Newark Daily Tabloids Mark Peladeau Style Peladeau Editorial Formula | Special to The New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/candidates-in-florida-talk-warily-on-social-security-ford-carried.html | Candidates in Florida Talk Warily on Social Security Ford Carried County Contribute to Inflation | By David E Rosenbaum Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/caputo-declares-as-a-candidate-for-javitss-seat-excongressman-to.html | Caputo Declares As a Candidate For Javitss Seat ExCongressman to Seek Republican Nomination Some Caputo Proposals | By Maurice Carroll | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/china-trying-to-help-its-minorities.html | China Trying to Help Its Minorities | By Fox Butterfield Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/city-orders-audit-of-taxi-industry-fleet-service-to-continue.html | City Orders Audit of Taxi Industry Fleet Service to Continue | By David A Andelman | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/clara-tead-exhead-of-briarcliff-was-at-finch-junior-college.html | Clara Tead ExHead of Briarcliff Was at Finch Junior College | By Walter H Waggoner | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/court-rejects-wineprice-law-congressional-action-cited-impact-on.html | Court Rejects WinePrice Law Congressional Action Cited Impact on New York | Special to The New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/cue-to-be-bought-by-murdoch-murdoch-will-buy-cue-merge-it-into-new.html | Cue to Be Bought by Murdoch Murdoch Will Buy Cue Merge It Into New York Strength Outside Manhattan Favorable Deal for Owner | By Nr Kleinfield | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/currency-markets-yen-rises-following-new-rescue-effort-in-tokyo.html | CURRENCY MARKETS Yen Rises Following New Rescue Effort in Tokyo | By Junnosuke Ofusa Special To the New York Times | TX 425626 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/defense-secretary-urges-backing-for-registration.html | Defense Secretary Urges Backing for Registration | Special to The New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/degnan-says-mobs-grow-as-a-corollary-of-casinos-rise-of-crime.html | Degnan Says Mobs Grow As a Corollary of Casinos Rise of Crime Detailed | By Robert Hanley Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/disney-breaks-its-rule-lets-outsider-make-film-how-the-deal-was.html | Disney Breaks Its Rule Lets Outsider Make Film How the Deal Was Made Campaign Not a Success Paramount Sought Arrangement 2 TheaterDance Pieces By Wendy Osserman Set | By Aljean Harmetz Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/double-agent-revealed-by-fbi-tells-of-technique-not-a-soviet.html | Double Agent Revealed by FBI Tells of Technique Not a Soviet Citizen Bureaus Budget Cited | By Robert Pear Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/eastern-sets-flights-to-coast-business-executives-complain-eastern.html | Eastern Sets Flights To Coast Business Executives Complain Eastern to Fly to Coast | By Richard Witkin | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/education-values-taught-more-widely-teaching-values-movement-spread.html | EDUCATION Values Taught More Widely Teaching Values Movement Spread in Mid70s Programs Are Integrated | By Edward Bfiske | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/el-al-flight-opens-first-air-service-with-egypt.html | El Al Flight Opens First Air Service With Egypt | Special to The New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/emmett-ashford-66-first-black-to-umpire-in-the-major-leagues-was.html | Emmett Ashford 66 First Black To Umpire in the Major Leagues Was Patient With Players | By Al Harvin | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/final-results-show-sweep-for-mugabe-in-rhodesian-vote-clear.html | FINAL RESULTS SHOW SWEEP FOR MUGABE IN RHODESIAN VOTE CLEAR MAJORITY IN ASSEMBLY Crushing Defeat for Muzorewa Nkomo Runs Well Only in His Own Tribal Stronghold 90 for Mugabe in Some Areas Radical Change in Society Vowed Official Rhodesia Election Returns Give Mugabe an Absolute Majority Appeal to Soldiers of the Peace Soames Favors a Broad Regime Intimidation Seen as a Factor Orderly Transfer Is Objective | By John F Burns Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/for-family-trips-to-britain-a-homey-atmosphere-away-from-home-at.html | For Family Trips to Britain a Homey Atmosphere Away From Home At Home With Friends Daddies the Pet Duck | By Nan Robertson | TX 425626 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/ford-ends-pinto-defense-17-testified-for-company-tank-punctured-in.html | Ford Ends Pinto Defense 17 Testified for Company Tank Punctured in Test Safe Enough for Daughter | By Reginald Stuart Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/ford-is-put-on-ballot-in-maryland.html | Ford Is Put on Ballot in Maryland | Special to The New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/four-are-indicted-over-galante-case-refused-to-reply-to-grand.html | FOUR ARE INDICTED OVER GALANTE CASE Refused to Reply to Grand Jurors on Killing4 Others Named 4 Indicted for Refusing to Talk About Galante Killing Still No Break Said They Could Not Recall Conspicuously Unbelievable | By Lee A Daniels | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/high-court-to-rule-on-us-radio-rules-11-groups-challenge-policy.html | High Court to Rule on US Radio Rules 11 Groups Challenge Policy | Special to The New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/in-brazilian-battle-over-land-church-is-backing-the-poor-population.html | In Brazilian Battle Over Land Church is Backing the Poor Population Distribution a Problem War of Extermination Dispossessed Families Aided Deed to Property Forged | By Warren Hoge Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/in-the-nation-big-talk-no-nerve.html | IN THE NATION Big Talk No Nerve | By Tom Wicker | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/its-funds-cut-off-since-72-school-system-says-it-does-not.html | Its Funds Cut Off Since 72 School System Says It Does Not Discriminate Funds Blocked in 1972 Funds for Remedial Education Core of the Problem One School Two Schools Under One Roof Court Rejects St Louis Plan | By Gene I Maeroff Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/jackson-reporting-late-takes-1000-yank-fine-in-good-spirit.html | Jackson Reporting Late Takes 1000 Yank Fine in Good Spirit Enthusiasm Undiluted by Fine Jackson Fined 1000 Extra Practice Says Hes No Smart Aleck | By Murray Chass Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/japan-tries-using-ocean-waves-as-power-source.html | Japan Tries Using Ocean Waves as Power Source | By Henry Scott Stokes Special To the New York Times | TX 425626 | 1980-03-06 |

| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/kissinger-is-upheld-in-transcript-case-freedom-of-information-act.html | KISSINGER IS UPHELD IN TRANSCRIPT CASE Freedom of Information Act Does Not Apply High Court Rules Supreme Court Roundup Justices Back Kissinger In Denying Transcripts Conversations as Security Adviser Two Dissenting Opinions Filed Perjury Faculty Union | By Linda Greenhouse Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/letters-the-pressing-need-for-medical-aid-in-cambodia-spending.html | Letters The Pressing Need for Medical Aid in Cambodia Spending Windfall Profits Taxes Unpalatable Controls Feb 20 Afghan Ploy New Yorks Schools Are Doing Something Right Wrong US Role In El Salvador Scoundrels Refuge | JOAN C BAEZVICTOR SIMONJAMES S NYSTROMEDWARD PESSENMARCIA Y GREYEUGENE L STOCKWELLJACQUES BARZUN | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/liters-and-confusion-flow-at-houston-pumps-confusion-and-anger.html | Liters and Confusion Flow at Houston Pumps Confusion and Anger Pumps Not Equipped | By William K Stevens Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/louis-m-starr-dies-oral-history-head-directed-columbia-research.html | LOUIS M STARR DIES ORAL HISTORY HEAD Directed Columbia Research Unit Since 1956 and Developed It Into a Large Collection | By Thomas W Ennis | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/market-place-analysts-wary-on-gpu-stock.html | Market Place Analysts Wary On GPU Stock | Robert Metz | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/market-resumes-downward-trend.html | Market Resumes Downward Trend | By Vartanig G Vartan | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/mcdonald-given-new-mets-post-as-cashens-aide.html | McDonald Given New Mets Post As Cashens Aide | Special to The New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/met-veterans-warn-of-a-strike-agreement-expired-dec-31-met-veterans.html | Met Veterans Warn of a Strike Agreement Expired Dec 31 Met Veterans Warn of Strike | By Joseph Durso Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/most-of-key-british-athletes-favor-moscow-games.html | Most of Key British Athletes Favor Moscow Games | By Rw Apple Jr Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/music-calvin-hampton-leads-franck-beatitudes-the-program.html | Music Calvin Hampton Leads Franck Beatitudes The Program | By Harold C Schonberg | TX 425626 | 1980-03-06 |

| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/nhl-has-a-golden-attraction-olympians-contract-has-not-been-signed.html | NHL Has A Golden Attraction Olympians Contract Has Not Been Signed Good Debut for Christian Eruzione to Stay Amateur Olympians Graduate To NHL Finding a Place for Brooks | By Gerald Eskenazi | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/notes-on-people-architecture-prize-is-a-noble-one-too-playwrights.html | Notes on People Architecture Prize Is a Noble One Too Playwrights Widows to Dedicate Midtown Studio FBIHonored on Records Worm Seller Turns Up Patricia Hearst to Raise Funds for Day Care Center A Lost Dog Goes to the Top in Connecticut | Judith Cummings Robin Herman | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/nureyev-and-panov-reunited-show-of-japanese-drawings.html | Nureyev And Panov Reunited Show of Japanese Drawings | Special to The New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/observer-what-a-mans-got-to-do.html | OBSERVER What A Mans Got to Do | By Russell Baker | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/on-afghanistan-with-skepticism.html | On Afghanistan With Skepticism | By Fred Halliday | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/pol-pot-living-in-jungle-luxury-in-midst-of-deprived-cambodia.html | Pol Pot Living in Jungle Luxury In Midst of Deprived Cambodia Warning Against Hidden Weapons Ample Supplies at Camp Traditional Hospitality | By Henry Kamm Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/president-terms-antiisrael-vote-in-un-an-error-he-says-usshould.html | President Terms AntiIsrael Vote In UN an Error He Says USShould Have Abstained on Rebuke Failure to Communicate WHITE HOUSE TERMS UN VOTE AN ERROR Negotiations on Language Commitment to Israels Security | By Terence Smith Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/record-massachusetts-vote-is-seen-today-in-first-largestate-primary.html | Record Massachusetts Vote Is Seen Today in First LargeState Primary Record Vote Is Expected In Massachusetts Today Concentrating on Big States Retorts to Bush | By John Herbers Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/russians-aim-to-create-live-specimen-of-a-mammoth-russians-aim-to.html | Russians Aim to Create Live Specimen of a Mammoth Russians Aim to Create a Living Mammoth Each Cell Holds a Blueprint | By Craig Rwhitney | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/saudis-giving-princeton-5-million-to-expand-center-saudi-arabia.html | Saudis Giving Princeton 5 Million to Expand Center Saudi Arabia Will Give Princeton 5 Million for Expansion of Center Difficulties in the Past Stipulation on Merit | By Edward B Fiske | TX 425626 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/science-library-dictionary-of-scientific-biography-rain-forests-and.html | Science Library Dictionary of Scientific Biography Rain Forests and Cloud Forests World Guide to BatteryPowered Road Transportation | JOHN NOBLE WILFORDBAYARD WEBSTERMARSHALL SCHUON | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/scramble-beginning-in-nba-down-to-the-wire-race-for-nba-playoffs.html | Scramble Beginning In NBA Down to the Wire Race for NBA Playoffs Begins Earning the Playoff Berths Boston Williamson Aid Bullets Knicks Need Consistency Dallas Placement Recommended Jets vs Bears Aug 10 Scramble In the East For the NBA Playoffs | By Sam Goldaper | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/senator-marchi-remains-a-conservative-paradox-a-serious-challenge.html | Senator Marchi Remains A Conservative Paradox A Serious Challenge Marchi Vows He Will Not Alter His Unusual Political Principles Would Never Be as Happy He Keeps to Himself | By Joyce Purnick Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/soviet-fertilizer-import-plea.html | Soviet Fertilizer Import Plea | By Clyde H Farnsworth Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/sports-of-the-times-billy-the-kid-riding-again-in-the-west-seeking.html | Sports of The Times Billy The Kid Riding Again in the West Seeking New Trails | DAVE ANDERSON | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/spring-suits-are-swinging-back-into-fashion-a-perennial-design.html | Spring Suits Are Swinging Back Into Fashion A Perennial Design Styles in Silk Linen and Cotton | By Bernadine Morris | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/spy-down-the-road-was-known-as-an-alwaysfriendly-neighbor-they-were.html | Spy Down the Road Was Known As an AlwaysFriendly Neighbor They Were Wonderful People Spoke of Making Films | By Clyde Haberman | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/stagegrand-central-bonded-wit.html | StageGrand Central Bonded Wit | By Mel Gussow | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/story-of-safe-presticide-ends-as-classic-case-of-misuse-chemical.html | Story of Safe Presticide Ends as Classic Case of Misuse Chemical Planted With Potatoes The Story of a Safe Pesticide Scientists Study Problem Tons of Chemicals on LI | By Richard Severo | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/suffolk-will-be-warned-that-a-pesticide-may-be-contaminating-water.html | Suffolk Will Be Warned That a Pesticide May Be Contaminating Water in Its Wells No Evidence of Illness Chemical Is Highly Effective | By Richard J Meislin Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/taxes-the-charity-deduction-macys-loses-fica-plea-obscure-approach.html | Taxes The Charity Deduction Macys Loses FICA Plea Obscure Approach by IRS | Deborah Rankin | TX 425626 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/the-battered-bond-markets-traditionally-staid-business-turns.html | The Battered Bond Markets Traditionally Staid Business Turns Volatile The Battered Bond Markets | By Steve Lohr | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/the-doctors-world-the-ethics-of-execution-by-drugs.html | The Doctors World The Ethics Of Execution By Drugs | By Lawrence Kaltman Md | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/the-theater-milk-of-paradise-a-family-portrait.html | The Theater Milk of Paradise A Family Portrait | By Michiko Kakutani | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/the-titanic-sails-at-12.html | The Titanic Sails at 12 | By Philip Gold | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/thousands-honor-slain-transit-officer-fourth-in-five-weeks.html | Thousands Honor Slain Transit Officer Fourth in Five Weeks Described as a Good Cop | By Leonard Buder | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/track-strike-holds-no-talks-scheduled-aqueduct-goes-on-college.html | Track Strike Holds No Talks Scheduled Aqueduct Goes On College Soccer Tourney Starting Tonight in LI | By Thomas Rogers | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/trudeau-is-sworn-in-and-appoints-loyal-aides-to-most-sensitive.html | Trudeau Is Sworn In and Appoints Loyal Aides to Most Sensitive Posts Government to Oppose Quebec Bid Foreign Affairs Minister | By Henry Giniger Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/turks-abroad-may-avoid-army.html | Turks Abroad May Avoid Army | By Marvine Howe Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/tv-2-childrens-specials-compete-on-cbs-and-nbc.html | TV 2 Childrens Specials Compete on CBS and NBC | By Tom Buckley | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/tv-nbc-extravaganza-the-big-show-bows-vienna-boys-choir-to-sing-at.html | TV NBC Extravaganza The Big Show Bows Vienna Boys Choir to Sing At Music Hall for Easter | By John J OConnor | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/tv-policemen-and-their-problems.html | TV Policemen and Their Problems | RICHARD F SHEPARD | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/us-and-saudis-confer-on-oil-topics-saudi-domestic-pressures-cited.html | US and Saudis Confer on Oil Topics Saudi Domestic Pressures Cited OPEC Warnings on Oil Reserve Venezuelas Oil Output Off | By Youssef Mibrahim Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/us-publishers-try-to-carve-out-a-market-in-china-other-publishers.html | US Publishers Try to Carve Out a Market in China Other Publishers Stage Exhibits By Invitation Only | Special to The New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archiv es/vance-urging-a-balanced-response-on-afghanistan-initial-confusion.html | Vance Urging a Balanced Response on Afghanistan Initial Confusion on Olympic Issue Doubts Voiced Over Negotiations | By Bernard Gwertzman Special To the New York Times | TX 425626 | 1980-03-06 |

| | | | | |
|---|---|---|---|---|
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/vietnam-veterans-turn-talents-to-stage-9-years-without-a-mention.html | Vietnam Veterans Turn Talents to Stage 9 Years Without a Mention | By Carey Winfrey | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/violinistmiriam-fried-plays-bach-and-paganini-american-dance.html | ViolinistMiriam Fried Plays Bach and Paganini American Dance Festival to Open June 17 | By Donal Henahan | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/when-it-snows-israelis-close-everything-including-ski-area.html | When It Snows Israelis Close Everything Including Ski Area | By David K Shipler Special To the New York Times | TX 425626 | 1980-03-06 |
| 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/zenith-in-pact-with-rca-to-build-tv-disk-sets-magnavox-brand-will.html | Zenith in Pact With RCA To Build TV Disk Sets Magnavox Brand Will Compete | By Robert J Cole | TX 425626 | 1980-03-06 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/10day-auto-sales-down-203-little-change-in-month.html | 10Day Auto Sales Down 203 Little Change in Month | By Reginald Stuart Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/2-top-promotions-in-peking-key-to-a-smooth-succession-hu-yaobang-at.html | 2 Top Promotions in Peking Key to a Smooth Succession Hu Yaobang at Top of List Zhao Ziyang Another Deng Protege Hua Got Letter Deng Replied | By Fox Butterfield Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/200-arts-leaders-press-legislators-on-financing-three-to-get-awards.html | 200 Arts Leaders Press Legislators on Financing Three to Get Awards From Dance Magazine | By Eleanor Blau Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/5-guards-facing-inquiry-in-rikers-escapes-commissioner-tells-how-3.html | 5 Guards Facing Inquiry in Rikers Escapes Commissioner Tells How 3 Escaped | By Robin Herman | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/60minute-gourmet-broccoli.html | 60Minute Gourmet Broccoli | By Pierre Franey | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/a-rare-tidewater-blizzard-leaves-slush-and-delays-slush-in-the.html | A Rare Tidewater Blizzard Leaves Slush and Delays Slush in the Tidewater Region Sledding on Mount Trashmore No LongRange Pattern Shift Seen | By Ben A Franklin Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/abc-news-to-give-up-some-tape-reporters-wont-testify.html | ABC News to Give Up Some Tape Reporters Wont Testify | By Robert Pear Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/advertising-joining-the-video-revolution-ddb-adds-some-heinz-but.html | Advertising Joining The Video Revolution DDB Adds Some Heinz But Loses Wrangler Brand Paulucci Disputes Claim Made by Buitoni Foods Accounts People | Philip H Dougherty | TX 425624 | 1980-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/an-issue-of-us-credibility-disavowal-of-vote-on-israel-comes-as.html | An Issue of US Credibility Disavowal of Vote on Israel Comes as Questions Are Raised About Policy on Iran and Afghanistan News Analysis An Issue of US Credibility Shift on UN Panel Is Seen Israeli Outburst Was Feared | By Bernard Gwertzman Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/appropriation-bills-frozen-in-congress-debate-on-key-bills-canceled.html | Appropriation Bills Frozen in Congress Debate on Key Bills Canceled What Congress Must Do First Muskie Urges Budget Restraint Spending Reductions Proposed | By Judith Miller Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/army-retreats-in-union-fight-involving-band-settlement-out-of-court.html | Army Retreats In Union Fight Involving Band Settlement Out of Court Cost of Fight Too High | By David Bird | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/books-of-the-times-knowing-what-you-want.html | Books of The Times Knowing What You Want | By Anatole Broyard | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/bossys-3-goals-help-islanders-beat-oilers-bossys-penalties-minimal.html | Bossys 3 Goals Help Islanders Beat Oilers Bossys Penalties Minimal Question for Referee Islanders Scoring | By Parton Keese Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/bridge-individual-event-can-solve-problems-on-partnerships-west.html | Bridge Individual Event Can Solve Problems on Partnerships West Leads High Diamonds | By Alan Truscott | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/britain-is-trying-to-end-ira-protest-at-prison.html | Britain Is Trying to End IRA Protest at Prison | Special to The New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/british-heartened-by-rhodesia-voting-though-mugabe-victory-provokes.html | BRITISH HEARTENED BY RHODESIA VOTING Though Mugabe Victory Provokes Some Apprehension Officials Acclaim Election Itself The Time for Reconciliation | By Rw Apple Jr Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/business-people-macys-names-chairmen-for-two-main-divisions-money.html | BUSINESS PEOPLE Macys Names Chairmen For Two Main Divisions Money Editor to Lead Fortune | Leonard Sloane | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/byrne-challenged-in-legislature-on-the-necessity-for-new-taxes.html | Byrne Challenged in Legislature On the Necessity for New Taxes Flexibility Is Reported | By Robert Hanely Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/canadian-curb-on-uranium.html | Canadian Curb On Uranium | Special to The New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/careers-zoo-work-limited-openings.html | Careers Zoo Work Limited Openings | Elizabeth M Fowler | TX 425624 | 1980-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/chess-after-7-rounds-kupreichik-leads-field-in-iceland-by-1-a.html | Chess After 7 Rounds Kupreichik Leads Field in Iceland by 1 A Better Way | By Robert Byrne Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/city-cheers-hockey-heroes.html | City Cheers Hockey Heroes | By Robert McG Thomas Jr | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/concert-the-indianians.html | Concert The Indianians | By Donal Henahan | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/congress-budget-unit-sees-46billion-deficit-congress-budget-office.html | Congress Budget Unit Sees 46Billion Deficit Congress Budget Office Sees a 46 Billion Deficit Differences With Administration 10 Billion Spending Cut Planned | By Steven Rattner Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/cooking-on-an-open-hearth-an-echo-of-the-18th-century-open-hearth.html | Cooking on an Open Hearth An Echo of the 18th Century Open Hearth Cooking An Echo of the 18th Century | By Lorna J Sass | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/credit-markets-treasury-bill-rates-end-lower-record-highs-in.html | CREDIT MARKETS Treasury Bill Rates End Lower Record Highs in Morning Citicorps Postponed Issue | By John H Allan | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/discoveries-socks-for-skaters-cameo-appearance-if-the-shoe-fits-two.html | DISCOVERIES Socks for Skaters Cameo Appearance If the Shoe Fits Two New Dolls and a Book | Angela Taylor | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/earnings-unilever-net-up-492-in-period-gulf-and-western-fluor.html | EARNINGS Unilever Net Up 492 in Period Gulf and Western Fluor Corporation | By Phillip H Wiggins | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/economic-scene-major-change-in-theory-seen.html | Economic Scene Major Change In Theory Seen | Leonard Silk | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/effect-of-ban-on-pesticide-worries-suffolk-farmers-it-never-made-me.html | Effect of Ban on Pesticide Worries Suffolk Farmers It Never Made Me Sick | By Frances Cerra Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/envoys-at-un-react-to-carters-reversal-with-scorn.html | Envoys at UN React to Carters Reversal With Scorn | By Bernard D Nossiter Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/family-of-hostage-attacks-us-policy-wife-and-children-of-diplomat.html | FAMILY OF HOSTAGE ATTACKS US POLICY Wife and Children of Diplomat Say Government Should Apologize for Past Actions in Iran Letter to BaniSadr What Past Administrations Did | By Ao Sulzberger Jr Special To the New York Times | TX 425624 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/far-from-home-cuisine-of-suzhou-the-subtle-cuisine-of-suzhou-brings.html | Far From Home Cuisine of Suzhou The Subtle Cuisine of Suzhou Brings Tastes of Home to Chinese Artisans A Duck Recipe Without the Duck Mandarin Ducks | By Mimi Sheraton | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/farm-to-table-the-high-price-of-truffles.html | Farm to Table the High Price of Truffles | By Susan Heller Anderson | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/ford-still-has-time-to-attempt-to-gather-majority-of-delegates.html | Ford Still Has Time to Attempt To Gather Majority of Delegates Political and Fiscal Problems Deadlock Frees 270 Delegates | By Warren Weaver Jr Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/foreign-affairs-political-winds-in-jamaica.html | FOREIGN AFFAIRS Political Winds In Jamaica | By Frances Fitzgerald | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/guide-kleber-in-a-new-format.html | Guide Kleber in a New Format | By Frank J Prial Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/helmut-schmidts-talks-in-us-a-builtin-conflict-in-his-mission.html | Helmut Schmidts Talks in US A BuiltIn Conflict in His Mission | By John Vinocur Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/hiding-cia-blunders.html | Hiding CIA Blunders | By William Wilson | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/history-society-says-8-pictures-are-vandalized-strikers-are.html | History Society Says 8 Pictures Are Vandalized Strikers Are Vehement in Asserting Innocence List of the Damaged Works Not Pointing Any Fingers | By Wolfgang Saxon | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/home-brew-courtesy-of-catfish-gibbons.html | Home Brew Courtesy of Catfish Gibbons | By Wayne King | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/israelis-criticize-us-for-un-vote-and-say-resolution-is-repugnant.html | Israelis Criticize US for UN Vote And Say Resolution Is Repugnant Israelis See Bid to US Voters | By David K Shipler Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/issue-and-debate-registration-of-men-and-women-for-military-draft.html | Issue and Debate Registration of Men and Women for Military Draft The Background For Registration Against Registration The Outlook | By Richard Halloran Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/jazz-james-moody-back.html | Jazz James Moody Back | By John S Wilson | TX 425624 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/kennedy-wins-by-21-in-massachusetts-gop-in-3way-race-anderson.html | KENNEDY WINS BY 21 IN MASSACHUSETTS GOP IN 3WAY RACE ANDERSON ADVANCES He Runs Well in Bay State and in Vermont Where Carter Is Victorious The Vote Tally Kennedy Wins in Massachusetts 3Way GOP Race Reaction by Bush Ford to Wait and See Importance for Kennedy Emergence of Anderson | By John Herbers Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/kitchen-equipment-specialized-cutters.html | Kitchen Equipment Specialized Cutters | PIERRE FRANEY | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/lake-placid-now-quiet-applauds-itself-payroll-cut-sharply-leader.html | Lake Placid Now Quiet Applauds Itself Payroll Cut Sharply Leader Voices Pride Lake Placid Giving Itself a Pat on Back More Olympic Costs Seen | By Barbara Basler Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/language-of-menus-can-be-inflated-too.html | Language of Menus Can Be Inflated Too | By Larry Miller | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/letters-what-price-controls-will-and-wont-do-carters-decision.html | Letters What Price Controls Will and Wont Do Carters Decision Against the Jews More Good News for New Yorks Women Wrong UN Priority The Fatal Mistake of Bonnie Anne Bush NotSoBenign Policies Of the Soviet Union Our Fighting Atheists Loan Sharks Finest Hour | ORSON H HARTIVAN J NOVICKLOUIS ALVAREZ STEVEN FAGANCAROL S KINDQUISTALFRED P PLACERESKARL W RYAVECDAVID W ROSSEUGENE SHAPIRO | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/lirr-strike-would-be-legal-us-judge-says-voids-mta-taylor-law-move.html | LIRR Strike Would Be Legal US Judge Says Voids MTA Taylor Law Move but Stays TieUp Both Sides Restrained | By John T McQuiston | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/market-place-studying-value-of-royal-dutch.html | Market Place Studying Value Of Royal Dutch | Robert Metz | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/meet-any-new-yorker.html | Meet Any New Yorker | By Robert J McGuire | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/met-lists-4-new-productions-for-8081-a-new-tchaikovsky.html | Met Lists 4 New Productions for 8081 A New Tchaikovsky | By John Rockwell | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/metropolitan-diary.html | Metropolitan Diary | Glenn CollinsDANIEL MENAKER | TX 425624 | 1980-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/midwest-railroads-shakeout-midwestern-railroads-final-pattern.html | Midwest Railroads Shakeout Midwestern Railroads Final Pattern Emerging Decisive Phase Anticipated Holding Companys Complaint | By Winston Williams | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/more-transit-officers-put-in-for-retirement-on-hearing-disability-a.html | More Transit Officers Put In for Retirement On Hearing Disability A Matter of Interpretation | By Peter Kihss | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/mugabe-reassures-whites-in-rhodesia-promises-not-to-confiscate-land.html | MUGABE REASSURES WHITES IN RHODESIA Promises Not to Confiscate Land or Permit Other Retribution Mugabe Reassures Rhodesian Whites on Land Rights Muzorewa Crushed by Defeat Also Meets With Army Chief Installation Will Be Delayed | By John F Burns Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/nbctv-making-plans-if-us-boycotts-olympics-slim-hope-for-change.html | NBCTV Making Plans If US Boycotts Olympics Slim Hope for Change Construction Is on Schedule Only One Blockbuster Problem With August Coverage | By Les Brown | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/nets-hold-off-pacers-by-114109-swats-ball-from-davis-nets-play-the.html | Nets Hold Off Pacers by 114109 Swats Ball From Davis Nets Play the Spoiler By Defeating Pacers Nets Box Score | By Carrie Seidman Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/news-of-the-theater-split-to-star-heard-and-brooke-adams-an-irish.html | News of the Theater Split to Star Heard And Brooke Adams An Irish Fearless Frank New Year Opens April 24 New Peanut and People Here and There | By John Corry | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/notes-on-people-chip-carters-divorce-canadian-harmony-september.html | Notes on People Chip Carters Divorce Canadian Harmony September Song A Partys Beginning Mail Hostages | Judith Cummings Albin Krebs | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/once-again-charlestown-volunteers-take-to-the-streets-to-aid-a.html | Once Again Charlestown Volunteers Take to the Streets to Aid a Kennedy Rise of the Independents A Roosevelt Helps | By Francis X Clines Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/panel-and-fbi-head-clash-on-luring-congressmen-concern-over.html | Panel and FBI Head Clash on Luring Congressmen Concern Over Middlemen Role | By Martin Tolchin Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/parents-urged-to-bar-wonderama.html | Parents Urged to Bar Wonderama | By C Gerald Fraser | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/penn-defeats-princeton-5049-for-ivy-title-and-ncaa-spot-penn-last.html | Penn Defeats Princeton 5049 For Ivy Title and NCAA Spot Penn Last Years Surprise Penn Defeats Princeton For Ivy Crown by 5049 | By Gordon S White Jr Special To the New York Times | TX 425624 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/personal-health-miscarriage-myths-often-add-to-grief-personal.html | Personal Health Miscarriage Myths Often Add to Grief Personal Health | By Jane E Brody | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/platinum-tops-1000-an-ounce-commodities-platinum-futures-prices.html | Platinum Tops 1000 An Ounce COMMODITIES Platinum Futures Prices Break 1000 an Ounce Gold and Silver Prices Gain Orange Juice Futures Rise Coffee Prices Increase | By Hj Maidenberg | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/prime-rate-at-17-up-point-chase-acts-first-citing-strong-loan.html | Prime Rate At 17  Up  Point Chase Acts First Citing Strong Loan Demand Chase First to Raise Rate Banks Lift Prime Rate OneHalf Point to 17  Credit Control Rumors Cited Companies Reconsider Projects | By Robert A Bennett | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/private-lives.html | Private Lives | John Leonard | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/prudential-is-helping-princeton-to-develop-water-energy-system.html | Prudential Is Helping Princeton to Develop Water Energy System Newark Is Still Headquarters | By Alfonso A Narvaez | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/real-estate-prudential-developing-jersey-site.html | Real Estate Prudential Developing Jersey Site | Alan S Oser | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rebels-in-colombia-play-waiting-game-siege-at-embassy-enters-7th.html | REBELS IN COLOMBIA PLAY WAITING GAME Siege at Embassy Enters 7th Day With No Signs of Movement and No Sense of Urgency Leftists Accuse Government | By Paul L Montgomery Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rhodesias-resolute-leader-robert-gabriel-mugabe-man-in-the-news.html | Rhodesias Resolute Leader Robert Gabriel Mugabe Man in the News Holder of 5 Degrees Teaches in Mission Schools Force Recruited Secretly | By Gregory Jaynes Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rivalry-in-congress-delays-upstate-nuclear-waste-cleanup-called.html | Rivalry in Congress Delays Upstate Nuclear Waste Cleanup Called BillionDollar Problem Legislative Snarl Delaying Upstate Nuclear Waste Cleanup Part of Defense Measure | By Irvin Molotsky Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rock-chuck-berry.html | Rock Chuck Berry | By Robert Palmer | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rockhill-native-faces-key-test-turned-the-tables-colonel-moran-on.html | Rockhill Native Faces Key Test Turned the Tables Colonel Moran on the Rail A Bargain at the Price | By James Tuite Special To the New York Times | TX 425624 | 1980-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/royes-fernandez-dancer-50-is-dead-ballet-theater-principal-known.html | ROYES FERNANDEZ DANCER 50 IS DEAD Ballet Theater Principal Known for Lyricism Style and Virtuosity Praised for Siegfried Lauded by Critics | By Jennifer Dunning | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sakharov-telegrams-made-public.html | Sakharov Telegrams Made Public | By Anthony Austin Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/shippers-ask-trucking-law-change-the-issue-of-competition.html | Shippers Ask Trucking Law Change The Issue of Competition | By Ernest Holsendolph Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sichuan-foodat-the-source.html | Sichuan Foodat the Source | By Fox Butterfield | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sindona-kidnapping-called-bogus-prosecution-says-sindona-was.html | Sindona Kidnapping Called Bogus Prosecution Says Sindona Was Fugitive Not a Victim | By Arnold H Lubasch | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sports-of-the-times-baseballs-gift-to-the-theater.html | Sports of The Times Baseballs Gift to the Theater | RED SMITH | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/stock-prices-generally-decline-mobil-is-standout.html | Stock Prices Generally Decline Mobil Is Standout | By Vartanig G Vartan | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/strike-is-authorized-by-baseball-players-no-strike-date-specified.html | Strike Is Authorized By Baseball Players No Strike Date Specified Nothing to Lose Strike Action Voted | By Murray Chass Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/survey-indicates-anderson-draws-on-independents-primarys-voters.html | Survey Indicates Anderson Draws On Independents Primarys Voters Surveyed INDEPENDENTS HELD KEY FOR ANDERSON Effect of Chappaquiddick TVs Norman Lear Buys Ads Backing Anderson | By Adam Clymer | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/taxi-commission-tightens-control-on-medallion-sale-and-accounting.html | Taxi Commission Tightens Control On Medallion Sale and Accounting Transfer Tax Sought Accuracy of Data Questioned | By David A Andelman | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/text-of-carter-statement-on-vote.html | Text of Carter Statement on Vote | Special to The New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/text-of-un-resolution-on-israel.html | Text of UN Resolution on Israel | Special to The New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/the-secret-life-of-john-sorge-jail-escapee-gun-theft-jars-couple.html | The Secret Life of John Sorge Jail Escapee Gun Theft Jars Couple The Secret Life of John Sorge Escapee She Was Sexual Aggressor Sorge Protests Innocence Childbirth at Home A Night on the Town | By Tony Schwartz | TX 425624 | 1980-03-10 |

| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/the-unflappable-chasing-the-speakable.html | The Unflappable Chasing the Speakable | By Jean E Mann | TX 425624 | 1980-03-10 |
|---|---|---|---|---|---|
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/theater-an-irish-bill-unhappy-land.html | Theater An Irish Bill Unhappy Land | By James Atlas | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/tv-bette-daviss-mama.html | TV Bette Daviss Mama | By Janet Maslin | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/tv-most-happy-fella-and-beyond-westworld.html | TV Most Happy Fella and Beyond Westworld | By John J OConnor | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/us-officials-hail-mugabes-victory-and-his-call-for-coalition-rule.html | US Officials Hail Mugabes Victory and His Call for Coalition Rule Concern About Land Ownership WaitandSee Policy Advocated | By Graham Hovey Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/us-sets-2-billion-grain-purchase-us-sets-purchase-of-grain.html | US Sets 2 Billion Grain Purchase US Sets Purchase Of Grain | By Seth S King Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/vance-takes-blame-for-vote-on-israel-in-the-un-council-his-step.html | VANCE TAKES BLAME FOR VOTE ON ISRAEL IN THE UN COUNCIL HIS STEP FAILS TO HALT FUROR A Severe Political Embarrassment for Administration Is Seen Key Democrats Critical Major Source of Embarrassment Church Cites Two Explanations Vance Takes Blame for US Vote on Settlements but Fails to Halt Furor Objectionable Paragraph Removed Isreali Opposition Reiterated Jewish Leaders Skeptical | By Terence Smith Special To the New York Timesby Carey Winfrey | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/venezuelan-oil-minister-urges-energy-alliance-vast-potential.html | Venezuelan Oil Minister Urges Energy Alliance Vast Potential Resources | By Anthony J Parisi | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/wages-found-to-exceed-7-voluntary-pay-guide.html | Wages Found to Exceed 7 Voluntary Pay Guide | By Edward Cowan Special To the New York Times | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/washington-did-ford-really-mean-it.html | WASHINGTON Did Ford Really Mean It | By James Reston | TX 425624 | 1980-03-10 |
| 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/wine-talk.html | Wine Talk | Terry Robards | TX 425624 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/2-winners-emerge-after-a-wordy-session.html | 2 Winners Emerge After a Wordy Session | By Carey Winfrey | TX 425618 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/3-saccharin-studies-find-no-cancer-link-they-contrast-with-tests.html | 3 SACCHARIN STUDIES FIND NO CANCER LINK They Contrast With Tests Showing Risk of Urinary Tract Disease No Evidence of Significant Role Saccharin Tests Find No Cancer Tie Not an Important Risk Factor | By Harold M Schmeck Jr | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/33-women-quit-trooper-training-at-jersey-camp-compared-to-a-boot.html | 33 Women Quit Trooper Training At Jersey Camp Compared to a Boot Camp | By Robert Hanley | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/abroad-at-home-message-from-rhodesia.html | ABROAD AT HOME Message From Rhodesia | By Anthony Lewis | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/advertising-how-gm-promoted-citation-tampax-account-moving-to.html | Advertising How GM Promoted Citation Tampax Account Moving To William Esty Company Business Week Planning Four Worldwide Editions Accounts | Philip H Dougherty | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/albany-senate-leaders-reluctant-to-act-on-fiscal-plan-for-mta-carey.html | Albany Senate Leaders Reluctant To Act on Fiscal Plan for MTA Carey Proposes New Taxes | By Ari L Goldman Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/alcoa-planning-25-rise-in-us-capacity-by-1985.html | Alcoa Planning 25 Rise In US Capacity by 1985 | By Agis Salpukas | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/an-old-factory-holds-tiffany-archive-old-factory-holds-tiffany.html | An Old Factory Holds Tiffany Archive Old Factory Holds Tiffany Archive | By Jane Geniesse | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/anderson-and-independents-more-than-half-of-his-support-in.html | Anderson and Independents More Than Half of His Support in Massachusetts Was From Voters Not Registered as Republicans News Analysis In Brookline and Amherst Younger and Better Educated | By Ej Dionne Jr | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/anderson-vows-he-wont-finish-as-an-alsoran-says-he-will-turn.html | Anderson Vows He Wont Finish As an AlsoRan Says He Will Turn Success Into Mainstream Victory Among the FrontRunners Trailing in Illinois Race All the Way With JBA | By Francis X Clines Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/at-georgetown-coach-thompson-cares-credit-where-its-due-at.html | At Georgetown Coach Thompson Cares Credit Where Its Due At Georgetown Coach Thompson Cares Advocate of Change | By Jane Gross Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/authors-ask-ban-on-cia-ties.html | Authors Ask Ban on CIA Ties | By C Gerald Fraser | TX 425618 | 1980-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/baker-out-of-race-pressures-increase-for-entry-by-ford-primaries.html | BAKER OUT OF RACE PRESSURES INCREASE FOR ENTRY BY FORD PRIMARIES BENEFIT ANDERSON But ExPresident Says Tight Vote in Massachusetts and Vermont Indicates No Consensus Anderson in the Limelight Turnabout Attracts Attention Baker Drops Out of Race Pressure for Ford Bid Grows Expectations in Illinois | By Hedrick Smith | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/baker-says-his-drive-was-going-nowhere-declines-to-predict-nominee.html | Baker Says His Drive Was Going Nowhere Declines to Predict Nominee Record Better Than 3 Others Bush Welcomes the Withdrawal Scorecard of Delegates to the National Conventions | By Warren Weaver Jr Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/barge-leaks-oil-into-arthur-kill-after-a-collision-major-spill.html | Barge Leaks Oil Into Arthur Kill After a Collision Major Spill Defined | By Laurie Johnston | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/baseball-strike-threat-looms-stronger-phillies-vote-support.html | Baseball Strike Threat Looms Stronger Phillies Vote Support Attitude Even Stronger Baseball Strike Looming Disagreement on Compensation Raising a Ruckus Major Issues in the Baseball Talks | By Murray Chass Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/big-canadian-natural-gas-producers-flush-with-fuel-face-declining.html | Big Canadian Natural Gas Producers Flush With Fuel Face Declining Sales High Price Hurts Exports CashFlow Problems Develop Markets in Quebec and Alberta Canadian Board Cut Exports | Special to The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/books-of-the-times-a-life-of-stature.html | Books of The Times A Life of Stature | By Christopher LehmannHaupt | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/bridge-time-marches-on-and-can-trample-the-player-in-dust-ruff-is.html | Bridge Time Marches On and Can Trample the Player in Dust Ruff Is Made Correctly | By Alan Truscott | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/british-seeking-speed-on-rhodesia.html | British Seeking Speed on Rhodesia | Special to The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/business-people-new-executive-shuffle-at-joseph-magnin-chain-top.html | BUSINESS PEOPLE New Executive Shuffle At Joseph Magnin Chain Top Steel Official Joins ACLI | Leonard Sloane | TX 425618 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/cab-driving-in-new-york-becoming-a-route-to-another-job-cab-driving.html | Cab Driving in New York Becoming a Route to Another Job Cab Driving Is Becoming Just a Route to Other Jobs Applicants Fingerprinted A MultipleChoice Test Given Knowing How to Get Around Town | By David Bird | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/cabaret-david-frishberg-at-piano.html | Cabaret David Frishberg at Piano | By John S Wilson | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/california-mortgage-rates-soar-mortgages-at-155-on-coast-and-rising.html | California Mortgage Rates Soar Mortgages at 155 on Coast and Rising Severe Problems for Industry | By Pamela G Hollie Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/cbstv-and-11thour-ratings-push-suspicion-in-industry-were-this.html | CBSTV and 11thHour Ratings Push Suspicion in Industry Were This Close JazzPoetry Program Monday | By Les Brown | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/chamber-the-ciesinski-sisters-sing.html | Chamber The Ciesinski Sisters Sing | By Allen Hughes | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/con-ed-sued-on-age-bias-in-jobs.html | Con Ed Sued on Age Bias in Jobs | By Edward Schumacher | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/concert-musica-sacra-plays-haydn-and-faure-rukeyser-memorial-march.html | Concert Musica Sacra Plays Haydn and Faure Rukeyser Memorial March 19 The Program | By Harold C Schonberg | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/cosmos-sell-marinho-to-strikers.html | Cosmos Sell Marinho to Strikers | By Alex Yannis Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/credit-markets-prices-dip-in-steadier-trading-reserves-drained.html | CREDIT MARKETS Prices Dip in Steadier Trading Reserves Drained Temporarily Market Called Thin Key Rates | By John H Allan | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/dance-restaged-duncan.html | Dance Restaged Duncan | JENNIFER DUNNING | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/delay-of-vote-halts-registration-plan-house-appropriations.html | DELAY OF VOTE HALTS REGISTRATION PLAN House Appropriations Committee Postpones a Key Decision on Selective Service Funds Members Divided on Issue | By Richard Halloran Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/design-notebook.html | Design Notebook | Paul Goldberger | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/dr-reinhold-l-korgen-exprofessor-at-bowdoin.html | Dr Reinhold L Korgen ExProfessor at Bowdoin | Special to The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/earnings-penneys-profit-dips-cocacola-net-up-8-cocacola.html | EARNINGS Penneys Profit Dips CocaCola Net Up 8 CocaCola | By Phillip H Wiggins | TX 425618 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/ep-a-approves-a-dredging-plan-for-the-hudson-dispute-over-pcbs.html | EP A Approves A Dredging Plan For the Hudson Dispute Over PCBs | By Ronald Smothers | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/essay-breakdown-in-morality.html | ESSAY Breakdown in Morality | By William Safire | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/family-finance-tax-traps-in-rental-of-vacation-homes.html | FAMILY FINANCE Tax Traps in Rental Of Vacation Homes | By Deborah Rankin | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/financial-futures-a-boon-for-some-financial-futures-boon-for-some.html | Financial Futures A Boon for Some Financial Futures Boon for Some Competitive Disadvantage Contracts Outstanding Up Futures No Longer Ignored | By Karen W Arenson | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/fire-deaths-in-chicago-bring-threeweek-toll-to-18-acting-as-a.html | Fire Deaths in Chicago Bring ThreeWeek Toll to 18 Acting as a GoBetween 1000 Firefighters on Duty | By Nathaniel Sheppard Jr Special To The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/fire-lieutenant-killed-in-brooklyn-victim-was-a-father-of-4.html | Fire Lieutenant Killed in Brooklyn Victim Was a Father of 4 | By Josh Barbanel | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/fm-station-increase-proposed-competition-aim-of-fcc-plan-terrain.html | FM Station Increase Proposed Competition Aim Of FCC Plan Terrain Shielding | By Ernest Holsendolph Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/for-blacks-in-rhodesia-a-time-at-last-for-rejoicing-mugabe-meets.html | For Blacks in Rhodesia a Time at Last for Rejoicing Mugabe Meets With Nkomo A Pledge of Support | By John F Burns Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/gardening-a-greenhouse-in-the-window.html | GARDENING A Greenhouse in the Window | By Linda Yang | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/government-lending-shows-surge-raising-fears-on-economic-impact.html | Government Lending Shows Surge Raising Fears on Economic Impact Potentially Costly Distortion Concern Over US Loan Surge Defaults by 13 Developers Loans on Synthetic Fuel Plants Federal Credit Programs | By Ann Crittenden | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/governments-case-against-sindona-is-expected-to-be-completed-today.html | Governments Case Against Sindona Is Expected to Be Completed Today Kidnapping Story Challenged Judge Stands by His Ruling | By Arnold H Lubasch | TX 425618 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/group-says-study-distorted-nuclear-power-costs-all-data-said-to-be.html | Group Says Study Distorted Nuclear Power Costs All Data Said to Be Reflected Industry Credibility Is Challenged | By David Burnham Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/guidry-of-yanks-fined-1000.html | Guidry of Yanks Fined 1000 | Special to The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/has-times-square-room-for-the-portman-an-appraisal-different.html | Has Times Square Room for the Portman An Appraisal Different Attitudes Flamboyant Designs Vast Moving Sign Saddening Loss | By Paul Goldberger | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/helpful-hardware-handy-soap-dispensers.html | HELPFUL HARDWARE Handy Soap Dispensers | BARBARA L ISENBERG and MARY SMITH | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/hers.html | Hers | Mary Cantwell | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/home-beat-a-designer-ships-out.html | Home Beat A Designer Ships Out | Suzanne Slesin | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/home-improvement-strengthening-a-sagging-floor-with-jack-posts.html | Home Improvement Strengthening a sagging floor with jack posts | Bernard Gladstone | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/jersey-adopts-school-testing-rules-system-effective-next-year.html | Jersey Adopts School Testing Rules System Effective Next Year | Special to The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/kennedy-campaign-seeks-gains-from-confusion-over-un-vote.html | Kennedy Campaign Seeks Gains From Confusion Over UN Vote | By Adam Clymer | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/kennedy-stumps-on-li-and-in-manhattan-israel-issue-raised-cheered.html | Kennedy Stumps on LI and in Manhattan Israel Issue Raised Cheered by Thousands Spending Proposals Outlined | By Frank Lynn | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/koch-invites-japanese-to-an-ideal-plant-site.html | Koch Invites Japanese To an Ideal Plant Site | Special to The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/kuhn-opens-an-inquiry.html | Kuhn Opens an Inquiry | Special to The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/latin-policies-of-administration-meeting-roadblocks-in-congress.html | Latin Policies of Administration Meeting Roadblocks in Congress Envoy Finally Confirmed | By Graham Hovey Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/letters-color-controversy-marjorie-karmel-remembrance-of-orchids.html | Letters Color Controversy Marjorie Karmel Remembrance of Orchids | THOMAS G MORGANSENMOLLY G SCHUCHATJUDITH H GOLDEN | TX 425618 | 1980-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/letters-the-violent-from-creedmoor-if-executives-were-properly.html | Letters The Violent From Creedmoor If Executives Were Properly Uniformed A New York Hotel That Must Be Built To Save Hostages Lives Womens Worthy War On the Male Bastions Why Register Only Ages 19 and 20 Dont Give the Pentagon New Poison Gas Weapons | YOOSUF A HAVELIWALA MDSLOAN WILSONVITO J PITTACLAUDE A FRAZIERPAMELA J CLARKGB FRANKLINJESSE GORDON | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/margot-fonteyn-at-60-finds-past-is-prologue-no-modern-dance-for-her.html | Margot Fonteyn at 60 Finds Past Is Prologue No Modern Dance for Her Book and TV Show Interview With Astaire Taking Dancing Seriously | By Jennifer Dunning | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/market-place-a-tailored-plan-for-retirement.html | Market Place A Tailored Plan For Retirement | Robert Metz | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/mchenry-says-vote-disavowal-hurts-hisstanding-believed-he-had-green.html | McHenry Says Vote Disavowal Hurts HisStanding Believed He Had Green Light | By Bernard D Nossiter Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/more-bills-sold-from-overseas-tokyo-and-bonn-seen-as-sources-impact.html | More Bills Sold From Overseas Tokyo and Bonn Seen as Sources Impact on Other Securities Japans Interest Rate Pattern | By Thomas C Hayes | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/morocco-king-visits-western-sahara-town-visit-certain-to-bother-us.html | Morocco King Visits Western Sahara Town Visit Certain to Bother US Ties Based on Feudal Loyalty | By James M Markham Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/music-union-theologicals-new-organ.html | Music Union Theologicals New Organ | RAYMOND ERICSON | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/new-american-design-talent-on-the-horizon-on-the-horizon-new-talent.html | New American Design Talent On the Horizon On the Horizon New Talent In American Design | By Suzanne Slesin | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/new-talks-held-on-colombia-siege-but-to-little-effect-officials.html | New Talks Held on Colombia Siege but to Little Effect Officials Write to Newspapers | By Paul L Montgomery Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/no-garcon-stuff-for-me-just-plain-good-eats.html | No Garcon Stuff for Me Just Plain Good Eats | By Jonathan Etra | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/northern-michigan-in-ski-lead.html | Northern Michigan in Ski Lead | Special to The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/notes-on-people-for-the-miss-america-pageant-a-television-tarzan-la.html | Notes on People For the Miss America Pageant a Television Tarzan La Mama Founder Honored for Helping Play wrights PreColumbian Awards Aloft With A Cello | Judith Cummings Robin Herman | TX 425618 | 1980-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/oneill-attacks-balanced-budget-as-other-democrats-pursue-cuts-house.html | ONeill Attacks Balanced Budget As Other Democrats Pursue Cuts House Speaker Attacks Budget Cuts as Mere Symbols Strong Constitutncies Seen Senate Democrats Caucus Youth Job Plan Is Exempted | By Martin Tolchin Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/opera-prokofiev-work.html | Opera Prokofiev Work | By Raymond Ericson | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/piano-four-runnersup.html | Piano Four RunnersUp | By John Rockwell | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/pistons-subdue-knicks.html | Pistons Subdue Knicks | Special to The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/pop-mary-mccaslin.html | Pop Mary McCaslin | ROBERT PALMER | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/pop-patti-andrews-solo.html | Pop Patti Andrews Solo | JOHN S WILSON | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/prosecution-drops-its-rebuttal-in-ford-pinto-trial.html | Prosecution Drops Its Rebuttal in Ford Pinto Trial | By Reginald Stuart Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/rangers-down-sabres-for-5th-straight-42-getting-better-on-cover-of.html | Rangers Down Sabres for 5th Straight 42 Getting Better On Cover of Magazine Olympian in Ranger Debut Rangers Scoring | By Jim Naughton | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/rate-fears-send-dow-down-1160-energy-issues-up-mobil-gains-3-before.html | Rate Fears Send Dow Down 1160 Energy Issues Up Mobil Gains 3 Before Halt GoldMining Issues Higher Texaco Off  to 40 Dow Tumbles 1160 AT  T Down 1 to 46 | By Vartanig G Vartan | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/sadat-said-to-have-warned-of-an-afghanlike-crisis-egyptian-concern.html | Sadat Said to Have Warned of an AfghanLike Crisis Egyptian Concern About Syria A Little Progress in Talks Concern About the Yemeni Issue | By Flora Lewis Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/senate-panel-plans-hearing-next-week-on-antiisrael-vote-to-call.html | SENATE PANEL PLANS HEARING NEXT WEEK ON ANTIISRAEL VOTE TO CALL VANCE AND MHENRY Church Says It Is Only Way to Get to Bottom of Sorry Episode Political Impact Grows Impact at the UN Is Described Senate Panel Sets Hearings on AntiIsrael Vote in UN | By Terence Smith Special To the New York Times | TX 425618 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/service-in-stores-assessed-an-appraisal.html | Service in Stores Assessed An Appraisal | HANS FANTEL | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/shopping-for-a-stereo-system-with-a-budget-of-under-600-sam-goodys.html | Shopping for a Stereo System With a Budget of Under 600 Sam Goodys Rabsons Shopping for a Stereo System Under 600 Crazy Eddies Macys Liberty Music | By Michael Decourcy Hinds | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/solidarity-with-us-stressed-by-schmidt-but-in-talks-with-carter-he.html | SOLIDARITY WITH US STRESSED BY SCHMIDT But in Talks With Carter He Also Cites Limits on Bonns Ability to Act Against Moscow Curb on Loan Guarantees Broad Statement of Solidarity | By John Vinocur Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/sound.html | Sound | Hans Fantel | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/south-india-success-story-small-families-the-norm-sterilization-a.html | South India Success Story Small Families the Norm Sterilization a Major Factor Hundreds of Health Centers Rate Continuing to Drop Benefits of Small Families Seen Maharajah Began Innoculations | By Michael T Kaufman Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/soviet-is-seeking-to-curb-sakharov-publicity-link.html | Soviet Is Seeking to Curb Sakharov Publicity Link | Special to The New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/sports-of-the-times-brewing-a-winner.html | Sports of The Times Brewing a Winner | DAVE ANDERSON | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.conn/1980/03/06/archives/st-peters-topples-uconn-in-nit-7156-virginia-67-lafayette-56.html | St Peters Topples UConn in NIT 7156 Virginia 67 Lafayette 56 | By Deane McGowen Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/stage-a-journey-through-madness-patients-and-patience.html | Stage A Journey Through Madness Patients and Patience | By Mel Gussow | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/suffolk-cancels-sewer-pact-citing-billing-data-dispute-perjury.html | Suffolk Cancels Sewer Pact Citing Billing Data Dispute Perjury Indictment Cited Outside Firm Found Discrepancy | By Frances Cerra | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/superbity-captures-flamingo-stakes.html | Superbity Captures Flamingo Stakes | By James Tuite Special to the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/taxicab-owners-offer-new-data-for-a-fare-rise-public-confidence-the.html | Taxicab Owners Offer New Data For a Fare Rise Public Confidence the Issue | By David Andelman | TX 425618 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/technology-computers-and-machine-design.html | Technology Computers and Machine Design | Peter J Schuyten | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/the-unhidden-sinews-of-andersons-climb.html | The Unhidden Sinews Of Andersons Climb | By Roger Masters | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/top-jersey-customs-official-indicted-on-bribery-charges-official.html | Top Jersey Customs Official Indicted on Bribery Charges Official Denies Charges Customs Cards Involved | By Alfonso A Narvaez Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/tv-disneyland-jubilee.html | TV Disneyland Jubilee | By John J OConnor | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/two-scandals-one-in-soccer-emerge-in-italy-27-soccer-players.html | Two Scandals One in Soccer Emerge in Italy 27 Soccer Players Questioned Involvement of Soccer Pool Dawn Raid by the Police | By Henry Tanner Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/un-families-fear-loss-of-their-village-well-sports-workshops.html | UN Families Fear Loss of Their Village Well Sports Workshops Classes UN Families Fear Loss of a Village Well Property Could Bring 3 Million Future Still in Limbo | By Kathleen Teltsch | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/us-cutbacks-may-cost-city-millions.html | US Cutbacks May Cost City Millions | By Irvin Molotsky Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/us-may-ask-allies-to-act-on-iran.html | US May Ask Allies to Act on Iran | By Bernard Gwertzman Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/vermont-goes-to-reagan-massachusetts-to-bush-the-final-tallies.html | Vermont Goes to Reagan Massachusetts to Bush The Final Tallies Boston Vote on Kennedy | By John Herbers Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/vermonters-vote-for-a-ban-on-mining-of-uranium-ore-protection.html | Vermonters Vote for a Ban On Mining of Uranium Ore Protection Called Sufficient Discussion in Jamaica Meeting A Lack of Information | By Michael Knight Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/yamani-predicts-oil-price-relief-but-warns-us-on-fuel-reserve.html | Yamani Predicts Oil Price Relief But Warns US On Fuel Reserve Intangible Factors Introduced Yamani Expects Oil Price Relief But He Warns US on Reserve Kuwait Can Enforce Decision Stockpiling Delayed | By Youssef M Ibrahim Special To the New York Times | TX 425618 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/1000-more-taxi-medallions-asked-by-head-of-city-panel-no-overnight.html | 1000 More Taxi Medallions Asked by Head of City Panel No Overnight Solution More Congestion Seen | By David A Andelman | TX 481344 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/3-food-chains-freeze-some-prices-heeding-white-house-appeal-giant.html | 3 Food Chains Freeze Some Prices Heeding White House Appeal Giant Foods Also Acts 3 Food Chains Freeze Some Prices After US Plea | By John H Allan | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/a-defiant-begin-says-israel-wont-be-bound-by-un-vote-us-mistake-is.html | A Defiant Begin Says Israel Wont Be Bound by UN Vote US Mistake Is Questioned Divisions Within the Coalition Dayan Criticizes Arabs Eviction | By David K Shipler Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/a-jazz-blend-of-old-and-new-dreams.html | A Jazz Blend of Old and New Dreams | By Robert Palmer | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/a-new-red-rodney-plays-crawdaddy.html | A New Red Rodney Plays Crawdaddy | By John S Wilson | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/a-strategy-of-survival.html | A Strategy of Survival | By Richard J Barnet | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/about-real-estate-new-york-city-coop-conversions-legislation.html | About Real Estate New York City Coop Conversions Legislation Brewing | By Alan S Oser | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/ads-prove-futile-in-police-search-for-oil-heiress-los-angeles-woman.html | Ads Prove Futile In Police Search For Oil Heiress Los Angeles Woman 58 Disappeared on Feb 12 A Warning in the Ad Taxi Ride to the Garden | By David Bird | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/advertising-a-serial-corporate-promotion-schweppes-sets-8-million.html | Advertising A Serial Corporate Promotion Schweppes Sets 8 Million For SoftDrink Promotion ReaderSurvey Methods Stir More Controversy | Philip H Dougherty | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/airline-tickets-for-flight-abroad-shown-at-sindonas-fraud-trial.html | Airline Tickets for Flight Abroad Shown at Sindonas Fraud Trial Airline Tickets Shown Borough Name Misspelled | By Arnold H Lubasch | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/albany-proposes-bigvan-pooling-for-westchester-15rider-vehicles.html | Albany Proposes BigVan Pooling For Westchester 15Rider Vehicles Would Be Legal on Parkways Idea Generally Catching On | By Edward Hudson Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/alexander-chopin-harbor-figure-served-in-naval-reserve.html | Alexander Chopin Harbor Figure Served in Naval Reserve | By Walter H Waggoner | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/andre-previn-bringing-his-pittsburgh-to-fisher-hall-previns.html | Andre Previn Bringing His Pittsburgh To Fisher Hall Previns Pittsburgh Due at Fisher Hall The 2 Programs | By Donal Henahan | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/art-a-life-reassembled-in-two-ilse-getz-shows.html | Art A Life Reassembled In Two Ilse Getz Shows | By Vivien Raynor | TX 481344 | 1980-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/art-american-abstracts-memories-of-37.html | Art American Abstracts Memories of 37 | By John Russell | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/art-people.html | Art People | Grace Glueck | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/art-the-french-salon-revival.html | Art The French Salon Revival | By Hilton Kramer | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/at-the-movies-good-ole-boy-cashes-in-on-the-texas-days.html | At the Movies Good ole boy cashes in on the Texas days | Tom Buckley | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/auctions.html | Auctions | Rita Reif | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/banks-cut-back-on-credit-cards-high-interest-rates-reduce-profit.html | Banks Cut Back on Credit Cards High Interest Rates Reduce Profit Margins First Deficit Since 1960s Credit Card Operations Are Showing Less Profit Banks Portfolio Finds No Takers | By Deborah Rankin | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bernard-mackey-ink-spots-star.html | Bernard Mackey Ink Spots Star | By C Gerald Fraser | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bethlehems-orders-top-predictions-higher-trigger-prices-asked.html | Bethlehems Orders Top Predictions Higher Trigger Prices Asked | By Agis Salpukas | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bill-easing-truck-rules-gains-house-version-criticized-chaos.html | Bill Easing Truck Rules Gains House Version Criticized Chaos Predicted by Magnuson | By Ernest Holsendolph Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bogota-rebels-free-an-envoy-to-join-ailing-wife-rebels-show.html | Bogota Rebels Free an Envoy to Join Ailing Wife Rebels Show Flexibility | By Paul Montgomery Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bridge-only-a-few-players-master-falsecarding-defense-art-bidding.html | Bridge Only a Few Players Master FalseCarding Defense Art Bidding Needs Explanation | By Alan Truscott | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/british-right-to-die-group-plans-to-publish-a-manual-on-suicide.html | British Right to Die Group Plans to Publish a Manual on Suicide British Medical Group Opposed It Reaffirms My Wish to Live Rational Suicide | By William Borders Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/broadway-goodspeed-to-revive-1904-and-68-musicals-and-unveil-zapata.html | Broadway Goodspeed to revive 1904 and 68 musicals and unveil Zapata | John Corry | TX 481344 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/brown-says-us-must-show-military-vitality-to-soviet-readiness-of.html | Brown Says US Must Show Military Vitality to Soviet Readiness of 82d Airborne Prepositioning Equipment | By Drew Middleton | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/business-people-inco-ltd-president-backed-for-top-job-times-mirror.html | BUSINESS PEOPLE Inco Ltd President Backed for Top Job Times Mirror Changes Krupp Selects Key Man for US Subsidiary | Leonard Sloane | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/carter-offers-plan-to-induce-utilities-to-switch-to-coal-10year-10.html | CARTER OFFERS PLAN TO INDUCE UTILITIES TO SWITCH TO COAL 10YEAR 10 BILLION PROGRAM Goal Is to Save a Million Barrels of Oil a DayPollution and Rail Problems Acknowledged Objections by Some Groups Third Bid by Government Carter Offers Plan to Aid Utilities OiltoCoal Shift Warnings on Pollution Given | By Richard D Lyons Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/cbs-is-in-contempt-over-film-subpoena-news-section-resists-a-us.html | CBS IS IN CONTEMPT OVER FILM SUBPOENA News Section Resists a US Order 2d Move in a Week Raising First Amendment Issue Some Privilege Recognized Support for ABC News Question of Choosing Fights | By Deirdre Carmody | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/celebrating-roseland-romances.html | Celebrating Roseland Romances | By Ron Alexander | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/charles-t-haight-76-an-interior-decorator-he-redid-white-house.html | Charles T Haight 76 An Interior Decorator He Redid White House | By Alfred E Clark | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/china-seeks-delay-in-hanoi-talks.html | China Seeks Delay in Hanoi Talks | Special to The New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/citibanks-mortgages-up-to-15-citibanks-mortgages-up-to-15-rise.html | Citibanks Mortgages Up to 15  Citibanks Mortgages Up to 15  Rise Predicted at Chase | By Robert A Bennett | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/city-cancels-exemptions-of-49-nonprofit-properties-exemptions.html | City Cancels Exemptions Of 49 Nonprofit Properties Exemptions Granted by Law | By Robert McG Thomas Jr | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/city-opera-a-new-don-giovanni.html | City Opera A New Don Giovanni | By Harold C Schonberg | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/city-to-offer-bulletproof-vests-for-all-police-forces-change-in.html | City to Offer Bulletproof Vests for All Police Forces Change in Official Stand City Will Provide Bulletproof Vests For All Its Uniformed Police Forces 10 Officers Shot This Year 2 Transit Policemen Killed | By Glenn Fowler | TX 481344 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/clubgoers-guide-to-the-citys-best-ethnic-spots-clubgoers-guide-to.html | Clubgoers Guide To the Citys Best Ethnic Spots Clubgoers Guide to the Best Ethnic Spots Cachaca Noga Sirocco Chateau Madrid | By Richard F Shepard | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/consensus-emerging-on-reductions-to-balance-budget.html | Consensus Emerging on Reductions to Balance Budget | By Martin Tolchin Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/dow-drops-1681-as-oil-issues-sink-80-gains-erased-in-broad-selloff.html | Dow Drops 1681 as Oil Issues Sink 80 Gains Erased In Broad SellOff Over Rate Fears Amex Index Off 1011 Dow Slumps by 1681 Murphy Oil Down 8 | By Alexander R Hammer | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/earnings-shell-group-net-up-1517-in-4th-quarter.html | EARNINGS Shell Group Net Up 1517 in 4th Quarter | By Phillip H Wiggins | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/economic-scene-soaring-rates-worry-bankers.html | Economic Scene Soaring Rates Worry Bankers | Leonard Silk | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/egyptian-ties-us-shift-in-un-to-the-campaign.html | Egyptian Ties US Shift In UN to the Campaign | Special to The New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/envoys-at-un-say-hostages-fate-hinges-on-support-of-irans-masses.html | Envoys at UN Say Hostages Fate Hinges on Support of Irans Masses Air of Expectancy at the UN ENVOYS AT UN SEE DELAY ON HOSTAGES | By Bernard D Nossiter Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/exlegislator-charged-with-lying-in-inquiry-on-suffolk-sewer-pact.html | ExLegislator Charged With Lying in Inquiry On Suffolk Sewer Pact | By James Barron | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/firing-squad-in-korea-executes-colonel-for-murder-of-president-park.html | Firing Squad in Korea Executes Colonel for Murder of President Park Press Under Censorship | By Henry Scott Stokes Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/for-children-spring-at-the-boathouse-music-sundays-with-dad-plays.html | For Children Spring at the Boathouse Music Sundays With Dad Plays Puppets and Stories | PHYLLIS A EHRLICH | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/ford-challenges-supporters-to-form-a-draft-movement.html | Ford Challenges Supporters to Form a Draft Movement | By Howell Raines Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/ford-supporters-organize-group-to-spur-a-draft-designed-to-meet.html | Ford Supporters Organize Group To Spur a Draft Designed to Meet Request EXAIDES ORGANIZE DRAFTFORD GROUP Other Steps Planned Ohio Support Expected | By Adam Clymer | TX 481344 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/former-city-principal-considered-for-regent.html | Former City Principal Considered for Regent | Special to The New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/four-black-caucus-members-ask-support-for-kennedy-in-primaries.html | Four Black Caucus Members Ask Support for Kennedy in Primaries | Special to The New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/furor-over-the-un-vote-aides-to-carter-acknowledge-political-damage.html | Furor Over the UN Vote Aides to Carter Acknowledge Political Damage And Kennedy Indicates He Will Press the Issue News Analysis Religion and Competency Issues Criticism From Chicago Questions at Public Hearings | By Terence Smith Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/guidry-seeking-pact-rise-125000-base-salary-effect-on-pitching.html | Guidry Seeking Pact Rise 125000 Base Salary Effect on Pitching Annoyed After Relief Stint | By Murray Chass Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/hostages-families-show-strain-as-once-more-hopes-are-raised-family.html | Hostages Families Show Strain As Once More Hopes Are Raised Family Assails Administration Many Families Disagree Maintaining Life as Before | By Anna Quindlen | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/hughes-aides-to-give-away-a-grounded-heirloom-most-of-a-lifes-work.html | Hughes Aides to Give Away a Grounded Heirloom Most of a Lifes Work I Guess Ive Given Up | Special to The New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/in-the-nation-the-ford-shadow.html | IN THE NATION The Ford Shadow | By Tom Wicker | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/islanders-conquer-flyers-by-52-islanders-triumph-over-flyers-by-52.html | Islanders Conquer Flyers by 52 Islanders Triumph Over Flyers by 52 An Important Victory Hull Scores but Whalers Lose Islanders Scoring | By Parton Keese Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/jazz-jim-halls-trio.html | Jazz Jim Halls Trio | JOHN S WILSON | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/lessons-in-political-power-by-women-who-have-it-a-hard-subject-to.html | Lessons in Political Power by Women Who Have It A Hard Subject to Describe Asking for Money Is Hard | By Leslie Bennetts | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/letters-a-perversion-of-sports-called-the-olympics-man-with-a-gun.html | Letters A Perversion of Sports Called the Olympics Man With a Gun How the US Discourages Foreign Students Why Mrs Allen Must Wait for Her X Car Was It Kurt Waldheim Who Misled the US The Law on Domestic and Foreign Autos Make Way for Bikes | ARTHUR HOWE JRNAME WITHHELDProf LOUIS T WELLS JRRD BURGERJOSEPH NEYERLESLIE A KELLYMARK L AARON | TX 481344 | 1980-03-10 |

| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/light-opera-herberts-fortune-teller.html | Light Opera Herberts Fortune Teller | RAYMOND ERICSON | TX 481344 | 1980-03-10 |
|---|---|---|---|---|---|
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/los-angeles-paper-rebuilding-after-6year-strike-faces-new-walkout.html | Los Angeles Paper Rebuilding After 6Year Strike Faces New Walkout Improvement in Local Coverage Management Asks for Patience Competition Cut in Half | By Robert Lindsey Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/market-place-harvards-bold-portfolio-moves.html | Market Place Harvards Bold Portfolio Moves | Robert J Cole | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/mugabe-to-scrap-controls-whites-imposed-on-blacks-yearnings-for-a.html | Mugabe to Scrap Controls Whites Imposed on Blacks Yearnings for a Bigger Share | By John F Burns Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/music-party-plays-bach.html | Music Party Plays Bach | ALLEN HUGHES | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/negotiations-resume-in-chicago-as-jackson-intercedes-as-mediator.html | Negotiations Resume In Chicago as Jackson Intercedes as Mediator | By Nathaniel Sheppard Jr Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/nets-rout-bullets-by-12296-robinson-and-phegley-robinson-gets-27-as.html | Nets Rout Bullets By 12296 Robinson and Phegley Robinson Gets 27 as Nets Trounce Bullets Super John Not So Super Nets Box Score | By Carrie Seidman Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/new-face-nicolas-surovy-a-man-on-his-own-in-shavian-glasses-jasmine.html | New Face Nicolas Surovy A Man on His Own In Shavian Glasses Jasmine and Picasso Father an ActorTurnedManager Toured With Houseman Troupe | By Nan Robertson | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/notes-on-people-a-press-aide-to-koch-moves-to-the-police-department.html | Notes on People A Press Aide to Koch Moves to the Police Department Another Kennedy Wins Monster Concert John Wayne American Medals for All | Judith Cummings Robin Herman | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/novelist-a-us-citizen-is-first-woman-to-join-the-immortals-of-the.html | Novelist a US Citizen Is First Woman to Join The Immortals of the French Academy Election Is for Life Author Shuns Campaign Election Held in Workroom | By Flora Lewis Special to the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/officers-in-busy-precinct-agree-vests-add-a-degree-of-security.html | Officers in Busy Precinct Agree Vests Add a Degree of Security Vests Uncomfortable in Summer | By Leonard Buder | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/overseas-aid-cut.html | Overseas Aid Cut | Special to The New York Times | TX 481344 | 1980-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/penn-ousts-washington-state-in-ncaa-mideast-play-6255-patience-pays.html | Penn Ousts Washington State In NCAA Mideast Play 6255 Patience Pays Off Rally by Penn Ousts Washington State Penn Fans Exultant Tennessee 80 Furman 69 Iowa 86 Va Commonwealth 72 Kansas State 71 Arkansas 53 Missouri 61 San Jose State 51 Clemson 74 Utah State 73 Lamar 87 Weber State 86 Boston College 95 Boston U 74 Duquesne 65 Pitt 63 | By Malcolm Moran Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/philharmonic-a-german-requiem.html | Philharmonic A German Requiem | DONAL HENAHAN | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/pitching-still-a-pirate-problem-holds-court-for-public-the-perils.html | Pitching Still a Pirate Problem Holds Court for Public The Perils of Parker Tekulve the Workhorse | By Joseph Durso Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/plan-to-register-females-in-draft-fails-house-test-panel-defeats.html | Plan to Register Females in Draft Fails House Test Panel Defeats Proposal Calling It Unnecessary Male Registration Delayed Criticism of Plan | By Richard Halloran Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/polaroids-land-to-quit-chief-executive-position-land-to-give-up-a.html | Polaroids Land to Quit Chief Executive Position Land to Give Up a Post BillonDollar Business | By Peter J Schuyten | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/pressures-mounting-with-success-at-iona-recognition-growing-back-to.html | Pressures Mounting With Success at Iona Recognition Growing Back to Fun Next Season | Special to The New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/publishing-royalties-in-libraries.html | Publishing Royalties In Libraries | By Herbert Mitgang | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/recital-laplante-plays-ravel-liszt-and-mozart.html | Recital Laplante Plays Ravel Liszt and Mozart | DONAL HENAHAN | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/reporters-notebook-bush-with-beer-a-certain-shortage-cessnas-and.html | Reporters Notebook Bush With Beer A Certain Shortage Cessnas and Rubber Bands | By Douglas E Kneeland Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/restaurants-west-side-steakhouse-and-afghan-oasis-a-la-carte.html | Restaurants West Side steakhouse and Afghan oasis A la Carte Frankie  Johnnies Restaurant Little Afghanistan | Mimi Sheraton | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/rising-number-of-civilians-helping-to-thwart-crimes-growing-numbers.html | Rising Number of Civilians Helping to Thwart Crimes Growing Numbers of Civilians Are Helping Police to Thwart Criminals Body Block Fells Suspect Part of Being a Citizen Shootings Dramatize Problem | By Selwyn Raab | TX 481344 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/russian-and-indian-emigres-show-dances-traditional-and-contemporary.html | Russian and Indian Emigres Show Dances Traditional and Contemporary Roundabout Route to US A Sense of Community Moroccan Concert | By Jennifer Dunning | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/saddlin-up-the-irt.html | Saddlin Up The IRT | By Sam Allis | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/saudis-press-industrial-program-at-fiveyear-cost-of-200-billion.html | Saudis Press Industrial Program At FiveYear Cost of 200 Billion Saudi Arabia Pursues Development on a Vast Scale | By Youssef M Ibrahim Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/schmidt-calls-for-more-coherence-in-western-policy-on-afghanistan.html | Schmidt Calls for More Coherence In Western Policy on Afghanistan Consistency Called Key Element | By John Vinocur | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/sec-cracking-down-on-trading-by-insiders-crackdown-on-insiders-by.html | SEC Cracking Down On Trading by Insiders Crackdown On Insiders By SEC Takeover Boom Is Cited Money Market Funds | By Judith Miller Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/sports-of-the-times-man-here-wants-a-7-million-payday.html | Sports of The Times Man Here Wants a 7 Million Payday | RED SMITH | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/stage-puck-a-la-mama.html | Stage Puck a La Mama | JOHN ROCKWELL | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/stage-whimsical-star-treatment-singers-and-lovers.html | Stage Whimsical Star Treatment Singers and Lovers | JOHN CORRY | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/strauss-to-see-new-york-jewish-leaders-on-un-vote.html | Strauss to See New York Jewish Leaders on UN Vote | By Frank Lynn | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/teenagers-sterilization-an-issue-decades-later-did-not-know-of.html | TeenAgers Sterilization An Issue Decades Later Did Not Know of Sterilization The Holmes Philosophy | By Ben A Franklin Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/the-editorial-notebook-the-lesson-of-the-poisoned-urals.html | The Editorial Notebook The Lesson of the Poisoned Urals | PHILIP M BOFFEY | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/the-latest-is-for-sale-at-first-asian-arms-exhibit-officials.html | The Latest Is for Sale at First Asian Arms Exhibit Officials Dismayed at Show Russians Badge Says USA | By Henry Kamm Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/theater-scenes-from-king-kong-chinese-art-in-brooklyn-going-bananas.html | Theater Scenes From King Kong Chinese Art in Brooklyn Going Bananas | By Mel Gussow | TX 481344 | 1980-03-10 |

| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/to-get-citizensoldiers.html | To Get CitizenSoldiers | By Lowndes F Stephens | TX 481344 | 1980-03-10 |
|---|---|---|---|---|---|
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/top-negotiators-warn-of-possibility-of-a-transit-strike.html | Top Negotiators Warn of Possibility of a Transit Strike | By Damon Stetson | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/torre-sees-3year-effort-for-rebuilding-of-mets.html | Torre Sees 3Year Effort For Rebuilding of Mets | Special to The New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/tv-weekend-american-farm-story.html | TV Weekend American Farm Story | By John J OConnor | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-aides-say-plan-on-arming-pakistan-has-been-suspended-decision.html | US AIDES SAY PLAN ON ARMING PAKISTAN HAS BEEN SUSPENDED Decision Revealed After Afghans Neighbor Terms Aid Proposal Harmful to Its Security Reluctance to Get Involved US SUSPENDS PLAN TO ARM PAKISTANIS | Special to The New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-expects-30000-new-soviet-troops-in-afghanistan-urban-clashes.html | US Expects 30000 New Soviet Troops in Afghanistan Urban Clashes Held Costly | BY Philip Taubman Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-reacts-warily-to-news-on-hostage-turnover.html | US Reacts Warily to News on Hostage Turnover | By Bernard Gwertzman Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-steel-told-to-run-plants.html | US Steel Told To Run Plants | Special to The New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-worried-by-allies-afghanistan-stance-nature-of-american-problem.html | US Worried by Allies Afghanistan Stance Nature of American Problem Senior US Aides Skeptical Similarity to 1973 Is Seen | By Richard Burt Special To the New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/vermont-leads-college-skiing.html | Vermont Leads College Skiing | Special to The New York Times | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/washington-a-talk-with-schmidt.html | WASHINGTON A Talk With Schmidt | By James Reston | TX 481344 | 1980-03-10 |

| | | | | |
|---|---|---|---|---|
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/weekender-guide-friday-himalayan-57th-st-goldberg-at-cooper-union.html | WEEKENDER GUIDE Friday HIMALAYAN 57TH ST GOLDBERG AT COOPER UNION DEPRESSIONERA IMAGES THE FOLKS IN BROOKLYN SPANISH DRAMAS IN CHELSEA Saturday SPRING COMES TO 58TH ST ALEX KATZ IN FLUSHING WEEKENDER GUIDE COMPANY IN QUEENS PARK Sunday CLANCYS AT FORDHAM CALLING ALL CELLISTS HAMPTON AT ST PETERS UPPER EAST SIDE YEATS | Eleanor Blau | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/white-house-sought-to-bar-60-minutes-segment.html | White House Sought to Bar 60 Minutes Segment | By Les Brown | TX 481344 | 1980-03-10 |
| 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/william-patterson-lawyer-dead-at-89-activist-fought-for-black.html | WILLIAM PATTERSON LAWYER DEAD AT 89 Activist Fought for Black Causes Joined With Paul Robeson in Accusing US at UN Opened Harlem Law Office | By Les Ledbetter | TX 481344 | 1980-03-10 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/14-nations-assail-soviet-and-hanoi.html | 14 Nations Assail Soviet and Hanoi | By Henry Kamm Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/2-major-issues-raised-in-fords-potential-candidacy-news-analysis.html | 2 Major Issues Raised in Fords Potential Candidacy News Analysis Kennedys Entry Recalled Threat to Bush and Anderson | By Adam Clymer | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/a-sanitationman-puts-in-a-week-at-a-foundation-not-just-a.html | A Sanitationman Puts In A Week at a Foundation Not Just a Garbageman Sanitationman Puts In Week as Foundation Adviser Wonders About Petty Politics Nagging Questions Persist Less Macho After Experience | By Kathleen Teltsch | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/a-serious-rebuff-in-pakistan-administration-considers-whether-image.html | A Serious Rebuff in Pakistan Administration Considers Whether Image of US Is Damaged After Offer of Aid Despite Warnings News Analysis More Than Surface Annoyance Impact of Pakistans Rebuff Possible Blow to US Image SelfInflicted Embarrassment US Officials Rebuffed | By Bernard Gwertzman Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/adding-to-soviet-energy-problems.html | Adding To Soviet Energy Problems | By Gloria Duffy | TX 430036 | 1979-03-12 |

| | | | | |
|---|---|---|---|---|
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/after-the-yeshiva-case.html | After the Yeshiva Case | By David Kuechle | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/albany-is-luring-overseas-traffic-from-new-york-volkswagen.html | Albany Is Luring Overseas Traffic From New York Volkswagen Switching Ports Reasons for Ports Growth Soviet Shipment Boycotted | By Harold Faber Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/books-of-the-times-what-they-thought-of-us-visions-of-niagara-the.html | Books of The Times What They Thought of Us Visions of Niagara The Wilde West | By Anatole Broyard | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/bridge-variation-of-an-old-theme-is-as-faulty-as-the-original.html | Bridge Variation of an Old Theme Is as Faulty as the Original | By Alan Truscott | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/brooklyn-man-linked-to-17-bank-robberies-since-last-december-cant.html | Brooklyn Man Linked To 17 Bank Robberies Since Last December Cant Fool Bank Cameras | By Walter H Waggoner | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/bush-and-connally-court-blacks-in-south-carolina-tape-recordings.html | Bush and Connally Court Blacks in South Carolina Tape Recordings Disclosed Conversations Are Described Power Broker Role Denied | By Francis X Clines Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/bushs-son-battling-reagan-for-votes-of-excubans-conceding-a-key.html | Bushs Son Battling Reagan for Votes of ExCubans Conceding a Key County | By Howell Raines Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/byrne-sets-inquiry-on-party-aide-introduction-by-errichetti.html | Byrne Sets Inquiry on Party Aide Introduction by Errichetti | By Wolfgang Saxon | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/central-banks-sell-off-dollars-countries-aim-to-prop-currencies.html | Central Banks Sell Off Dollars Countries Aim to Prop Currencies 4Month High Against Mark Change in Economic Thinking | By Paul Lewis Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/chief-justice-in-israel-sworn-in-this-week-faces-settlement-issue.html | Chief Justice in Israel Sworn In This Week Faces Settlement Issue Justice Also Ordered Eviction | Special to The New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/city-opera-giovanni-restaged-by-john-cox-the-cast.html | City Opera Giovanni Restaged by John Cox The Cast | By Harold C Schonberg | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/city-puts-price-tag-on-unions-plan.html | City Puts Price Tag on Unions Plan | By Damon Stetson | TX 430036 | 1979-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/connally-hopeful-reagan-favored-in-todays-south-carolina-primary.html | Connally Hopeful Reagan Favored In Todays South Carolina Primary Reagan Given Carolina Edge Connally Is Confident Thurmond Aiding Connally Strong Effort by Reagan | By Hedrick Smith Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/cr-w6-drs-sbwy-vu.html | Cr w6 Drs Sbwy Vu | By Randy Cohen | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/credit-markets-bond-prices-in-sharp-recovery-fed-sells-treasury.html | CREDIT MARKETS Bond Prices in Sharp Recovery Fed Sells Treasury Bills Money Supply Lifts Prices Home Loan Banks Plan Sale | By John H Allan | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/dual-degree-program-splits-2-colleges-president-denies-allegations.html | Dual Degree Program Splits 2 Colleges President Denies Allegations Funds Administered by Fisk Minority Program Defended Role as Sacrificial Lamb | By Sheila Rule Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/february-producer-prices-up-a-sharp-15-rise-in-costs-of-energy.html | February Producer Prices Up a Sharp 15 Rise in Costs of Energy Largest in 6 Years Jobless Rate Down Prime Rate Rise Second in Week Bold Initiatives Promised Producer Prices Up 15 No Idea on Budget Impact Sharp Jump in Food | By Steven Ratiner Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/foreign-influx-is-straining-pekings-aversion-to-mingling.html | Foreign Influx Is Straining Pekings Aversion to Mingling | By Fox Butterfield Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/goldville-ala-didnt-pan-out.html | Goldville Ala Didnt Pan Out | By Wayne Greenhaw | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/hotel-plan-in-brooklyn-under-fire.html | Hotel Plan In Brooklyn Under Fire | By David A Andelman | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/in-the-religious-life-a-conflict-of-faith-and-feminism.html | In the Religious Life a Conflict of Faith and Feminism | By Nadine Brozan | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/indian-point-3-reactor-is-closed-down-again.html | Indian Point 3 Reactor Is Closed Down Again | Special to The New York Times | TX 430036 | 1979-03-12 |

| | | | | |
|---|---|---|---|---|
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/iona-wins-8478-in-east-regional-first-ncaa-victory-ruland-sluggish.html | Iona Wins 8478 In East Regional First NCAA Victory Ruland Sluggish at Start Iona Subdues Holy Cross 8478 in First Round of East Regional Injury Hasnt Hurt Gaels Alcorn State 70 S Alabama 62 Texas A M 55 Bradley 53 Florida State 94 Toledo 91 Va Tech 89 Western Ky 85 UCLA 87 Old Dominion 74 Ariz State 99 Loyola Calif 71 Nevada Las Vegas Five Advances in NIT 9373 | By Gordon S White Jr Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/jackson-is-the-pupil-defense-is-the-class-needs-work-on-technique.html | Jackson Is the Pupil Defense Is the Class Needs Work on Technique Jackson Studying Defense Everything Became Magnified Lehman Women Triumph | By Murray Chass Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/jerseys-jobless-rate-takes-plunge-but-validity-of-data-is.html | Jerseys Jobless Rate Takes Plunge But Validity of Data Is Questioned Some Statisical Noise City Rate at 95 Percent | By Edward Schumacher | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/jobless-rate-eases-to-6-employment-up-149000-inflation-still-top.html | Jobless Rate Eases to 6 Employment Up 149000 Inflation Still Top Target Essentially Unchanged | By Edward Cowan Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/kennedy-pinning-hope-on-gop-no-jail-for-good-judgment-fcc-denies.html | Kennedy Pinning Hope on GOP No Jail for Good Judgment FCC Denies Kennedy Plea | By Warren Weaver Jr Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/lawyer-judge-civilettis-aide-charles-byron-renfrew-man-in-the-news.html | Lawyer Judge Civilettis Aide Charles Byron Renfrew Man in the News Some Argued Against It Inquiries Await I Couldnt Sleep Born in Detroit | By Wallace Turner Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/leader-of-untouchables-quits-the-janata-party.html | Leader of Untouchables Quits the Janata Party | Special to The New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/lebanese-army-takes-over-beiruts-christian-districts-as-syria-pulls.html | Lebanese Army Takes Over Beiruts Christian Districts as Syria Pulls Out Withdrawal Was Delayed | Special to The New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/letter-on-foreign-doctors-america-still-needs-more-physicians.html | Letter On Foreign Doctors America Still Needs More Physicians | EDWIN P REUBENS | TX 430036 | 1979-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/letters-a-public-tv-series-odd-aversion-to-union-funds-only-a.html | Letters A Public TV Series Odd Aversion to Union Funds Only a Global Attack Can Defeat Inflation Helping the Criminal To Buy His Guns Missing Spark On a Bonus Day Time for Action on the Westway Issue Whither the SuperBabies Colombian Reformist | CARL N DEGLERWILLARD JOHNSONJOHN M MUNROENORMAN READERBUNNY GABELJUDITH SHERMAN WERTHEIMMARIA VELEZDEBERLINER | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/lorimar-a-hollywood-hit-lorimar-a-hollywood-hit-20-percent-foreign.html | Lorimar a Hollywood Hit Lorimar a Hollywood Hit 20 Percent Foreign Funds Not Suited to Go Public | By Pamela G Hollie Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/mankowski-is-mets-latest-choice-at-third-platooned-on-tigers-jumped.html | Mankowski Is Mets Latest Choice at Third Platooned on Tigers Jumped for Joy | By Joseph Durso Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/mci-begins-residential-phone-service.html | MCI Begins Residential Phone Service | By Ernest Holsendolph Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/more-talks-held-in-colombia-siege.html | More Talks Held in Colombia Siege | By Paul L Montgomery Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/my-fair-lady-wins-battle-to-have-a-british-liza.html | My Fair Lady Wins Battle to Have a British Liza | By John Corry | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/notes-on-people-coppola-succeeds-miss-fonda-on-the-firing-line-the.html | Notes on People Coppola Succeeds Miss Fonda on the Firing Line The Palm of a Helping Hand Is Crossed With Silver Nureyev Crosses Paths With His Political Past Hamlisch on Hamlisch More Musical Gore | Robin Herman | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/observer-exorcist-wanted-quickly.html | OBSERVER Exorcist Wanted Quickly | By Russell Baker | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/oil-output-in-iran-falls-again.html | Oil Output In Iran Falls Again | The Financial Times London | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/oil-stocks-off-as-dow-drops-751-dow-loses-751-points.html | Oil Stocks Off as Dow Drops 751 Dow Loses 751 Points | By Alexander R Hammer | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/opera-revised-gimpel-the-fool-by-david-schiff.html | Opera Revised Gimpel the Fool by David Schiff | By Raymond Ericson | TX 430036 | 1979-03-12 |

| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/patents-sidewinder-missiles-basic-idea-method-of-growing-synthetic.html | Patents Sidewinder Missiles Basic Idea Method of Growing Synthetic Diamonds Dana Signs Accord To Purchase Tyrone Calorie Counter Displays Number Being Burned Agent to Improve Taste of Dog Food | Stacy V Jones | TX 430036 | 1979-03-12 |
|---|---|---|---|---|---|
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/peking-names-propaganda-chief.html | Peking Names Propaganda Chief | Special to The New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/psc-approves-a-gas-rate-rise-for-con-edison-8-increase-affects.html | PSC Approves A Gas Rate Rise For Con Edison 8 Increase Affects Users in City and Westchester Minimum Charge to Rise Con Edison Defends Increase | By Robert D McFadden | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/rep-vanik-warns-japan-to-curb-auto-exports.html | Rep Vanik Warns Japan To Curb Auto Exports | By Clyde H Farnsworth Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/rev-william-c-bier-of-fordham-is-dead-cited-for-work-on.html | REV WILLIAM C BIER OF FORDHAM IS DEAD Cited for Work on Relationship of Religion and Psychoanalysis Honored by Fordham in 1968 | By Alfred E Clark | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/rockets-foul-shots-decisive-111110-tomjanovich-gamble-pays-nets-bow.html | Rockets Foul Shots Decisive 111110 Tomjanovich Gamble Pays Nets Bow In Double Overtime Pace ExBullet in Coma Nets Box Score | By Carrie Seidman Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/sahara-partition-rejected-by-morocco-sees-victory-over-guerrillas.html | Sahara Partition Rejected by Morocco Sees Victory Over Guerrillas Praises Algerias President Strong Signal of Determination It Is Not Up to Me | By James M Markham Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/salvadoran-banking-system-is-nationalized-state-of-slege-declared.html | Salvadoran Banking System Is Nationalized State of Slege Declared Banks Fought Takeover | By Alan Riding Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/saudi-push-on-petrochemicals-companies-aid-sought-to-build-5-large.html | Saudi Push on Petrochemicals Companies Aid Sought to Build 5 Large Plants Crux of the Negotiations Saudis Push 5 Projects Foundation of Juball Complex Feasibility Studies Conducted | By Youssef M Ibrahim Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/smith-says-he-would-take-rhodesia-cabinet-post-smith-says-he-would.html | Smith Says He Would Take Rhodesia Cabinet Post Smith Says He Would Take Rhodesia Cabinet Post I Predicted Such a Result No Reason to Worry | By John F Burns Special To the New York Times | TX 430036 | 1979-03-12 |

| | | | | |
|---|---|---|---|---|
| 1980-03-08 | https://www.nytimes.com/1980/03/archiv es/soviet-soldiers-reappear-in-kabul-as-new- protest-plans-are-reported.html | Soviet Soldiers Reappear in Kabul As New Protest Plans Are Reported Soviet Soldiers Reappear in Kabul As Plans for Protests Are Reported Mullahs Address Villagers Steps Seen as Cosmetic Thought to Harbor Insurgents | By Pranay B Gupte Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/sports-of-the-times-the-goldmedal- message.html | Sports of The Times The GoldMedal Message | JIM NAUGHTON | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/spurs-fall-118112-knight-gets-33-perfect- against-spurs-knicks.html | Spurs Fall 118112  Knight Gets 33 Perfect Against Spurs Knicks Conquer Spurs Behind Knights 33 Points Demic Provides Early Lift Celtics 111 76ers 92 Bullets 106 Pistons 105 Knicks Box Score | By Al Harvin Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/stage-circle-rep-offers-a-drama-about-a- loner-pianist-replaces.html | Stage Circle Rep Offers A Drama About a Loner Pianist Replaces Rodney At Crawdaddy The Cast | By Mel Gussow | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/state-investigating-charges-of-illicit- profits-on-coop-sales-at.html | State Investigating Charges of Illicit Profits On Coop Sales at Roosevelt Island Project Lawyer Denies Illegality Civil and Criminal Penalties | By Michael Goodwin | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/take-care-a-musical-is-a-unions-pet- project-a-testament-to.html | Take Care a Musical Is a Unions Pet Project A Testament to Creativity Ossie Davis Helped Out | By Barbara Gamarekian Special To the New York Times | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/the-dance-new-work-brace.html | The Dance New Work Brace | By Jack Anderson | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/traffic-deaths-up-in-1979-small-cars-held- a-factor-protection-held.html | Traffic Deaths Up in 1979 Small Cars Held a Factor Protection Held Inadequate Decline in Early 70s | By Robert E Tomasson | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/volcker-at-the-helm-opinion-is-divided- money-growth-cited-by.html | Volcker at the Helm Opinion Is Divided Money Growth Cited by Critics Lending Limits Advocated Failure to Follow Through Seen Relying on Market Forces | By Robert A Bennett | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/weekly-news-quiz.html | Weekly News Quiz | LINDA AMSTER | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/when-fire-wrecked-towns-living-the-talk- of-sterling-when-fire.html | When Fire Wrecked Towns Living The Talk of Sterling When Fire Wrecked a Towns Livelihood | By Er Shipp | TX 430036 | 1979-03-12 |
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/women-wear-the-coveralls-at-a-coop- garage-on-coast-in-the-mission.html | Women Wear the Coveralls At a Coop Garage on Coast In the Mission District Some Problems Too Difficult | By Mark Blackburn Special To the New York Times | TX 430036 | 1979-03-12 |

| | | | | |
|---|---|---|---|---|
| 1980-03-08 | https://www.nytimes.com/1980/03/08/archiv es/your-money-finding-the-best-interest-rates.html | Your Money Finding the Best Interest Rates | Robert J Cole | TX 430036 | 1979-03-12 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/6-pm-marks-the-time-for-dissent-in-the-bazaars-of-kabul-another.html | 6 PM Marks the Time for Dissent in the Bazaars of Kabul Another Sort of Business | By Pranay B Gupte Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/a-cautious-beginning-for-the-new-zimbabwe.html | A Cautious Beginning For the New Zimbabwe | By John F Burns | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/a-fashion-stop-for-working-women-a-conservative-attitude.html | A Fashion Stop for Working Women A Conservative Attitude | By Bernadine Morris | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/a-fresh-look-at-bermudas-attractions-a-fresh-look-at-bermudas.html | A Fresh Look at Bermudas Attractions A Fresh Look at Bermudas Attractions Sun and Sand Lots of Shopping If You Go | BY Mimi and Paul Grimes | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/a-gentleman-from-new-york-persuades-a-gentleman-from-texas.html | A Gentleman From New York Persuades a Gentleman From Texas Metropolitan Congressional Notes New Yorkers for Kennedy | By Irvin Molotsky Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/a-new-kind-of-man-in-the-making-the-new-man-growing-up-different.html | A NEW KIND OF MAN IN THE MAKING The New Man Growing Up Different The New Worker The Prosumer Ethic The Configuration Me | By Alvin Toffler | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/a-new-york-experiment-seems-to-be-promising-they-treat-you-like-a.html | A New York Experiment Seems to Be Promising They Treat You Like a Person | By Edward Schumacher | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/a-semester-aboard-a-schooner.html | A Semester Aboard a Schooner | JOAN WILLIAMS LESLIE | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/a-trumpeter-turned-conductor-gerard-schwarz.html | A Trumpeter Turned Conductor Gerard Schwarz | By Joseph Horowitz | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/afghan-best-in-show.html | Afghan Best in Show | Special to The New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/al-davis-50-is-still-the-nfl-bad-boy-never-requested-approval-an.html | Al Davis 50 Is Still The NFL Bad Boy Never Requested Approval An Old Relationship Confrontation Was Inevitable Roth Exhibition Scheduled | By William N Wallace | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/albany-acts-to-limit-mental-patient-leave-new-rules-to-apply-to.html | Albany Acts to Limit Mental Patient Leave NEW RULES TO APPLY TO MENTAL LEAVES | By Richard J Meislin Special To the New York Times | TX 430038 | 1980-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/ali-injured-by-sparring-partner-report-on-ali-negative-warmup-bouts.html | Ali Injured by Sparring Partner Report on Ali Negative WarmUp Bouts Planned New Hampshire Women Win Eastern Hockey Title Burton Rallies to Capture Washington Pro Bowling Liverpool Gains Semifinals By Beating Hotspur 1 to 0 | By Michael Katz Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/alternate-fuels-vital-to-brazil.html | Alternate Fuels Vital to Brazil | WARREN HOGE | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/alvin-ailey-is-under-observation-in-bellevue-following-altercation.html | Alvin Ailey Is Under Observation In Bellevue Following Altercation Earlier Argument Recalled | By Josh Barbanel | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/an-old-french-town-that-stubbornly-defends-its-past-if-you-go-.html | An Old French Town That Stubbornly Defends Its Past If You Go | By James Egan | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/anniversary-portraits-poetry.html | Anniversary Portraits Poetry | By Charles Molesworth | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/antiques-japanese-netsuke-smallscale-sculptures.html | ANTIQUES Japanese Netsuke SmallScale Sculptures | RITA REIF | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/arafat-lauds-french-position-on-palestinian-rule.html | Arafat Lauds French Position on Palestinian Rule | By Flora Lewis Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/around-the-garden-this-week-questionsanswers-crown-of-thorns-when.html | AROUND THE Garden This Week QuestionsAnswers CROWN OF THORNS WHEN TO DIG AFRICAN VIOLET RASPBERRIES IN POTS POTATO SKINS NO HOYA FLOWERS EGGSHELLS SAWDUST SQUIRREL SCARER NESTING BIRDS | JOAN LEE FAUSTWEN Atlanta GaRCS Westport Conn | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/art-view-collages-of-joseph-cornell-the-american-surrealist.html | ART VIEW Collages of Joseph Cornell The American Surrealist | HILTON KRAMER | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/arts-and-leisure-guide-of-special-interest-theater-recent-openings.html | Arts and Leisure Guide Of Special Interest Theater Recent Openings Dance Film Music | Edited by Ann Barry | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/backgammon-if-a-head-needs-bloodying-bloody-away-or-pay-price.html | Backgammon If a Head Needs Bloodying Bloody Away Or Pay Price | By Paul Magriel | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/battered-shavers-stopped-by-mercado.html | Battered Shavers Stopped by Mercado | By Neil Amdur Special To the New York Times | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/behind-the-best-sellers-carson-kanin.html | BEHIND THE BEST SELLERS Carson Kanin | By Carol Lawson | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/betty-allen-takes-helm-at-harlem-school-of-arts-started-in-parish.html | Betty Allen Takes Helm at Harlem School of Arts Started in Parish House Seminars and Workshops A Natural End | By C Gerald Fraser | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/bill-establishing-equitable-divorce-settlements-is-stalled-in.html | Bill Establishing Equitable Divorce Settlements Is Stalled in Albany | By Ari L Goldman Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/bobby-hull-the-golden-jet-lands-in-the-states-for-good-trophies.html | Bobby Hull The Golden Jet Lands in the States for Good Trophies Auctioned Off Bobby Hull Hockeys Golden Jet Sets Down to Stay in the States Problems Glossed Over Howe Has to Have Puck | By Gerald Eskenazi | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/book-ends-concerned-novelists-memoirs-by-dissidents-articulate.html | BOOK ENDS Concerned Novelists Memoirs by Dissidents Articulate Artists | By Herbert Mitgang | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/bridge-getting-star-billing.html | BRIDGE Getting Star Billing | ALAN TRUSCOTT | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/britain-completing-huge-disputed-bridge-a-question-of-traffic.html | Britain Completing Huge Disputed Bridge A Question of Traffic Lastest Forecast Is Poor Toll Rates Termed Inadequate | By Robert D Hershey Jr Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/bruins-start-quickly-and-beat-islanders-53-three-disastrous-events.html | Bruins Start Quickly and Beat Islanders 53 Three Disastrous Events PowerPlay Drought Ends Islanders Scoring | By Parton Keese Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/budget-debate-cutting-taxes-to-stop-inflation-the-budget-and-the.html | Budget Debate Cutting Taxes To Stop Inflation The Budget and the Supply Side | By Judith Miller | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/camera-aerial-photography-can-be-highflying-fun-camera-aerial.html | CAMERA Aerial Photography Can Be HighFlying Fun CAMERA Aerial Photography Can Be HighFlying Fun QUEENS LONG ISLAND NEW JERSEY CONNECTICUT WESTCHESTER | RICK SAMMON | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/carters-proposal-to-curb-inflation-accepts-increase-in-rate-of.html | Carters Proposal to Curb Inflation Accepts Increase in Rate of Jobless CARTER ACCEPTS RISE IN RATE OF JOBLESS Consulatations May Delay Plan 10 Billion a Likely Target | By Steven Rattner Special To the New York Times | TX 430038 | 1980-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/census-is-prodded-to-adjust-figures-proposals-would-increase-tally.html | CENSUS IS PRODDED TO ADJUST FIGURES Proposals Would Increase Tally in Areas Affected by Undercount Federal Aid Is a Factor CENSUS IS PRODDED TO ADJUST FIGURES Legal and Ethical Complications Gains Offset by Some Losses 53 Million People Omitted | By Robert Reinhold Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/cheap-old-masters.html | Cheap Old Masters | By James R Mellow | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/chess-the-isolated-pawn-is-a-very-complex-factor.html | CHESS The Isolated Pawn Is a Very Complex Factor | ROBERT BYRne | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/chicago-firemen-return-without-contract-partial-amnesty-for.html | Chicago Firemen Return Without Contract Partial Amnesty for Strikers Disagreement Over Mediator Promises Made | By Nathaniel Sheppard Jr Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/chicago-mayor-finds-kennedy-is-hard-to-sell-they-cant-sell-the-guy.html | Chicago Mayor Finds Kennedy Is Hard to Sell They Cant Sell the Guy Mayor Blames Carter Camp Delegates Picked Separately | By Steven V Roberts Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/childrens-beauty-the-young-contenders.html | Childrens Beauty THE YOUNG CONTENDERS | By Nancy Beach | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/childrens-design-shipping-for-the-kids.html | Childrens Design SHIPPING FOR THE KIDS | By Marilyn Bethany | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/childrens-fashion-the-bright-whites.html | Childrens Fashion THE BRIGHT WHITES | By Andrea Skinner | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/childrens-fashions-cachet-for-kids.html | Childrens Fashions CACHET FOR KIDS | By Elaine Louie | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/coal-conversion-plan-gets-a-mixed-reaction-from-power-concerns.html | Coal Conversion Plan Gets a Mixed Reaction From Power Concerns Nuclear Power Is Urged Connecticut Awaits Study | Special to The New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/coffee.html | Coffee | By Byron Dobell | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-antiques-hearth-utensils-in-days-of-yore.html | ANTIQUES Hearth Utensils In Days of Yore | By Frances Phipps | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-computers-made-to-feel-at-home-shop-talk.html | Computers Made to Feel at Home SHOP TALK | By Anne Anable | TX 430038 | 1980-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-connecticut-guide-cartoons-and-covers-all-about.html | CONNECTICUT GUIDE CARTOONS AND COVERS ALL ABOUT THE BARD FOR THE SEAFARING SET PREVIEW OF TV AUCTION CLASSIC FILMS A SCHOLARSHIP CONCERT | ELEANOR CHARLES | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-connecticut-housing-a-rebirth-for-innercity.html | CONNECTICUT HOUSING A Rebirth for InnerCity Apartments Recent Home Sales A Random Selection | By Andree Brooks | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-connecticut-journal-the-great-debate-capitol.html | CONNECTICUT JOURNAL The Great Debate  Capitol Expansion | Richard L Madden | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-countdown-to-the-presidential-primary-voters-are.html | Countdown to the Presidential Primary Voters Are Wooed For State Primary | By Richard L Madden | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-dining-out-mediocre-fare-at-a-landmark.html | DINING OUT Mediocre Fare at a Landmark | By Patricia Brooks | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-fighting-a-medical-peril-to-young-adults.html | Fighting a Medical Peril to Young Adults Fighting a Medical Peril to Young Adults | By Ned Thomas | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-gardening-new-life-for-a-moribund-kitchen-garden.html | GARDENING New Life for a Moribund Kitchen Garden | By Carl Totemeier | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-home-clinic-ups-and-downs-of-garage-doors.html | HOME CLINIC Ups and Downs of Garage Doors | By Bernard Gladstone | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-imagery-from-carvers-of-old-japan-art-carved-art.html | Imagery From Carvers of Old Japan ART Carved Art of Japan | By Vivien Raynor | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-industries-in-state-are-cutting-down-use-of.html | Industries in State Are Cutting Down Use of Energy | By John S Rosenberg | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-letter-to-the-connecticut-editor-objections.html | LETTER TO THE CONNECTICUT EDITOR Objections Raised To Article on Taxes | A J DAVIES | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-music-performers-of-note.html | MUSIC Performers of Note | By Robert Sherman | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-politics-campaigning-by-telephone.html | POLITICS Campaigning by Telephone | By Richard L Madden | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-ski-resort-operators-find-hope-in-manmade-snow.html | Ski Resort Operators Find Hope in ManMade Snow | By John Cavanaugh | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-state-taxes-total-551-each-resident.html | State Taxes Total 551 Each Resident | By Robert E Tomasson | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-students-assisting-with-tax-returns.html | Students Assisting With Tax Returns | By Eleanor Charles | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-the-art-in-oak-and-cast-bronze-speaking.html | The Art in Oak and Cast Bronze SPEAKING PERSONALLY | By Patrick H Hare | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-theater-cowards-play-overcomes-the-cast-system.html | THEATER Cowards Play Overcomes the Cast System | By Haskel Frankel | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/constructionsite-theft-is-a-750-million-industry-constructionsite.html | ConstructionSite Theft Is a 750 Million Industry ConstructionSite Theft Is a Big Industry | By Richard Higgins | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/country-movies-are-in-tune-with-the-new-patriotism-country-movies.html | Country Movies Are in Tune With the New Patriotism Country Movies Are In Tune With New Patriotism | By Phil Patton | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/crime-authors-query.html | CRIME Authors Query | By Newgate Callendar | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/cubas-women-fencers-impressive-in-tourney-margarita-rodriguez-wins.html | Cubas Women Fencers Impressive in Tourney Margarita Rodriguez Wins The Result Was Different Penn Captures Crown | By Ed Corrigan | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/dance-the-gueststar-system-has-caught-on-gueststar-dancers.html | Dance The GuestStar System Has Caught On GuestStar Dancers | By Ken Sandler | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/dance-troupe-from-bhutan-in-debut.html | Dance Troupe From Bhutan in Debut | By Anna Kisselgoff | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/dance-view-cunninghams-world-is-not-for-everyone-dance-view-special.html | DANCE VIEW Cunninghams World Is Not For Everyone DANCE VIEW Special World | ANNA KISSELGOFF | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/degree-in-managing-arts-internships-part-of-plan-schuyler-chapin.html | Degree in Managing Arts Internships Part of Plan Schuyler Chapin Comments | By Eleanor Blau | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/divisions-in-quebec-growing-as-vote-on-status-nears-situation.html | Divisions in Quebec Growing as Vote on Status Nears Situation Changes Drastically | By Henry Giniger Special To the New York Times | TX 430038 | 1980-03-14 |

| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/education-exotic-plants-grow-in-academic-groves.html | Education Exotic Plants Grow In Academic Groves | By Edward B Fiske | TX 430038 | 1980-03-14 |
|---|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/everyday-events-everyday-authors-query.html | Everyday Events Everyday Authors Query | By Anne Tyler | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/film-view-the-film-fans-book-guide-film-view.html | FILM VIEW The Film Fans Book Guide FILM VIEW | VINCENT CANBY | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/followup-on-the-news-clairvoyant-clues-wind-power-tocks-on-the.html | FollowUp on the News Clairvoyant Clues Wind Power Tocks on the Rocks Bear Investigation | RICHARD HAITCH | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/food-the-cookie-consciousness-oatmealraisin-cookies-peanut-cookies.html | Food THE COOKIE CONSCIOUSNESS Oatmealraisin cookies Peanut cookies Chocolatechip cookies | By Craig Claiborne With Pierre Franey | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/for-trudeau-the-west-is-not-yet-won.html | For Trudeau The West Is Not Yet Won | By Andrew H Malcolm | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/foreign-affairs-on-france-and-israel.html | FOREIGN AFFAIRS On France and Israel | By Andre Fontaine | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/france-at-14-learning-and-living-with-the-language-if-you-go-.html | France at 14 Learning and Living With the Language If You Go | By Doris Gilbert Chaiken | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/french-ask-aid-on-atomic-fuel-unsuited-to-bombs-caramel-is-still.html | French Ask Aid on Atomic Fuel Unsuited to Bombs Caramel Is Still Being Tested | By Paul Lewis Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/future-events-notable-notes-a-for-amiche-why-did-she-only-joking-cs.html | Future Events Notable Notes A for Amiche Why Did She Only Joking Cs and Gs | By Lillian Bellison | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/gallery-view-dh-lawrence-looking-at-art-gallery-view.html | GALLERY VIEW DH Lawrence Looking at Art GALLERY VIEW | JOHN RUSSELL | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/graven-images-and-other-temptations.html | Graven Images and Other Temptations | By Mark Shechner | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/guerrillas-of-many-stripes-fight-colombia-status-quo-once-drugs-now.html | Guerrillas of Many Stripes Fight Colombia Status Quo Once Drugs Now Terrorists M19 Rhetoric Is Marxist | By Paul L Montgomery | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/h-ross-perot-is-denied-a-heliport-at-dallas-home-a-shooting-gallery.html | H Ross Perot Is Denied a Heliport at Dallas Home A Shooting Gallery A Disappointing Decision Where Are You Now | Special to The New York Times | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/hard-times-in-chicago-jane-byrne-jane-byrne.html | HARD TIMES IN CHICAGO JANE BYRNE JANE BYRNE | By Eugene Kennedy | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/hawaii-acts-hawaii-acts-to-curb-attacks-on-tourists.html | Hawaii Acts Hawaii Acts to Curb Attacks on Tourists | By Robert Trumbull | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/high-stakes-massachusetts-shook-out-and-shook-up-the-campaign-list.html | High Stakes Massachusetts Shook Out and Shook Up the Campaign List Age Could Also Handicap Ford Broad Base a Hindrance Not a Help | By John Herbers | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/hostage-transfer-barred-as-captors-defy-ghotbzadeh-decision-by.html | HOSTAGE TRANSFER BARRED AS CAPTORS DEFY GHOTBZADEH DECISION BY COUNCIL Militants Would Still Hold Americans if They Let UN Panel Visit Commissions Visit Called Key HOSTAGES TRANSFER IS BLOCKED IN IRAN No Appearance on Television Ghotbzadeh Would Be Custodian Council Goes Back Into Session | By John Kifner Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/hunting-oil-on-offshore-a-20-billion-poker-game.html | Hunting Oil On Offshore A 20 Billion Poker Game | By Richard D Lyons | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/ideas-trends-in-summary-ford-gets-its-way-on-testimony-at-pinto.html | Ideas  Trends In Summary Ford Gets Its Way on Testimony At Pinto Trial Saccharin Gets Off With a Warning A Proving Ground For Killer Beams Audens Papers Find a Home Princeton Gets A Saudi Windfall | Margot Slade and Tom Ferrell | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/in-a-guatemalan-beauty-spot-panajachel-a-guatemalan-beauty-spot-on-.html | In a Guatemalan Beauty Spot Panajachel a Guatemalan Beauty Spot on Lake Atitlan If You Go | By Robert Lasson | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/in-cambodia-war-is-far-from-finished-feeding-the-fighting.html | In Cambodia War Is Far From Finished Feeding the Fighting | By Henry Kamm | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/in-canada-if-you-got-it-you-flaunt-it.html | In Canada If You Got It You Flaunt It | ANDREW H MALCOLM | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/in-nj-hints-theyve-been-getting-away-with-murder.html | In NJ Hints Theyve Been Getting Away With Murder | By Joseph F Sullivan | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/in-the-nation-democratic-default.html | IN THE NATION Democratic Default | By Tom Wicker | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/indian-students-begin-to-press-fight-on-rights-wanted-more-lenient.html | Indian Students Begin to Press Fight on Rights Wanted More Lenient Dress Code Men Protest More Frequently Ferocious Battle for Positions | By Michael T Kaufman Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/inflation-undercuts-venezuelan-oil-riches.html | Inflation Undercuts Venezuelan Oil Riches | JOSEPH MANN | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/investing-securities-revving-up-the-convertible.html | INVESTING Securities Revving Up the Convertible | By Rosalyn Retkwa | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/ionas-fate-resting-in-hands-of-ruland-syracuse-faces-villanova.html | Ionas Fate Resting In Hands of Ruland Syracuse Faces Villanova Starred Against Louisville Coach Bars PainKiller | By Gordon S White Jr Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/isadore-rosenfield-86-architect-headed-citys-hospital-program.html | Isadore Rosenfield 86 Architect Headed Citys Hospital Program Taught English to Immigrants | By Alfred E Clark | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/its-time-to-think-about-early-planting-its-time-to-think-about.html | Its Time to Think About Early Planting Its Time to Think About Early Planting | By Ruth Tirrell | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/jersey-man-in-abscam-case-is-experienced-with-inquiries-conspiracy.html | Jersey Man in Abscam Case Is Experienced With Inquiries Conspiracy Charges Dismissed Two Other Directors From Jersey Started as Tire Salesman Need for Advice Questioned BidRigging Indictment Message Termed Death Threat | By Joseph F Sullivan Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/jobs-for-youth-new-proposals-for-an-old-problem-the-aim-is-literacy.html | Jobs for Youth New Proposals for an Old Problem The Aim Is Literacy | By Philip Shabecoff | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/knicks-conquer-pistons-110104-knick-lead-disappears-sleepy-club.html | Knicks Conquer Pistons 110104 Knick Lead Disappears Sleepy Club Sloppy Game Holzmans Substitutions Knicks Box Score | By Sam Goldaper | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/koch-has-luncheon-with-the-president-carter-is-supportive-about.html | KOCH HAS LUNCHEON WITH THE PRESIDENT Carter Is Supportive About Fiscal Condition of City Mayor Says After Private Conference Support for Carter Reiterated City Counting on Federal Aid | By Robert D McFadden | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/larry-gelbarts-new-series-will-depict-marriage-realistically.html | Larry Gelbarts New Series Will Depict Marriage Realistically | By Robert Lindsey | TX 430038 | 1980-03-14 |

| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/law-some-unfortunate-verdicts-on-writing- science-into-the-law-a.html | Law Some Unfortunate Verdicts on Writing Science Into the Law A Call for Early Warning | By Robert Reinhold | TX 430038 | 1980-03-14 |
|---|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/learning-to-read-travel-brochures-practical- traveler.html | Learning to Read Travel Brochures Practical Traveler | By Paul Grimes | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/letters-back-to-presidential-elimination-by- gaffe-carter-on-the.html | Letters Back to Presidential Elimination by Gaffe Carter on the Move The Right of the People of Afghanistan To Be Voter or Juror Supreme Court vs Mississippi Blacks Diesels Curious Rise To the Price of Gasoline It Is Absurd to Say That Cutting Tax Rates Is Inflationary | Asst Prof CALVIN E EXOOEDWARD SCHERRICHARD N FRYEJOSHUA SIDEROWITZRICHARD T BECKWITHFRANK D WINDERJACK KEMP | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/letters-gay-america.html | LETTERS Gay America | NED ROREM | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/letters-mark-green-oil-shortage-richard- fraade-economics.html | LETTERS Mark Green Oil Shortage Richard Fraade Economics | NANCY A CARABBASAUL SCHINDLERRICHARD BRUNSJACK SACHSFREDERICK C THAYERJAMES N SOWERSEDWARD F KEON JR | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archiv es/letters-to-the-editor-elderhostel-mount- vernon-night-flights.html | Letters to the Editor Elderhostel Mount Vernon Night Flights Montreal Streetcar | Costa RicaALICE MOORERICHARD A WEINMANNROY HBURSONMICHAEL ZOOBFLORENCE MSHAPIROFREDRICK DESSAUERSARA WEINBERGERPETER J BUTLERTHE REVCHARLES FNOBLEELISABETH GBOYCEGLORIA F COTIERELLCAROL BSHEEHANLIONEL MRODGERS | TX 430038 | 1980-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/letters-to-the-editor-moynihan-on-new-yorks-problems-sizing-up.html | Letters TO THE EDITOR Moynihan on New Yorks Problems Sizing Up George Bush A Diamond Was His Best Friend Remembrances of A Girlfriend Past Alls OK And Copacetic | JOSEPH B MILGRAMTHOMAS J ANTONGARA LAMARCHEKIE WESTBYRobert Marshalljohn F McManusjohn G Kingdonae Alexanderdianne Goldstaubgerald P Marinoff Md | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/li-tourism-unsettled-by-fuel-and-water-outlook.html | LI Tourism Unsettled by Fuel and Water Outlook | By John T McQuiston | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/literary-letter-from-rome-problems-and-possibilities-rome.html | LITERARY LETTER FROM ROME Problems and Possibilities Rome | By Frank MacShane | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/literary-lives-mansfield-authors-queries-conrad-maugham.html | Literary Lives Mansfield Authors Queries Conrad Maugham | By Howard Mossby Edward W Saidby Margaret Drabble | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/local-design-firms-volume-found-off.html | Local Design Firms Volume Found Off | By Carter B Horsley | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-7-towns-draft-clam-law-seven-towns-draft-uniform.html | 7 Towns Draft Clam Law Seven Towns Draft Uniform Clam Law | By T Patrick Harris | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-a-display-of-joy.html | A Display of Joy | By David L Shirey | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND ABOUT LONG ISLAND | George Vecsey | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-act-ii-starts-early-in-carmanambro-race-politics.html | Act II Starts Early in CarmanAmbro Race POLITICS | By Frank Lynn | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-art-a-blacks-odyssey-vividly-portrayed.html | ART A Blacks Odyssey Vividly Portrayed | By Helen A Harrison | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-dining-out-italian-delights-in-a-victorian-villa.html | DINING OUT Italian Delights in a Victorian Villa | By Florence Fabricant | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-films-in-class-si.html | Films in Class Si | By Robin Young Roe | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-foodstyle-a-new-chip-off-the-old-cookie-store.html | FOODSTYLE A New Chip Off the Old Cookie Store | By Florence Fabricant | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-gardening-new-life-for-a-moribund-kitchen-garden.html | GARDENING New Life for a Moribund Kitchen Garden | By Carl Totemeier | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-home-clinic-ups-and-downs-of-garage-doors.html | HOME CLINIC Ups and Downs of Garage Doors | By Bernard Gladstone | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-let-there-be-lightor-dark.html | Let There Be Lightor Dark | By Edith Felber | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-let-there-be-water-in-view.html | Let There Be Water in View | By Joseph J Neuschatz | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-letters-to-the-long-island-editor-a-family.html | LETTERS TO THE LONG ISLAND EDITOR A Family Described A Legacy Realized The Changing Role Of the Volunteer Shared Feelings On How It Should Be | MARIAN GOLDSTEINANNE ELLISLEE FRIEMANN | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-life-in-levittown-inspires-a-novelist-long.html | Life in Levittown Inspires a Novelist LONG ISLANDERS | By Lawrence Van Gelder | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-on-the-isle-today-chamber-music-monday-wednesday.html | ON THE ISLE Today CHAMBER MUSIC Monday Wednesday THE ITALIAN EXPERIENCE Thursday JAPANESE ATHLETES PURSUIT OF HAPPINESS AMERICAN CONCERT BAND Saturday ISLANDS ARTS AND CRAFTS COMIC BOOK CONVENTION PAUL TAYLOR DANCERS NATURE WATCH | BARBARA DELATINER | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-paf-boldly-stages-ashes-stunning-drama-of.html | PAF Boldly Stages Ashes Stunning Drama of Childless Couple THEATER IN REVIEW | By Alvin Klein | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-park-dispute-divides-roslyn-park-dispute-divides.html | Park Dispute Divides Roslyn Park Dispute Divides Roslyn | By Ellen Mitchell | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-quintet-rides-the-new-wave.html | Quintet Rides The New Wave | By Andy Edelstein | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-resurgence-of-lice-vexes-many-schools-tips-on.html | Resurgence of Lice Vexes Many Schools Tips on Treatment | By Phyllis Bernstein | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-the-lively-arts-to-learn-shakespeare-act-it.html | THE LIVELY ARTS To Learn Shakespeare Act It | By Barbara Delatiner | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-tv-news-adds-li-facilities-city-tv-news-adds-li.html | TV News Adds LI Facilities City TV News Adds LI Facilities | By James Barron | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-undress-code-is-modestly-redressed.html | UnDress Code Is Modestly Redressed | By Andrea Aurichio | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-knives-are-drawn-in-battle-on-inflation-a-prospect-of-hardship.html | Long Knives Are Drawn In Battle On Inflation A Prospect of Hardship | By Edward Cowan | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/los-angeles-under-inflation-siege-los-angeles-vexed-by-highest.html | Los Angeles Under Inflation Siege Los Angeles Vexed by Highest Inflation Rate in the Nation Sense of Helplessness 24000 Residences Unsold Third of Income for Gas 40 for Payments | By Robert Lindsey Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/mailbox-fan-votes-against-party-line-surrender-to-rowdy-fans-an.html | Mailbox Fan Votes Against Party Line Surrender to Rowdy Fans An Immodest Proposal | JOHN CARBONEGEORGE STARRSANTHONY M DEIULIO | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/markets-stocks-take-a-beating-economic-indicators-weekly.html | MARKETS Stocks Take a Beating Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Alexander R Hammer | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marsden-hartleys-mystical-world.html | Marsden Hartleys Mystical World | By Janet Hobhouse | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/melville-tops-central-islip-for-suffolk-class-a-title.html | Melville Tops Central Islip For Suffolk Class A Title | Special to The New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/memories-strong-as-a-family-era-ends-the-family-records-remembering.html | Memories Strong as A Family Era Ends The Family Records Remembering Others Dedications and Family Favorites | By Joe Shivers | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/mets-are-cautiously-impressed-with-early-signs-of-new-era-maddox-is.html | Mets Are Cautiously Impressed With Early Signs of New Era Maddox Is Hopeful Son a Baseball Player | By Joseph Durso Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/mexico-keeps-plenty-of-aces-in-the-hole.html | Mexico Keeps Plenty of Aces In the Hole | By Alan Riding | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/midtown-coops-feel-taxassessment-rise-midtown-coops-feeling.html | Midtown Coops Feel TaxAssessment Rise Midtown Coops Feeling Assessment Rise | By William G Blair | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/miller-leads-inverrary-chi-chi-and-his-guru.html | Miller Leads Inverrary Chi Chi and His Guru | By James Tuite Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/ministers-and-merchants-two-cities.html | Ministers and Merchants Two Cities | By Andrew Hacker | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/money-funds-heres-how-theyre-run-daily-income-fund-a-look-at-the.html | Money Funds Heres How Theyre Run Daily Income Fund A Look at the Money Funds How Theyre Run Dreyfus Liquid Assets Shearson Daily Dividend | By Steve Lohr | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/muchchanged-florida-has-something-for-everyone.html | MuchChanged Florida Has Something for Everyone | By David E Rosenbaum | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/music-debuts-in-review-donald-doig-lyric-tenor-sings-schubert-cycle.html | Music Debuts in Review Donald Doig Lyric Tenor Sings Schubert Cycle ChungIl Woo Plays Bach Kirchner and Schumann Dufay Consort Offers Works Out of the Past Charles Lehrer Oboist Offers Four Concertos John Stover Guitarist Offers a Varied Program Oscar Brand Folk Series Opens at 92d St Y April 14 | PETER G DAVIS | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/music-to-your-ears-poetry.html | Music to Your Ears Poetry | By Alan Williamson | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/music-view-some-books-of-other-years-music-view.html | MUSIC VIEW Some Books Of Other Years MUSIC VIEW | HAROLD C SCHONBERG | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-haven-university-breaks-with-faculty-union.html | New Haven University Breaks With Faculty Union | Special to The New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-antiques-a-word-about-reproductions.html | ANTIQUES A Word About Reproductions | By Caroline Darrow | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-art-montclair-church-as-the-precursor-of-himself.html | ART Montclair Church as the Precursor of Himself | By Vivien Raynor | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Robert Hanley | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-casino-report-more-to-come-report-on-casinos-with.html | Casino Report More to Come Report on Casinos With More to Come | By Joseph F Sullivan | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-dining-out-on-the-riviera-in-orange-that-is.html | DINING OUT On the Riviera in Orange That Is | By Anne Semmes | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-eden-bears-fruit-at-the-crossroads-garden-of.html | Eden Bears Fruit At the Crossroads Garden of Delights | By Joseph Catinella | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-florios-rail-plans-stirring-things-up.html | Florios Rail Plans Stirring Things Up | By Edward C Burks | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-gardening-new-life-for-a-moribund-kitchen-garden.html | GARDENING New Life for a Moribund Kitchen Garden | By Carl Totemeier | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-home-clinic-ups-and-downs-of-garage-doors.html | HOME CLINIC Ups and Downs of Garage Doors | By Bernard Gladstone | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-proposed.html | LETTERS TO THE NEW JERSEY EDITOR Proposed Regulation Of Midwives Opposed Rutgers Merger Proposal Students Dispute Bloustein | JACELLYN L HOLENKATHRYN F MAIERMARY ANN COPSONDONNA R HEATHFRANK FENOGLIOPAT FENOGLIORITA BRONNENKANTSUSAN KOZELJEANNE HERBJOHN PASCHETTOLAURIE VAN LEER | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-mental-health-funds-to-be-sought-again.html | Mental Health Funds To Be Sought Again | By Jennifer Parmelee | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-new-jersey-housing-using-television-to-shop-for-a.html | NEW JERSEY HOUSING Using Television to Shop for a Home | By Ellen Rand | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-newmusic-festival-starting-this-week.html | NewMusic Festival Starting This Week | By Terri Lowen Finn | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-protests-rise-over-closing-of-schools-school.html | Protests Rise Over Closing Of Schools School Closings Stir New Protests | By Charles W Nutt Jr | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-speaking-personally-florida-the-reality-is-not.html | SPEAKING PERSONALLY Florida The Reality Is Not the Myth | By Robert MacPerson | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-third-graders-meet-their-new-neighbora-casino.html | Third Graders Meet Their New Neighbora Casino | By Barry W Coleman | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-truth-and-unreality-about-adaptive-reuse.html | Truth and Unreality About Adaptive Reuse | By Lawrence F Kramer | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-waste-plan-not-expected-until-1985-state-waste.html | Waste Plan Not Expected Until 1985 State Waste Plan Not Expected Until 85 | By Leo H Carney | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-tb-treatment-gets-backing-in-us-public-health-groups-recommend.html | NEW TB TREATMENT GETS BACKING IN US Public Health Groups Recommend Combined Use of Two Drugs to Shorten Therapy Time Number of Cases Has Diminished Striking Potency Some Abandon Treatment | By Ronald Sullivan | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-york-state-plans-2750-parking-spaces-for-car-poolers-use-aim-is.html | New York State Plans 2750 Parking Spaces For Car Poolers Use Aim Is to Save Fuel | By Edward Hudson Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/nonfiction-in-brief-eyewitness-testimony-walking-the-tightrope.html | NONFICTION IN BRIEF EYEWITNESS TESTIMONY WALKING THE TIGHTROPE | By Jeff Greenfield | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/notes-introducing-another-mann-who-plays-the-violin-sacred-to-the.html | Notes Introducing Another Mann Who Plays the Violin Sacred to the Muses | By Raymond Ericson | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/noteshow-to-pan-for-gold-the-olympic-mountain-distillery-tours-swim.html | NotesHow to Pan for Gold The Olympic Mountain Distillery Tours Swim Area for Disabled Chesapeake Tolls to Rise Here and There | By Stanley Carr | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/numismatics-the-year-of-the-cent.html | NUMISMATICS The Year of the Cent | ED REITER | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/officials-to-seek-federal-funds-to-save-2-hospitals.html | Officials to Seek Federal Funds to Save 2 Hospitals | By Ronald Smothers | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/on-language-the-triumph-of-evil-how-deep-is-the-notion-the-spanish.html | On Language The Triumph of Evil How Deep Is the Notion The Spanish Correction | By William Safire | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/outdoors-study-sees-hunting-accepted.html | Outdoors Study Sees Hunting Accepted | NELSON BRYANT | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/panel-is-urging-funds-to-return-battleship-and-carrier-to-service.html | Panel Is Urging Funds to Return Battleship and Carrier to Service No Battleships in Service Now Military Budget Cuts Likely | By Richard Halloran Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/points-of-view-shareholders-vs-the-corporation.html | POINTS OF VIEW Shareholders Vs the Corporation | By Louis Perlmutter | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/police-say-that-fear-is-a-constant-bodyguard.html | Police Say That Fear Is a Constant Bodyguard | By Robin Herman | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/premier-says-turkey-has-gained-3-billion-in-aid-for-vital-needs.html | Premier Says Turkey Has Gained 3 Billion In Aid for Vital Needs Austerity Measures Defended | Special to The New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/president-criticizes-israeli-settlements-discussing-vote-at-un-he.html | PRESIDENT CRITICIZES ISRAELI SETTLEMENTS Discussing Vote at UN He Says Policy of Begin Government Imperils Autonomy Talks Misunderstanding Blamed Meeting With Envoy Confirmed Paragraph Deleted From Text | By Terence Smith Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/primaries-drawing-increased-turnouts-large-expenditures-by.html | PRIMARIES DRAWING INCREASED TURNOUTS Large Expenditures by Candidates and Voters Rising Awareness of New Rules Play Role An Iowa Record Broken A Republican Resurgence | By Ej Dionne | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/proposed-boat-ban-seems-likely-to-die-effect-on-boat-industry.html | Proposed Boat Ban Seems Likely to Die Effect on Boat Industry Survey Validity Questioned Plan Called Inequitable | By Joanne A Fishman | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/psal-team-wins-state-track-crown-zarowin-and-cohen-coach.html | PSAL Team Wins State Track Crown Zarowin and Cohen Coach | By William J Miller Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/rabbi-israel-klavan-broadened-the-scope-of-rabbinical-council.html | Rabbi Israel Klavan Broadened the Scope Of Rabbinical Council Educated at Yeshiva | By Walter H Waggoner | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/rangers-bow-to-montreal-herron-staves-off-rangers-fast-canadien.html | Rangers Bow to Montreal Herron Staves Off Rangers Fast Canadien Goals Help Defeat Rangers Rangers Not Discouraged 37 Shots at Baker Rangers Scoring | By Deane McGowen Special To the New York Times | TX 430038 | 1980-03-14 |

| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/reagan-nearing-spending-limits-for-future-spending.html | Reagan Nearing Spending Limits For Future Spending | By Warren Weaver Jr Special To the New York Times | TX 430038 | 1980-03-14 |
|---|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/reagan-victorious-in-south-carolina-by-decisive-margin-defeats.html | REAGAN VICTORIOUS IN SOUTH CAROLINA BY DECISIVE MARGIN DEFEATS CONNALLY AND BUSH ExGovernor of Texas Will Discuss Whether to Continue in Race Bush a Distant Third The Vote Tally Reagan Soundly Defeats Connally and Bush in South Carolina Vote Have to Give Credit No Democratic Primary Support From Baker Forces | By Hedrick Smith Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/realty-news-foreigners-face-gains-tax-foreigners-face-gains-tax.html | Realty News Foreigners Face Gains Tax Foreigners Face Gains Tax Long Island City Somers NY West 57th Street Greenwich Conn | By Carolyn Weaver | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/recordings-billy-joels-glass-house.html | Recordings Billy Joels Glass House | By John Rockwell | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/russia-changed-but-unchanged-russia.html | RUSSIA CHANGED BUT UNCHANGED RUSSIA | By Anthony Austin | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/san-francisco-feels-impact-of-tax-cuts-like-other-communities-in.html | SAN FRANCISCO FEELS IMPACT OF TAX CUTS Like Other Communities in State City Is in Financial Bind as a Result of Proposition 13 Knowledge About Proposition Impact on San Francisco Where Cuts Are Expected | By Wallace Turner Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/saudis-are-trying-to-maintain-a-safe-distance-from-the-us-making.html | Saudis Are Trying to Maintain A Safe Distance from the US Making Peace With Iraq | By Youssef M Ibrahim | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/scientist-brings-order-to-school-in-mexico-city-elected-rector-in.html | Scientist Brings Order to School In Mexico City Elected Rector in 1973 Party Focused on Labor Ties to Senior High Schools Five ProfessionalStudies Schools | By Alan Riding Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/scientists-reviving-speculation-on-climate-and-slipping-antarctic.html | Scientists Reviving Speculation on Climate and Slipping Antarctic Ice Theory of Linked Events Evidence in Bones Volcanic Dust Theory In Less Than a Century | By Walter Sullivan | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/shuffling-of-formula-one-dates-imperils-las-vegas-grand-prix.html | Shuffling of Formula One Dates Imperils Las Vegas Grand Prix | By Steve Potter | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/soviet-casualties-in-afghanistan-rumors-and-questions-abound-hushed.html | Soviet Casualties in Afghanistan Rumors and Questions Abound Hushed and Anxious Whispers Soviets Afghan Casualties Rumors and Questions | By Craig R Whitney Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/spinks-fights-lopez-to-a-10round-draw-no-doubt-about-intentions.html | Spinks Fights Lopez To a 10Round Draw No Doubt About Intentions Spinks Has Golf Course Injury Spanks Takes Punch Well | Special to The New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/sports-of-the-times-the-return-of-roger-moret.html | Sports of The Times The Return Of Roger Moret | DAVE ANDERSON | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/sports-of-the-times-winning-games-sitting-down.html | Sports of The Times Winning Games Sitting Down | RED SMITH | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/spotlight-airlines-thinking-small-in-dallas.html | SPOTLIGHT Airlines Thinking Small in Dallas | By Doug McInnis | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/st-johns-and-penn-ousted-purdue-duke-are-victors-gminski-leads-duke.html | St Johns and Penn Ousted Purdue Duke Are Victors Gminski Leads Duke Purdue Ousts St Johns Penn Is Eliminated Big Problem for McKoy Lamar 81 Oregon State 77 Clemson 71 Brigham Young 66 | By Malcolm Moran Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/stamps-the-worlds-rarest-issue-is-coming-up-for-auction.html | STAMPS The Worlds Rarest Issue Is Coming Up for Auction | SAMUEL A TOWER | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/steel-a-canadian-gamble-on-a-12-billion-mill.html | Steel A Canadian Gamble on a 12 Billion Mill | By Susan Goldenberg | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/still-hoping-for-their-spots-in-cooperstown-18-electors-on.html | Still Hoping for Their Spots in Cooperstown 18 Electors on Committee Irvin and Campanella Agree Campanella Missed Many Stars | By John B Holway | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/struggling-with-obesity-a-personal-journal-worried-over-a-talk-on.html | Struggling With Obesity A Personal Journal Worried Over a Talk on Obesity Abundant Size at Odds With Beauty Loss of 38 Pounds in Three Years Easier for Those Who Work | By Nadine Brozan | TX 430038 | 1980-03-14 |

| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/study-finds-wide-range-in-costs-of-welfare-operation-in-new-york-no.html | Study Finds Wide Range in Costs of Welfare Operation in New York No Specific Recommendations Pledge to Find Reasons ADMINISTRATIVE COSTS OF WELFARE | Special to The New York Times | TX 430038 | 1980-03-14 |
|---|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/sunday-observer-handling-hogs.html | Sunday Observer Handling Hogs | By Russell Baker | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/syria-denounces-us-as-mastermind-of-plot-to-remove-its-regime.html | Syria Denounces US As Mastermind of Plot To Remove Its Regime Violence Is Condemned | Special to The New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-art-of-selling-politicians-like-soap-on-tv-selling-politicians.html | The Art Of Selling Politicians Like Soap On TV Selling Politicians Like Soap on TV | By Alex Ward | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-dream-of-androgyny-sex-authors-query.html | The Dream of Androgyny Sex Authors Query | By Joseph Adelson | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-energy-czar-of-the-northwest.html | The Energy Czar of the Northwest | HARRIET KING | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-graham-greene-that-eludes-the-camera.html | The Graham Greene That Eludes The Camera | THE REV ROBERT E LAUDER | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-mogullawyer-of-columbia-pictures-the-mogullawyer-of-columbia.html | The MogulLawyer Of Columbia Pictures The MogulLawyer of Columbia Pictures AT A GLANCE Columbia Pictures Industries Inc | By Isadore Barmash | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-nation-in-summary-almost-everyone-wants-to-join-the-budget.html | The Nation In Summary Almost Everyone Wants to Join The Budget Cutting Times Are Better In Coal Fields FBI Shows Off Its Tame Spy Kissinger Files To Stay Closed | Daniel Lewis Michael Wright and Caroline Rand Herron | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-region-in-summary-new-pesticide-worry-for-li-water-supplies.html | The Region In Summary New Pesticide Worry for LI Water Supplies Racism in Yonkers Inquirys Target Women Recruits Find Going Tough Trying to Break Code of Silence Sindonas Case Takes a Twist Utilities Lose LongRunning Suit | Alvin Davis and Don Wycliff | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-time-of-spring-madness-at-daytona-beach-if-you-go-.html | The Time of Spring Madness at Daytona Beach If You Go | By Frederic Sherman | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-week-in-business-the-prime-and-prices-rise-again-what-will.html | THE WEEK IN BUSINESS The Prime and Prices Rise Again What Will Carter Do | DANIEL F CUFF | TX 430038 | 1980-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-world-in-summary-mugabe-wins-turns-to-healing-rhodesia-wounds-a.html | The World In Summary Mugabe Wins Turns to Healing Rhodesia Wounds Afghan War Frays Pakistan Nerves Salvador Takes A Lurch Leftward The Right Gets Might in Italy | Barbara Slavin and Milt Freudenheim | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/theater-roy-scheider-a-long-leap-from-jaws.html | Theater Roy Scheider A Long Leap From Jaws | By Elliott Sirkin | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/theater-the-oneman-show-from-dickens-to-dotrice-oneman-plays.html | Theater The OneMan Show From Dickens to Dotrice OneMan Plays | By Herbert Mitgang | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/this-tractor-is-russian-its-stalled-made-in-russia-the-belarus.html | This Tractor Is Russian Its Stalled Made in Russia The Belarus Tractor | By Edwin McDowell | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/three-novels-novels.html | Three Novels Novels | By Michael Malone | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/treaty-on-moon-is-it-too-soon.html | Treaty on Moon Is It Too Soon | By Bernard D Nossiter | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/tv-view-a-new-rebecca-still-great-fun.html | TV VIEW A New Rebecca Still Great Fun | JOHN J OCONNOR | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/us-general-says-soviet-nuclear-forces-hold-lead-us-loss-of-leverage.html | US General Says Soviet Nuclear Forces Hold Lead US Loss of Leverage Denied | By Drew Middleton | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/us-policy-affirmed-carter-rules-out-apology-but-backs-expression-of.html | US POLICY AFFIRMED Carter Rules Out Apology but Backs Expression of Concern to Iran Demand for SelfCriticism Carter Stresses Policy on Apology | By Bernard Gwertzman Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/vermont-wins-ncaa-skiing-won-decisively-middlebury-victor.html | Vermont Wins NCAA Skiing Won Decisively Middlebury Victor | By Michael Strauss Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/villanova-trackmen-lead-ic4a-qualifiers.html | Villanova Trackmen Lead IC4A Qualifiers | By James Dunaway Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/visiting-the-guildhalls-in-londons-financial-district-visiting-days.html | Visiting the Guildhalls in Londons Financial District Visiting Days | By Robert Hershey | TX 430038 | 1980-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/vivid-portrayals-of-prison-life-bring-recognition-to-two-inmates.html | Vivid Portrayals of Prison Life Bring Recognition to Two Inmates Courage a Factor in Awards Investigated Crimes in Prison Brutal Conditions Described Hopes for Freedom Overcoming Personal Problems | By William K Stevens Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/washington-the-bushford-dilemma.html | WASHINGTON The BushFord Dilemma | By James Reston | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/welcome-mat-for-energy-auditors-welcome-for-energy-auditors.html | Welcome Mat for Energy Auditors Welcome for Energy Auditors | By Matthew L Wald | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-athletes-differ-on-olympic-boycott-olympic.html | Athletes Differ on Olympic Boycott Olympic Candidates Views on a Boycott | By Stephen Daly | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-ban-is-weighed-on-atomic-waste-board-to-consider.html | Ban Is Weighed On Atomic Waste Board to Consider NuclearWaste Ban | By James Feron | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-basketball-player-5-feet-5-inches-stands-tall.html | Basketball Player 5 Feet 5 Inches Stands Tall | By Suzanne Dechillo | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-case-for-transit-and-private-aid.html | Case for Transit And Private Aid | By Peter M Sullivan | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-dining-out-continental-italian-style.html | DINING OUT Continental Italian Style | By M H Reed | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-gardening-new-life-for-a-moribund-kitchen-garden.html | GARDENING New Life for a Moribund Kitchen Garden | By Carl Totemeier | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-goals-and-the-gaels.html | Goals and the Gaels | LENA WILLIAMS | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-home-clinic-ups-and-downs-of-garage-doors.html | HOME CLINIC Ups and Downs of Garage Doors | By Bernard Gladstone | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-letter-to-the-westchester-editor-superintendents.html | LETTER TO THE WESTCHESTER EDITOR Superintendents Short Tenure | GERARD N OAK | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-music-harbinger-of-spring.html | MUSIC Harbinger of Spring | By Robert Sherman | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-new-controversy-in-lewisboro-case.html | New Controversy In Lewisboro Case | JAMES FERON | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-new-regents-vice-chancellor-defines-role-meyer.html | New Regents Vice Chancellor Defines Role Meyer Defines Role | By Ari L Goldman | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-success-was-in-the-cards.html | Success Was in The Cards | By Fred Ferretti | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-the-state-judge-transfers-a-witness-for-the.html | The State Judge Transfers A Witness for the Defense | By E Leo Milonas | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-theater-private-lives-views-of-another-world.html | THEATER Private Lives Views of Another World | By Haskel Frankel | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-westchester-guide-jewish-womens-parley-art-of.html | WESTCHESTER GUIDE JEWISH WOMENS PARLEY ART OF ACQUIRING ART CHAMBER MUSIC BY JANUS ART AND THEATER PLANNING FOR ENERGY | ELEANOR CHARLES | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-westchester-housing-why-tax-rates-differ.html | WESTCHESTER HOUSING Why Tax Rates Differ | By Betsy Brown | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-when-janie-comes-marching-home-again.html | When Janie Comes Marching Home Again | By Betty Russell | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/what-was-broadways-alltime-best-season-what-was-broadways-best.html | What Was Broadways AllTime Best Season What Was Broadways Best Season | By Harold Clurman | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/whatever-happened-to-jerry-brown-brown.html | WHATEVER HAPPENED TO JERRY BROWN BROWN | By David Harris | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/whats-doing-in-bern.html | Whats Doing in BERN | By Paul Hofmann | TX 430038 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/white-house-said-to-plan-revival-of-arms-treaty-bid.html | White House Said to Plan Revival of Arms Treaty Bid | By Richard Burt Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/with-oil-short-turkish-baths-gain-in-istanbul-some-had-to-close-a.html | With Oil Short Turkish Baths Gain in Istanbul Some Had to Close A Prominent Clientele Purification Rite Unchanged | By Marvine Howe Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/yanks-seem-tired-of-turmoil-talks-of-concentration-davis-signs-for.html | Yanks Seem Tired of Turmoil Talks of Concentration Davis Signs for a Year | By Murray Chass Special To the New York Times | TX 430038 | 1980-03-14 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/3-goals-for-dave-maloney-rangers-scoring.html | 3 Goals for Dave Maloney Rangers Scoring | By Deane McGowen | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/35-delegate-candidates-in-illinois-switch-from-baker-drive-to-ford.html | 35 Delegate Candidates in Illinois Switch From Baker Drive to Ford Plans for News Conference Discussion With Ford | By Adam Clymer Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/abroad-at-home-after.html | ABROAD AT HOME After | By Anthony Lewis | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/advertising-jwt-unit-gets-new-leadership-prayer-campaign-is-step-in.html | Advertising JWT Unit Gets New Leadership Prayer Campaign Is Step In Lifting Churchgoing Oxy Wash to Get Television Exposure EhrlichManes Adds To Fokker Assignments Doyle Dane Posts Gains People | Philip H Dougherty | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/aftermath-of-a-death-by-toxic-gas-in-upstate-plant-sound-of.html | Aftermath of a Death by Toxic Gas in Upstate Plant Sound of Escaping Steam Went Back Into Plant Campaign Against Conditions | Special to The New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/air-control-staying-cool-in-a-frantic-world-of-now-air-control.html | Air Control Staying Cool in a Frantic World of Now Air Control Remaining Cool in Frantic World of Now Computer a Big Boon A Job You Have to Like Other Controllers in Hangar Protest by Union | By James Barron | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/an-idea-that-makes-scents-a-delay-is-seen-use-casablanca-fans-a.html | An Idea That Makes Scents A Delay Is Seen Use Casablanca Fans A Sniff of Sunshine | By Enid Nemy | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/basques-in-northern-spain-vote-for-homerule-legislature-for-first.html | Basques in Northern Spain Vote for HomeRule Legislature for First Time Nationalists Boycotted Parliament Unemployment Heavy | By James M Markham Special To the New York Times | TX 647533 | 1981-02-26 |

| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bedford-hills-is-watchful-as-4murder-trial-nears-alarm-for-two.html | Bedford Hills Is Watchful As 4Murder Trial Nears Alarm for Two Months Flurry of Pistol Applications Bedford Hills Still Cautious As Trial Nears in 4 Murders One Victim a Professor | By Charlotte Evans Special To the New York Times | TX 647533 | 1981-02-26 |
|---|---|---|---|---|---|
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/begin-selects-critic-of-peace-treaty-to-be-next-israeli-foreign.html | Begin Selects Critic of Peace Treaty To Be Next Israeli Foreign Minister Abstained on Treaty Votes Peace Pact Critic Is Chosen Israeli Foreign Minister | By Moshe Brilliant Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bigotry-incarnate.html | Bigotry Incarnate | By Anonymous | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bogota-terrorists-in-profile-they-fit-no-political-mold-rebels-told.html | Bogota Terrorists in Profile They Fit No Political Mold Rebels Told of Legal Problems A Profile of the Rebels in Bogota They Dont Fit the Usual Molds Communist May Play Key Role | By Paul L Montgomery Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/books-of-the-times-love-and-chartres-giggling-and-chuckling.html | Books of The Times Love and Chartres Giggling and Chuckling | By Christopher LehmannHaupt | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bridge-cintra-of-brazil-ranks-high-in-sportsmanship-and-skill-fear.html | Bridge Cintra of Brazil Ranks High In Sportsmanship and Skill Fear of a Ruff by East | By Alan Truscott | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bush-suggests-the-time-for-ford-to-run-for-president-has-passed.html | Bush Suggests the Time for Ford To Run for President Has Passed Anderson Base Seen Too Narrow | By Douglas E Kneeland Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/business-people-new-tobacco-executive-follows-his-family-path.html | BUSINESS PEOPLE New Tobacco Executive Follows His Family Path Canada Dry Internationals Chief Pellons Top Vacancy is Filled | Leonard Sloane | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/camden-couples-disappearance-raises-both-fears-and-questions-blood.html | Camden Couples Disappearance Raises Both Fears and Questions Blood Types Are Matched | Special to The New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/capitals-beat-islanders-31-fighting-for-playoff-spot-islanders.html | Capitals Beat Islanders 31 Fighting for Playoff Spot Islanders Scoring | By Parton Keese Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/carey-urges-action-on-full-transportation-package-piecemeal-soution.html | Carey Urges Action on Full Transportation Package Piecemeal Soution Seen Uncertainties Are Cited | By Ari L Goldman | TX 647533 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/chess-kupreichik-maintains-lead-with-a-comeback-triumph-a-wary-path.html | Chess Kupreichik Maintains Lead With a Comeback Triumph A Wary Path to Victory Critical Failure SICILIAN DEFENSE | By Robert Byrne Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/chotbzadeh-assails-militants-balking-on-visit-to-captives-as.html | CHOTBZADEH ASSAILS MILITANTS BALKING ON VISIT TO CAPTIVES As Factional Strife Continues He Asserts Group in the Embassy Is Disobeying Khomeini Khomeinis Authority Cited Militants Shift Position Ghotbzadeh Attacks Militants in Embassy for Foiling Visit to Hostages Militants Called Most Suitable Conditions Called Deviationist | By John Kifner Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/colombias-election-turns-bogota-into-a-fair-and-eclipses-hostage.html | Colombias Election Turns Bogota Into a Fair and Eclipses Hostage Crisis | Special to The New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/commodities-returning-to-options-trading.html | Commodities Returning To Options Trading | HJ Maidenberg | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/communist-party-chief-in-france-denies-charges-on-wartime-past.html | Communist Party Chief in France Denies Charges on Wartime Past | Special to The New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/concert-ilana-vered.html | Concert Ilana Vered | By Raymond Ericson | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/connally-drops-bid-for-the-presidency-after-carolina-loss-reagans.html | CONNALLY DROPS BID FOR THE PRESIDENCY AFTER CAROLINA LOSS REAGANS WIDE MARGIN CITED Pressure on Other Republicans Growing as Californian Wins First Southern Primary Pressure Mounts for Bush Reagan Gets 54 in Carolina Fought Overwhelming Odds Connally Drops Presidency Bid After Carolina Loss Bush Concentrates on Florida Conflicting Advice for Ford Results of Record Voting | By Hedrick Smith Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/cotton-gains-new-prestige-cotton-becoming-prestige-fashion-fabric.html | Cotton Gains New Prestige Cotton Becoming Prestige Fashion Fabric Ad Campaigns Planned | By Barbara Ettorre | TX 647533 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/credit-card-controls-are-studied-us-may-impose-tighter-payment.html | Credit Card Controls Are Studied US May Impose Tighter Payment Requirements Other Possible Control Measures Fast Growth of Revolving Credit Carter Weighs Proposal To Control Credit Cards Two Main Credit Cards VISA Cites 27 Billion of Credit | By Clyde H Farnsworth Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/credit-markets-inflation-pessimists-expect-higher-rates-a-look-at.html | CREDIT MARKETS Inflation Pessimists Expect Higher Rates A Look at Future of Rates Psychological Factor Cited Defense of Currencies Noted | By John H Allan | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/dance-2-premieres-by-elizabeth-keen.html | Dance 2 Premieres by Elizabeth Keen | By Anna Kisselgoff | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/de-gustibus-something-new-with-maple-syrup.html | De Gustibus Something New With Maple Syrup | By Craig Claiborne | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/decent-klansmen.html | Decent Klansmen | By Ruth Moose | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/demand-for-paper-up-strong-economy-seen-a-look-at-inventory.html | Demand for Paper Up Strong Economy Seen A Look at Inventory Situation | By Agis Salpukas | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/democrats-and-the-budget-liberals-as-well-as-republicans-in.html | Democrats and the Budget Liberals as Well as Republicans in Congress Are Gripped by Fervor to Achieve Balanced Package News Analysis Cites Benefits to Wealthy Something for Everyone | By Martin Tolchin Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/district-of-columbia-cutting-jobs-adding-tax-and-blaming-congress.html | District of Columbia Cutting Jobs Adding Tax and Blaming Congress Seeks Change by Congress No Fiscal Autonomy District of Columbia Cuts Jobs and Plans Tax Rises To Seek Higher Payment | By Ben A Franklin Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/doing-without-a-bond-market-in-britain-business-finds-ways-to-adapt.html | Doing Without a Bond Market In Britain Business Finds Ways to Adapt Fixed Rates Are Unattractive British Adapt to Waning Bond Market Commercial Paper Market Municipalities Fare Better | By Robert D Hershey Jr Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/elderly-in-st-petersburg-feel-a-bit-ignored-not-much-in.html | Elderly in St Petersburg Feel a Bit Ignored Not Much in Entertainment The Lessons of History | By Howell Raines Special To the New York Times | TX 647533 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/essay-russias-threat-to-china.html | ESSAY Russias Threat To China | By William Safire | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/fate-of-parks-killer-is-a-major-political-issue-in-seoul.html | Fate of Parks Killer Is a Major Political Issue in Seoul | By Henry Scott Stokes Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/female-shoe-designers-step-into-the-limelight-old-shoes-date.html | Female Shoe Designers Step Into the Limelight Old Shoes Date Clothes Thinking Low Heels | By AnneMarie Schiro | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/for-afghan-village-daily-searches-underline-occupation-villagers.html | For Afghan Village Daily Searches Underline Occupation Villagers Tell of Executions Suspects Reportedly Taken There | By Pranay B Gupte Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/french-wine-scheme-reaches-wide-scale-6-million-falsely-labeled.html | FRENCH WINE SCHEME REACHES WIDE SCALE 6 Million Falsely Labeled Bottles May Have Been Sent to Retail Channels Mostly in US 250000 Bottles Consumed in US A Complicated Trail | By Frank J Prial Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/fun-in-the-goat-pasture.html | Fun in the Goat Pasture | Red Smith | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/gymnastics-won-by-miss-talavera-scoring-differences-noted-little.html | Gymnastics Won By Miss Talavera Scoring Differences Noted Little Trouble for American Duo Soviet Newcomer Impresses | By Dan Hulbert | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/houses-in-greenwich-averaging-220000.html | Houses in Greenwich Averaging 220000 | Special to The New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/in-el-salvador-land-program-stuns-and-worries-peasants-opposed-by.html | In El Salvador Land Program Stuns and Worries Peasants Opposed by Left and Right Reason for Timing of Move | By Alan Riding Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/independent-stand-by-soviet-academy-top-scientific-association.html | INDEPENDENT STAND BY SOVIET ACADEMY Top Scientific Association Refuses to Even Discuss Expulsion of Sakharov During Meeting Speculation About Expulsion Sakharov Was Censured Intellectuals Proud of History | By Anthony Austin Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/indoor-soccer-league-to-grow.html | Indoor Soccer League to Grow | By Alex Yannis Special To the New York Times | TX 647533 | 1981-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/issue-and-debate-school-fund-cutoffs-in-civil-rights-cases-the.html | Issue and Debate School Fund Cutoffs in Civil Rights Cases The Background Against Fund Termination For Fund Termination The Outlook | By Gene I Maeroff | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/jerry-coleman-born-at-45.html | Jerry Coleman Born at 45 | Dave Anderson | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/jury-investigating-senator-cannon-issues-subpoenas-in-influence.html | Jury Investigating Senator Cannon Issues Subpoenas in Influence Case Several Subpoenas Company Records Asked | By Edward T Pound Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/kennedy-asserts-carter-economic-policies-are-completely-intolerable.html | Kennedy Asserts Carter Economic Policies Are Completely Intolerable Those Who Pay the Price Keeping the Focus on Economics Missing Links Myths of Economic Politics No Viable Alternatives | By Steven V Roberts Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/key-union-aide-opposes-a-plan-on-2-hospitals-cites-proposals-to.html | Key Union Aide Opposes a Plan On 2 Hospitals Cites Proposals to Rescue 2 Harlem Institutions Prior Closing Plan | By Ronald Smothers | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/knicks-bow-to-hawks-98-to-92-webster-moving-better-knicks-box-score.html | Knicks Bow to Hawks 98 to 92 Webster Moving Better Knicks Box Score | By Sam Goldaper Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/koch-hoofs-and-hoots-in-a-night-of-satire.html | Koch Hoofs and Hoots in a Night of Satire | By Maurice Carroll | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/ledoux-now-seen-as-ali-opponent-only-a-small-scar.html | LeDoux Now Seen as Ali Opponent Only a Small Scar | By Michael Katz | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/letters-how-a-little-tax-exemption-can-go-a-long-way-the-good-news.html | Letters How a Little Tax Exemption Can Go a Long Way The Good News About Harvard Square Six Elections for the Price of Two Vulnerable Heroes Radioactive Waste and the DOT When the Developers Move Into Harlem Foreign Cars Secret | DAVID DURENBERGERI GILLIS MURRAYPAUL FEINERROBERT GEAKEVINCENT A MARCHISELLIOSCAR W McCRARY JRPG BAKER | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/loretta-lynn-lets-the-other-half-know-tears-on-their-cheeks-hurt-so.html | Loretta Lynn Lets the Other Half Know Tears on Their Cheeks Hurt So Much More | By Michiko Kakutani | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/market-place-quasars-stake-in-western-gas.html | Market Place Quasars Stake In Western Gas | Steve Lohr | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/mentally-disturbed-adolescents-seek-to-reopen-foster-home-closed.html | Mentally Disturbed Adolescents Seek to Reopen Foster Home Closed After an Inspection | By Georgia Dullea | TX 647533 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/met-nomad-settling-down-versatility-a-curse-welltraveled-player.html | Met Nomad Settling Down Versatility a Curse WellTraveled Player Opportunity Finally Knocked | By Joseph Durso Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/miller-captures-inverrary-classic-a-popular-victory.html | Miller Captures Inverrary Classic A Popular Victory | By James Tuite Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/moscows-spring-offensive-two-afghan-options-military-analysis-kunar.html | Moscows Spring Offensive Two Afghan Options Military Analysis Kunar Province Is Target Backfire Would Pose a Threat | By Drew Middleton Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/music-previn-brings-his-pittsburgh-photo-center-appoints-miles.html | Music Previn Brings His Pittsburgh Photo Center Appoints Miles Barth First Curator The Program | By Harold C Schonberg | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/new-boom-comes-to-boom-territory-in-wyoming-greatest-day-since.html | New Boom Comes to Boom Territory in Wyoming Greatest Day Since Bubble Gum Life Will Never Be the Same No Time to Think About It Overselling the Overthrust | By Molly Ivins Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/new-york-state-is-fourth-in-us-percapita-grants-three-years-of.html | New York State Is Fourth In US PerCapita Grants Three Years of Haggling Reason for Concern | By Irvin Molotsky Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/notes-on-people-downtoearth-problem-confronts-former-moon-man-right.html | Notes on People DowntoEarth Problem Confronts Former Moon Man Right This Way Mr AllNighter Making Waves of Grain Manhattan Dodgers Secrets of Science | Judith Cummings | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/ohio-state-jolts-arizona-state-ohio-state-advances-ohio-state-five.html | Ohio State Jolts Arizona State Ohio State Advances Ohio State Five Is Easy Victor The Mood Was Wrong Poor Shooting at Start UCLA Shows Poise | By Malcolm Moran Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/outdoors-bass-anglers-hooked-on-competitive-fishing.html | Outdoors Bass Anglers Hooked on Competitive Fishing | By Nelson Bryant | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/paige-loses-but-villanova-wins-ic4a-title-paige-puzzled-by-showing.html | Paige Loses but Villanova Wins IC4A Title Paige Puzzled by Showing | By James Dunaway Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/panel-in-bid-to-restrain-inflation-group-offers-broad-antiinflation.html | Panel in Bid To Restrain Inflation Group Offers Broad AntiInflation Program WagePrice Controls Rejected Tax Reductions Urged Full Employment Goals Cited | By Leonard Silk Special To the New York Times | TX 647533 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/piracy-costly-plague-in-record-industry-piracy-costly-plague-in.html | Piracy Costly Plague In Record Industry Piracy Costly Plague in Record Trade Bootleg Tapes Found in Raid Counterfeiters Another Matter Some Companies Nearly Crippled | By Pamela G Hollie Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/pop-variety-by-sylvester.html | Pop Variety by Sylvester | By Robert Palmer | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/punk-rock-the-clash-of-britain.html | Punk Rock The Clash Of Britain | By John Rockwell | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/question-box.html | Question Box | S Lee Kanner | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/rabbi-isaac-tendler-dead-at-79-led-lower-east-side-synagogue.html | Rabbi Isaac Tendler Dead at 79 Led Lower East Side Synagogue Graduate of Yeshiva University | By Alfred E Clark | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/reporters-notebook-for-nkomo-end-of-a-dream-reporters-notebook-a.html | Reporters Notebook For Nkomo End of a Dream Reporters Notebook A Dream Of Victory Is Ended for Nkomo Cabinet Announcement Canceled Childs Murder Recalled | By John F Burns Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/robinson-gets-45-as-nets-win-thats-a-lot-of-points-loughery-notes.html | Robinson Gets 45 as Nets Win Thats a Lot of Points Loughery Notes Problems Nets Box Score | By Carrie Seidman Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/rock-joe-carrasco-and-the-crowns-from-texas.html | Rock Joe Carrasco and the Crowns From Texas | JOHN ROCKWELL | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/schmidts-personal-victory-tacit-white-house-concessions-on-soviet.html | Schmidts Personal Victory Tacit White House Concessions on Soviet Policy Will Disarm HardLine Critics in Bonn and US News Analysis An Obstacle for Strauss Tactical Considerations Cited Naive Attitudes on Economy | By John Vinocur Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/sec-limiting-review-of-documents.html | SEC Limiting Review of Documents | Special to The New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/sporting-gear-carryall-for-tennis-and-racquetball-aiming-device-for.html | Sporting Gear Carryall for Tennis and Racquetball Aiming Device For Golfers Lawn Washers An Outdoor Game A Rhythmic Pace for Joggers | S Lee Kanner | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/sports-world-specials-intentional-walk-jumbos-army-doubles-bowler.html | Sports World Specials Intentional Walk Jumbos Army Doubles Bowler Heart of a Champion Sign Language Designated Language | Thomas Rogers | TX 647533 | 1981-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/stiffer-penalties-for-illegal-guns-in-streets-likely-but-albany.html | Stiffer Penalties For Illegal Guns In Streets Likely But Albany Appears Wary on Weapons in Homes Carey for Tough Law Kochs Stand Influential Stiffer Street Gun Penalty Expected Rural View More Lenient | By Richard J Meislin | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/syracuse-routs-villanova-five-hoyas-to-face-maryland-syracuse-routs.html | Syracuse Routs Villanova Five Hoyas to Face Maryland Syracuse Routs Wildcats 9783 Ruland Plays With Injury | By Gordon S White Jr Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/tito-is-losing-ground-after-week-of-stability.html | Tito Is Losing Ground After Week of Stability | Special to The New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/tv-first-of-2-salutes-to-fred-astaire.html | TV First of 2 Salutes to Fred Astaire | By John J OConnor | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/us-flying-electronics-planes-over-persian-gulf.html | US Flying Electronics Planes Over Persian Gulf | By Richard Halloran Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/washington-watch-steel-petition-more-time-bottom-of-the-well-a-hot.html | Washington Watch Steel Petition More Time Bottom of the Well A Hot Potato Tax Nervousness NonOPEC Oil Briefcase | Clyde H Farnsworth | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/western-world-found-stockpiling-oil-western-nations-move-to-swell.html | Western World Found Stockpiling Oil Western Nations Move To Swell Oil Stockpiles Still Wide Apart | By John M Geddes Special To the New York Times | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/with-howser-its-a-whole-new-ball-game-howser-a-new-ball-game.html | With Howser Its a Whole New Ball Game Howser A New Ball Game | By Murray Chass | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/womens-ice-hockey-its-rough-tough-stuff.html | Womens Ice Hockey Its Rough Tough Stuff | By Barry Stavro | TX 647533 | 1981-02-26 |
| 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/wortv-aims-to-improve-its-image-full-evening-for-japan-long-time-in.html | WORTV Aims to Improve Its Image Full Evening for Japan Long Time in Courts Heavy Sports Schedule Overall Business Better | By Les Brown | TX 647533 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/2000-firemen-mourn-a-comrade-who-died-saving-anothers-life-wife-and.html | 2000 Firemen Mourn A Comrade Who Died Saving Anothers Life Wife and Four Children | By Shawn G Kennedy Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/50cent-gas-tax-idea-opposed-big-gas-tax-opposed-retort-from.html | 50Cent Gas Tax Idea Opposed Big Gas Tax Opposed Retort From Audience Oil Conservation Urged | By Peter Kihss | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/6star-family-a-first-for-michelin-guide-20-threestar-restaurants.html | 6Star Family a First For Michelin Guide 20 ThreeStar Restaurants Decor Rivals Food A 90Franc Menu | Special to The New York Times | TX 647534 | 1981-02-26 |

| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/a-plane-crashes-in-the-east-river-in-thunderstorm-divers-report-4.html | A Plane Crashes In the East River In Thunderstorm Divers Report 4 Bodies in Wreck Off La Guardia Wreck Mired in Silt Airport Shut Half an Hour | By Laurie Johnston | TX 647534 | 1981-02-26 |
|---|---|---|---|---|---|
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/a-taciturn-israeli-foreign-minister-yitzhak-shamir-man-in-the-news.html | A Taciturn Israeli Foreign Minister Yitzhak Shamir Man in the News Staid and Cautious Joined Radical Guerrillas | By David K Shipler Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/about-education-a-master-builder-prepares-for-a-post-in-the.html | About Education A Master Builder Prepares for a Post in the Government | By Fred M Hechinger | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/ads-turn-foreign-affairs-group-into-florida-issue-acusations-of.html | Ads Turn Foreign Affairs Group Into Florida Issue Acusations of Liberalism Who Chooses the Players | By Francis X Clines Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/advertising-mci-puts-its-rates-on-the-line-daily-news-switching-to.html | Advertising MCI Puts Its Rates On the Line Daily News Switching To Young  Rubicam Huffy Gives Business To Grey Advertising More Ricoh Billings For Hakuhodo America Food Magazine Establishes Survey Publication for Singers Due This Summer Addenda | Philip H Dougherty | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/armenians-vs-turks-again.html | Armenians Vs Turks  Again | By Michael J Arlen | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/art-portraiture-by-hendricks.html | Art Portraiture by Hendricks | By Hilton Kramer | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/at-new-york-tech-a-dream-lives-few-financial-benefits-staying.html | At New York Tech a Dream Lives Few Financial Benefits Staying SmallTime At New York Tech Dream Stays Alive New York Techs Road To the Final Four Of Division II | By Sam Goldaper Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/backers-of-israel-challenge-carter-seek-new-explanation-of-actions.html | BACKERS OF ISRAEL CHALLENGE CARTER Seek New Explanation of Actions on UN Vote that Assailed West Bank Settlements | By Frank Lynn | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/banks-stir-complaints-on-interest-all-kinds-of-gimmicks-official.html | Banks Stir Complaints On Interest All Kinds of Gimmicks Official Laxity Denied Bank Tactics in Drive for Depositors Stir Complaints Mixed Compliance With Law Difficulty for Many Consumers Handful of Complaints Abrams Study Disputed | By Ralph Blumenthal | TX 647534 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/basque-outlook-cloudy-with-chance-of-silver-lining-42-seats-for.html | Basque Outlook Cloudy With Chance of Silver Lining 42 Seats for Basque Parties Talks With Terrorists Opposed | By James M Markham Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/beauty-as-scientists-behold-it.html | Beauty as Scientists Behold It | Malcolm W Browne | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/behind-amsterdams-quaint-facade-squatter-war-erupts-squatters-in.html | Behind Amsterdams Quaint Facade Squatter War Erupts Squatters in City Since 60s Tanks Were Our Victory Phenomenon Born of Affluence | By Frank J Prial Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/bond-prices-up-in-quiet-day-funds-flow-a-bit-easier-price.html | Bond Prices Up in Quiet Day Funds Flow a Bit Easier Price Significance Unclear Preferred Offering Expanded Key Rates | By John H Allan | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/books-of-the-times-his-favorite-truman-poisonpen-portraits.html | Books of The Times His Favorite Truman PoisonPen Portraits | By John Leonard | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/bridge-with-some-combinations-one-has-reasons-to-pause-north.html | Bridge With Some Combinations One Has Reasons to Pause North Deserves Blame | By Alan Truscott | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/business-people-a-new-president-named-at-us-home-exchange-advisory.html | BUSINESS PEOPLE A New President Named at US Home Exchange Advisory Role | Leonard Sloane | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/cab-chief-denounces-ads.html | CAB Chief Denounces Ads | Special to The New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/candidates-diverge-on-economic-cures-sense-of-economic-gloom-unlike.html | Candidates Diverge on Economic Cures Sense of Economic Gloom Unlike Traditional Speeches Browns Views on OPEC Different Inflation Remedies Most Republicans Back Tax Cuts The Elderly and Social Security | By Edward Cowan Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/carter-is-confident-as-bush-stages-final-florida-drive-to-slow.html | Carter Is Confident as Bush Stages Final Florida Drive to Slow Reagan Pensioners and Conservatives Bush in Drive to Slow Reagan Carter Is Confident Moderate Republican Vote | By Howell Raines Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/chinese-advance-in-bold-space-program-bold-china-program-us.html | Chinese Advance In Bold space Program Bold China Program US Engineers Inspected Plant | By John Noble Wilford | TX 647534 | 1981-02-26 |

| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/columbias-lost-scholar-still-a-nantucket-mystery-lost-woman-on.html | Columbias Lost Scholar Still a Nantucket Mystery Lost Woman On Nantucket Is Case Hoax Large Grocery Purchase Brother Arrives Concerned Very Hard to Understand Suicide Theory Advanced | By Michael Knight Special To the New York Times | TX 647534 | 1981-02-26 |
|---|---|---|---|---|---|
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/confusion-surrounds-ali-comeback-plans.html | Confusion Surrounds Ali Comeback Plans | By Michael Katz | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/consumer-debt-rise-slim-again-januarys-rate-at-53-february-retail.html | Consumer Debt Rise Slim Again Januarys Rate at 53 February Retail Sales Off Credit Up 13 in Year Consumer Debt Rise Slim Again Emphasis on Revolving Accounts | By Clyde H Farnsworth Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/dance-toronto-visitors.html | Dance Toronto Visitors | By Anna Kisselgoff | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/draftford-panel-announces-more-supports-ohio-governor-is-neutral.html | DraftFord Panel Announces More Supports Ohio Governor Is Neutral Surprising Name on List | By Adam Clymer Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/education-trustee-choice-reform-urged-selection-of-trustees.html | EDUCATION Trustee Choice Reform Urged Selection of Trustees Politics Should Be Avoided Some Are Against Patronage | By Gene I Maeroff | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/fine-print-for-miss-krupsak.html | Fine Print for Miss Krupsak | By Richard J Meislin Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/ford-pinto-case-jury-gets-case-after-eight-weeks-emotional-appeals.html | Ford Pinto Case Jury Gets Case After Eight Weeks Emotional Appeals | By Reginald Stuart Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/former-pill-addict-who-now-prescribes-therapy-treated-for-17-months.html | Former Pill Addict Who Now Prescribes Therapy Treated for 17 Months | By Nan Robertson | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/gaffe-at-un-seems-to-hurt-arab-confidence-in-us-distrust-of-us-is.html | Gaffe at UN Seems to Hurt Arab Confidence in US Distrust of US Is Fostered Disbelief Is Widespread | By Christopher S Wren Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/gold-and-canadian-oil-stocks-slump.html | Gold and Canadian Oil Stocks Slump | By Vartanig G Vartan | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/guerrillas-in-bogota-hold-more-talks-with-officials.html | Guerrillas in Bogota Hold More Talks With Officials | By Warren Hoge Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/huge-contract-for-saudi-campus-near-huge-saudi-contract-called-near.html | Huge Contract for Saudi Campus Near Huge Saudi Contract Called Near Some Work in Progress | By Youssef M Ibrahim Special To the New York Times | TX 647534 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/in-pursuit-of-the-jewelry-lookalikes-guarding-the-company-name.html | In Pursuit of the Jewelry Lookalikes Guarding the Company Name Compared to Dress Design A Grain of Salt | By AnneMarie Schiro | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/in-the-nation-bringing-back-secrecy.html | IN THE NATION Bringing Back Secrecy | By Tom Wicker | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/jersey-wins-right-to-play-tapes-as-trial-of-reputed-mafia-figures.html | Jersey Wins Right to Play Tapes as Trial of Reputed Mafia Figures Starts What Immediately Means List of Criminal Acts | By Robert Hanley Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/jury-votes-no-indictment-in-killing-of-officers-son.html | Jury Votes No Indictment in Killing of Officers Son | By Robert D McFadden | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/kaat-excels-as-yanks-win-85.html | Kaat Excels as Yanks Win 85 | By Murray Chass Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/kennedy-problems-at-top-and-afield-news-analysis-need-to-shield.html | Kennedy Problems at Top and Afield News Analysis Need to Shield Candidate Outdated Political Views | By Hedrick Smith Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/leader-in-jersey-tells-of-meeting-in-abscam-case-democratic-chief.html | Leader in Jersey Tells of Meeting In Abscam Case Democratic Chief Boasted of Political Influence Decide Not to Act Attorney Says Offer Was Refused | By Alfonso A Narvaez Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/letters-machiavellian-traits.html | Letters Machiavellian Traits | SAMUEL H ROSENJANET H LEIPER | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/letters-the-swift-and-ineffective-way-to-combat-inflation-perhaps.html | Letters The Swift and Ineffective Way to Combat Inflation Perhaps Your Police Could Do With More Support Lightning Justice Toward More CostEffective Health Care To Remember A Revolution French Communists Dont Want Iran Panels Blinders | RICHARD A MUSGRAVEROBERT B OSBORNROBERT SHEVLINWALTER McCLURECHARLES A WAGNERALBERT L WEEKSROSEMARY R GUNNING | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/lithgow-osborne-exenvoy-is-dead-represented-the-us-in-norway-new.html | LITHGOW OSBORNE EXENVOY IS DEAD Represented the US in Norway  New Yorks Conservation Commissioner 10 Years | By Walter H Waggoner | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/longmired-cards-are-in-a-business-mood-finished-third-last-year.html | LongMired Cards Are in a Business Mood Finished Third Last Year Lost Pete Rose to Phillies A Change in Stance | By Joseph Durso Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archiv es/mac-seeks-to-remain-as-agent-for-new-york-borrowing-until-82-mac-to.html | MAC Seeks to Remain as Agent For New York Borrowing Until 82 MAC to Seek Approval to Continue as City Borrowing Agent Until 84 | By Ronald Smothers | TX 647534 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/market-place-mac-bonds-sinking-funds.html | Market Place MAC Bonds Sinking Funds | Robert Metz | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/marshall-sets-school-1000-mark.html | Marshall Sets School 1000 Mark | Special to The New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/melville-h-cane-100-a-lawyer-who-wrote-poetry-and-essays.html | Melville H Cane 100 a Lawyer Who Wrote Poetry and Essays | By Ian T MacAuley | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/mets-renew-6-player-pacts.html | Mets Renew 6 Player Pacts | Special to The New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/mexico-awaits-ruling-by-us-in-farm-war-serious-economic-blow-charge.html | Mexico Awaits Ruling by US In Farm War Serious Economic Blow Charge Called Laughable Talks Failed Repeatedly Bond Would Be Necessary | By Alan Riding Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/mixedmedia-a-door.html | MixedMedia A Door | By Jack Anderson | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/natures-thermometer-plant-thermometer-cell-walls-are-thinner.html | Natures Thermometer Plant Thermometer Cell Walls Are Thinner | By Bayard Webster | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/nfl-in-22-to-0-vote-refuses-to-allow-the-raiders-to-move-no-major.html | NFL in 22 to 0 Vote Refuses To Allow the Raiders to Move No Major Rule Changes Four Lawsuits Pending Raiders Sought Improvements Rozelle Owners Concerned Raiders Move Opposed Fairleigh Names Coach | By William N Wallace Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/nkomo-is-appointed-to-rhodesia-cabinet-position-negotiated-in-talks.html | NKOMO IS APPOINTED TO RHODESIA CABINET Position Negotiated in Talks May Include Authority Over Police NKOMO IS APPOINTED TO KEY CABINET POST Extensive Police Force | By John F Burns Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/notes-on-people-mrs-carter-takes-spanish-into-account-on-census.html | Notes on People Mrs Carter Takes Spanish Into Account on Census Seals Savior in Jail Michener Aids Workshop Vermont Is Target of Father Whose Son Was Killed Abourezk Offended by FBI Use of Arabic Names Surprise for a Soul Singer | Robin Herman | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/observer-ford-without-flummery.html | OBSERVER Ford Without Flummery | By Russell Baker | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/oil-pipeline-breaks-imperil-water-in-2-virginia-cities.html | Oil Pipeline Breaks Imperil Water in 2 Virginia Cities | By Ben A Franklin Special To the New York Times | TX 647534 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/oneofficer-car-patrols-resume-in-some-precincts-oneofficer-car.html | OneOfficer Car Patrols Resume in Some Precincts OneOfficer Car Patrols Resumed | By Leonard Buder | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/overturn-miss-hearsts-conviction-court-is-asked-defense-called.html | Overturn Miss Hearsts Conviction Court Is Asked Defense Called Vigorous | By Wallace Turner Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/parks-killer-cites-blood-bath-fear-many-trial-records-kept-secret.html | Parks Killer Cites Blood Bath Fear Many Trial Records Kept Secret President Not Merely Talking | By Richard Halloran Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/problems-of-infants-lead-to-new-psychiatric-focus-psychiatrists.html | Problems of Infants Lead to New Psychiatric Focus Psychiatrists Study Infants Problems Often Begin in Womb Doctors Can Learn From Parents Babies Have Preferences | By Dava Sobel | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/qualifying-hidden-side-of-golf-qualifying-quiet-side-of-pro-golf.html | Qualifying Hidden Side of Golf Qualifying Quiet Side Of Pro Golf The Shortest Exemption | By John S Radosta Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/recital-august-boehm-pianist.html | Recital August Boehm Pianist | DONAL HENAHAN | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/recital-schub-pianist-performs-warhorses.html | Recital Schub Pianist Performs Warhorses | By John Rockwell | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/reporters-notebook-kabul-family-grieves-and-swears-revenge.html | Reporters Notebook Kabul Family Grieves And Swears Revenge Reporters Notebook Grief Of a Bereaved Kabul Family | By Pranay B Gupte Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/retailers-give-prep-look-an-a-never-out-of-style-retailers-give.html | Retailers Give Prep Look an A Never Out of Style Retailers Give Prep Look an A | By Barbara Ettorre | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/science-watch-footprint-ecology.html | Science Watch Footprint Ecology | GeneSplicing Feats | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/signals-allow-scientists-to-eavesdrop-on-mind-computers-isolate.html | Signals Allow Scientists to Eavesdrop on Mind Computers isolate specific thoughts among brain waves Scientists Eavesdrop on Mind Subtle Differences Noted Reading Problems Diagnosed Insights on Alcoholism Gained | By Harold M Schmeck Jr | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/song-hakan-hagegard.html | Song Hakan Hagegard | By Donal Henahan | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/sports-of-the-times-on-being-young-and-former-yankees.html | Sports of The Times On Being Young and Former Yankees | DAVE ANDERSON | TX 647534 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/stewardesses-get-baffling-rash-us-informed-in-january-discussed-at.html | Stewardesses Get Baffling Rash US Informed in January Discussed at Medical Meeting Spots on Four Attendants | By Lawrence K Altman | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/suddenly-a-dream-ends-for-de-paul-at-de-paul-the-end-of-a-dream.html | Suddenly A Dream Ends for De Paul At De Paul The End of A Dream Heartbreak and Letdown Still Recovering | By Nathaniel Sheppard Jr Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/swiss-move-to-prop-franc.html | Swiss Move To Prop Franc | Special to The New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/syrian-regime-planning-a-militia-to-combat-moslem-extremists.html | Syrian Regime Planning a Militia To Combat Moslem Extremists | Special to The New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/taxes-making-a-gift-of-half-a-home-tax-panel-gets-a-curve-ball.html | Taxes Making a Gift Of Half a Home Tax Panel Gets a Curve Ball | Deborah Rankin | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/terms-of-ayatollah-he-suggested-commission-only-question-captives-a.html | TERMS OF AYATOLLAH He Suggested Commission Only Question Captives Accused of Spying Meeting Allowed After Report US Accuses Iran Saying It Doesnt Honor Pledges Violation of Understanding A Serious Turn | By John Kifner Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/the-gift-of-immortality.html | The Gift of Immortality | By David Chura | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/theater-dead-sister-world-of-domesticity.html | Theater Dead Sister World of Domesticity | By Michiko Kakutani | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/tv-a-new-comedy-united-states-on-nbc.html | TV A New Comedy United States on NBC | By John J OConnor | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-accuses-teheran-says-governments-failure-to-meet-commitments.html | US ACCUSES TEHERAN Says Governments Failure To Meet Commitments Prevents Progress US Aide Offers Little Optimism Khomeini Supports Militants UN Panel Leaves Iran Visit Believed Part of Package | By Bernard Gwertzman Special To the New York Times | | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-car-makers-viewed-as-threat-by-europeans-strong-bases-for-gm-and.html | US Car Makers Viewed As Threat by Europeans Strong Bases for GM and Ford 2 to 3 Industry Growth Seen GM Expansion in Europe Lack of Vertical Integration | By John M Geddes Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-chided-on-delay-of-pay-guides-kahn-expects-easing-of-limits.html | US Chided On Delay of Pay Guides Kahn Expects Easing of Limits Suggestion by Kahn Cited Bargaining Being Held Up | Special to The New York Times | TX 647534 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-to-review-board-raises-in-nassau-7-limit-on-raises-cited.html | US to Review Board Raises in Nassau 7 Limit on Raises Cited | By James Barron Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-tries-to-prevent-swiss-sale-to-argentina-for-atom-program-carter.html | US Tries to Prevent Swiss Sale To Argentina for Atom Program Carter Allows Sales to Europe | By Richard Burt Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-weighs-oil-fee-as-aid-for-budget-other-plans-studied-as-emphasis.html | US WEIGHS OIL FEE AS AID FOR BUDGET Other Plans Studied as Emphasis Shifts From Cuts in Spending OilImport Fee Weighed to Aid Budget Revision Is Centerpiece 25 Billion Deficit Held Possible Not Obtainable Politically | By Steven Rattner Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/waldheim-says-iran-panel-is-only-suspending-its-work-same-old.html | Waldheim Says Iran Panel Is Only Suspending Its Work Same Old Problem With Militants US Resisted UN Meeting | By Bernard D Nossiter Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/why-decision-in-snepp-case-disturbs-publishers-news-analysis.html | Why Decision in Snepp Case Disturbs Publishers News Analysis Background of Other Books 120000 Held in Escrow Submission to CIA Planned Editing Question Raised Its a Loaded Gun | By Richard Eder | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/william-gifford-60-engineer-and-expert-on-low-temperatures.html | William Gifford 60 Engineer and Expert on Low Temperatures | By Thomas W Ennis | TX 647534 | 1981-02-26 |
| 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/yonkers-city-manager-urged-to-quit-position-by-3-council-members.html | Yonkers City Manager Urged to Quit Position By 3 Council Members Charge of Political Approach | By James Feron Special To the New York Times | TX 647534 | 1981-02-26 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/60minute-gourmet-morue-fraiche-a-la-creme-fresh-cod-in-cream-sauce.html | 60Minute Gourmet Morue Fraiche a la Creme Fresh cod in cream sauce Salade Vinaigrette Aux Herbes Tossed green salad with herbs | By Pierre Franey | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/a-jury-convicts-suspect-in-death-of-officer-in-78-policeman-was.html | A Jury Convicts Suspect in Death Of Officer in 78 Policeman Was Killed by Robber in Brooklyn Walked in on a Robbery 2d Suspect Surrenders | By Joseph P Fried | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/a-new-york-dealer-a-coast-arrest-and-800000-in-israeli-diamonds.html | A New York Dealer a Coast Arrest And 800000 in Israeli Diamonds Said He Lost Stones in Scam | By Peter Kihss | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/a-seder-table-for-those-without-families.html | A Seder Table for Those Without Families | By Florence Fabricant | TX 430028 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/a-us-unhomogenized.html | A US Unhomogenized | By Richard Polenberg | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/about-real-estate-a-38story-office-building-downtowns-first-in-80s.html | About Real Estate A 38Story Office Building Downtowns First in 80s | By Alan S Oser | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/advertising-the-british-revolution.html | Advertising The British Revolution | Philip H Dougherty | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/anderson-offers-barter-ideas-for-votes-fund-campaign-planned-he-may.html | Anderson Offers Barter Ideas for Votes Fund Campaign Planned He May Raise 6 Million Issue of Womens Rights Theme of Campaign Terrific and Appalling | By Bernard Weinraub | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/attempts-to-control-prices-acquire-a-new-urgency-with-latest-surge.html | Attempts to Control Prices Acquire A New Urgency With Latest Surge Inflation Rises Probably Not Aberrant AntiInflation Effort Gains New Urgency Decline in Personal Income Couldnt Afford to Live Here Called Unemployment Cause Profits Overstated | By Anthony J Parisi | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/batting-practice-strokes-by-some-different-folks-a-time-to-hone.html | Batting Practice Strokes By Some Different Folks A Time to Hone Skills A Practical Correlation A BattingPractice Game BP Can Wear You Out | By Murray Chass Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/betting-on-electronic-wagering-offtrack-profit-lures-general.html | Betting on Electronic Wagering Offtrack Profit Lures General Instrument A Gamblers Dream Betting on Electronic Wagering Four More Facilities Authorized | By Peter J Schuyten Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/big-ucla-question-coach-not-an-easy-year-uncertainty-at-ucla-the.html | Big UCLA Question Coach Not an Easy Year Uncertainty at UCLA The Best Lineup | By Malcolm Moran Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/books-of-the-times-an-anachronistic-style-is-deed-really-heroic.html | Books of The Times An Anachronistic Style Is Deed Really Heroic | By Christopher LehmannHaupt | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/bridge-grand-national-pairs-play-will-start-today-in-fresno-too.html | Bridge Grand National Pairs Play Will Start Today in Fresno Too Much Information Revealed | By Alan Truscott | TX 430028 | 1980-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/budget-conferees-in-a-balancing-act-after-2-weeks-of-talks-congress.html | BUDGET CONFEREES IN A BALANCING ACT After 2 Weeks of Talks Congress Leaders and Carter Advisers Fail to Solve 8l Deficit Discussions Basically Amicable Range of Talks Widened Three Issues Involved LiberalConservative Split Differences on Military Budget | By Martin Tolchin Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/business-people-korvettes-denies-major-changes-oil-company.html | BUSINESS PEOPLE Korvettes Denies Major Changes Oil Company Promotion From Chairman to Franchisee | Leonard Sloane | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/cabaret-la-salle-quartet.html | Cabaret La Salle Quartet | By John S Wilson | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/canada-bank-rate-linked-to-bill-yield.html | Canada Bank Rate Linked to Bill Yield | Special to The New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/careers-becoming-a-college-president.html | Careers Becoming A College President | Elizabeth M Fowler | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/carter-declares-policy-on-israel-has-not-shifted-koch-calls-issue-a.html | Carter Declares Policy on Israel Has Not Shifted Koch Calls Issue a Danger to President in Primary Criticizes Gang of Five President Outlines Policy | By Frank Lynn Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/carter-got-opinion-on-cia-acts-intelligence-system-oversight.html | Carter Got Opinion on CIA Acts Intelligence System Oversight | By Charles Mohr Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/carter-talk-on-inflation-is-debated-advisers-fear-address-could.html | Carter Talk On Inflation Is Debated Advisers Fear Address Could Lead to Letdown Formal Drafting Not Begun 11 Billion in Spending Cuts Address On Inflation Is Debated | By Steven Rattner Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/cbs-first-in-tv-ratings-first-big-show-16th.html | CBS First in TV Ratings First Big Show 16th | By Les Brown | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/chances-appear-weaker-for-a-usibm-accord-usibm-accord-dims.html | Chances Appear Weaker For a USIBM Accord USIBM Accord Dims | By Edward Cowan Special To the New York Times | TX 430028 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/chess-kupreichik-wins-in-iceland-as-browne-ends-in-second-misplaced.html | Chess Kupreichik Wins in Iceland As Browne Ends in Second Misplaced Optimism | By Robert Byrne Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/civiletti-rejects-bid-for-special-prosecutor-on-miller.html | Civiletti Rejects Bid for Special Prosecutor on Miller | By Judith Miller Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/clearcut-triumphs-bush-lags-in-3-states-anderson-far-behind-in.html | CLEARCUT TRIUMPHS Bush Lags in 3 States Anderson Far Behind in Florida Voting The Vote Tally Carter and Reagan Win in 3 States in South Reagans Base Broadened Bush Bid in Little Havana | By Howell Raines Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/concert-the-philadelphia-orchestra.html | Concert The Philadelphia Orchestra | By Allen Hughes | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/conference-on-sugar-and-decay.html | Conference On Sugar And Decay | Special to The New York TimesMIMI SHERATON | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/conservatism-a-key-floridians-in-survey-see-californian-as-leader-a.html | CONSERVATISM A KEY Floridians in Survey See Californian as Leader Able to Win in Fall Support for Ford Reagan Conservatism a Key in Florida Poll | By Hedrick Smith | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/coup-attempt-denied-by-pakistanis.html | Coup Attempt Denied by Pakistanis | Special to The New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/credit-markets-triplea-bond-yields-at-highs-inflation-moves.html | CREDIT MARKETS TripleA Bond Yields at Highs Inflation Moves Anticipated Record Yield in Citicorp Sale Texas Electric Issue Marketed Key Rates | By John H Allan | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/dance-roller-coasters.html | Dance Roller Coasters | By Jack Anderson | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/demilia-quits-pba-job-citing-ailment-of-the-eye-union-delegates.html | DeMilia Quits PBA Job Citing Ailment of the Eye Union Delegates Informed | By Leonard Buder | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/discoveries-plastic-accessories-glassblown-gifts-a-wardrobe-tote.html | DISCOVERIES Plastic Accessories GlassBlown Gifts A Wardrobe Tote New Puzzle Twist A Suitcase for Everything | Angela Taylor | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/economic-scene-inflation-foes-great-dilemma.html | Economic Scene Inflation Foes Great Dilemma | Leonard Silk | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/fear-of-violence-reportedly-fades-in-the-crisis-at-embassy.html | Fear of Violence Reportedly Fades In the Crisis at Embassy in Bogota Inexperienced Bargainers | By Warren Hoge Special To the New York Times | TX 430028 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/fink-joins-a-seeking-funds-for-mta-cash-needs.html | Fink Joins a Seeking Funds for MTA Cash Needs | By Richard J Meislin Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/flavors-of-easter-in-a-snowy-land-the-many-flavors-of-easter-on.html | Flavors of Easter In a Snowy Land The Many Flavors of Easter on Tour in a Snowy Land | By Mimi Sheraton | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/for-sadat-showcase-opposition-party-turns-pesky-hardly-a-serious.html | For Sadat Showcase Opposition Party Turns Pesky Hardly a Serious Threat Something Different Was Expected Sadat Relative Has Resigned | By Christopher S Wren Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/foreign-affairs-grounds-for.html | FOREIGN AFFAIRS Grounds For | By Andrew Young | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/french-aides-pleased-by-results-of-giscards-trip-to-middle-east.html | French Aides Pleased by Results Of Giscards Trip to Middle East Implies Role for the PLO | By Flora Lewis Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/gaps-found-in-chappaquiddick-phone-data-three-of-four-lists.html | Gaps Found in Chappaquiddick Phone Data Three of Four Lists Withheld Independent Action Growing Doubts About Account Phone Records Were Withheld From Inquest on Chappaquiddick Records Never Detailed Wording of the Subpoenas First Documented Call Call Denied Then Acknowledged First Call on Partial List | Special to The New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/gather-round-the-player-piano-come-on-along-and-lets-gather-round.html | Gather Round the Player Piano Come on Along and Lets Gather Round the Old Player Piano | By Fred Ferretti | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/group-to-weigh-fine-of-nuclear-utility-evidence-on-temperatures.html | Group to Weigh Fine of Nuclear Utility Evidence on Temperatures Cited | By David Burnham Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/harris-lewis-given-up-for-king-center-expected-to-face-rockies-says.html | Harris Lewis Given Up for King Center Expected to Face Rockies Says He Was Stunned Butch Goring Is Acquired | By Parton Keese Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/how-mr-twining-blends-tastes-to-a-t.html | How Mr Twining Blends Tastes to a T | By Sandra Salmans | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/iranians-saw-purpose-in-terms-completely-differing-from-us-news.html | Iranians Saw Purpose in Terms Completely Differing From US News Analysis Militants Offer Documents An Obsession With Plots Drawn Into the Power Struggle | By John Kifner Special To the New York Times | TX 430028 | 1980-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/islanders-41-victors-a-similar-experience-mcewen-home-in-denver.html | Islanders 41 Victors A Similar Experience McEwen Home in Denver Islanders Scoring | Special to The New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/israel-frees-4-egyptian-prisoners.html | Israel Frees 4 Egyptian Prisoners | Special to The New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/israel-seizes-1000-acres-on-jerusalems-north-fringe-for-jewish.html | Israel Seizes 1000 Acres on Jerusalems North Fringe for Jewish Housing Mayor Criticizes Move | Special to The New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/jurors-hear-final-arguments-in-gacys-murder-trial.html | Jurors Hear Final Arguments in Gacys Murder Trial | By Nathaniel Sheppard Jr Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/kitchen-equipment.html | Kitchen Equipment | PIERRE FRANEY | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/less-spanish-please.html | Less Spanish Please | By Mauricio Molina | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/letters-the-us-record-on-east-jerusalem-what-goldberg-didnt-say.html | Letters The US Record on East Jerusalem What Goldberg Didnt Say Importance of Americas New Resolve Dont Underestimate Laser Weaponry Cars That Wail Solution Gap Postage Potpourri Alf Landons 1936 Triumph | JOHN P RICHARDSONARTHUR J GOLDBERGGEORGE L HINMANMALCOLM WALLOPVICTORIA SHORRRUDOLPH S HEARNSJ DAVID SINGERMORRIS AMCHAN | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/letters-youth-emancipation-an-old-rabbit-story-late-seating-styles.html | Letters Youth Emancipation An Old Rabbit Story Late Seating Styles | JAMES M MORRISSEYARTHUR J MORGANMARIAN FAUXEVE ZEVIN | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/li-man-arrested-in-jersey-over-stolen-mac-bonds-companion-is.html | LI Man Arrested in Jersey Over Stolen MAC Bonds Companion Is Discovered With 23 Million Taken in Separate Stock Theft Arrests in 2 Cars in Jersey Attempted Sale in December Bank Refused to Resign as Trustee | By Robert McG Thomas Jr | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/madison-avenue-madison-ave-shops-show-their-spring-fashions.html | Madison Avenue Madison Ave Shops Show Their Spring Fashions | By Bernadine Morris | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/market-place-merger-outlook-for-mccormick.html | Market Place Merger Outlook For McCormick | Robert Metz | TX 430028 | 1980-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/metropolitan-diary-foote-note-coffee-and-the-egg-cream.html | Metropolitan Diary FOOTE NOTE COFFEE AND THE EGG CREAM | Glenn Collins | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/milwaukee-classes-turn-to-energy-saving.html | Milwaukee Classes Turn to Energy Saving | Special to The New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/mugabe-named-premier-announces-his-cabinet.html | Mugabe Named Premier Announces His Cabinet | By John F Burns Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/new-york-retailers-post-february-gains.html | New York Retailers Post February Gains | By Isadore Barmash | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/news-of-the-theater-canadian-jitters-is-broadwaybound-ay-theres-the.html | News of the Theater Canadian Jitters Is BroadwayBound Ay Theres the Rub Plans for Little Theater Song Night Returning State Event at Oklahoma Two Openings | By John Corry | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/notes-on-people-elephant-man-star-urges-funds-for-medical-research.html | Notes on People Elephant Man Star Urges Funds for Medical Research Lansky Leaves Hospital An Idea Down the Drain Hockey Stars Getting Just Deserts and Breakfasts Too What Are 40 Curtain Calls Next to Good Grades | Robin Herman ER Shipp | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/official-defends-use-of-state-car-by-susan-byrne.html | Official Defends Use of State Car By Susan Byrne | By Alfonso A Narvaez Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/on-regulatory-reform.html | On Regulatory Reform | By William D Eberle | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/opera-lucrezia-borgia-festival-to-honor-kunitz.html | Opera Lucrezia Borgia Festival to Honor Kunitz | By Raymond Ericson | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/personal-health-for-some-overeaters-group-support-is-the-only-way.html | Personal Health For some overeaters group support is the only way to stop their compulsive behavior | Jane E Brody | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/piano-rolls-shuffling-down-from-buffalo.html | Piano Rolls Shuffling Down From Buffalo | FRED FERRETTI | TX 430028 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/polenta-a-virtuoso-corn-dish-from-italy-polenta-a-virtuoso-corn.html | Polenta A Virtuoso Corn Dish From Italy Polenta A Virtuoso Corn Dish Imported From Italy Polenta Polenta e Vitello alluccelletto Polenta with veal and artichokes Polenta e Pollo Pastacciata Polenta with chicken peppers and mushrooms Fegate di Vitello alla Crema di Cipolle Calfs liver with cream of onions Polenta con Gorgonzola Polenta with Gorgonzola cheese | By Craig Claiborne | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/presidents-draft-registration-plan-arouses-skepticism-at-senate.html | Presidents Draft Registration Plan Arouses Skepticism at Senate Hearing Smokescreen Charge Denied | By Richard Halloran Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/private-lives.html | Private Lives | John Leonard | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/queens-woman-linked-to-thefts.html | Queens Woman Linked to Thefts | By Joseph B Treaster | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/republic-hughes-air-hold-talks-republic-hughes-talk.html | Republic Hughes Air Hold Talks Republic Hughes Talk | By Winston Williams | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/salvador-army-steps-up-drive-against-leftists-660-slain-in-1980-3.html | Salvador Army Steps Up Drive Against Leftists 660 Slain in 1980 3 Guerrilla Groups Active | By Alan Riding Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/scarsdale-diet-doctor-slain-headmistress-charged-evidence-of-a.html | Scarsdale Diet Doctor Slain Headmistress Charged Evidence of a Struggle Scarsdale Diet Doctor Is Slain Headmistress Is Charged They Liked the Privacy Mrs Harris Commended | By James Feron Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/scholars-theorize-on-inflation-scholars-offer-theories-on-aspects.html | Scholars Theorize on Inflation Scholars Offer Theories On Aspects of Inflation In Defense of Monetarism All the Choices Are Unpleasant | By Steve Lohr | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/school-staff-expresses-support-for-murder-suspect-worked-at.html | School Staff Expresses Support for Murder Suspect Worked at Connecticut School Suggestions About Contents An Extremely Taxing Job | By Richard D Lyons Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/shah-seriously-ill-and-needs-surgery-doctor-says.html | Shah Seriously Ill and Needs Surgery Doctor Says | By Edward Schumacher | TX 430028 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/snakeinthegreen-of-an-irish-family-tree.html | SnakeintheGreen of an Irish Family Tree | By Fred McMorrow | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/soviet-says-wests-plan-seeks-to-end-afghan-marxism.html | Soviet Says Wests Plan Seeks to End Afghan Marxism | By Anthony Austin Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/sports-of-the-times-selling-of-a-ball-club.html | Sports of The Times Selling of a Ball Club | RED SMITH | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/stein-meets-mccuire-to-discuss-allegation-of-brutality-at-protest.html | Stein Meets McCuire To Discuss Allegation Of Brutality at Protest | By David Bird | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/stocks-advance-led-by-oil-group-rise-extended-by-att-mobil-and-gulf.html | Stocks Advance Led by Oil Group Rise Extended by ATT Mobil and Gulf Oil Strong | By Vartanig G Vartan | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/strings-the-new-world.html | Strings The New World | By Joseph Horowitz | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/summer-arts-festival-for-college-at-purchase.html | Summer Arts Festival For College at Purchase | By Jennifer Dunning | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/swan-not-so-sure-about-mets-pact-a-highly-paid-quartet-cashen-takes.html | Swan Not So Sure About Mets Pact A Highly Paid Quartet Cashen Takes Cautious Stance | By Joseph Durso Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/tarnower-was-a-busy-physician-too-sportsman-and-dinner-host-a.html | Tarnower Was a Busy Physician Too Sportsman and Dinner Host A Veteran of World War II | By Lawrence K Altman | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/the-stage-oneacters-by-lonesco-and-shepard-plays-in-contrast.html | The Stage OneActers By lonesco and Shepard Plays in Contrast | By James Atlas | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/theater-a-man-a-mouse-and-making-of-a-genius-earning-its-cheese.html | Theater A Man a Mouse And Making of a Genius Earning Its Cheese | By Mel Gussow Special to the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/truckrule-cuts-set-by-senate-unit-amended-bill-adopted-134-no.html | TruckRule Cuts Set by Senate Unit Amended Bill Adopted 134 No Comment by Teamsters Worked Out by Agreement | By Ernest Holsendolph Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/tv-on-living-with-disabilities.html | TV On Living With Disabilities | By John J OConnor | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/un-panel-could-return-to-iran-one-member-says-ghotbzadeh-is.html | UN Panel Could Return to Iran One Member Says Ghotbzadeh is Conciliatory | By Frank Prial Special To the New York Times | TX 430028 | 1980-03-14 |

| | | | | |
|---|---|---|---|---|
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/us-still-focusing-on-peaceful-means-to-end-iran-crisis-watchful.html | US STILL FOCUSING ON PEACEFUL MEANS TO END IRAN CRISIS WATCHFUL WAITING IS POLICY Administration Hopes UN Panel Can Resume Its Work State Dept Spokesman Says Call for Action Against Iran Period of Reappraisals US Still Focusing on Peaceful Efforts in Iranian crisis President Considering All Aspects Breakdown Caused by Khomeini | By Bernard Gwertzman Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/us-studies-gibson-inquiry-allegations-abscam-theory-called-untrue.html | US Studies Gibson Inquiry Allegations Abscam Theory Called Untrue Transcript Read to Reporter US Studying Allegations of Attempts to Influence Gibson Inquiry Swiss Bank Account Studied Williams an Inquiry Subject Gibson Attended Convention Vote on Contract Denied Men Not Laid Off | Special to The New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/waldheim-criticized-for-prominent-role-but-has-defenders-news.html | Waldheim Criticized for Prominent Role but Has Defenders News Analysis Nothing Cut and Dried | By Bernard D Nossiter Special To the New York Times | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/washington-why-kissinger-jumped.html | WASHINGTON Why Kissinger Jumped | By James Reston | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/williams-gets-35-as-knicks-rout-rockets-rockets-lost-control-knicks.html | Williams Gets 35 as Knicks Rout Rockets Rockets Lost Control Knicks Top Rockets 35 for Ray Williams Knicks Box Score | BY Sam Goldaper | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/wine-talk-comparing-chablis-with-chardonnays-from-california.html | Wine Talk Comparing Chablis with chardonnays from California | Terry Robards | TX 430028 | 1980-03-14 |
| 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/wing-is-sent-to-the-oilers-for-connor-murdoch-is-traded-silk.html | Wing Is Sent to the Oilers for Connor Murdoch Is Traded Silk Olympian Sent Down | By Jim Naughton | TX 430028 | 1980-03-14 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/a-night-in-a-1officer-car-with-a-shotgun-only-volunteers-assigned-a.html | A Night in a 1Officer Car With a Shotgun Only Volunteers Assigned A Night in a 1Officer Car With a Shotgun OneThird Seek Patrols | By Josh Barbanel | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/about-politics-reagan-cavalcade-in-illinois.html | About Politics Reagan Cavalcade in Illinois | By Francis X Clinesspecial To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/abroad-at-home-anderson-in-illinois.html | ABROAD AT HOME Anderson In Illinois | By Anthony Lewis | TX 436841 | 1980-03-17 |

| | | | | |
|---|---|---|---|---|
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/advertising-again-heres-morgan-leber-katz-obtains-ibm-division.html | Advertising Again HereS Morgan Leber Katz Obtains IBM Division Account City Beats the Drum For Convention Time Leaders Depart At 2 Publishers A Consumer Magazine For Dun  Bradstreet Vodka Makes It Clear Whose Side Its On | Philip H Dougherty | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/after-three-mistrials-man-is-found-guilty-in-an-officers-slaying.html | After Three Mistrials Man Is Found Guilty In an Officers Slaying | By Lee A Daniels | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/anderson-surging-in-illinois-after-gains-in-new-england-partial.html | Anderson Surging in Illinois After Gains in New England Partial Delegate Slate Impact of Television Problems of Popularity Questions on Abortion | By Steven V Roberts Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/board-set-to-cut-600-school-jobs-under-dispute-will-drop.html | Board Set to Cut 600 School Jobs Under Dispute Will Drop Administrators Reassigning Planned Competitive Examinations Equity and Fairness | By Marcia Chambers | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/bonn-may-back-mark-as-reserve-reversal-of-former-policy-record-gap.html | Bonn May Back Mark As Reserve Reversal of Former Policy Record Gap in Current Account | By John M Geddes Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/books-of-the-times-monsters-spawned-contempt-is-a-familiar.html | Books of The Times Monsters Spawned Contempt Is a Familiar | By John Leonard | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/bridge-charity-pairs-is-scheduled-as-springs-biggest-game.html | Bridge Charity Pairs Is Scheduled As Springs Biggest Game | By Alan Truscott | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/british-brawler-swinging-for-a-title-in-a-class-with-hagler-face-in.html | British Brawler Swinging for a Title In a Class With Hagler Face in the Mirror Grateful to His Opponent | By Michael Katz Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/british-ship-welcomes-boarding-party-how-to-dialasailor.html | British Ship Welcomes Boarding Party How to DialaSailor | By Carey Winfrey | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/budget-cut-may-affect-city-transit-plan-to-upgrade-system-at-stake.html | Budget Cut May Affect City Transit Plan to Upgrade System at Stake | Special to The New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/business-people-bowery-president-named-to-2-top-jobs-filling.html | BUSINESS PEOPLE Bowery President Named to 2 Top Jobs Filling Mellons 2dHighest Executive Post Consultant Takes Company Slot | Leonard Sloane | TX 436841 | 1980-03-17 |

| | | | | |
|---|---|---|---|---|
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/campaign-report-scorecard-of-delegates.html | Campaign Report Scorecard of Delegates | Linda Chariton | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/carter-and-reagan-drew-on-foes-expected-base-final-florida-tally.html | Carter and Reagan Drew On Foes Expected Base Final Florida Tally Vote Results in Alabama Final Georgia Tally | By Howell Raines Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/carter-asks-olympics-export-ban-cost-put-at-over-20-million-to-30.html | Carter Asks Olympics Export Ban Cost Put at Over 20 Million to 30 Companies Follows Two Bans Sensitive Questions Carter Asks Olympics Export Ban | By Clyde H Farnsworth Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/choosing-a-home-safe-choosing-a-safe-for-use-in-your-home.html | Choosing A Home Safe Choosing a Safe for Use in Your Home | By Michael Decourcy Hinds | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/colombia-moving-to-satisfy-guerrillas-demands-by-speeding-trials.html | Colombia Moving to Satisfy Guerrillas Demands by Speeding Trials Delaying Tactics Criticized | By Warren Hoge Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/comex-to-add-amex-unit-comex-to-add-amex-unit-no-match-for-chicago.html | Comex To Add Amex Unit Comex To Add Amex Unit No Match for Chicago | By Hj Maidenberg | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/concert-popular-african-music-pilot-on-breaking-away-being-filmed.html | Concert Popular African Music Pilot on Breaking Away Being Filmed for ABCTV | By John Rockwell | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/convention-center-model-displayed-at-the-modern-15foot-model.html | Convention Center Model Displayed at the Modern 15Foot Model Displayed Elaborate Exhibition The Museums Role Enthusiastic Endorsement | By Paul Goldberger | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/coop-city-and-the-state-reach-tentative-accord-a-chronic-problem.html | Coop City and the State Reach Tentative Accord A Chronic Problem Doubts Voiced on Bill | By Michael Goodwin | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/credit-markets-government-bond-prices-down-treasury-bill-rates-up.html | CREDIT MARKETS Government Bond Prices Down Treasury Bill Rates Up Rumors Abound Key Rates | By Vartanig G Vartan | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/credit-markets-seeking-limit-on-us-spending-300-billion-in-losses.html | Credit Markets Seeking Limit on US Spending 300 Billion in Losses Credit Markets Seeking Limit on US Spending Spending Limitation | By John H Allan | TX 436841 | 1980-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/davidson-makes-27-saves-as-rangers-rout-rockies-60-putting-the.html | Davidson Makes 27 Saves as Rangers Rout Rockies 60 Putting the Pieces Together Rangers Defeat Rockies 6 to 0 Davidson Stars Canadiens 4 North Stars 3 Capitals 6 Bruins 4 Oilers 6 Nordiques 3 Owenss Condition Stable | By Jim Naughton | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/debakey-to-remove-the-shahs-spleen-texas-surgeon-says-he-will.html | DEBAKEY TO REMOVE THE SHAHS SPLEEN Texas Surgeon Says He Will Travel to Panama for Major Surgery  Exact Time Not Set Date of Operation Role of the Spleen Expert Is Skeptical | By Lawrence K Altman | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/design-notebook-street-scenery-our-madison-avenue-and-palm-beachs.html | Design Notebook Street scenery Our Madison Avenue and Palm Beachs Worth | Ada Louise Huxtable | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/disks-ella-fitzgerald-with-the-basie-orchestra.html | Disks Ella Fitzgerald With the Basie Orchestra | JOHN S WILSON | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/earnings-itt-profit-down-16-woolworth-posts-gain-fw-woolworth.html | EARNINGS ITT Profit Down 16 Woolworth Posts Gain FW Woolworth Seagram | By Phillip H Wiggins | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/education-of-illegal-aliens-at-issue-in-texas-a-consolidated-case-a.html | Education of Illegal Aliens at Issue in Texas A Consolidated Case A Precedent Is Expected An Unschooled Minority Low Support Low Taxes | By William K Stevens Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/edward-albee-sets-the-scene-and-lives-in-it-albee-sets-the-scene.html | Edward Albee Sets the Scene and Lives in It Albee Sets the Scene and Lives in It | By Cherie Burns | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/essay-the-civiletti-stonewall.html | ESSAY The Civiletti Stonewall | By William Safire | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/excerpts-from-remarks-by-ford-assailing-carter.html | Excerpts From Remarks by Ford Assailing Carter | Special to The New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/fatality-halts-shock-treatments.html | Fatality Halts Shock Treatments | By Clyde Haberman | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/ford-opens-attack-on-carter-policies-appears-to-try-to-spur.html | FORD OPENS ATTACK ON CARTER POLICIES Appears to Try to Spur Candidacy in Face of Reagans Strength Reagan Strength Growing FORD OPENS ATTACK ON CARTER POLICIES Strategy Roughed Out | By Hedrick Smith Special To the New York Times | TX 436841 | 1980-03-17 |

| | | | | |
|---|---|---|---|---|
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/fords-name-entered-in-primary.html | Fords Name Entered in Primary | Special to The New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/fox-plans-to-issue-video-disks-of-films-at-same-time-they-open-in.html | Fox Plans to Issue Video Disks of Films At Same Time They Open in Theaters Japanese Music March 22 At Alternative Museum Market Will Dictate | By Aljean Harmetz Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/french-communists-improve-soviet-ties-hardened-attitude-toward-west.html | FRENCH COMMUNISTS IMPROVE SOVIET TIES Hardened Attitude Toward West Is Reflected in Denunciation of the US on Afghanistan Flirted With Eurocommunism Controlled and Cool Leftist Parties Slipping | By Flora Lewis Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/gacy-is-found-guilty-of-killing-33-record-for-us-mass-murder-gacy.html | Gacy Is Found Guilty Of Killing 33 Record For US Mass Murder Gacy Guilty of Killing 33 a US Mass Murder Record Evil Vile and Diabolical Man Wept as ExWife Testified | By Nathaniel Sheppard Jr Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/grebey-makes-an-appeal-astros-vote-400-to-back-strike.html | Grebey Makes an Appeal Astros Vote 400 to Back Strike | Special to The New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/group-in-congress-nears-budget-cuts-of-over-11-billion-forgoes-link.html | GROUP IN CONGRESS NEARS BUDGET CUTS OF OVER 11 BILLION FORGOES LINK TO CARTER PLAN 35 Billion in Taxes Is Suggested but the Proposals Fall Short of Balancing 81 Outlays Uncertainty at the White House Subtantial Disagreement Congress Unit Near Budget Cut | By Steven Rattner Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/gun-used-in-slaying-of-doctor-is-linked-to-suspect-murder-weapon.html | Gun Used in Slaying of Doctor Is Linked to Suspect Murder Weapon Tied to Suspect By Ballistic Test Nurse Was Dinner Guest Lawyer Disputes Charge | By James Feron Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/helpful-hardware-boot-racks-for-storage.html | HELPFUL HARDWARE Boot Racks for Storage | BARBARA L ISENBERG and MARY SMITH | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/hers.html | Hers | Mary Cantwell | TX 436841 | 1980-03-17 |

| | | | | |
|---|---|---|---|---|
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/home-beat-painted-wood-tiles-for-the-floor.html | Home Beat Painted Wood Tiles for the Floor | Suzanne Slesin | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/home-improvement-frame-repair-is-a-job-any-doityourselfer-can-do.html | Home Improvement Frame repair is a job any doityourselfer can do with patience | Bernard Gladstone | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/house-bars-change-on-oil-tax-use-rejects-spending-most-for-energy.html | House Bars Change on Oil Tax Use Rejects Spending Most for Energy 2277 Billion by 1990 Muddled and Ridiculous | By Martin Tolchin Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/house-panel-votes-to-ease-requirement-on-reporting-covert-cia-acts.html | House Panel Votes to Ease Requirement on Reporting Covert CIA Acts | By Charles Mohr Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/hulls-fishing-industry-dying-fish-from-germany-hulls-fishing.html | Hulls Fishing Industry Dying Fish From Germany Hulls Fishing Industry Dying Told to Avoid Greenland | By Robert D Hershey Jr Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/irans-elections-banisadr-faces-struggle-with-a-clerical-alliance.html | Irans Elections BaniSadr Faces Struggle With a Clerical Alliance BaniSadrs Authority at Stake Hostagess Fate Up to Parliament Clerics Suffered a Setback | By John Kifner Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/israel-cites-influx-of-foreign-money.html | Israel Cites Influx Of Foreign Money | Special to The New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/issue-and-debate-fccs-move-to-drop-some-radio-rules-the-background.html | Issue and Debate FCCs Move to Drop Some Radio Rules The Background The Argument For The Argument Against The Outlook | By Les Brown | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/kemp-will-not-make-a-bid-for-us-senate-will-work-for-reagan-will.html | Kemp Will Not Make A Bid for US Senate Will Work for Reagan Will Back the GOP Nominee | By Irvin Molotsky Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/knowing-their-bunions-in-the-campaigning-stamina-is-all.html | Knowing Their Bunions In the campaigning stamina is all | By Mitchell Koss | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/legislature-and-the-fare-fink-now-seeking-transit-subsidy-until.html | Legislature and the Fare Fink Now Seeking Transit Subsidy Until Better Tax Package Is Found News Analysis Straddling the Issue Carey Plan Backed Warily The Governors View Devastating Action Feared | By Richard J Meislin Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/letters-ceiling-alternatives-the-innocent-im-not-laughing-footnote.html | Letters Ceiling Alternatives The Innocent Im Not Laughing Footnote on Bishops | SALLY HUNTERMARSHALL ANKERRONALD A GRIMALDIPHYLLIS BARR | TX 436841 | 1980-03-17 |

| | | | | |
|---|---|---|---|---|
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/letters-kissingers-notes-and-the-clamor-for-instant-history-futile.html | Letters Kissingers Notes and the Clamor for Instant History Futile Coercion In Mental Therapy FlatWheel Cacophony How Not to Help Landlords Pay Fuel Bills Improved Daylight The Jerusalem Issue Cannot Continue to Be Sidestepped | DAVID GINSBURGALEXANDER TOLORLOUIS J IASILLOSTANLEY E MICHELSMARTHA FLAUMENHAFTSAUL B COHENCOLIN FAULDSTIM JAMESBEATRICE GINDEA | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/market-place-banking-stocks-and-rate-cycle.html | Market Place Banking Stocks And Rate Cycle | Robert Metz | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/mets-swan-snarled-on-tax-clause-sees-an-overreaction-murray-now.html | Mets Swan Snarled on Tax Clause Sees an Overreaction Murray Now Kuhns Deputy | By Joseph Durso Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/miss-epple-captures-final-giant-slalom-miss-pelen-slips-a-gate.html | Miss Epple Captures Final Giant Slalom Miss Pelen Slips a Gate Dominate Sport for Decade | By Samuel Abt Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/music-new-york-gypsy-suite-by-miss-swados.html | Music New York Gypsy Suite by Miss Swados | JOHN ROCKWELL | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/new-design-efforts-in-plastic-laminate.html | New Design Efforts In Plastic Laminate | SUZANNE SLESIN | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/new-pba-president-urges-city-bargainers-to-press-labor-talks-plans.html | New PBA President Urges City Bargainers To Press Labor Talks Plans to Seek Full Term | By Leonard Buder | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/new-yorks-taxi-industry-thriving-on-some-controversial-economics.html | New Yorks Taxi Industry Thriving On Some Controversial Economics Dramatic Rise in Expenses Citys Taxi Industry Thrives By Controversial Economics Differing Tip Estimates Some Records Are Illegible Conditional Medallion Sales Most Have to Make Big Loans Little Effect on Rates Seen Greater Visibility Sought | By David A Andelman | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/newarks-mayor-denies-he-tried-to-blunt-inquiry-criticizes-the.html | Newarks Mayor Denies He Tried To Blunt Inquiry Criticizes the Justice Dept for Leaks and Rumors The Allegations Are False Justice Department Criticized Gibson Denies He Tried to Blunt US Investigation Involving Him Del Tufo Denies Allegations | By Joseph B Treaster | TX 436841 | 1980-03-17 |

| | | | | |
|---|---|---|---|---|
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/nine-nfl-officials-proposed.html | Nine NFL Officials Proposed | Special to The New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/notes-on-people-east-joining-west-in-lecture-on-theater-in-china.html | Notes on People East Joining West in Lecture on Theater in China Wisdom of the Ages Rockefellers Big Red Is Happy in His New Life For Frank Sinatra the First Johnny Mercer Award Military Playmates Are Shunning Any Legal Aid How Catherine the Great Came Into the World Chip Carters Former Wife Is Marrying a Dentist | Robin Herman ER Shipp | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/old-walter-mondali-stomps-in-bronx-italian-area-victory-in-bronx.html | Old Walter Mondali Stomps in Bronx Italian Area Victory in Bronx Predicted A Tour of Food Stores | By Maurice Carroll | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/opera-a-new-wozzeck.html | Opera A New Wozzeck | By Donal Henahan | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/over-11000-iranians-have-entered-the-us-since-embassy-seizure-over.html | Over 11000 Iranians Have Entered the US Since Embassy Seizure Over 11000 Iranians Have Entered US During Crisis | By Robert Pear Special to the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/pakistans-interest-in-us-aid-revived-arms-offer-called-too-low-aim.html | Pakistans Interest in US Aid Revived Arms Offer Called Too Low Aim May Have Been Negotiation | By Michael T Kaufman Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/paris-show-reflects-influence-of-mucha.html | Paris Show Reflects Influence of Mucha | By Susan Heller Anderson | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/paul-newman-shoots-fort-apache-in-the-bronx-once-katzenjammer-kids.html | Paul Newman Shoots Fort Apache in the Bronx Once Katzenjammer Kids What Do You Tell Newman Old Home Week for Aiello | By John Corry | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/pick-salad-makings-just-outside-the-door.html | Pick Salad Makings Just Outside the Door | JOAN LEE FAUST | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/pinto-trial-snarled-as-judge-voices-concern-on-publicity-3-young.html | Pinto Trial Snarled as Judge Voices Concern on Publicity 3 Young Women Killed Remarks Made in Interview Some Jurors Drive Past Motel | By Reginald Stuart Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/proxmire-bids-congress-impose-us-loan-ceiling-greater-discipline.html | Proxmire Bids Congress Impose US Loan Ceiling Greater Discipline Wanted | By Edward Cowan Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/recital-frierson-sings.html | Recital Frierson Sings | JOSEPH HOROWITZ | TX 436841 | 1980-03-17 |

| | | | | |
|---|---|---|---|---|
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/recital-rogers-at-piano.html | Recital Rogers at Piano | By Raymond Ericson | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/scaasis-style-freewheeling-fun.html | Scaasis Style Freewheeling Fun | By Bernadine Morris | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/schmidt-sees-dim-outlook.html | Schmidt Sees Dim Outlook | Special to The New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/school-tests-in-connecticut-stir-doubts-two-main-purposes-question.html | School Tests in Connecticut Stir Doubts Two Main Purposes Question of Financing | By Robert E Tomasson Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/sears-officer-shift-new-tactics-seen-sears-officer-change.html | Sears Officer Shift New Tactics Seen Sears Officer Change | By Isadore Barmash | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/solo-viola-john-graham.html | Solo Viola John Graham | JOHN ROCKWELL | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/sound.html | Sound | Hans Fantel | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/soviet-stresses-peril-from-china-through-afghanistan-interview-with.html | Soviet Stresses Peril From China Through Afghanistan Interview With Orientalist Brzezinski Denounces Soviet | By Anthony Austin Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/sports-of-the-times-patek-adds-2-inches-as-an-angel.html | Sports of The Times Patek Adds 2 Inches as An Angel | DAVE ANDERSON | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/stage-plain-and-fancy-after-25-years-old-and-new.html | Stage Plain and Fancy After 25 Years Old and New | By John S Wilson | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/stocks-end-day-down-moderately-dow-at-81954-off-691-points-broadly.html | Stocks End Day Down Moderately Dow at 81954 Off 691 Points Broadly Based Decline | By Alexander R Hammer | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/survey-finds-major-shifts-in-attitudes-of-women-survey-finds-some.html | Survey Finds Major Shifts In Attitudes Of Women Survey Finds Some Major Shifts In the Attitudes of Women | By Judy Klemesrud | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/technology-plastic-parts-growing-role.html | Technology Plastic Parts Growing Role | John Holusha | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/the-dance-v-by-ii-plus-abc-news-will-begin-a-latenight-report.html | The Dance V by II Plus ABC News Will Begin A LateNight Report | By Anna Kisselgoff | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/the-lamar-five-let-the-good-times-roll-a-most-popular-player.html | The Lamar Five Let the Good Times Roll A Most Popular Player | By Malcolm Moran | TX 436841 | 1980-03-17 |

| | | | | |
|---|---|---|---|---|
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/the-us-role-in-el-salvador-pressure-thwarts-coup-and-hastens.html | The US Role In El Salvador Pressure Thwarts Coup And Hastens Changes News Analysis The Specter of Civil War A Warning From Washington New Ambassador Arrives | By Alan Riding Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/theater-capital-sees-billy-bishop-goes-to-war-an-unabashed-ace.html | Theater Capital Sees Billy Bishop Goes to War An Unabashed Ace | By Mel Gussow | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/three-mr-kims-line-up-to-run-in-south-korea-two-assassination.html | Three Mr Kims Line Up to Run In South Korea Two Assassination Attempts Bid Rally in Taegu A Third of the Population | By Henry Scott Stokes Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/tracking-the-favorites-in-american-furniture-tracking-favorites-in.html | Tracking the Favorites In American Furniture Tracking Favorites in American Furniture | By Rita Reif | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/trigger-prices-are-backed-europeans-fear-us-trade-war-warn-against.html | Trigger Prices Are Backed Europeans Fear US Trade War Warn Against Lowering | Special to The New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/turkish-armenians-haunted-by-fear-of-persecution-1955-riots-are.html | Turkish Armenians Haunted by Fear of Persecution 1955 Riots Are Recalled A Good Deal of Emotion Patriarch Expresses Regret Homeland Is Described | By Marvine Howe Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/us-assails-israelis-for-seizure-of-land-outside-jerusalem-statement.html | US ASSAILS ISRAELIS FOR SEIZURE OF LAND OUTSIDE JERUSALEM Statement Asserts Expropriation in Northern Outskirts Imperils Palestine Negotiations Senate Panel to Hear Vance US ASSAILS ISRAELIS FOR SEIZURE OF LAND Drawn From Arab Land | By Bernard Gwertzman Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/us-is-termed-ready-to-help.html | US Is Termed Ready to Help | Special to The New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/vance-sees-waldheim-and-endorses-role-of-iran-panel.html | Vance Sees Waldheim and Endorses Role of Iran Panel | By Bernard D Nossiter Special To the New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/weaver-speaks-boldly-on-free-agency-matter-of-compensation.html | Weaver Speaks Boldly on Free Agency Matter of Compensation Something to Think About Comments Surprise Grebey View on Free Agents Orioles Beat Yankees 43 | By Murray Chass Special To the New York Times | TX 436841 | 1980-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/white-house-visits-new-campaign-tool-president-uses-consultations.html | WHITE HOUSE VISITS NEW CAMPAIGN TOOL President Uses Consultations With Community Leaders to Gain Support for His Policies Briefing for New York Democrats Photographed With the President Wont Fight Over the Crumbs | By Steven R Weisman Special To the York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/withholding-of-chappaquiddick-phone-data-denied-reaction-by-kennedy.html | Withholding of Chappaquiddick Phone Data Denied Reaction by Kennedy | Special to The New York Times | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/woman-surrenders-after-police-siege-held-7-of-her-9-children-10.html | WOMAN SURRENDERS AFTER POLICE SIEGE Held 7 of Her 9 Children 10 Hours in Apartment in East Harlem  Feared Sons Arrest Netting Around Windows | By Laurie Johnston | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/workers-protest-to-save-harlems-sydenham-hospital-us-asked-for-42.html | Workers Protest to Save Harlems Sydenham Hospital US Asked for 42 Million to Aid 2 Harlem Hospitals Oct 1 Changeover Proposed | By Sheila Rule | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/years-of-mounting-prices-linked-to-confusing-us-policy-shifts-after.html | Years of Mounting Prices Linked To Confusing US Policy Shifts After 15 Years of Blunders Inflation Linked to Confusing Policy Shifts Food Mortgages and Energy A Multiplicity of Causes Credit Controls Weighed Commodity Markets Affected Growth Rate and Capital Problem | By Winston Williams | TX 436841 | 1980-03-17 |
| 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/yeast-germany.html | Yeast Germany | By James A Hart | TX 436841 | 1980-03-17 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/1500-turkish-workers-arrested-as-unrest-is-reported-spreading.html | 1500 Turkish Workers Arrested As Unrest Is Reported Spreading Textile Mill Occupied for a Week | By Marvine Howe Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/3-democrats-on-the-road-in-quest-for-javitss-seat-the-issue-of.html | 3 Democrats on the Road In Quest for Javitss Seat The Issue of Taxes Announcement Dates National Visibility | By Frank Lynn | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/3-rivals-attack-john-anderson-in-illinois-forum-gop-unity-efforts.html | 3 Rivals Attack John Anderson In Illinois Forum GOP Unity Efforts End as State Primary Nears Criticism on Abortion Letter Wouldnt Support Anderson The Shahs Progressive Regime | By Adam Clymer Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/36inch-snow-pelts-city-then-yields-to-sleet-accumulation-is-termed.html | 36Inch Snow Pelts City Then Yields to Sleet Accumulation Is Termed Largest of Winter Here Parking Ban Lifted | By Laurie Johnston | TX 436847 | 1980-03-18 |

| | | | | |
|---|---|---|---|---|
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/400-attend-tarnowers-funeral-including-slaying-suspccts-sons.html | 400 Attend Tarnowers Funeral Including Slaying Suspccts Sons Suspects Sons at Funeral Inherently Shy Person Discovered by World | By Charlotte Evans Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/a-pickpocket-says-hell-go-straight-the-best-place-a-partner-from.html | A Pickpocket Says Hell Go Straight The Best Place A Partner From Chicago Hes Called the Mailman | By David A Andelman | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/a-quick-solution-seems-unlikely-in-grappling-with-rising-prices-a.html | A Quick Solution Seems Unlikely In Grappling With Rising Prices A Quick Inflation Solution Seems Unlikely Less Pressure Than Expected The System of Protection Putting the Parts Together Nixon Program Recalled | By Steven R Weisman Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/about-real-estate-changes-in-rules-spur-article-8a-rehabilitation.html | About Real Estate Changes in Rules Spur Article 8A Rehabilitation Program | By Alan S Oser | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/advertising-improving-bell-image-worldwide-new-publisher-named-at.html | Advertising Improving Bell Image Worldwide New Publisher Named at The Dial McCanns Scully Becomes Executive Vice President Introducing Role Reversals Newspaper Ad Revenues | Philip H Dougherty | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/andersons-gains-raise-question-of-independent-race-looking-for-a.html | Andersons Gains Raise Question of Independent Race Looking for a Moderate 17 States Bar Independents Legal Questions About Funds | Ry WARREN WEAVER Jr Special to The New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/another-facet-of-picasso-the-shopping-bag.html | Another Facet of Picasso The Shopping Bag | By Suzanne Slesin | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/art-abstractions-from-afroamerica.html | Art Abstractions From AfroAmerica | By John Russell | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/art-an-impressionist-is-rediscovered.html | Art An Impressionist Is Rediscovered | By Hilton Kramer | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/art-people-a-drive-to-save-split-sculpture.html | Art People A drive to save split sculpture | Grace Glueck | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/art-the-loner-from-minnesota.html | Art The Loner From Minnesota | By Vivien Raynor | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/at-the-movies-forsyth-plays-percentages-on-dogs-of-war.html | At the Movies Forsyth plays percentages on Dogs of War | Tom Buckley | TX 436847 | 1980-03-18 |

| | | | | |
|---|---|---|---|---|
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/auctions-art-nouveau-and-art-deco.html | Auctions Art Nouveau and Art Deco | Rita Reif | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/authors-assail-publisher-takeovers-entertainments-effect-reviews.html | Authors Assail Publisher Takeovers Entertainments Effect Reviews and Magazines | By Karen de Witt Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/auto-sales-for-big-3-off-145-in-10day-period.html | Auto Sales for Big 3 Off 145 in 10Day Period | Special to The New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/bache-and-lehman-raise-stockcommission-rates-some-rule-out.html | Bache and Lehman Raise StockCommission Rates Some Rule Out Increases | By Alexander R Hammer | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/black-men-are-last.html | Black Men Are Last | By Robert W Goldfarb | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/bonn-seeks-aid-for-mark.html | Bonn Seeks Aid for Mark | Special to The New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/books-of-the-times-breaking-the-habit-keeping-and-spending.html | Books of The Times Breaking the Habit Keeping and Spending | By Christopher LehmannHaupt | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/books-why-they-dance-a-stately-diction-apartment-of-a-life.html | Books Why They Dance A Stately Diction Apartment of a Life | By Anatole Broyard | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/breakin-at-state-office-was-part-of-78-audit-regan-says-regan.html | BreakIn at State Office Was Part of 78 Audit Regan Says Regan Reveals A 78 BreakIn For State Audit One Time Test of a Lock | By Ari L Goldman Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/bridge-clever-dummy-play-helps-finalists-in-grand-national-skill-by.html | Bridge Clever Dummy Play Helps Finalists in Grand National Skill by LI Player | By Alan Truscott Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/britain-bars-special-olympic-leave-for-civil-servants-and-the.html | Britain Bars Special Olympic Leave For Civil Servants and the Military Laborite Calls Decision Petty Panel to Study Eligibility Plan | By Rw Apple Jr Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/broadway-negro-ensemble-is-moving-home-to-small-house-uptown.html | Broadway Negro Ensemble is moving Home to small house uptown | Carol Lawson | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/brunches-lunches-etceteras-for-brunches-lunches-etceteras.html | Brunches Lunches Etceteras For Brunches Lunches Etceteras Chinatowns Dim Sum The Kosher Dairies Delicatessens For Tea and Pastries Other Meals | By Mimi Sheraton | TX 436847 | 1980-03-18 |

| | | | | |
|---|---|---|---|---|
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/business-people-shawmut-president-takes-on-2-key-jobs-itt-executive.html | BUSINESS PEOPLE Shawmut President Takes on 2 Key Jobs ITT Executive Switch Stone Family Earnings Are Reported | Leonard Sloane | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/campaign-tax-fund-healthy-rise-to-40-million-seen.html | Campaign Tax Fund Healthy Rise to 40 Million Seen | Special to The New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/cardinal-in-china-says-vatican-is-ready-to-establish-full-ties-more.html | Cardinal in China Says Vatican Is Ready to Establish Full Ties More Tolerant Attitude | By Fox Butterfield Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/carey-panel-proposes-broad-program-for-victims-of-domestic-violence.html | Carey Panel Proposes Broad Program for Victims of Domestic Violence Faster Action Women Children and the Elderly Redirecting Some Funds | By Jc Barden | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/carter-plan-is-due-today-on-economy-10c-gas-rise-likely-inflation.html | CARTER PLAN IS DUE TODAY ON ECONOMY 10c GAS RISE LIKELY INFLATION CUT IS AIM Prime Rate Up to 18  as Stocks DropDollar Gains Gold Falls Up From Last Weeks Record Carters Plan on Economy Due Today Same as Recommendation Quite Pleased With Results | By Steven Rattner Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/chase-lifts-prime-rate-to-18-onehalf-point-rise-matched-by-other.html | Chase Lifts Prime Rate To 18  OneHalf Point Rise Matched By Other Banks Coast Banks Join Increase | By Robert A Bennett | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/city-opera-falstaff.html | City Opera Falstaff | ALLEN HUGHES | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/concert-musica-aeterna.html | Concert Musica Aeterna | JOHN ROCKWELL | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/connally-is-said-to-have-persuaded-2-key-governors-not-to-back-ford.html | Connaly Is Said to Have Persuaded 2 Key Governors Not to Back Ford CONNALLY REPORTED OPPOSING FORD BID Strategy for Ford Victory | By Hedrick Smith Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/consumer-credit-inflation-key-consumer-credit-and-inflation-reserve.html | Consumer Credit Inflation Key Consumer Credit and Inflation Reserve Requirements | By Steve Lohr | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/credit-markets-prices-advance-fairly-sharply-treasury-bills-off.html | CREDIT MARKETS Prices Advance Fairly Sharply Treasury Bills Off Sharply Many Traders Not Hopeful Key Rates | By John H Allan | TX 436847 | 1980-03-18 |

| | | | | |
|---|---|---|---|---|
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/dance-pilobolus-leaps-for-laughs.html | Dance Pilobolus Leaps for Laughs | By Anna Kisselgoff | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/dancers-who-step-to-different-drummers.html | Dancers Who Step To Different Drummers | By Jennifer Dunning | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/dow-drops-998-in-slow-trading-preciousmetal-issues-lead-fall-lowest.html | Dow Drops 998 in Slow Trading PreciousMetal Issues Lead Fall Lowest Since Nov 21 Narrow Trading Band Getty Oil Off on News of Sale Market Profile | By Vartanig G Vartan | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/earnings-bp-more-than-doubles-quarter-net-replacement-stocks-cited.html | EARNINGS BP More Than Doubles Quarter Net Replacement Stocks Cited Macmillan Fund Report Late | By Brendan Jones | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/economic-scene-reagans-gold-advisers.html | Economic Scene Reagans Gold Advisers | Leonard Silk | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/fee-to-cut-oil-imports-and-generate-revenue-said-to-carry-policy.html | Fee to Cut Oil Imports and Generate Revenue Said to Carry Policy Risks Oil Exporters Viewpoint Political Pitfalls of a Fee | By Richard D Lyons Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/figueroa-of-yanks-hurls-3-painless-innings-jury-is-still-out.html | Figueroa of Yanks Hurls 3 Painless Innings Jury Is Still Out Underwood Is Impressive | By Murray Chass Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/first-and-second-ladies-pay-city-a-visit-sees-renovated-brownstones.html | First and Second Ladies Pay City a Visit Sees Renovated Brownstones Stresses Commitment to Israel | By Judy Klemesrud | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/for-children-spring-at-the-boathouse-music-sundays-with-dad-magic.html | For Children Spring at the Boathouse Music Sundays With Dad Magic Plays Puppets and Stories | PHYLLIS A EHRLICH | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/ford-auto-company-cleared-in-3-deaths-pintos-maker-is-found-not.html | FORD AUTO COMPANY CLEARED IN 3 DEATHS Pintos Maker Is Found Not Guilty of Reckless Homicide Charge Unusual Nature of Case Jury Clears Ford in 3 Pinto Deaths Company Officials Jubilant | By Reginald Stuart Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/furor-erupts-on-israelis-charge.html | Furor Erupts on Israelis Charge | By George Goodman Jr | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/getty-estate-plans-to-sell-5-million-getty-shares-stock-split.html | Getty Estate Plans to Sell 5 Million Getty Shares Stock Split Benefited Museum | By Robert J Cole | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/guerrillas-negotiator-in-bogota-says-group-is-firm-in-its-demands.html | Guerrillas Negotiator In Bogota Says Group Is Firm in Its Demands | By Warren Hoge Special To the New York Times | TX 436847 | 1980-03-18 |

| | | | | |
|---|---|---|---|---|
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/henry-ford-quits-as-ford-chairman-henry- ford-quits-post-toughest-as.html | Henry Ford Quits As Ford Chairman Henry Ford Quits Post Toughest Assignment Stock Sale in 1956 | By Iver Peterson Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/how-aybar-became-a-pianist-a-modest- prodigy-rare-stravinsky.html | How Aybar Became A Pianist A Modest Prodigy Rare Stravinsky Transcription | By Raymond Ericson | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/in-the-nation-kennedy-vs-anderson.html | IN THE NATION Kennedy vs Anderson | By Tom Wicker | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/irish-bog-yields-eighthcentury-church- treasure-8thcentury-relics.html | Irish Bog Yields EighthCentury Church Treasure 8THCENTURY RELICS FOUND IN IRISH BOG Guards Posted at Site | By William Borders Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/jay-anson-58-writer-of-amityville-horror- is-dead-on-west-coast.html | Jay Anson 58 Writer Of Amityville Horror Is Dead on West Coast Introduced to the Lutzes Had Journalistic Background | By C Gerald Fraser | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/jersey-casino-bill-seeks-to-end-jobs-of- trustees-elimination-of.html | Jersey Casino Bill Seeks To End Jobs of Trustees Elimination of Role Asked No Accusations Made Chief Justice Is Silent Served Under Lordi | By Donald Janson Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/jerusalem-mayor-assails-carter-on- landseizure-issue-12000.html | Jerusalem Mayor Assails Carter on LandSeizure Issue 12000 Apartments Planned Begin Denies UN Link | By David K Shipler Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/jurors-sentence-gacy-to-the-electric-chair- cheers-in-courtroom-gacy.html | Jurors Sentence Gacy To the Electric Chair Cheers in Courtroom Gacy Sentenced to Be Electrocuted In Murders of 33 Boys and Youths Not a Deterrent | By Nathaniel Sheppard Jr Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/justice-dept-employees-may-face- polygraph-test-value-of-polygraph.html | Justice Dept Employees May Face Polygraph Test Value of Polygraph Debated Inquiry Termed Fools Errand | By Robert Pear Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/kennedy-strategy-for-new-york-to-stress- personal-campaigning.html | Kennedy Strategy for New York To Stress Personal Campaigning Optimism for Western Campaign 50000 Calls for Carter | By Maurice Carroll | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/king-handles-the-pressure-a-matured- albert-king-can-handle-the.html | King Handles the Pressure A Matured Albert King Can Handle the Pressure | By Carrie Seidman Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archiv es/leader-of-ford-defense-team-james-foster- neal-man-in-the-news.html | Leader of Ford Defense Team James Foster Neal Man in the News | Special to The New York Times | TX 436847 | 1980-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-letters-language-hurdles-to-psychiatric-help-price-cuts-for-crime-a.html | Letters Language Hurdles to Psychiatric Help Price Cuts for Crime as Advertised Toward a SadatType US Initiative The Courage Of John Anderson A Time for Gaffes Jewry Can Well Do Without AntiSemitism If You Disparage the Talmud | LUIS R MARCOS MDEDWARD R HAMMOCKROBERT WARREN STEVENSHAROLD B CLEMENKOJOHN SPENCER FAYJEREMY SIMCHA GARBERDAVID J MARTIN | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-market-place-new-approach-in-merger-bids.html | Market Place New Approach In Merger Bids | Robert Metz | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-massachusetts-court-upsets-law-for-prayers-in-schools-defeat-for.html | Massachusetts Court Upsets Law for Prayers in Schools Defeat for Governor King Suburban School Objections | By Michael Knight Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-mental-patient-on-li-founcd-unfit-for-trial-in-murder-of-his-wife.html | Mental Patient on LI Founcd Unfit for Trial In Murder of His Wife Law on Furloughs Urged | By James Barron Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-mx-unwelcome-in-nevadautah-basin-some-resigned-to-project-worries.html | MX Unwelcome in NevadaUtah Basin Some Resigned to Project Worries for Way of Life Compensation Is Sought Sister of Cancer Victim | By Molly Ivins Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-nellie-lutcher-back-with-the-old-tunes-in-the-village-nellie.html | Nellie Lutcher Back With the Old Tunes In the Village Nellie Lutcher Returns With Her Old Tunes After 9 Years a Big Song 250 a Week and Transportation A Slight Misunderstanding | By John S Wilson | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-new-face-charles-brown-onethird-of-home.html | New Face Charles Brown OneThird of Home | By C Gerald Fraser | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-nontraffic-fines-ignored-by-85-council-says-4-million-is-unpaid.html | Nontraffic Fines Ignored by 85 Council Says 4 Million Is Unpaid System Called Complete Failure | By Lee A Daniels | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-notes-on-people-a-great-day-coming-for-a-man-of-galway-quincy-star.html | Notes on People A Great Day Coming for a Man of Galway Quincy Star Wins Role as Commencement Speaker For Miss Krupsak Its All Political History A First for Peace A Trim on Wednesdays | Robin Herman ER Shipp | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-opera-armide-in-mufti.html | Opera Armide in Mufti | By Harold C Schonberg | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives-opera-pasquale-at-met.html | Opera Pasquale at Met | DONAL HENAHAN | TX 436847 | 1980-03-18 |

| | | | | |
|---|---|---|---|---|
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/pacers-knight-excels-in-defeat-of-knicks-knicks-cold-in-second-half.html | Pacers Knight Excels in Defeat of Knicks Knicks Cold in Second Half Tough Games Ahead | By Sam Goldaper | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/peoria-workers-are-cool-to-kennedy-union-concedes-problem.html | Peoria Workers Are Cool to Kennedy Union Concedes Problem | By Steven V Roberts Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/philharmonic-lupu-plays-beethoven-dance-night-at-emelin.html | Philharmonic Lupu Plays Beethoven Dance Night at Emelin | By Donal Henahan | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/publishing-softcover-villages.html | Publishing SoftCover Villages | By Herbert Mitgang | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/purdue-and-duke-gain-in-ncaa-banks-scores-key-point-macy-forces.html | Purdue and Duke Gain in NCAA Banks Scores Key Point Macy Forces Shot Purdue and Duke Gain Technicals Hurt Indiana | By Jim Naughton Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/red-tape-instead-of-ivy.html | Red Tape Instead Of Ivy | By James L Fisher | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/restaurants-seafood-haven-and-french-provincial-pesca-chez-pascal.html | Restaurants Seafood haven and French provincial Pesca Chez Pascal | Mimi Sheraton | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/seoul-general-gets-a-10year-sentence-exmartial-law-chief-is.html | SEOUL GENERAL GETS A 10YEAR SENTENCE ExMartial Law Chief Is Convicte in Connection With a Reputed Plot by Parks Assassin | Special to The New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/sihanouk-rules-out-idea-of-fighting-in-cambodia.html | Sihanouk Rules Out Idea Of Fighting in Cambodia | Special to The New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/soviet-said-to-build-arms-caches-in-territory-of-its-mideast-allies.html | Soviet Said to Build Arms Caches In Territory of Its Mideast Allies Military Analysis Ready for the Russians Work on Port Described | By Drew Middleton | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/sports-of-the-times-the-one-and-only-total-boxing-champion.html | Sports of The Times The One and Only Total Boxing Champion | RED SMITH | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/stage-2-texas-plays-good-old-spouses.html | Stage 2 Texas Plays Good Old Spouses | By Mel Gussow | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/state-fears-sharp-rise-in-spring-bonds-cost-with-market-turmoil.html | State Fears Sharp Rise In Spring Bonds Cost With Market Turmoil Rise in State Borrowing Cost Feared | By Richard J Meislin Special To the New York Times | TX 436847 | 1980-03-18 |

| | | | | |
|---|---|---|---|---|
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/stenmark-continues-slalom-supremacy.html | Stenmark Continues Slalom Supremacy | By Samuel Abt Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/sunday-afternoon-in-new-york-an-indoorsoutdoors-guide-activities.html | Sunday Afternoon in New York An IndoorsOutdoors Guide Activities For All From Art To Zoo Sunday Afternoon in New York IndoorsOutdoors Guide to Activities from Art to Zoo Dance Museums Screen Theater Music | By Richard F Shepardjennifer Dunninghilton Kramervincent Canbymel Gussowraymond Ericson | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/tenants-at-hearing-tell-of-worry-over-plans-for-coop-conversion.html | Tenants at Hearing Tell of Worry Over Plans for Coop Conversion Some of His Proposals Mortgage Interest Problems | By Michael Goodwin | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-airing-of-the-green-in-song-dance-and-poetry-little-emphasis-on.html | The Airing of the Green in Song Dance and Poetry Little Emphasis on Sin Nationalism and Bitterness Parade Really Matters | By Barbara Crossette | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-bretons-battle-paris-on-nuclear-power-plant-opposition.html | The Bretons Battle Paris On Nuclear Power Plant Opposition Succeeded for A while Increasing Nuclear Role Local Protests Brushed Off | By Frank J Prial Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-pop-life-loretta-lynn-on-screen-and-disk.html | The Pop Life Loretta Lynn on screen and disk | John Rockwell | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/tv-weekend-nbc-unleashes-boomer-tonight-friday-saturday-sunday.html | TV Weekend NBC Unleashes Boomer Tonight Friday Saturday Sunday | By John J OConnor | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/two-bronx-men-seized-by-police-in-guard-killing-mobrun-car-rental.html | Two Bronx Men Seized by Police In Guard Killing MobRun Car Rental Ring Is Uncovered in Inquiry Guards Delivering Payroll Car Was abandoned | By Robert D McFadden | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/two-mets-are-hurt-in-intrasquad-game-damaging-performances-swan.html | Two Mets Are Hurt In Intrasquad Game Damaging Performances Swan Talks Stalemated | By Joseph Durso Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/ucla-clemson-victorious-in-west-ucla-starts-slowly-ucla-clemson.html | UCLA Clemson Victorious in West UCLA Starts Slowly UCLA Clemson Victorious in West Williams Effective | By Malcolm Moran Special to the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/uncertainty-about-charges-delays-harris-court-hearing-gun-linked-to.html | Uncertainty About Charges Delays Harris Court Hearing Gun Linked to Bullets Not a Love Triangle | By James Feron Special To the New York Times | TX 436847 | 1980-03-18 |

| | | | | |
|---|---|---|---|---|
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/us-adopts-increased-pay-guide-labor-is-upset-at-budget-cuts-labor.html | US Adopts increased Pay Guide Labor Is Upset At Budget Cuts Labor Granted Concessions US Adopts Increased Pay Guide Union to Keep Up With Prices Labor Cooperation Needed | By Philip Shabecoff Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/us-now-confident-militants-hold-50-at-teheran-embassy-some.html | US NOW CONFIDENT MILITANTS HOLD 50 AT TEHERAN EMBASSY Some Uncertainty Had Persisted Over Number at Compound 3 Still at Foreign Ministry Militants Have Issued No List Accumulation of Reports Cited US Now Confident Iran Captors Hold All 50 Hostages at Embassy | By Bernard Gwertzman Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/us-shift-at-un-question-of-consistency-news-analysis-view-of.html | US Shift at UN Question of Consistency News Analysis View of Jerusalem | By Bernard D Nossiter Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/us-ties-uranium-shipments-to-indias-reply-on-pact-india-defiant-on.html | US Ties Uranium Shipments to Indias Reply on Pact India Defiant on Nuclear Issue | Special to The New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/washington-some-hope-for-the-hostages.html | WASHINGTON Some Hope For the Hostages | By James Reston | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/west-german-in-us-calls-europe-laggard-in-global-obligations.html | West German in US Calls Europe Laggard In Global Obligations | Special to The New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/westport-divided-on-fate-of-island-open-space-vs-tax-benefits.html | Westport Divided on Fate of Island Open Space vs Tax Benefits Westport Divided on Development of Island BummpertoBumper Traffic Zoning Change in 1969 ParkingSpace Guarantee An Aging Population | By Jill Smolowe Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/windfall-tax-passed-in-house-tax-on-windfall-profits-is-passed-in.html | Windfall Tax Passed In House Tax on Windfall Profits Is Passed in the House Tax and Tax Spend and Spend Windfall Vote In the House | By Martin Tolchin Special To the New York Times | TX 436847 | 1980-03-18 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/18-are-killed-in-crash-of-us-plane-in-turkey.html | 18 Are Killed in Crash Of US Plane in Turkey | Special to The New York Times | TX 436848 | 1980-03-21 |

| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/2-freshmen-take-titles-in-shotput-long-jump-triple-jump-to.html | 2 Freshmen Take Titles In ShotPut Long Jump Triple Jump to Sophomore Family of Champions Freshmen Win 2 Track Titles Baylor Runner Injured | By Neil Amdur Special To the New York Times | TX 436848 | 1980-03-21 |
|---|---|---|---|---|---|
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/3point-rise-to-cut-lending-fed-sets-surcharge-on-discount-rate.html | 3Point Rise to Cut Lending Fed Sets Surcharge on Discount Rate Guidelines for Bank Credit | By Clyde H Farnsworth Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/400-greek-communists-quit-party.html | 400 Greek Communists Quit Party | Special to The New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/abscam-jury-testimony-said-to-back-rep-jenrette-bill-for-an-arab.html | Abscam Jury Testimony Said to Back Rep Jenrette Bill for an Arab Sheik | By Edward T Pound Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/accord-is-approved-by-indians-in-maine-settlement-of-125million.html | ACCORD IS APPROVED BY INDIANS IN MAINE Settlement of 125Million Acre Land Claim Is Accepted by Officials From 2 Tribes Average Woodland Involved | By Michael Knight Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/ailing-airline-industry-engaged-in-a-rate-war-ailing-airline.html | Ailing Airline Industry Engaged in a Rate War Ailing Airline Industry Engaged in a Rate War 50 Capacity Rise Seen | By Winston Williams | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/an-ebullient-advocate-of-social-justice-elected-to-congress-in-1968.html | An Ebullient Advocate of Social Justice Elected to Congress in 1968 The People Who Are Left Out Political Career Dates to 49 | By Carey Winfrey | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/arms-treaty-may-be-renounced-president-asserts-if-senate-agrees.html | Arms Treaty May Be Renounced President Asserts if Senate Agrees Carter Says StrategicArms Treaty May Be Renounced if Senate Concurs No Change in Policy Breakdown in Communication Questioned About Immigrants | By Bernard Gwertzman Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/books-of-the-times-death-and-its-accessories-it-offended-me-dead.html | Books of The Times Death and Its Accessories It Offended Me Dead Mans Hat | By Anatole Broyard | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/bridge-four-new-yorkers-sweep-grand-nationals-on-coast-an-inspired.html | Bridge Four New Yorkers Sweep Grand Nationals on Coast An Inspired Misunderstanding | By Alan Truscott Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/california-housing-demand-persists-coast-housing-demand-persists.html | California Housing Demand Persists Coast Housing Demand Persists Social Dynamite Lenders Feel the Pinch Grim Outlook for Starts Dual Purpose Funds | By Pamela G Hollie Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 436848 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/canadian-group-campaigning-for-olympic-boycott-overwhelming-support.html | Canadian Group Campaigning for Olympic Boycott Overwhelming Support Cited Rival Games to Be Discussed | By Andrew H Malcolm Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/carter-plan-is-attacked-by-rival-kennedy-calls-proposal-unfair.html | Carter Plan Is Attacked By Rival Kennedy Calls Proposal Unfair Cranes Reaction to Speech | By Edward Cowan Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/caution-in-congress-leaders-say-sentiment-on-reductions-wont-be.html | CAUTION IN CONGRESS Leaders Say Sentiment on Reductions Wont Be Clear Until Summer Defense Viewed as Key Congress Cautious on Outlook Test for Giaimo and Muskie Pressures to Restore Cuts Plain Tennessee Talk | By Martin Tolchin Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/clint-hurdle-sheds-past-and-greets-future-head-was-in-a-knot-need.html | Clint Hurdle Sheds Past and Greets Future Head Was in a Knot Need to Get the Chance | By Murray Chass Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/condominiums-in-3-connecticut-areas-get-tax-aid-cuomo-criticizes.html | Condominiums in 3 Connecticut Areas Get Tax Aid Cuomo Criticizes Practice States Controls Vary | By Richard L Madden Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/cost-of-carters-plan-in-the-new-york-area-estimated-in-millions.html | Cost of Carters Plan In the New York Area Estimated in Millions Budget Cuts Could Cost New York Area Milions Few Details Are Available | By Irvin Molotsky Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/credit-markets-doubt-carter-doubts-on-success-of-plan-credit.html | Credit Markets Doubt Carter Doubts on Success of Plan Credit Markets Unmoved ShortTerm Rates Up Moderately | By John H Allan | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/dance-peggy-lyman-in-6-choreographers-works.html | Dance Peggy Lyman in 6 Choreographers Works | By Jack Anderson | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/deng-in-goals-for-80s-urges-tighter-party-discipline-stand-on.html | Deng in Goals for 80s Urges Tighter Party Discipline Stand on Dissent Fear of Foreign Influence Modest Economic Goal | By Fox Butterfield Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/dollar-still-gaining-gold-fall-continues-briefly-below-500-mark.html | Dollar Still Gaining Gold Fall Continues Briefly Below 500 Mark Gold Also Off in New York Late Dollar Rates | By Robert D Hershey Jr Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/early-stock-rally-slows-dow-up-213-american-brands-up-a-point.html | Early Stock Rally Slows Dow Up 213 American Brands Up a Point | By Vartanig G Vartan | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/effort-seen-to-deprive-foes-of-a-political-issue-an-embarrassing.html | Effort Seen to Deprive Foes of a Political Issue An Embarrassing Question Political Aspect of Carters Plan No Painless Answers | By Terence Smith Special To the New York Times | TX 436848 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/excerpts-from-fact-sheet-on-program-budget-discipline-restraints-on.html | Excerpts From Fact Sheet on Program Budget Discipline Restraints On Credit WagePrice Action Energy Conservation Structural Changes | Special to The New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/fashion-the-winds-of-change-for-fall-are-slight-and-subtle-a-few.html | Fashion The Winds of Change For Fall Are Slight and Subtle A Few Variations Ultrasuede Punctuates Collection | By Bernadine Morris | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/gladys-g-straus-84-a-nutrition-expert-guggenheim-family-member-was.html | GLADYS G STRAUS 84 A NUTRITION EXPERT Guggenheim Family Member Was Also Occupied With Medical and Foundation Affairs Wrote Two Cookbooks Her Environmental Interest A Native of New Jersey A Bride at the Age of 18 | By Eric Pace | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/halffare-setup-on-city-transit-sharply-curbed-halffare-program.html | HalfFare Setup On City Transit Sharply Curbed HalfFare Program Sharply Curbed Some Revenue Projections Studies on Fare Increases Three Dissenting Voices | By David A Andelman | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/hearst-paper-on-coast-to-carry-union-label-in-a-promotion-effort.html | Hearst Paper on Coast To Carry Union Label In a Promotion Effort New Strike Averted | By Deirdre Carmody | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/import-fee-is-intended-to-cut-foreign-oil-use-savings-considered.html | Import Fee Is Intended To Cut Foreign Oil Use Savings Considered Modest Complex Enforcement System Opposition to Fee | By Richard D Lyons Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/in-alaska-dogsledding-surviving-snowmobiles-freight-dogs.html | In Alaska Dogsledding Surviving Snowmobiles Freight Dogs Composition of the Team Taking Off | By Wayne King Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/iowa-tops-syracuse-georgetown-prevails-in-the-east-regional.html | Iowa Tops Syracuse Georgetown Prevails In the East Regional Tournament Surprises Iowa Subdues Syracuse In East Regional 8877 Foul Shots Sink Syracuse | By Gordon S White Jr Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/iranian-voters-picking-parliament-continued-power-split-is.html | Iranian Voters Picking Parliament Continued Power Split Is Indicated Results Known in a Week Strong Persian Tradition | By John Kifner Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/jersey-assembly-approves-a-stringent-code-of-ethics-maressa-denies.html | Jersey Assembly Approves A Stringent Code of Ethics Maressa Denies Allegation Tax Measures Approved | By Alfonso A Narvaez Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/jersey-mayor-is-linked-to-concerns-with-crime-ties-how-dump-site.html | Jersey Mayor Is Linked to Concerns With Crime Ties How Dump Site Was Used Calls Company Notorious | By Ralph Blumenthal | TX 436848 | 1980-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/kennedy-in-chicago-denounces-carter-on-un-vote-mondale-remains.html | Kennedy in Chicago Denounces Carter on UN Vote Mondale Remains Optimistic Kennedy Finance Chairman Quits | Special to The New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/letter-on-coalconversion-plans-we-dont-need-government-bribes.html | Letter On CoalConversion Plans We Dont Need Government Bribes | JAMES F SMITH | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/letters-the-war-on-hunger-in-cambodia-must-go-on-ocean-power-subway.html | Letters The War on Hunger in Cambodia Must Go On Ocean Power Subway Squeeze Schools Costly Efforts to Stigmatize Pupils What Age Can Do for a WouldBe President Illegal Liberty The Arts in New York Beyond Meat and Potatoes | DOUG HOSTETTERJN NEWMAN CC MEIJEROME M GOLDSMITHRACHEL M LAUERLAWRENCE ALFRED POWELLJULIAN H BRACHFELDJOAN K DAVIDSON | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/little-effect-on-prices-is-expected-this-year-news-analysis.html | Little Effect on Prices Is Expected This Year News Analysis Inflation Psychology Is Target Minimal Impact on 1980 Prices Is Expected Limousine Motors Run During Talk | By Steven Rattner Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/lone-ranger-of-corporte-philanthropy-lawrence-a-wien-in-his-new.html | Lone Ranger Of Corporte Philanthropy Lawrence A Wien in his New York City Office Companies Have Been Prodded Philanthropic Lone Ranger United Technologies Donation Up Maximum Profit Called Goal Only 25 Said to Contribute | By Ann Crittenden | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/lsu-and-louisville-gain-midwest-final-lsu-and-louisville-advance.html | LSU and Louisville Gain Midwest Final LSU and Louisville Advance Missouri a 9Man Team | By Gerald Eskenazi Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/manlio-brosio-exchief-of-nato-mettle-tested-in-cyprus-crisis-guest.html | Manlio Brosio ExChief of NATO Mettle Tested in Cyprus Crisis Guest of Groups in US | By Wolfgang Saxon | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/many-banks-lift-prime-to-18-action-on-discount-rate.html | Many Banks Lift Prime to 18  Action on Discount Rate | By Robert A Bennett | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/many-census-forms-going-to-homes-weeks-early.html | Many Census Forms Going to Homes Weeks Early | By Robert Reinhold Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/moscow-would-reject-any-afghanistan-pact-affecting-sovereignty.html | Moscow Would Reject Any Afghanistan Pact Affecting Sovereignty | Special to The New York Times | TX 436848 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/mouse-maos-vice-premier-deng-relentlessly-criticizes-ungrateful.html | Mouse Maos VICE PREMIER DENG RELENTLESSLY CRITICIZES UNGRATEFUL GUEST FOR PRACTICING REVISIONISM | By Robert Vare | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/movie-to-shut-tram-3-days.html | Movie to Shut Tram 3 Days | By Jill Smolowe | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/mugabes-victory-major-changes-signaled-news-analysis-whites-are.html | Mugabes Victory Major Changes Signaled News Analysis Whites Are Carefully Optimistic Risked Incurring a Backlash Independence Day April 17 Commissioners Will Go | By John F Burns Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/music-jeffrey-siegel-gives-a-piano-recital.html | Music Jeffrey Siegel Gives a Piano Recital | By Peter G Davis | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/nettie-rosenstein-a-popularizer-of-little-black-dress-dies-at-90.html | Nettie Rosenstein a Popularizer Of Little Black Dress Dies at 90 Came to US in 1890s Prosperity in the Depression | By Bernadine Morris | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/new-reagan-adviser-is-putting-stress-on-issues-ads-unconventional.html | New Reagan Adviser Is Putting Stress on Issues Ads Unconventional Advertiser | By Bernard Weinraub Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/new-york-city-detective-is-slain-while-driving-in-snow-in-jersey.html | New York City Detective Is Slain While Driving in Snow in Jersey | By Leonard Buder | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/notes-on-people-absent-with-leave-class-enemy-inspires-a-rock.html | Notes on People Absent With Leave Class Enemy Inspires a Rock Musician to Song West Coast Laugher Priesthood Puzzler | Robin Herman ER Shipp | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/ny-tech-reaches-division-ii-final-7266-upsala-67-wittenberg-63.html | NY Tech Reaches Division II Final 7266 Upsala 67 Wittenberg 63 North Park 57 Longwood 55 | By Michael Strauss Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/observer-nostalgia-marches-on.html | OBSERVER Nostalgia Marches On | By Russell Baker | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/officer-in-tarnower-case-tells-of-arrival-on-scene-intent-is-at.html | Officer in Tarnower Case Tells of Arrival on Scene Intent Is at Issue Mrs Harris Signed for Letter Officer Says Suspect Asserted She Wanted Tarnower to Kill Her | By James Feron Special To the New York Times | TX 436848 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/oil-import-fee-set-10cagallon-gasoline-rise-is-goal-loan-costs.html | OIL IMPORT FEE SET 10caGallon Gasoline Rise Is Goal Loan Costs Raised for Banks Carter to Trim Budget 13 Billion And Curb Credit to Cut Inflation Main Elements of Package Unusual ThreeWeek Review Absolutely Honest About Cuts New Oil Conservation Targets Widespread Evasion Seen No Spurs to Productivity Grow Drops Bid For Guardsman Carter Misstated Budget Cut Plan | By Steven R Weisman Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/oil-industry-critical-of-fee-on-imports-accounting-plan-questioned.html | Oil Industry Critical Of Fee on Imports Accounting Plan Questioned A Margin of Safety | By Anthony J Parisi | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/patents-simulating-electronic-warfare-a-safety-process-for.html | Patents Simulating Electronic Warfare A Safety Process For GasCooled Reactors SoftSert Applicator And Remover for Lenses A Defrosting Device That Cuts Energy Needs Building Ice Islands In Arctic Waters | Stacy V Jones | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/posner-unit-buys-52-of-evans-holding-termed-an-investment-sec.html | Posner Unit Buys 52 Of Evans Holding Termed An Investment SEC Investigation of Sharon | By Agis Salpukas | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/primary-witness-in-police-inquiry-wins-an-appeal-court-reverses.html | Primary Witness In Police Inquiry Wins an Appeal Court Reverses Conviction of Knapp Panel Figure Convicted in a Second Trial Petition Faults Prosecutors | By Arnold H Lubasch | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/prosecution-rests-case-in-murder-trial-of-2-brothers-the-five.html | Prosecution Rests Case in Murder Trial of 2 Brothers The Five Deaths Son Agreed to Testify | By Ben A Franklin Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/putting-the-squeeze-on.html | Putting the Squeeze On | By Suzanne Slesin | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/republican-hopeful-court-voters-in-illinois-as-major-primary-nears.html | Republican Hopeful Court Voters In Illinois as Major Primary Nears Concern About Inflation Rivals Attack Anderson | By Paul Delaney Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/shipping-tycoon-raises-a-new-banner-in-japanese-politics-an-ally-of.html | Shipping Tycoon Raises a New Banner in Japanese Politics An Ally of Businessmen Support Multiplies AntiWar Speech Led to Trouble Value of Shipping Stock Soared | By Henry Scott Stokes Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/sports-of-the-times-purdue-duke-and-ncaa-craziness.html | Sports of The Times Purdue Duke and NCAA Craziness | JIM NAUGHTON | TX 436848 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/stage-pittsburgh-troupe-in-stein-work-at-la-mama-ballet-hispanico.html | Stage Pittsburgh Troupe In Stein Work at La Mama Ballet Hispanico in Festividad | By Allen Hughes | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/staubach-retirement-expected-concussions-a-concern-four-super-bowls.html | Staubach Retirement Expected Concussions a Concern Four Super Bowls Action Stalled on Raiders Move | Special to The New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/suspect-was-ally-of-lowenstein-in-political-activism-of-the-60s.html | Suspect Was Ally of Lowenstein In Political Activism of the 60s Lowenstein Was Mentor Accepted Draft Exemption Out of Touch With Friends | By Robert D McFadden | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/synfuels-success.html | Synfuels Success | By James C Rosapepe | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/team-described-as-inexperienced-but-with-potential-for-olympics.html | Team Described as Inexperienced But With Potential for Olympics Never Had a Thing in Life Cinch to Win the Gold A Gentle Kid First International Competition | By Frank Litsky | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/towns-game-plan-leaves-a-bank-short-of-cash-left-with-small-change.html | Towns Game Plan Leaves a Bank Short of Cash Left With Small Change First Case on Record | Special to The New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/us-and-china-to-consult-on-afghan-steps-trip-follows-one-by-brown.html | US and China to Consult on Afghan Steps Trip Follows One by Brown Another Official Is Due Later | Special to The New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/use-economic-warfare-on-iran-bush-demands-wishful-thinking.html | Use Economic Warfare On Iran Bush Demands Wishful thinking | By Adam Clymer Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/villanova-joins-big-east-conference.html | Villanova Joins Big East Conference | Special to The New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/volunteers-provide-tax-counseling-for-the-elderly-aid-strengthened.html | Volunteers Provide Tax Counseling for the Elderly Aid Strengthened by Merger | By Nadine Brozan | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/weekly-news-quiz.html | Weekly News Quiz | LINDA AMSTER | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/west-berlin-is-striving-to-revive-film-industry-moribund-2-or-3.html | West Berlin Is Striving To Revive Film Industry Moribund 2 or 3 Years Ago Loans up to 30 Little Export After World War II Shtetl Near the Wall Trying to Increase Exports | By John Vinocur Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/when-tv-sees-you.html | When TV Sees You | By Desmond Smith | TX 436848 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/withholding-on-interest-dividends-to-be-asked-outlook-in-congress.html | Withholding on Interest Dividends to Be Asked Outlook in Congress Unclear | By Judith Miller Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/your-money-how-to-hire-a-counselor.html | Your Money How to Hire A Counselor | Deborah Rankin | TX 436848 | 1980-03-21 |
| 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/zachry-has-discomfort-in-arm-no-deadline-yet-zachry-to-see-doctor.html | Zachry Has Discomfort in Arm No Deadline Yet Zachry to See Doctor Youngblood Signs 900000 Pact | By Joseph Durso Special To the New York Times | TX 436848 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/13-arrested-in-drug-raids-on-li.html | 13 Arrested in Drug Raids on LI | By John T McQuiston | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/18-us-victims-of-crash-in-turkey-are-identified.html | 18 US Victims of Crash In Turkey Are Identified | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-few-rules-for-shooing-house-plant-bugs.html | A Few Rules for Shooing House Plant Bugs | By Ira Caplan | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-natural-refuge-for-bird-beast-and-man.html | A Natural Refuge For Bird Beast And Man | By Roy Bongartz | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-new-portrait-of-the-broadway-theatergoer-a-new-portrait-of-the.html | A New Portrait Of the Broadway Theatergoer A New Portrait of The Theatergoer | By Richard F Shepard | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-novel-of-intersecting-lives-hazzard-authors-query.html | A Novel of Intersecting Lives Hazzard Authors Query | By Gail Godwin | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-ski-experience-in-new-zealand.html | A Ski Experience In New Zealand | By Ellen Steinbaum | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-true-story-of-loving-and-dying-dying.html | A True Story of Loving and Dying Dying | By Maggie Scarf | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/agadir-morocco-escape-to-the-sun-if-you-go-.html | Agadir Morocco Escape to the Sun If You Go | By Susan Bronson | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/alex-haleys-palmerstown-usa-looks-back-on-his-own-childhood.html | Alex Haleys Palmerstown USA Looks Back on His Own Childhood | By Leo Janos | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ali-to-fight-ledoux-may-30-in-minnesota-whole-world-will-see-it-ali.html | Ali to Fight LeDoux May 30 in Minnesota Whole World Will See It Ali to Fight LeDoux May 30 in Minnesota | Special to The New York Times | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/anthony-tops-roth-in-bowling-threefourths-a-millionaire.html | Anthony Tops Roth In Bowling ThreeFourths a Millionaire | By Al Harvin Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/antiques-great-collectors-of-judaica.html | ANTIQUES Great Collectors Of Judaica | RITA REIF | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/antuofermo-honest-laborer-bloody-battle-looms-antuofermo-an-honest.html | Antuofermo Honest Laborer Bloody Battle Looms Antuofermo An Honest Laborer Close My Eyes and Swing Never Complained | By Michael Katz | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/around-the-garden-this-week-shamrocks-tomato-time.html | AROUND THE Garden This Week Shamrocks Tomato Time | JOAN LEE FAUST | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/art-view-florine-stettheimers-distinctive-vision-of-society-art.html | ART VIEW Florine Stettheimers Distinctive Vision of Society ART VIEW Florine Stettheimer | HILTON KRAMER | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/arts-and-leisure-guide-theater-recent-openings-opening-this-week.html | Arts and Leisure Guide Theater Recent Openings Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Tristate Dance Film Opening This Week Recent Openings Special Series Music Opera Metropolitan New York City Other Today Monday Tuesday Wednesday Thursday Friday Saturday Jazz In Concert In the Clubs PopFolkRock In Concert Of Special Interest Arts and Leisure Guide In the Clubs Art Galleries Uptown Group Shows Galleries 57th St Group Shows Galleries SoHo Group Shows Other Museums Photography Group Shows Miscellany | Edited by Ann Barry | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/backgammon-lowly-1point-can-take-on-great-importance-in-bearoff.html | Backgammon Lowly 1Point Can Take On Great Importance in BearOff | By Paul Magriel | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/balancing-act-carter-tries-synchronizing-economic-and-political.html | Balancing Act Carter Tries Synchronizing Economic and Political Aims Longterm Gains vs ShortTerm Risk | By Hedrick Smith | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/banisadrs-power-at-stake-as-iran-picks-a-parliament-marxists-also.html | BaniSadrs Power at Stake As Iran Picks a Parliament Marxists Also Ran | By John Kifner | TX 436851 | 1980-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/basketball-at-lsu-out-of-the-doldrums-free-basketball-nets-new.html | Basketball at LSU Out of the Doldrums Free Basketball Nets New Recruiting Approach Football Still Is King Building a Winner | By Gerald Eskenazi Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/behind-the-best-sellers-phil-donahue.html | BEHIND THE BEST SELLERS Phil Donahue | By Edwin McDowell | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/behind-the-gates-of-a-zen-monastery-in-tassajara-calif.html | Behind the Gates of a Zen Monastery in Tassajara Calif | By Royal Kennedy | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/bonwit-building-set-for-the-ultimate-sale-bonwit-building-set-for.html | Bonwit Building Set For the Ultimate Sale Bonwit Building Set for the Ultimate Sale A Flagship Store Will Open Nearby | By Suzanne Daleycarter B Horsley | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/book-ends-howard-university-press-angloamerican-readers-china-book.html | BOOK ENDS Howard University Press AngloAmerican Readers China Book Club Letter to the TLS | By Herbert Mitgang | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/bridge-the-originator-of-psychic-bidding.html | BRIDGE The Originator of Psychic Bidding | ALAN TRUSCOTT | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/briton-arrested-in-city-on-child-pornography-charges-clandestine.html | Briton Arrested in City on Child Pornography Charges Clandestine but Profitable | By Les Ledbetter | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/bruins-conquer-clemson-8574-sanders-most-valuable-ucla-defeats.html | Bruins Conquer Clemson 8574 Sanders Most Valuable UCLA Defeats Clemson 8574 Relief From Pressure | By Malcolm Moran Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/burned-at-bergdorfs-but-still-growing-at-a-glance-carter-hawley.html | Burned at Bergdorfs But Still Growing AT A GLANCE Carter Hawley Hale Stores Inc Carter Hawley Hale | By Pamela G Hollie | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/by-ferry-across-lake-michigan-by-ferry-across-lake-michigan.html | By Ferry Across Lake Michigan By Ferry Across Lake Michigan | By Karl Zimmerman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/byrd-finds-congress-set-to-cut-more-than-carter-500000-words-but-no.html | Byrd Finds Congress Set To Cut More Than Carter 500000 Words but No No Unique Effort Seen | By Judith Miller Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/cabaret-producers-turn.html | Cabaret Producers Turn | JOHN S WILSON | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/camera-cutting-down-on-film-costs-by-loading-your-own-camera-save.html | CAMERA Cutting Down on Film Costs by Loading Your Own CAMERA Save With Bulk Loading | MARTIN HERSHENSON | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/campaign-swings-west-to-land-of-lincolnland-daley-but-the-machine.html | Campaign Swings West to Land of Lincolnland Daley But the Machine Has Lost Its Clout | By Steven V Roberts | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/camping-out-on-washingtons-olympic-peninsula-camping-out-on.html | Camping Out on Washingtons Olympic Peninsula Camping Out on Washingtons Olympic Peninsula | BY David E Sanger | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carey-rejects-bridge-for-sound-urges-ferry-study.html | Carey Rejects Bridge for Sound Urges Ferry Study | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/caribbean-alternative-renting-a-st-croix-condominium.html | Caribbean Alternative Renting a St Croix Condominium | By Frank Lynn | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carter-aides-surprised-by-armspact-remark-carters-statement.html | Carter Aides Surprised By ArmsPact Remark Carters Statement Surprises Aides Delay in Senate Was Asked Treaty Terms Are Being Observed | By Richard Burt Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carter-on-tv-an-oil-tax-credit-controls-and-a-balanced-budget.html | Carter on TV An Oil Tax Credit Controls and a Balanced Budget | DANIEL F CUFF | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carters-choices-for-judgeships-are-recasting-the-federal-judiciary.html | Carters Choices for Judgeships Are Recasting the Federal Judiciary Backing of Kennedy Committee Investigations Role of Partisanship Social Clubs at Issue | By Robert Pear Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/celtics-turn-back-knicks-by-123120-celtics-down-knicks-by-123120.html | Celtics Turn Back Knicks by 123120 Celtics Down Knicks by 123120 Knick Playoff Hopes Hurt Big Basket for Henderson Knicks Box Score | By Sam Goldaper | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/census-bureau-behind-in-hiring-of-enumerators-officials-fear-for.html | Census Bureau Behind in Hiring Of Enumerators Officials Fear for Quality of Count With Shortage Recriminations by Recruiters Applicants Fail Test Personal Calls | By Robert Reinhold Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/chess-making-it-look-easy.html | CHESS Making It Look Easy | ROBERT BYRne | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/chris-event-lloyd-finds-there-is-life-after-tennis-pressed-to.html | Chris Event Lloyd Finds There Is Life After Tennis Pressed to Decide Fathers Reaction Wants FamilyRun Tennis Club | By Jane Gross Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/citicorps-skyscraper-weathering-tower-is-weathering.html | Citicorps Skyscraper Weathering Tower is Weathering | By Carter B Horsley | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/city-is-weatherizing-foreclosed-buildings-to-reduce-fuel-costs.html | City Is Weatherizing Foreclosed Buildings To Reduce Fuel Costs 10000 Buildings Taken Over | By Peter Kihss | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/columbia-pressed-by-nations-with-captured-diplomats-to-resolve.html | Columbia Pressed by Nations With Captured Diplomats to Resolve Crisis Individual Negotiations Discussed | By Warren Hoge Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/communicating-in-the-language-of-sports-language-is-affected-small.html | Communicating in the Language of Sports Language Is Affected Small Talk Is Important Getting to Know People | By James Tackach | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/concert-harold-budd-on-bill-with-jon-gibson.html | Concert Harold Budd On Bill With Jon Gibson | JOHN ROCKWELL | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/concert-y-chamber-symphony-dance-theater-workshop-shows-6.html | Concert Y Chamber Symphony Dance Theater Workshop Shows 6 Choreographers | By Joseph Horowitz | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-antiques-a-rocky-romance-with-the-theater.html | ANTIQUES A Rocky Romance With the Theater | By Frances Phipps | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-connecticut-ballet-to-give-3-premieres-dance.html | Connecticut Ballet To Give 3 Premieres DANCE | By Jill Silverman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-connecticut-guide-the-serengeti-lion-about-our.html | CONNECTICUT GUIDE THE SERENGETI LION ABOUT OUR CITIES INTERSTATE CONCERT TEENAGE THEATER FINAL WEEK OF FANTASTY | ELEANOR CHARLES | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-connecticut-housing-high-interest-rates-blocking.html | CONNECTICUT HOUSING High Interest Rates Blocking Sales | By Andree Brooks | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-connecticut-journal-political-platformsartistic.html | CONNECTICUT JOURNAL Political PlatformsArtistic License | Richard L Madden | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-dining-out-a-cornucopia-of-seafood-pleasures.html | DINING OUT A Cornucopia of Seafood Pleasures | By Patricia Brooks | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-from-a-rural-workshop-printmakers-vision-is.html | From a Rural Workshop Printmakers Vision Is Broad | By Bart Barlow | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-gardening-protecting-endangered-plant-species.html | GARDENING Protecting Endangered Plant Species | By Carl Totemeier | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-home-clinic-antique-finish-a-short-cut-to-a.html | HOME CLINIC Antique Finish A Short Cut to a Richer Look for Furniture Answering the Mail | By Bernard Gladstone | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-impressionism-flowers-anew-at-exhibitions-on.html | Impressionism Flowers Anew At Exhibitions on Native Soil Impressionism Revived Where It Thrived | By Vivien Raynor | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-in-which-carterites-stalk-a-pride-of-mayors.html | In Which Carterites Stalk A Pride of Mayors | By William A Collins | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-laser-study-exemplifies-states-industrial.html | Laser Study Exemplifies States Industrial Research | By John S Rosenberg | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-letter-to-the-connecticut-editor-businessman.html | LETTER TO THE CONNECTICUT EDITOR Businessman Supports Article on Ridgefield | JAMES H CANNATELLI | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-new-arbitration-law-it-works.html | New Arbitration Law It Works | By Suzanne Reade | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-politics-interpreting-a-primary-before-the-fact.html | POLITICS Interpreting a Primary Before the Fact | By Richard L Madden | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-scandal-in-new-britain-a-story-still-unfolding.html | Scandal in New Britain A Story Still Unfolding New Britain Waits for More Shoes to Drop | By Robert E Tomasson | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-theater-a-mannered-comedy-with-black-edges.html | THEATER A Mannered Comedy With Black Edges | By Haskel Frankel | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-utility-men-change-routines-to-catch-the-meter.html | Utility Men Change Routines To Catch the Meter Cheaters Energy Theft a Growth Industry | By Dan Hulbert | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-westhills-singers-find-joy-and-sorrow.html | Westhills Singers Find Joy and Sorrow | By John Cavanaugh | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/credit-cards-harder-times-how-the-rule-works-users-of-credit-cards.html | Credit Cards Harder Times How the Rule Works Users of Credit Cards Are Facing Tougher Rules | By Clyde H Farnsworth Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/cuts-in-spending-and-shift-in-tax-posing-obstacles-carter-plan.html | Cuts in Spending And Shift in Tax Posing Obstacles Carter Plan Facing Obstacles | By Steven R Weisman Special To the New York Times | TX 436851 | 1980-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/dance-juilliard-group-in-l-abbes-george-ii.html | Dance Juilliard Group In L Abbes George II | JENNIFER DUNNING | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/dance-view-whos-who-in-nijinsky-dance-view.html | DANCE VIEW Whos Who In Nijinsky DANCE VIEW | ANNA KISSELGOFF | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/dialogue-of-east-and-west.html | Dialogue Of East And West | By Robert B Reich | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/doing-good-doing-good.html | Doing Good Doing Good | By Susan Isaacs | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/doityourself-medical-tests-are-abounding-diverse-products-ahead.html | DoItYourself Medical Tests Are Abounding Diverse Products Ahead | By Tabitha M Powledge | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/due-process-under-review-process.html | Due Process Under Review Process | By Telford Taylor | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/duke-five-ousted-6860-duke-leads-at-halftime-purdue-triumphs-by.html | Duke Five Ousted 6860 Duke Leads at Halftime Purdue Triumphs By 6860 | By Jim Naughton Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/east-germany-resumes-freeing-political-prisoners-official.html | East Germany Resumes Freeing Political Prisoners Official Negotiating With Others | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/efforts-to-save-lowenstein-typify-emergency-service-alerts-are-red.html | Efforts to Save Lowenstein Typify Emergency Service Alerts Are Red Codes Unidentified White Male Tubes Are Connected Oxygen Is Measured Heart Massage Applied Left Lung Removed | By Lawrence K Altman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/exhibition-on-danzig-set-for-jewish-museum-bad-and-good-times.html | Exhibition on Danzig Set for Jewish Museum Bad and Good Times Supported by National Grants | By Ian T MacAuley | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/faln-linked-to-100-bombings.html | FALN Linked to 100 Bombings | BY Jill Smolowe | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/fashion-the-shape-of-things-in-milan-the-first-look-at-whats-ahead.html | Fashion THE SHAPE OF THINGS IN MILAN The first look at whats ahead for fall 1980 will be seen today in Milan as the designer collections are unveiled Strong shapes and mens wear influences predominate Fashion Fashion | By Mary Russel | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/fat-women.html | Fat Women | By Jane Howard | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/fbi-investigates-loss-of-rare-books-at-harvard.html | FBI Investigates Loss of Rare Books at Harvard | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/fcc-plans-for-more-jersey-tv-raise-ire-of-officials-in-delaware.html | FCC Plans for More Jersey TV Raise Ire of Officials in Delaware Taking Delawares Channel Problems in Pennsylvania | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/female-president-settles-in-comfortably-at-u-of-chicago-post-at.html | Female President Settles In Comfortably at U of Chicago Post at Yale Cited Focusing on a Person Budget Wasnt Balanced | By Gene I Maeroff Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/film-view-movies-vs-tvthe-need-for-provocation-film-view-the-need.html | FILM VIEW Movies vs TVThe Need for Provocation FILM VIEW The Need for Provocation | VINCENT CANBY | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/followup-on-the-news-mutation-watching-the-rich-sea-murder-on-a.html | FollowUp on the News Mutation Watching The Rich Sea Murder on a Pass GasStingy Car | RICHARD HAITCH | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/food-fabric-art-gustav-zumstegs-three-lives-some-distinguished.html | Food Fabric Art Gustav Zumstegs Three Lives Some Distinguished Guests Fabrics for Saint Laurent | By Susan Heller Anderson Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/food-turkeythe-tasty-impostor-how-to-prepare-turkey-scaloppine.html | Food TURKEYTHE TASTY IMPOSTOR How to prepare turkey scaloppine | By Craig Claiborne With Pierre Franey | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/for-uganda-nyereres-army-has-overstayed-its-welcome-an-appeal-for.html | For Uganda Nyereres Army Has Overstayed Its Welcome An Appeal for Kenyan Help | By Gregory Jaynes | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ford-decides-its-too-late-for-one-more-last-hurrah-any-way-it-was-a.html | Ford Decides Its Too Late For One More Last Hurrah Any Way It Was a Long Shot | By Adam Clymer | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ford-declines-race-for-the-presidency-to-avoid-gop-split-ends.html | FORD DECLINES RACE FOR THE PRESIDENCY TO AVOID GOP SPLIT ENDS TWOWEEK DELIBERATION Former Chief Executive Declares US Needs New President Hell Back Party Choice No Questions Allowed Ford Decided Not to Try to Regain the Presidency | By Adam Clymer | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ford-won-in-pinto-case-but-the-memory-will-linger-on-expense-is-a.html | Ford Won in Pinto Case but The Memory Will Linger On Expense Is a Factor | By Reginald Stuart | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/foreign-affairs-iron-cross-red-star.html | FOREIGN AFFAIRS Iron Cross Red Star | By Jacobo Timerman | TX 436851 | 1980-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/foreign-aid-request-faces-tough-going-moreover-old-appropriations.html | FOREIGN AID REQUEST FACES TOUGH GOING Moreover Old Appropriations Bill Is Stalled in CongressMany Programs Are Imperiled New Resolution Needed High Stakes Seen Cuts Called Catastrophic | By Graham Hovey Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/former-olympic-athlete-says-us-should-go-to-moscow.html | Former Olympic Athlete Says US Should Go to Moscow | By Philip Shinnick | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/four-novels-novels.html | Four Novels Novels | By Martin Irvin | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/france-plays-its-own-game-in-wooing-the-arab-world.html | France Plays Its Own Game In Wooing the Arab World | By Flora Lewis | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/fundraising-in-us-for-hospital-in-peking-sets-off-a-controversy.html | FundRaising in US For Hospital in Peking Sets Off a Controversy Drive in US Seeks Aid for a Peking Medical Center Despite Doubts of Benefit to China A Rockefeller Venture Concern Over Shift in Care Limited US Role Stressed Some Potential Donors | By Kathleen Teltsch | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/funny-man.html | Funny Man | By John Lahr | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/future-events-spring-for-all-ages-glad-to-be-glad-follies-of-the.html | Future Events Spring for All Ages Glad to Be Glad Follies of the Young Song n Dance Center at Summit InnerSpace Ball Poetic Prices A Place for Peace Double Feature Do It Downtown | By Lillian Bellison | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/gallery-view-kokoschka-archetypal-rebel-gallery-view.html | GALLERY VIEW Kokoschka Archetypal Rebel GALLERY VIEW | JOHN RUSSELL | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/garths-decision-on-myerson-campaign-still-up-in-the-air-new-york.html | Garths Decision on Myerson Campaign Still Up in the Air New York Political Notes | By Frank Lynn | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/groups-claiming-faln-ties-raid-offices-of-bush-and-carter-faln.html | Groups Claiming FALN Ties Raid Offices of Bush and Carter FALN Implicated in Raids on 2 Campaign Offices Secret Service Protection They Sprayed Stuff All Over | By David A Andelman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/how-connecticuts-giaimo-is-tackling-the-budget-giaimo-tackling-the.html | How Connecticuts Giaimo Is Tackling the Budget Giaimo Tackling the Budget | By Judith Miller | TX 436851 | 1980-03-21 |

| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/how-to-please-your-secretary.html | How to Please Your Secretary | By Miranda Morse | TX 436851 | 1980-03-21 |
|---|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ideas-trends-in-summary-school-prayers-again-lose-out-in.html | Ideas  Trends In Summary School Prayers Again Lose Out In Massachusetts Hens Teeth May Not Be So Rare An Appellation Non Controlee Pentagon Computers Huff Puff Bluff | Tom Ferrell and Margot Slade | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/if-you-go-.html | If You Go | DES | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/if-you-go-.html | If You Go | FL | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/if-you-go-.html | If You Go | KZ | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/if-you-go-.html | If You Go | RB | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/if-you-go-.html | If You Go | RK | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/in-the-nation-getting-down-to-cases.html | IN THE NATION Getting Down To Cases | By Tom Wicker | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/inactive-reactors-one-years-toll-of-three-mile-island-three-mile.html | Inactive Reactors One Years Toll Of Three Mile Island Three Mile Island One Year Later | By David Burnham | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/institute-terms-alcohol-for-cars-a-spur-to-rising-world-food-prices.html | Institute Terms Alcohol for Cars a Spur to Rising World Food Prices | By Seth S King Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/investing-easing-the-risk-in-commodity-futures.html | INVESTING Easing the Risk in Commodity Futures | By Hj Maidenberg | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/iowa-five-prospering-in-role-of-underdog-two-upset-victories.html | Iowa Five Prospering in Role of Underdog Two Upset Victories Preparing for Georgetown Guarding Shelton a Problem Accustomed to Underdog Role | By Gordon S White Jr Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/islanders-rout-blues-bossy-scores-no-49-new-found-enthusiasm-mutual.html | Islanders Rout Blues Bossy Scores No 49 New Found Enthusiasm Mutual Admiration Expressed Cornell Dartmouth Gain ECAC Hockey Final Islanders Scoring | By Parton Keese Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/israels-politics-war-continued-by-oral-means-extreme-language-is.html | Israels Politics War Continued By Oral Means Extreme Language Is Used Youll Hold Your Tongue Threats of Resignation | By David K Shipler Special To the New York Times | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/its-harder-to-cool-the-plutonium-economy-accord-must-convince.html | Its Harder To Cool the Plutonium Economy Accord Must Convince Congress | By Paul Lewis | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/jazz-dorothy-donegan-and-combo.html | Jazz Dorothy Donegan and Combo | JOHN S WILSON | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/jazz-top-of-the-gate-is-host-to-tete-montoliu.html | Jazz Top of the Gate Is Host to Tete Montoliu | JOHN S WILSON | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/jewish-archives-of-film-and-broadcasting-created.html | Jewish Archives of Film and Broadcasting Created | By C Gerald Fraser | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/jury-deliberations-begin-in-brothers-murder-trial-similarity-of.html | Jury Deliberations Begin in Brothers Murder Trial Similarity of Backgrounds Letter to Little Bruce Others Shot at Site | By Ben A Franklin Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/koch-opposing-bill-to-ban-mandatory-retirements-terms-of-federal.html | Koch Opposing Bill to Ban Mandatory Retirements Terms of Federal Statute Cites Federal Data | By Glenn Fowler | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/last-stand-for-an-ancient-indian-way-indians.html | LAST STAND FOR AN ANCIENT INDIAN WAY INDIANS | By David Harris | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/letters-new-yorker-poems-robert-b-shaw-replies.html | LETTERS New Yorker Poems Robert B Shaw replies | HOWARD MOSS | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/letters-on-historic-districts.html | Letters On Historic Districts | BRIAN T SULLIVAN | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/letters-statistics-oil-shortage.html | LETTERS Statistics Oil Shortage | EARL DASHEDWARD M KOHNCHUCK SPUNGEON | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/letters-taxing-social-security-is-not-a-solution-look-where-europe.html | Letters Taxing Social Security Is Not a Solution Look Where Europe Detects Cowardice The NotSoLiberal John Anderson Does Ford Know Outrage CustomMade Oriental Wisdom The Danger of Underestimating Moscows Afghanistan Motives | BRUNO STEINYOASH WIENERVINCENT DEMARCOFREDERICK S GILSONROBERT S LEVYEDMUND E BALMFORTHGIDON GOTTLIEB | TX 436851 | |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/letters-to-the-editor-caught-in-a-coup-northampton-visitor-the.html | Letters to the Editor Caught in a Coup Northampton Visitor The Riviera Tortoises Point Reyes Butch Cassidy Country | NANCY B LEWISANITA BOLOGNAROBERT A ROTHSTEINWALKER GIBSONEILEEN K SCHOFIELDNANCY PHILLIPS CROSBYFred C Collier | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/letters-to-the-editor-the-spirit-of-israels-youth-today-the-high.html | Letters TO THE EDITOR The Spirit of Israels Youth Today The High Stakes of Scientific Secrecy John Andersons Fans B in Life Experience Canadas Unique Identity Wearing Wrinkles With Dignity A Chicken From Henri IV | RABBI LYLE KAMLETANNE M EPSTEINBILL EVANSHERANT AKMAJIANJACKI ANSGAYLE S NEWMANRAY ROBERTSKAREN C ALTFESTNAOMI HADELMAN RNLEWIS ROSENTHAL | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/literary-letter-from-cairo-on-al-ahrams-sixth-floor-cairo.html | LITERARY LETTER FROM CAIRO On Al Ahrams Sixth Floor Cairo | By Christopher Wren | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-a-boys-love-of-law-keeps-its-force-at-43-long.html | A Boys Love of Law Keeps Its Force at 43 LONG ISLANDERS | By Lawrence Vangelder | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-a-dancers-odyssey.html | A Dancers Odyssey | By Jill Silverman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-artists-in-brush-with-zone-law.html | Artists in Brush With Zone Law | By Mary Deschamps | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-dining-out-an-informal-touch-amid-elegance.html | DINING OUT An Informal Touch Amid Elegance | By Florence Fabricant | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-foodstyle-the-cream-of-irish-coffee-on-li.html | FOODSTYLE The Cream of Irish Coffee on LI | By Florence Fabricant | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-gardening-protecting-endangered-plant-species.html | GARDENING Protecting Endangered Plant Species | By Carl Totemeier | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-glen-cove-suffers-a-setback-in-sudden-theater.html | Glen Cove Suffers a Setback In Sudden Theater Closing Theater Closing Hurts Glen Cove | By John T McQuiston | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-home-clinic-antique-finish-a-short-cut-to-a.html | HOME CLINIC Antique Finish A Short Cut to a Richer Lock for Furniture Answering the Mail | By Bernard Gladstone | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-hot-water-systems-getting-day-in-the-sun-long.html | Hot Water Systems Getting Day in the Sun LONG ISLAND HOUSING | By Diana Shaman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-increase-in-violent-crime-provokes-debate-in.html | Increase in Violent Crime Provokes Debate in Nassau Increase in Crime Stirs Nassau Debate | By Barry Abramson | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Shawn G Kennedy | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-oceans-of-fuel-makes-waves-letters-to-the-long.html | Oceans of Fuel Makes Waves LETTERS TO THE LONG ISLAND EDITOR | JB HORNER KUPERFJ SALZANOJEANNE MACKAYRALPH E WESTONHERMAN LANGFURJOSEPH HERTZLINGERRC ANDERSONDAVID SCHLICHTINGWILLIAM J LENOBLEDAVID K DIMMICKPAUL DECAMP | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-on-the-isle-today-all-that-jazz-monday-the-tax.html | ON THE ISLE Today ALL THAT JAZZ Monday THE TAX MAN COMETH PRACTICAL POLITICS Wednesday SOWING SEEDS Friday DANCE MARATHON Saturday GAMESMANSHIP ANNUAL HOEDOWN | BARBARA DELATINER | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-politics-dunne-gets-a-surprise-from-damato.html | POLITICS Dunne Gets a Surprise From DAmato | By Frank Lynn | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-quietly-bobby-van-displays-piano-flair.html | Quietly Bobby Van Displays Piano Flair | By Procter Lippincott | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-regents-add-a-suffolk-voice.html | Regents Add a Suffolk Voice | By Ari L Goldman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-syosset-how-do-you-like-buffalo.html | Syosset How Do You Like Buffalo | By Joseph Simon | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-the-lively-arts-sloan-wilson-finds-li-a-snug.html | THE LIVELY ARTS Sloan Wilson Finds LI a Snug Port | HUGH OHAIRE | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/long-island-weekly-to-fans-islanders-are-good-skates-sports.html | To Fans Islanders Are Good Skates SPORTS | By Tom Lederer | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/long-island-weekly-where-does-theater-on-island-go-now-theater-in.html | Where Does Theater On Island Go Now THEATER IN REVIEW | By Alvin Klein | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/lowenstein-hailed-by-many-mourners-suspect-is-arraigned-as-kennedy.html | LOWENSTEIN HAILED BY MANY MOURNERS Suspect Is Arraigned as Kennedy Carter and Carey Pay Tribute to Civil Rights Leader Portable and Powerful Lobby Sounds of Struggle Heard Met While at Stanford | By Paul L Montgomery | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/mailbox-some-praise-for-sports-in-schools-speed-skates-in-stock.html | Mailbox Some Praise for Sports in Schools Speed Skates in Stock NCAA Greed Is Assailed Give Credit Where Credit Is Dew Buttons Views Fair | SAMUEL R FRANKELKATHRYN HANSENMIKE SEMPLEKELLY ANN MORGANJANE CLARKSON HENDERSON | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/marilyn-french-writing-and-talking-french-interview.html | Marilyn French Writing and Talking French Interview | By Rosellen Brownby Grace Glueck | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/master-of-the-word-laye.html | Master of The Word Laye | By Charles R Larson | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/men-of-ideas-progress-berlin.html | Men of Ideas Progress Berlin | By Frank E Manuelby Sheldon Wolin | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/method-master.html | Method Master | By Patricia Bosworth | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/miller-defends-plan-recession-risk-said-to-be-justified-by.html | MILLER DEFENDS PLAN Recession Risk Said to Be Justified by Prospects for Curbing Prices Revised Budget Projections Volcker Comments on Plan US Officials Find Carter Plan Worth Recession Risk Volcker Says He Opposes Controls Briefing by Budget Director Federal Reserve Is Key It Is Always Clear After the Fact | By Steven Rattner Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/mime-four-collaborate-in-evening.html | Mime Four Collaborate In Evening | By Jennifer Dunning | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archiv es/moneylenders-nightmare-why-the-citi-never-sleeps-consumer-lending.html | Moneylenders Nightmare Why the Citi Never Sleeps Consumer Lending Citibanks Nightmare | By Robert A Bennett | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/museum-of-black-womens-history-grows-in-a-capital-town-house.html | Museum of Black Womens History Grows in a Capital Town House Lecturers Writers and a Banker | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/music-all-szymanowski-4-modern-dance-troupes-set-for-emanuel-season.html | Music All Szymanowski 4 Modern Dance Troupes Set for EmanuEl Season | By Peter G Davis | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/music-chamber-soloists.html | Music Chamber Soloists | RAYMOND ERICSON | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/music-view-looking-ahead-to-next-season-music-view.html | MUSIC VIEW Looking Ahead to Next Season MUSIC VIEW | HAROLD C SCHONBERG | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-a-victim-recalls-the-horror-of-it-all.html | A Victim Recalls The Horror of It All | LOUISE SAUL | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-antiques-an-old-show-in-a-new-lighter-vein.html | ANTIQUES An Old Show in a New Lighter Vein | By Carolyn Darrow | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-art-architecture-to-a-painters-eye.html | ART Architecture to a Painters Eye | By David L Shirey | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-cities-are-hustling-to-help-the-census-cities.html | Cities Are Hustling To Help the Census Cities Hustling to Help Census | By Alfonso A Narvaez | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-communities-finding-a-new-resource-in-victorian.html | Communities Finding A New Resource In Victorian Houses Old Houses a New Resource | By Mildred Jailer | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-dining-out-unmistakable-flavor-of-germany.html | DINING OUT Unmistakable Flavor of Germany | By Valerie Sinclair | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-dispute-still-burns-at-cherry-hill-track.html | Dispute Still Burns At Cherry Hill Track | By Martin Gansberg | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-gardening-protecting-endangered-plant-species.html | GARDENING Protecting Endangered Plant Species | By Carl Totemeier | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-home-clinic-antique-finish-a-short-cut-to-a.html | HOME CLINIC Antique Finish A Short Cut to a Richer Look for Furniture Answering the Mail | By Bernard Gladstone | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-how-the-writing.html | LETTERS TO THE NEW JERSEY EDITOR How the Writing Project Became a Success Use of Sign Language By Actors Is Clarified | LINDA WAITKUS Project DirectorCAROL FERREIR | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-maple-sugaring-still-a-sweet-pastime-for-some.html | Maple Sugaring Still a Sweet Pastime for Some | By Anne Semmes | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-mccarter-2-tales-of-a-city.html | McCarter 2 Tales Of a City | JOSEPH CATINELLA | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-monument-to-waste.html | Monument to Waste | LEO F CARNEY | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-new-jersey-guide-today-craft-and-plant-show-model.html | NEW JERSEY GUIDE Today CRAFT AND PLANT SHOW MODEL RAILROADING SPIRITUAL EXHIBITIONS TIME FOR GOLF Tuesday COMEDY MEETS DANCE Friday ALL THAT BRASS TOMS RIVER ANTIQUES Saturday BENEFIT CONCERT | CHARLES W NUTT JR | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-new-jersey-housing-the-hurdles-of-multifamily.html | NEW JERSEY HOUSING The Hurdles of Multifamily Housing | By Ellen Rand | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-plan-for-woodlands-divides-glen-rock.html | Plan for Woodlands Divides Glen Rock | By Maurice Carroll | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-rape-on-the-campus-a-tough-problem-for-people-to.html | Rape on the Campus A Tough Problem for People to Solve | By Louise Saul | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-school-groups-plan-new-fight-on-classification.html | School Groups Plan New Fight On Classification School Groups Plan Classification Fight | By R Foster Winans | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-seeds-of-secession-at-the-seaside.html | Seeds of Secession at the Seaside | By Rita S Zeiss | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-so-far-offshare-oil-is-mostly-a-dry-hole.html | So Far Offshare Oil Is Mostly a Dry Hole | By Edward C Burks | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-soaps-counterpart-to-the-18th-centurys-quasimoral.html | Soaps Counterpart To the 18th Centurys QuasiMoral Novel | By John Keeler | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-speaking-personally-growing-up-irish-in-new.html | SPEAKING PERSONALLY Growing Up Irish in New Jersey | By Jim Curley | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-state-sets-out-to-prove-there-is-a-mafia-state.html | State Sets Out to Prove There Is a Mafia State Seeks to Prove The Mafia Exists | By Robert Hanley | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-tighter-laws-add-to-waste-problem.html | Tighter Laws Add To Waste Problem | By Leo H Carney | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-what-the-jury-is-likely-to-hear.html | What the Jury Is Likely to Hear | ROBERT HANLEY | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-whole-theater-words-separate-and-equal.html | Whole Theater Words Separate and Equal | By Joseph Catinella | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-peking-party-code-seeks-to-end-privilegeseeking.html | New Peking Party Code Seeks to End PrivilegeSeeking | By Fox Butterfield Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-yorkers-lead-in-bridge-on-coast-berkowitz-and-andersen-set-pace.html | NEW YORKERS LEAD IN BRIDGE ON COAST Berkowitz and Andersen Set Pace in Mens Pair Title Contest of Spring National Tourney Veteran Players Are Third Doubled Grand Slam Made | By Alan Truscott Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/nicklaus-is-back-at-top-levi-and-thompson-at-211-nicklaus-makes.html | Nicklaus Is Back At Top Levi and Thompson at 211 Nicklaus Makes Pitch Shot Club Selection Difficult | By John S Radosta Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/notes-farewell-to-the-bach-aria-group-future-uncertain.html | Notes Farewell to The Bach Aria Group Future Uncertain | By Raymond Ericson | TX 436851 | 1980-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/notes-tourist-sites-that-should-be-protected-for-all-time-plymouth.html | Notes Tourist Sites That Should Be Protected for All Time Plymouth Festival Viennas Lipizzan Horses World War II With Ike Free Brussels Guides Pans Afoot in the Spring Cutting Costs in Ireland Netherlands Tall Ships | By Robert J Dunphy | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/numismatics-down-but-not-out.html | NUMISMATICS Down But not Out | ED REITER | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ny-tech-loses-8074-in-final-upsala-67-wittenberg-63-north-park-57.html | NY Tech Loses 8074 in Final Upsala 67 Wittenberg 63 North Park 57 Longwood 55 | By Michael Strauss Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/nyambui-captures-mile-and-twomile-paiges-last-indoor-race-dickey.html | Nyambui Captures Mile and TwoMile Paiges Last Indoor Race Dickey Matches Meet Record Wilson Chasing Nehemiah Merchant Marine Oarsmen Take 3 Races in Regatta | By Neil Amdur Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obscure-works-by-great-composers-composers.html | Obscure Works by Great Composers Composers | By Peter G Davis | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/on-language-stiffed-sandbagged-and-set-up-crowning-touch-copacetic.html | On Language Stiffed Sandbagged And Set Up Crowning Touch Copacetic II | By William Safire | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/opera-3-tosca-debuts.html | Opera 3 Tosca Debuts | By John Rockwell | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/orioles-blotting-out-series-loss-game-draws-45152-murray-had-0for21.html | Orioles Blotting Out Series Loss Game Draws 45152 Murray Had 0for21 Streak | By Murray Chass Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ousted-tijuana-editor-charges-official-repression-nepotism-reported.html | Ousted Tijuana Editor Charges Official Repression Nepotism Reported | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/outdoors-missouri-system-builds-wildlife-funds.html | Outdoors Missouri System Builds Wildlife Funds | NELSON BRYANT | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/panel-checking-for-violations-of-sentencing-law-hearings-to-be-held.html | Panel Checking for Violations of Sentencing Law Hearings to Be Held in April Findings of Study Cited | By Josh Barbanel | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/photography-view-mortensenagainst-the-grain.html | PHOTOGRAPHY VIEW MortensenAgainst the Grain | GENE THORNTON | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/points-of-view-perhaps-its-time-to-redefine-recession-inflaccession.html | POINTS OF VIEW Perhaps Its Time to Redefine Recession Inflaccession Repression Petrocession | By Eugene C Zorn Jr | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/programs-and-promises-a-look-at-the-record.html | Programs and Promises A Look at the Record | STEVE LOHR | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/psychiatric-gulag-gulag.html | Psychiatric Gulag Gulag | By Harvey Fireside | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/puerto-rico-expects-600000-votes-in-primary-today-a-lively-campaign.html | Puerto Rico Expects 600000 Votes in Primary Today A Lively Campaign A Preview of November Changing Expectations | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/rangers-romp-84-nilsson-gets-3-goals-rangers-strike-early.html | Rangers Romp 84 Nilsson Gets 3 Goals Rangers Strike Early FinalPeriod Shootout Rangers Scoring | By Deane McGowen Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/rape-in-egypt-a-minor-problem-or-a-seriously-underreported-one.html | Rape in Egypt A Minor Problem or a Seriously Underreported One Reaction According to Sex Statistics Indicate Decline Saving the Family Honor | By Christopher S Wren Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/reaction-abroad-favors-carter-antiinflation-plan-oil-import-fee-is.html | Reaction Abroad Favors Carter AntiInflation Plan Oil Import Fee Is Stressed No Quick Results Are Expected Power Over Banks Is Doubted | By Robert D Hershey Jr Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/reagan-illinois-backers-confident-but-they-fear-anderson-crossover.html | Reagan Illinois Backers Confident But They Fear Anderson Crossover Volatility Seen Over Month Reagans Ties to Illinois Simplicity of Answers | By Leslie Bennetts Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/rebellious-black-district-threatens-chicago-democratic-machine.html | Rebellious Black District Threatens Chicago Democratic Machine Heart of Machine Strength Lack of Black Appointees | By Paul Delaney Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/recital-beaux-arts-trio.html | Recital Beaux Arts Trio | By Raymond Ericson | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/rhodesia-governor-seeks-western-aid-to-new-regime-one-figure.html | Rhodesia Governor Seeks Western Aid to New Regime One Figure Mentioned 5 Billion | By John F Burns Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/rohatyn-denounces-carters-strategy-he-terms-plan-to-slash-13.html | ROHATYN DENOUNCES CARTERS STRATEGY He Terms Plan to Slash 13 Billion Off 81 Budget a Prescription for Recession in Region Leaders Await More Details Officials Express Reservations Rep Holtzman Expresses Concern | By Robert D McFadden | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/running-the-rapids-on-the-lehigh-river-running-the-rapids-on-the.html | Running the Rapids on the Lehigh River Running the Rapids on the Lehigh River If You Go | By Mary C Hickey | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/shearing-still-says-it-with-jazz.html | Shearing Still Says It With Jazz | By Jeff Gerth | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/shift-to-coops-gaining-in-queens-cooperativeapartment-conversions.html | Shift to Coops Gaining in Queens CooperativeApartment Conversions Are Gaining in Queens | By Diana Shaman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/smaller-homes-rising-rents-seen-for-1980s-smaller-homes-rising.html | Smaller Homes Rising Rents Seen for 1980s Smaller Homes Rising Rents Foreseen | By Andree Brooks | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/soviet-introducing-new-tank-in-europe-officials-fear-that-allied.html | SOVIET INTRODUCING NEW TANK IN EUROPE Officials Fear That Allied Missiles Will Not Penetrate the Armor on the Russian Models Soviet Deploys More Tanks Incapable of Penetrating Armor Promising Weapon for Future | By Drew Middleton | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/spains-powerful-regions-weaken-the-center.html | Spains Powerful Regions Weaken the Center | By James M Markham | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/spains-prime-minister-beset-by-problems-slides-into-political.html | Spains Prime Minister Beset by Problems Slides Into Political Isolation Issue of Regionalist Alliance | By James M Markham Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sports-of-the-times-chuck-kleins-cooperstown.html | Sports of The Times Chuck Kleins Cooperstown | RED SMITH | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sports-of-the-times-discipline-and-ed-spriggs.html | Sports of The Times Discipline and Ed Spriggs | DAVE ANDERSON | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/spotlight-bob-evans-farms-16-styles-of-sausage.html | SPOTLIGHT Bob Evans Farms 16 Styles of Sausage | By Donna Sammons | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stage-cocteau-players-present-the-tempest-the-cast.html | Stage Cocteau Players Present The Tempest The Cast | By Michiko Kakutani | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stage-view-a-play-that-springs-from-the-rich-southern-soil-stage.html | STAGE VIEW A Play That Springs From The Rich Southern Soil STAGE VIEW A Play That Springs From Southern Soil | MEL GUSSOW | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stamps-the-united-states-updates-its-program-for-1980-un.html | STAMPS The United States Updates Its Program for 1980 UN Counterfeits | SAMUEL A TOWER | TX 436851 | 1980-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/states-seeking-to-curb-impact-of-closing-industrial-plants-old.html | States Seeking to Curb Impact of Closing Industrial Plants Old Industrial Cities Affected Two Years Notice Required Citizens Groups Spur Movement Effort to Strengthen Maine Law Shock of Unexpected Job Loss | By Iver Peterson Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stenmark-captures-finale-of-cup-slalom.html | Stenmark Captures Finale of Cup Slalom | By Samuel Abt Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/suburbia-end-of-the-golden-age-by-william-severini-kowinski.html | SUBURBIA END OF THE GOLDEN AGE By William Severini Kowinski SUBURBIA | by F Scott Fitzgerald | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sunday-observer-pookie-and-the-duke-of-windsor.html | Sunday Observer Pookie and the Duke of Windsor | By Russell Baker | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/suspects-lawyers-seek-to-quash-order-for-letter-in-tarnower-case.html | Suspects Lawyers Seek to Quash Order for Letter in Tarnower Case AttorneyClient Relationship | By James Feron Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/swan-gets-3-million-in-5year-mets-pact-swan-surpasses-mazzilli-swan.html | Swan Gets 3 Million In 5Year Mets Pact Swan Surpasses Mazzilli Swan Gets 3 Million for 5 Years Turning Things Around A Little GiveandTake | By Joseph Durso Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/that-obscure-dentist-leads-gop-back-to-familiar-paths.html | That Obscure Dentist Leads GOP Back to Familiar Paths | By Maurice Carroll | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-cheaper-sunnier-face-of-the-alps-italys-val-daosta-a-cheaper.html | The Cheaper Sunnier Face of the Alps Italys Val dAosta a Cheaper Sunnier Face of the Alps If you Go | By Christopher Wren | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-compassionate-man-behind-best-boy-ira-wohl-of-best-boy.html | The Compassionate Man Behind Best Boy Ira Wohl of Best Boy | By Annette Insdorf | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-economic-scene-next-a-global-slump-economic-indicators-weekly.html | THE ECONOMIC SCENE Next A Global Slump Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Clyde H Farnsworth | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-feminist-revolution-of-jihan-sadat-her-husbands-presidential.html | THE FEMINIST REVOLUTION OF JIHAN SADAT Her husbands presidential decreescarefully announced while Parliament was not in sessionhave strengthened the political and family status of the women of Egypt bucking the fundamentalist tide that has swept Islam | By Susan and Martin Tolchin | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-humble-librarians-are-humble-no-more-keepers-of-books-struggle.html | The Humble Librarians Are Humble No More Keepers of Books Struggle for Solvency in Ingenious Ways | By Karen de Witt | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-kurt-weill-renaissance-the-kurt-weill-renaissance.html | The Kurt Weill Renaissance The Kurt Weill Renaissance | By Allan Kozinn | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-markets-selling-continues-as-rates-spiral.html | THE MARKETS Selling Continues as Rates Spiral | By Vartanig G Vartan | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-nation-in-summary-deregulation-for-truckers-picks-up-speed.html | The Nation In Summary Deregulation For Truckers Picks Up Speed Civiletti Rules Out Special Miller Probe Vote Given CIA Ample Elbow Room Maine Indian Claim Progresses Slayer of 33 Gets Chair | Caroline Rand Herron and Daniel Lewis | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-new-fbi-is-exorcising-the-ghost-of-j-edgar-hoover.html | The New FBI Is Exorcising The Ghost of J Edgar Hoover | By Robert Pear | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-paradoxical-music-of-busoni-the-paradox-of-busoni.html | The Paradoxical Music of Busoni The Paradox of Busoni | By Joseph Horowitz | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-pratos-of-italy-oases-of-hard-work.html | The Pratos of Italy Oases of Hard Work | By Paul Lewis | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-prospects-for-recession-experts-say-downward-pressures-will.html | The Prospects For Recession Experts Say Downward Pressures Will Intensify Economic Analysis Closer to the Top Plan Increases the Chance Of a Recession Experts Say Amateur Psychologists Another Round Later | By Leonard Silk | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-reggae-rhythm-comes-to-broadway.html | The Reggae Rhythm Comes to Broadway | By Robert Palmer | TX 436851 | 1980-03-21 |

| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-region-in-summary-quick-change-in-pba-as-solo-patrols-resume-nj.html | The Region In Summary Quick Change in PBA as Solo Patrols Resume NJ Legislature Is All for Ethics Allard Lowenstein A Gunshot Victim Testing Kickoff In Connecticut | Michael Wright Don Wycliff and Alvin Davis | TX 436851 | 1980-03-21 |
|---|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-untaxed-millions-many-americans-are-now-not-reporting-their.html | THE UNTAXED MILLIONS Many Americans are now not reporting their true incomesoverburdening those who do Some experts are blaming in part the IRS IRS | By Terri Schultz | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-world-in-summary-gap-separating-us-and-israel-grows-still-wider.html | The World In Summary Gap Separating US and Israel Grows Still Wider Mugabe Plays The Peacemaker Bogota Guerrillas Holding the Fort Tide of Killing Flours In Salvador Assad Answers Syrian Rumbles | Milt Freudenheim and Barbara Slavin | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-yorkshire-of-the-brontes-sterne-herriot-a-literary-tour-through.html | The Yorkshire Of the Brontes Sterne Herriot A Literary Tour Through Yorkshire With the Brontes Sterne Herriot If You Go | By Sandra Salmans | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/theater-yale-rep-revives-ubu-rex-the-cast.html | Theater Yale Rep Revives Ubu Rex The Cast | By Mel Gussow Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/trabert-absentees-hurt-us-cup-effort-play-well-against-vilas-praise.html | Trabert Absentees Hurt US Cup Effort Play Well Against Vilas Praise for Argentines Mrs Carner Takes Lead With 3Round Total of 210 Italy Soccer Victor | By Charles Friedman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/transit-politicking-complicates-maneuvers-over-aid-package.html | Transit Politicking Complicates Maneuvers Over Aid Package | By Joyce Purnick | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/traveling-overseas-a-short-course-in-the-complexities-traveling.html | Traveling Overseas A Short Course in the Complexities Traveling Overseas A Short Course in the Complexities Practical Traveler | By Paul Grimes | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/turkish-press-is-hit-by-financial-crisis-papers-struggling-against.html | TURKISH PRESS IS HIT BY FINANCIAL CRISIS Papers Struggling Against a Sharp Increase in Cost of Newsprint and a Drop in Circulation Circulation Drops Sharply Ties With Saudi Dailies Depends on Other Companies | By Marvine Howe Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/tv-view-detective-series-are-in-hot-pursuit-of-new-gimmicks.html | TV VIEW Detective Series Are in Hot Pursuit of New Gimmicks | JOHN J OCONNOR | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/un-agency-to-help-china-curb-population-growth-biggest-project-in.html | UN Agency to Help China Curb Population Growth Biggest Project in Many Years Chinese People Provide the Key | By Bernard D Nossiter Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/uranium-loss-is-tied-to-federal-laxity-nuclear-agency-report.html | URANIUM LOSS IS TIED TO FEDERAL LAXITY Nuclear Agency Report Criticizes AEC in 60s Disappearance From Pennsylvania Plant Fear of Other Diversions Investigation in 1965 Intelligence Agency Hints | By David Burnham Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/urban-pollution-is-turning-glory-that-was-rome-to-dust-sculpture.html | Urban Pollution Is Turning Glory That Was Rome to Dust Sculpture Has Fallen Off Monuments and Lungs | By Henry Tanner Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/us-and-china-sign-dam-accord.html | US and China Sign Dam Accord | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/us-soccer-team-in-olympic-playoff.html | US Soccer Team In Olympic Playoff | By Alex Yannis | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/utahs-ballet-west-to-new.html | Utahs Ballet West to Dance for New York Utahs Ballet West To New York | By Jack Anderson | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/venezuelan-women-win-a-big-battle-but-not-yet-the-war-more-changes.html | Venezuelan Women Win a Big Battle but Not Yet the War More Changes Being Sought More Opportunities for Women 200000 Children in Hostels Divorces Difficult to Get | By Juan de Onis Special To the New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/washington-jimmy-carters-strategy.html | WASHINGTON Jimmy Carters Strategy | By James Reston | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/wayne-state-retains-ncaa-fencing-title.html | Wayne State Retains NCAA Fencing Title | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-art-working-in-paper-is-juried-shows-theme.html | ART Working in Paper Is Juried Shows Theme | By Peter Schjeldahl | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-county-center-looks-back-on-its-50-years.html | County Center Looks Back on Its 50 Years | By Jeanne Clare Feron | TX 436851 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-dining-out-clean-wellpolished-place.html | DINING OUT Clean WellPolished Place | By Mh Reed | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-fire-in-mt-vernon-fells-the-dreams-of-many-there.html | Fire in Mt Vernon Fells the Dreams Of Many There Dreams Lay in Ashes of Mt Vernon Fire | By Lena Williams | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-gardening-protecting-endangered-plant-species.html | GARDENING Protecting Endangered Plant Species | By Carl Totemeier | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-home-clinic-antique-finish-a-short-cut-to-a.html | HOME CLINIC Antique Finish A Short Cut to a Richer Look for Furniture Answering the Mail | By Bernard Gladstone | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-imposing-a-repose-on-ailing-children.html | Imposing a Repose On Ailing Children | By Ann B Silverman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-letters-to-the-westchester-editor-court-reform.html | LETTERS TO THE WESTCHESTER EDITOR Court Reform Or Disenfranchisement Booklets Available On Hypertension Virtues of Walking Taken Step Further | ASSEMBLYMAN JOHN M PERONEMARVIN MOSER MDLESTER G BRAILEY | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-music-18th-season-ending.html | MUSIC 18th Season Ending | By Robert Sherman | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-notebook-tarnower-projects-to-go-on-reporters.html | Notebook Tarnower Projects to Go On Reporters Notebook A Doctor Is Slain | By Charlotte Evans | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-ravo-acknowledges-us-funds-misspent.html | Ravo Acknowledges US Funds Misspent | By Lena Williams | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-security-devices-help-libraries-shelve-thefts.html | Security Devices Help Libraries Shelve Thefts | By Harriet Miller | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-some-favored-trees-are-in-full-fig-some-favorite.html | Some Favored Trees Are in Full Fig Some Favorite Trees Are All in Full Fig | By Bart Barlow | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-speaking-personally-advantages-of-going-nowhere.html | SPEAKING PERSONALLY Advantages of Going Nowhere Fast | By Arthur J Raporte | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-theater-subject-of-roses-overwhelms-new-stage.html | THEATER Subject of Roses Overwhelms New Stage | By Haskel Frankel | TX 436851 | 1980-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-westchester-guide-st-patricks-run-barbershop.html | WESTCHESTER GUIDE ST PATRICKS RUN BARBERSHOP HARMONY CHOCOLATES AND PLANTS STAINEDGLASS TALK BALLET TECHNIQUES EYEING PICASSO | ELEANOR CHARLES | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-westchester-housing-grownup-children-and.html | WESTCHESTER HOUSING GrownUp Children and Economics | By Betsy Brown | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/whats-doing-in-tokyo.html | Whats Doing in TOKYO | By Henry Scott Stokes | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/wine-the-wine-to-chew-with-pasta-there-are-more-famous-piedmont.html | Wine THE WINE TO CHEW WITH PASTA There are more famous Piedmont wines but a sleeper called Spanna is one of New Yorks best buys and an ideal accompaniment to Italian dishes | By Terry Robards | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/womens-jazz-festival-will-open-on-thursday-major-concert-of.html | Womens Jazz Festival Will Open on Thursday Major Concert of Festival New Talent Concert | By John S Wilson | TX 436851 | 1980-03-21 |
| 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/york-polo-team-captures-collegiate-indoor-crown.html | York Polo Team Captures Collegiate Indoor Crown | Special to The New York Times | TX 436851 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/a-buyers-view-of-the-busy-world-of-fashion-a-promise-well-try-bring.html | A Buyers View of the Busy World of Fashion A Promise Well Try Bring Fashion to the Public Wanted a Thinner Look | By Fred Ferretti | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/a-notallthatirish-irish-restaurant-in-paris.html | A NotAllThatIrish Irish Restaurant in Paris | By Frank J Prial Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/a-prince-and-the-people-how-saudis-and-royalty-interact-the-whole.html | A Prince and the People How Saudis and Royalty Interact The Whole From the Parts Prince Sees Public Twice Daily People Come With Weapons | By Youssef M Ibrahim Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/about-politics-report-from-the-wards-of-chicago.html | About Politics Report From the Wards of Chicago | By Francis X Clines Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/abroad-at-home-kennedy-under-stress.html | ABROAD AT HOME Kennedy Under Stress | By Anthony Lewis | TX 436842 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/accused-slayer-of-doctor-given-psychiatric-care-mrs-harris.html | Accused Slayer Of Doctor Given Psychiatric Care Mrs Harris Hospitalized at Undisclosed Facility Defense Fund Established | By James Feron Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/advertising-firm-tries-audience-research-twentieth-centuryfox-to.html | Advertising Firm Tries Audience Research Twentieth CenturyFox To New Thompson Unit Aer Lingus Campaign To Bridge the Irish Sea Ad Bureau Resolves 12 Challenges Accounts People | Philip H Dougherty | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/allies-in-europe-hint-that-us-needs-the-draft-draft-causes-no.html | Allies in Europe Hint That US Needs the Draft Draft Causes No Controversy | By John Vinocur Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/anderson-drive-appears-to-be-slowing-at-home-bush-camps-strategy.html | Anderson Drive Appears To Be Slowing at Home Bush Camps Strategy Reagan on the Attack Seeking to Form Coalition | By Steven V Roberts Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/aspin-bill-provides-tighter-cia-rein-wisconsin-democrat-seeks-more.html | ASPIN BILL PROVIDES TIGHTER CIA REIN Wisconsin Democrat Seeks More Congressional Oversight With Relief From Some curbs To Avoid Good Old Days Finds Distortion on Reporting For Prior Notification | By Charles Mohr Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/atlanta-ads-seek-students-for-schools-call-for-involvement-90-of.html | Atlanta Ads Seek Students for Schools Call for Involvement 90 of Students Are Black Campaign of Brochures Changing Attitudes | By Wendell Rawls Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/badguy-chic-the-son-of-peter-pan-is-a-man-tv-audiences-love-to-hate.html | BadGuy Chic The Son of Peter Pan Is a Man TV Audiences Love to Hate Cheers and Screams A Native Texan A New Streamlined Look | By Judy Klemesrud | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/bankers-unsure-on-credit-curb-curb-on-business-loans-bankers-are.html | Bankers Unsure on Credit Curb Curb on Business Loans Bankers Are Uncertain On Effect of Credit Curb Teeth in This Program Consumer Loans Restrained Withholding Attacked Tough and Complex | By Robert A Bennett | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/billie-jean-king-is-up-to-her-old-tricks-billie-jean-king-is-up-to.html | Billie Jean King Is Up to Her Old Tricks Billie Jean King Is Up to Her Old Tricks at the Age of 36 | By Jane Gross | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/books-of-the-times-raised-as-a-quaker-dreaming-at-the-typewriter.html | Books of The Times Raised as a Quaker Dreaming at the Typewriter | By John Leonard | TX 436842 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/boston-is-adding-hotels-to-meet-tourism-and-convention-demands-new.html | Boston Is Adding Hotels to Meet Tourism and Convention Demands New Face New Excitement Two More by Copley Plaza Demand Up 14 a Year | By Michael Knight Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/bridge-mens-pairs-at-fresno-won-by-weichsel-and-silverman-rosner.html | Bridge Mens Pairs at Fresno Won By Weichsel and Silverman Rosner and Sanborn Second Blackwood Stages Followed | By Alan Truscottspecial To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/bus-drives-plan-strike-in-nassau-if-pay-bid-fails-union-votes.html | Bus Drives Plan Strike in Nassau If Pay Bid Fails Union Votes Despite Order Barring Any Job Action Aware of Court Order Contract Talks Collapsed | By John T McQuiston | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/bush-consoles-aides-after-office-raid-campaign-staff-resumes.html | BUSH CONSOLES AIDES AFTER OFFICE RAID Campaign Staff Resumes Working as Candidate Visits New York Message Not Clear | By Wolfgang Saxon | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/campaign-report.html | Campaign Report | Adam Clymer | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/carter-beats-kennedy-by-slim-edge-in-puerto-rico-extremely.html | Carter Beats Kennedy by Slim Edge in Puerto Rico Extremely Encouraging Carter Wins Puertos Rico Primary By Narrow Margin Over Kennedy A Large Turnout Violations Charged Carter Advances in 3 States | Special to The New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/cauthen-fails-fans-in-oneday-return-left-at-the-gate-first.html | Cauthen Fails Fans In OneDay Return Left at the Gate First Appearance Since 78 A Bad Year in 1979 | By Steven Crist | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/chess-nothing-wild-about-torre-his-strength-is-subtlety-the-vital.html | Chess Nothing Wild About Torre His Strength Is Subtlety The Vital Interpolation | By Robert Byrne | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/commodities-the-signals-from-the-markets.html | Commodities The Signals From the Markets | HJ Maidenberg | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/conflict-of-interest-laid-to-schweiker-by-union-group-stock-in.html | Conflict of Interest Laid to Schweiker by Union Group Stock in Parent Company Resigned Post in Company | By Philip Shabecoff Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/dance-juilliard-group-offers-premiere.html | Dance Juilliard Group Offers Premiere | By Jack Anderson | TX 436842 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/dance-pittsburgh-ballet-presents-two-premieres.html | Dance Pittsburgh Ballet Presents Two Premieres | By Anna Kisselgoff | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/de-gustibus-more-on-eggplants.html | De Gustibus More on Eggplants | By Craig Claiborne | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/deng-will-yield-post-in-regime-but-not-in-party-deng-reported-set.html | Deng Will Yield Post in Regime But Not in Party DENG REPORTED SET TO YIELD CHINA POST Mao Left Succession Unsettled New Title for Zhao Foreseen | By Fox Butterfield Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/despite-its-wealth-caracas-sits-in-garbage-and-smog-the-complaints.html | Despite Its Wealth Caracas Sits in Garbage and Smog The Complaints Pile Up An Empty Balance Sheet | Special to the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/does-detroit-need-import-aid-the-background-issue-and-debate-for.html | Does Detroit Need Import Aid The Background ISSUE AND DEBATE For Protection Does Auto Industry Need Protection Against Protection The Outlook | By Clyde H Farnsworth Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/don-carlo-new-leads.html | Don Carlo New Leads | JOSEPH HOROWITZ | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/elbow-injury-will-keep-zachry-out-of-mets-opener-pitcher-put-stress.html | Elbow Injury Will Keep Zachry Out of Mets Opener Pitcher Put Stress on Injury | By Joseph Durso Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/essay-the-great-follower.html | ESSAY The Great Follower | By William Safire | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/executives-wary-of-carter-plan-accelerated-tax-schedule-executives.html | Executives Wary of Carter Plan Accelerated Tax Schedule Executives Wary of Plan | By Steve Lohr | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/fans-loved-guidry-and-so-did-hitters-big-turnouts-nettles-out-a.html | Fans Loved Guidry And So Did Hitters Big Turnouts Nettles Out a Week | By Murray Chass Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/feminist-believe-in-anderson-difference-role-of-women-stressed.html | Feminist Believe in Anderson Difference Role of Women Stressed Variations in Positions Kennedy Given High Marks Views Involving the Carters | By Leslie Bennetts | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/five-afghan-guerrilla-groups-are-inching-toward-unity-pessimistic.html | Five Afghan Guerrilla Groups Are Inching Toward Unity Pessimistic on Foreign Response Handles Overseas Media Effective Fighting Force Claim of Superiority | By Michael T Kaufman Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/floyd-tops-nicklaus-in-playoff-floyds-12th-victory-floyd.html | Floyd Tops Nicklaus in Playoff Floyds 12th Victory Floyd Flabbergasted | By John S Radosta Special To the New York Times | TX 436842 | 1980-03-21 |

| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/fox-names-new-tv-head.html | Fox Names New TV Head | Leonard Sloane | TX 436842 | 1980-03-21 |
|---|---|---|---|---|---|
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/georgetown-beaten-8180-iowa-topples-georgetown-craziest-season.html | Georgetown Beaten 8180 Iowa Topples Georgetown Craziest Season Faith Pays Off Hawkeyes Wait for Last Shot | By Gordon S White Jr Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/glens-falls-will-be-host-to-a-new-baseball-team-opposition-in.html | Glens Falls Will Be Host To a New Baseball Team Opposition in Schenectady Impact on the Economy | By Harold Faber Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/havana-permits-a-censured-poet-to-move-to-us-padillo-is-reunited.html | Havana Permits A Censured Poet To Move to US Padillo Is Reunited With His Family in New York | By Laurie Johnston | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/iowas-symbol-of-survival.html | Iowas Symbol Of Survival | Dave Anderson | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/iranians-electing-divided-parliament-strong-lead-for-the-islamic.html | IRANIANS ELECTING DIVIDED PARLIAMENT Strong Lead for the Islamic Party Is Emerging in Early Returns A Divided Parliament Emerges in Iranian Election | By John Kifner Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/islanders-turn-back-the-mack-hawks-61.html | Islanders Turn Back the Mack Hawks 61 | By Parton Keese Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/jazz-woody-herman.html | Jazz Woody Herman | By John S Wilson | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/kennedy-plans-to-run-even-if-he-cant-win-in-2-industrial-states.html | Kennedy Plans to Run Even If He Cant Win In 2 Industrial States KENNEDY TELLS PLAN TO STAY IN THE RACE Kennedy Staff Paper Im Planning to Be the Nominee | Special to The New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/knicks-conquer-bullets-133124-no-time-for-sulking-knicks-box-score.html | Knicks Conquer Bullets 133124 No Time for Sulking Knicks Box Score | By Sam Goldaper Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/koch-appearing-in-commercial-for-carter-new-york-campaign.html | Koch Appearing in Commercial For Carter New York Campaign | By Ari L Goldman | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/labors-shift-to-payrestraint-policy-new-payraise-range-labors-shift.html | Labors Shift to PayRestraint Policy New PayRaise Range Labors Shift to Pay Restraint Inevitability of Less | By Edward Cowan Special To the New York Times | TX 436842 | 1980-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/letters-why-punish-divers-who-cant-be-riders-a-portman-hotel-on-any.html | Letters Why Punish Divers Who Cant Be Riders A Portman Hotel On Any Other Block Big Debtor Is Watching The Trouble With MiniFleet Cabs Central Park and the Night Visitor Unneeded Doctors When a Worker Feels That His Job Is Threatening Him | ARNOLD I GITTELLANTONIO G OLIVIERITOM DE MARCOBEN GOLDBERGMM GRAFFMILDRED B SHAPIROHAROLD P COXSON | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/local-illinois-races-could-affect-presidential-primary.html | Local Illinois Races Could Affect Presidential Primary | Special to The New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/lowensten-death-had-roots-in-bitter-60s-in-1977-he-expressed.html | Lowensten Death Had Roots in Bitter 60s In 1977 He Expressed Concern for Associate Now Held in Slaying Very Badly Damaged Brilliant and Exceptional Call to Mississippi Lowenstein Death Had Roots in 60s Bitter Struggles | By Paul L Montgomery | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/lsu-ousted-in-8666-rout-louisville-ousts-lsu-in-midwest-star-draws.html | LSU Ousted In 8666 Rout Louisville Ousts LSU in Midwest Star Draws Early Fouls Griffiths Scaring Improves Cardinals Apply Weaving Offense | By Gerald Eskenazi Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/market-place-all-that-cash-at-kaiser-steel.html | Market Place All That Cash At Kaiser Steel | Robert Metz | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/maze-of-tunnels-remains-refuge-of-the-homeless-permanent-home-for.html | Maze of Tunnels Remains Refuge Of the Homeless Permanent Home for Some Tunnels Remain Refuge for the Homeless First Came 30 Years Ago Suite Beneath the Waldorf Many Eager to Talk Im Trying to Survive Washing Every Day or So | By David Bird | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/minter-takes-title-from-antuofermo-antuofermo-loses-crown-on-spit.html | Minter Takes Title From Antuofermo Antuofermo Loses Crown on Spit Decision A BoringIn Style Arum Envisions LeonardCuevas | By Michael Katz Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/moynihan-prefers-the-role-of-a-neutral-aide-is-offered-high-posts.html | Moynihan Prefers the Role of a Neutral Aide is Offered High Posts Kennedy Trying to Respond Moynihan Stays Aloof From Role IN the Campaign Lost Interest in Race | By Irvin Molotsky Special To the New York Times | TX 436842 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/mrs-thatcher-tells-britons-harder-times-are-on-way-new-nadir-of.html | Mrs Thatcher Tells Britons Harder Times Are on Way New Nadir of Gloom Mrs Thatcher Warns Britons Tougher Times Are Ahead SelfIndulgence and Deceit Goal Viewed as Impossible | By R W Apple Jr Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/new-york-banks-are-found-to-lag-in-lending-under-federal-program.html | New York Banks Are Found to Lag In Lending Under Federal Program Banks in City Lagging on SBA Loans Many Banks in City Progam Explanations by Bank Officials JointStudy Proposal Rejected Expanded Loan Program Planned | By Edward Schumacher | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/notes-on-people-barry-commoner-to-return-to-queens-college-faculty.html | Notes on People Barry Commoner to Return to Queens College Faculty How to Become Famous ONeill Is Honored Armstrong Takes a Step in New WorldBusiness A Doll Held Hostage Ruth Page Nearing 80 Dances to the Tune She Chooses | Judith Cummings | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/outdoors-books-that-guide-the-hiker-along-the-trail.html | Outdoors Books That Guide the Hiker Along the Trail | By Nelson Bryant | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/petrochemical-squeeze-how-hercules-is-coping-coping-with-the.html | Petrochemical Squeeze How Hercules Is Coping Coping With the Petrochemicals Squeeze The Risk of Alternatives Fiber and Plastic Withdrawal | By Agis Salpukas | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/piano-pollini-plays-chopin-preludes.html | Piano Pollini Plays Chopin Preludes | By Donal Henahan | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/question-box.html | Question Box | S Lee Kanner | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/rangers-win-by-52-2-goals-for-duguay-hard-hitting-by-victors.html | Rangers Win by 52 2 Goals for Duguay Hard Hitting by Victors | By Deane McGowen | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/seoul-politics-militarys-role-army-has-final-word-on-the-major.html | Seoul Politics Militarys Role Army Has Final Word On the Major Decisions Limits on Chons Authority Implicit Veto on Political Issues Executions Are a Key Question | By Henry Scott Stokes Special To the New York Times | TX 436842 | 1980-03-21 |

| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/shortterm-rate-rise-seems-sure-analysts-are-dubious-about-carter.html | ShortTerm Rate Rise Seems Sure Analysts Are Dubious About Carter Program Comments on Outlook Pessimistic Viewpoint CREDIT MARKETS ShortTerm Rate Rise Is Expected by Analysts A Stringent Program | By John H Allan | TX 436842 | 1980-03-21 |
|---|---|---|---|---|---|
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/sporting-gear-roller-skates-carriers-more-flexible-tennis-racquet.html | Sporting Gear Roller Skates Carriers More Flexible Tennis Racquet Board Game for Bowlers | S Lee Kanner | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/sports-world-specials-keyedup-boxer-in-the-red-end-of-the-journey-a.html | Sports World Specials KeyedUp Boxer In the Red End of the Journey A Step Ahead of Himself Downhill at 79 | Thomas Rogers | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/spurs-led-by-silas-subdue-nets-120107-nets-box-score.html | Spurs Led by Silas Subdue Nets 120107 Nets Box Score | Ry CARRIE SEIDMAN Special to The New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/stage-30s-biography-by-behrman-is-revived-drawingroom-comedy.html | Stage 30s Biography By Behrman Is Revived DrawingRoom Comedy | By Walter Kerr | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/sunshine-silver-miners-strike-contract-viewed-as-model-bonus-pool.html | Sunshine Silver Miners Strike Contract Viewed as Model Bonus Pool Offered | Special to The New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/tax-cut-ruled-out-for-1980-by-miller-stressing-austerity-clearest.html | TAX CUT RULED OUT FOR 1980 BY MILLER STRESSING AUSTERITY CLEAREST STATEMENT TO DATE Administrations Stand Apparently Means No Reduction in Case Severe Recession Starts Determination Expressed Miller Rules Out Tax Cut In Emphasis on Austerity A Change in Circumstances Additional Steps if Needed | By Steven Rattner Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/the-louvre-is-always-on-the-move.html | The Louvre Is Always on the Move | By John Russell | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/this-year-why-not-the-facts.html | This Year Why Not the Facts | By James David Barber | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/tv-stories-by-twain-and-faulkner.html | TV Stories by Twain and Faulkner | By John J OConnor | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/us-team-wins-in-soccer-by-21-us-team-has-advantage-its-inexcusable.html | US Team Wins In Soccer by 21 US Team Has Advantage Its Inexcusable Question of Identity | By Alex Yannis Special To the New York Times | TX 436842 | 1980-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/venezuelas-woes-hurt-leaders-image-public-services-break-down.html | Venezuelas Woes Hurt Leaders Image Public Services Break Down Pledges a New Deal for Poor | By Juan de Onis Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/violinist-carroll-glenn.html | Violinist Carroll Glenn | By Raymond Ericson | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/washington-watch-more-clout-for-the-fed-the-brushoff-blue.html | Washington Watch More Clout For the Fed The BrushOff Blue Violations Labor Intervention Briefcases | Clyde H Farnsworth | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/white-house-view-of-inflation-priorities-causes-of-inflation-budget.html | White House View of Inflation Priorities Causes of Inflation Budget Interpretations | Special to The New York Times | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/who-was-mg-bulkeley.html | Who Was MG Bulkeley | Red Smith | TX 436842 | 1980-03-21 |
| 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/with-ford-out-reagan-is-deemed-overwhelming-favorite-for-gop.html | With Ford Out Reagan Is Deemed Overwhelming Favorite for GOP Barring Unexpected Events Leading Republicans Say Momentum Should Carry Until July Convention Reagan the Favorite in Texas REAGAN NOW DEEMED FAVORITE FOR GOP Wifes Role Is Discounted But Anything Can Happen | By Hedrick Smith Special To the New York Times | TX 436842 | 1980-03-21 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/100000-parade-as-irish-mark-their-special-day-wearing-of-green-not.html | 100000 Parade as Irish Mark Their Special Day Wearing of Green Not Limited Moynihan Signs in Green Here Come the Kennedys | By Dudley Clendinen | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/12-nations-discuss-alternatives-to-moscow-games-british-parliament.html | 12 Nations Discuss Alternatives to Moscow Games British Parliament Favors Boycott | By Frank J Prial Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/8-taiwan-dissidents-go-on-trial-today-accused-of-sedition-in.html | 8 TAIWAN DISSIDENTS GO ON TRIAL TODAY Accused of Sedition in Connection With AntiGovernment Rioting in Kaohsiung on Dec 10 Kennedy Sees Ties Endangered Links With New York Group | By James P Sterba Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/about-education-1978-freshmen-freshmen-score-poorly-on-1928-test.html | ABOUT EDUCATION 1978 Freshmen Freshmen Score Poorly on 1928 Test | By Fred M Hechinger | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/advertising-the-green-lights-on-times-sq-us-ranks-no-1-in.html | Advertising The Green Lights on Times Sq US Ranks No 1 In Advertising Spending Food and Wine Review Holds Up Current Edition Portuguese Wines People Addenda | Philip H Dougherty | TX 436839 | 1980-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/alaskans-turning-to-native-elders-to-recapture-their-heritage.html | Alaskans Turning to Native Elders to Recapture Their Heritage Widers Benefits Foreseen Cash Economy on Rise Cultural Dissonance Betters Days Recalled Native Corporate Ownings | By Wayne King Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/ali-macgraw-changes-from-pussycat-to-tiger-she-marries-another-not.html | Ali MacGraw Changes From Pussycat to Tiger She Marries Another Not Her Accustomed Thing 120 Extras Used as Shoppers | By Lawrence Van Gelder | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/american-symphony.html | American Symphony | By Peter G Davis | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/americans-finding-luxury-on-mexicos-last-frontier-a-matter-of.html | Americans Finding Luxury On Mexicos Last Frontier A Matter of Realism Resort Town Being Renovated | By Alan Riding Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/antuofermo-to-protest-scorecard-vote-called-embarrassing-loser.html | Antuofermo To Protest Scorecard Vote Called Embarrassing Loser Hardly Marked | By Michael Katz Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/arms-stand-unaltered-by-carter-statements-the-state-dept-says.html | Arms Stand Unaltered By Carter Statements The State Dept Says Spokesman Emphasizes Policy State Department Asserts Arms Stand Is Unaltered by Carter Statements Mutual Restraint Is Expected New Possibility Comes Up | By Bernard Gwertzman Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/arrows-zungul-scoring-machine-of-indoor-soccer-makes-arrows-the.html | Arrows Zungul Scoring Machine Of Indoor Soccer Makes Arrows the Favorites Zungul of Arrows A Scoring Machine Wants to Play Outdoors | By Alex Yannis Special to the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/bbc-turns-to-sales-overseas-new-series-on-borgias-new-le-carre.html | BBC Turns To Sales Overseas New Series on Borgias New Le Carre Adaptation The British Difference | By Les Brown | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/bomb-in-5th-ave-tower-shatters-yugoslav-bank-coordinated-actions.html | Bomb in 5th Ave Tower Shatters Yugoslav Bank Coordinated Actions Vowed Group Denies Involvement No Injuries as a Bomb Ruins Yugoslav Office In Fifth Ave Building Lifted Off My Chair | By Peter Kihss | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/bond-market-rallies-gold-falls-prices-fell-in-early-trading-panic.html | Bond Market Rallies Gold Falls Prices Fell in Early Trading Panic Day Was Expected Bond Markets Rally TaxExempt Bonds Priced | By John H Allan | TX 436839 | 1980-03-20 |

| | | | | |
|---|---|---|---|---|
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/books-of-the-times-twofold-pleasure-idealism-and-realism.html | Books of The Times Twofold Pleasure Idealism and Realism | By Christopher LehmannHaupt | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/bridge-8-topranked-teams-gain-in-early-knockout-rounds-two-womens.html | Bridge 8 TopRanked Teams Gain In Early Knockout Rounds Two Womens Teams in Field | By Alan Truscottspecial To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/burnt-orange.html | Burnt Orange | By Bill Kurtis | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/business-people-a-return-to-chicago-for-sears-executive-illness-was.html | BUSINESS PEOPLE A Return to Chicago For Sears Executive Illness Was No Excuse Eyes of Texans Look to Arizona | Leonard Sloane | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/cancer-research-criticized-research-stopped-too-soon.html | Cancer Research Criticized Research Stopped Too Soon | By Harold M Schmeck Jr | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/carter-and-artis-get-new-appeal-to-jersey-high-court-in-3-murders.html | Carter and Artis Get New Appeal To Jersey High Court in 3 Murders Charges Against Prosecution | By Leslie Maitland | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/carter-signs-bill-on-refugee-entry.html | Carter Signs Bill on Refugee Entry | Special to The New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/carter-to-ask-extra-funds-for-some-cities-would-temper-budget-cuts.html | Carter to Ask Extra Funds for Some Cities Would Temper Budget Cuts Resolution Praises Carter Principle of Equity | By Steven R Weisman Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/carters-onjob-rating-falls-in-poll-because-of-foreign-policy.html | Carters OnJob Rating Falls in Poll Because of Foreign Policy Concerns Risk of Future Blame Ford Is Ahead With 52 Poll Shows Drop in JobApproval Rating of President Down From December High Little Blame for Inflation Slips Since New Hampshire | By Hedrick Smith | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/celtics-enjoy-holiday-against-nets-11792-celtics-enjoy-a-holiday.html | Celtics Enjoy Holiday Against Nets 11792 Celtics Enjoy a Holiday Against the Nets 11792 Nets Box Score | By Carrie Seidman Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/census-develops-a-technology-of-its-own-new-york-is-always-late.html | Census Develops A Technology Of Its Own New York Is Always Late Census Develops a Technology of Its Own Crumpled Forms Cause Problems | By Robert Reinhold | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/china-names-a-us-expatriate-to-social-science-academy-post-2.html | China Names a US Expatriate To Social Science Academy Post 2 Periods in Prison He Leaves for the United States | By Fox Butterfield Special To the New York Times | TX 436839 | 1980-03-20 |

| | | | | |
|---|---|---|---|---|
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/city-opera-manon-back.html | City Opera Manon Back | JOHN ROCKWELL | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/college-wins-tentative-victory-in-fight-against-federal-regulation.html | College Wins Tentative Victory in Fight Against Federal Regulation No Direct Aid to College | By Gene I Maeroff | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/commodities-financial-futures-gain-metals-prices-decline.html | COMMODITIES Financial Futures Gain Metals Prices Decline | By Hj Maidenberg | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/concert-previns-pittsburgh.html | Concert Previns Pittsburgh | By John Rockwell | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/concierges-key-query-is-whos-got-the-clout-keys-on-lapels-gathered.html | Concierges Key Query Is Whos Got the Clout Keys on Lapels Gathered in Friendliness | By Fred Ferretti | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/condominium-shifts-bring-suits-converters-tactics-at-issue.html | Condominium Shifts Bring Suits Converters Tactics at Issue Converter Draws Suits On Condominium Shifts Doing My Job Prospectus Challenged Another Invsco Conversion Settlement Called Near | By Jeff Gerth | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/congressmen-fault-content-and-timing-of-inflation-plan-oil-fees-use.html | CONGRESSMEN FAULT CONTENT AND TIMING OF INFLATION PLAN OIL FEES USE DRAWS CONCERN Stocks React With Largest Daily Drop in 5 Months but Credit Market and Dollar Gain ONeill Supports Gas Tax Legislators Fault Timing and Contest of Carter Plan Inadequate and Insufficient Concern Over FootDragging | Special to The New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/coppola-will-he-break-even-his-movie-all-the-way-accidents-not.html | Coppola Will He Break Even His Movie All the Way Accidents Not Decisions United Artists Freaked Out | By Aljean Harmetz Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/corporate-legal-issue-set-for-test-court-to-review-lawyerclient.html | Corporate Legal Issue Set for Test Court to Review LawyerClient Issue Patent Disputes Redlining Federal Contracts | By Linda Greenhouse Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/credit-markets-new-rules-for-the-money-funds-challenge-to-fed-held.html | CREDIT MARKETS New Rules for the Money Funds Challenge to Fed Held Likely | By Karen W Arenson | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/currency-markets-dollar-gains-strongly-london-gold-at-47750-gold.html | CURRENCY MARKETS Dollar Gains Strongly London Gold at 47750 Gold Falls in New York | By John M Geddes Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/dance-linda-diamond-in-solo-works.html | Dance Linda Diamond in Solo Works | By Jennifer Dunning | TX 436839 | 1980-03-20 |

| | | | | |
|---|---|---|---|---|
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/dance-risa-jaroslow-presents-daily-rushes.html | Dance Risa Jaroslow Presents Daily Rushes | By Jack Anderson | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/dows-loss-is-largest-in-5-months-2304point-drop-called-a-reaction.html | Dows Loss Is Largest In 5 Months 2304Point Drop Called a Reaction To Carter Moves Program Called Lacking Stocks in Long Slide Dow Loses 2304 Points HardHit Oils | By Alexander R Hammer | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/earnings-sears-profit-off-229-net-up-at-allied-stores-allied-stores.html | EARNINGS Sears Profit Off 229 Net Up at Allied Stores Allied Stores Jewel Companies Levi Strauss | By Phillip H Wiggins | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/ellen-rudolph-resigns.html | Ellen Rudolph Resigns | By Ian T MacAuley | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/eximbank-favors-loan-for-murdochs-airline-white-house-luncheon.html | Eximbank Favors Loan For Murdochs Airline White House Luncheon Murdoch Airline Gets Backing on Loan Defended by Eximbank Head A Meeting of Officials Two Financing Options Attitude on Financing Ansett Announces Plans | By Judith Miller Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/grease-may-end-sunday-over-royalties-dispute-fallout-from-movie-too.html | Grease May End Sunday Over Royalties Dispute Fallout From Movie Too Lost 100000 in September | By Richard F Shepard | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/harvards-business-program-is-scrutinized-harvard-produces-case.html | Harvards Business Program Is Scrutinized Harvard Produces Case Studies The Ascendancy of Stanford | By Thomas C Hayes | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/hostage-in-bogota-leaps-to-freedom-another-is-stricken-uruguay.html | HOSTAGE IN BOGOTA LEAPS TO FREEDOM ANOTHER IS STRICKEN Uruguay Ambassador Breaks Leg but Scrambles to Safety Venezuelan Is Treated Guerrillas Reject Ambulance Soldier Fires Shot One Bogota Hostage Flees and Another Is Stricken | By Warren Hoge Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/in-brooklyn-an-eagle-eye-for-lore-the-voice-of-brooklyn-125-a-week.html | In Brooklyn an Eagle Eye for Lore The Voice of Brooklyn 125 a Week in 1920 | By Clyde Haberman | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/in-the-nation-kennedy-carries-on.html | IN THE NATION Kennedy Carries On | By Tom Wicker | TX 436839 | 1980-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/iraq-said-to-get-abomb-ability-with-italys-aid-training-of-iraqis.html | Iraq Said to Get ABomb Ability With Italys Aid Training of Iraqis Included Italy Said to Sell Iraq Equipment That Provides ABomb Capacity Sale Defended by Italians Competition for Warship Contract | By Richard Burt Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/israeli-sees-flexibility-by-hussein.html | Israeli Sees Flexibility by Hussein | Special to The New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/israels-stand-on-jerusalem-moves-by-washington-seen-as.html | Israels Stand On Jerusalem Moves by Washington Seen as SelfDefeating News Analysis Settlement Policy Is Pursued Unity on Jerusalem | By David K Shipler Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/jersey-mayor-defends-role-in-company-state-cleanup-efforts-defied.html | Jersey Mayor Defends Role in Company State Cleanup Efforts Defied | By Ralph Blumenthal | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/john-kennedy-ranks-first-in-poll-as-ideal-leader-young-people.html | John Kennedy Ranks First in Poll as Ideal Leader Young People Favored Kennedy | By Ej Dionne Jr | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/kennedy-ads-stress-tragedies-in-family-senator-is-pictured-as-a.html | KENNEDY ADS STRESS TRAGEDIES IN FAMILY Senator Is Pictured as a Stronger and a More Mature Person Husband Father President Character Called Key Issue Survivor of 4 Brothers | By Bernard Weinraub Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/kennedy-hails-the-irish-mayor-byrne-is-booed.html | Kennedy Hails the Irish Mayor Byrne Is Booed | By Francis X Clines Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/kennedys-new-york-campaign-in-severe-disarray-mistake-in-leaflet.html | Kennedys New York Campaign in Severe Disarray Mistake in Leaflet | By Frank Lynn | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/koch-expected-to-cite-doubts-on-carter-plan-officials-say-mayor.html | Koch Expected To Cite Doubts On Carter Plan Officials Say Mayor Fears His Budget Is Imperiled Continued Support for President Councilmans Double Surprise | By Anna Quindlen | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/letters-if-infallible-science-were-found-out-a-link-to-peking-thats.html | Letters If Infallible Science Were Found Out A Link to Peking Thats No Gimmick Banks Customers and Complaints Crime and Punishment of the Depositor Futile Jury Dodge The Rethinking of Juvenile Justice in America | HERBERT H FINEPETER J SOLOMONJAMES P MURPHYCARL KUBRINNORMAN GOODMANBARBARA DANZIGER FLICKER | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/letters-pesticide-poisoning-mental-patients-reality-considered.html | Letters Pesticide Poisoning Mental Patients Reality Considered | HELEN WINDUST HALPERJOSEPH T LOSCALZO MSSPAUL J QUIRK | TX 436839 | 1980-03-20 |

| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/market-place-competing-with-ibm.html | Market Place Competing With IBM | Robert Metz | TX 436839 | 1980-03-20 |
|---|---|---|---|---|---|
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/menonly-clubs-a-haven-for-top-albany-officials.html | MenOnly Clubs a Haven for Top Albany Officials | Special to The New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/minnesota-virginia-reach-nit-final-free-throws-the-difference.html | Minnesota Virginia Reach NIT Final Free Throws the Difference Minnesota and Virginia Win | By Sam Goldaper | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/music-chamber-society-breaks-in-a-new-piano.html | Music Chamber Society Breaks in a New Piano | DONAL HENAHAN | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/music-hall-its-spring-wholesome-spectacular.html | Music Hall Its Spring Wholesome Spectacular | By John Corry | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/music-st-paul-players.html | Music St Paul Players | By Donal Henahan | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/notes-on-people-district-attorney-closes-a-personal-investigation.html | Notes on People District Attorney Closes a Personal Investigation New Theory on the Mystery of the Hawaii Clipper A 12Hour Tour of Manhattan by Canoe Embassy Duty Again Shop Steward Regains Position In Nuclear Plant Safety Dispute | ER Shipp | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/nuclear-power-backers-and-critics-to-mark-3-mile-island-anniversary.html | Nuclear Power Backers and Critics To Mark 3 Mile Island Anniversary Industry Apprehensive 3 Projects Planned | By David Burnham Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/observer-farewell-my-gabless-cabbies.html | OBSERVER Farewell My Gabless Cabbies | By Russell Baker | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/opera-manon-lescaut-at-met-the-cast.html | Opera Manon Lescaut at Met The Cast | By Harold C Schonberg | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/pakistan-finds-afghan-influx-a-severe-strain-competition-with.html | Pakistan Finds Afghan Influx A Severe Strain Competition With Pakistanis | By Michael T Kaufman Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/piano-francisco-aybar.html | Piano Francisco Aybar | By John Rockwell | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/pitching-bolstered-lasordas-not-blue-goltz-stanhouse-and-johnstone.html | Pitching Bolstered Lasordas Not Blue Goltz Stanhouse and Johnstone Lasorda Is Anything But Blue Mets Lose to Expos | By Joseph Durso Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/police-officers-charging-a-risk-challenge-duty-at-cuban-mission.html | Police Officers Charging a Risk Challenge Duty at Cuban Mission Legal Opinion Awaited | By Leonard Buder | TX 436839 | 1980-03-20 |

| | | | | |
|---|---|---|---|---|
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/primary-in-illinois-today-will-elect-biggest-number-of-delegates-so.html | Primary in Illinois Today Will Elect Biggest Number of Delegates So Far Almost the Last Chance Primary in Illinois Today Will Select Biggest Blocks of Delegates So Far Just a Giant Poll LastMinute Republican Effort | By Adam Clymer Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/reagan-in-chicacgo-speed-urges-big-increases-in-military-spending.html | Reagan in Chicacgo Speed Urges Big Increases in Military Spending Calls Detente an Illusion More Military Spending Urged Reagan Welcomed to Connecticut | By Steven V Roberts Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/reserve-mining-ends-dumping-in-lake-a-shameful-commentary-asbestos.html | Reserve Mining Ends Dumping in Lake A Shameful Commentary Asbestos in Drinking Water | Special to The New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/retailers-take-steps-to-tighten-credit-unnecessarily-restrictive.html | Retailers Take Steps To Tighten Credit Unnecessarily Restrictive | By Isadore Barmash | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/rivers-yearns-to-rejoin-yanks-moods-plagued-him-tiant-hurls-3.html | Rivers Yearns to Rejoin Yanks Moods Plagued Him Tiant Hurls 3 Hitless Innings | By Murray Chass Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/rock-boomtown-rats.html | Rock Boomtown Rats | By Robert Palmer | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/runaway-prices-leave-british-breathless-and-far-behind-prices-soar.html | Runaway Prices Leave British Breathless and Far Behind Prices Soar in 10 Months Property Taxes Forced Up Cuts Causing Hardship North Sea Oil Buoys Pound | By Rw Apple Jr Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/slaying-suspect-testifies-victim-came-for-drugs-says-miss-bush-was.html | Slaying Suspect Testifies Victim Came for Drugs Says Miss Bush Was Alive When He Last Saw Her | By Lee A Daniels | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/sports-of-the-times-carnermelton-duel-heating-up-in-golf.html | Sports of The Times CarnerMelton Duel Heating Up in Golf | DAVE ANDERSON | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/spring-is-just-around-the-corner-florist.html | Spring Is Just Around the Corner Florist | By Ron Alexander | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/states-surplus-is-187-million-above-forecast-carey-assertion-of.html | States Surplus Is 187 Million Above Forecast Carey Assertion of Gloom Is Discounted by Report Borrowing Costs Rising Additional Issues Agencies Confronting Cuts | By Richard J Meislin Special To the New York Times | TX 436839 | 1980-03-20 |

| | | | | |
|---|---|---|---|---|
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/steel-plant-profitability-is-cited-plants-termed-obsolescent-worker.html | Steel Plant Profitability Is Cited Plants Termed Obsolescent Worker Ownership Suggested | Special to The New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/strength-of-new-ecology-party-unsettles-west-german-politics.html | Strength of New Ecology Party Unsettles West German Politics | By John Vinocur Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/study-of-rats-fosters-new-obesity-theory-obese-mice-used-in-study.html | Study of Rats Fosters New Obesity Theory Obese Mice Used in Study Oxygen Use Found Important | By Lois Wingerson | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/supreme-court-roundup-interview-of-suspect-by-psychiatrist-faces.html | Supreme Court Roundup Interview of Suspect by Psychiatrist Faces Review Census Challenge Cleveland Schools Discrimination Data Water Pollution Illegal Uniforms | Special to The New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/taxes-refunds-due-from-britain.html | Taxes Refunds Due From Britain | Deborah Rankin | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/tea-for-2-not-3-thanks.html | Tea for 2 Not 3 Thanks | By Anonymous | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/texaco-to-decentralize-worldwide-operations-other-corporate.html | Texaco to Decentralize Worldwide Operations Other Corporate Reorganizations Changes in Oil Business Cited | By Anthony J Parisi | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/the-adoptees-right-to-know-study-calls-british-law-a-success.html | The Adoptees Right to Know Study Calls British Law a Success Opponents Had Prediced Dire Results Parent Understanding Was Found Grass Roots Group | By Susan Heller Anderson Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/the-doctors-world-pediatricians-search-for-cure-to-rare-disease.html | The Doctors World Pediatricians Search for Cure To Rare Disease | By Lawrence K Altman Md | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/this-will-make-you-feel-better.html | This Will Make You Feel Better | A Lincoln | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/tighter-rules-expected-on-us-sales-to-soviet.html | Tighter Rules Expected On US Sales to Soviet | Special to The New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/urbanites-improve-in-mental-fitness-a-different-conclusion.html | Urbanites Improve In Mental Fitness A Different Conclusion Urbanites Mental Fitness Rises Analysis Is Continuing | By Dava Sobel | TX 436839 | 1980-03-20 |

| | | | | |
|---|---|---|---|---|
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/us-policies-on-barrier-islands-often-hurt-them-a-study-finds.html | US Policies on Barrier Islands Often Hurt Them a Study Finds Islands Could Be Harmed Government Policies Said to Hurt Barrier Islands Three Scenarios Are Suggested | By Bayard Webster | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/veterans-criticize-agent-orange-tests-say-clinic-at-northport.html | VETERANS CRITICIZE AGENT ORANGE TESTS Say Clinic at Northport Offers Only Routine Procedures in Hunt for Results of Exposure Expansion of Program Urged | By James Barron Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/volcker-gives-bankers-creditallocating-role-volcker-briefs-bankers.html | Volcker Gives Bankers CreditAllocating Role Volcker Briefs Bankers on Credit | By Robert A Bennett | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/voters-in-teheran-favoring-personalities-over-ideology-coherent.html | Voters in Teheran Favoring Personalities Over Ideology Coherent Policy May Be Difficult | By John Kifner Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/welfare-means-bare-cupboards-as-inflation-grows-welfare-means-empty.html | Welfare Means Bare Cupboards as Inflation Grows Welfare Means Empty Cupboards As Inflation Outstrips Grant Rises Questions About Price Index One Familys Expenses No Food at End of Month | By Matthew L Wald Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/women-face-challenging-route-to-avon-tennis-championship.html | Women Face Challenging Route to Avon Tennis Championship | By Neil Amdur | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/women-find-albany-a-male-world-it-takes-time-women-in-government.html | Women Find Albany a Male World It Takes Time Women in Government Criticize Albany as Mans World at Top Seniority a Problem | By Joyce Purnick Special To the New York Times | TX 436839 | 1980-03-20 |
| 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/yankees-support-strike-by-40-to-0.html | Yankees Support Strike by 40 to 0 | Special to The New York Times | TX 436839 | 1980-03-20 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/3-big-banks-lift-prime-rate-to-19-chase-leads-move-with-point-rise.html | 3 Big Banks Lift Prime Rate to 19 Chase Leads Move With Point Rise New SmallBusiness Rate Squeeze on Profits 3 Big Banks Lift Prime | By Robert A Bennett | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/60minute-gourmet-steak-en-chevreuil-marinated-steak-pommes-a-la.html | 60Minute Gourmet Steak en Chevreuil Marinated steak Pommes a la Creme Potatoes in cream | By Pierre Franey | TX 436840 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/a-blow-to-kennedy-bush-far-behind-anderson-in-republican-race-brown.html | A BLOW TO KENNEDY Bush Far Behind Anderson in Republican Race  Brown Trails Badly Anderson Vows to Fight On The Vote Tally Carter Easily Beats Kennedy in Illinois Reagan Is Victor in GOP Race Source of Anderson Strength Lagging Count on Delegates | By Adam Clymer Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/a-budget-battle-endangers-care-of-the-retarded-albany-must-place.html | A Budget Battle Endangers Care Of the Retarded Albany Must Place 1300 Now at Willowbrook Major Sticking Point Politics Is Blamed | By Richard J Meislin Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/a-reporters-40-years-in-a-gamut-of-hotels-a-correspondents-40-years.html | A Reporters 40 Years In a Gamut of Hotels A Correspondents 40 Years in a Gamut of Hotels | By Drew Middleton | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/a-ward-leader-counts-returns-from-old-favors-collecting-obligations.html | A Ward Leader Counts Returns From Old Favors Collecting Obligations Name Not on the Ballot | By Steven V Rorerts Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/advertising-information-for-buyers-of-spot-tv-gordon-shortt-gets.html | Advertising Information For Buyers Of Spot TV Gordon  Shortt Gets LAN Chile Account BBDO Subsidiary Forms New Public Relations Unit New Yorks New Rates Magazine Ad Pages Up | Philip H Dougherty | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/amnesty-for-many-who-served-shah-khomeinis-order-applies-to-savak.html | AMNESTY FOR MANY WHO SERVED SHAH Khomeinis Order Applies to Savak Agents and Soldiers Some Groups Are Not Included Accusations Made by Militants Warning Against Return to Crime US Charges Iran Role in Crisis | By John Kifner Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/and-wines-that-match-wine-talk-the-finest-italian-reds-come-from.html | And Wines That Match Wine Talk The finest Italian reds come from areas also noted for their cheese | By Terry Robards | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/at-opening-of-milan-show-high-prices-no-frazzle.html | At Opening of Milan Show High Prices No Frazzle | By Bernadine Morris Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/bank-of-japan-to-raise-its-discount-rate-to-9-inflation-is-major-is.html | Bank of Japan to Raise Its Discount Rate to 9 Inflation Is Major Issue | By Henry Scott Stokes Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/bergen-board-suing-over-agency-data.html | Bergen Board Suing Over Agency Data | By Robert Hanley Special To the New York Times | TX 436840 | 1980-03-21 |

| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/bonn-said-to-seek-saudi-loan.html | Bonn Said To Seek Saudi Loan | By John M Geddes Special To the New York Times | TX 436840 | 1980-03-21 |
|---|---|---|---|---|---|
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/books-of-the-times-a-man-of-action-captured-popular-imagination.html | Books of The Times A Man of Action Captured Popular Imagination | By Anatole Broyard | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/bridge-aces-among-teams-upset-in-vanderbilt-competition-wolds-team.html | Bridge Aces Among Teams Upset In Vanderbilt Competition Wolds Team Faces Wel Squad Whiteheads Old Flames Coming to 151 Bank Street | By Alan Truscott Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/business-people-american-can-chief-to-be-an-nyu-dean-monitoring.html | BUSINESS PEOPLE American Can Chief To Be an NYU Dean Monitoring Credit Curbs Bringing Polygram to the US | Leonard Sloane | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/campaign-report.html | Campaign Report | Linda Charlton | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/careers-a-business-stress-on-the-arts.html | Careers A Business Stress on The Arts | Elizabeth M Fowler | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/carter-aides-oppose-carimport-curbs-expanded-us-exports-disruptive.html | Carter Aides Oppose CarImport Curbs Expanded US Exports Disruptive Imbalance | By Clyde H Farnsworth Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/carter-conference-upsets-tv-ratings-abcs-motivation-suspected.html | Carter Conference Upsets TV Ratings ABCs Motivation Suspected Arledge Takes Responsibility TV RATINGS | By Les Brown | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/cartwrights-basket-gives-knicks-victory-over-hawks-111110-passing.html | Cartwrights Basket Gives Knicks Victory Over Hawks 111110 Passing Over Tree Cartwright Basket Gives Knicks Victory Standing on the Foul Line Spurs 100 Bullets 94 Celtics 114 Pacers 102 Knicks Box Score | By Sam Goldaper | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/chess-four-contests-under-way-to-select-a-title-challenger-korchnoi.html | Chess Four Contests Under Way To Select a Title Challenger Korchnoi Holds Lead A Stubborn Conclusion | By Robert Byrne | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/clark-clifford-is-critical-of-the-european-allies.html | Clark Clifford Is Critical Of the European Allies | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/colombia-stands-firm-on-refusal-to-release-prisoners-to-guerrillas.html | Colombia Stands Firm on Refusal To Release Prisoners to Guerrillas | By Warren Hoge Special To the New York Times | TX 436840 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/companies-act-to-raise-pensions-to-help-ease-impact-of-inflation.html | Companies Act to Raise Pensions To Help Ease Impact of Inflation Some Companies Raising Pension Benefits Social Security Payments Rise Labor Asks Pension Indexing | By Thomas C Hayes | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/counterfeit-albums-seized-in-a-raid-at-li-factory-an-earlier.html | Counterfeit Albums Seized in a Raid at LI Factory An Earlier Indictment Bootleg Albums Also Found | By Joseph B Treaster | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/credit-markets-prices-higher-in-light-trading-high-yields-for.html | CREDIT MARKETS Prices Higher in Light Trading High Yields for Investors Corporate Offering Key Rates | By John H Allan | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/critics-notebook-isnt-tv-what-we-go-to-films-to-flee.html | Critics Notebook Isnt TV What We Go to Films to Flee | By Janet Maslin | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/crowds-applaud-reagan-on-tour-of-connecticut-but-uncertainty.html | Crowds Applaud Reagan on Tour Of Connecticut But Uncertainty Remains as the Primary Nears Caucuses to Pick Delegates | By Matthew L Wald Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/daleys-son-wins-in-cook-county-byrne-entry-is-nominee-for-senate.html | Daleys Son Wins in Cook County Byrne Entry Is Nominee for Senate The Vote Tally A HardFought Campaign | By Paul Delaney Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/deal-for-sutter-is-rumored.html | Deal for Sutter Is Rumored | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/democrats-divide-over-platform-14-platform-advisory-panels.html | Democrats Divide Over Platform 14 Platform Advisory Panels | By Warren Weaver Jr Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/discoveries-a-blossom-in-your-hair-the-fragrance-of-spring-of.html | DISCOVERIES A Blossom in Your Hair The Fragrance of Spring Of Posters and Plantings Collages With Love Pattern of Inspiration Bouquets on the Spot | Angela Taylor | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/dow-gains-1297-oils-pace-rally-oil-issues-lead-stocks-in-late-rally.html | Dow Gains 1297 Oils Pace Rally Oil Issues Lead Stocks in Late Rally Safety Net Above 780 Precious Metals Stocks Up | By Vartanig G Vartan | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/economic-scene-finding-cuts-in-the-budget.html | Economic Scene Finding Cuts In the Budget | Leonard Silk | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/elevated-trains-noise-affects-quality-of-life-in-section-of.html | Elevated Trains Noise Affects Quality of Life In Section of Brooklyn Noise Said to Grow Worse Noise Affects Quality of Life In a City Area Noise Levels Measured Silence Is for Subways | By Barbara Basler | TX 436840 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/emergency-transit-plans-set-in-case-of-april-strike-no-oneperson.html | Emergency Transit Plans Set in Case of April Strike No OnePerson Cars in Midtown 2000 Extra Traffic Police Hotels in Midtown Are Booked | By David A Andelman | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/erich-fromm-dies-in-switzerland-psychoanalyst-and-author-was-79-a.html | Erich Fromm Dies in Switzerland Psychoanalyst and Author Was 79 A Descendant of Rabbis Traits Held Interrelated Philosophy to Psychoanalysis A Penetrating Man Moved to Switzerland in 1974 Devoted Friend and Colleague | By Dava Sobel | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/for-sale-home-wview-of-movies-golden-years-free-offer-but-no-takers.html | For Sale Home wView Of Movies Golden Years Free Offer but No Takers Dimensions of the Estate Furnishings Not Included | By Robert Lindsey Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/for-typesetter-work-is-scarce-sorting-through-ruling-companies-were.html | For Typesetter Work Is Scarce Sorting Through Ruling Companies Were Disguised | By Karen W Arenson | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/foreign-affairs-10-precepts-for-a-strategy.html | FOREIGN AFFAIRS 10 Precepts For A Strategy | By Edward Heath | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/france-weighs-plan-for-a-neutron-bomb-military-study-said-to.html | FRANCE WEIGHS PLAN FOR A NEUTRON BOMB Military Study Said to Recommend Making It Giscard Expected to Decide Within Months New Missile Being Developed New Strategic Weapon Cruise Missile Rejected Rationale of Nuclear Force | By Flora Lewis Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/free-film-clips-for-legislators-an-albany-issue-offer-by-theater.html | Free Film Clips For Legislators An Albany Issue Offer by Theater Owners on Blind Bidding Bill | By Ari L Goldman Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/from-italy-soft-white-cheeses-new-to-the-us-from-italy-soft-white.html | From Italy Soft White Cheeses New To the US From Italy Soft White Cheese New to the US Expert Shopper Easter Cheese | By Mimi Sheraton | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/fuel-passalong-delayed-as-bill-falters-in-council-cowards-the-mayor.html | Fuel PassAlong Delayed As Bill Falters in Council Cowards the Mayor Says Average Increase of 350 a Room Its Passage in Doubt Bill on Fuel Surcharge Is Delayed by Council | By Anna Quindlen | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/genetic-problems-linked-to-2-vietnam-defoliants-conflicts-of.html | Genetic Problems Linked To 2 Vietnam Defoliants Conflicts of Interest Charged | By Karen de Witt Special To the New York Times | TX 436840 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/hellmanmccarthy-libel-suit-stirs-old-antagonisms-capacity-for-anger.html | HellmanMcCarthy Libel Suit Stirs Old Antagonisms Capacity for Anger Once Were Friends Suit Called Mischief Quarrels of a Dead Past Literary Rivalry Cited | By Michiko Kakutani | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/host-to-the-art-world-keeps-his-meals-simple-and-unpretentious.html | Host to the Art World Keeps His Meals Simple and Unpretentious Aromatic Roast Duck Potato and Turnip Puree Baked Pears Choucroute Grapefruit Salad Cassoulet Beet and Watercress Salad | By Moira Hodgson | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/islanders-win-63-taking-fourth-in-row-flames-shots-scarce-islanders.html | Islanders Win 63 Taking Fourth in Row Flames Shots Scarce Islanders Take Fourth in Row Resch Understands Situation Islanders Scoring | By Parton Keese Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/jazz-family-of-hendricks-joins-in-act.html | Jazz Family Of Hendricks Joins in Act | By John S Wilson | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/kaat-excels-again-but-gets-no-job-offer-playing-a-waiting-game.html | Kaat Excels Again But Gets No Job Offer Playing a Waiting Game Howser Pulling for Kaat Health Food for Snacks Russo to Coach AllStars | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/keeping-the-surprises-out-of-storing-goods.html | Keeping the Surprises Out of Storing Goods | By Fred Ferretti | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/kennedy-assails-carters-strategy-on-budget-cuts-reticence-before.html | Kennedy Assails Carters Strategy On Budget Cuts Reticence Before New York Vote Is Called Cynical Three Issues to Be Stressed | By Maurice Carroll | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/key-legislators-list-15-billion-in-plans-to-trim-the-budget.html | KEY LEGISLATORS LIST 15 BILLION IN PLANS TO TRIM THE BUDGET ADMINISTRATION BACKS CUTS Panel in House Awaiting Figures From Carter Is Expected to Use Groups Proposals Volcker Lauds Cooperation Comments by Budget Director Key Legislators List About 15 Billion in Budget Cuts | By Steven Rattner Special To the New York Times | TX 436840 | 1980-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/key-victories-for-favorites-carter-and-reagan-gain-formidable.html | Key Victories For Favorites Carter and Reagan Gain Formidable Advantages News Analysis Marked Change From 76 Key Victories for Favorites Better Rating in Illinois Support of Older Voters Optimism on Reagans Chances | By Hedrick Smith | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/kitchen-equipment-cast-iron-pans.html | Kitchen Equipment Cast Iron Pans | PIERRE FRANEY | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/koch-again-delays-budget-statement-comment-on-effect-of-carter-plan.html | KOCH AGAIN DELAYS BUDGET STATEMENT Comment on Effect of Carter Plan Put Off on White House Plea Koch Agrees to Delay Comment on Proposal For Limiting Inflation Concern About Congress | By Ronald Smothers | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/krzyzewski-of-army-named-duke-coach-blue-devils-slipped-best-season.html | Krzyzewski of Army Named Duke Coach Blue Devils Slipped Best Season Two Years Ago NC State Talks With Young | By Gordon S White Jr | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/letters-to-curb-government-spending-permanently-professors-unions-a.html | Letters To Curb Government Spending Permanently Professors Unions and the Supreme Court Oh to Rate a Slur From the FBI Olympic Compromise Inoffensive Guns Women in War President Zia Wants to Be in Our Corner | ALAN K SIMPSON THAD COCHRANJULIUS G GETMANWALTER S HENNESSEY JREPHRAIM LEEMANPHILIP BOWLESJOHN SCARRYLEWIS M PERLSTEIN | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/letters-understanding-needed-restaurant-sanitation.html | Letters Understanding Needed Restaurant Sanitation | ANNE ROSBERGERFRED G SAMPSONMICHAEL PATZ | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/life-term-is-upheld-in-theft-of-12075-supreme-court-backs-a.html | LIFE TERM IS UPHELD IN THEFT OF 12075 Supreme Court Backs a Sentence Imposed on a Texas Plan for Third Felony Conviction Decision Called Legislative Parole After 12 Years Situation in Other States | By Linda Greenhouse Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/lobster-technology-a-grip-on-the-future.html | Lobster Technology A Grip on the Future | By Elizabeth Crossman | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/maravich-is-trying-to-go-out-a-winner-stifled-since-day-one.html | Maravich Is Trying To Go Out a Winner Stifled Since Day One Maravich Going Out a Winner | By Carrie Seidman Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/market-place-tight-credit-and-takeover.html | Market Place Tight Credit And Takeover | Robert J Cole | TX 436840 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/met-opera-manon-lescaut-in-a-new-production-the-cast.html | Met Opera Manon Lescaut in a New Production The Cast | By Harold C Schonberg | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/met-pitching-wealth-an-illusion-quality-is-the-question-the-turning.html | Met Pitching Wealth an Illusion Quality Is the Question The Turning Point Situation Looks Bleak Long Night for Mets | By Joseph Durso Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/metropolitan-diary.html | Metropolitan Diary | Glenn CollinsJOHN DE VITA | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/mexico-to-lift-oil-output-and-forgo-gatt-entry-potential-reserves.html | Mexico to Lift Oil Output And Forgo GATT Entry Potential Reserves Listed Foreign Exchange Sought | By Alan Riding Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/music-orchestra-of-the-20th-century.html | Music Orchestra of the 20th Century | By John Rockwell | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/news-of-the-theater-sunday-runners-starts-its-paces-kerr-comedy.html | News of the Theater Sunday Runners Starts Its Paces Kerr Comedy Gets Nichols The Mystery of Mecca Here and There | By Carol Lawson | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/no-honeymoon-for-mrs-thatcher-just-political-setbacks-last-of-three.html | No Honeymoon for Mrs Thatcher Just Political Setbacks Last of three articles Poll Shows Labor in Lead Conservatives Issue Warnings The Wets Resist | By Rw Apple Jr Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/notes-on-people-katharine-graham-to-head-newspaper-publishers-a.html | Notes on People Katharine Graham to Head Newspaper Publishers A Monster Maven Searches for the MokeleMbembe Nun Becomes Sea Cliffs First Female Firefighter Versatile Tenor Divorce Ford Style | Judith Cummings ER Shipp | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/payscale-proposal-dropped-by-owners-different-viewpoints-salary.html | PayScale Proposal Dropped By Owners Different Viewpoints Salary Proposal Dropped Players Will Stand Firm | By Murray Chass Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/personal-health-nutritional-standards-for-the-80s-personal-health.html | Personal Health Nutritional Standards For the 80s Personal Health Public concern with nutrition will focus attention on RDA RDA Defining Needs of the Healthy | By Jane E Brody | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/pope-bids-priests-respect-rules-of-dress-and-procedure-in-mass.html | Pope Bids Priests Respect Rules Of Dress and Procedure in Mass Vernacular Forms Most Popular | By Kenneth A Briggs | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/principal-cuts-in-budget-to-be-urged-by-congress.html | Principal Cuts in Budget to Be Urged by Congress | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archiv es/private-lives.html | Private Lives | John Leonard | TX 436840 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/proposed-mail-cutback-assessed.html | Proposed Mail Cutback Assessed | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/prosecutors-firm-fights-us-subpoena-christy-confirms-justice-dept.html | PROSECUTORS FIRM FIGHTS US SUBPOENA Christy Confirms Justice Dept Bid for Records in Caribbean Case | By Robert Pear Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/rape-conviction-of-alabama-man-overturned-over-fairness-of-trial.html | Rape Conviction of Alabama Man Overturned Over Fairness of Trial | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/real-estate-restrictions-in-property-city-sells.html | Real Estate Restrictions In Property City Sells | Alan S Oser | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/rock-jack-bruce-quartet.html | Rock Jack Bruce Quartet | By Robert Palmer | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/saudis-are-said-to-induce-yemenis-to-end-soviet-arms-advisers-role.html | Saudis Are Said to Induce Yemenis To End Soviet Arms Advisers Role US Agreed to Send Weapons Saudis Reported to Induce Yemen to Oust Russians | By Youssef M Ibrahim Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/senate-panel-rejects-amendment-requiring-a-balanced-us-budget.html | Senate Panel Rejects Amendment Requiring a Balanced US Budget Reaction in Elections Feared Mandate Called Necessary What Amendment Provides Frustration of Majority Feared | By Martin Tolchin Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/services-for-lowenstein-recall-activism-of-1960s-he-was-a-brother-a.html | Services for Lowenstein Recall Activism of 1960s He Was a Brother A Gentle Tornado Some Nostalgia and Humor | By Laurie Johnston | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/services-held-in-dublin-for-paul-jg-keating.html | Services Held in Dublin For Paul JG Keating | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/soviet-mishap-tied-to-germwar-plant-us-sees-possible-breach-of-ban.html | SOVIET MISHAP TIED TO GERMWAR PLANT US Sees Possible Breach of Ban in Reportedly Fatal Accident SOVIET MISHAP TIED TO GERMWAR PLANT | By Bernard Gwertzman Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/soviet-says-the-olympics-are-on-despite-any-boycott-preparations-in.html | Soviet Says the Olympics Are On Despite Any Boycott Preparations in Full Swing | By Craig R Whitney Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/sports-of-the-times-baseballs-lucky-pair.html | Sports of The Times Baseballs Lucky Pair | RED SMITH | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/stage-trazana-beverley-as-antigone.html | Stage Trazana Beverley as Antigone | By Jennifer Dunning | TX 436840 | 1980-03-21 |

| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/supreme-court-rules-for-printer-rejects-finding-of-stock-fraud.html | Supreme Court Rules for Printer Rejects Finding Of Stock Fraud Ruling a Blow to the SEC High Court Supports Printer in Stock Case Printer Made 30000 From Trades | By Linda Greenhouse Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/surrogate-asked-ban-on-inquiry-into-campaign-but-appeals-court.html | Surrogate Asked Ban on Inquiry Into Campaign But Appeals Court Denies Mrs Lamberts Request Questions About Campaign Related Issue Before Court | By Josh Barbanel | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/syria-said-to-offer-golan-as-base-for-plo-raids.html | Syria Said to Offer Golan as Base for PLO Raids | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/taiwan-dissidents-charge-coercion-as-trial-opens.html | Taiwan Dissidents Charge Coercion as Trial Opens | By James P Sterba Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/terrorists-in-italy-attack-more-often-appeal-court-judge-slain-on.html | TERRORISTS IN ITALY ATTACK MORE OFTEN Appeal Court Judge Slain on Bus the 17th Person Murdered in Political Violence in 1980 Thieves Get 700000 Investigations Go Slowly Police Tactics Criticized | By Henry Tanner Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/the-real-fontina-and-the-imitations.html | The Real Fontina and the Imitations | MIMI SHERATON | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/the-un-vote-snowfall-missed-signals-iran-and-other-problems.html | The UN Vote Snowfall Missed Signals Iran and Other Problems Contributed President Did Not Read Text The Weather Too Played a Role Wanted to Know the Bottom Line Returns Attention to Iran Crisis Speaks Directly to President Bad News Begins to Arrive Carter Talks to McHenry | By Terence Smith Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/third-world-softening-its-stand-on-afghan-move-asians-want-moderate.html | Third World Softening Its Stand on Afghan Move Asians Want Moderate Statement | By Bernard D Nossiter Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/transit-union-explains-its-case-for-30-pay-increase-cost-of-living.html | Transit Union Explains Its Case for 30 Pay Increase Cost of Living Rise Cited | By Damon Stetson | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/trenton-memories.html | Trenton Memories | By Barbara Lewis Solow | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/turner-says-congress-units-were-told-of-all-covert-intelligence.html | Turner Says Congress Units Were Told of All Covert Intelligence Actions Disclosure Threat as Veto | By Charles Mohr Special To the New York Times | TX 436840 | 1980-03-21 |

| | | | | |
|---|---|---|---|---|
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/tv-abc-after-school-special.html | TV ABC After School Special | TOM BUCKLEY | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/tv-sentimentality-in-black-and-white.html | TV Sentimentality In Black and White | By John J OConnor | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/two-slates-for-bush-in-new-york-primary-dropped-from-ballot.html | Two Slates for Bush In New York Primary Dropped From Ballot | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/urgent-nationwide-plea-is-made-for-census-takers-mayors-seek.html | Urgent Nationwide Plea Is Made for Census Takers Mayors Seek Changes | By Robert Reinhold Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-and-11-countries-draft-athletic-festival-plans-us-tv-executives.html | US and 11 countries Draft Athletic Festival Plans US TV Executives Skeptical | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-curbs-technology-for-soviet-tightening-ends-exports-debate-oil.html | US Curbs Technology For Soviet Tightening Ends Exports Debate Oil Goods Tightened Military Application Cited US Soviet Sales Curbed | By Richard Burt Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-monitoring-board-thrust-into-public-eye.html | US Monitoring Board Thrust Into Public Eye | Special to The New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-oil-companies-dominate-sales-list-gains-reflect-different.html | US Oil Companies Dominate Sales List Gains Reflect Different Factors Oil Industry Dominates Sales List US Steel Had Modest Gain | By Phillip H Wiggins | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-panel-says-atom-tests-may-have-caused-deaths.html | US Panel Says Atom Tests May Have Caused Deaths | By Ao Sulzberger Jr Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/volcker-impressed-by-budget-harmony-issue-of-independence-comment.html | Volcker Impressed By Budget Harmony Issue of Independence Comment on Guidelines | By Judith Miller Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/washington-this-funny-capital.html | WASHINGTON This Funny Capital | By James Reston | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/words-into-rhinestones.html | Words Into Rhinestones | By El Doctorow | TX 436840 | 1980-03-21 |
| 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/yonkers-city-manager-quits-saying-his-integrity-has-been-questioned.html | Yonkers City Manager Quits Saying His Integrity Has Been Questioned | By Lena Williams Special To the New York Times | TX 436840 | 1980-03-21 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/a-better-idea-concealing-an-office-in-a-room.html | A Better Idea Concealing An Office In a Room | MICHAEL deCOURCY HINDS | TX 436849 | 1980-03-24 |

| | | | | |
|---|---|---|---|---|
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/a-california-touch-in-new-york-the-california-touch-in-new-york.html | A California Touch In New York The California Touch in New York Michael Taylors look light and airy | By Suzanne Slesin | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/a-fastgrowing-college-and-its-critics-a-center-in-peekskill-already.html | A FastGrowing College and Its Critics A Center in Peekskill Already Available Programs Cites PhDs on Staff | By Lena Williams Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/about-politics-carters-victories-cuomos-forebodings.html | About Politics Carters Victories Cuomos Forebodings | By Francis X Clinessspecial To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/abroad-at-home-the-reagan-prospect.html | ABROAD AT HOME The Reagan Prospect | By Anthony Lewis | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/advertising-ogilvy-tops-7-competitors-general-foods-executive.html | Advertising Ogilvy Tops 7 Competitors General Foods Executive Defends Copy Testing Improvisationists Appear In New Yorker Spots Accounts People | Philip H Dougherty | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/an-independent-anderson-seen-as-problem-for-carter-not-at-that.html | An Independent Anderson Seen as Problem for Carter Not at That Point Yet | By Warren Weaver Jr Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/article-2-no-title-maracai-wins-pacing-final.html | Article 2  No Title Maracai Wins Pacing Final | Special to The New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/attorney-general-in-illinois-found-guilty-of-tax-fraud-states-top.html | Attorney General in Illinois Found Guilty of Tax Fraud States Top Legal Officer 48 Hours of Deliberation Money in Shoe Boxes A Secret Income | By Nathaniel Sheppard Jr Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/back-to-mideast-carter-shifts-policy-focus-news-analysis-favorable.html | Back to Mideast Carter Shifts Policy Focus News Analysis Favorable Publicity Assured Europeans Favor Role for PLO | By Bernard Gwertzman Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/books-of-the-times-a-mating-call-ailey-troupe-to-present-two-new.html | Books of The Times A Mating Call Ailey Troupe to Present Two New York Premieres | By Christopher LehmannHaupt | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/both-sides-stiffen-stands-in-baseball-talks-meeting-set-april-l.html | Both Sides Stiffen Stands in Baseball Talks Meeting Set April l Length of Service Significant Positions Harden In Talks | By Murray Chass Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/bridge-cohen-youngest-in-event-gains-in-vanderbilt-contest.html | Bridge Cohen Youngest in Event Gains in Vanderbilt Contest | By Alan Truscott Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/broad-us-financial-overhaul-seen-financial-overhaul-stage-is-set.html | Broad US Financial Overhaul Seen Financial Overhaul Stage Is Set | By Robert A Bennett | TX 436849 | 1980-03-24 |

| | | | | |
|---|---|---|---|---|
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/bush-opens-drive-in-connecticut-after-his-poor-showing-in-illinois.html | Bush Opens Drive in Connecticut After His Poor Showing in Illinois Would Form Panel on Ethics No Prediction on Election | By Richard L Madden Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/business-people-new-president-named-at-stauffer-chemical-accountant.html | BUSINESS PEOPLE New President Named At Stauffer Chemical Accountant Is Chairman At May Stores More Changes at Texaco | Leonard Sloane | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/campaign-report-scorecard-of-delegates.html | Campaign Report Scorecard of Delegates | By Linda Charlton | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/captive-envoy-disputes-colombia-on-talks-guerrilla-is-cut-off.html | Captive Envoy Disputes Colombia on Talks Guerrilla Is Cut Off | By Warren Hoge Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/carter-bids-sadat-and-begin-visit-us-for-separate-talks-april.html | CARTER BIDS SADAT AND BEGIN VISIT US FOR SEPARATE TALKS APRIL MEETINGS ARE EXPECTED Movement in Talks on Palestinians Is Goal White House Denies Link to New York Primary Sadat Proposed a Meeting Main Issues Still Unresolved CARTER BIDS SADAT AND BEGIN VISIT US Difficult Decisions Remain Kennedy Attacks Carter Policy | By Terence Smith Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/carter-gets-165-delegates-to-kennedys-14-in-illinois-good-ratings.html | Carter Gets 165 Delegates To Kennedys 14 in Illinois Good Ratings in State The Vote Tally Party Leaders Big Losers | By Adam Clymer Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/channel-tunnel-gets-the-goahead-from-britain-bankers-discuss.html | Channel Tunnel Gets the GoAhead From Britain Bankers Discuss Project A Quicker Trip to Paris | By Rw Apple Jr Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/cocky-freshmen-revived-ucla-freshmen-were-essential-simple-offense.html | Cocky Freshmen Revived UCLA Freshmen Were Essential Simple Offense Installed | By Malcolm Moran Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/concert-brass-quintet.html | Concert Brass Quintet | By Raymond Ericson | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/concert-the-bostonians-singers-to-join-joffrey-in-benefit-gala.html | Concert The Bostonians Singers to Join Joffrey In Benefit Gala Agril 13 ACT Is Protesting Bills Curbing TVAd Inquiry | By Allen Hughes | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archiv es/congress-under-siege-by-lobbyists-pleading-for-budget-reprieves.html | Congress Under Siege By Lobbyists Pleading For Budget Reprieves Congress Under Siege by Lobbyists Two Competing Forces | By Judith Miller Special To the New York Times | TX 436849 | 1980-03-24 |

| | | | | |
|---|---|---|---|---|
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/credit-markets-bond-prices-up-trading-light-treasury-bill-rates.html | CREDIT MARKETS Bond Prices Up Trading Light Treasury Bill Rates Fall Utah Power Awards Bonds Connecticut Sells Notes and Bonds | By John H Allan | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/credit-move-assailed-at-briefing-utilities-excluded.html | Credit Move Assailed at Briefing Utilities Excluded | By Steven Rattner Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/design-notebook-for-yale-students-a-1980-cause-saving-a-doomed.html | Design Notebook For Yale students a 1980 cause Saving a doomed mansion | Paul Goldberger | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/dissident-trial-in-taiwan-shows-some-unusual-signs-of-openness.html | Dissident Trial in Taiwan Shows Some Unusual Signs of Openness Accused of CIA Connections | By James P Sterba Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/earlyrising-mrs-king-wins-acting-like-a-youngster-instinctive-game.html | EarlyRising Mrs King Wins Acting Like a Youngster Instinctive Game EarlyRising Mrs King Wins Avon Schedule Griffith Is Top VoteGetter On NBA Coaches Team | By Neil Amdur | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/essay-third-party-acomin.html | ESSAY Third Party AComin | By William Safire | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/exmafia-member-tells-court-on-coast-of-role-in-killings-mob-ties-to.html | ExMafia Member Tells Court on Coast of Role in Killings Mob Ties to Union Alleged Choice of Cooperation or Death Informers for FBI | By Wallace Turner Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/feds-rule-vexes-money-funds-new-funds-planned-new-merrill-lynch.html | Feds Rule Vexes Money Funds New Funds Planned New Merrill Lynch Fund | By Steve Lohr | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/female-aides-of-candidates-see-need-for-greater-womens-role-female.html | Female Aides of Candidates See Need for Greater Womens Role Female Aides of Candidates See Need for Greater Womens Role | By Leslie Bennetts Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/flutist-sue-ann-kahn.html | Flutist Sue Ann Kahn | RAYMOND ERICSON | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/for-spring-a-rich-variety-of-fabrics-and-wallpapers-the-new.html | For Spring A Rich Variety Of Fabrics and Wallpapers The New Wallpapers And Fabrics for Spring | By Jane Geniesse | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/gao-finds-security-for-us-plutonium-inadequate-comprehensive-system.html | GAO Finds Security for US Plutonium Inadequate Comprehensive System Urged Uranium and Plutonium | By David Burnham Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/gardening-nature-provides-cues-for-springtime-preparation.html | GARDENING Nature Provides Cues for Springtime Preparation | By Joan Lee Faust | TX 436849 | 1980-03-24 |

| | | | | |
|---|---|---|---|---|
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/giving-preschoolers-a-feel-for-economics.html | Giving Preschoolers A Feel for Economics | By Jc Barden | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/guatemala-appears-to-take-a-hard-line-as-unrest-grows-army-pays.html | Guatemala Appears to Take a Hard Line as Unrest Grows Army Pays Quota in Blood Opposition Leaders Slain | By Alan Riding Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/helpful-hardware-recharging-batteries.html | HELPFUL HARDWARE Recharging Batteries | MARY SMITH and BARBARA L ISENBERG | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/henry-ford-to-auction-cream-of-impressionists-and-moderns.html | Henry Ford to Auction Cream Of Impressionists and Moderns | By Rita Reif | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/hers.html | Hers | Mary Cantwell | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/high-court-broadens-safeguards-on-classaction-suit-procedures.html | High Court Broadens Safeguards On ClassAction Suit Procedures Settlement Offers Rejected Parole Commission Case | Special to The New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/high-court-limits-legislators-rights-justices-rule-legislative-acts.html | HIGH COURT LIMITS LEGISLATORS RIGHTS Justices Rule Legislative Acts of a State Senator May Be Used as Evidence in US Case Common Law Argument Actions Listed by Prosecutors | Special to The New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/home-beat-in-soho-things-from-sweden.html | Home Beat In SoHo Things From Sweden | Suzanne Slesin | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/home-improvement-using-preventive-maintenance-on-potential-home.html | Home Improvement Using preventive maintenance on potential home trouble spots Concrete and Masonry Exterior Trim and Siding Windows and Doors Roof Coverings Flashing Gutters Heating System | Bernard Gladstone | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/imported-steel-curb-unchanged-curbs-on-steel-imports-to-remain.html | Imported Steel Curb Unchanged Curbs on Steel Imports To Remain Unchanged Trigger Had Been Increased | By Clyde H Farnsworth Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/increase-in-acid-rain-problems-foreseen-under-coal-conversion.html | Increase in Acid Rain Problems Foreseen Under Coal Conversion Energy Department Prevails Problem in Upstate New York | By Philip Shabecoff Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/inquiry-on-teamsters-seeks-law-firm-data-as-clue-to-kickbacks-not-a.html | Inquiry on Teamsters Seeks Law Firm Data As Clue to Kickbacks Not a Target | By Robert Pear Special To the New York Times | TX 436849 | 1980-03-24 |

| | | | | |
|---|---|---|---|---|
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/italy-says-it-consulted-us-on-nuclear-sale-to-iraq-deliveries-still.html | Italy Says It Consulted US on Nuclear Sale to Iraq Deliveries Still Being Made | Special to The New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/japan-acts-on-prices-utility-rates-up-numerous-price-increases.html | Japan Acts on Prices Utility Rates Up Numerous Price Increases | By Henry Scott Stokes Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/jersey-democrats-ask-more-time-to-assess-new-casino-changes.html | Jersey Democrats Ask More Time to Assess New Casino Changes | By Joseph F Sullivav Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/jessica-dragonette-singer-dies-popular-earlyradio-performer-began.html | Jessica Dragonette Singer Dies Popular EarlyRadio Performer Began Career on Stage Decorated by Pope Plus XII | By C Gerald Fraser | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/judge-cautions-accused-slayer-after-outburst-would-bar-the.html | Judge Cautions Accused Slayer After Outburst Would Bar the Defendant Charged in Nurse Killing Victim Was Shot and Set Afire | By Lee A Daniels | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/kennedy-upstate-deplores-economy-asserts-hes-heartened-by-polls.html | KENNEDY UPSTATE DEPLORES ECONOMY Asserts Hes Heartened by Polls Favoring Him on the Issue  Strauss Stumps Suburbs Surrogates Battle for Carter Help for Battery Park City A Football Analogy | By Maurice Carroll Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/key-figure-in-transit-talks-john-edward-lawe-man-in-the-news.html | Key Figure in Transit Talks John Edward Lawe Man in the News Following Quills Path | By David A Andelman | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/key-house-panel-lists-budget-cuts-yielding-81-surplus-of-14-billion.html | Key House Panel Lists Budget Cuts Yielding 81 Surplus of 14 Billion Key House Panel Lists Budget Cuts Yielding a Surplus of 14 Billion Broad Categories Examined Cut in Oil Purchases Science and Technology Trims | By Martin Tolchin Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/kheel-terms-a-transit-strike-inevitable-for-april-1-national.html | Kheel Terms a Transit Strike Inevitable for April 1 National Repercussions Predicted | By Damon Stetson | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/koch-says-mondale-assures-city-on-aid-but-in-congress-the.html | KOCH SAYS MONDALE ASSURES CITY ON AID But in Congress the Likelihood of Restoring Cuts Is Called Dim Convictced by Reassurances Koch Cites Mondale Pledge on Aid Delay by the Mayor Program Cuts Expected | By Ronald Smothers | TX 436849 | 1980-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/letters-in-praise-of-storms-stereo-shopping.html | Letters In Praise of Storms Stereo Shopping | DICK RUSSELL WinstonSalem NCSELVIN GOOTAR Brooklyn | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/letters-now-that-appeasement-of-iran-has-failed-how-to-win-a-nobel.html | Letters Now That Appeasement of Iran Has Failed How to Win A Nobel Step 1 Hands Off Social Security Safe and Unsafe Energy A Soviet Envoys Hint At a Nuclear Disaster Syria and the PLO vs Lebanon Toward More Cabs | KENNETH G HAUSMANPAUL R CHERNOFFABRAHAM LEDERMANRUSSELL W PETERSONHENRY L BRETTONELIAS EL HAYEKJACK O SCHER | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/malaysias-ethnic-fabric-is-beginning-to-fray-again-new-economic.html | Malaysias Ethnic Fabric Is Beginning to Fray Again New Economic Plan Is Pressed Chinese Got a Head Start Security Act Is Extended Criticism Is Restrained Exports Aided by Oil Prices | By Henry Kamm Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/market-place-bowring-bid-costs-soaring.html | Market Place Bowring Bid Costs Soaring | Robert Metz | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/maryland-ratifies-district-voting-rights-amendment-deadline-is.html | Maryland Ratifies District Voting Rights Amendment Deadline Is August 1985 | By Ben A Franklin Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/moscow-rejects-germwarfare-report-as-slander.html | Moscow Rejects GermWarfare Report as Slander | By Craig R Whitney Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/net-up-71-at-at-t-in-quarter-longdistance-growth-lags.html | Net Up 71 At AT T In Quarter LongDistance Growth Lags | By Phillip H Wiggins | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/nonviolent-births-found-to-yield-no-special-gain-factors-in-the.html | Nonviolent Births Found to Yield No Special Gain Factors in the Study | By Jane E Brody | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/notes-on-people-us-judge-steps-down-the-art-of-salesmanship.html | Notes on People US Judge Steps Down The Art of Salesmanship Straight Shooting A War Chief Laments Indians Social Grenocide Coal Miners Daughter Teams Up With a Bakers Son | Judith Cummings ER Shipp | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/nuclear-fuel-price-dips.html | Nuclear Fuel Price Dips | By Anthony J Parisi | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/official-in-jersey-indicted-on-gifts-in-77-campaign-accused-of.html | Official in Jersey Indicted on Gifts In 77 Campaign Accused of Violating Law in Drive to Elect Byrne Distressing to Byrne Indictment Called Improper Jersey Official Is Indicted by State | By Alfonso A Narvaez Special To the New York Times | TX 436849 | 1980-03-24 |

| | | | | |
|---|---|---|---|---|
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/on-fifth-ave-2-shops-trim-silver-prices-sales-believed-the-first.html | On Fifth Ave 2 Shops Trim Silver Prices Sales Believed the First Can the Spoon be Fixed 589 a Setting | By Dena Kleiman | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/on-the-issues-edward-m-kennedy-activist-for-underprivileged-a-shift.html | On the Issues Edward M Kennedy Activist for Underprivileged A Shift Perceived Economics Energy Business Labor Health Care Abortion Welfare Civil Rights Crime Gun Control Military Spending Foreign Affairs The Hostages in Iran | By B Drummond Ayres Jr | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/pbs-to-sell-time-on-its-satellites-system-for-commercial-stations.html | PBS to Sell Time on Its Satellites System for Commercial Stations | By Les Brown | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/piano-miss-von-bartesch.html | Piano Miss von Bartesch | PETER G DAVIS | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/preciousmetal-stocks-post-strong-gains-new-market-leadership.html | PreciousMetal Stocks Post Strong Gains New Market Leadership Forecast Sunshine Mining Advances Great Basins Declines | By Vartanig G Vartan | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/president-and-regan-now-appear-likely-contenders-in-fall-elections.html | President and Regan Now Appear Likely Contenders in Fall Elections Delegate Totals Bolstered by Their Victories in Illinois Kennedy Chances Are Held All but Eliminated Anderson Still Optimistic President and Reagan Now Seem Likely Contenders in the Fall Election Painful Loss for Kennedy Waiting for Reagan Errors | By Hedrick Smith | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/proposal-in-house-is-harsh-on-cities-budget-panels-head-asserts.html | PROPOSAL IN HOUSE IS HARSH ON CITIES Budget Panels Head Asserts That Overreliance by Localities on US Has Got to End Cuts in CETA Jobs Proposed Other States Object to Cuts | By Irvin Molotsky Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/reagan-tour-of-city-draws-cheers-some-boos-and-forecast-of-victory.html | Reagan Tour of City Draws Cheers Some Boos and Forecast of Victory California Problems Recalled | By Matthew L Wald | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/revolt-at-the-polls-stuns-chicago-machine-cook-county-vote-tally.html | Revolt at the Polls Stuns Chicago Machine Cook County Vote Tally GOP Senate Vote Tally Voter Complaints at New Level | By Steven V Roberts Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/rockets-rout-knicks-by-139113.html | Rockets Vanquish Knicks by 139113 Rockets Rout Knicks by 139113 Holzman Remains Calm Knicks Box Score | By Deane McGowen Special To the New York Times | TX 436849 | 1980-03-24 |

| | | | | |
|---|---|---|---|---|
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/rules-set-on-pension-benefits-for-judging-plans-at-current-market.html | Rules Set on Pension Benefits For Judging Plans At Current Market Value | By Thomas C Hayes | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/saudis-expand-phone-system-extensive-networks-cost-is-7-billion.html | Saudis Expand Phone System Extensive Networks Cost Is 7 Billion Saudis Expand Phone System Bills Are Picked Up Consultants Hired Calls Put Through Quickly | By Youssef M Ibrahim Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/shift-to-radials-forces-firestone-to-close-6-plants-firestone-to.html | Shift to Radials Forces Firestone to Close 6 Plants Firestone to Close 6 Plants Idling 7265 | By Iver Peterson Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/silver-bargains-seem-unlikely-bargains-in-silver-goods-unlikely-for.html | Silver Bargains Seem Unlikely Bargains in Silver Goods Unlikely for Consumer | By Hj Maidenberg | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/slow-start-for-publictv-news-show-expected-cost-comment-from-wnet.html | Slow Start for PublicTV News Show Expected Cost Comment From WNET | By Michael Knight Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/socialists-in-italy-overturn-cabinet-premier-quits-after-foes.html | SOCIALISTS IN ITALY OVERTURN CABINET Premier Quits After Foes Discard Policy of Abstaining in Votes Italys Prime Minister Resigns After Socialist Move | By Henry Tanner Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/sound.html | Sound | Hans Fantel | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/soviet-balks-at-geneva-discussions-on-carrying-out-the-arms-accord.html | Soviet Balks at Geneva Discussions On Carrying Out the Arms Accord Officials Urge Caution Soviet Balks at Discussion on Carrying Out Arms Pact | By Richard Burt Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/sports-of-the-times-trails-end-for-dreams.html | Sports of The Times Trails End for Dreams | JIM NAUGHTON | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/sports-yanks-keep-ken-clay-guessing-whats-going-on-griffin.html | SportS Yanks Keep Ken Clay Guessing Whats Going On Griffin Impresses Howser Morabito Quits Publicity Job Heart Surgery Scheduled For Bamberger of Brewers | Special to The New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/state-senate-votes-monday-date-for-memorial-day-date-called.html | State Senate Votes Monday Date for Memorial Day Date Called Arbitrary Mortgage Changes Toxic Wastes | By Ari L Goldman Special To the New York Times | TX 436849 | 1980-03-24 |

| | | | | |
|---|---|---|---|---|
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/state-wins-on-foreign-profit-tax-vermonts-levy-in-mobil-case-upheld.html | State Wins On Foreign Profit Tax Vermonts Levy In Mobil Case Upheld by Court Opinion Written by Blackmun NAMs Argument for Mobil Corporate Tax Upheld | By Linda Greenhouse Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/students-given-firsthand-lesson-on-citys-government-150-students.html | Students Given Firsthand Lesson on Citys Government 150 Students Take Part Tactics Are Learned | By Robert McG Thomas Jr | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/surrogate-terms-inquiry-by-panel-a-witch-hunt-mrs-lambert-in-denial.html | Surrogate Terms Inquiry by Panel A Witch Hunt Mrs Lambert in Denial Charges Harassment Contributions at Issue Not Approved by Bar Group | By Josh Barbanel | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/technology-electric-power-via-chemistry.html | Technology Electric Power Via Chemistry | Peter J Schuyten | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-anderson-principle.html | The Anderson Principle | By John B Oakes | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-dance-ballet-west-the-program.html | The Dance Ballet West The Program | By Anna Kisselgoff | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-editorial-notebook-give-up-on-conservation-no-regardless-of.html | The Editorial Notebook Give Up on Conservation No Regardless Of What Our Allies Or OPEC Do | PETER PASSELL | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-jury-is-still-out-on-test-of-felony-trials-at-night-the.html | The Jury Is Still Out on Test of Felony Trials at Night The Verdicts Not Yet In On a TrialatNight Test Demands Upon Lawyers The Pros and Cons | By Joseph P Fried | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/theater-heartaches-of-a-pussycat-love-at-first-sight.html | Theater Heartaches of a Pussycat Love at First Sight | By Walter Kerr | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/tokyo-to-pay-more-of-us-troop-costs-accord-worked-out-before.html | TOKYO TO PAY MORE OF US TROOP COSTS Accord Worked Out Before Arrival of Foreign Minister for 2 Days of Talks in Washington Defense Seen as Main Topic Comparison With NATO Cited | By Henry Scott Stokes Special To the New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/tv-palmerstown-lear-and-haley-series.html | TV Palmerstown Lear and Haley Series | By John J OConnor | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/us-back-in-world-court-charges-abuse-of-hostages-based-on.html | US Back in World Court Charges Abuse of Hostages Based on Affidavits of Hostages Charter Calls for Obedience | Special to The New York Times | TX 436849 | 1980-03-24 |

| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/us-will-vary-makeup-of-rapid-deployment-unit-types-of-missions.html | US Will Vary Makeup of Rapid Deployment Unit Types of Missions | By Drew Middleton Special To the New York Times | TX 436849 | 1980-03-24 |
|---|---|---|---|---|---|
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/validity-of-bush-slate-in-new-york-is-upheld.html | Validity of Bush Slate In New York Is Upheld | Special to The New York Times | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/virginia-captures-nit-title-by-defeating-minnesota-5855-mvp-award.html | Virginia Captures NIT Title By Defeating Minnesota 5855 MVP Award to Sampson A Stepping Stone Virginia Captures NIT Title 5855 | By Sam Goldaper | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/when-all-else-fails-try-indifference.html | When All Else Fails Try Indifference | By Lr Shannon | TX 436849 | 1980-03-24 |
| 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/wuxtry-ageold-robin-lore-challenged.html | Wuxtry AgeOld Robin Lore Challenged | By Patricia M McIlvain | TX 436849 | 1980-03-24 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/17-die-as-cambodians-fight-it-out-on-thai-border-storehouses-were.html | 17 Die as Cambodians Fight It Out on Thai Border Storehouses Were Looted Thousands Continue to Arrive | By Henry Kamm Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/19-rise-is-indicated-for-gnp-3d-gain-in-row-shown-by-us-quarterly.html | 19 Rise Is Indicated For GNP 3d Gain in Row Shown by US Quarterly Data Resumption of Growth Signs of Recession Seen 19 Rise Is Indicated For GNP | By Steven Rattner Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/a-ballet-benefit-choreographed-around-nijinsky-dancing-to-jerry.html | A Ballet Benefit Choreographed Around Nijinsky Dancing to Jerry Kravat | By Enid Nemy | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/a-turning-point.html | A Turning Point | By Otto Eckstein | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/a-us-foreign-policy-in-deep-disarray-a-positive-development.html | A US Foreign Policy in Deep Disarray A Positive Development SelfImposed Handicaps Central Campaign Issue Wide Range of Views Available Warning Apparently Ignored | By Richard Burt Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/advertising-travel-checks-citistyle-dancer-fitzgerald-adds-saluto.html | Advertising Travel Checks CitiStyle Dancer Fitzgerald Adds Saluto Entree Account Selecta Vision to Burnett Celebrity Defectors To AnheuserBusch AgriMarketing Award Addenda | Philip H Dougherty | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/anderson-challenges-reagans-proposals-for-economy-budgetary.html | Anderson Challenges Reagans Proposals for Economy Budgetary Fantasies Cites Leadership Role | By Leslie Bennetts Special To the New York Times | TX 436844 | 1980-03-25 |

| | | | | |
|---|---|---|---|---|
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/art-bill-jensen-evokes-tradition-individuality.html | Art Bill Jensen Evokes Tradition Individuality | By Hilton Kramer | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/art-peter-blume-tortoise-vs-hares.html | Art Peter Blume Tortoise vs Hares | By John Russell | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/art-womans-work-at-whitney-south.html | Art Womans Work At Whitney South | By Grace Glueck | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/at-the-movies-why-theres-so-little-dancing-in-nijinsky.html | At the Movies Why theres so little dancing in Nijinsky | Tom Buckley | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/auctions-victoriana-in-salesrooms.html | Auctions Victoriana in salesrooms | Rita Reif | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/audit-says-roosevelt-island-is-a-burden-to-the-taxpayer-86-milllion.html | Audit Says Roosevelt Island Is a Burden to the Taxpayer 86 Milllion Cost Overruns | By Ari L Goldman Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/bankers-trust-joins-in-credit-curb-mellon-halts-card-applications.html | Bankers Trust Joins in Credit Curb Mellon Halts Card Applications | By Karen W Arenson | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/books-of-the-times-viewing-with-a-dry-eye-conflicting-demands.html | Books of The Times Viewing With a Dry Eye Conflicting Demands | By John Leonard | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/books-street-savvy.html | Books Street Savvy | By Anatole Broyard | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/brazil-sends-a-diplomat-to-advise-at-bogota-siege.html | Brazil Sends a Diplomat to Advise at Bogota Siege | Special to The New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/bridge-one-new-york-competitor-survives-in-vanderbilt-play-andersen.html | Bridge One New York Competitor Survives in Vanderbilt Play Andersen Leading Ross | By Alan Truscott Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/broadway-new-musical-by-i-cant-cope-author-is-slated-for-spring.html | Broadway New musical by I Cant Cope author is slated for spring | Carol Lawson | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/bush-and-aides-seek-ways-to-steady-a-faltering-drive-beginning-of-a.html | Bush and Aides Seek Ways To Steady a Faltering Drive Beginning of a Decline Everything Was Working Anderson and Ford Connecticut Connections | DOUGLAS E KNEELAND Special to The New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/bush-labels-presidents-policy-toward-iran-a-farce.html | Bush Labels Presidents Policy Toward Iran a Farce | Special to The New York Times | TX 436844 | 1980-03-25 |

| | | | | |
|---|---|---|---|---|
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/business-people-lane-bryant-dispute-moves-toward-courts-mcculloch.html | BUSINESS PEOPLE Lane Bryant Dispute Moves Toward Courts McCulloch Oil Director Named To Fill Top 2 Executive Posts Allergan President Seeks Merger | Leonard Sloane | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/cancer-society-reports-it-finds-some-detection-tests-unneeded.html | Cancer Society Reports It Finds Some Detection Tests Unneeded Change in LungTest Policy Cancer Society Reports It Finds Some Detection Tests Unneeded Revisions in Detail Clarifying Periodic Checkup AMERICAN CANCER SOCIETY GUIDELINES | By Jane E Brody | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/chamber-music-st-paul.html | Chamber Music St Paul | JOHN ROCKWELL | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/city-college-is-resuming-its-search-for-new-president-pressure-by.html | City College Is Resuming Its Search for New President Pressure by Black Leaders | By Samuel Weiss | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/coppola-buys-studio-for-67-million-peerce-in-brooklyn.html | Coppola Buys Studio for 67 Million Peerce in Brooklyn | By Aljean Harmetz Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/dance-anderson-troupe-an-author-in-eeyores.html | Dance Anderson Troupe An Author in Eeyores | By Jack Anderson | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/debt-collection-concern-agrees-to-stop-dunning-young-by-mail.html | Debt Collection Concern Agrees To Stop Dunning Young by Mail | By James Barron Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/diesel-fuel-price-found-increasing-at-wholesale-gas-and-diesel.html | Diesel Fuel Price Found Increasing at Wholesale Gas and Diesel Prices Converge Increases By Exxon and Mobil | By Anthony J Parisi | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/dow-tumbles-1186-turnover-declines-turnover-neutral-indicator.html | Dow Tumbles 1186 Turnover Declines Turnover Neutral Indicator Margin Selling a Factor | By Vartanig G Vartan | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/dramathon-offers-53-hours-of-theater.html | Dramathon Offers 53 Hours of Theater | By Barbara Crossette | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/drive-on-budget-appears-to-doom-effort-to-broaden-aid-for-students.html | Drive on Budget Appears to Doom Effort to Broaden Aid for Students | By Marjorie Hunter Special To the New York Times | TX 436844 | 1980-03-25 |

| | | | | |
|---|---|---|---|---|
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/earnings-general-mills-net-up-379-associated-dry-goods.html | EARNINGS General Mills Net Up 379 Associated Dry Goods | By Phillip H Wiggins | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/economic-scene-the-new-era-of-creditism.html | Economic Scene The New Era Of Creditism | Leonard Silk | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/envoy-in-the-perilous-middle-ricardo-galan-mendez-man-in-the-news.html | Envoy in the Perilous Middle Ricardo Galan Mendez Man in the News The Confidence of Both Sides | By Warren Hoge Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/european-envoys-suggest-a-possible-break-with-iran-a-political.html | European Envoys Suggest a Possible Break With Iran A Political Problem US Reversal Noted | By Flora Lewis Special to the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/farmers-face-a-credit-squeeze-borrowing-costs-are-up-more-than-50.html | Farmers Face a Credit Squeeze Borrowing Costs Are Up More Than 50 Refinanced Mortgages Farmers Credit Squeeze | By William Robbins Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/fashion-triumphant-end-to-a-topsyturvy-week-versaces-calflength.html | Fashion Triumphant End to a TopsyTurvy Week Versaces CalfLength Skirts Armanis Short and Long Pants | By Bernadine Morris Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/for-children-spring-at-the-boathouse-music-and-poetry-sundays-with.html | For Children Spring at the Boathouse Music and Poetry Sundays With Dad Films Plays | PHYLLIS A EHRLICH | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/for-west-side-first-choral-festival-tonight-wide-range-of-styles.html | For West Side First Choral Festival Tonight Wide Range of Styles | By Allen Hughes | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/heavy-us-borrowing-lifts-rates-credit-markets-big-us-borrowing.html | Heavy US Borrowing Lifts Rates CREDIT MARKETS Big US Borrowing Lifts Interest Rates A Steep OneDay Price Drop CashManagement Bills Sold | By John H Allan | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/hecla-profits-as-metals-bob-hecla-profits-in-metals.html | Hecla Profits as Metals Bob Hecla Profits in Metals | Special to The New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/house-panel-clears-a-budget-including-a-2-billion-surplus-major.html | HOUSE PANEL CLEARS A BUDGET INCLUDING A 2 BILLION SURPLUS MAJOR STEP TOWARD BALANCE Military Spending and City Aid Cut  20 Billion Tax Reduction to Aid Business Planned A First for Republicans Last Gasp of Liberalism House Panel Approves a Budget That Includes a 2 Billion Surplus Oil Import Fee Expectation Pennsylvanian Is Ashamed Carter Vows Stringency | By Judith Miller Special To the New York Times | TX 436844 | 1980-03-25 |

| | | | | |
|---|---|---|---|---|
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/in-connecticut-bush-and-kennedy-face-tests-of-ties-to-nutmeg-state.html | In Connecticut Bush and Kennedy Face Tests of Ties to Nutmeg State Bush Has Close Ties Delegates Picked in Caucus Turnout Generally Poor Bailey Reign Recalled Power Bases Diffuse | By Richard L Madden Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/in-new-york-leadership-is-diffuse-and-the-delegates-are-up-for.html | In New York Leadership Is Diffuse And the Delegates Are Up for Grabs A Crucial Test for Kennedy A Chance for Reagan Picking Democratic Delegates A Shift to the Right Suburbs Making Gains | By Frank Lynn | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/in-the-nation-a-fearful-public.html | IN THE NATION A Fearful Public | By Tom Wicker | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/iran-takes-time-out-for-whimsy-to-mark-start-of-1359-the-talk-of.html | Iran Takes Time Out for Whimsy to Mark Start of 1359 The Talk of Teheran 13 Days of Holidays | By John Kifner Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/italys-burden-frail-regimes-balance-of-the-parties-behind-the.html | Italys Burden Frail Regimes Balance of the Parties Behind the Latest Crisis News Analysis The Frustrated RunnersUp All Possible Solutions Opposed Socialist Party Divided | By Henry Tanner Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/judge-to-rule-on-steel-plant.html | Judge to Rule On Steel Plant | Special to The New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/kennedy-says-that-foreign-policy-of-administration-is-incompetent.html | Kennedy Says That Foreign Policy Of Administration Is Incompetent Betrayal of Israel Charged TV Commercials Are Tough Coalition Government Urged | By Maurice Carroll | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/kennedys-upbeat-mood-despite-losses-he-stays-calm-news-analysis.html | Kennedys Upbeat Mood Despite Losses He Stays Calm News Analysis Determined to Stay the Course Strains Begin to Show | By B Drummond Ayres Jr | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/kheel-onstage-or-in-the-wings-is-in-the-cast-again-making-heads.html | Kheel Onstage or in the Wings Is in the Cast Again Making Heads Turn Suit Against Murdoch Problems and Concepts Views on the Current Situation Doubts a Direct Role Some of His Involvements The Mayors Attitude The Smell of Gunpowder | By William Serrin | TX 436844 | 1980-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/letters-the-brave-words-of-us-foreign-policy-a-nonstory-on.html | Letters The Brave Words of US Foreign Policy A NonStory on Chappaquiddick Candor Plus Escapism From John Anderson One More Day to Shiver Our Budget Cutters Overstated Case How Reagan Feels About New York Monolingual America | TIMOTHY LOVAINJOHN J CARROLLRP McGERRRICHARD MOSSTIMOTHY PATERSONJ BROOKS HOFFMANMORRIS BECKRALPH E HAMILAG NORTON | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/lirr-unions-advised-to-have-pact-by-april-1-mediator-cites.html | LIRR Unions Advised to Have Pact by April 1 Mediator Cites Possibility of Untenable Position Negotiators Meet in Hotel Mediator Cautions Union | By John T McQuiston | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/louisville-fears-complacency-griffith-the-leader-coach-prefers.html | Louisville Fears Complacency Griffith the Leader Coach Prefers Finesse Oklahoma Queries Thompson | By Gerald Eskenazi | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/madrid-leaders-party-makes-poor-showing-in-catalonia-election.html | Madrid Leaders Party Makes Poor Showing In Catalonia Election | By James M Markham Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/mailer-styron-and-roth-shun-american-book-awards.html | Mailer Styron and Roth Shun American Book Awards | By Michiko Kakutani | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/market-place-tradition-rules-at-mccormick.html | Market Place Tradition Rules At McCormick | Robert Metz | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/melnyk-and-irwin-share-golf-lead-on-67s-nicklaus-is-2-behind-in.html | Melnyk and Irwin Share Golf Lead on 67s Nicklaus Is 2 Behind in 440000 Tourney at Windy Sawgrass Sneed in Group at 68 Says Hes Rusty From Layoff | By John S Radosta Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/menuhins-to-play-sunday-at-fisher-hall-the-menuhins-to-give-recital.html | Menuhins to Play Sunday at Fisher Hall The Menuhins to Give Recital Sunday at Fisher Standard Masterworks Program | By Raymond Ericson | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/mets-look-distressingly-familiar-to-torre-old-problems-persist.html | Mets Look Distressingly Familiar to Torre Old Problems Persist | By Joseph Durso Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/miss-navratilova-overpowers-mrs-king-tracy-austin-victor-miss.html | Miss Navratilova Overpowers Mrs King Tracy Austin Victor Miss Goolagong Comes Back Troublesome Foe for Miss Austin Mrs King Starts Well Miss Austin Triumphs Miss Navratilova Wins Cosmos Card Cologne Lion Five in Dome Opener Avon Schedule | By Neil Amdur | TX 436844 | 1980-03-25 |

| | | | | |
|---|---|---|---|---|
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/money-funds-to-contest-reserve-rule-political-pressures-cited-money.html | Money Funds to Contest Reserve Rule Political Pressures Cited Money Funds to Contest Reserve Rule | By Steve Lohr | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/music-stan-rubin-band.html | Music Stan Rubin Band | JOHN S WILSON | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/nevadans-recall-caution-to-jersey-casinos-draw-trouble-casino.html | Nevadans Recall Caution to Jersey Casinos Draw Trouble Casino Commissioner Resigns New Investigation in Nevada Hotel Sold Under Pressure Hotel Put in Conservators Hands | By Wallace Turner Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/new-casts-change-broadway-chemistry-the-elephant-man-new-casts.html | New Casts Change Broadway Chemistry The Elephant Man New Casts Alter Broadway Chemistry Sweeney Todd Playing Our Song Peter Pan Annie Evita Strider | By John Corry | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/new-yorkers-spring-outdoors-for-the-new-season.html | New Yorkers Spring Outdoors for the New Season | By Dudley Clendinen | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/notes-on-people-female-firefighter-wins-breastfeeding-case-mentally.html | Notes on People Female Firefighter Wins BreastFeeding Case Mentally Disabled Children Press Their Cause Sartre Enters Hospital Chairs for Cancer Study | Joan CookJudith Cummings | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/on-the-issues-jimmy-carter-foreign-affairs-critics-on-left-and.html | On the Issues Jimmy Carter Foreign Affairs Critics on Left and Right Greatest Personal Triumph Military and Defense Arms Talks Stressed Again Economics Credit Curb Favored Aid to Science Increased Energy Synthetic Fuel Program Social Programs Environment Human Rights | By Steven R Weisman Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/opera-don-giovanni.html | Opera Don Giovanni | DONAL HENAHAN | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/panel-urges-reports-on-possible-nuclear-accidents.html | Panel Urges Reports on Possible Nuclear Accidents | By David Burnham Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/party-turns-up-in-the-suggestion-box-sophistication-growing.html | Party Turns Up in the Suggestion Box Sophistication Growing Analytical Thinking The King of Suggesters | By Clyde Haberman | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/pba-files-suit-in-a-move-to-get-911-phone-tape-but-wounded-officer.html | PBA Files Suit In a Move to Get 911 Phone Tape But Wounded Officer Says She Didnt Back Effort Filed Without Permission Apparent Misunderstanding | By Leonard Buder | TX 436844 | 1980-03-25 |

| | | | | |
|---|---|---|---|---|
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/philharmonic-beroff-pays-ravel-concerto-china-documentary.html | Philharmonic Beroff Pays Ravel Concerto China Documentary | By Donal Henahan | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/public-anger-may-doom-crippled-nuclear-reactor-officials-accused-of.html | Public Anger May Doom Crippled Nuclear Reactor Officials Accused of Lying Medical Consultant Shouted Down Stress and Fear Cited Stripped of Personal Security | By Ben A Franklin Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/publishing-paper-chase-for-third-world-war.html | Publishing Paper Chase For Third World War | By Herbert Mitgang | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/queens-gets-a-weeklong-dance-festival-three-months-on-an-assignment.html | Queens Gets a Weeklong Dance Festival Three Months on an Assignment | By Jennifer Dunning | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/racial-strife-a-faded-memory-in-jackson-miss-10-years-after.html | Racial Strife a Faded Memory in Jackson Miss 10 Years After Shootings Old Influences Diluted Dead Honored Each Year New Black Leaders Buildings Preserve Memories | By John Herbers Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/rent-stabilization-report-a-dim-legislative-future.html | Rent Stabilization Report A Dim Legislative Future | By Alan S Oser | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/restaurants-french-provincial-cantonese-gothic-la-chaumiere-dish-of.html | Restaurants French provincial Cantonese gothic La Chaumiere Dish of Salt Poor | Mimi Sheraton | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/sakharov-says-he-refuses-to-report-regularly-to-police-in-gorky-man.html | Sakharov Says He Refuses to Report Regularly to Police in Gorky Man Said Dont Try to Get In | By Craig R Whitney Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/scotto-in-recital-chance-to-be-herself-scotto-in-recitalist-role-a.html | Scotto in Recital Chance to Be Herself Scotto in Recitalist Role A Special Relationship | By John Rockwell | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/screen-james-caans-hide-in-plain-sight-opens-at-war-with-the-us.html | Screen James Caans Hide in Plain Sight Opens At War with the US | By Vincent Canby | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/soviet-lays-outbreak-of-illness-to-bad-meat-not-germwar-plant.html | Soviet Lays Outbreak Of Illness to Bad Meat Not GermWar Plant Deaths Common in Distant Past Soviet Tells US About Epidemic | By Bernard Gwertzman Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/soviet-tells-us-it-plans-change-in-abm-system.html | Soviet Tells US It Plans Change in ABM System | Special to The New York Times | TX 436844 | 1980-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/sports-of-the-times-thrice-and-quintuplet-champion.html | Sports of The Times Thrice and Quintuplet Champion | RED SMITH | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/stage-garcia-lorca-offered-at-chelsea-drama-of-tradition.html | Stage Garcia Lorca Offered at Chelsea Drama of Tradition | By Mel Gussow | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/strike-plan-splits-taxi-aides-and-city-dispute-develops-over-cab.html | STRIKE PLAN SPLITS TAXI AIDES AND CITY Dispute Develops Over Cab Fares in Possible Transit Walkout Taxi Industry Officials and City Differ on Strike Plans No Need for the Guard | By David A Andelman | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/summations-end-in-sixweek-trial-of-sindona-on-bank-fraud-charge.html | Summations End in SixWeek Trial Of Sindona on Bank Fraud Charge Italian Bank Funds Cited Credibility Is Challenged | By Arnold H Lubasch | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/sverdlovsk-editors-comment.html | Sverdlovsk Editors Comment | Special to The New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/taxi-panel-beginning-to-win-over-its-critics-change-in-stance-noted.html | Taxi Panel Beginning to Win Over Its Critics Change in Stance Noted Members Stung by Criticism Taxi Commission Beginning to Win Over Its Critics Ambivalence on RateSetting | By Robert McG Thomas Jr | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/the-productivity-ploy.html | The Productivity Ploy | By Michael Harrington | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/theres-more-than-just-carroll-at-purdue-carrolls-help-carroll-has.html | Theres More Than Just Carroll at Purdue Carrolls Help Carroll Has Helpers Hallmans Role | By Jim Naughton | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/trigger-prices-at-heart-of-steel-agreement-news-analysis-foreign.html | Trigger Prices at Heart of Steel Agreement News Analysis Foreign Market Share Grew | By Agis Salpukas | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/tv-weekend-the-gossip-columnist-and-tim-conway-show.html | TV Weekend The Gossip Columnist And Tim Conway Show | By John J OConnor | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/us-steel-to-sue-on-import-prices-from-europeans-selling-below-cost.html | US Steel to Sue On Import Prices From Europeans Selling Below Cost Alleged Trade War a Concern Retaliation Feared US Steel Defies Carter Antidumping Suit Set | By Clyde H Farnsworth Special To the New York Times | TX 436844 | 1980-03-25 |

| | | | | |
|---|---|---|---|---|
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/us-tells-the-world-court-it-fears-iran-plans-to-hold-53.html | US Tells the World Court It Fears Iran Plans to Hold 53 Indefinitely US Denies Change of View US Tells Court It Fears Iranians May Detain Captives Indefinitely Fate Up to New Parliament Tenuous Hopes Shattered | Special to The New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/vance-rebuffs-call-for-full-disavowal-of-uns-israel-move-assails.html | VANCE REBUFFS CALL FOR FULL DISAVOWAL OF UNS ISRAEL MOVE ASSAILS SETTLEMENT POLICIES In Heated Debate With Senators Secretary Supports Parts of Controversial Resolution Vance Accepts Responsibility Vance Bars Disavowal of the Full Resolution on Israel Visits Set for Early April | By Terence Smith Special To the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/vivian-blaine-and-adelaide-are-back-another-kind-of-rair-threads-of.html | Vivian Blaine and Adelaide Are Back Another Kind of Rair Threads of Chance A OneJoke Song | By John S Wilson | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/washington-carters-secret-weapon.html | WASHINGTON Carters Secret Weapon | By James Reston | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/weekender-guide-friday-a-friend-of-fat-alberts-short-operas-in.html | WEEKENDER GUIDE Friday A FRIEND OF FAT ALBERTS SHORT OPERAS IN BROOKLYN NO BUT I SAW THE MOVIE Saturday BOLCOM MORRIS  TULLY POSTERPOSTCARD SHOW WEEKENDER GUIDE MASSAPEQUA MALL HOEDOWN STAIN YOUR OWN GLASS Sunday DRUMMER ON 10TH AVE DERVISHES IN THE CATHEDRAL QUEENS COLLEGE LAUGHS | Eleanor Blau | TX 436844 | 1980-03-25 |
| 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/yankees-appoint-fugazy-and-wahl-to-new-posts.html | Yankees Appoint Fugazy and Wahl to New Posts | Special to the New York Times | TX 436844 | 1980-03-25 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/2-futures-exchanges-to-merge-proposals-called-similar-2-futures.html | 2 Futures Exchanges To Merge Proposals Called Similar 2 Futures Exchanges to Merge | By Karen W Arenson | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/2-seized-in-manhattan-in-italian-swindle-case.html | 2 Seized in Manhattan In Italian Swindle Case | By Ann Crittenden | TX 444040 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/34-drop-in-gasoline-use-sought-us-spring-goal-follows-4week-decline.html | 34 Drop In Gasoline Use Sought US Spring Goal Follows 4Week Decline of 79 Basis of New Goals 34 Drop in US Gasoline Use Sought | By Ao Sulzberger Jr Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/90-hours-of-tape-spur-bronx-crime-inquiry-grand-jury-is-studying.html | 90 Hours of Tape Spur Bronx Crime Inquiry Grand Jury Is Studying Evidence of Murder Plots and Drugs Grand Jury Taking Testimony Notified of Wiretaps Just a Fishing Expedition FBI Warning of a Hit | By Howard Blum | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/a-healthy-gossage-is-ready-to-let-it-rip-righetti-is-shelled-last.html | A Healthy Gossage Is Ready to Let It Rip Righetti Is Shelled Last Years Hot Streak | By Murray Chass Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/anderson-condemns-stances-of-bush-and-reagan.html | Anderson Condemns Stances of Bush and Reagan | By Leslie Bennetts Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/are-you-fit-to-be-a-spy.html | Are You Fit to Be a Spy | By Wolfgang Lotz | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/armed-forces-chiefs-say-personnel-losses-weaken-us-defense-armed.html | Armed Forces Chiefs Say Personnel Losses Weaken US Defense Armed Forces Chiefs Say Defense Is Weakened by Personnel Losses Carter Critical of Complaints Reasons Other Than Pay Joint Chiefs Now Involved Better Pay at McDonalds | By Richard Halloran Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/arrows-rout-spirit-for-division-title-evenly-contested-first-half.html | Arrows Rout Spirit For Division Title Evenly Contested First Half | By Alex Yannis Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/bond-prices-move-lower.html | Bond Prices Move Lower | By Vartanig G Vartan | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/boris-christoff-returns-for-a-concert-monday-turned-down-bing-offer.html | Boris Christoff Returns For a Concert Monday Turned Down Bing Offer Incident at Bolshoi Sees Young Misusing Gifts | By John Rockwell | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/bridge-miami-amateur-is-leading-in-vanderbilt-team-finals-reinhold.html | Bridge Miami Amateur Is Leading In Vanderbilt Team Finals Reinhold Team Without Reinhold Team Loses Again in Replay | By Alan Truscottspecial To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/burglars-slay-a-queens-woman-84.html | Burglars Slay a Queens Woman 84 | By Robert D McFadden | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/bush-presses-iran-issue-assails-hamilton-jordan.html | Bush Presses Iran Issue Assails Hamilton Jordan | By Richard L Madden Special To the New York Times | TX 444040 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/carter-aide-is-sent-to-panama-to-ease-dispute-over-shah-us-seeks.html | CARTER AIDE IS SENT TO PANAMA TO EASE DISPUTE OVER SHAH US SEEKS TREATMENT THERE Jordan to Deal With Quarrel Among Doctors That Some Feel Could Result in Iranians Return A Doctor Accompanies Jordan Carter Sends Aide to Panama to Ease Dispute on Shah Responses by Panama Carters View of Situation Shahs Condition Is Described | By Bernard Gwertzman Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/carter-in-plea-to-athletes-is-firm-on-olympic-ban-final-decision-by.html | Carter in Plea to Athletes Is Firm on Olympic Ban Final Decision by May 24 Carter Firm on Olympic Boycott Question Posed by Athlete Willing to Sacrifice | By Frank Litsky Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/carter-vows-to-press-for-urban-aid-killed-in-key-vote-by-house.html | Carter Vows to Press for Urban Aid Killed in Key Vote by House Panel In 5 Interviews for New York TV He Predicts Success Kennedy Responds It Aint Gonna Be Done Series of Political Appearances Carter Vows Effort to Restore 500 Million for Cities | By Steven R Weisman Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/catalan-partys-triumph-increases-pressures-on-madrid-for-home-rule.html | Catalan Partys Triumph Increases Pressures on Madrid for Home Rule Put Prestige on the Line | By James M Markham Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/chappaquiddick-and-its-devastating-political-effects-news-analysis.html | Chappaquiddick and Its Devastating Political Effects News Analysis Code Word on Character Diversity Within Worriers Use of the Central Issues | By Ej Dionne Jr | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/chicago-bank-plans-fee-on-visa-card-higher-retailers-fees-studied.html | Chicago Bank Plans Fee on Visa Card Higher Retailers Fees Studied Visa Card Yearly Fee Set at Bank | By Isadore Barmash | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/citibank-is-selling-saudi-units-control-move-first-of-kind-for-bank.html | Citibank Is Selling Saudi Units Control Move First of Kind for Bank Saudi ArmTwisting | By Youssef M Ibrahim Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/city-plans-compromise-for-group-cabs-pace-steady-at-tollbooths.html | City Plans Compromise for Group Cabs Pace Steady at Tollbooths Group Cab Compromise Is Drafted | By David A Andelman | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/dance-ballet-west-offers-2-premieres-the-program.html | Dance Ballet West Offers 2 Premieres The Program | By Anna Kisselgoff | TX 444040 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/dance-latin-festividad-conference-set-on-ways-to-preserve-us-dance.html | Dance Latin Festividad Conference Set on Ways To Preserve US Dance Period Rooms to Reopen At the Brooklyn Museum | By Jennifer Dunning | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/dow-drops-to-78515-2year-low-computer-issues-are-big-losers-panic.html | Dow Drops To 78515 2Year Low Computer Issues Are Big Losers Panic Selling Appears Over Columbia Pictures Up Sharply | By Alexander R Hammer | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/egypt-new-market-for-us-a-wide-range-of-products.html | Egypt New Market for US A Wide Range of Products | By Christopher S Wren Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/erving-a-spectator-as-76ers-eliminate-nets-from-playoffs.html | Erving a Spectator As 76ers Eliminate Nets From Playoffs | By Carrie Seidman Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/europeans-react-cautiously.html | Europeans React Cautiously | Special to The New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/experts-puzzled-by-outbreak-of-illness-in-north-memphis-chemical.html | Experts Puzzled by Outbreak of Illness in North Memphis Chemical Waste Dumps Blamed Hydrocarbon Chemicals Found Results of Informal Surveys | By Wendell Rawls Jr Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/fashions-finally-coming-through-for-larger-women-many-manufacturers.html | Fashions Finally Coming Through for Larger Women Many Manufacturers Respond Formed a Separate Company | By AnneMarie Schiro | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/for-citys-young-professionals-tight-budgets-few-complaints-couldnt.html | For Citys Young Professionals Tight Budgets Few Complaints Couldnt Afford to Share Expected Small Apartment Entertainment a Major Cost Relying on Credit Cards | By Enid Nemy | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/fun-in-the-future-synthesized-by-the-computer-among-the-apocalypses.html | Fun in the Future Synthesized by the Computer Among the Apocalypses | By Anatole Broyard | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/giaimo-forges-bipartisan-coalition-for-budget-cuts-projected.html | Giaimo Forges Bipartisan Coalition for Budget Cuts Projected Business Tax Cut Confrontations Among Democrats | By Marjorie Hunter Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/giaimos-budgetcutting-makes-his-district-edgy-heavily-italian.html | Giaimos BudgetCutting Makes His District Edgy Heavily Italian District Outlook Reported Grim Reduction in Taxes Sought | By Diane Henry Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/global-travelers-check-war-a-steady-increase-in-demand-global.html | Global Travelers Check War A Steady Increase in Demand Global Travelers Check War | By Paul Lewis Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 444040 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/help-for-the-harried-hospital-doctors-serving-a-critical-need-a.html | Help for the Harried Hospital Doctors Serving a Critical Need A Multitude of Chores New Professionals Aid Harried Physicians Subbing for a Resident Conceived in the 1960s | By Ronald Sullivan | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/in-sweden-a-battle-of-religious-intensity-on-atomic-power-ingmar.html | In Sweden a Battle of Religious Intensity on Atomic Power Ingmar Bergmans Assessment State Ownership Suggested | By John Vinocur Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/in-uneasy-lebanon-small-ray-of-hope-syrian-pullback-causing.html | IN UNEASY LEBANON SMALL RAY OF HOPE Syrian Pullback Causing Disquiet but It May Be a First Step to Restoration of Authority New Cause for Alarm Five Days of Bombardment | By Marvine Howe Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/irwin-and-strange-lead-by-shot-at-139-melnyk-and-watson-second.html | Irwin and Strange Lead by Shot at 139 Melnyk and Watson Second Shower Delays Play Irwin and Strange in Tie Miss Stacy Takes Lead | By John S Radosta Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/kennedy-attacks-carter-on-gun-law-and-budget-no-great-interest-in.html | Kennedy Attacks Carter On Gun Law and Budget No Great Interest in Election | By Maurice Carroll | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/khomeini-assails-enemies-in-iran-demands-soviet-quit-afghanistan.html | Khomeini Assails Enemies in Iran Demands Soviet Quit Afghanistan Urges Purge of Professors Opposes Property Seizures | By John Kifner Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/legislators-tell-carter-his-aides-fail-to-represent-energy-policy.html | Legislators Tell Carter His Aides Fail to Represent Energy Policy | By Philip Shabecoff Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/letter-on-converting-to-coal-to-solve-the-problem-of-acid-rain.html | Letter On Converting to Coal To Solve the Problem of Acid Rain Letters Careys Unconscionable Gasoline Tax Plan Reagans Promise To New York City On Radio Call The Dismal Status Quo Of the US Hostages Voters Dilemma OSHA Wants No Genetic Screening Science Academy Hums and Haws on ChokingVictim Rescue | WILLIAM G LOFTUSHAROLD C MEYERSDOMINICK L DICARLOPETER J CONNORSKENT GORDISLLOYD L BROWNEULA BINGHAMHENRY J HEIMLICH MD | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/malays-favored-treatment-irks-the-chinese-in-malaysia-tip-of-the.html | Malays Favored Treatment Irks the Chinese in Malaysia Tip of the Iceberg Many Chinese Stay Abroad | By Henry Kamm Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/marcel-boussac-king-of-cotton-in-france-for-decades-dead-at-91.html | Marcel Boussac King of Cotton In France for Decades Dead at 91 Rivals Took Over Markets Debts Grew to 150 Million | By Frank J Prial Special To the New York Times | TX 444040 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/millen-brand-writer-and-editor-known-for-works-on-psychiatry.html | Millen Brand Writer and Editor Known for Works on Psychiatry CoAuthor of Snake Pit Film Plans Aborted | By Eric Pace | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/miss-goolagong-mrs-king-gain-miss-turnbull-baffled-problems-with.html | Miss Goolagong Mrs King Gain Miss Turnbull Baffled Problems With Opponents Road to Stardom Hasnt Been Easy for UCLAs Vandeweghe | By Neil Amdur | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/mondale-vows-help-to-aged-and-cities-vice-president-backs-vance.html | Mondale Vows Help to Aged and Cities Vice President Backs Vance | Special to The New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/money-supply-rises-april-tightening-seen.html | Money Supply Rises April Tightening Seen | By Robert A Bennett | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/notes-on-people-federal-court-finds-john-f-schlafly-in-contempt.html | Notes on People Federal Court Finds John F Schlafly in Contempt Harold Arlen and Friend FBI Aide May Quit Playwright on the Go Heros Welcome for a Canadian Ambassador | By Joan Cook | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/observer-you-could-look-it-up-hoover-also-had-a-bad-economic.html | OBSERVER You Could Look It Up Hoover also had a bad economic problem consisting of the entire country being broke | By Russell Baker | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/old-dominion-gains-aiaw-title-game.html | Old Dominion Gains AIAW Title Game | Special to The New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/on-israel-cut-out-the-abuse.html | On Israel Cut Out The Abuse | By Edgar M Bronfman | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/on-the-issues-ronald-reagan-economy-energy-foreignmilitary-policy.html | On the Issues Ronald Reagan Economy Energy ForeignMilitary Policy Role of Government Social Policy | By David E Rosenbaum Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/opposition-to-the-draft.html | Opposition to the Draft | By Peter J Steinberger | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/pakistan-shapes-foreign-policy-with-eye-on-saudi-funds-no.html | Pakistan Shapes Foreign Policy With Eye on Saudi Funds No Categorial Rejection Spillover From Afghanistan Convergence of Interests | By Michael T Kaufman Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/patents-sorting-mail-with-mirrors-flower-pot-lets-air-in-but-doesnt.html | Patents Sorting Mail With Mirrors Flower Pot Lets Air In But Doesnt Leak Water A Control Device Helps In Color TV Manufacture New Method to Regulate Borrowers Interest Rate | Stacy V Jones | TX 444040 | 1980-03-28 |

| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/pbs-lets-labor-increase-backing-for-unionism-series-limited-to.html | PBS Lets Labor Increase Backing for Unionism Series Limited to Minority Role Additional Grant Offered Meat Packers Organizing | By Les Brown | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/power-in-two-primaries-rests-in-hands-of-a-few-behind-the-reagan.html | Power in Two Primaries Rests in Hands of a Few Behind the Reagan Effort Not as Many Chiefs | By Franklynn | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/prince-boun-oum-68-first-laotian-premier-and-anticommunist-driven.html | Prince Boun Oum 68 First Laotian Premier And AntiCommunist Driven From Power in 1950 | By Alfred E Clark | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/protective-pricing-in-steel-suspended-move-follows-company.html | PROTECTIVE PRICING IN STEEL SUSPENDED Move Follows Company Complaint of Dumping by Europeans Suspension Was Threatened Trigger Price Suspended After US Steels Action | By Clyde H Farnsworth Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/quebec-separatists-win-key-test.html | Quebec Separatists Win Key Test | By Henry Giniger Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/quirks-in-voting-thwarted-effort-at-helping-city-designed-to-ease.html | Quirks in Voting Thwarted Effort At Helping City Designed to Ease Pain Quirks in House Units Vote Defeated Bill to Aid City Giaimos Backup Position | By Irvin Molotsky Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/reagan-gains-support-of-senators-weighs-dinners-to-help-exrivals.html | Reagan Gains Support of Senators Weighs Dinners to Help ExRivals Move for Unity Seen Moderate to Conservative | By Warren Weaver Jr Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/reputed-leader-in-mob-is-killed-in-philadelphia-angelo-bruno-shot.html | Reputed Leader In Mob Is Killed In Philadelphia Angelo Bruno Shot Dead in Auto Outside Home A Record of Arrests | By Les Ledbetter | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/revue-tunes-of-cole-porter.html | Revue Tunes of Cole Porter | By John S Wilson | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/road-to-stardom-hasnt-been-easy-for-uclas-vandeweghe-father-knew.html | Road to Stardom Hasnt Been Easy for UCLAs Vandeweghe Father Knew Bartow Mrs King in Semifinals With Miss Goolagong | By Malcolm Moran Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/sports-of-the-times-woodens-imprint-on-final-four.html | Sports of The Times Woodens Imprint on Final Four | DAVE ANDERSON | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/stage-5-of-the-best-short-works-at-the-nat-horne-the-casts.html | Stage 5 of the Best Short Works at the Nat Horne The Casts | By Michiko Kakutani | TX 444040 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/toughest-mideast-peace-issue-palestinians-news-analysis-two-sides.html | Toughest Mideast Peace Issue Palestinians News Analysis Two Sides Differ on Autonomy Phase Is to Last 5 Years | By David K Shipler Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/un-relief-officials-say-cambodia-again-is-threatened-with-famine.html | UN Relief Officials Say Cambodia Again Is Threatened With Famine Situation Is Not Impossible Some Concessions Are Made Lack of Rain Is a Major Problem Soldiers Get Much More Food | By Bernard D Nossiter Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/us-raids-commodity-operation-fraud-suspected-in-options-unit-in-new.html | US Raids Commodity Operation Fraud Suspected In Options Unit In New York | By William Robbins Special To the New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/us-steel-allowed-to-close-ohio-plants.html | US Steel Allowed To Close Ohio Plants | Special to The New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/vance-says-carter-disavowed-vote-in-un-in-view-of-talks-not-policy.html | Vance Says Carter Disavowed Vote In UN in View of Talks Not Policy Israeli Supporters Critical VANCE SAYS UN VOTE DIDNT BREAK POLICY | Special to The New York Times | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/weekly-news-quiz.html | Weekly News Quiz | DONNA ANDERSON | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/wind-and-rain-disrupt-traffic-power-lines-cut-lirrs-riders-delayed.html | Wind and Rain Disrupt Traffic Power Lines Cut LIRRs Riders Delayed at Evening Rush Hour Elevator Cables Snagged | By Josh Barbanel | TX 444040 | 1980-03-28 |
| 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/your-money-money-funds-negative-days.html | Your Money Money Funds Negative Days | Deborah Rankin | TX 444040 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/2-cable-tv-concerns-pay-extra-fees-for-violations-a-reply-to.html | 2 Cable TV Concerns Pay Extra Fees for Violations A Reply to Auditors | By Wolfgang Saxon | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/3-boating-areas-to-explore-close-to-home-zieglers-cove-perth-amboy.html | 3 Boating Areas to Explore Close to Home Zieglers Cove Perth Amboy 3 Areas to Explore Close to Home | By Julius M Wilensky | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/70-days-and-70-nights-and-lake-still-rises-waiting-for-the.html | 70 Days and 70 Nights and Lake Still Rises Waiting for the Inevitable A Creeping Disaster | By Pamela G Hollie Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-9000-wristwatch-thinner-than-a-dime.html | A 9000 Wristwatch Thinner Than a Dime | ANNEMARIE SCHIRO | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-coach-recalls-his-surprise-trip-to-the-final-four-tar-heels-next.html | A Coach Recalls His Surprise Trip To the Final Four Tar Heels Next Distractions at Home Highs and Lows Pressures Increase | By Bob Weinhauer | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-moralists-fable-fable.html | A Moralists Fable Fable | By John Romano | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-mothers-question-what-position-will-solzhenitsyn-be-playing.html | A Mothers Question What Position Will Solzhenitsyn Be Playing | By Edie Scher | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-novelists-impassioned-indictment-apartheid.html | A Novelists Impassioned Indictment Apartheid | By Mel Watkins | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-skeptic-catches-madeiras-bouquet-a-skeptic-catches-madeiras.html | A Skeptic Catches Madeiras Bouquet A Skeptic Catches Madeiras Flavor | By Robert Packardrp | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-state-of-continual-crisis-crisis.html | A State of Continual Crisis Crisis | By Ag Mojtabai | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/adelphi-lacrosse-victor.html | Adelphi Lacrosse Victor | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/adrift-in-the-south-seas-south-seas.html | Adrift in the South Seas South Seas | By Edward Hoagland | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/also-largescale-housing-problems.html | Also LargeScale Housing Problems | By Andree Brooks | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/americans-talk-of-plan-for-life-on-west-bank-reason-for.html | Americans Talk Of Plan for Life On West Bank Reason for Announcement Attraction of the West Bank Seeking a More Jewish Life We Belong in Israel | By Jill Smolowe | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/an-impresario-whose-gate-is-always-open-the-impresario-of-the.html | An Impresario Whose Gate Is Always Open The Impresario of The Village Gate | By John S Wilson | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/an-interview-with-andre-brink-interview.html | An Interview With Andre Brink Interview | By Richard Eder | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/an-update-on-lilacs-for-spring-planting.html | An Update on Lilacs for Spring Planting | By Catharine O Foster | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/anne-donovan-a-glowing-star-typical-nights-work.html | Anne Donovan A Glowing Star Typical Nights Work | By Lynne E Farrell Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/antiques-a-museum-survey-of-ceramic-design.html | ANTIQUES A Museum Survey Of Ceramic Design | RITA REIF | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/architecture-raising-high-the-rooftree-architecture.html | Architecture RAISING HIGH THE ROOFTREE ARCHITECTURE | By Paul Goldberger | TX970671 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/around-the-garden-this-week-lawn-pointer-questionsanswers-more-on.html | AROUND THE Garden This Week Lawn Pointer QuestionsAnswers MORE ON RASPBERRIES IN CONTAINERS ON MOVING HOYA GARDENIA BUD DROP SPRING BULBSSEED PODS BRICABRAC CACTUS | JOAN LEE FAUST | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/arrows-aiming-for-second-title-with-optimism-and-momentum-without-a.html | Arrows Aiming for Second Title With Optimism and Momentum Without a Doubt Haaskivi a Top Threat | By Alex Yannis Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/art-view-hartley-in-the-forefront-of-modernism-art-view.html | ART VIEW Hartley In The Forefront Of Modernism ART VIEW | HILTON KRAMER | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/arts-and-leisure-guide-of-special-interest-theater-recent-openings.html | Arts and Leisure Guide Of Special Interest Theater Recent Openings Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/assam-and-west-bengal-feuding-over-emigrants-students-boycott.html | Assam and West Bengal Feuding Over Emigrants Students Boycott Classes | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/backgammon-its-old-and-trite-but-true-rules-are-made-to-be-broken.html | Backgammon Its Old and Trite But True Rules Are Made to Be Broken | By Paul Magriel | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/beauty-the-rites-of-spring-for-skin.html | Beauty THE RITES OF SPRING FOR SKIN | By Kathleen Brady | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/behind-the-best-sellers-paul-strassels-robert-wool.html | BEHIND THE BEST SELLERS Paul Strassels  Robert Wool | By Edwin McDowell | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/behind-the-kung-case-kung-kung.html | BEHIND THE KUNG CASE KUNG KUNG | By Michael Novak | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/bonn-worried-by-islamic-militancy-of-turkish-workers-easier.html | Bonn Worried by Islamic Militancy of Turkish Workers Easier Naturalization Weighed | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/book-ends-dont-blame-the-butler-lucan-to-cromie-back-to-the-soil.html | BOOK ENDS Dont Blame the Butler Lucan to Cromie Back to the Soil | By Herbert Mitgang | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/bridge-looking-eastward.html | BRIDGE Looking Eastward | ALAN TRUSCOTT | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/brown-has-tradition-to-uphold-wethe-word-at-ucla-farmer-helped.html | Brown Has Tradition to Uphold Wethe Word at UCLA Farmer Helped Adjustment | Special to The New York Times | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/bush-calls-carter-inept-on-hostages-also-rejects-anderson.html | BUSH CALLS CARTER INEPT ON HOSTAGES Also Rejects Anderson Accusation as Desperation as Primaries Approach in Two States | By Richard L Madden Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/byrd-indicates-hell-oppose-effort-to-restore-500-million-cities-aid.html | Byrd Indicates Hell Oppose Effort To Restore 500 Million Cities Aid Majority Leader Feels No More Funds Should Be Put Back in Budget Balanced Budget Forecast BYRD SET TO OPPOSE AID PLAN FOR CITIES Could Undo Coalition | By Marjorie Hunter Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/camera-to-lower-costs-avoid-wasting-expensive-film.html | CAMERA To Lower Costs Avoid Wasting Expensive Film | DON LANGER | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/cashens-notes-22-hits-17-runs-skips-the-small-talk-has-mets-on-the.html | Cashens Notes 22 Hits 17 Runs Skips the Small Talk Has Mets on the Run More of the Same | By Joseph Durso Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/catskill-region-hit-by-severe-flooding-heavy-rains-isolate-some.html | CATSKILL REGION HIT BY SEVERE FLOODING Heavy Rains Isolate Some Towns Forcing EvacuationSnow Blankets Northern Jersey Flooding Closes Parkways A Rescue Attempt Fails | By Robert D McFadden | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/cayugas-threaten-suit-for-land-after-house-rejects-agreement.html | Cayugas Threaten Suit for Land After House Rejects Agreement Indians Plan Suit | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/chambliss-assumes-leadership-of-braves-im-just-quiet-a-stabilizing.html | Chambliss Assumes Leadership of Braves Im Just Quiet A Stabilizing Influence Guidry Has Good Outing | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/chess-iceland-the-land-of-fire-ice-and-chess.html | CHESS Iceland the Land Of Fire Ice and Chess | ROBERT BYRne | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/childrens-books.html | CHILDRENS BOOKS | By Selma G Lanes | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/city-completing-reorganization-of-its-borough-detective-system.html | City Completing Reorganization Of Its Borough Detective System Dissatisfaction Was Expressed Better Use of Manpower | By Leonard Buder | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/city-demand-for-quick-payment-snags-transfer-of-rikers-to-state-a.html | City Demand for Quick Payment Snags Transfer of Rikers to State A Fish or Cut Bait Position | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/city-u-board-to-weigh-kibbees-admissions-plan-budget-realities.html | City U Board to Weigh Kibbees Admissions Plan Budget Realities Cited Plan Stirs Debate | By Samuel Weiss | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/concert-vocal-chamber-music-series.html | Concert Vocal Chamber Music Series | JOHN ROCKWELL | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/congress-expected-to-balance-budget-first-such-action-in-12-years.html | CONGRESS EXPECTED TO BALANCE BUDGET First Such Action in 12 Years Now LikelyDifferences Remain on Spending Priorities Nonbinding Resolution First Agreement on the Slashes Disagreement on Defense | By Steven Rattner Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/connecticut-ventures-into-new-ground.html | Connecticut Ventures Into New Ground | By Richard L Madden | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/connecticut-weekly-a-day-of-spring-in-a-bleak-winter.html | A Day of Spring in a Bleak Winter | By Deborah B Donnelly | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/connecticut-weekly-antiques-ways-our-forebears-kept-warm.html | ANTIQUES Ways Our Forebears Kept Warm | By Frances Phipps | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/connecticut-weekly-company-in-darien-bite-wit-and-fun.html | Company in Darien Bite Wit and Fun | By Haskel Frankel | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/connecticut-weekly-condominiums-and-political-clout-condominiums-a.html | Condominiums And Political Clout Condominiums A Factor in Politics | By Andree Brooks | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/connecticut-weekly-connecticut-guide-champion-to-skate-livestock-at.html | CONNECTICUT GUIDE CHAMPION TO SKATE LIVESTOCK AT STORRS HARP FESTIVAL RAINFREE ANTIQUES SHOW FILM ON AGENT ORANGE CHRISTIE THRILLER REVIVED | ELEANOR CHARLES | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/connecticut-weekly-connecticut-journal-primary-detailsa-nautical.html | CONNECTICUT JOURNAL Primary DetailsA Nautical Loophole | Richard L Madden | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/connecticut-weekly-dining-out-french-country-cuisine-at-guilford.html | DINING OUT French Country Cuisine at Guilford Century House | By Patricia Brooks | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/connecticut-weekly-gardening-new-varieties-of-flowering-annuals.html | GARDENING New Varieties of Flowering Annuals | By Carl Totemeier | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/connecticut-weekly-home-clinic-jacket-for-water-heater-saves-energy.html | HOME CLINIC Jacket for Water Heater Saves Energy ANSWERING THE MAIL | By Bernard Gladstone | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-industry-breaking-new-ground-in-norwich-region.html | Industry Breaking New Ground in Norwich Region Eastern Connecticut Labor Markets In December 1979 | By John S Rosenberg | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-letters-to-the-connecticut-editor-advocate-of.html | LETTERS TO THE CONNECTICUT EDITOR Advocate of Reform In Taxation Responds Widow Discusses The Singles Scene Student at Kent Replies to Criticism Concern Expressed For Arts Commission | RICHARD NELSONWESTPORT WIDOWLAURENCE EDWARD WINDSORJOYCE KIRKPATRICK | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-new-haven-schools-beat-arts-deadline.html | New Haven Schools Beat Arts Deadline | By Eleanor Charles | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-new-roles-in-prospect-for-silk-industry-landmark.html | New Roles in Prospect for Silk Industry Landmark | By Alberta Eiseman | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-state-drops-to-32d-in-per-capita-aid-washington.html | State Drops to 32d In Per Capita Aid WASHINGTON LETTER | By Edward C Burks | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-states-tests-of-9th-graders-are-first-step.html | States Tests Of 9th Graders Are First Step Marking of Essays Presents a Problem | By Robert E Tomasson | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-steele-of-gop-considers-race-for-senate-seat.html | Steele of GOP Considers Race For Senate Seat POLITICS | By Richard L Madden | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-visiting-ensembles-local-orchestras-music.html | Visiting Ensembles Local Orchestras Music | By Robert Sherman | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-westports-island-fate-is-up-to-court-island.html | Westports Island Fate Is Up to Court Island Building Certain Many Say | By Jill Smolowe | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/continental-communists-europe.html | Continental Communists Europe | By Walter Laqueur | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/crime.html | CRIME | By Newgate Callendar | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/dance-ballet-west-in-varied-program.html | Dance Ballet West in Varied Program | By Anna Kisselgoff | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/dance-four-scores-by-dana-reitz.html | Dance Four Scores by Dana Reitz | By Jack Anderson | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/dance-view-pilobolus-remains-collegiate-dance-view-the-pilobolus.html | DANCE VIEW Pilobolus Remains Collegiate DANCE VIEW The Pilobolus Troupe Remains Collegiate | ANNA KISSELGOFF | TX970671 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-delegates-shifting-to-reagan-support-upstate-primary-reflects.html | DELEGATES SHIFTING TO REAGAN SUPPORT Upstate Primary Reflects Decline in Republican Competition Following State Units Lead Slate of SmokeFilled Rooms A Visit By Reagan | By Adam Clymer Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-drive-pressed-for-ordaining-female-rabbis-what-about-deborah-god.html | Drive Pressed For Ordaining Female Rabbis What About Deborah God Has a Female Presence | By Robert Blair Kaiser | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-economic-miracle-miracle.html | Economic Miracle Miracle | By David Schoenbrun | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-errol-flynns-role-in-wartime-queried-author-of-a-book-says.html | ERROL FLYNNS ROLE IN WARTIME QUERIED Author of a Book Says Documents and Interviews Uphold Theory Film Star Was a Nazi Spy Interviews and Documents Spying on Spanish Loyalists Officers Natural Conclusion Report of Former Employee | By Robert Lindsey Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-essex-catholic-is-victor-essex-catholics-victory.html | Essex Catholic Is Victor Essex Catholics Victory | By William J Miller | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-europes-old-complaints-on-us-policies-have-new-bite.html | Europes Old Complaints on US Policies Have New Bite | By Flora Lewis | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-extensive-study-asked-on-fbi-use-of-informers-more-thorough-audit.html | Extensive Study Asked on FBI Use of Informers More Thorough Audit Asked | By Robert Pear Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-few-resist-census-despite-resentment-most-in-study-report.html | FEW RESIST CENSUS DESPITE RESENTMENT Most in Study Report Willingness to Answer Even the Questions They Call Nobodys Business MiddleClass Reluctance Feared Just Another Form Range of Responses | By Robert Reinhold Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-film-view-real-life-as-the-focal-point-film-view-focus-on-real-life.html | FILM VIEW Real Life As the Focal Point FILM VIEW Focus on Real Life | VINCENT CANBY | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-fishing-boat-skippers-expect-a-fare-rise-but-enough-fuel-skippers.html | Fishing Boat Skippers Expect A Fare Rise but Enough Fuel Skippers See a Rise In Fares Nantucket Trip Planned | By Harry V Forgeron | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives-followup-on-the-news-un-spy-talk-doctors-scrawl-nofrills-grocery.html | FollowUp on the News UN Spy Talk Doctors Scrawl NoFrills Grocery Instant VIP | RICHARD HAITCH | TX970671 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/food-making-a-hit-with-bread-and-chocolate-gateau-de-mousse-au.html | Food MAKING A HIT WITH BREAD AND CHOCOLATE Gateau de mousse au chocolat A French chocolate mousse cake Chocolate bread pudding Sauce anglaise English custard | By Craig Claiborne With Pierre Franey | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/for-a-campaigning-kennedy-waterbury-has-changed-since-1960-teddy-vs.html | For a Campaigning Kennedy Waterbury Has Changed Since 1960 Teddy vs John | By Matthew L Wald Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/for-squatters-rentfree-life-is-the-solution-to-high-costs-for.html | For Squatters Rentfree Life Is the Solution To High Costs For Squatters RentFree Life Is Solution | By Jill Jonnes | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/foreign-affairs-americas-credibility.html | FOREIGN AFFAIRS Americas Credibility | By Mohammed Heikal | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/formosa-magazine-staffers-went-on-trial-for-sedition-last-week.html | Formosa Magazine Staffers Went on Trial for Sedition Last Week Freedom of Expression Remains A Transitory Thing in Taiwan | By James P Sterba | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/forms-for-floating-state-bonds-provide-a-sinking-feeling-albany.html | Forms for Floating State Bonds Provide a Sinking Feeling Albany Notes | By Richard J Meislin Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/frances-ruskin-83-developed-garments-worn-in-world-war-ii-secured.html | Frances Ruskin 83 Developed Garments Worn in World War II Secured Patent Rights | By George Goodman Jr | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/free-markets-markets.html | Free Markets Markets | By Marc F Plattner | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/french-communist-focus-of-squabble-charge-against-marchais-leads-to.html | FRENCH COMMUNIST FOCUS OF SQUABBLE Charge Against Marchais Leads to Harsh Party Denunciation of Conspiracy of Gang of 3 Communists United in Response A Furious Argument | By Flora Lewis Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/from-chairman-may-to-dean-may.html | From Chairman May To Dean May | By Robert J Cole | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/future-events-familiarity-fools-get-to-know-them-papas-mamas-etc.html | Future Events Familiarity  Fools Get To Know Them Papas Mamas Etc Dream On Zanies on Zeven | By Lillian Bellison | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/government-spending-lets-vote-on-it-the-budget-and-how-it-could.html | Government Spending Lets Vote on It The Budget and How It Could Change | By Milton Mound | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/grading-display-windows-they-liked-sakss-sculptures-neon-signs-in.html | Grading Display Windows They Liked Sakss Sculptures Neon Signs in SoHo | By Ron Alexander | TX970671 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/guatemalans-assail-us-on-rights-policy-conservatives-blame.html | GUATEMALANS ASSAIL US ON RIGHTS POLICY Conservatives Blame Washington for Growing Leftist Unrest in Central American Region No Clear US Policy Incident at Embassy Publicized | By Alan Riding Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/harvard-offers-senior-posts-in-black-studies-to-3-university-policy.html | Harvard Offers Senior Posts in Black Studies to 3 University Policy Criticized | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/health-battling-cancer-with-heat.html | Health BATTLING CANCER WITH HEAT | By Walter L Updegrave | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/herr-pohl-the-bundesbanker.html | Herr Pohl the Bundesbanker | By John M Geddes | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/homeowners-in-detroit-protest-rises-in-tax-levies-some-who-stayed.html | Homeowners in Detroit Protest Rises in Tax Levies Some Who Stayed Feel Penalized Review Began March 14 Computerized Assessments | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/hoosiers-say-its-a-grand-flag-as-worlds-largest-heads-for-new-york.html | Hoosiers Say Its a Grand Flag as Worlds Largest Heads for New York The Patriotism of Today Let Our People Go | By Iver Peterson Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/housing-slump-begins-and-this-one-the-housing-slump-it-could-hurt.html | Housing Slump Begins And This One The Housing Slump It Could Hurt The Housing Slump | By Alan S Oser | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/how-a-secretary-can-please-the-boss.html | How a Secretary Can Please the Boss | By Pj Field | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/how-hunters-upset-the-natural-balance-fitter-animal-is-sought.html | How Hunters Upset The Natural Balance Fitter Animal Is Sought Endangered Species May Suffer | By Bill Clark | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/how-one-man-dominates-agents-game-lake-placid-pressures-dryden-his.html | How One Man Dominates Agents Game Lake Placid Pressures Dryden His First Client Dominating the Agents Game The New York Connection Walking Collegiate Tightrope The World of Endorsements He and Ziegler Disagree | By Gerald Eskenazi | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/ideas-trends-in-summary-reserve-mining-ends-dumping-in-lake.html | Ideas  Trends In Summary Reserve Mining Ends Dumping In Lake Superior New Yorks Problem Finding Clues Is No Sweat Whats 2 Centuries Old and Still Lives Cancer Checkup Schedules Revised | Margot Slade and Tom Ferrell | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/ike-runs-well-in-the-polls-and-the-books.html | Ike Runs Well In the Polls And the Books | By Drew Middleton | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/illness-attributed-to-water-systems-report-says-that-parasite.html | ILLNESS ATTRIBUTED TO WATER SYSTEMS Report Says That Parasite Strikes Despite Chlorine and Filtration Chlorine Levels Ineffective Several Features in Common | By Lawrence K Altman | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/in-connecticut-defense-counts.html | In Connecticut Defense Counts | By Robert E Tomasson | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/in-riyadh-princes-meet-princes-at-the-equestrian-club-princely.html | In Riyadh Princes Meet Princes At the Equestrian Club Princely Billiards Education Stressed | By Youssef M Ibrahim | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/in-search-of-a-vanishing-world-search.html | In Search of a Vanishing World Search | By Jeremy Bernstein | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/in-the-nation-two-for-the-skeptics.html | IN THE NATION Two For the Skeptics | By Tom Wicker | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/indiras-power-politics-indira.html | INDIRAS POWER POLITICS INDIRA | By Michael T Kaufman | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/indiras-return-personality-and-power-in-india-by-michael-t-kaufman.html | INDIRAS RETURN Personality and Power in India By Michael T Kaufman | Personality and Power in India By Michael T Kaufman | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/investing-stocks-for-an-inflated-economy.html | INVESTING Stocks for an Inflated Economy | By Vartanig G Vartan | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/islanders-play-44-tie-with-black-hawks-injury-jinx-alive-finds-nhl.html | Islanders Play 44 Tie With Black Hawks Injury Jinx Alive Finds NHL A Lark Islanders Scoring | By Parton Keese Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/italys-judges-urge-extensive-changes-assassination-of-three.html | ITALYS JUDGES URGE EXTENSIVE CHANGES Assassination of Three Colleagues Prompts Call to President for More Security Measures Politically Powerful Veterans Red Brigades Gave Warning | By Henry Tanner Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/jersey-doing-quite-nicely.html | Jersey Doing Quite Nicely | By Martin Waldron | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archiv es/jury-in-sindona-case-weighs-fraud-counts-against-the-financier.html | Jury in Sindona Case Weighs Fraud Counts Against the Financier | By Arnold H Lubasch | TX970671 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/kennedy-in-south-bronx-says-carter-broke-aid-vow-endorsed-by.html | Kennedy in South Bronx Says Carter Broke Aid Vow Endorsed by Council President Questions Carters Promises | By Frank Lynn | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/lack-of-training-for-ceta-park-workers-is-cited-supervisors-effort.html | Lack of Training for CETA Park Workers Is Cited Supervisors Effort Criticized | By Glenn Fowler | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/land-reforms-dont-help-el-salvadors-junta-unable-to-halt-the.html | Land Reforms Dont Help El Salvadors Junta Unable to Halt the Killing | By Alan Riding | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/letter-to-the-editor-like-father-like-son-schools-as-villages-a.html | Letter TO THE EDITOR Like Father Like Son Schools as Villages A Long Cold Winter Marijuana and The Family | HERBERT PANOFFMARION E RUCKERHAZEL KRANTZBETTY VAUGHNJAMES BECKERDOROTHY S BLACKDAVID S MICHAELSALEX DORIS | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/letters-contraception-wrong-stop-photography.html | LETTERS Contraception Wrong Stop Photography | CARL DJERASSIERIC A GORDONBARBARA L MICHAELS | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/letters-shareholders-vs-the-corporation-cont.html | LETTERS Shareholders Vs the Corporation Cont | GUY P WYSERPRATTETHOMAS T SEMONKENNETH METVINERLEE C BROAD | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/letters-to-the-editor-noshows-hotel-thefts-more-on-rail-stations.html | Letters to the Editor NoShows Hotel Thefts More on Rail Stations Taxco and Environs Santo Domingo Customs Vermont in Winter The Irish in Iceland | AW KATZENSTEINJOSEPH L POWELLMAUREEN E COUNIHANALVIN H FRANKELJAMES L MILLERSTEVEN SHOREALAN M CARMENRAFAEL ESCANDONKEVIN BRANIGANDAVID I STEINBERGMILDRED LEEDSBOB SHAWDENNIS P HEFFRON | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/letters-who-will-turn-our-country-away-from-disaster-the-carter.html | Letters Who Will Turn Our Country Away From Disaster The Carter Limit on Democratic Choices A Kennedy FlipFlop on Mideast Peace Talks The Longest Word Politics vs Economics Black Youths PlightIgnored at the Nations Peril | LEONARD A RAPPINGWILLIAM CROTTYHERMANN FREDERICK EILTSDAVID W ABELROBERT KOLKEBECKRICHARD A JOSEPH | TX970671 | 1980-03-28 |

| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/likelihood-of-salts-demise-changes-the-strategic-options.html | Likelihood of SALTs Demise Changes the Strategic Options | By Richard Burt | TX970671 | 1980-03-28 |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-architect-is-drawn-to-roots-in-china-long-island.html | Architect Is Drawn To Roots in China LONG ISLANDERS | By Lawrence Van Gelder | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-art-modern-era-shares-stage-at-the-parrish.html | ART Modern Era Shares Stage at the Parrish | By David L Shirey | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-central-islip-fights-cycle-of-poverty.html | Central Islip Fights Cycle of Poverty | By Robin Young Roe | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-democrats-to-get-first-chance-on-nominee.html | Democrats Get Voice On CarterKennedy | By Frank Lynnlong Island Democrats For the First Time Will Be Able To Vote Directly For Democratic Presidential Candidates In TuesdaySprimary But Their Republican Counterparts Will Stay Home Because They Have No Choice | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-dining-out-new-and-one-of-the-best-la-primavera.html | DINING OUT New and One of the Best La Primavera | By Florence Fabricant | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-food-a-taste-of-the-sea-in-japanese-style.html | FOOD A Taste of the Sea in Japanese Style | By Florence Fabricant | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-gardening-new-varieties-of-flowering-annuals.html | GARDENING New Varieties of Flowering Annuals | By Carl Totemeier | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-home-clinic-jacket-for-water-heater-saves-energy.html | HOME CLINIC Jacket for Water Heater Saves Energy ANSWERING THE MAIL | By Bernard Gladstone | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-i-hear-als-voice.html | I Hear Als Voice | By Hannah Komanoff | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-junior-tennis-champ-undeterred-by-size.html | Junior Tennis Champ Undeterred by Size | By Charles Friedman | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-letters-to-the-long-island-editor-who-should-be.html | LETTERS TO THE LONG ISLAND EDITOR Who Should Be Going Off to Fight a War | PRISCILLA T STEELEHELEN OGDENMURRAY POLNERMARTIN SPIEGELTEMA LEVITER | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-liter-metering-hits-roadblocks-liter-meter-march.html | Liter Metering Hits Roadblocks Liter Meter March Stumbles on LI | By Shawn G Kennedy | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | John T McQuiston | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-on-the-isle-today-double-creation-thursday.html | ON THE ISLE Today DOUBLE CREATION Thursday OCASEY CENTENNIAL STAR TREATMENT Friday MUSICAL ROOTS DOUBLE ODYSSEY Saturday EASTER HUNTS EASTER DIALOGUE FROM FINLAND NATURE WATCH | BARBARA DELATINER | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-poetic-view-of-tv.html | Poetic View of TV | By Helen A Harrison | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-richie-havens-puts-folk-in-a-classic-mode.html | Richie Havens Puts Folk in a Classic Mode | By Barbara Delatiner | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-sailors-take-to-frigid-waters.html | Sailors Take to Frigid Waters | By Tom Lederer | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-solar-tent-is-keeping-a-family-afloat.html | Solar Tent Is Keeping a Family Afloat | By John B Forbes | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-spring-stirs-with-all-its-promise.html | Spring Stirs With All Its Promise | By Sy Barlowe | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-suny-relying-more-on-gifts-stony-brook-relying.html | SUNY Relying More on Gifts Stony Brook Relying On Private Gifts | By Hugh OHaire | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-sweet-sounds-for-a-bassist.html | Sweet Sounds for a Bassist | PROCTER LIPPINCOTT | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-the-lively-arts-youth-theater-acts-to-spur.html | THE LIVELY ARTS Youth Theater Acts to Spur Maturity | By Alvin Klein | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/louisville-and-ucla-fives-move-to-ncaa-final-ucla-louisville.html | Louisville and UCLA Fives Move to NCAA Final UCLA Louisville Victors Hurt in a Layup Drive | By Gordon S White Jr Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/mailbox-in-the-ring-nothing-is-hidden-talking-of-sports-and-not.html | Mailbox In the Ring Nothing Is Hidden Talking of Sports And Not Politics Antuofermos Corner Must Accept Defeat Islanders Hurt By Overconfidence | CHARLES HARRIS MDROBERT V IOSUEARLA A ATLASDAVID R SMITH | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/major-changes-due-as-boatmen-prepare-for-season-opening-other.html | Major Changes Due As Boatmen Prepare For Season Opening Other Changes Are Due Summer at the Dock Major Changes Due as Boatmen Prepare for Season | By Joanne A Fishman | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/medical-emergencies-and-air-travel-practical-traveler.html | Medical Emergencies and Air Travel Practical Traveler | By Paul Grimes | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/miss-shriver-coming-back-at-17.html | Miss Shriver Coming Back at 17 | By Jane Gross | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/misses-navratilova-and-austin-gain-final-misses-navratilova-austin.html | Misses Navratilova and Austin Gain Final Misses Navratilova Austin Win Smith Triumphs 60 63 | By Neil Amdur | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/money-matters-money.html | Money Matters Money | By Robert Lamb | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/montazeri-partner-of-khomeini-emerging-as-heir-to-his-position.html | Montazeri Partner of Khomeini Emerging as Heir to His Position Strong Line Echoes Khomeinis Montazeri a Partner of Khomeini Is Emerging as His Likely Successor Theological School Backs Him | By John Kifner Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/mrs-carter-spends-extra-day-on-new-york-campaign-a-promise-for-the.html | Mrs Carter Spends Extra Day on New York Campaign A Promise for the Needy A Call for Patience An Extra Day in New York | By Josh Barbanel | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/mrs-thatcher-readies-for-new-fight-on-common-market-withdrawal.html | Mrs Thatcher Readies for New Fight on Common Market Withdrawal Considered Possible Digging Up Old Hostilities | By Rw Apple Jr Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/music-appel-in-harpsichord-recital.html | Music Appel in Harpsichord Recital | By Joseph Horowitz | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/music-lopato-solo-piano.html | Music Lopato Solo Piano | ROBERT PALMER | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/music-view-program-versus-absolute-the-debate-surfaces-again-music.html | MUSIC VIEW Program Versus Absolute The Debate Surfaces Again MUSIC VIEW Program vs Absolute | HAROLD C SCHONBERG | TX970671 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/negotiations-on-state-budget-in-a-snarl-over-over-cuts-electionyear.html | Negotiations on State Budget in a Snarl Over Cuts ElectionYear Fever Cited | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-551-districts-to-vote-on-school-boards.html | 551 Districts to Vote on School Boards | By Louise Saul | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-antiques-oh-you-beautiful-dolls.html | ANTIQUES Oh You Beautiful Dolls | By Carolyn Darrow | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-art-a-show-that-requires-reading-too.html | ART A Show That Requires Reading Too | By Vivien Raynor | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-dining-out-a-welcome-swiss-outpost-in-morris.html | DINING OUT A Welcome Swiss Outpost in Morris Movenpick | By Anne Semmes | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-essex-prodded-on-aid-to-jobless.html | Essex Prodded on Aid to Jobless | ALFONSO A NARVAEZ | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-exbotanist-breathes-life-back-into-nordic-fire.html | ExBotanist Breathes Life Back Into Nordic Fire Gods | By Elizabeth L Dugger | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-gardening-new-varieties-of-flowering-annuals.html | GARDENING New Varieties of Flowering Annuals | By Carl Totemeier | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-home-clinic-jacket-for-water-heater-saves-energy.html | HOME CLINIC Jacket for Water Heater Saves Energy ANSWERING THE MAIL | By Bernard Gladstone | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-new-jersey-guide-today-monmouth-festival-meet-the.html | NEW JERSEY GUIDE Today MONMOUTH FESTIVAL MEET THE TARANTULA NEW JERSEY GUIDE Thursday FOUR DECADES OF FASHION Friday JAZZ GUITAR GROUP Saturday OLYMPION FIGURESKATING WOMENS HEALTH PROGRAM NATURE FLOATS | CHARLES W NUTT JR | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-new-jersey-housing-why-some-farms-remain-farms.html | NEW JERSEY HOUSING Why Some Farms Remain Farms | By Ellen Rand | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-platform-tennis-makes-its-point.html | Platform Tennis Makes Its Point | By Charles Friedman | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-speaking-personally-new-jersey-is-like-an-innes.html | SPEAKING PERSONALLY New Jersey Is Like an Innes Painting | By Dorothy S Messer | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-stalking-the-post-office-mural-an-artful-odyssey.html | Stalking the Post Office Mural An Artful Odyssey | By Hildreth York and Stuart White | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-station-ed2-a-channel-for-high-school-students.html | Station ED2 a Channel for High School Students Creativity Students Creativity Channeled Into ED2 | By Linda Lynwander | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-tax-help-offered.html | Tax Help Offered | By Gina Geslewitz | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-the-need-for-legislative-ethics.html | The Need for Legislative Ethics | By Joan Crowley | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-utility-tax-revision-hailed-and-assailed.html | Utility Tax Revision Hailed and Assailed UtilityTax Shift Stirs Dispute | By Alfonso A Narvaez | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-why-candidates-seek-school-posts.html | Why Candidates Seek School Posts | LOUISE SAUL | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-york-has-big-worries.html | New York Has Big Worries | By Edward Schumacher | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-york-thinks-liberal-but-may-vote-conservative-geography-is-also.html | New York Thinks Liberal But May Vote Conservative Geography is Also Diverse | By Frank Lynn | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/notes-another-dido-and-aeneas-music-notes-aeneas-in-carthage-to-bow.html | Notes Another Dido and Aeneas Music Notes Aeneas In Carthage to Bow Another Kraus Prokofiev Collected Festive Orchestra | By Raymond Ericson | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/notesparticipating-in-springs-spectacles-norway-tickets-on-sale.html | NotesParticipating in Springs Spectacles Norway Tickets on Sale Price Reductions Southwest Tour Here and There | By John Brannon Albright | TX970671 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/nuclear-unit-keeps-export-review-role-carter-bars-returning.html | NUCLEAR UNIT KEEPS EXPORT REVIEW ROLE Carter Bars Returning Authority to the State Department Improvement in Performance NUCLEAR UNIT KEEPS EXPORT REVIEW ROLE Decline in Reactor Purchases | By David Burnham Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/numismatics-garrett-sale-resumes-medal-auction.html | NUMISMATICS Garrett Sale Resumes Medal Auction | ED REITER | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/office-projects-in-the-suburbs-bigger-in-scale-new-centers-grow.html | Office Projects In the Suburbs Bigger in Scale New centers grow more independent and generate more of their own expansion Suburban Office Projects Bigger in Scale | By Carter B Horsley | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/on-language-skewing-metaphors-glitch-query-dear-madams.html | On Language Skewing Metaphors Glitch Query Dear Madams | By William Safire | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/one-familys-finances-suzanne-somers.html | One Familys Finances Suzanne Somers | By Aljean Harmetz | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/opera-chamber-theater.html | Opera Chamber Theater | By Peter G Davis | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/owners-seeking-to-woo-public-players-also-talking-in-a-way.html | Owners Seeking to Woo Public Players Also Talking in a Way | By Murray Chass Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/panel-on-lobbying-assailed-in-albany-commission-is-termed-disaster.html | PANEL ON LOBBYING ASSAILED IN ALBANY Commission Is Termed Disaster by a Citizens Group That Had Urged Its Establishment Termed Character Assassination Apartment Referrals Solid Waste Food Stamps | By Joyce Purnick Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Waiters | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/peach-of-a-place-acting-to-lure-businesses-from-the-big-apple-ready.html | Peach of a Place Acting to Lure Businesses From the Big Apple Ready to Talk Business | By John T McQuiston | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/play-about-trudeaus-drawing-crowds-in-canada-productions-abroad-in.html | Play About Trudeaus Drawing Crowds in Canada Productions Abroad in View | By Henry Giniger Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/poets-of-plenty-poets.html | Poets of Plenty Poets | By Denis Donoghue | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/politics-splits-the-legal-system-too-along-ideological-lines-itals.html | Politics Splits the Legal System Too Along Ideological Lines Itals Terrorists Taking Aim at the Judiciary | By Paul Hofmann | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/previewing-a-carterreagan-faceoff.html | Previewing a CarterReagan Faceoff | By Ej Dionne Jr | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/progress-reported-in-settling-dispute-on-shahs-surgery-he-may-still.html | PROGRESS REPORTED IN SETTLING DISPUTE ON SHAHS SURGERY HE MAY STILL DEPART PANAMA But Washington Denies Any Plans to Readmit HimIran Sees a Plot to Foil Extradition US Prefers Treatment in Panama Request Not Taken Seriously US Reports Progress in Settling Rift on Shahs Surgery | By Bernard Gwertzman Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/psychology-history-medicine-erich-fromms-infinite-variety-freely.html | Psychology History Medicine Erich Fromms Infinite Variety Freely Chosen Freely Taught | By David Elkind | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/quiet-please-id-like-to-hear-the-movie.html | Quiet Please Id Like to Hear the Movie | By Larry Miller | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/reagan-examined.html | Reagan Examined | By Michael Calabrese | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/realty-news-lender-buys-harlem-tower-lender-buys-harlem-tower-river.html | Realty News Lender Buys Harlem Tower Lender Buys Harlem Tower River Edge NJ | By Kenneth Noble | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/reinhold-side-wins-in-bridge-cup-play-rallies-to-defeat-andersons.html | REINHOLD SIDE WINS IN BRIDGE CUP PLAY Rallies to Defeat Andersons Team in Vanderbilt Test at Fresno Stayman Squad Victor Staymans Team Triumphs | By Alan Truscott Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/renault-makes-racing-impact.html | Renault Makes Racing Impact | By Steve Potter | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/roger-straus-making-it-as-an-independent-straus.html | Roger Straus Making It as an Independent Straus | By Nr Kleinfield | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/san-francisco-now-boasts-worlds-largest-urban-park-paint-carpet-and.html | San Francisco Now Boasts Worlds Largest Urban Park Paint Carpet and Cleanup A Development Plan | By Wallace Turner Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/schedule-for-film-series.html | Schedule for Film Series | By C Gerald Fraser | TX970671 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/senators-study-roles-of-williams-and-wife-in-jersey-casino-drive.html | Senators Study Roles Of Williams and Wife In Jersey Casino Drive Focus on Financing Reported Roles of Williams and Wife in Casino Drive Studied Contributed to Williams Campaign How Hardwicke Chose Her Some Ventures Failed Intercession Held Unnecessary | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/shotgun-wedding-pressure-to-cut-the-budget-leads-to.html | Shotgun Wedding Pressure to Cut the Budget Leads To BipartisanshipFor Now A 165 Billion Reduction Trouble on the Other Side | By Judith Miller | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/slaying-of-a-reputed-crime-leader-prompts-worry-over-a-gang-war-20.html | Slaying of a Reputed Crime Leader Prompts Worry Over a Gang War 20 Years of Relative Calm Competition Spurred by Casinos Role of Testimony Discounted A Dynamite Man | By Edward Schumacher Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/solar-could-be-the-motown-of-the-80s.html | Solar Could Be the Motown of the 80s | By Stephen Holden | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/some-geraniums-mimic-the-herbs-and-spices.html | Some Geraniums Mimic the Herbs and Spices | By Tovah Martin | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/songs-by-mirella-freni.html | Songs By Mirella Freni | By John Rockwell | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/soviet-union-completes-a-barrier-plugging-leak-in-the-caspian-sea.html | Soviet Union Completes a Barrier Plugging Leak in the Caspian Sea Ships Have Trouble Reaching Port | By Theodore Shabad | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/split-on-economic-views-transcends-party-labels-uncertainty-crosses.html | Split on Economic Views Transcends Party Labels Uncertainty Crosses Party Lines Kemp Presses His Views Democrats Explore Reagan Views | By Edward Cowan Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/sports-of-the-times-darrell-griffith-doctor-of-dunk.html | Sports of The Times Darrell Griffith Doctor of Dunk | DAVE ANDERSON | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/sports-of-the-times-livery-stable-set.html | Sports of The Times Livery Stable Set | RED SMITH | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/stablerpastorini-trade-both-the-raiders-and-the-oilers-grain.html | StablerPastorini Trade Both the Raiders and the Oilers Grain Stabler Needs Assistance A Turn to the Left A Home for Pastorini | By William N Wallace | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/stage-green-fields-produced-by-jewish-repertory-the-cast.html | Stage Green Fields Produced by Jewish Repertory The Cast | RICHARD F SHEPARD | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/stamps-us-postal-card-pays-tribute-to-mormon-temple.html | STAMPS US Postal Card Pays Tribute to Mormon Temple | SAMUEL A TOWER | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/stellar-vehicles-for-three-divas-hits-and-misses-vehicles-for-divas.html | Stellar Vehicles For Three Divas Hits and Misses Vehicles for Divas | By Peter G Davis | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/strike-date-nears-for-transit-system-negotiators-see-walkout-and.html | STRIKE DATE NEARS FOR TRANSIT SYSTEM Negotiators See Walkout and Fare Increase as Likely Prospects An Agreement With Carey Strike Date Is Near for Transit System Koch Eschews Connection Union Unity Is Questioned MTA to Make Presentation | By Anna Quindlen | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/struggling-bullets-beat-knicks-122-to-113-key-bullets-injured.html | Struggling Bullets Beat Knicks 122 to 113 Key Bullets Injured Knicks Lacked Intensity Knicks Box Score | By Sam Goldaper | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/sunday-observer-why-im-not-a-yale-man.html | Sunday Observer Why Im Not a Yale Man | By Russell Baker | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/superstar-of-the-new-economists-feldstein.html | SUPERSTAR OF THE NEW ECONOMISTS FELDSTEIN | By Soma Golden | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/survivors-story-survivor.html | Survivors Story Survivor | By Leslie Epstein | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/teacher-leads-malays-seeking-islamic-revival-increasing-islamic.html | Teacher Leads Malays Seeking Islamic Revival Increasing Islamic Awareness The Wider Question of Justice Support for Iranian Revolution | By Henry Kamm Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/televisions-great-anchors-and-what-made-them-rate-the-great.html | Televisions Great Anchors And What Made Them Rate The Great Television Newscasters | By Edwin Diamond | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-canadian-conglomerates-monopoly-by-oligarchy-who-they-are-what.html | The Canadian Conglomerates Monopoly by Oligarchy Who They Are What They Own Canadas Unfettered Giants Winning Hiram Walker South of the Border Smoothing the Way The Reasons Pile Up | By Andrew H Malcolm | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-challenges-of-sailing-a-sense-of-peace-a-sense-of-freedom.html | The Challenges of Sailing A Sense of Peace A Sense of Freedom | By Patience Wales | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-economic-scene-mr-antpittas-aggregates.html | THE ECONOMIC SCENE Mr Antpittas Aggregates | By John H Allan | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-eternal-citys-new-subway-line.html | The Eternal Citys New Subway Line | BY Paul Hofmann | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-fda-takes-control-dalkon-or-the-case-of-the-suspect-shield.html | The FDA Takes Control Dalkon or the Case of the Suspect Shield Misadventures of a Moratorium | By Nathaniel Sheppard Jr | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-last-of-the-2to5unit-houses-the-last-of-the-twotofiveunit.html | The Last of the 2to5Unit Houses The Last of the TwotoFiveUnit Houses | By Dan Hulbert | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-markets-recession-jitters-take-their-toll-economic-indicators.html | THE MARKETS Recession Jitters Take Their Toll Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | VARTANIG G VARTAN | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-met-reclaims-more-than-500-19thcentury-treasures-some-works-now.html | The Met Reclaims More Than 500 19thCentury Treasures Some Works Now on Display Have Not Been Seen in Decades At the Met 19thCentury Art Unseen Since the 40s | By Grace Glueck | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-nation-in-summary-us-bonn-raise-the-hurdles-for-afghan-invasion.html | The Nation In Summary US Bonn Raise The Hurdles for Afghan Invasion Discrimination Suit Hits Home Firemens Strike In Second Round Double Whammy For an Old Pol Fallout Clams Get New Support | Daniel Lewis and Caroline Rand Herron | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-new-galleries-are-near-perfect-architecture-view-new-galleries.html | The New Galleries Are Near Perfect ARCHITECTURE VIEW New Galleries | By Ada Louise Huxtable | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-region-in-summary-guncontrol-law-raises-hackles-in-connecticut.html | The Region In Summary GunControl Law Raises Hackles In Connecticut Now a Word From Your Local Banker Byrne Campaign Aide Indicted Litigious Drums Among the Iroquois Transit Strike Seems a Certainty | Alvin Davis and Don Wycliff | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-strains-of-a-string-quartet.html | THE STRAINS OF A STRING QUARTET | By Linda Blanford | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-two-faces-of-israels-masada-glory-and-tragedy.html | The Two Faces Of Israels Masada Glory and Tragedy | By Carmia Borek | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-uncrowded-mexican-resorts-of-ixtapazihuatanejo-slowing-down-in.html | The Uncrowded Mexican resorts of IxtapaZihuatanejo Slowing Down In Zihuatanejo | By John Brannon AlbrightJba | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-uneasy-world-of-the-soviet-musical-vanguard-the-musical.html | The Uneasy World of The Soviet Musical Vanguard The Musical Vanguard in the Soviet Union | By Harlow Robinson | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-week-in-business-that-burst-of-the-gnp-was-probably-the-last.html | THE WEEK IN BUSINESS That Burst of the GNP Was Probably the Last | DANIEL F CUFF | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-world-in-summary-irans-parliament-could-delay-on-freeing.html | The World In Summary Irans Parliament Could Delay on Freeing Hostages The Other Hostages Are Still Held Too Italy Stumbles Another Crisis Iraqi Nuclear Deal Challenged Deng Prepares The Succession | Michael Wright Barbara Slavin and Milt Freudenhelm | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/theodore-kazimiroff-dies-at-65-dentist-was-historian-of-bronx.html | Theodore Kazimiroff Dies at 65 Dentist Was Historian of Bronx | By Walter H Waggoner | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/tireless-louisville-stages-4th-festival-of-new-plays-major-issues.html | Tireless Louisville Stages 4th Festival of New Plays Major Issues Raised Two LastDay Plays 10 Comic Slashes | By Mel Gussow Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/trevino-68208-leads-by-shot-green-working-on-game-mrs-rankin-takes.html | Trevino 68208 Leads by Shot Green Working on Game Mrs Rankin Takes Stroke Lead | By John S Radosta Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/tuscan-exhibitions-celebrate-the-less-magnificent-medici.html | Tuscan Exhibitions Celebrate The Less Magnificent Medici | ROBERT MINKOFF | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/tv-view-should-public-television-be-playing-it-safe-tv-view-public.html | TV VIEW Should Public Television Be Playing It Safe TV VIEW Public TV Plays It Safe | JOHN J OCONNOR | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/twyla-tharp-teams-with-a-dramatist-twyla-tharp-teams-with-a.html | Twyla Tharp Teams With a Dramatist Twyla Tharp Teams With a Dramatist | By John Rockwell | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/underdogs-strategy-hang-tough-to-the-end-last-counts-most-for-gop-a.html | Underdogs Strategy Hang Tough To the End Last Counts Most for GOP April 22 a Key to This Round The Presidential race | By Adam Clymer | TX970671 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/unrest-said-to-rise-in-pakistans-army-rumors-of-an-attempted-coup.html | UNREST SAID TO RISE IN PAKISTANS ARMY Rumors of an Attempted Coup Are Discounted but Unhappiness With Zia Seems to Grow 25 Officers Interrogated 6 Officers Relinquish Commands | By Michael T Kaufman Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/urban-centers-population-drift-creating-a-countryside-harvest-in.html | Urban Centers Population Drift Creating a Countryside Harvest In Widespread Turnaround Many Americans Are Migrating to the Countryside On Edge of Suburbs Dispersal of Industry Tied to Urban Society | By John Herbers Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/us-delays-ruling-on-use-of-boats-with-motors.html | US Delays Ruling on Use Of Boats With Motors | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/us-helping-to-save-energy-in-new-york-statewide-grants-for.html | US HELPING TO SAVE ENERGY IN NEW YORK Statewide Grants for Improvement in Heating Total 78 Million in MatchingFund Plan Some Improvements Detailed An Upstate Program | By Peter Kihss | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/washington-reagans-vice-president.html | WASHINGTON Reagans Vice President | By James Reston | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-art-a-realistic-representation-of-cubism.html | ART A realistic Representation of Cubism | By Peter Schjeldahl | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-bedford-trial-held-to-start-this-week-bedford.html | Bedford Trial Held To Start This Week Bedford Trial Expected to Start Soon | LYNNE AMES | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-being-single-but-not-alone.html | Being Single But Not Alone | By Paul Levine | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-company-is-good-business-theater.html | Company Is Good Business THEATER | By Haskel Frankel | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-dining-out-a-touch-of-yin-a-dash-of-yang-aroma.html | DINING OUT A Touch of Yin a Dash of Yang Aroma House | By Mh Reed | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-directory-of-selfhelp-groups.html | Directory of SelfHelp Groups | CHARLOTTE EVANS | TX970671 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-gardening-new-varieties-of-flowering-annuals.html | GARDENING New Varieties of Flowering Annuals | By Carl Totemeier | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-home-clinic-jacket-for-water-heater-saves-energy.html | HOME CLINIC Jacket for Water Heater Saves Energy ANSWERING THE MAIL | By Bernard Gladstone | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-homesteading-the-back-yard-homesteading-in-back.html | Homesteading the Back Yard Homesteading In Back Yards | By Eleanor Charles | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-letters-to-the-westchester-editor-chief-judge.html | LETTERS TO THE WESTCHESTER EDITOR Chief Judge Commended On Plan Over Backlog Appreciation for Aid On Con Ed Refund Youth Shelter Is Seen Operating Through Year | ELIZABETH B HUBBARDDDSPHILLIS H ROSENTHAL | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-some-parents-find-swimming-suitable-for.html | Some Parents Find Swimming Suitable for Preschoolers | By Suzanne Dechillo | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-speaking-personally-classrooms-mark-a-coming-of.html | SPEAKING PERSONALLY Classrooms Mark A Coming of Age | By Harriet Sobol | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-tarnower-case-both-sides-gather-their-evidence.html | Tarnower Case Both Sides Gather Their Evidence Sides Gather Evidence in Tarnower Case | By James Feron | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-the-gravity-of-global-events.html | The Gravity of Global Events | By Shelby Moorman Howatt | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-guide-toscanini-memorabilla.html | WESTCHESTER GUIDE TOSCANINI MEMORABILLA 15KILOMETER RUN RECITAL AT PURCHASE THEOLOGICALLY SPEAKING A SHOW OF SELFDEFENSE BASKETBALL PLAYOFFS | ELEANOR CHARLES | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-westchester-housing-buyers-undeterred-by.html | WESTCHESTER HOUSING Buyers Undeterred by Interest Rates | By Betsy Brown | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-white-plains-moves-on-transit-center-plan-white.html | White Plains Moves on Transit Center Plan White Plains Moves on Transit | By Edward Hudson | TX970671 | 1980-03-28 |

| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/what-some-people-wont-go-without.html | What Some People Wont Go Without | By Joan Cook | TX970671 | 1980-03-28 |
|---|---|---|---|---|---|
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/whats-doing-in-dallas.html | Whats Doing in DALLAS | By Robert W Finklea | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/where-steamboating-still-lives-from-st-louis-to-cincinnati-a.html | Where Steamboating Still Lives From St Louis to Cincinnati a Steamboat Cruise Abroad the Delta Queen | By Dennis BrownDb | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/why-are-american-plays-suddenly-popular-in-britain-the-british.html | Why Are American Plays Suddenly Popular in Britain the British Stage | By Michael Billington | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/williams-and-quintero-build-a-summer-hotel-the-building-of-williams.html | Williams and Quintero Build a Summer Hotel The Building of Williamss Summer Hotel | By Michiko Kakutani | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/world-bank-plan-focuses-on-health-care-for-poor.html | World Bank Plan Focuses on Health Care for Poor | By Graham Hovey Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/writers-in-the-radical-years-radicals.html | Writers in the Radical Years Radicals | By Alfred Kazin | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/youth-finds-mastodon-of-four-million-years.html | Youth Finds Mastodon Of Four Million Years | Special to The New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/yugoslavia-asks-us-to-curb-a-croat-exile-group-suspected-of.html | Yugoslavia Asks US to Curb a Croat Exile Group Suspected of Violence Croatians Advertise Their Caus A Dispute With Britain | By John Darnton Special To the New York Times | TX970671 | 1980-03-28 |
| 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/zigzag-policies-carters-record-in-economics-economic-analysis.html | ZigZag Policies Carters Record In Economics Economic Analysis ZigZag Economics The Carter Record | By Steven Rattner | TX970671 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/11-met-opera-audition-finalists-sing-favorites-with-audience.html | 11 Met Opera Audition Finalists Sing Favorites With Audience | By Peter G Davis | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/500-make-a-nostalgic-return-to-columbia.html | 500 Make a Nostalgic Return to Columbia | By Carey Winfrey | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/76ers-beat-knicks-112108-76ers-down-knicks-as-dawkins-stars-knicks.html | 76ers Beat Knicks 112108 76ers Down Knicks As Dawkins Stars Knicks Box Score | By Sam Goldaper Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/a-traffic-jam-in-outer-space-radio-satellite-orbiting-room-gets.html | A Traffic Jam in Outer Space Radio Satellite Orbiting Room Gets Crowded Traffic Jam Develops for Radio Satellites | By John Noble Wilford | TX 439210 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/a-workshop-teaches-women-to-manage-their-anxieties-asks-for.html | A Workshop Teaches Women to Manage Their Anxieties Asks for Questions Treating Womens Anxiety | By Judy Klemesrud | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/about-politics-facing-reality-in-the-land-of-promise.html | About Politics Facing Reality in the Land of Promise | By Francis X Clines | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/abroad-at-home-foreign-policy-shambles.html | ABROAD AT HOME Foreign Policy Shambles | By Anthony Lewis | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/advertising-schenley-takes-on-heublein-new-mccann-client-the-magic.html | Advertising Schenley Takes On Heublein New McCann Client The Magic Formula For Kentucky Fried Hopes Still Buoyant For Intro Magazine People Addenda Mets Account To Della Femina | Philip H Dougherty | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/an-overthrust-belt-explored-in-the-east-overthrust-belt-explored-in.html | An Overthrust Belt Explored in the East Overthrust Belt Explored in the East Striking Similarities Some Drawbacks Reported | By Richard D Lyons Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/arrows-take-indoor-title-they-pressurized-us.html | Arrows Take Indoor Title They Pressurized Us | By Alex Yannis Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/arthur-okun-51-dies-in-capital-led-council-of-economic-advisers.html | Arthur Okun 51 Dies in Capital Led Council of Economic Advisers Both Practical and Scholarly Busy With Editing and Writing Experiences of Johnson Era | By Leonard Silk | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-3-no-title-three-parties-in-one-day-i-am-not-a-lagarto.html | Article 3  No Title Three Parties in One Day I Am Not a Lagarto | By Warren Hoge Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-6-no-title-third-basemens-aches-soderholms-incentive-howser.html | Article 6  No Title Third Basemens Aches Soderholms Incentive Howser Spares No Effort | By Murray Chass Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-8-no-title.html | Article 8  No Title | By John Rockwell | TX 439210 | |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/begin-cabinet-votes-to-establish-jews-in-occupied-hebron-biblical.html | BEGIN CABINET VOTES TO ESTABLISH JEWS IN OCCUPIED HEBRON Biblical Links Cited in Decision to Create Schools in a Center of Palestinian Nationalism One More Step for Approval Israeli Cabinet Votes Narrowly to Create Jewish Presence in Hebron | By David K Shipler Special To the New York Times | TX 439210 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/bergen-unit-canceled-raise-for-its-antipoverty-director.html | Bergen Unit Canceled Raise For Its Antipoverty Director | By Robert Hanley Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/books-of-the-times-objection-about-proof-history-of-history.html | Books of The Times Objection About Proof History of History Cunningham Dancers Plan Concerts for the Disabled | By Christopher LehmannHaupt | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/bridge-kathie-weis-team-leading-in-womens-finals-on-coast-another.html | Bridge Kathie Weis Team Leading In Womens Finals on Coast Another Big Turnaround | By Alan Truscott Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/budget-no-bonanza-for-defense-field-increases-for-inflationary.html | Budget No Bonanza for Defense Field Increases for Inflationary Rises Budget Offers No Bonanza for Defense Industry General Dynamics Could Benefit | By Richard Halloran Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/bush-steps-up-campaigning-for-connecticut-primary-poll-shows-reagan.html | Bush Steps Up Campaigning for Connecticut Primary Poll Shows Reagan Leads | By Richard L Madden Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/business-people-new-chairman-named-at-american-security-silver.html | BUSINESS PEOPLE New Chairman Named At American Security Silver Users Strategist | Leonard Sloane | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/campaign-report.html | Campaign Report | Adam Clymer | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/canadiens-drub-rangers-61-rangers-scoring.html | Canadiens Drub Rangers 61 Rangers Scoring | By Jim Naughton | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/carter-defends-the-spirit-of-camp-david-many-jewish-leaders-absent.html | Carter Defends the Spirit of Camp David Many Jewish Leaders Absent Day Called More Convenient Difficult Decisions Noted | By Terence Smith Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/carter-set-to-seek-700-million-in-cuts-from-1980-spending-sharper.html | CARTER SET TO SEEK 700 MILLION IN CUTS FROM 1980 SPENDING SHARPER REDUCTIONS ARE DUE White House Aides Call Proposal Crucial to AntiInflation Effort Because of Market Worry Crucial to AntiInflation Efforts Size of the Proposed Cuts Carter to Seek 700 Million in Cuts from 80 Spending Congress Acted Without Waiting | By Judith Miller Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/chastened-nets-set-back-celtics-boston-a-tired-team-tight-defensive.html | Chastened Nets Set Back Celtics Boston a Tired Team Tight Defensive Job Nets Box Score | By Carrie Seidman Special To the New York Times | TX 439210 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/chess-korchnoi-takes-first-point-in-match-against-petrosian.html | Chess Korchnoi Takes First Point In Match Against Petrosian Positional Misjudgment | By Robert Byrne | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/college-kids-listen-to-you.html | College Kids Listen To You | Dave Anderson | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/commodities-the-right-climate-for-spreads.html | Commodities The Right Climate for Spreads | HJ Maidenberg | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/commuter-travel-stretches-with-metropolitan-areas-spread-to.html | Commuter Travel Stretches With Metropolitan Areas Spread to Countryside Part of the Trend Huge Investment Needed Old Subdivisions Taken Costs and Jobs Bucking Energy Costs To Protect Facilities With Little Experience | By John Herbers Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/complying-with-arms-pact-statements-by-us-and-soviet-about.html | Complying With Arms Pact Statements by US and Soviet About Observing Dormant Treaty Have Raised Questions of Trust News Analysis Position Remains the Same The Russians Are Also Wary How Long Will the Russians Wait An Experts Visit Doesnt Pay Off | By Craig R Whitney Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/credit-markets-interestrate-rise-expected-to-proceed-the-potential.html | CREDIT MARKETS InterestRate Rise Expected to Proceed The Potential for Bite Temporary Reserves From Fed | By Vartanig G Vartan | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/critics-still-fear-census-may-cut-city-fund-share-despite-promotion.html | Critics Still Fear Census May Cut City Fund Share Despite Promotion Some Are Wary of Undercount A Hidden Population An Unanswered Question Census Critics Fear Undercount in New York City Recruiting Lags in District Many Unsure of Census Date | By Robin Herman | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/dance-ballet-west-makes-major-cast-changes.html | Dance Ballet West Makes Major Cast Changes | By Jack Anderson | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/de-gustibus-amid-the-abundance-of-yankeeland-an-exile-hungers-for.html | De Gustibus Amid the Abundance of Yankeeland an Exile Hungers for Carolina Cookin | By Craig Claiborne | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/death-toll-in-chad-is-put-at-500-after-three-days-of-factional.html | Death Toll in Chad Is Put at 500 After Three Days of Factional Fighting | By Pranay B Gupte Special To the New York Times | TX 439210 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/doctors-reevaluating-plans-for-surgery-on-shah-blood-counts.html | Doctors Reevaluating Plans for Surgery on Shah Blood Counts Improved Pneumonia Cited as Cause of Delay | By Lawrence K Altman | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/early-gop-wrangling-lessens-effect-of-primary-some-wont-vote-many.html | Early GOP Wrangling Lessens Effect of Primary Some Wont Vote Many Delegates Already Chosen Kilburns Plan Ignored | By Maurice Carroll | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/ecuador-pins-hopes-on-revival-of-a-faltering-oil-industry-plan.html | Ecuador Pins Hopes on Revival of a Faltering Oil Industry Plan Viewed With Suspicion Domestic Consumption Rising Test of Political Skills Hints of Plebiscite Impact of Oil Wealth | By Juan de Onis Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/essay-reagan-on-israel.html | ESSAY Reagan On Israel | By William Safire | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/families-of-47-hostages-reported-backing-letter-to-carter-on-shah.html | Families of 47 Hostages Reported Backing Letter to Carter on Shah White House Has No Knowledge Letter Marks a New Step | By Matthew L Wald | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/female-truck-driver-who-was-raped-sues-employer-on-dismissal.html | Female Truck Driver Who Was Raped Sues Employer on Dismissal Replacement Refused Spent 10000 for Care | Special to The New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/french-indicate-they-will-not-go-to-moscow-olympics.html | French Indicate They Will Not Go to Moscow Olympics | By Flora Lewis Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/george-fallon-excongressman.html | George Fallon ExCongressman | By George Goodman Jr | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/gerald-w-johnson-reporterhistorian-friend-of-mencken-was-editorial.html | GERALD W JOHNSON REPORTERHISTORIAN Friend of Mencken Was Editorial Writer and Columnist for the Sunpapers in Baltimore Like Mencken a Sage Technique Inspired Awe Wrote Stevenson Speeches | By John L Hess | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/gertrude-ribla-opera-singer-62-appeared-with-toscanini.html | Gertrude Ribla Opera Singer 62 Appeared With Toscanini | By Alfred E Clark | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/hiking-trails-relocation-hits-obstacle-new-alignment-mapped-talks.html | Hiking Trails Relocation Hits Obstacle New Alignment Mapped Talks Are Broken Off Moratorium Suggested | By Harold Faber Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/islanders-thankful-for-a-11-tie-islanders-scoring.html | Islanders Thankful for a 11 Tie Islanders Scoring | By Parton Keese Special To the New York Times | TX 439210 | 1980-03-28 |

| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/jazz-leo-smith-trumpeter-and-ensemble.html | Jazz Leo Smith Trumpeter and Ensemble | ROBERT PALMER | TX 439210 | 1980-03-28 |
|---|---|---|---|---|---|
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/jewish-group-boos-mentions-of-carter-protests-precede-mondale.html | JEWISH GROUP BOOS MENTIONS OF CARTER Protests Precede Mondale Speech to Young Israel Dinner in City Exchange With a Rabbi Hundreds Sign Petition Mondale for President | By Ej Dionne Jr | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/letters-misguided-calls-for-a-tax-cut-when-a-hospital-needs-an.html | Letters Misguided Calls for a Tax Cut When a Hospital Needs an Interpreter A Vote for Senator Kennedy and a Vote for President Carter Drunken Youth Day FALN Solution To Avert a Yugoslav Crisis Indiscriminate Guns | HERBERT W ROOTALICIA BETSY EDWARDSMICHAEL P JONESWILLIAM F LUDDYPATRICK JOYCEHOWARD CAINEBRENDAN OREILLYMOLLIE FERMAGLICH | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/life-is-isolated-for-foreigners-in-saudi-arabia-tennis-courts-and.html | Life Is Isolated For Foreigners In Saudi Arabia Tennis Courts and Beauty Salons Wide Range of Sports Facilities Opportunities to Travel | By Youssef M Ibrahim Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/maine-indians-hoping-to-build-a-future-with-proceeds-from-suit.html | Maine Indians Hoping to Build a Future With Proceeds From Suit State Debate Set on Trust Funds to End Bitter Land Fight Legislature Schedules Debate Treaty in a Shoe Box | By Michael Knight Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/market-place-refining-profits-and-charter-co.html | Market Place Refining Profits And Charter Co | Robert Metz | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/mets-drop-eighth-in-a-row.html | Mets Drop Eighth in a Row | Special to The New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/milliondollar-drive-aims-to-oust-5-liberal-senators-a-milliondollar.html | MillionDollar Drive Aims to Oust 5 Liberal Senators A MillionDollar Campaign Using a New Approach Attack on McGovern | By Bernard Weinraub Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/miss-austin-tops-miss-navratilova-in-3set-struggle-many-unforced.html | Miss Austin Tops Miss Navratilova In 3Set Struggle Many Unforced Errors Miss Austin Beats Miss Navratilova in Final 62 26 62 She Flings Down Her Racquet | By Neil Amdur | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/miss-austins-coach-takes-some-credit-lovehate-relationship-coach.html | Miss Austins Coach Takes Some Credit LoveHate Relationship Coach Takes Credit | By Jane Gross | TX 439210 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/money-funds-meet-fed-curb-managers-devise-shields-against-setaside.html | Money Funds Meet Fed Curb Managers Devise Shields Against SetAside Ruling Priorities Established TaxTime Redemptions Money Market Funds Responding to Fed Curb Yield Spreads | By Steve Lohr | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/more-data-show-marijuana-element-aids-in-cancer.html | More Data Show Marijuana Element Aids in Cancer | By Dava Sobel | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/new-banking-plans-for-britons-new-banking-plans-for-british-workers.html | New Banking Plans for Britons New Banking Plans For British Workers Companies Offer Inducements Concerns Save by Using Checks | By Robert D Hershey Jr Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/no-the-klan-didnt-grow-and-thrive-on-its-social-conscience.html | No the Klan Didnt Grow and Thrive on Its Social Conscience | PHILIP GARDINERDAVID M CORNJANE H HARRISLOIS B McCOWANMARK BERNHARDTBARBARA GRAVES | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/notes-on-people-the-judge-and-the-diplomat-part-2-wedding-bells-a.html | Notes on People The Judge and the Diplomat Part 2 Wedding Bells A Budding Hit In Theater Lobby A Carter Lauds a Kennedy Aid to Immigrants Wins Jerseyan the Rank of Cavaliera A Tribute to Players Who Pay Homage to Stage Classics | Judith Cummings | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/nyra-expects-more-indictments-had-stormy-career-several-jockeys.html | NYRA Expects More Indictments Had Stormy Career Several Jockeys Implicated | By Thomas Rogers | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/old-dominion-triumphs-miss-nissen-leads-scorers-lady-gamecocks.html | Old Dominion Triumphs Miss Nissen Leads Scorers Lady Gamecocks Triumph | Special to The New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/on-the-issues-george-bush-the-economy-foreign-and-military-affairs.html | On the Issues George Bush The Economy Foreign and Military Affairs Energy Role of Government Ethics in Government Social Policy | By David E Rosenbaum Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/outdoors-hunting-quail-in-georgia.html | Outdoors Hunting Quail in Georgia | By Nelson Bryant | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/palm-beach-polo-ball-success-of-the-season-expect-over-100000.html | Palm Beach Polo Ball Success of the Season Expect Over 100000 Decorations Win Praise Antebellum Belle | By Enid Nemy Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/pentagon-says-it-may-revive-antiballistic-missiles.html | Pentagon Says It May Revive Antiballistic Missiles | By Richard Burt Special To the New York Times | TX 439210 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/political-debate-sponsors-cleared-to-accept-corporate-contributions.html | Political Debate Sponsors Cleared to Accept Corporate Contributions August 1976 Ruling Reversed | By Warren Weaver Jr Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/pop-lene-lovich-sings.html | Pop Lene Lovich Sings | ROBERT PALMER | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/preparations-for-shah-seem-evident-in-cairo-but-are-unconfirmed.html | Preparations for Shah Seem Evident in Cairo But Are Unconfirmed | Special to The New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/question-box.html | Question Box | S Lee Kanner | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/rail-bill-causes-senate-rivalry-investigative-role-for-icc-reduced.html | Rail Bill Causes Senate Rivalry Investigative Role for ICC Reduced Truck Competition | By Ernest Holsendolph Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/recital-renata-scotto-offers-program-of-23-songs-and-arias.html | Recital Renata Scotto Offers Program of 23 Songs and Arias | By Donal Henahan | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/rose-wont-whither-with-age-swamped-with-injuries-enthusiasm.html | Rose Wont Whither With Age Swamped With Injuries Enthusiasm Important | By Joseph Durso Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/sam-levene-crusty-old-softie-prejudices-of-her-own-logan-back-on.html | Sam Levene Crusty Old Softie Prejudices of Her Own Logan Back on Broadway To Start Previews | By Eleanor Blau | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/sculpture-on-east-side-smashed-again-serious-inquiry-called.html | Sculpture on East Side Smashed Again Serious Inquiry Called Unlikely Sculptor in Geneva | By Clyde Haberman | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/seventh-soviet-base-is-established-in-antarctica-focus-on.html | Seventh Soviet Base Is Established in Antarctica Focus on Meteorology Building of Base Delayed | By Theodore Shabad | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/shah-quits-panama-for-cairo-us-is-reported-to-fear-move-will-damage.html | SHAH QUITS PANAMA FOR CAIRO US IS REPORTED TO FEAR MOVE WILL DAMAGE HOSTAGE EFFORT EXTRADITION BID DUE Americans Doubting the Chance of Deportation Urged Him to Stay Sadats Invitation Accepted Shah Thanks Panamanians Shah Despite US Urging Leaves Panama for Egypt An Alien Culture Medical Treatment in US | By Alan Riding Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/shahs-departure-appears-to-dash-banisadrs-hopes-of-ending-crisis.html | Shahs Departure Appears to Dash BaniSadrs Hopes of Ending Crisis SHAHS EXIT DASHES BANISADRS HOPES | By John Kifner Special To the New York Times | TX 439210 | 1980-03-28 |

| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/social-and-economic-problems-ruffle-chicago-spirit-an-expression-of.html | Social and Economic Problems Ruffle Chicago Spirit An Expression of Frustration Strikes and Financial Problems Credit Rating Is Lowered Posters Express Hostility | By Paul Delaney Special To the New York Times | TX 439210 | 1980-03-28 |
|---|---|---|---|---|---|
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/sporting-gear-home-studies-for-navigation-reflective-bicycle-flag.html | Sporting Gear Home Studies for Navigation Reflective Bicycle Flag Racquetball Glove | S Lee Kanner | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/sports-world-specials-oldtimers-game-leroy-neimans-10-kranepool.html | Sports World Specials OldTimers Game LeRoy Neimans 10 Kranepool Left at Home Mazzilli Right at First Drawing a Full House | Thomas Rogers | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/stage-brusteins-troupe-in-midsummer-night-ill-met-by-moonlight.html | Stage Brusteins Troupe In Midsummer Night Ill Met by Moonlight | By Mel Gussow Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/suburbs-of-washington-encounter-a-fiscal-crisis.html | Suburbs of Washington Encounter a Fiscal Crisis | Special to The New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/swedes-approve-limited-increase-in-atomic-power-the-winning.html | Swedes Approve Limited Increase In Atomic Power The Winning Proposals Swedes Vote for Limited Increase In Development of Atomic Power A Complication for the Government Previous Problems on Issue | By John Vinocur Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/tenantlandlord-battles-now-centering-on-coops-typical-of-conversion.html | TenantLandlord Battles Now Centering on Coops Typical of Conversion Fights High Costs Limit Buyers Coops Ignite TenantLandlord Battles New Economic Fears Court Order Obtained | By Michael Goodwin | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/the-lawyers-kiddie-corps.html | The Lawyers Kiddie Corps | Red Smith | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/trevinos-278-wins-by-shot-23d-victory-on-the-tour-crenshaw-draws.html | Trevinos 278 Wins by Shot 23d Victory on the Tour Crenshaw Draws Closer | By John S Radosta Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/tv-jed-harris-and-dick-cavett-will-talk-this-week-negro-ensemble.html | TV Jed Harris and Dick Cavett Will Talk This Week Negro Ensemble Company Extends Home to April 13 | By John J OConnor | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/ucla-is-in-final-again-but-old-mystique-is-gone-louisville-players.html | UCLA Is in Final Again But Old Mystique Is Gone Louisville Players Arent Awed | By Gordon S White Jr Special To the New York Times | TX 439210 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/us-officials-say-shahs-decision-could-be-a-major-setback-in-crisis.html | US Officials Say Shahs Decision Could Be a Major Setback in Crisis SHAHS MOVE CALLED A POSSIBLE SETBACK Called Act of Desperation | By Bernard Gwertzman Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/violent-acts-in-us-feared-on-titos-death-fears-in-four-big-cities.html | Violent Acts in US Feared on Titos Death Fears in Four Big Cities End of Yugoslavia Seen Threat to Writer Reported | By Robert Pear Special To the New York Times | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/washington-now-seeking-to-aid-importbattered-auto-industry.html | Washington Now Seeking to Aid ImportBattered Auto Industry Government Seeking Ways to Assist ImportBattered Automobile Industry Applause From Detroit Questions About the Investment Differences of Opinion | By John Holusha | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/washington-watch-tomato-war-is-heating-up-beating-the-job-freeze.html | Washington Watch Tomato War Is Heating Up Beating the Job Freeze Heavy Severance Taxes An Expanding Agency Briefcases | Clyde H Farnsworth | TX 439210 | 1980-03-28 |
| 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/william-kienbusch-painter-65-known-for-landscapes-of-maine.html | William Kienbusch Painter 65 Known for Landscapes of Maine Dominated by Intense Reds Came From Wealthy Family | By Laurie Johnston | TX 439210 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/2-senators-begin-a-drive-to-avert-rise-in-social-security-payroll.html | 2 Senators Begin a Drive to Avert Rise in Social Security Payroll Tax Coverage by Social Security | By Edward Cowan Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/250000-in-art-reported-stolen-from-a-collector-returned-about-2-am.html | 250000 in Art Reported Stolen From a Collector Returned About 2 AM | By Dudley Clendinen | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/a-jersey-casino-control-bill-gains-the-lordi-aspect.html | A Jersey Casino Control Bill Gains The Lordi Aspect | By Alfonso A Narvaez Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/a-labor-chief-in-japan-takes-a-risky-stand-japanese-could-lose-jobs.html | A Labor Chief In Japan Takes A Risky Stand Japanese Could Lose Jobs A Union Leader at 35 | By Henry Scott Stokes Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/a-taiwan-defendant-tells-court-she-holds-her-confession-valid.html | A Taiwan Defendant Tells Court She Holds Her Confession Valid | Special to The New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/about-education-two-views-in-academe-on-equal-opportunity.html | About Education Two Views in Academe On Equal Opportunity | By Fred M Hechinger | TX 439211 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/advertising-bethlehems-advocacy-campaign-new-business-for-grey.html | Advertising Bethlehems Advocacy Campaign New Business for Grey Complaints of Slow Pay Said to Be Increasing Coupon Fee to Rise Goodchild Gets Simmons Account | Philip H Dougherty | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/altering-the-security-job.html | Altering the Security Job | By Im Destler | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/armed-services-find-recruiting-is-on-rise-again-aides-say-higher.html | Armed Services Find Recruiting Is on Rise Again Aides Say Higher Quotas for 80 Could Be Filled Figures on Mental Categories | By Richard Halloran Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/at-t-urges-action-on-bill.html | AT  T Urges Action on Bill | Special to The New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/books-of-the-times-claimed-royal-blood-built-schools-for-blacks.html | Books of The Times Claimed Royal Blood Built Schools for Blacks | By John Leonard | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/brains-may-differ-in-women-and-men-brain-differences.html | Brains May Differ In Women And Men Brain Differences | By Harold M Schmeck Jr | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/braves-horner-settles-in.html | Braves Horner Settles In | By Murray Chass Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/bridge-mrs-weis-side-triumphs-in-womens-title-contest-defensive.html | Bridge Mrs Weis Side Triumphs In Womens Title Contest Defensive Lapse Made | By Alan Truscott Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/bruins-sinden-seeks-intensity-motivation-questioned-injured-players.html | Bruins Sinden Seeks Intensity Motivation Questioned Injured Players Returning | By Gerald Eskenazi | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/budgetcutting-drive-is-reshaping-democratic-party-and-attitudes-on.html | BudgetCutting Drive Is Reshaping Democratic Party and Attitudes on Social Programs Majority Called Defensive | By Hedrick Smith Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/bush-winds-up-connecticut-drive-with-a-promise-to-stay-in-the-race.html | Bush Winds Up Connecticut Drive With a Promise to Stay in the Race Criticized as a Preppy Back Where He Grew Up | By Richard L Madden Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/business-people-associated-dry-goods-names-vice-chairman-top.html | BUSINESS PEOPLE Associated Dry Goods Names Vice Chairman Top Executive of Inco Metals To Assume Presidency of Parent | Leonard Sloane | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/canadaus-gas-accord.html | CanadaUS Gas Accord | Special to The New York Times | TX 439211 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/carter-vs-kennedy-in-new-york-today-primary-crucial-to-senators.html | CARTER VS KENNEDY IN NEW YORK TODAY Primary Crucial to Senators Race Polling in Connecticut Too Carter and Kennedy Vie in Key Primaries in New York and Connecticut Mondale Campaigns Clear Test of Strength | By Frank Lynn | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/chance-of-raise-tied-by-mta-to-productivity-modest-pay-rise-weighed.html | Chance of Raise Tied by MTA To Productivity Modest Pay Rise Weighed High Overtime Cited Potential Savings Cited | By Damon Stetson | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/collins-selling-us-divisions.html | Collins Selling US Divisions | By Herbert Mitgang | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/common-market-puts-off-meeting-on-british-issue.html | Common Market Puts Off Meeting on British Issue | By Rw Apple Jr Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/comsat-plan-irks-broadcasters-comsats-proposal-upsets-broadcasters.html | Comsat Plan Irks Broadcasters Comsats Proposal Upsets Broadcasters Mustering Public Awareness Complex Issue for Regulators AT A GLANCE COMSAT | By Ernest Holsendolph Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/concert-boris-christoff-sings-at-carnegie-hall.html | Concert Boris Christoff Sings at Carnegie Hall | By Donal Henahan | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/consumer-credit-will-be-curbed-in-citibank-plan-among-most.html | Consumer Credit Will Be Curbed In Citibank Plan Among Most Stringent Adopted Significant Credit Cuts Announced by Citibank Change in Usury Laws Sought | By Isadore Barmash | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/convention-center-perils-squatters-dream-world-a-lack-of-amenities.html | Convention Center Perils Squatters Dream World A Lack of Amenities A New Era Dawns | By Edward Schumacher | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/convicted-swindlers-wife-slain-by-intruders-in-fort-lee-pretrial.html | Convicted Swindlers Wife Slain by Intruders in Fort Lee Pretrial Hearing April 25 | By Robert Hanley Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/dance-may-odonnell.html | Dance May ODonnell | By Jack Anderson | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/dance-twyla-tharp-presents-two-premieres-the-program.html | Dance Twyla Tharp Presents Two Premieres The Program | By Anna Kisselgoff | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/despite-exit-iran-asks-panama-to-return-the-shah-public-and-private.html | Despite Exit Iran Asks Panama to Return the Shah Public and Private Positions Differ | By Alan Riding Special To the New York Times | TX 439211 | 1980-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/dow-sinks-1971-points-volume-up-drop-attributed-to-rising-rates.html | Dow Sinks 1971 Points Volume Up Drop Attributed To Rising Rates Recession Fears Structural Damage Cited Dow Sinks 1971 on Recession Fears IBM at Low Since 1975 Sindona Jury Still Deliberating | By Vartanig G Vartan | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/earnings-carter-hawleys-net-up-general-tire-jim-walter.html | EARNINGS Carter Hawleys Net Up General Tire Jim Walter | By Phillip H Wiggins | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/education-school-to-build-bridge-to-world-bridge-to-the-world-a.html | EDUCATION School to Build Bridge to World Bridge to the World A Departure on Language Dealing With Diversity | By Gene I Maeroff | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/fish-got-to-swim-man-got-to-fly.html | Fish Got to Swim Man Got to Fly | By Francois Jacob | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/giaimo-declares-he-wont-seek-additional-term-connecticut.html | Giaimo Declares He Wont Seek Additional Term Connecticut Congressman Surprises His Colleagues 35000 Pension Considered Senate Quest Rep Giaimo of Connecticut Says He Will Not Run for Reelection | By Marjorie Hunter Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/giscard-gives-french-foreign-policy-a-gaullist-look-a-consensus-on.html | Giscard Gives French Foreign Policy a Gaullist Look A Consensus on Policies Nature of Frances Contribution | By Flora Lewis Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/golds-sharp-drop-many-factors-cited-rise-in-interest-rates-cited.html | Golds Sharp Drop Many Factors Cited Rise in Interest Rates Cited 600 Level Held Key Point | By Robert D Hershey Jr Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/gradefixing-fraud-may-spread-to-east-one-purdue-case-revealed.html | GradeFixing Fraud May Spread to East One Purdue Case Revealed Gambling Inquiry Extensive | Special to The New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/hebron-mayor-calls-general-strike-over-plan-to-move-jews-to-his.html | Hebron Mayor Calls General Strike Over Plan to Move Jews to His City | Special to The New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/high-court-rejects-fund-insurance-case-contract-with-outside.html | High Court Rejects Fund Insurance Case Contract With Outside Companies Hearing Denied Ringling Brothers | Special to The New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/house-split-delaying-action-on-81-budget-beyond-easter-recess-house.html | House Split Delaying Action on 81 Budget Beyond Easter Recess HOUSE MAY PUT OFF 1981 BUDGET ACTION Loss of GOP Votes Seen Carter Told of Possible Revolt | By Martin Tolchin Special To the New York Times | TX 439211 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/in-the-nation-after-the-mx.html | IN THE NATION After The MX | By Tom Wicker | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/in-west-palm-beach-polo-packs-them-in-plebeians-as-well-as.html | In West Palm Beach Polo Packs Them In Plebeians as Well as Patricians | By Enid Nemy Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/iranian-reiterates-trial-threat.html | Iranian Reiterates Trial Threat | Special to The New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/iranians-will-rally-today-to-protest-the-shahs-move.html | Iranians Will Rally Today to Protest the Shahs Move | By John Kifner Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/itel-holding-talks-with-its-creditors.html | Itel Holding Talks With Its Creditors | Special to The New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/joseph-brodsky-in-us-poet-and-language-in-exile-sentenced-to-labor.html | Joseph Brodsky in US Poet and Language in Exile Sentenced to Labor Camp Reachable Over Fire Escape Private Relation With Language Ease of Poets in Russia I Would Be Ashamed | By Richard Eder Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/judge-demands-tarnower-letter-from-attorney-he-rules-that-grand.html | Judge Demands Tarnower Letter From Attorney He Rules That Grand Jury Is Entitled to Examine It Retrieved From Post Office Assertions Rebutted Judge Calls for Tarnower Letter Significance of Letter | By James Feron Special to the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/knowledge-a-resource-squandered.html | Knowledge A Resource Squandered | Malcolm W Browne | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/koch-unveils-traffic-control-plan-for-use-if-transit-employees.html | Koch Unveils Traffic Control Plan For Use if Transit Employees Strike Biking as the Chinese Do Koch Details His Plan To Deal With Traffic In Case Strike Occurs | By David A Andelman | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/letters-male-impotence-centrifugal-force.html | Letters Male Impotence Centrifugal Force | ROBERT SEIDENBERG MDJOHN E HELBOK | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/letters-secretary-millers-unlikely-11-a-wrong-time-to-tax-social.html | Letters Secretary Millers Unlikely 11 A Wrong Time to Tax Social Security Benefits To Pinpoint a Problem No 4Day School Week Allard Lowenstein And His Ideals The Worthy Bayonnes Arts and the State That Dismal Science Called Economics At 75 Cents Tokens Would Be a Bargain More Spanish Please | JAY MARC SCHWAMMBERT SEIDMANLEAH ERICKSONBERNICE R SANDLERNORINE KRASNOGORMOLLIE BAYROFFHENRY HOPE REEDGEORGE S HENDRYMARK W SULLIVANEFRAIN BARRADAS | TX 439211 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/loan-for-murdochs-airline-studied-by-senators-for-any-political.html | Loan for Murdochs Airline Studied By Senators for Any Political Motive | By Judith Miller Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/louisville-takes-national-title-beating-ucla-5954-cardinals-rally.html | Louisville Takes National Title Beating UCLA 5954 Cardinals Rally Late Griffith Scores 23 Phone Call From President Gets Players Attention Louisville Five Wins NCAA Final 5954 Lucky to Be There Purdue Consolation Victor Bruins Have 5450 Lead Impressive Ending Clerc Is 76 75 Victor Louisville Box Score | By Gordon S White Jr Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/magic-city-losing-firestone-fights-to-stay-alive-the-talk-barberton.html | Magic City Losing Firestone Fights to Stay Alive The Talk Barberton Decline Under Way for Years Fighting to Survive | By Iver Peterson Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/man-and-a-bird-dance-together-to-preserve-species-breeding.html | Man and a Bird Dance Together To Preserve Species Breeding Threatened Species A Rite of Spring Man and Bird Dance to Preserve Species Refuge Plans to Expand | By Bayard Webster | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/market-place-insiders-buying-banks-stock.html | Market Place Insiders Buying Banks Stock | Robert Metz | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/mets-beat-koosman-to-end-loss-streak-not-much-emotion.html | Mets Beat Koosman To End Loss Streak Not Much Emotion | By Joseph Durso Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/native-alaskan-corporations-starting-to-diversify-8-years-after.html | Native Alaskan Corporations Starting To Diversify 8 Years After Formation Maturity Is Perceived First Dividend Declared Problem With the Land We Want Our Money NOW | By Wayne King Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/new-bids-sought-on-queens-cable-tv-question-of-new-guidelines.html | New Bids Sought on Queens Cable TV Question of New Guidelines Exclusive Franchises Barred | By Glenn Fowler | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/notes-on-people-a-birthday-for-williams-celebrities-respond-to.html | Notes on People A Birthday for Williams Celebrities Respond to Oklahoma Students Role for Cyd Charisse Proxmire Apologizes to Golden Fleece Winner | Joan Cook Judith Cummings | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/nurses-duties-are-expandingand-so-are-their-demands-salaries-are.html | Nurses Duties Are Expandingand So Are Their Demands Salaries Are Compared Flexible Work Hours Complexities and Tensions | By Maryann Bird | TX 439211 | 1980-03-28 |

| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/observer-men-of-the-usual-destiny.html | OBSERVER Men of The Usual Destiny | By Russell Baker | TX 439211 | 1980-03-28 |
|---|---|---|---|---|---|
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/on-a-tramway-to-high-film-drama-hostages-in-tramcar-spectators-get.html | On a Tramway to High Film Drama Hostages in Tramcar Spectators Get Into the Act The Cost of Delay Winch Forgets Its Lines Change of Direction | By Tom Buckley | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/outspoken-rights-advocate.html | Outspoken Rights Advocate | Special to The New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/plo-seeking-un-vote-for-right-to-create-nation-the-plo-position.html | PLO Seeking UN Vote for Right to Create Nation The PLO Position Hope for Influence on US | By Marvine Howe Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/pop-puente-on-marimba.html | Pop Puente on Marimba | By Robert Palmer | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/possible-contenders-liebermans-position.html | Possible Contenders Liebermans Position | By Diane Henry Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/price-cuts-on-steel-unlikely.html | Price Cuts On Steel Unlikely | By Agis Salpukas | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/promise-of-energy-found-in-subterranean-heat-scientists-draw-up.html | Promise of Energy Found in Subterranean Heat Scientists Draw Up Plans to Tap Magma Near Surface Tapping Of Magma Is Planned Research at a Hawaii Crater | By John Noble Wilford | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/proxmire-sets-senate-hearings-on-chryslers-rescue-package.html | Proxmire Sets Senate Hearings On Chryslers Rescue Package | By Robert J Cole | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/reagan-sees-need-for-president-to-draw-the-line-with-iran-on.html | Reagan Sees Need for President to Draw the Line With Iran on Hostages Boycott Alternative Suggested | By Douglas E Kneeland Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/recital-frankl-pianist.html | Recital Frankl Pianist | By Joseph Horowitz | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/recital-menuhin-plays.html | Recital Menuhin Plays | JOHN ROCKWELL | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/reported-major-crimes-rise-ending-2year-city-decline-large-rises-in.html | Reported Major Crimes Rise Ending 2Year City Decline Large Rises in Central Manhattan Still Short of 1976 High | By Leonard Buder | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/salvador-archbishop-assassinated-by-sniper-while-officiating-at.html | Salvador Archbishop Assassinated By Sniper While Officiating at Mass Churchman Was Known as Outspoken Advocate of Justice and Rights Advocate of Human Rights ARCHBISHOP ROMERO SLAIN IN EL SALVADOR | Special to The New York Times | TX 439211 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/shahs-medical-care-transferred-to-egyptian-team.html | Shahs Medical Care Transferred to Egyptian Team | By Lawrence K Altman | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/shahs-move-deepening-frustration-in-washington-news-analysis-shah.html | Shahs Move Deepening Frustration in Washington News Analysis Shah Distrustful of Developments Shah Act US Frustration He Wanted to Show His Contempt Impression of US Indecisiveness Confrontational Policy Adopted | By Bernard Gwertzman Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/slumping-knicks-face-rough-road-to-playoffs-in-last-3-games.html | Slumping Knicks Face Rough Road to Playoffs in Last 3 Games Schedule Bothers Burke Erratic Play by Knicks | By Sam Goldaper | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/sports-of-the-times-griffith-shows-how-to-take-over.html | Sports of The Times Griffith Shows How to Take Over | DAVE ANDERSON | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/supreme-court-roundup-parents-fight-state-power-to-deprive-them-of.html | Supreme Court Roundup Parents Fight State Power To Deprive Them of Child Civil Rights Suits Racketeering Law Stolen Car Search | By Linda Greenhouse Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/talks-on-bogota-hostages-resume-in-cordial-tone.html | Talks on Bogota Hostages Resume in Cordial Tone | By Warren Hoge Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/taxes-study-critical-on-withholding.html | Taxes Study Critical On Withholding | Deborah Rankin | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/the-shah-arrives-in-cairo-and-enters-a-military-hospital-stay.html | THE SHAH ARRIVES IN CAIRO AND ENTERS A MILITARY HOSPITAL STAY PERMANENT SADAT SAYS Former Ruler Will Not Comment on His PlansSome Egyptian Groups Voice Opposition Tight Security at Hospital Sadat Says Visit Is Permanent SHAH IS ADMITTED TO CAIRO HOSPITAL | By Youssef M Ibrahim Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/theory-emerges-on-core-damage-at-three-mile-island-zirconium-is.html | Theory Emerges on Core Damage at Three Mile Island Zirconium Is Highly Reactive Core Reached 3500 Degrees Stress Caused by Accident Is Studied | By Ann Marie Cunningham | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/trial-is-set-as-errico-denies-racefixing-a-long-investigation.html | Trial Is Set as Errico Denies RaceFixing A Long Investigation | By Thomas Rogers | TX 439211 | 1980-03-28 |

| | | | | |
|---|---|---|---|---|
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/tv-dr-mudds-ordeal-in-a-threehour-movie.html | TV Dr Mudds Ordeal In a ThreeHour Movie | By John J OConnor | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/us-aides-discount-teheran-rhetoric-dismiss-assertions-that-hostages.html | US AIDES DISCOUNT TEHERAN RHETORIC Dismiss Assertions That Hostages Might Have Been Freed if the Shah Stayed in Panama Ghotbzadeh Statement Discounted Aides Vague on Medical Help Arrangements Made for Operation | By Terence Smith Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/us-bars-two-rises-in-tariffs-commitment-underscored-higher-tariffs.html | US Bars Two Rises In Tariffs Commitment Underscored Higher Tariffs Denied On Leather Tomatoes | By Clyde H Farnsworth Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/us-outlines-its-review-for-foreign-payments-review-is-outlined-on.html | US Outlines Its Review For Foreign Payments Review Is Outlined On Payment Abroad | By Robert Pear Special To the New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/us-veto-called-virtually-certain.html | US Veto Called Virtually Certain | Special to The New York Times | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/venezuela-boat-seized-near-li-with-marijuana-nine-held-after.html | Venezuela Boat Seized Near LI With Marijuana Nine Held After Dramatic Chase by Coast Guard | By Tony Schwartz | TX 439211 | 1980-03-28 |
| 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/yields-on-treasury-bills-surge-to-a-record-17-credit-markets.html | Yields on Treasury Bills Surge to a Record 17  CREDIT MARKETS Treasury Bill Yields at 17  25 Billion Note Sale Set Farm Credit System Issue Panhandle Eastern Bonds Priced Key Rates | By John H Allan | TX 439211 | 1980-03-28 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/2-victories-for-senator-mean-hes-still-in-race-news-analysis-two.html | 2 Victories for Senator Mean Hes Still in Race News Analysis Two Victories Give Challenger Some Hope What Next for Carter | By Adam Clymer | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/4-years-after-coup-argentina-is-regaining-favor-5000-are-reported.html | 4 Years After Coup Argentina Is Regaining Favor 5000 Are Reported Slain US Moves to Improve Ties Nuclear Project Brings Friction Carter Sends Envoy | By Juan de Onis Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/42-french-white-wines-under-5-wine-talk.html | 42 French White Wines Under 5 Wine Talk | By Terry Robards | TX 439212 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/4year-us-note-yield-hits-1429-rate-tops-17-on-farm-credit-system.html | 4Year US Note Yield Hits 1429 Rate Tops 17 On Farm Credit System Bonds Fed Absent From Market CREDIT MARKETS 4Year US Notes Yield 1429 14  Coupon Put on Notes Key Rates | By John H Allan | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/60minute-gourmet-poussins-a-lestragon-riz-aux-champignons-et.html | 60Minute Gourmet Poussins a lEstragon Riz Aux Champignons et | By Pierre Franey | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/a-local-census-office-struggles-as-big-day-nears-mailing-and.html | A Local Census Office Struggles as Big Day Nears Mailing and Returning Forms Fears of Funds Cutoff Precanvassing of Communities Problems With Recruiting Suspicion and Resentment | By Robert Reinhold Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/a-new-appreciation-for-the-mysteries-of-a-casserole-queen.html | A New Appreciation For the Mysteries Of a Casserole Queen | By Elisabeth Conley | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/aclu-testifies-intelligence-bill-would-legalize-abuses-by-cia-were.html | ACLU Testifies Intelligence Bill Would Legalize Abuses by CIA Were Going to Lose It All Abusive Activities Authorized | By Charles Mohr Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/advertising-chrysler-and-k-e-roll-along-general-foods-running-ad.html | Advertising Chrysler And K E Roll Along General Foods Running Ad Series on Nutrition How Much of Tiparillo Does Stuart Ford Have Mahta to Join Ad Shop People | Philip H Dougherty | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/afghan-rebels-in-pakistan-vie-for-limelight-groups-compete-for.html | Afghan Rebels In Pakistan Vie For Limelight Groups Compete for Attention Danger on Journeys A GoodNatured Game | By Michael T Kaufman Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/anderson-is-mulling-over-possible-bid-as-independent-strongest.html | Anderson Is Mulling Over Possible Bid as Independent Strongest Signal Yet Brown Sees Hidden Motive Leaflets Cite Record | By Francis X Clines Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/at-this-rate-1-farmer-might-feed-all-america.html | At This Rate 1 Farmer Might Feed All America | By Mark Kramer | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/auto-sales-down-17-in-10day-period.html | Auto Sales Down 17 in 10Day Period | By Iver Peterson Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/bike-riders-gearing-for-transit-strike-30000-now-bike-to-work.html | Bike Riders Gearing for Transit Strike 30000 Now Bike to Work | By Robin Herman | TX 439212 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/boeing-gets-contract-as-the-major-builder-of-us-cruise-missile.html | Boeing Gets Contract As the Major Builder Of US Cruise Missile Subcontractor in Connecticut Boeing Gets Missile Contract Incentive for Boeing | By Richard Halloran Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/books-of-the-times-he-took-active-part-other-double-meanings.html | Books of The Times He Took Active Part Other Double Meanings Columbia U Press Names New Head | By Christopher LehmannHaupt | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/boxing-champion-has-wise-trainer-two-trainers-suspended-leonard.html | Boxing Champion Has Wise Trainer Two Trainers Suspended Leonard Warned by WBC | By Gerald Eskenazi | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/bridge-communication-of-partners-can-be-of-debatable-worth-one.html | Bridge Communication of Partners Can Be of Debatable Worth One Heart Is Opening Bid | By Alan Truscott | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/british-olympic-committee-rejecting-mrs-thatchers-pleas-votes-to-go.html | British Olympic Committee Rejecting Mrs Thatchers Pleas Votes to Go to Moscow Games Interests of Competitors Cited | By Rw Apple Jr Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/business-people-salary-and-bonus-pacts-of-fox-chiefs-disclosed.html | BUSINESS PEOPLE Salary and Bonus Pacts Of Fox Chiefs Disclosed Esquire Fills Top Post Federated Official Joining Saks | Leonard Sloane | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/cambodian-farmers-short-of-seed-facing-a-crisis-prediction-of.html | Cambodian Farmers Short of Seed Facing a Crisis Prediction of Catastrophe Important Pier Has Collapsed | By Henry Kamm Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/careers-inflations-effect-on-retirement.html | Careers Inflations Effect on Retirement | Elizabeth M Fowler | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/carey-sees-sale-of-bonds-in-danger-if-albany-restores-his-budget.html | Carey Sees Sale of Bonds in Danger If Albany Restores His Budget Cuts Careys Contentions Challenged Koch and Carey Confer | By Richard J Meislin Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/carey-signs-bill-on-holiday.html | Carey Signs Bill on Holiday | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/carter-congratulates-kennedy-but-is-sure-of-eventual-victory.html | Carter Congratulates Kennedy But Is Sure of Eventual Victory | Special to The New York Times | TX 439212 | 1980-03-31 |

| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/carter-is-planning-larger-budget-cuts-seeks-more-trims-than.html | CARTER IS PLANNING LARGER BUDGET CUTS Seeks More Trims Than Indicated in His AntiInflation Address SevenPage List of Proposals Administration Planning to Seek Further Cuts in Budget Proposal Revenues From Oil Import Fee | By Steven Rattner Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/caterers-and-cooks-economizein-style.html | Caterers and Cooks Economizein Style | By Larry Miller | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/cbs-to-offer-guyana-film-for-ratings-called-potential-blockbuster.html | CBS to Offer Guyana Film for Ratings Called Potential Blockbuster Dallas Was Weeks Leader Goode Wins Fisher Prize | By Les Brown | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/chess-first-point-goes-to-hubner-in-his-match-with-adorjan-inherent.html | Chess First Point Goes to Hubner In His Match With Adorjan Inherent Weaknesses | By Robert Byrne | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/chill-descends-over-us-ties-with-the-shah-responsibility-to-old.html | Chill Descends Over US Ties With the Shah Responsibility to Old Friend Education of Shahs Children Permission to Come to US | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/circus-comes-to-town-brightening-a-dreary-day-life-on-a-circus.html | Circus Comes to Town Brightening a Dreary Day Life on a Circus Train | By Tony Schwartz | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/city-as-test-to-seek-bids-on-private-refuse-pickup-wages-vs.html | City as Test to Seek Bids On Private Refuse Pickup Wages vs Productivity Control Areas Planned City Is Asking for Bids From Private Carters For Refuse Collection | By Ronald Smothers | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/collective-shopping-with-the-russians.html | Collective Shopping With the Russians | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/congress-speeds-bill-to-strengthen-multiemployer-pension-programs.html | Congress Speeds Bill to Strengthen MultiEmployer Pension Programs Business and Labor Join in a Move to Shore Up Plans That Guarantee Funds for Many Retired Workers Provisions of 1974 Law Turning to Nonunion Labor Delicate Balance vs Giveaway | By Philip Shabecoff Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/connally-backs-reagan-saying-he-has-won-race-with-biggest-chance.html | Connally Backs Reagan Saying He Has Won Race With Biggest Chance Proud and Happy | By Douglas E Kneeland Special To the New York Times | TX 439212 | 1980-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/court-rules-victim-may-identify-suspect-at-trial-after-an-illegal.html | Court Rules Victim May Identify Suspect at Trial After an Illegal Arrest Separation of the Acts Photo and Lineup Identification Transfer to Mental Hospital Protections Held Essential | By Linda Greenhouse Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/discoveries-off-to-the-tropics-executive-handbag-aprons-with-a.html | DISCOVERIES Off to the Tropics Executive Handbag Aprons With a Message SuperSize Scarfs Gifts in a Great Harbor The Petals of Spring | Angela Taylor | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/dow-up-239-in-weak-market.html | Dow Up 239 in Weak Market | By Vartanig G Vartan | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/economic-scene-why-experts-dont-agree.html | Economic Scene Why Experts Dont Agree | Leonard Silk | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/energy-costs-push-prices-up-by-14-annual-rate-172-purchasing-power.html | ENERGY COSTS PUSH PRICES UP BY 14 ANNUAL RATE 172 PURCHASING POWER OFF 14 Costs for Metropolitan Area Rose Only 05 in February Least Since December 1978 Reflection of Overall Trends Prices Increased 14 in February And Purchasing Power Fell 14 Abatement of Inflation Seen | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/fcc-plans-more-channels-for-cable-tv.html | FCC Plans More Channels For Cable TV | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/fiber-optics-hopes-buoy-valtec-but-for-now-copper-cable-provides.html | Fiber Optics Hopes Buoy Valtec But for Now Copper Cable Provides Profit 36 Million Earned in 1979 Fiber Optics Hopes Help Buoy Valtec | By Peter J Schuyten Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/for-writers-separate-silences-for-two-writers-separate-silences.html | For Writers Separate Silences For Two Writers Separate Silences | By Richard Eder | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/foreign-affairs-the-postfranco-blues.html | FOREIGN AFFAIRS The PostFranco Blues | By Jose Antonio Martinez Soler | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/foreign-car-surge-in-california-coast-car-imports-gain.html | Foreign Car Surge in California Coast Car Imports Gain | By Pamela G Hollie Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/garth-agrees-to-guide-miss-meyersons-race-for-javits-senate-seat.html | Garth Agrees to Guide Miss Meyersons Race For Javits Senate Seat | By Joyce Purnick | TX 439212 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/grebey-tough-negotiator-for-owners-grebey-vs-miller-a-very-sharp.html | Grebey Tough Negotiator for Owners Grebey vs Miller A Very Sharp Individual A Hard Line A New Challenge | By Murray Chass | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/in-chads-latest-conflict-the-victors-are-fighting-over-the-spoils.html | In Chads Latest Conflict the Victors Are Fighting Over the Spoils | By Carey Winfrey | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/inflation-israel-and-aid-to-city-the-main-issues-inflation-israel-a.html | Inflation Israel and Aid To City the Main Issues Inflation Israel and Aid Are the Main Issues in New York A Victory Was Vital Inflation the Big Issue The Liberal Edge The Question of Trust | By Hedrick Smith | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/interfaith-support-asked-for-family-panel.html | Interfaith Support Asked for Family Panel | By AnneMarie Schiro | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/iranian-says-shahs-move-hampers-hostages-release-banisadrs.html | Iranian Says Shahs Move Hampers Hostages Release BaniSadrs Authority Weakened They Will Kill Him Anyway Plan for a Trial Denied | By John Kifner Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/islanders-down-flyers-and-extend-streak-clarke-among-casualties.html | Islanders Down Flyers and Extend Streak Clarke Among Casualties Came Back to Win | By Parton Keese Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/israel-said-to-reject-us-request-to-freeze-settlement-activity-2.html | Israel Said to Reject US Request to Freeze Settlement Activity 2 Months Israeli Criticizes Mayor | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/jail-inmates-seize-hostages-in-newark-one-guard-is-seriously.html | JAIL INMATES SEIZE HOSTAGES IN NEWARK One Guard Is Seriously Wounded He and Another Are Freed Hostages Seized and Guard Is Shot As Inmates Take Over Newark Jail TV Newsmen Negotiate Hes the Main Trouble | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/japan-is-hoping-to-build-a-new-canal-in-panama.html | Japan Is Hoping to Build a New Canal in Panama | By Henry Scott Stokes Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/jersey-sports-arena-delay-costs-2-million-engineer-explains-delays.html | Jersey Sports Arena Delay Costs 2 Million Engineer Explains Delays Theres Nothing We Can Do Subcontractors Get 600000 | By Robert Hanley Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/jury-clears-psychiatrists-in-slaying-by-li-patient-notification.html | Jury Clears Psychiatrists In Slaying by LI Patient Notification Arrives Late | By John T McQuiston Special To the New York Times | TX 439212 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/kitchen-equipment-wooden-utensils.html | Kitchen Equipment Wooden Utensils | PIERRE FRANEY | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/knicks-raise-hopes-for-playoff-beating-cavaliers-by-128115-knicks-2.html | Knicks Raise Hopes For Playoff Beating Cavaliers by 128115 Knicks 2 Games to Go Working Together The Summing Up Knicks Win 128115 Raise Playoff Hopes Spurs Clinch Playoff Celtics 96 Bullets 95 13th Soccer Player Held In Italian Bribery Case | By Al Harvin Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/labor-dept-to-monitor-teamster-pension-fund.html | Labor Dept to Monitor Teamster Pension Fund | The Washington Star | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/let-them-shout-sadat-says-of-iranians-protesting-haven-for-shah-not.html | Let Them Shout Sadat Says of Iranians Protesting Haven for Shah Not a Hostile Act Against Iran | By Youssef M Ibrahim Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/letters-nuclear-nonproliferation-needs-a-new-approach-a-poor-case.html | Letters Nuclear Nonproliferation Needs a New Approach A Poor Case for Limiting MTA HalfFares People Killers When Labor Assails Proposed Budget Cuts Wails Limited by Law The Unanswered Armenian Question Food Stamps and School Lunches Are Not a Double Subsidy | RAM DORAISWAMYWILLIAM J ARNONEALBERT HUBBELLHENRY CHIPPINDALELESLIE SCHWALBEDORIS VARJABEDIAN CROSSBOB BERGLAND | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/letters-varicose-veins-a-byob-party-on-opening-wine-polenta-and-its.html | Letters Varicose Veins A BYOB Party On Opening Wine Polenta and Its Region | ROBERT A NABATOFF MDARTHUR LERMANJOSEPH C COOKFULVIA MADIA McCRIE | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/lingering-aftertaste-of-a-junk-food-guide.html | Lingering Aftertaste of a Junk Food Guide | By Lawrence Van Gelder | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/magazine-about-paris-failing-after-12-issues.html | Magazine About Paris Failing After 12 Issues | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/major-subcontractors-for-the-cruise-missile.html | Major Subcontractors For the Cruise Missile | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/maloneys-late-goal-gives-rangers-33-tie-maloney-gets-tying-goal.html | Maloneys Late Goal Gives Rangers 33 Tie Maloney Gets Tying Goal Rangers Tie on Maloneys Goal Tie Satisfies Sabres Oilers 5 Flames 4 Canadiens 8 Hawks 4 Antitrust Suit Is Started Against NFL by Raiders | By Jim Naughton | TX 439212 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/market-place-margin-account-vulnerability.html | Market Place Margin Account Vulnerability | Robert Metz | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/metropolitan-diary-new-york-to-err-would-be-divine.html | Metropolitan Diary NEW YORK TO ERR WOULD BE DIVINE | Glenn Collins | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/mets-rally-to-beat-expos-their-nemesis.html | Mets Rally to Beat Expos Their Nemesis | By Joseph Durso Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/mrs-peron-is-still-held-four-years-after-coup.html | Mrs Peron Is Still Held Four Years After Coup | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/music-mendelssohns-trio-in-c-minor.html | Music Mendelssohns Trio in C Minor | By Peter G Davis | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/negotiators-plan-to-step-up-transit-labor-talks-today-serious.html | Negotiators Plan to Step Up Transit Labor Talks Today Serious Problems Stressed Command Post Planned | By Damon Stetson | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/news-of-the-theater-and-now-musical-comedy-in-grand-central-blondie.html | News of the Theater And Now Musical Comedy in Grand Central Blondie to the Stage Sorvino and Hoboken From Here and There | By Carol Lawson | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/no-windfall-foreseen-for-defense-companies-new-plant-to-be-built.html | No Windfall Foreseen For Defense Companies New Plant to Be Built Predetermined Role for Williams Navigation Cooling Device | By Thomas C Hayes | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/nostalgia-inspires-movieland-cards.html | Nostalgia Inspires Movieland Cards | RON ALEXANDER | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/notes-on-people-priest-begins-crusade-jazz-promoter-honored-gotbaum.html | Notes on People Priest Begins Crusade Jazz Promoter Honored Gotbaum Is Neutral but His Sons Are Not Atlanta Law Firm Accused of Sex Discrimination State U to Name Heads | Joan Cook Judith Cummings | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/ocasey-centenary-fans-flames-of-his-works-conference-of-scholars.html | OCasey Centenary Fans Flames of His Works Conference of Scholars Papp Pays Tribute Revivals of His Plays | BY John Corry | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/ousted-polish-premier-wins-seat-in-the-parliament.html | Ousted Polish Premier Wins Seat in the Parliament | By John Darnton Special To the New York Times | TX 439212 | 1980-03-31 |

| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/p-etchebaster-86-court-tennis-king-french-basque-ruled-sport-for-26.html | P ETCHEBASTER 86 COURT TENNIS KING French Basque Ruled Sport for 26 Years Retiring Undefeated Was Teaching Pro Here Ball Is Played Off Walls | By James Tuite | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/passover-children-leaven-its-joy-passover-children-leaven-holidays.html | Passover Children Leaven Its Joy Passover Children Leaven Holidays Joy | By Fred Ferretti | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/pentagon-chief-says-mx-is-vital-to-offset-soviet-missile-growth.html | Pentagon Chief Says MX Is Vital To Offset Soviet Missile Growth | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/personal-health.html | Personal Health | Jane E Brody | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/peter-sellers-i-just-cant-stand-amateurism-moment-of-laughter.html | Peter Sellers I Just Cant Stand Amateurism Moment of Laughter Advice From His Mother His Predictions Go Awry Affairs Between the Sexes | By Janet Maslin | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/phone-drive-is-intensified-as-campaign-winds-up-kennedy-callers.html | Phone Drive Is Intensified As Campaign Winds Up Kennedy Callers Busy Too A Certain Ignorance Outspoken New Yorkers | By Leslie Bennetts | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/photo-fair-in-arles-sets-prizes.html | Photo Fair In Arles Sets Prizes | By Flora Lewis Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/piano-detlef-kraus.html | Piano Detlef Kraus | By Raymond Ericson | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/pomp-in-canterbury-for-new-archbishop-best-known-for-ecumenical.html | Pomp in Canterbury for New Archbishop Best Known for Ecumenical Work Faces Intensely Debated Issues Fears Being Platitude Machine | By Robert D Hershey Jr Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/porters-teammates-surprised-terrell-knew-of-problem-braun-is.html | Porters Teammates Surprised Terrell Knew of Problem Braun Is Surprised Cerone Hits Grand Slam Morabito Joins As | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/private-lives.html | Private Lives | John Leonard | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/protesters-block-traffic-to-northeast-india-state.html | Protesters Block Traffic To Northeast India State | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/real-estate-the-jargon-of-urban-experts.html | Real Estate The Jargon Of Urban Experts | Alan S Oser | TX 439212 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/republican-buoyed-but-many-contests-in-new-york-go-to-californian-a.html | REPUBLICAN BUOYED But Many Contests in New York Go to Californian a Switch From 76 Independent Race Studied Kennedy Upsets Carter in New York and Connecticut Kennedy Meets With Cardinal | By Maurice Carroll | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/salvador-is-rocked-by-30-bomb-blasts-assaults-apparently-by.html | SALVADOR IS ROCKED BY 30 BOMB BLASTS Assaults Apparently by Leftists Follow Archbishops Murder Troops Patrol Capital RightWing Terrorists Suspected Nun Describes Slaying Memorial Mass Is Said Archbishop Opposed US Aid | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/salvador-prelates-death-heightens-fear-of-war-military-aid-opposed.html | Salvador Prelates Death Heightens Fear of War Military Aid Opposed Illegal Smuggling Charged | By Graham Hovey Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/savings-certificates-157-next-comment-on-higher-rates.html | Savings Certificates 157 Next Comment on Higher Rates | By Karen W Arenson | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/scared-or-lonely-children-dial-a-smile.html | Scared or Lonely Children Dial a Smile | By Sharon Johnson | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/screen-the-wicker-man-about-a-fertility-cult-strange-happenings.html | Screen The Wicker Man About a Fertility Cult Strange Happenings | JANET MASLIN | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/sears-raises-charge-card-payments-sears-sets-tighter-credit-new.html | Sears Raises Charge Card Payments Sears Sets Tighter Credit New Mutual Funds Established | By Robert A Bennett | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/sports-of-the-times-they-are-no-1-in-the-nation-but-no-2-in-their.html | Sports of The Times They Are No 1 in the Nation but No 2 in Their Home State | DAVE ANDERSON | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/stage-two-sondheim-plays-reprised-antiromantic-show.html | Stage Two Sondheim Plays Reprised AntiRomantic Show | By Mel Gussow | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/suspect-indicted-in-tarnower-death-a-former-headmistress-is.html | Suspect Indicted in Tarnower Death A Former Headmistress Is Indicted For Murder in Slaying of Tarnowe Letter Draws Interest Hearing in Town Court | By James Feron Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-rise-in-consumer-price-index-slows-for-month-in-new-york-area.html | The Rise in Consumer Price Index Slows for Month in New York Area Interest Rates a Factor Role of OPEC Is Cited | By Jill Smolowe | TX 439212 | 1980-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-shameful-era-begins-to-end-for-professors-dismissed-by-city-u.html | The Shameful Era Begins to End For Professors Dismissed by City U 13 Million in Lost Pensions Union Official Rally Organizer Shameful Era Recalled at City U Two Laws Since Voided | By Er Shipp | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-wellspent-dollar-outflanking-inflation-with-guile-wit-and-your.html | The WellSpent Dollar Outflanking Inflation With Guile Wit And Your Leftovers Outflank Inflation With Wit Guile And Leftovers | By Craig Claiborne | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/theater-journeys-end-decency-under-fire.html | Theater Journeys End Decency Under Fire | By Michiko Kakutani | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tiffany-condemns-silver-hoarder.html | Tiffany Condemns Silver Hoarder | By Edith Evans Asbury | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/to-combat-oil-crisis.html | To Combat Oil Crisis | By Alvin L Alm and William W Hogan | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tv-day-christ-died.html | TV Day Christ Died | By Tom Buckley | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tv-dinners-just-for-oscar-night.html | TV Dinners Just for Oscar Night | MIMI SHERATON | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tv-henry-iv-part-i-directed-by-david-giles.html | TV Henry IV Part I Directed by David Giles | By John J OConnor | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/uganda-in-disarray-a-year-after-amin-few-people-work-roads-and-gas.html | UGANDA IN DISARRAY A YEAR AFTER AMIN Few People Work Roads and Gas Tanks Are Empty and Thefts and Shootings Are Rife Shooting Every Night Elections Are Moved Up Problems With the Economy | By Gregory Jaynes Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/us-has-no-official-comment.html | US Has No Official Comment | Special to The New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/us-refuses-to-help-capital-pay-for-popes-visit-and-iran-protest.html | US Refuses to Help Capital Pay For Popes Visit and Iran Protest Federal Law on Expenses | The Washington Star | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/utility-suing-supplier-over-three-mile-island-utility-suing.html | Utility Suing Supplier Over Three Mile Island Utility Suing Supplier | By Anthony J Parisi Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/victory-by-louisville-caps-zany-season-an-upanddown-season-griffith.html | Victory by Louisville Caps Zany Season An UpandDown Season Griffith Makes the Difference Orr Goes to Iowa State | By Gordon S White Jr Special To the New York Times | TX 439212 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/visitor-assists-indian-tribe-in-rescue-of-dying-tongue-a-century-on.html | Visitor Assists Indian Tribe In Rescue of Dying Tongue A Century on Reservation Emphasis Changing Friends With His Hosts | By Wallace Turner Special To the New York Times | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/washington-the-tragedy-of-the-losers.html | WASHINGTON The Tragedy of The Losers | By James Reston | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/wide-margin-in-city-democrats-award-senator-192146-delegate-edge-in.html | WIDE MARGIN IN CITY Democrats Award Senator 192146 Delegate Edge in the 2 Primaries The Vote Tally Bush Victorious Over Reagan in Connecticut Primary Anderson Carries New Haven Battleground for Bush Reagan Bridgehead Built | By Frank Lynn | TX 439212 | 1980-03-31 |
| 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/william-chamberlain-dies-at-71-led-salvation-army-in-the-us.html | William Chamberlain Dies at 71 Led Salvation Army in the US Represented Army Abroad | By Thomas W Ennis | TX 439212 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/220000-left-by-dr-tarnower-to-mrs-harris-a-question-of-entitlement.html | 220000 Left By Dr Tarnower To Mrs Harris A Question of Entitlement Tarnower Left 220000 Bequest Largest Cash Gift for Mrs Harris Proceeds From His Book Some Medical Bequests | By James Feron Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/5-guards-released-as-15hour-newark-jail-siege-ends-five-guards-are.html | 5 Guards Released as 15Hour Newark Jail Siege Ends Five Guards Are Released as a 15Hour Siege at Jail in Newark Is Ended Jail Built in 1970 An Attempted Breakout It Was Chaotic | By Paul L Montgomery Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/5000-in-san-salvador-take-part-in-a-march-for-murdered-prelate.html | 5000 in San Salvador Take Part in a March For Murdered Prelate Leftists Threaten Protest Strike | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/about-politics-browns-lonely-quest-in-wisconsin.html | About Politics Browns Lonely Quest in Wisconsin | By Francis X Clinesspecial To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/abroad-at-home-kennedy-redux.html | ABROAD AT HOME Kennedy Redux | By Anthony Lewis | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/accord-on-school-aid-is-reached-in-albany.html | Accord on School Aid Is Reached in Albany | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/advertising-rab-hires-true-believer-air-time-inc-denies.html | Advertising RAB Hires True Believer Air Time Inc Denies FinancialProblem Rumor People | Philip H Dougherty | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/after-three-mile-island.html | After Three Mile Island | By Richard Thornburgh | TX 444039 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/andy-coan-leaves-infirmities-in-his-wake-best-athletes-on-hand-2.html | Andy Coan Leaves Infirmities in His Wake Best Athletes on Hand 2  Months in Hospital Slipped in Shower | By Frank Litsky Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/argentina-is-nearing-nuclear-deal-for-reactor-that-makes-plutonium.html | Argentina Is Nearing Nuclear Deal For Reactor That Makes Plutonium Argentina Is Nearing Nuclear Deal For Reactor That Makes Plutonium Clear and Frank Talks Possibility for US Help | By Juan de Onis Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/books-of-the-times-gentle-book.html | Books of The Times Gentle Book | By John Leonard | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/both-parties-say-undecided-voters-helped-swing-races-in-connecticut.html | Both Parties Say Undecided Voters Helped Swing Races in Connecticut Losers Gain Delegates Many Voters Are Undecided | By Richard L Madden | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/boy-7-marijuana-in-his-suitcase-is-taken-into-custody-at-kennedy.html | Boy 7 Marijuana in His Suitcase Is Taken Into Custody at Kennedy Dog Sniffed Marijuana Possible Link to Cult Studied | By Jill Smolowe | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/bridge-reinholds-team-makes-up-for-a-late-start-as-sponsor.html | Bridge Reinholds Team Makes Up For a Late Start as Sponsor Ebullient Bidding | By Alan Truscott | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/business-people-administrator-faces-import-controversy-sangerharris.html | BUSINESS PEOPLE Administrator Faces Import Controversy SangerHarris Chairman TopLevel Executive Changes Are Made at Merrill Lynch | Leonard Sloane | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/campaign-report-scorecard-of-delegates.html | Campaign Report Scorecard of Delegates | Linda Charlton | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/carter-in-a-partisan-speech-urges-election-of-all-democrats-this.html | Carter in a Partisan Speech Urges Election of All Democrats This Fall Parody of Kennedy Claims FundRaising Drive Delayed Change in Strategy Unlikely | By Steven R Weisman Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/carter-reassures-europeans-on-trade-system-seen-as-inflationary.html | Carter Reassures Europeans on Trade System Seen as Inflationary | By Clyde H Farnsworth Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/carter-urged-to-define-penalties-for-avoiding-draft.html | Carter Urged to Define Penalties for Avoiding Draft | By Richard Halloran Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/charter-plans-new-concern-company-looks-for-expansion.html | Charter Plans New Concern Company Looks For Expansion | By Nr Kleinfield | TX 444039 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/circus-ringling-bros-comes-back-to-town.html | Circus Ringling Bros Comes Back to Town | By Richard F Shepard | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/concert-rochester-philharmonic.html | Concert Rochester Philharmonic | By Harold C Schonberg | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/credit-markets-1year-treasury-bills-at-14459-change-of-direction.html | CREDIT MARKETS 1Year Treasury Bills at 14459 Change of Direction HousingProject Notes | By John H Allan | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/creditors-tighten-their-terms-retailers-creditors-tightening-terms.html | Creditors Tighten Their Terms Retailers Creditors Tightening Terms for Customers Banks Credit Cards | By Isadore Barmash | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/curb-on-unauthorized-law-practice-is-challenged.html | Curb on Unauthorized Law Practice Is Challenged | By Nathaniel Sheppard Jr Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/curbs-by-pakistan-dont-halt-heroin-crackdown-cuts-plantings-but-big.html | CURBS BY PAKISTAN DONT HALT HEROIN Crackdown Cuts Plantings but Big Stocks of Narcotic Remain to Feed the Flow to the US Traffickers Are More Daring Deaths Reported on the Rise Licensing System Abused | By Michael T Kaufman Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/dance-shanghai-acrobatic-theater-the-program.html | Dance Shanghai Acrobatic Theater The Program | By Jack Anderson | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/dance-when-we-were-very-young-a-drama-the-cast.html | Dance When We Were Very Young a Drama The Cast | By Anna Kisselgoff | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/democrats-are-divided-on-3-liberals-seeking-to-oust-javits-from-the.html | Democrats Are Divided on 3 Liberals Seeking to Oust Javits From the Senate Javits Is Rated Favorably Lack of Political Identity | By Frank Lynn | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/essay-the-four-is.html | ESSAY The Four Is | By William Safire | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/exconvict-guilty-of-murdering-nurse-in-tenement-on-west-side-could.html | ExConvict Guilty of Murdering Nurse in Tenement on West Side Could Get 15 Years to Life Jury Finds ExConvict Is Guilty of Murdering A Mount Sinai Nurse Claims Undermined by Gun | By Lee A Daniels | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/exim-bank-budget-cut-fought.html | ExIm Bank Budget Cut Fought | By Judith Miller Special To the New York Times | TX 444039 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/exsuffolk-gop-leader-guilty-of-evading-35000-in-us-taxes.html | ExSuffolk GOP Leader Guilty Of Evading 35000 in US Taxes | By Joseph P Fried | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/fj-ingelfinger-69-medical-editor-progress-at-the-journal.html | FJ Ingelfinger 69 Medical Editor Progress at the Journal | By Lawrence K Altman | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/for-gop-rivals-its-on-to-wisconsin-main-target-is-wisconsin-holding.html | For GOP Rivals Its On to Wisconsin Main Target Is Wisconsin Holding the Middle Ground | By Steven V Roberts Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/french-kennedy-is-running-uphill-for-president-obstacles-within-his.html | French Kennedy Is Running Uphill for President Obstacles Within His Party He Left Party for a Time Socialist Links to Communists Tough Remarks by Mitterrand | By Frank J Prial Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/french-telephone-company-plugs-in-to-the-future.html | French Telephone Company Plugs In to the Future | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/gardening-plan-before-planting-your-terrace-garden.html | GARDENING Plan Before Planting Your Terrace Garden | By Linda Yang | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/goldin-finds-a-pattern-of-navy-yard-fraud-incredible-pattern-found.html | Goldin Finds a Pattern of Navy Yard Fraud Incredible Pattern Found Corporation Set Up in 1966 | By Ronald Smothers | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/guidry-blossoms-in-spring-drill-in-spring-guidrys-fancy-guidry.html | Guidry Blossoms in Spring Drill In Spring Guidrys Fancy Guidry Blossoms In Spring Tuneup Scheduled for 2 More Starts | By Murray Chass Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/harper-absorbs-lippincott-crowell-some-will-join-harper-three-new.html | Harper Absorbs Lippincott  Crowell Some Will Join Harper Three New Names Statement From Knowlton | By Herbert Mitgang | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/helpful-hardware-telephone-attachments.html | HELPFUL HARDWARE Telephone Attachments | MARY SMITHand BARBARA L ISENBERG | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/hers.html | Hers | Mary Cantwell | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/home-beat-artist-designs-a-housing-complex-its-childs-play-moma.html | Home Beat Artist Designs a Housing Complex Its Childs Play MOMA Sets a New Table | Suzanne Slesin | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archiv es/home-improvement.html | Home Improvement | Bernard Gladstone | TX 444039 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/horace-armistead-designer-for-ballet-theater-and-opera.html | Horace Armistead Designer for Ballet Theater and Opera | By C Gerald Fraser | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/house-budget-panel-again-refuses-to-restore-500-million-for-cities.html | House Budget Panel Again Refuses To Restore 500 Million for Cities Intensive Lobbying Feared | By Martin Tolchin Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/hunt-group-sets-silverbacked-bonds-effect-of-proposal-silver-bond.html | Hunt Group Sets SilverBacked Bonds Effect of Proposal Silver Bond Sale Set by Hunt Group Vote of Confidence Seen | By Hj Maidenberg | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/hussein-rules-out-trip-to-washington-decision-of-king-causes.html | HUSSEIN RULES OUT TRIP TO WASHINGTON Decision of King Causes Anguish After Elaborate Maneuvering to Arrange Carter Talks A Confused Invitation Earlier Invitation Turned Down A Coincidence of Events | By Bernard Gwertzman Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/iranian-islamic-leader-urges-trial-for-some-hostages-election.html | Iranian Islamic Leader Urges Trial for Some Hostages Election Process Delayed The General Idea in Iran | By John Kifner Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/issue-and-debate-are-tax-credits-conserving-energy-the-background.html | Issue and Debate Are Tax Credits Conserving Energy The Background Issue and Debate Are Tax Credits Conserving Energy For Increasing Credits Against Increasing Credits The Outlook | By Michael Decourcy Hinds | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/james-wright-poet-is-dead-at-52-winner-of-the-pulitzer-prize-in-72.html | James Wright Poet Is Dead at 52 Winner of the Pulitzer Prize in 72 Crickets and Ghosts LifeAffirming Quality Liked to Visit Lake Posthumous Collection Due | By Eric Pace | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/kennedy-victories-drawing-out-fight-to-the-convention-but-he-faces.html | KENNEDY VICTORIES DRAWING OUT FIGHT TO THE CONVENTION BUT HE FACES RIGOROUS TASK Despite 2 Losses Carter Passes Halfway Mark in Delegates Reagan Camp Optimistic Smoother Path for Reagan Large Pennsylvania Delegation Kennedy Rivals Expect a DrawnOut Fight | By Adam Clymer | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/knicks-playoff-hopes-hurt-by-129121-loss-to-celtics-expected-to-be.html | Knicks Playoff Hopes Hurt By 129121 Loss to Celtics Expected to Be Tough Knicks Bow 129121 Playoff Hopes Suffer The Knicks Counter Celtics to Flip for Draft Pick Knicks Box Score | By Sam Goldaper Special To the New York Times | TX 444039 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/lady-luck-smiles-and-casinos-frown-small-winners-barred-huge.html | Lady Luck Smiles and Casinos Frown Small Winners Barred Huge Investment Cited Lady Luck Smiles for Gamblers Bringing Frowns to the Casinos Resorts Barred Most Players | By Donald Janson Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/largest-nuclear-utility-in-nation-indicted-on-breaches-of-security.html | Largest Nuclear Utility in Nation Indicted on Breaches of Security Charge Security Evasion Biggest US Nuclear Utility Indicted False Statements Charged | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/late-selling-obliterates-stock-rally-dow-has-fallen-141-in-6-weeks.html | Late Selling Obliterates Stock Rally Dow Has Fallen 141 in 6 Weeks Energy Category Is Weaker A Measurement of Losses | By Vartanig G Vartan | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/letter-on-housing-fuel-costs-conservation-offers-immediate-relief.html | Letter On Housing Fuel Costs Conservation Offers Immediate Relief | S WILLIAM GREEN | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/letters-a-response-from-yale.html | Letters A Response From Yale | A BARTLETT GIAMATTI | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/letters-when-american-solar-goals-clash-with-reality-toward-an.html | Letters When American Solar Goals Clash With Reality Toward an Ulster on the West Bank USApproved Justice Prelude to a Freeze Of A P Prices Crime and Insanity As Prospects for the Hostages Release Dim Mischance at the Top | PHILIP HANDLER HARVEY BROOKSABRAM V MARTINLOUISA HILLDAVID BODENSTEINPHOEBE SOLONJOHN C SLEMPDAVID H ENGELDAVID L HALL | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/living-with-art-deco-right-at-home-in-art-deco-setting.html | Living With Art Deco Right at Home in Art Deco Setting | By Alexandra Anderson | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/market-place-the-etiquette-of-takeovers.html | Market Place The Etiquette Of Takeovers | Robert Metz | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/mortgage-plan-to-be-offered.html | Mortgage Plan To be Offered | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/nestle-seeking-market-balance-increased-sales-in-third-world-pose.html | Nestle Seeking Market Balance Increased Sales In Third World Pose Problems Nestle Seeking Market Balance Battle With Boycott | By John M Geddes Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/new-york-democrats-see-reagan-as-strong-threat-carter-blames-un.html | New York Democrats See Reagan as Strong Threat Carter Blames UN Vote Albano Loses Race | By Maurice Carroll | TX 444039 | 1980-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/no-us-indictments-seen-in-vesco-case-prosecutors-decision-on-aides.html | NO US INDICTMENTS SEEN IN VESCO CASE Prosecutors Decision on Aides Could Benefit White House Panels Term About to Expire No Indictment of Carter Aides Expected in Vesco Case Meeting With Carter Aide | By Edward T Pound Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/notes-on-people-mrs-nichols-resigns-showing-up-honors-for-cronkite.html | Notes on People Mrs Nichols Resigns Showing Up Honors for Cronkite Banned in Lawrence | Joan Cook Judith Cummings | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/now-conrans-is-in-georgetown-too.html | Now Conrans Is in Georgetown Too | By Barbara Gamarekian Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/oil-sales-reported-cut-by-algeria-and-kuwait.html | Oil Sales Reported Cut By Algeria and Kuwait | By Steve Lohr | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/ongoing-fallout-fear.html | Ongoing Fallout Fear | By Harvey Wasserman | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/piano-sold-at-390000-a-record.html | Piano Sold At 390000 A Record | By Rita Reif | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/pope-to-pay-homage-to-africa-with-visit-to-6-lands-in-11-days-the.html | Pope to Pay Homage To Africa With Visit To 6 Lands in 11 Days The Dear Continent | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/predicting-outcome-of-primaries-proves-elusive-goal-for-pollsters-a.html | Predicting Outcome of Primaries Proves Elusive Goal for Pollsters A Message of Discontent Examining a Voters Background The Before and After | By Ej Dionne Jr | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/rail-bill-criticized-by-goldschmidt.html | Rail Bill Criticized By Goldschmidt | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/renting-offbeat-places-for-a-private-party-unusual-places-to-throw.html | Renting Offbeat Places For a Private Party Unusual Places to Throw a Private Party A Book on Renting | By Elaine Louie | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/reports-on-expense-show-bush-in-lead-his-effort-has-396000-and-no.html | REPORTS ON EXPENSE SHOW BUSH IN LEAD His Effort Has 396000 and No DebtReagan Has 653000 and Debt of 340000 | By Warren Weaver Jr Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/researchers-finding-anxiety-in-the-air-near-3-mile-island.html | Researchers Finding Anxiety in the Air Near 3 Mile Island Discouraging Report Expected Scared to Death A College Survey | By Ben A Franklin Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/reupholstering-is-the-sofa-worth-saving.html | Reupholstering Is the Sofa Worth Saving | By AnneMarie Schiro | TX 444039 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/roland-barthes-64-writer-and-critic-french-intellectual-was.html | ROLAND BARTHES 64 WRITER AND CRITIC French Intellectual Was Regarded as Brilliantly Discursive More Than a Dozen Books Essays on Popular Culture | By Tony Schwartz | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/role-of-tanks-seems-clouded-by-new-arms-military-analysis-some.html | Role of Tanks Seems Clouded By New Arms Military Analysis Some Optimistic Expectations Response Same in All Lands A Tank Costs About 1 Million | By Drew Middleton | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/scholar-establishes-an-accurate-version-of-byron-a-strenuous-10.html | Scholar Establishes an Accurate Version of Byron A Strenuous 10 Years A Window to Reality | By Richard Eder | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/sec-ends-its-options-trading-ban-but-delay-is-set-on-new-market-by.html | SEC Ends Its Options Trading Ban But Delay Is Set On New Market By Big Board Agency Cites Concerns No Change in Strong Interest SEC Votes to End Ban On More Option Trading Willing to Work Together | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/senators-seek-data-on-talks-with-shah-foreign-affairs-panel-asks.html | SENATORS SEEK DATA ON TALKS WITH SHAH Foreign Affairs Panel Asks Vance for Relevant Information on US Promises to Iranian Church Wants Notes on Meeting Naval Blockade Ruled Out 16 Assurances Listed | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/siege-sets-stage-for-political-crossfire-what-chief-of-detectives.html | Siege Sets Stage for Political Crossfire What Chief of Detectives Imperiale Denounces Shapiro | By Robert Hanley Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/smiling-kennedy-aides-sure-they-have-momentum-expect-fund-renewal.html | Smiling Kennedy Aides Sure They Have Momentum Expect Fund Renewal Little Time or Money | By B Drummond Ayres Jr | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/some-who-voted-for-kennedy-but-sadly-anger-or-enthusiasm.html | Some Who Voted for Kennedy but Sadly Anger or Enthusiasm | By Leslie Bennetts | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/sound.html | Sound | Hans Fantel | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/soviet-now-mentioning-footandmouth-disease.html | Soviet Now Mentioning FootandMouth Disease | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/sports-of-the-times-baseballs-almost-champions.html | Sports of The Times Baseballs Almost Champions | RED SMITH | TX 444039 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/taiwan-prosecutors-ask-death-for-8-dissidents-in-sedition-trial.html | Taiwan Prosecutors Ask Death For 8 Dissidents in Sedition Trial Sedition Charges Denied | Special to The New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/taveras-advance-man-of-mets-the-gogo-man-problems-problems-he-loves.html | Taveras Advance Man of Mets The GoGo Man Problems Problems He Loves New York | By Joseph Durso Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/technology-nuclear-waste-disposal-plans.html | Technology Nuclear Waste Disposal Plans | Peter J Schuyten | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/the-beauty-of-crafts-that-are-functional.html | The Beauty of Crafts That Are Functional | By Ruth J Katz | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/the-new-lofts-privacy-instead-of-open-space-in-lofts-open-spaces.html | The New Lofts Privacy Instead of Open Space In Lofts Open Spaces Give Way to Privacy | By Suzanne Slesin | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/the-stage-clothes-for-a-summer-hotel-people-out-of-books.html | The Stage Clothes for a Summer Hotel People Out of Books | By Walter Kerr | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/tories-announce-major-new-cuts-in-british-budget-minister-gives.html | Tories Announce Major New Cuts In British Budget Minister Gives Commons Grim Economic Picture Major National Event Most Depressing to Callaghan At Heart of Strategy I Find This Delightful | By Robert D Hershey Jr Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/tv-study-of-inflation-and-anita-bryant-show.html | TV Study of Inflation And Anita Bryant Show | By John J OConnor | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/two-governors-say-missile-plan-will-hurt-states-they-see-huge.html | Two Governors Say Missile Plan Will Hurt States They See Huge Problems for Utah and Nevada Profound Questions Seen 2 Governors Oppose MX Missile Deployment Plan | By Richard Burt Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/two-major-lenders-planning-cutbacks-in-consumer-credit-restrictive.html | TWO MAJOR LENDERS PLANNING CUTBACKS IN CONSUMER CREDIT RESTRICTIVE ACTIONS GROWING Beneficial Corp to Close Over 100 BranchesBank of America to Tighten Its Loan Rules Companys Nationwide Plans 2 Big Consumer Lenders Plan Credit Cutbacks Lending in California Variable Usury Ceilings | By Robert A Bennett | TX 444039 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/us-and-economists-say-recession-is-under-way-recession-said-to-be.html | US and Economists Say Recession Is Under Way Recession Said to Be Under Way | By Steven Rattner Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/us-fights-curbs-on-mining-of-seabed-treaty-largely-completed.html | US Fights Curbs on Mining of Seabed Treaty Largely Completed Developing Nations Proposal | By Bernard D Nossiter Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/us-plans-sanction-on-ford-no-reconsideration-requested-us-is.html | US Plans Sanction On Ford No Reconsideration Requested US Is Setting Sanctions Against Ford Motor Co | By Edward Cowan Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/valvano-leaving-iona-conversation-with-ruland-valvano-leaving-iona.html | Valvano Leaving Iona Conversation With Ruland Valvano Leaving Iona For North Carolina State | By Jane Gross | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/walter-susskind-66-conductor.html | Walter Susskind 66 Conductor | By Donal Henahan | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/weaver-unfazed-at-being-underdog-has-talented-thumbs-likes-to-start.html | Weaver Unfazed At Being Underdog Has Talented Thumbs Likes to Start Fast Mike Weaver Unfazed LeonardCuevas Fight Sought Ticket Sale Lags | By Michael Katz Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/west-fails-to-agree-on-10-new-aid-package-for-turks.html | West Fails to Agree on 10 New Aid Package for Turks | By Paul Lewis Special To the New York Times | TX 444039 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/14-new-fire-marshals-reminisce-on-the-cases-they-cant-forget.html | 14 New Fire Marshals Reminisce On the Cases They Cant Forget | By Jill Smolowe | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/3-mile-islands-shaky-utility-gpus-debt-heavy-a-year-after-accident.html | 3 Mile Islands Shaky Utility GPUs Debt Heavy a Year After Accident Dividend Is Halted 3 Mile Island Utility Facing Hard Future Power Purchased Elsewhere | By Anthony J Parisi Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/3d-festival-in-the-village-3d-movie-festival-opens-tonight-in-the.html | 3D Festival in the Village 3D Movie Festival Opens Tonight in the Village Dial M for Murder First | By Barbara Crossette | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/5-are-held-in-43-robberies-of-elderly-queens-residents-woman-80-is.html | 5 Are Held in 43 Robberies Of Elderly Queens Residents Woman 80 Is Stabbed Statements to the Police | By Josh Barbanel | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/a-roombyroom-guide-to-new-galleries-neoclassicism-courbet-salon.html | A RoombyRoom Guide to New Galleries Neoclassicism Courbet Salon Paintings Millet and Barbizon School Symbolism Rodin Sculptures Impressionism Degas | By Grace Glueck | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/about-real-estate-coop-resale-market-weakened-by-rising-interest.html | About Real Estate Coop Resale Market Weakened by Rising Interest Rates | By Alan S Oser | TX 439213 | 1980-03-31 |

| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/advertising-air-time-explains-its-troubles-island-is-prize-in.html | Advertising Air Time Explains Its Troubles Island Is Prize In Cigarette Ads New LowTar Brand From Philip Morris How Much Is Spent In the Outdoor Medium Camels China Business To Ogilvy  Mather | Philip H Dougherty | TX 439213 | 1980-03-31 |
|---|---|---|---|---|---|
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/albany-leaders-begin-to-move-in-budget-talks-a-sign-of-movement.html | Albany Leaders Begin to Move In Budget Talks A Sign of Movement Albany Leaders Discuss Budget And Begin to Gain Some Ground | By Richard J Meislin Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/art-new-images-from-spain-shown-italian-design-on-li.html | Art New Images From Spain Shown Italian Design on LI | By Hilton Kramer | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/auctions.html | Auctions | Rita Reif | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/bantams-khomeini-book-stirs-dispute-wrong-and-inflammatory-question.html | Bantams Khomeini Book Stirs Dispute Wrong and Inflammatory Question of Interpretation Basis for English Text Hired by Bantam Acting Responsibly Says Jaffe | By Robert Blair Kaiser | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/books-miss-mansfield-wearing-quest-full-of-bloomsbury-lore.html | Books Miss Mansfield Wearing Quest Full of Bloomsbury Lore | By James Atlas | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/books-of-the-times-states-of-the-arts-blueprint-of-disaster.html | Books of The Times States of the Arts Blueprint of Disaster | By Christopher LehmannHaupt | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/bridge-arnold-joins-a-select-circle-of-winners-of-the-big-four-slam.html | Bridge Arnold Joins a Select Circle Of Winners of the Big Four Slam Puts Team in Lead | By Alan Truscott | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/broadway.html | Broadway | Carol Lawson | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/business-people-boeing-missile-contract-gives-executive-a-lift.html | BUSINESS PEOPLE Boeing Missile Contract Gives Executive a Lift MortonNorwich Products Gets New President Vice Chairmen Gerald Ford Joining Board Of Santa Fe | Leonard Sloane | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/car-imports-from-japan-climb-34-pressure-to-build-in-us-may-rise.html | Car Imports From Japan Climb 34 Pressure to Build In US May Rise Sales Pattern in America More Announcements Sought | By Henry Scott Stokes Special To the New York Times | TX 439213 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/carter-nonpolitical-trip-urged-predicts-victory-on-tuesday.html | Carter Nonpolitical Trip Urged Predicts Victory on Tuesday | By Warren Weaver Jr Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/census-bureau-enlists-the-aid-of-8thgraders-a-special-curriculum.html | Census Bureau Enlists the Aid Of 8thGraders A Special Curriculum Oath of Secrecy | By Robin Herman | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/census-questionnaires-to-be-delivered-in-mail-today-no-doorknocking.html | Census Questionnaires to Be Delivered in Mail Today No DoorKnocking Till Later Pressure for Some Questions Questions on Background | By Robert Reinhold Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/chance-comment-led-to-the-arrest-of-guard-in-jail-gun-smuggling.html | Chance Comment Led To the Arrest of Guard In Jail Gun Smuggling Hakim Is Identified | By Alfonso A Narvaez Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/chinese-theater-display.html | Chinese Theater Display | By Richard F Shepard | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/civiletti-attends-event-linked-to-fundraiser-for-congress-hopefuls.html | Civiletti Attends Event Linked to FundRaiser For Congress Hopefuls | Special to The New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/coan-takes-50yard-freestyle-barrett-breaks-medley-records-fastest.html | Coan Takes 50Yard Freestyle Barrett Breaks Medley Records Fastest Time for Coan Lucky to Be Alive Goodell Takes 7th Title | By Frank Litsky Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/commodities-futures-prices-buffeted-by-nearpanic-selling-gold.html | COMMODITIES Futures Prices Buffeted By NearPanic Selling Gold Futures Drop 41 | Bv HJ MAIDENBERG | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/computer-study-predicts-job-loss-in-new-york-area-of-4-by-1990.html | Computer Study Predicts Job Loss In New York Area of 4 by 1990 First Detailed Study The New York City Picture | By Edward Schumacher | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/concern-in-the-carter-camp-some-aides-are-fearful-of-race-against.html | Concern in the Carter Camp Some Aides Are Fearful of Race Against Reagan Even If Carter Rebounds From Tuesday Defeats News Analysis The 1980 or the 1979 Carter Concealment of Weaknesses Evidence of Opposition Reagan Position in East | By Hedrick Smith | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/confession-was-forced-3-in-taiwan-trial-assert.html | Confession Was Forced 3 in Taiwan Trial Assert | Special to The New York Times | TX 439213 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/congress-approves-windfall-oil-tax-individuals-get-bigger-exemption.html | CONGRESS APPROVES WINDFALL OIL TAX Individuals Get Bigger Exemption on Dividends and Interest Windfall Profits Tax Approved In Congress | By Ao Sulzberger Jr Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/congress-is-warned-on-airports-carriers-access-seen-as-problem.html | Congress Is Warned On Airports Carriers Access Seen as Problem Governments Role Is Questioned | By Ernest Holsendolph Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/coop-citys-board-ratifies-vote-by-residents-on-upkeep-charges.html | Coop Citys Board Ratifies Vote By Residents on Upkeep Charges Attorney Praises Residents | By Michael Goodwin | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/coping-with-inflation-city-dwellers-learn-to-live-on-less-the.html | Coping With Inflation City Dwellers Learn to Live on Less The Coynes Carola Anderson The Parishes | By Georgia Dullea | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/credit-markets-big-demand-for-treasury-bills-fed-injects-funds-into.html | CREDIT MARKETS Big Demand for Treasury Bills Fed Injects Funds into Market | By John H Allan | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/critics-notebook-a-psychohistory-of-schumanns-4th.html | Critics Notebook A Psychohistory Of Schumanns 4th | By Joseph Horowitz | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/delay-in-debate-on-1981-budget-won-by-liberals-aim-is-time-to-argue.html | Delay in Debate On 1981 Budget Won by Liberals Aim Is Time to Argue for Restoring Spending Cuts Giaimo Opposes Delay Obey Seeks to Reinstate Aid | By Martin Tolchin Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/e-lysle-aschaffenburg-88-dies-new-orleans-luxury-hotel-head-served.html | E Lysle Aschaffenburg 88 Dies New Orleans Luxury Hotel Head Served in World War I Member of Societies | Special to The New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/easter-music-season-begins-easter-music-season-begins-all-over-city.html | Easter Music Season Begins Easter Music Season Begins All Over City Settings of the Last Words Israel in Egypt SingIn Stern at Brooklyn | By Allen Hughes | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/economic-scene-kennedys-call-for-controls.html | Economic Scene Kennedys Call For Controls | Leonard Silk | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/ending-lifesustaining-aid-is-upheld-by-appeals-court-relief-from.html | Ending LifeSustaining Aid Is Upheld by Appeals Court Relief From Liability Appeal by Nassau Prosecutor Appeals Court Rules LifeGiving Measures May Be Terminated Issue of Jurisdiction | By Shawn G Kennedy | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/englishspeaking-quebecer-joins-the-separatists.html | EnglishSpeaking Quebecer Joins the Separatists | By Henry Giniger Special To the New York Times | TX 439213 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/february-trade-gap-largest-yet-trade-gap-largest-ever.html | February Trade Gap Largest Yet Trade Gap Largest Ever | By Clyde H Farnsworth Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/for-children.html | For Children | PHYLLIS A EHRLICH | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/fox-gives-newsreel-library-to-school-considered-worlds-largest.html | Fox Gives Newsreel Library to School Considered Worlds Largest Journalistic Moments | By C Gerald Fraser | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/george-wolf-dead-costellos-counsel-lawyer-90-wrote-of-representing.html | GEORGE WOLF DEAD COSTELLOS COUNSEL Lawyer 90 Wrote of Representing Other Underworld Chiefs Too Stressed Rights of All Prohibition a Turning Point Came Out of Retirement | By Peter Kihss | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/giants-deal-rhodes-get-hogan-fullback-a-weak-spot.html | Giants Deal Rhodes Get Hogan Fullback a Weak Spot | By William N Wallace | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/gladys-chapman-93-maine-suffragist-leader.html | Gladys Chapman 93 Maine Suffragist Leader | Special to The New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/gop-again-assails-us-policy-on-iran-reagan-urges-extreme-pressure.html | GOP AGAIN ASSAILS US POLICY ON IRAN Reagan Urges Extreme Pressure From Carter to Free Hostages Bush Urges Break in Relations | By B Drummond Ayres Jr Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/hawks-subdue-nets-to-gain-50th-victory-criss-is-impressive.html | Hawks Subdue Nets To Gain 50th Victory Criss Is Impressive Cavaliers 118 Bullets 111 | Special to The New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/house-panel-postpones-key-vote-on-draft-issue.html | House Panel Postpones Key Vote on Draft Issue | Special to The New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/how-citys-social-system-failed-and-an-infant-died-psychiatrist.html | How Citys Social System Failed and an Infant Died Psychiatrist Testifies Grandparents Also Charged All Three Pleaded Guilty Nobody Ever Followed Up No Inquiry From School | By Barbara Basler | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archiv es/how-to-save-the-50cent-fare-and-to-mystify-the-kremlin.html | How to Save the 50Cent Fare And to Mystify the Kremlin | By Bill Wheatley | TX 439213 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/hua-guofengs-trip-to-us-is-doubted-but-other-high-aides-from-peking.html | HUA GUOFENGS TRIP TO US IS DOUBTED But Other High Aides From Peking Travel to America in an Effort to Broaden Relationship Many Chinese Visit the US Chinese Prefer Single Airline No Gains on Maritime Accord | By Fox Butterfield Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/if-desire-is-there-gregory-will-be-tough-25000-for-fight-born-fight.html | If Desire is There Gregory Will be Tough 25000 for Fight Born Fighting Good Bout Expected | By Michael Katz Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/in-flatbush-ambiance-of-small-towns-in-a-big-city-beached-queen.html | In Flatbush Ambiance of Small Towns in a Big City Beached Queen Marys Nesting Time in Flatbush Sorting Out the Socials Flatbush A Community of Small Towns in the Big City Turnaround in the Works Distaste for Apartments A Garden in Flatbush | By Laurie Johnston | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/in-the-nation-the-shield-of-trust.html | IN THE NATION The Shield of Trust | By Tom Wicker | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/judges-urge-abolition-of-malpractice-panels-established-by-albany.html | Judges Urge Abolition Of Malpractice Panels Established by Albany | By James Feron Special to the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/kennedy-decides-to-give-carter-a-fight-in-wisconsin-a-new-impetus.html | Kennedy Decides to Give Carter a Fight in Wisconsin A New Impetus The Presidents Surrogates | By Paul Delaney Special to the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/knicks-lose-to-sixers-103101-suffering-setback-in-playoff-bid.html | Knicks Lose to Sixers 103101 Suffering Setback in Playoff Bid Knicks Disconsolate Knicks Lose to 76ers Playoff Bid Set Back Richardson Recounts His Pass Erving the Difference Cartwright Effective Early | By Sam Goldaper | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/letters-the-wealthy-who-cant-do-without-student-loans-needs-test-vs.html | Letters The Wealthy Who Cant Do Without Student Loans Needs Test vs the Needy An Absurd Gesture Called Olympic Boycott Expendable DOE To Kill Small Business Our Ally Portugal Unwelcome Revels A UN Mideast Resolution Against Basic US Policy | DOROTHY and JOSEPH MULHOLLANDCHARLES WV MEARESANNE MARDENGEORGE RESSJACK BERNHARDJOAO HALL THEMIDODIANNE D GRAHAMGEORGE E GRUEN | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/market-place-effect-of-growth-in-option-trade.html | Market Place Effect of Growth In Option Trade | Robert Metz | TX 439213 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/mel-torme-plays-carnegie-hall-woody-herman-and-the-big-break.html | Mel Torme Plays Carnegie Hall Woody Herman and the Big Break Williams Play to Close | By John S Wilson | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/met-unveils-19thcentury-european-galleries-met-unveils-19thcentury.html | Met Unveils 19thCentury European Galleries Met Unveils 19thCentury European Art Galleries Work to Be Done Minority Within a Minority | By John Russell | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/mexico-and-us-in-gas-agreement.html | Mexico and US In Gas Agreement | Special to The New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/miller-expects-us-borrowing-to-drop-easing-rate-pressure-how-miller.html | Miller Expects US Borrowing To Drop Easing Rate Pressure How Miller Curbs Credit | By Steven Rattner Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/money-funds-soar-in-month.html | Money Funds Soar In Month | By Robert A Bennett | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/mrs-thatcher-takes-britain-along-risky-economic-path-news-analysis.html | Mrs Thatcher Takes Britain Along Risky Economic Path News Analysis Significant Differences Seen | By Rw Apple Jr Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/music-da-capo-players.html | Music Da Capo Players | JOHN ROCKWELL | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/music-from-the-saar-the-program.html | Music From the Saar The Program | By Harold C Schonberg | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/music-offenbach-pepito.html | Music Offenbach Pepito | RAYMOND ERICSON | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/nets-failure-dampens-newlins-season-too-many-new-players-optimism.html | Nets Failure Dampens Newlins Season Too Many New Players Optimism For the Future | By Carrie Seidman | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/new-york-court-rules-on-divorce-immunity-and-a-car-ignition-key-the.html | New York Court Rules on Divorce Immunity and a Car Ignition Key The School Tenure Case | By Carey Winfrey | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/newark-officer-and-woman-slain.html | Newark Officer and Woman Slain | By Robert Hanley Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/news-summary-international-energy-national-metropolitan.html | News Summary International Energy National Metropolitan | FRIDAY MARCH 28 1980 | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/notes-on-people-proposed-resort-complex-near-new-paltz-fought.html | Notes on People Proposed Resort Complex Near New Paltz Fought Proxmire Tries Again Benefit for Afghans Tonight Running Prescribed for Cast of a New Play An Atheist in Pulpit | Judith Cummings Laurie Johnston | TX 439213 | 1980-03-31 |

| | | | | |
|---|---|---|---|---|
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/officials-seem-to-favor-venting-gas-at-3-mile-island-has-to-be.html | Officials Seem to Favor Venting Gas at 3 Mile Island Has to Be Cleaned Up Skepticism From Mayor Krypton Mixed With Air | By Richard D Lyons Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/opera-aeneas-at-clarion-concerts.html | Opera Aeneas at Clarion Concerts | By Donal Henahan | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/palestinian-selfrule-talks-show-no-gains-hard-views-and-little.html | Palestinian SelfRule Talks Show No Gains Hard Views and Little Progress Autonomy for People Not Land | By David K Shipler Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/philharmonic-prokofiev-and-strauss.html | Philharmonic Prokofiev and Strauss | DONAL HENAHAN | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/planning-agency-breaks-up-urban-design-group.html | Planning Agency Breaks Up Urban Design Group | By Glenn Fowler | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/publishing-they-fought-in-americas-revolution.html | Publishing They Fought In Americas Revolution | By Herbert Mitgang | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/restaurants-danube-revisited-waltzes-and-all.html | Restaurants Danube revisited waltzes and all | Mimi Sheraton | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/revised-fuel-cost-passalong-bill-is-approved-by-city-council-panel.html | Revised Fuel Cost PassAlong Bill Is Approved by City Council Panel Bill Is Approved by Vote of 6 to 2 Covers RentControlled Units | By Anna Quindlen | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sadat-sees-shah-again-as-surgery-evidently-nears.html | Sadat Sees Shah Again as Surgery Evidently Nears | By Youssef M Ibrahim Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/scores-missing-as-a-north-sea-oil-platform-collapses-seven-bodies-a.html | Scores Missing as a North Sea Oil Platform Collapses Seven Bodies Are Found Scores Missing as North Sea Oil Platform Collapses Structure Is Described | By Robert D Hershey Jr Special To the New York Times | | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/setback-to-captives-seen-as-iran-orders-new-voting-put-off-crisis.html | SETBACK TO CAPTIVES SEEN AS IRAN ORDERS NEW VOTING PUT OFF CRISIS COULD GO INTO SUMMER Fraud Charges and Slow Counting in FirstRound Elections Cited by Revolutionary Council Original Schedule for Elections SevenMember Panel Appointed New Setback Seen for Captives as Iran Puts Off Voting First Order of Business A Separate Power Center | By John Kifner Special To the New York Times | TX 439213 | 1980-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/silvers-plunge-jolts-hunts-empire-and-brings-turmoil-to-wall-street.html | Silvers Plunge Jolts Hunts Empire And Brings Turmoil to Wall Street Fears of SellOff of Metal Depress Stock Prices and Pose Threat to Broker Margin Calls Touched Off Carrying Costs Up Silver Slump Hits Hunts And Upsets Wall Street Trading in Bache Suspended Tiffany Discount Is Raised to 25 | By Steve Lohr | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sindona-is-convicted-by-us-jury-of-fraud-in-franklin-bank-failure.html | Sindona Is Convicted by US Jury Of Fraud in Franklin Bank Failure Shift of 40 Million Alleged US Jury Convicts Sindona of Fraud in Failure of Franklin Bank 24 Witnesses for Prosecution Assertions Are Ridiculed Violation of Rights Seen Bail Bond of 3 Million | By Arnold H Lubasch | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/some-former-aides-call-drive-hopeless-but-gov-brown-refuses-to-quit.html | Some Former Aides Call Drive Hopeless but Gov Brown Refuses to Quit Explaining Previous Losses Keeping Promise Not to Quit Going Deeply Into Debt | By Wayne King Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sports-of-the-times-a-real-nice-little-horse.html | Sports of The Times A Real Nice Little Horse | RED SMITH | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sports-werths-hits-hustle-catch-yankee-eyes-another-life-for-kaat.html | Sports Werths Hits Hustle Catch Yankee Eyes Another Life for Kaat | By Murray Chass Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/stage-the-peking-man-a-drama-from-china-familys-decline.html | Stage The Peking Man a Drama From China Familys Decline | By Richard F Shepard | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/stocks-off-in-heavy-trading-report-of-selling-by-hunts-causes.html | Stocks Off In Heavy Trading Report of Selling By Hunts Causes Volume to Soar Near FiveYear Low Stocks Off On Report Of Selling By Hunts Damage to Precious Metals | By Vartanig G Vartan | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/syria-concedes-wide-unrest-over-policies-steps-taken-to-correct.html | Syria Concedes Wide Unrest Over Policies Steps Taken to Correct Abuses Violence Viewed as Serious Protests Seemed Spontaneous | By Marvine Howe Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/syrian-on-uns-panel-critical-of-shahs-move.html | Syrian on UNs Panel Critical of Shahs Move | Special to The New York Times | TX 439213 | 1980-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/taiwan-prosperity-unmatched-in-asia-china-is-now-encouraging-trade.html | TAIWAN PROSPERITY UNMATCHED IN ASIA China Is Now Encouraging Trade Ban on Business With East European Nations Ends Peking Favors Trade With Taiwan 6th Biggest Trade Partner of US | By James P Sterba Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/the-city-transit-deficit-and-how-it-grew-news-analysis-fear-for-the.html | The City Transit Deficit and How It Grew News Analysis Fear for the Critical Point Comparisons With 1966 Nuclear Plant Shutdown Some Deficit Figures | By David A Andelman | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/theater-reggae-musical-at-biltmore.html | Theater Reggae Musical at Biltmore | By Mel Gussow | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/this-odd-couple-is-no-joke-took-top-billing-still-bothered-by-a.html | This Odd Couple Is No Joke Took Top Billing Still Bothered by a Cold Klugman Adds Act A Bettor From Way Back | Special to The New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/transit-workers-shout-approval-of-tuesday-strike.html | Transit Workers Shout Approval of Tuesday Strike | By Damon Stetson | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/tv-weekend-nuclear-power-debate-friday-sunday.html | TV Weekend Nuclear Power Debate Friday Sunday | By John J OConnor | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/ukrainian-catholics-new-head-man-in-the-news-philadelphia-decision.html | Ukrainian Catholics New Head Man in the News Philadelphia Decision Criticized | Myroslav Ivan Lubachivski Special to The New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/us-foreign-policy-defended-by-vance-in-a-hearing-of-senate.html | US FOREIGN POLICY DEFENDED BY VANCE In a Hearing of Senate Committee He Answers Critics Who Call Course Abroad Confused Vance Acknowledges Criticism US Foreign Policy Interests | By Richard Burt Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/us-seeks-access-to-un-archives-on-war-criminals-in-inquiry-on-nazis.html | US Seeks Access to UN Archives on War Criminals in Inquiry on Nazis Move Stopped in 1949 Valuable Source Is Seen Knowledge of Records | By Robert Pear Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/vance-backs-report-on-us-ties-to-shah-senate-panel-would-write.html | VANCE BACKS REPORT ON US TIES TO SHAH Senate Panel Would Write White Paper in Effort to Ease Crisis Vance Favors Senate Report on US Ties to Shah Policy of Firmness Pursued | By Bernard Gwertzman Special To the New York Times | TX 439213 | 1980-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/volcano-dormant-for-123-years-spewing-ash-in-washington-state-no-in.html | Volcano Dormant for 123 Years Spewing Ash in Washington State No Injuries Reported Volcano Dormant for 123 Years Begins Erupting in Washington State Possible Hazards | By Wallace Turner Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/wall-street-is-rocked.html | Wall Street Is Rocked | By Winston Williams | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/washington-the-accidents-of-politics.html | WASHINGTON The Accidents Of Politics | By James Reston | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/weekender-guide-friday-valve-music-at-columbia-film-nights-in.html | WEEKENDER GUIDE Friday VALVE MUSIC AT COLUMBIA FILM NIGHTS IN CHAPPAQUA BLACK HISTORY IN FILM LANGSTON HUGHES DRAMA Saturday EASTER EGGS ANYONE WEEKENDER GUIDE PLANT SALE IN THE BRONX A HAVENS FIRST AT HOFSTRA GUITAR VIRTUOSO AT 92D ST Sunday CYCLONE SEASON AT CONEY WALK ON MILLIONAIRES ROW INDIAN LORE AT CITICORP SITTING DUCKS ON LI | C Gerald Fraser | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/would-carter-get-even-well.html | Would Carter Get Even Well | By Richard M Clurman | TX 439213 | 1980-03-31 |
| 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/year-after-accident-safety-of-reactors-is-still-in-dispute.html | Year After Accident Safety of Reactors Is Still in Dispute Remarkably Little Done Staff Upset by Criticisms Business as Usual | By David Burnham Special To the New York Times | TX 439213 | 1980-03-31 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/137-feared-lost-in-collapse-of-north-sea-platform-sabotage-is-not.html | 137 Feared Lost in Collapse of North Sea Platform Sabotage Is Not Ruled Out 137 Now Feared Lost in Collapse Of Oilmens North Sea Platform New Drilling Now Unlikely | By Rw Apple Jr Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/6-million-in-search-of-the-exceptional-florida-realestate-fortune.html | 6 Million in Search of the Exceptional Florida RealEstate Fortune | By Kathleen Teltsch | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/76ers-beaten-by-nets-99-to-92-lose-division-title-to-celtics-knick.html | 76ers Beaten by Nets 99 to 92 Lose Division Title to Celtics Knick Fate in Nets Hands Sixers Look to Playoffs 76ers Beaten by Nets As Celtics Win Title Nets Box Score | By Carrie Seidman Special To the New York Times | TX 444037 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/a-mixed-verdict-by-queens-jury-in-babys-death-testimony-by.html | A Mixed Verdict By Queens Jury In Babys Death Testimony by Psychiatrist Facing Other Charges | By Barbara Basler | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/a-reporters-notebook-visit-to-reagan-country-no-need-for.html | A Reporters Notebook Visit to Reagan Country No Need for Conservation An Appeal to End Busing A Plea for the Children | By Douglas E Kneeland Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/a-view-from-a-bridge-between-two-cultures-some-contrasts-it-started.html | A View From a Bridge Between Two Cultures Some Contrasts It Started in Japan | By Richard F Shepard | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/an-unruffled-dallas-sees-little-damage-to-the-hunts-impact-on-texas.html | An Unruffled Dallas Sees Little Damage to the Hunts Impact on Texas Held Minimal A Private Family | By William K Stevens Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/anderson-pins-hopes-on-belief-anything-can-happen-waiting-for-a.html | Anderson Pins Hopes on Belief Anything Can Happen Waiting for a Reagan Mistake Paper Endorses Bush Strong Showing Essential | By Steven V Roberts Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/arum-says-ali-title-fight-is-set-for-new-orleans.html | Arum Says Ali Title Fight Is Set for New Orleans | Special to The New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/as-census-forms-go-out-carey-offers-bill-to-help-bolster-count-bill.html | As Census Forms Go Out Carey Offers Bill to Help Bolster Count Bill Was Recalled | By Robin Herman | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/bache-just-escapes-squeeze-on-capital-liquidates-silver-futures.html | Bache Just Escapes Squeeze on Capital Liquidates Silver Futures Held for Hunts Halt in Bache Stock Trading A Call faor Earnest Money Fed Actions Intensify Squeeze Silver Prices Strengthen | By Steve Lohr | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/big-banks-prime-rate-up-to-19-prime-rate-up-to-19-actions-by-other.html | Big Banks Prime Rate Up to 19  Prime Rate Up to 19  Actions by Other Banks Broker Loan Rate Rises Good News for the Nation Argentine Bank Seized | By Robert J Cole | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/books-of-the-times-the-poetry-in-your-life-why-take-the-trouble-the.html | Books of The Times The Poetry in Your Life Why Take the Trouble The Wilder Shores | By Anatole Broyard | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/bridge-expert-has-mixed-feelings-about-getting-to-the-finals-not-a.html | Bridge Expert Has Mixed Feelings About Getting to the Finals Not a Textbook Example | By Alan Truscott | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/british-leader-foresees-end-to-dispute-on-market-meeting-lasted.html | British Leader Foresees End to Dispute on Market Meeting Lasted Until 2 AM | Special to The New York Times | TX 444037 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/byzantine-strategy-in-the-transit-talks-news-analysis-cost-is-the.html | Byzantine Strategy in the Transit Talks News Analysis Cost Is the Important Factor A Tool for Settlement Selling Contract a Problem | By William Serrin | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/carter-attacks-mobil-oil-company-assails-price-criticism.html | Carter Attacks Mobil Oil Company Assails Price Criticism Cooperation of Most Cited Carter Assails Mobil Oil Cowardice and Demagoguery | By Steven R Weisman Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/carter-may-compromise-with-congress-on-ftc-oneandahalf-house-veto.html | Carter May Compromise With Congress on FTC OneandaHalf House Veto Applied to Industry Rulings FTC Compromise Seen Proposed Restrictions on FTC | Special to The New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/commodities-silver-prices-up-slightly-as-metal-closes-at-12-more.html | COMMODITIES Silver Prices Up Slightly As Metal Closes at 12 More Forced Liquidation Silver Open Interest | By Hj Maidenberg | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/credit-markets-money-supply-off-by-over-1-billion.html | CREDIT MARKETS Money Supply Off By Over 1 Billion | By Robert A Bennett | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/federal-drug-authority-dismisses-key-official-and-four-of-his-aides.html | Federal Drug Authority Dismisses Key Official and Four of His Aides Other Names Not Released | By Karen de Witt Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/flames-rally-in-3d-to-beat-rangers-42-flames-rally-to-down-rangers.html | Flames Rally in 3d To Beat Rangers 42 Flames Rally to Down Rangers Slump for Rangers Rangers Scoring | Special to The New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/freewheeling-silver-speculator-highrolling-texas-oilman-jolts.html | FreeWheeling Silver Speculator HighRolling Texas Oilman Jolts Markets Man in the News Silver Speculator Who Jolted Markets Made and Lost 65 Million | By Ann Crittenden | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/from-londons-women-in-design-an-individualistic-flair.html | From Londons Women in Design an Individualistic Flair | By Bernadine Morris Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/games-and-lundquist-set-us-records-in-ncaa-swimming.html | Games and Lundquist Set US Records in NCAA Swimming | By Frank Litsky Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 444037 | 1980-04-04 |

| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/head-of-revolt-at-jail-in-newark-is-accused-of-running-drug-ring-2.html | Head of Revolt at Jail In Newark Is Accused Of Running Drug Ring 2 Guards Still in Hospital Ellison to Get Consideration | By Alfonso A Narvaez Special To the New York Times | TX 444037 | 1980-04-04 |
|---|---|---|---|---|---|
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/hey-howie-yiz-owes-me-15-immies-fork-over.html | Hey Howie Yiz Owes Me 15 Immies Fork Over | DONALD M KIRSCHENBAUMJULIUS G ROTHENBERGREGINA BLAY | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/holtzmanmyerson-debate-centers-on-nations-defense-mischaracterized.html | HoltzmanMyerson Debate Centers on Nations Defense Mischaracterized Record Military Items Listed TV Show Taped Earlier Id Say Thats a Lie | By Leslie Bennetts | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/housing-court-stirs-frustrations-eight-hours-of-testimony-housing.html | Housing Court Stirs Frustrations Eight Hours of Testimony Housing Court Stirs Frustration On Both Sides of Judicial Bench Three Judgeships Vacant Compromises Common Third Court Appearance | By Michael Goodwin | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/hunt-saudi-group-plan-to-confer-silver-bonds-still-expected-500.html | Hunt Saudi Group Plan To Confer Silver Bonds Still Expected 500 Million Issue Seen | By Paul Lewis Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/in-the-suburbs-inflation-takes-the-edge-off-the-good-life-the.html | In the Suburbs Inflation Takes The Edge Off the Good Life The Heymans The Sullivans Margaret Terranella Ken Griffin | By Fred Ferretti | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/islanders-tie-canadiens-22-in-battle-of-unbeaten-streaks-islanders.html | Islanders Tie Canadiens 22 In Battle of Unbeaten Streaks Islanders Tie Canadiens Mystique Shattered Islanders Scoring | By Parton Keese Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/israeli-envoy-in-cairo-gets-official-warmth-but-social-ostracism.html | Israeli Envoy in Cairo Gets Official Warmth But Social Ostracism Directive From Boutros Ghali Israeli Envoy in Cairo Finds Chill Behind the Warmth Damage to Careers Feared Many Official Talks for Envoy | By David K Shipler Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/kaat-and-yankees-in-contract-dispute-kaat-and-yankees-in-contract.html | Kaat and Yankees In Contract Dispute Kaat and Yankees In Contract Dispute Untouchable This Spring The Merciful Rain | By Murray Chass Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/largest-kennedy-crowd-turns-out-in-pittsburgh-americans-called-fed.html | Largest Kennedy Crowd Turns Out in Pittsburgh Americans Called Fed Up | By B Drummond Ayres Jr Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/law-enforcement-aid-agency-facing-a-phaseout.html | Law Enforcement Aid Agency Facing a PhaseOut | By Robert Pear Special To the New York Times | TX 444037 | 1980-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/letter-on-credit-controls-how-not-to-restrain-inflation.html | Letter On Credit Controls How Not to Restrain Inflation | JUDE WANNISKI | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/letters-an-energyrich-nation-starving-for-energy-to-keep.html | Letters An EnergyRich Nation Starving for Energy To Keep Independents Away From the Voter The Pity of Choosing to Be Childless Cambodia AidBeyond Food Shipments DaylightTime Logic When Our Leaders Hope for a Recession NotSoForbidding Physical Science Longest Word Cont | GEORGE A HAZELRIGG JRSIMON W GERSONPHYLLIS W BECKCAROL SANJOURNEWELL FLATHERJOHN HM AUSTINVIRGINIA LIVINGSTON GRIMESJAMES J WYNNEWYNN LOEWENTHAL | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/lirr-facing-a-tuesday-strike-by-its-trackmen-union-plans-to-walk.html | LIRR Facing A Tuesday Strike By Its Trackmen Union Plans to Walk Out if Accord Is Not Reached Nassau Bus Threat | By John T McQuiston | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/mets-pound-pirates-158-and-get-impressive-stint-from-falcone-more.html | Mets Pound Pirates 158 and Get Impressive Stint From Falcone More Relaxed Lavish Early Lead | By Joseph Durso Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/mh-erickson-dies-hypnosis-authority-psychiatrist-79-established.html | MH ERICKSON DIES HYPNOSIS AUTHORITY Psychiatrist 79 Established Wide Recognition of His Treatment in Therapy and Medicine Headed Hypnosis Society | By Joseph Williams | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/mrs-harris-in-court-denies-guilt-in-killing-mrs-harris-pleads-not.html | Mrs Harris in Court Denies Guilt in Killing Mrs Harris Pleads Not Guilty in Slaying of Tarnower Routine Procedure | By James Feron Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/mta-gets-writ-barring-strike-but-union-chiefs-plan-to-defy-it.html | MTA Gets Writ Barring Strike But Union Chiefs Plan to Defy It Ravitch Discounts Proposal MTA Obtains Court Injunction Against a Strike Possible Fines and Imprisonment | By Damon Stetson | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/new-reports-on-soviet-anthrax-convince-us-of-germwar-tie-gastric.html | New Reports on Soviet Anthrax Convince US of GermWar Tie Gastric Version of Disease | By Richard Burt Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/northern-michigan-gains-hockey-final-winners-breakthrough.html | Northern Michigan Gains Hockey Final Winners Breakthrough Outstanding Record | By Deane McGowen Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/notes-on-people-christina-onassis-not-yet-divorced-to-wed-again.html | Notes on People Christina Onassis Not Yet Divorced to Wed Again Hillary Turns Over Keys to a Hospital in Nepal One for the Jimmy Fund A Burger on Every Grill What Way Was It | Carey Winfrey | TX 444037 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/obscene-caller-poses-as-a-police-officer-15-to-20-phone-calls.html | Obscene Caller Poses as a Police Officer 15 to 20 Phone Calls | By Leonard Buder | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/observer-down-at-the-plastic-corral.html | OBSERVER Down at the Plastic Corral | By Russell Baker | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/offduty-city-policeman-is-killed-by-court-officer-on-a-bronx-street.html | OffDuty City Policeman Is Killed By Court Officer on a Bronx Street | By Les Ledbetter | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/olympic-exports-embargoed-including-payments-by-nbc-nbcs-insurance.html | Olympic Exports Embargoed Including Payments by NBC NBCs Insurance Problem | By Clyde H Farnsworth Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/on-the-issues-john-b-anderson-ideas-changed-over-the-years-at-odds.html | On the Issues John B Anderson Ideas Changed Over the Years At Odds With Home District The Economy Suggested Budget Cuts Foreign Policy and Defense Opposes Some Military Spending Energy Rebates for Some Drivers Women and Minorities Environment Social Policy Ethics and Procedures Regulation | By Ao Sulzberger Jr Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/on-the-susquehanna-a-nuclear-protest-and-flower-day-deep-mistrust.html | On the Susquehanna A Nuclear Protest and Flower Day Deep Mistrust Expressed Annual Flower Day Influx of Workers Jersey Protesters Arrested | By Richard D Lyons Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/opera-the-excitement-of-billy-budd-at-the-met.html | Opera The Excitement Of Billy Budd at the Met | By John Rockwell | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/patents-circuitry-advance-at-bell-labs-system-enhances-privacy-of.html | Patents Circuitry Advance at Bell Labs System Enhances Privacy Of Transmitted Speech Typewriter Transfers Lines for Printing A Ventilation System For Protective Garments A Dog Scoop Provides Plastic Wrap for Disposal | Stacy V Jones | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/plan-to-aid-private-schools-starts-bitter-debate-in-britain-call-to.html | Plan to Aid Private Schools Starts Bitter Debate in Britain Call to Abolish Them Founded by Henry VI Fears of State School Head Some Registered at Birth | By William Borders Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/presidents-budget-figures-ready-130-million-potential-cut-deleted.html | Presidents Budget Figures Ready 130 Million Potential Cut Deleted Presidents Budget Figures Ready 130 Million Potential Cut Deleted Where It Will Hurt Least Insuring Slower Growth | By Steven Rattner Special To the New York Times | TX 444037 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/press-group-backs-curb-on-raids-student- newspaper-involved-3.html | Press Group Backs Curb on Raids Student Newspaper Involved 3 Journalists Support Proposal | Special to The New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/problems-for-un-aid-plans-despite- concern-for-cambodia-wealthy.html | Problems for UN Aid Plans Despite Concern for Cambodia Wealthy Nations Are Skeptical About Effectiveness of Relief Effort News Analysis Belgium Discontinues Contribution Assessments Are Inconsistent | By Bernard D Nossiter Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/saturday-news-quiz.html | Saturday News Quiz | DONNA ANDERSON | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/silver-price-stable-as-brokerages-sell-to- meet-obligations-holdings.html | SILVER PRICE STABLE AS BROKERAGES SELL TO MEET OBLIGATIONS HOLDINGS OF HUNTS AFFECTED Furor on Wall Street Is Eased and Stocks Post a Sharp Rise Traders Still Concerned Renewed Pressure Possible Silver Prices Stabilize as Brokers Meet Obligations Little Interference | By Karen W Arenson | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/speculators-besiege-subway-token-booths- pocketfuls-of-tokens-10.html | Speculators Besiege Subway Token Booths Pocketfuls of Tokens 10 Worth of Tokens | By Josh Barbanel | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/sports-of-the-times-two-coaches- dreams.html | Sports of The Times Two Coaches Dreams | JIM NAUGHTON | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/stars-beat-pioneers-lead-10-in-series- coach-praises-miss-gwyn.html | Stars Beat Pioneers Lead 10 in Series Coach Praises Miss Gwyn | By Al Harvin | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/steel-imports-up-254-in-surprise-to- analysts.html | Steel Imports Up 254 In Surprise to Analysts | By Agis Salpukas | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/stocks-rise-in-broad-recovery-dow-is-up- 1767-preciousmetal-issues.html | Stocks Rise In Broad Recovery Dow Is Up 1767 PreciousMetal Issues Lead Way Late Rally on Thursday Stocks Rise In Broad Recovery | By Alexander R Hammer | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/taiwan-allows-first-visit-by-mainlanders- since-49-some-mainlanders.html | Taiwan Allows First Visit by Mainlanders Since 49 Some Mainlanders to Be Welcomed | By James P Sterba Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archiv es/taiwan-sedition-testimony-ends-on- conciliatory-note-trial-closely.html | Taiwan Sedition Testimony Ends on Conciliatory Note Trial Closely Observed | Special to The New York Times | TX 444037 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/talks-snarled-state-senate-acts-on-budget-democrats-avoiding-trap.html | Talks Snarled State Senate Acts on Budget Democrats Avoiding Trap Loss of Momentum Feared | By Richard J Meislin Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/taxi-panel-cuts-increase-in-fares-from-40-to-27-strike-would-delay.html | Taxi Panel Cuts Increase in Fares From 40 to 27 Strike Would Delay It Night Charge Rescinded Emergency Rules for Strike Increase Called Justifiable Taxi Fare Rise Is Cut and Put Off Till After Any Strike End of a Month of Confusion | By David A Andelman | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/the-clarinet-stoltzman-ukrainian-dancers-tonight.html | The Clarinet Stoltzman Ukrainian Dancers Tonight | By Allen Hughes | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/the-us-and-mideast.html | The US and Mideast | By Bernard Lewis | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/theater-show-me-a-hero-a-postvietnam-play-the-cast.html | Theater Show Me a Hero a PostVietnam Play The Cast | By John Corry | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/two-jailed-in-sindona-case-threat.html | Two Jailed In Sindona Case Threat | By Arnold H Lubasch | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/us-may-halt-alien-arrests-during-census-meetings-with-federal.html | US May Halt Alien Arrests During Census Meetings With Federal Officials Criticism by Mexican Americans | By Robert Reinhold Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/us-plans-to-order-punitive-measures-against-iran-soon-no-military-a.html | US PLANS TO ORDER PUNITIVE MEASURES AGAINST IRAN SOON NO MILITARY ACTION PROPOSED But Washington Says That Steps Such as Trade Embargo Would Have a Symbolic Impact Outline of US Measures US Plans New Sanctions on Iran | By Bernard Gwertzman Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/volcanic-steam-and-ash-billow-from-mountain-officials-in-cascades.html | Volcanic Steam And Ash Billow From Mountain Officials in Cascades Cite Threat of Snow Runoff Storm Limits Observation Talcum Powder Film Seismic Activity Checked | By Wallace Turner Special To the New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/when-the-census-man-visited-the-barrio-will-uncle-sam-play-it-again.html | When the Census Man Visited the Barrio Will Uncle Sam Play It Again | By Enrique Hank Lopez | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/will-barris-tv-shift-affect-net-interest-in-stock-cools-will-barris.html | Will Barris TV Shift Affect Net Interest in Stock Cools Will Barris TV Shift Affect Net Threes a Crowd Criticized AT A GLANCE Barris Productions | By Pamela G Hollie Special To the New York Times | TX 444037 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/with-quick-decisions-and-luck-some-survived-collapse-scrambled-out.html | With Quick Decisions and Luck Some Survived Collapse Scrambled Out of Theater 12 Hours in a Life Raft | Special to The New York Times | TX 444037 | 1980-04-04 |
| 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/your-money-estate-planning-for-women.html | Your Money Estate Planning For Women | Deborah Rankin | TX 444037 | 1980-04-04 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/1980-nasy-preview-nasl-stable-and-starstudded-enters-14th-season.html | 1980 NASY PREVIEW NASL Stable and StarStudded Enters 14th Season NATIONAL CONFERENCE EASTERN DIVISION CENTRAL DIVISION WESTERN DIVISION AMERICAN CONFERENCE EASTERN DIVISION CENTRAL DIVISION WESTERN DIVISION Cosmos Again TalentLaden Bonus Dropped For Overtime | By Alex Yannis | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/2-teachers-are-most-isolated-americans-in-china-no-fresh-vegetables.html | 2 Teachers Are Most Isolated Americans in China No Fresh Vegetables in Winter | By Fox Butterfield Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/3-factors-adding-zest-to-battle-in-wisconsins-primary-tuesday-zest.html | 3 Factors Adding Zest to Battle In Wisconsins Primary Tuesday Zest From Three Forces Change After Recent Voting Underestimate of Reagan | By Hedrick Smith Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/4-topseeded-teams-gain-platform-tennis-semifinals.html | 4 TopSeeded Teams Gain Platform Tennis Semifinals | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-conductor-who-turned-from-chorus-to-orchestra-from-chorus-to.html | A Conductor Who Turned From Chorus to Orchestra From Chorus To Orchestra | By John Rockwell | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-diaghilev-portrayal-recalls-his-visionary-instinct-diaghilev.html | A Diaghilev Portrayal Recalls His Visionary Instinct Diaghilev | By John Russell | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-master-builder-of-syndications-a-master-builder-of-syndication.html | A Master Builder Of Syndications A Master Builder of Syndication Deals | By William G Blair | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-melancholy-journey-journey-authors-query.html | A Melancholy Journey Journey Authors Query | By Mordecai Richler | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-multitude-of-victims-victims-authors-query.html | A Multitude of Victims Victims Authors Query | By Thomas Powers | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/a-new-direction-for-repertory-dance- theater-repertory-dance-theater.html | A New Direction for Repertory Dance Theater Repertory Dance Theater | By Gwin Chin | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/a-new-spring-lease-on-life-for-an-old- apple-tree.html | A New Spring Lease On Life for an Old Apple Tree | By Theodore James Jr | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/a-rich-new-harvest-of-bartok-disks-bartok- on-disks.html | A Rich New Harvest Of Bartok Disks Bartok on Disks | By Peter G Davis | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/a-talk-with-doris-lessing-lessing-authors- query.html | A Talk With Doris Lessing Lessing Authors Query | By Minda Bikman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/a-towns-amnesia.html | A Towns Amnesia | By Paul Cowan | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/a-visionary-romance-romance.html | A Visionary Romance Romance | By Robert Towers | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/a-woodie-wagon-turns-the-clock-back-to- 1937-turning-the-clock-back.html | A Woodie Wagon Turns the Clock Back to 1937 Turning the Clock Back to 37 by Car | By Lew Gotthainer | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/abortion-an-issue-that-wont-go-away- abortion.html | ABORTION AN ISSUE THAT WONT GO AWAY ABORTION | By Helen Epstein | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/access-to-trinidad-becoming-easier.html | Access to Trinidad Becoming Easier | By Eden Ross Lipson | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/adviser-to-presidents-adviser-authors- query.html | Adviser to Presidents Adviser Authors Query | By Robert Kiely | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/afrikaners.html | Afrikaners | By Paul Theroux | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/air-service-to-the-caribbean-how-to-make- connections-making-air.html | Air Service to the Caribbean How to Make Connections Making Air Connections to the Islands Practical Traveler | By Paul Grimes | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/americas-myopia-vis-a-vis-japan-the- bilateral-gap-succeeding-as.html | Americas Myopia vis a vis Japan The Bilateral Gap Succeeding as Friends | By Takeshi Yasukawa | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/an-englishmans-castle-often-is-a-15aweek- council-house.html | An Englishmans Castle Often Is a 15aWeek Council House | By Robert D Hershey Jr | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archiv es/and-some-japanese-remedies-quality- control-employee-turnover.html | And Some Japanese Remedies Quality Control Employee Turnover | By Norihiko Nakayama | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/antiques-the-hysan-collection-reveals-a-knack-for-connoisseurship.html | ANTIQUES The Hysan Collection Reveals a Knack For Connoisseurship | RITA REIF | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/architecture-view-something-is-awry-in-paris-architecture-view.html | ARCHITECTURE VIEW Something Is Awry in Paris ARCHITECTURE VIEW Something Is Awry in Paris | ADA LOUISE HUXTABLE | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/argentina-and-the-bomb-it-has-all-the-pieces-plutonium-production-a.html | Argentina and the Bomb It Has All the Pieces Plutonium Production a Goal | By Juan de Onis | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/around-the-garden-tread-lightly-fruit-growing-questionsanswers-no.html | AROUND THE Garden Tread Lightly Fruit Growing QuestionsAnswers NO BLOOM ON CLIVIA HARDY BAMBOO FLEA CONTROL ABNORMAL RED LEAVES LAWN WEEDVERONICA CORRECTION | JOAN LEE FAUST | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/arts-and-leisure-guide-theater-recent-openings-dance-film-music-of.html | Arts and Leisure Guide Theater Recent Openings Dance Film Music Of Special Interest Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/backgammon-robertielaiderman-team-wins-mixeddoubles-title.html | Backgammon RobertieLaiderman Team Wins MixedDoubles Title | By Paul Magriel | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/barrier-island-protection-by-us-sought-in-a-suit-arguments-in-the.html | Barrier Island Protection By US Sought in a Suit Arguments in the Lawsuit | By Seth S King Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/baseball-strike-believed-virtually-certain-sports-analysis-baseball.html | Baseball Strike Believed Virtually Certain Sports Analysis Baseball Strike Is Seen Certain With Timing Still to Be Decided Some Proposals Modified Bench Now Supports Walkout Would Fatten Owners Purse | By Murray Chass Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/behind-the-best-sellers-william-f-buckley-jr.html | BEHIND THE BEST SELLERS William F Buckley Jr | By Jack Sullivan | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/bizarre-happenings-liven-title-contest-fans-sit-at-tables-dispute.html | Bizarre Happenings Liven Title Contest Fans Sit at Tables Dispute Over Ring Size | Special to The New York Times | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/black-middle-class-called-vulnerable-conference-says-recent-gains.html | BLACK MIDDLE CLASS CALLED VULNERABLE Conference Says Recent Gains Are Periled by Economic Decline and Hostility of Majority After the War on Poverty Dependence on Working Wives Is Class or Race the Key Hostility of Majority Alleged | By Sheila Rule Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/blood-problem-complicated-shahs-spleen-surgery-may-improve-blood.html | Blood Problem Complicated Shahs Spleen Surgery May Improve Blood Counts Turn Spleen Into Monster An Uncommon Blood Type | By Lawrence K Altman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/book-ends-with-borges-all-in-the-family-oneman-publisher.html | BOOK ENDS With Borges All in the Family OneMan Publisher | By Herbert Mitgang | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/both-in-sickness-and-in-health-the-medical-survey-is-endless.html | Both in Sickness and in Health The Medical Survey is Endless | By David Burnham | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/bridge-a-hand-for-fred-karpin.html | BRIDGE A Hand for Fred Karpin | ALAN TRUSCOTT | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/cabaret-linda-hopkins.html | Cabaret Linda Hopkins | By John S Wilson | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/california-water-project-stirs-a-civil-war-of-sorts-deemed.html | California Water Project Stirs a Civil War of Sorts Deemed Unnecessary | By Robert Lindsey Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/camera-some-learning-vacations-for-the-photographer-camera-some.html | CAMERA Some Learning Vacations for the Photographer CAMERA Some Learning Vacations for Photographers | IRVING J PASTERNAK | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/care-for-male-faces.html | CARE FOR MALE FACES | By Jane Ogle | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/carey-assails-senate-fiscal-plan-as-peril-to-budget-and-to-state.html | Carey Assails Senate Fiscal Plan as Peril to Budget and to State Workers Fink Disagrees on Most Points Legislature Defends Its Plan Fink Cites Spending Cuts | By Richard J Meislin Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/catholic-church-turns-to-radio-to-reach-new-yorks-young-adults-not.html | Catholic Church Turns to Radio to Reach New Yorks Young Adults Not a Preachy Approach Nationwide Contributions | By Robert Blair Kaiser | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/census-has-special-procedures-to-count-americans-unlikely-to-be.html | Census Has Special Procedures to Count Americans Unlikely to Be Home on Tuesday Raids Against Aliens Curtailed | By Robert Reinhold Special To the New York Times | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/chess-a-variant-variation-proves-to-be-flawed.html | CHESS A Variant Variation Proves to Be Flawed | ROBERT BYRne | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/childrens-books-what-happened.html | CHILDRENS BOOKS WHAT HAPPENED | By Jane Langtonby Natalie Babbiit | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/chiles-foreign-minister-is-replaced-after-rebuff.html | Chiles Foreign Minister Is Replaced After Rebuff | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/colonials-the-weather-in-africa-colonials-authors-query.html | Colonials THE WEATHER IN AFRICA Colonials Authors Query | By Victoria Glendinning | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-a-new-cast-to-take-center-stage-in-politics.html | A New Cast To Take Center Stage In Politics Political Leadership a New Ball Game | By Diane Henry | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-antiques-atheneum-to-sell-jp-morgan-gift.html | ANTIQUES Atheneum to Sell JP Morgan Gift | By Frances Phipps | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-art-impressionism-a-genteel-interlude.html | ART Impressionism A Genteel Interlude | By Vivien Raynor | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-connecticut-guide-virginia-woolf-revived-movie.html | CONNECTICUT GUIDE VIRGINIA WOOLF REVIVED MOVIE FAN AT YALE ANTIZIONIST TO SPEAK EASTER FUN AND GAMES FOR BOTTLE BUFFS | ELEANOR CHARLES | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-connecticut-housing-for-owneroccupier-not.html | CONNECTICUT HOUSING For OwnerOccupier Not Speculator | By Andree Brooks | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-connecticut-journal-ferry-fare-upmckinney-robbed.html | CONNECTICUT JOURNAL Ferry Fare UpMcKinney Robbed | Robert E Tomasson | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-conrail-girding-for-city-strike-conrail-gets.html | Conrail Girding for City Strike Conrail Gets Ready for City Transit Strike | By David A Andelman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-dining-out-chinese-cuisine-momandpop-style.html | DINING OUT Chinese Cuisine MomandPop Style  Shanghai Village | By Patricia Brooks | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-easter-celebrations-highlighted-by-musical.html | Easter Celebrations Highlighted by Musical Offerings EASTER MUSIC | By Eleanor Charles | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-for-the-aged-a-better-day.html | For the Aged a Better Day | By Joseph I Lieberman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-fundraisers-that-benefit-charity-and.html | FundRaisers That Benefit Charity and Corporations | ELEANOR CHARLES | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-gardening-controlling-disease-and-pests.html | GARDENING Controlling Disease and Pests Naturally | By Carl Totemeier | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-home-clinic-an-open-and-shut-case-handling.html | HOME CLINIC An Open and Shut Case Handling Casement Windows ANSWERING THE MAIL | By Bernard Gladstone | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-letters-to-the-connecticut-editor-interpreting.html | LETTERS TO THE CONNECTICUT EDITOR Interpreting Rules On Homeowner Taxes Clarifying a View Of Kent Students | DAVID P WENTENPATRICK H HARE | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-music-long-on-talent-short-on-celebrity.html | MUSIC Long on Talent Short on Celebrity | By Robert Sherman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-on-the-press-bus-political-circles-politics.html | On the Press Bus Political Circles POLITICS | By Richard L Madden | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-state-economy-expected-to-withstand-a-recession.html | State Economy Expected To Withstand a Recession Economy of State Viewed as Robust | By John S Rosenberg | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-to-improve-higher-education-a-twotier-university.html | To Improve Higher Education A TwoTier University System | By Hb Jestin | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-what-vote-tells-about-the-parties-news-analysis.html | What Vote Tells About The Parties NEWS ANALYSIS Insight on Parties Yielded by Primary | By Matthew L Wald | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/cool-crisp-classics.html | COOL CRISP CLASSICS | JEFFREY MILLER | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/cosmic-freedom-freedom.html | Cosmic Freedom Freedom | By Paul Zweig | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/court-aide-is-freed-in-officers-killing-grand-jury-in-the-bronx-to.html | COURT AIDE IS FREED IN OFFICERS KILLING Grand Jury in the Bronx to Review Circumstances of Shooting | By Josh Barbanel | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/court-rules-author-cant-copyright-interpretation-broad-latitude.html | Court Rules Author Cant Copyright Interpretation Broad Latitude Granted | By Arnold H Lubasch | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/cowboys-will-have-two-big-gaps-to-fill.html | Cowboys Will Have Two Big Gaps to Fill | By William N Wallace | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/craig-olympic-hero-caught-in-dual-role-not-smiling-lately-object-of.html | Craig Olympic Hero Caught in Dual Role Not Smiling Lately Object of Attention Distractions Abound | By Jim Naughton Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/crime.html | CRIME | By Newgate Callendar | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/crossovers-are-forsaking-tradition-in-wisconsin-vote-democrats-for.html | Crossovers Are Forsaking Tradition in Wisconsin Vote Democrats for Reagan For Something Different Freedom for Voter Fear ReaganCarter Race | By Steven V Roberts Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/dallas-feed-store-recalls-citys-rural-past-theres-nothing-left-not.html | Dallas Feed Store Recalls Citys Rural Past Theres Nothing Left Not a Theme Restaurant | By Peter Applebome Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/dance-coronado-celebrates-friends.html | Dance Coronado Celebrates Friends | By Jennifer Dunning | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/dance-merle-marsicano-in-fivework-program.html | Dance Merle Marsicano In FiveWork Program | By Anna Kisselgoff | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/dance-view-may-odonnell-is-back-again-and-vibrant-dance-view.html | DANCE VIEW May ODonnell Is Back Again And Vibrant DANCE VIEW | ANNA KISSELGOFF | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/debtor-beware-the-new-world-of-money-department-store-credit-home.html | Debtor Beware The New World Of Money DEPARTMENT STORE CREDIT HOME MORTGAGES CREDIT CARDS The New World of Money OVERDRAFTS INSTALLMENT LOANS AUTO LOANS | By Isadore Barmash | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/desaulniers-khan-in-squash-semifinals-kahn-ousts-anderson.html | Desaulniers Khan In Squash Semifinals Kahn Ousts Anderson | By Ed Corrigan | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/detention-of-a-boy-by-city-challenged-grandparents-asking-for.html | DETENTION OF A BOY BY CITY CHALLENGED Grandparents Asking for Custody of 7YearOld Held in Inquiry Into Airport Smuggling In Custody of City Couple Are Not Identified | By Jill Smolowe | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/dick-haymes-singer-in-big-bands-in-40s-star-of-movies-61-is-a.html | DICK HAYMES SINGER IN BIG BANDS IN 40S Star of Movies 61 Is a Victim of Cancer in WestSoloist for Dorsey James Goodman Divorced Six Times Move to Deport Singer Dont Blame Anyone Else | By Alfred E Clark | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fashion-paris-the-forecast-for-fall-fashion-fashion.html | Fashion PARIS THE FORECAST FOR FALL Fashion FASHION | By Mary Russell | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fastnet-disaster-has-stirred-more-interest-in-safety-for-boaters.html | Fastnet Disaster Has Stirred More Interest in Safety for Boaters Waves Caused Most Damage Advice for Solo Sailors | By Joanne A Fishman Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fink-unveils-a-plan-to-aid-mass-transit-but-speaker-says-he-will.html | FINK UNVEILS A PLAN TO AID MASS TRANSIT But Speaker Says He Will Not Ask Assembly to Take Up the Bill Until Budget Is Approved Leaders Urged to Act Messages Cause Confusion Subject to Modification | BY Joyce Purnick Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fiscal-problems-expected-to-plague-prosperous-as-well-as-poorer.html | Fiscal Problems Expected to Plague Prosperous as Well as Poorer Cities SPREAD OF PROBLEMS TO MORE CITIES SEEN Shift in Use of Funds Problems in Many Cities Support for Kennedy Proposals | By John Herbers Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/followup-on-the-news-ruling-the-waves-women-in-vfw-selfmade-doctor.html | FollowUp on the News Ruling the Waves Women in VFW SelfMade Doctor TV Gorillas and Sex | RICHARD HAITCH | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/food-anatomy-of-a-beef-fillet-chateaubriand-grille-sauce-bearnaise.html | Food ANATOMY OF A BEEF FILLET Chateaubriand grille Sauce bearnaise Emince de filet de boeuf saute a lechalotes FOOD Filet de boeuf roti Roast fillet of beef Sauce bordelaise A redwine sauce Demi glace A basic meat glaze Continued from Page 84 Tournedos Rossini | By Craig Claiborne With Pierre Franey | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/foreign-affairs-controlling-the-issues.html | FOREIGN AFFAIRS Controlling The Issues | By Roger Fisher | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/from-red-mill-to-the-new-oklahoma.html | From Red Mill to the New Oklahoma | By John S Wilson | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fruit-tree-planting-a-few-pointers-on-fruit-tree-planting.html | Fruit Tree Planting A Few Pointers on Fruit Tree Planting | By Margaret A Hensel | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/games-with-04336-takes-100-freestyle-takes-final-by-2-feet-gaines.html | Games With 04336 Takes 100 Freestyle Takes Final by 2 Feet Gaines Wins Freestyle in 04336 Goodell Wins 9th Title | By Frank Litsky Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/garlic-cited-by-chinese-for-meningitis-treatment-brain-and-spinal.html | Garlic Cited by Chinese for Meningitis Treatment Brain and Spinal Cord Involved | By Walter Sullivan | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/guadeloupe-is-france-but-in-a-creole-mode-guadeloupes-basseterre-is.html | Guadeloupe Is France But in a Creole Mode Guadeloupes BasseTerre Island Offers Food Beaches and Hospitality With a Creole Flavor If You Go | By Barbara Crossette | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/guyanese-may-resettle-30000-laotian-refugees-they-are-stateless.html | Guyanese May Resettle 30000 Laotian Refugees They Are Stateless | By Wendell Rawls Jr Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/hmong-by-any-name-homeless-of-kinglike-position-villages-reduced-to.html | Hmong By Any Name Homeless Of KingLike Position Villages Reduced to Rubble | By Wolfgang Saxon | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/how-do-prominent-parents-govern-their-childrens-tv-habits-prominent.html | How Do Prominent Parents Govern Their Childrens TV Habits Prominent Parents and TV | By Marcia Cohen | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/how-to-judge-quality.html | HOW TO JUDGE QUALITY | By Barbara Ettorre | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/ideas-trends-after-10-months-the-cap-fits-runaway-ixtoc-i.html | Ideas  Trends After 10 Months The Cap Fits Runaway Ixtoc I Nonsmokers Can Suffer Too A Bigger Ditch Across Panama High Court Clarifies An Identity Problem | Tom Ferrell and Margot Slade | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/in-a-primary-always-the-morning-after.html | In a Primary Always the Morning After | By Frank Lynn | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/in-englands-york-arts-festival-goes-outdoors.html | In Englands York Arts Festival Goes Outdoors | By Sandra Salmans | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/in-the-human-equation-risk-perceived-is-risk-endured.html | In the Human Equation Risk Perceived Is Risk Endured | By Malcolm W Browne | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/in-the-nation-high-time-for-action.html | IN THE NATION High Time for Action | By Tom Wicker | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/invaders-invaders.html | Invaders Invaders | By Joseph Lelyveld | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/investing-insurance-no-room-at-the-exchange.html | INVESTING Insurance No Room at the Exchange | By Rosalyn Retkwa | TX 444034 | 1980-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/iran-reports-conciliatory-message-from-carter-but-us-issues-denial.html | Iran Reports Conciliatory Message From Carter but US Issues Denial Ideas in Purported Letter Familiar White House Says in a 2d Rebuttal Offer Allegedly Made on Captives IRAN CITES MESSAGE BUT US DENIES IT Khomeini Releases Letter Text Congressional Investigation | By Charles Mohr Special To the New York Timesby John Kifner Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/iraq-and-iran-report-border-clash-calls-arabs-subservient-to-us.html | Iraq and Iran Report Border Clash Calls Arabs Subservient to US Iraqis Back Arabs in Iran | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/is-liberalism-dead-gallery-of-liberals-liberalism-liberalism.html | IS LIBERALISM DEAD GALLERY OF LIBERALS LIBERALISM LIBERALISM | By Arthur Schlesinger Jr | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/israel-bans-a-book-on-atomic-arsenal-peril-to-national-security-is.html | ISRAEL BANS A BOOK ON ATOMIC ARSENAL Peril to National Security Is Cited Authors Told to Stay Silent They Report Oral Warning | By David K Shipler Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/it-seems-to-be-a-heck-of-a-way-to-run-the-railroad-how-new-york.html | It Seems to Be A Heck of a Way to Run The Railroad How New York compares with other transit systems | By David A Andelman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/its-time-to-revise-recruiting-rules-says-a-top-college-football.html | Its Time to Revise Recruiting Rules Says a Top College Football Coach Shorten Recruiting Period System Takes Its Toll Equally Tough on Players | By Johnny Majors | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/joseph-sugarman-mailorder-maverick-bombing-in-batman-winning-in.html | Joseph Sugarman MailOrder Maverick Bombing in Batman winning in fuzz and fighting the FTC | By Jim Powell | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/judges-group-opposes-temporary-transfers-to-11-urban-counties.html | Judges Group Opposes Temporary Transfers to 11 Urban Counties Creating a Lobbying Group Milonas Praises Program | By Harold Faber Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/just-in-time-the-democrats-strategies-now-look-toward-pennsylvania.html | Just in Time The Democrats Strategies Now Look Toward Pennsylvania Carter Won in 1976 | By Steven R Weisman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/kaat-oks-yank-pact.html | Kaat OKs Yank Pact | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-little-fellows-princess-daisy.html | LETTERS Little Fellows Princess Daisy | JUNE BARBOURFRANCES KAHANE | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-nuclear-power-money-funds-budget-debate.html | LETTERS Nuclear Power Money Funds Budget Debate | CARL COLODNEFRANK K HEFNERMICHAEL GETTELMANSYLVIA DAYJOHN J CASSON | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-on-building-coating-accord-cited.html | Letters On Building Coating Accord Cited | ARTHUR NUSBAUMHERBERT J KIRSHNER | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-to-the-editor-facing-up-to-the-childrens-plight-jane-byrne.html | Letters TO THE EDITOR Facing Up to The Childrens Plight Jane Byrne And Chicago Marketing a Best Seller Eating Their Way Through China The Promise of Cable TV | ROBERT P TRUDELJOHN M DELANEYMARGARET CONWAYM THOMAS HINKEMEYERJ HAITCHESSRUTH DIEBOLDSTEPHEN DIXONPAUL MANDELDAVID W BLOMQUIST | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-to-the-editor-machu-picchu-bermuda-for-scifi-fans-paradors.html | Letters to the Editor Machu Picchu Bermuda For SciFi Fans Paradors and Pousadas Shopping in Peking More on Espresso Crowded 747s Israel for Students | JUDITH ABRAMSMINDY WOLFGANGBEAU AND NICHOLAS SOLOVIOFFHARRY McDONALDJOSEPH KAUFMANMARGARET H HAMILTONCAESAR A MASCHERINJEROME WYCKOFFBURTON CAINE | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-what-if-wageprice-curbs-are-unconstitutional-oceans-nemesis.html | Letters What If WagePrice Curbs Are Unconstitutional Oceans Nemesis The Maligned Arabists In Our Foreign Service From Gasoline Cents to Gasoline Billions To Certify the Mileage on a Used Car An Administration Signal to the PLO Israels Life at Stake | STANLEY H FRIEDELBAUMDW BENNETTJAMAL A SADMORRIS MUSKATJACOB S HURWITZNATHAN PERLMUTTERGEORGE JOCHNOWITZ | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/liberal-party-may-refuse-to-back-carter-because-of-dismal-record.html | Liberal Party May Refuse to Back Carter Because of Dismal Record | By Frank Lynn | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/lina-wertmuller-turns-to-the-stage-lina-wertmuller-turns-to-the.html | Lina Wertmuller Turns to the Stage Lina Wertmuller Turns to the Stage | By Melton S Davis | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/lirr-wage-talks-are-reported-stymied-by-focus-on-work-rules.html | LIRR Wage Talks Are Reported Stymied by Focus on Work Rules | By John T McQuiston | TX 444034 | 1980-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-fives-win-3-titles.html | Long Island Fives Win 3 Titles | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-a-writer-grows-in-a-childs-world-long-islanders.html | A Writer Grows In a Childs World LONG ISLANDERS | By Lawrence Van Gelder | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Irvin Molotsky | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-art-in-the-absence-of-humans-a-calmness.html | ART In the Absence of Humans a Calmness | By Helen A Harrison | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-british-bed-comedy-played-for-leers-theater-in.html | British Bed Comedy Played for Leers THEATER IN REVIEW | By Alvin Klein | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-dining-out-emphasis-on-fresh-ingredients.html | DINING OUT Emphasis on Fresh Ingredients Georgettes | By Florence Fabricant | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-gardening-controlling-disease-and-pests.html | GARDENING Controlling Disease and Pests Naturally | By Carl Totemeier | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-home-clinic-an-open-and-shut-case-handling.html | HOME CLINIC An Open and Shut Case Handling Casement Windows ANSWERING THE MAIL | By Bernard Gladstone | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-how-an-inspector-can-protect-your-home-long.html | How an Inspector Can Protect Your Home LONG ISLAND HOUSING | By Diana Shaman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-island-voters-a-big-help-to-kennedy-island.html | Island Voters A Big Help To Kennedy Island Voters Gave Big Help to Kennedy | By Ej Dionne Jr | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-island-warily-awaits-count-of-illegal-aliens.html | Island Warily Awaits Count of Illegal Aliens | By Edward C Burks | TX 444034 | 1980-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-letters-to-the-long-island-editor-lets-recognize.html | LETTERS TO THE LONG ISLAND EDITOR Lets Recognize LI Musicians Encouraging Delegates For GOP Convention License Requirements For a Psychologist 2BeerBottle Shower Or Sudsing Up in Somalia Tidal Wetlands Act And Land Confiscation A Hodgepodge Worth Holding Onto Showing Some Muscle Can Avoid a War | LAWRENCE J FRIEDANTHONY PRUDENTIWALTER J LENNON PhDVIRGINIA JAMAJULIAN UTEVSKYPATRICIA CORLEYFRANK OBRIEN | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-livingstyle-swapping-one-island-for-another.html | LIVINGSTYLE Swapping One Island for Another | By Frank Lynn | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | James Barron | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-marching-to-a-different-violin.html | Marching to a Different Violin | By Procter Lippincott | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-on-the-isle-up-and-away-musical-comedy-ah-sweet.html | ON THE ISLE UP AND AWAY MUSICAL COMEDY AH SWEET MYSTERY ON ICE EARTHSONG FOLKLORE BENEFIT DREAMS BAND | BARBARA DELATINER | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-shabby-kings-park-starts-rehabilitation.html | Shabby Kings Park Starts Rehabilitation | By Ellen Mitchell | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-southampton-challenged-on-waters-state.html | Southampton Challenged on Waters State Challenges Southampton Water | By T Patrick Harris | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-stricter-rules-ahead-for-islands-boaters.html | Stricter Rules Ahead For Islands Boaters | T PATRICK HARRIS | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-suburbs-are-the-victims-of-energy-crisis.html | Suburbs Are the Victims of Energy Crisis | By Francis T Purcell | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-the-lively-arts-the-past-recaptured-for-the.html | THE LIVELY ARTS The Past Recaptured for the Young | By Barbara Delatiner | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-villages-fear-impact-of-cuts-by-state-and-us.html | Villages Fear Impact of Cuts By State and US Villages Fear Impact Of Budget Cutting | By Shawn G Kennedy | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-were-broke-on-25000-a-year.html | Were Broke on 25000 a Year | By Camille Belolan | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-why-price-of-gas-varies-by-20-cents-why-price-of.html | Why Price of Gas Varies by 20 Cents Why Price of Gas Varies by 20 Cents | By Frances Cerra | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/madison-wis-goes-hollywood-as-film-maker-plugs-for-brown-started-by.html | Madison Wis Goes Hollywood As Film Maker Plugs for Brown Started by Mad Idea | By Ej Dionne Jr Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mailbox-a-hunter-speaks-up-naturalist-questioned-make-hunting-fair.html | Mailbox A Hunter Speaks Up Naturalist Questioned Make Hunting Fair Game Swan Worth 3 Million | GUY E RANDLETTCLIFFORD P ALBERTSONMIKE TODDJOHN P SUVAL | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/making-it-bosses-under-40-bosses-under-40-most-were-born-to-the-job.html | Making It Bosses Under 40 Bosses Under 40 Most Were Born to the Job | By Edwin McDowell | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mandatory-terms-at-prisons-gaining-survey-shows-growing-number-of.html | MANDATORY TERMS AT PRISONS GAINING Survey Shows Growing Number of States Are Enacting Laws to Limit Judges Discretion Mandatory Sentences in 27 States Criticism of Parole Boards Proposal in New York | By Robert Pear Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/melvyn-douglas-a-portrait-of-the-artist-at-79-melvyn-douglas.html | Melvyn Douglas A Portrait of The Artist at 79 Melvyn Douglas | By Helen Dudar | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mets-rebuilding-program-stirs-mcgraw-still-a-free-spirit-at-35-last.html | Mets Rebuilding Program Stirs McGraw Still a Free Spirit at 35 Last Year of Contract The One Place Is Shea Pitched With a Cast | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/military-justice-same-target-but-different-steps-and-tactics.html | Military Justice Same Target But Different Steps and Tactics | By Eugene R Fidell | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mirothe-greatest-of-living-artists-art-view-the-greatest.html | MiroThe Greatest of Living Artists ART VIEW ART VIEW The Greatest Living Artist | HILTON KRAMER | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/modern-jazz-that-honors-the-past-modern-jazz-that-honors-the-past.html | Modern Jazz That Honors the Past Modern Jazz That Honors the Past | By Robert Palmer | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/momentum-is-everything-momentum-authors-query.html | Momentum Is Everything Momentum Authors Query | By Peter Andrews | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mormon-church-at-150-thriving-on-traditionalism-closely-knit.html | Mormon Church at 150 Thriving on Traditionalism Closely Knit Society Mormon Church Gains in Converts and Influence Espousing Traditional Values Moving Outside Utah Conservative President Reliance on Tithing Carrying Gods Message Departures From Chistianity Stress on Home Life Male as the Provider | By Kenneth A Briggs Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/murder-in-warsaw-newspapers-reveal-little-but-public-knows-all.html | Murder in Warsaw Newspapers Reveal Little but Public Knows All | By John Darnton Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/music-debuts-in-review-ruth-gagnebin-pianist-in-chopin-and-debussy.html | Music Debuts in Review Ruth Gagnebin Pianist In Chopin and Debussy Evelyn Polk Pianist Offers Varied Program Dalmacio Gonzalez Sings Ernesto in Don Pasquale Philip Jones Ensemble Gives Concert of Brass Henry Doskey Pianist Plays Brahms Sonata Ritva Auvinen Sings In Finnish Program Pamela Resch Pianist Plays a Wide Range | JOHN ROCKWELL | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/music-view-mozart-beethoven-and-music-view-the-fortepiano.html | MUSIC VIEW Mozart Beethoven and MUSIC VIEW The Fortepiano | HAROLD C SCHONBERG | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/natural-man-natural.html | Natural Man Natural | By Edward Hoagland | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/ncaa-discovers-women-athletes-a-valuable-resource-the-rights-are.html | NCAA Discovers Women Athletes A Valuable Resource The Rights Are Valuable Oil National Championships The Public Is Oblivious | By Candace Lyle Hogan | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/nets-divided-on-idea-of-helping-knicks-longstanding-rivalry-well.html | Nets Divided on Idea Of Helping Knicks LongStanding Rivalry Well Take Anything Jackson Knows the Feeling | By Sam Goldaper | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/nevis-a-small-round-island-with-its-head-in-the-clouds-if-you-go.html | Nevis a Small Round Island With Its Head in the Clouds If You Go | By Pyke Johnson Jr | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-a-good-reason-to-flock-to-westfield-chez.html | A Good Reason to Flock to Westfield Chez Catherine | By Valerie Sinclair | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-a-guide-to-music-celebrating-the-easter-season.html | A Guide to Music Celebrating the Easter Season | By Terri Lowen Finn | TX 444034 | 1980-04-07 |

| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 444034 | 1980-04-07 |
|---|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-antiques-finding-collectibles-at-the-old-depot.html | ANTIQUES Finding Collectibles at the Old Depot | By Carolyn Darrow | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-art-a-truly-american-impressionist.html | ART A Truly American Impressionist | By David L Shirey | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-dump-site-bomb-still-ticking-away-dump-site-bomb.html | Dump Site Bomb Still Ticking Away Dump Site Bomb Still Ticking Away | By Ralph Blumenthal | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-east-meets-west-east-beaten-at-allstar-rodeo.html | East Meets West East Beaten at AllStar Rodeo | By Gertrude Dubrovsky | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-entrapment-and-the-abscam-cases.html | Entrapment and the Abscam Cases | By Michael Gold | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-forum-dolls-house-lacks-conviction-a-gap-in.html | Forum Dolls House Lacks Conviction A Gap in Motivation | By Joseph Catinella | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-gardening-controlling-disease-and-pests-naturally.html | GARDENING Controlling Disease and Pests Naturally | By Carl Totemeier | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-gubernatorial-and-uncourteous.html | Gubernatorial And Uncourteous | By Lee B Laskin John A Rocco and Thomas J Shusted | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-home-clinic-an-open-and-shut-case-handling.html | HOME CLINIC An Open and Shut Case Handling Casement Windows ANSWERING THE MAIL | By Bernard Gladstone | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-kennedy-cash-that-may-carry-politics.html | Kennedy Cash That May Carry POLITICS | By Joseph F Sullivan | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-if-there-is.html | LETTERS TO THE NEW JERSEY EDITOR If There Is Excellence Its Not Because of T E | JOAN D ABRAMS | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-new-deal-art-from-idea-to-exhibit.html | New Deal Art From Idea to Exhibit | By Lawrence Van Gelder | TX 444034 | 1980-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-new-jersey-guide-today-childrens-concert-life.html | NEW JERSEY GUIDE Today CHILDRENS CONCERT LIFE HERE AND OUT THERE Tuesday CELESTE HOLM IN HAY FEVER Saturday PETER RABBIT KITE CONTEST JAZZ PIANO Coming Up LONG LIVING | CHARLES W NUTT JR | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-new-jersey-housing-are-brokers-fees-pricefixed.html | NEW JERSEY HOUSING Are Brokers Fees PriceFixed Recent Home Sales A Random Selection Sales in Other Areas | By Ellen Rand | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-newark-jail-an-act-of-desperation-act-of.html | Newark Jail An Act of Desperation Act of Desperation in Newark | By Alfonso A Narvaez | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-radiation-unit-keeps-on-alert.html | Radiation Unit Keeps on Alert | By Jeffrey Shear | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-speaking-personally-the-renewal-of-springtime-has.html | SPEAKING PERSONALLY The Renewal of Springtime Has No Divine Guarantee | By Shayna Panzer | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-trucking-regulation-a-costly-sham.html | Trucking Regulation a Costly Sham | By Arthur Reinstein | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-utilitys-solar-plans-meeting-opposition-utility.html | Utilitys Solar Plans Meeting Opposition Utility Opposed On Plans | By Jane Wholey | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-obstacles-seen-in-farmer-protests-deeprooted-changes-in.html | NEW OBSTACLES SEEN IN FARMER PROTESTS DeepRooted Changes in American Agriculture Cited by Speakers at a Symposium in Iowa Loss of Influence Activists Recount Experiences Difficulties in Organizing | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-teaching-method-raises-hopes-in-inner-cities-a-new-teaching.html | New Teaching Method Raises Hopes in Inner Cities A New Teaching Method Raises Hopes Its No CureAll Method Is Demonstrated Students Help One Another Used on Largest Scale in Chicago | By Edward B Fiske | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/north-dakota-takes-college-hockey-title-taylors-injury.html | North Dakota Takes College Hockey Title Taylors Injury | By Deane McGowen Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/north-sea-search-ends-with-platform-toll-put-at-123-weather-ideal.html | North Sea Search Ends With Platform Toll Put at 123 Weather Ideal for Searching Criticized by Newspapers | By Rw Apple Jr Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/notes-a-womans-route-to-the-podium-notes-a-womans-route-repeat.html | Notes A Womans Route to The Podium Notes A Womans Route Repeat Performances Baldwin Gets Into the Act Two Sources | By Raymond Ericson | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/notes-caribbean-lodging-bargains-bahamas-expansion-cayman-island.html | Notes Caribbean Lodging Bargains Bahamas Expansion Cayman Island Savings Barbados History | By Suzanne Donner | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/numismatics-olympic-medal-starts-a-clash-of-symbols-1980-proof-sets.html | NUMISMATICS Olympic Medal Starts A Clash of Symbols 1980 Proof Sets Ski Dollars ANA Souvenir Card | ED REITER | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/ocaseys-centenary-celebrates-a-peoples-playwright-sean-ocasey.html | OCaseys Centenary Celebrates a Peoples Playwright Sean OCasey | By Hugh Leonard | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/offices-in-suburbs-placement-patterns-offices-in-suburbs-placement.html | Offices in Suburbs Placement Patterns Offices in Suburbs Placement Patterns | By Carter B Horsley | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/offshore-borders-disputed-by-states-seeking-aid-suit-delaying.html | Offshore Borders Disputed by States Seeking Aid Suit Delaying Decision | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/on-language-neatness-counts-watch-your-baggage-rule-in.html | On Language Neatness Counts Watch Your Baggage Rule In | By William Safire | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/outdoors-ducks-unlimited-scrutinized.html | Outdoors Ducks Unlimited Scrutinized | NELSON BRYANT | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/party-factionalism-threatens-schmidt-argument-in-bonn-on-soviet.html | PARTY FACTIONALISM THREATENS SCHMIDT Argument in Bonn on Soviet Aims Could Hurt ReElection Drive Urges West to Be Patient Russians Against Americans | By John Vinocur Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/peak-interest-rates-create-an-ordeal-for-home-buyers-mortgage-rates.html | Peak Interest Rates Create An Ordeal for Home Buyers Mortgage Rates Create Ordeal for Buyers | By Ian T MacAuley | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/photo-city-ny-puts-its-art-and-technology-on-display-if-you-go-.html | Photo City NY Puts Its Art and Technology on Display If You Go | By Alan Littellal | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/plugged-nickle-is-6length-victor-winner-earns-110000-plugged-nickle.html | Plugged Nickle Is 6Length Victor Winner Earns 110000 Plugged Nickle First In the Florida Derby Nice Catch Takes Westchester Viren Beats Field of 4412 In 10Kilometer Road Race | By Red Smith Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/postindustrial-man-toffler.html | Postindustrial Man Toffler | By Langdon Winner | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/rachel-mackenzie-is-dead-at-70-a-fiction-editor-for-new-yorker-an-a.html | Rachel MacKenzie Is Dead at 70 A Fiction Editor for New Yorker An Authors Quest A Lifetime of Frail Health A Tale of Two Sisters | By Carey Winfrey | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/rangers-turn-back-blues-43-donnie-made-the-play-hard-work-and.html | Rangers Turn Back Blues 43 Donnie Made the Play Hard Work and Strength Rangers Scoring | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/reallife-story-gives-a-twist-to-films-hollywood-ending-only-a.html | RealLife Story Gives a Twist To Films Hollywood Ending Only a Summer Visit | By Judy Klemesrud Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/route-offer-from-the-city-fails-to-entice-private-carters-city-hall.html | Route Offer From the City Fails to Entice Private Carters City Hall Notes | By Ronald Smothers | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/rural-lives-rural-lives.html | Rural Lives Rural Lives | By Noel Perrin | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/russian-icons-on-display.html | Russian Icons On Display | By Rita Reif | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/saad-muhammad-retains-title-new-trainer-helped-conteh-battered.html | Saad Muhammad Retains Title New Trainer Helped Conteh Battered | By Gerald Eskenazi Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/silver-crisis-appears-to-be-over-sec-chief-says-announcement-set.html | Silver Crisis Appears to Be Over SEC Chief Says Announcement Set Off Plunge | By Thomas C Hayes Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sindona-faces-a-lifetime-in-jail-here-and-abroad.html | Sindona Faces a Lifetime in Jail Here and Abroad | By Ann Crittenden | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/snags-arise-in-talks-on-access-to-bases-us-quest-for-indian-ocean.html | SNAGS ARISE IN TALKS ON ACCESS TO BASES US Quest for Indian Ocean Ports Mired in Politics Economics Obstacles in 3 Areas US Plans for Indian Ocean Berbera Is Called a Key | By Richard Halloran Special To the New York Times | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/soviet-rebuts-us-reports-of-poison-gas-warfare-us-is-accused-of.html | Soviet Rebuts US Reports of Poison Gas Warfare US Is Accused of Slander | By Anthony Austin Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/soviet-said-to-gain-on-its-afghan-foes-russian-troops-reported-to.html | SOVIET SAID TO GAIN ON ITS AFGHAN FOES Russian Troops Reported to Quell Rebel Activities in Northeast Small Raids Throughout Nation Lack of Skilled Employees American Speaks of CIA | By Michael T Kaufman Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/splendid-survivors-of-the-renaissance-palladios-villas-in-italys.html | Splendid Survivors of the Renaissance Palladios Villas in Italys Veneto If You Go | By Laura Camins | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sports-of-the-times-big-bad-leroyjones.html | Sports of The Times Big Bad LeroyJones | DAVE ANDERSON | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sports-of-the-times-champions-under-canvas.html | Sports of The Times Champions Under Canvas | RED SMITH | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/stage-bembergs-knitters-in-the-sun-the-cast.html | Stage Bembergs Knitters in the Sun The Cast | By John Corry | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/stage-view-the-actress-as-trrrroopah-stage-view-saluting-the.html | STAGE VIEW The Actress as Trrrroopah STAGE VIEW Saluting the Actress As Trrrroopah | WALTER KERR | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/stamps-british-issue-heralds-london-1980-exhibit-olympics-sales.html | STAMPS British Issue Heralds London 1980 Exhibit Olympics Sales Halt First Days Treasured Art | SAMUEL A TOWER | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/strike-shuts-subway-in-london-in-protest-over-rise-in-violence-gang.html | Strike Shuts Subway In London in Protest Over Rise in Violence Gang Fight Involved 100 | By William Borders Special to the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sunday-observer-birthing.html | Sunday Observer Birthing | By Russell Baker | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/surgery-to-remove-shahs-spleen-is-called-successful-spleen-had.html | Surgery to Remove Shahs Spleen Is Called Successful Spleen Had Ceased to Function | By Youssef M Ibrahim Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/swedish-vote-encourages-other-pronuclear-european-efforts.html | Swedish Vote Encourages Other Pronuclear European Efforts | By John Vinocur | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/archives/test-of-title-and-talent-for-big-john-tate-for-big-john-tate-a.html | Test of Title and Talent for Big John Tate For Big John Tate a Challenge To His Title and His Right to It Defends His Style Thinks Hes Jesse James | By Michael Katz | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/tewell-ties-pate-at-135-for-lead-by-two-shots-in-sea-pines-golf.html | Tewell Ties Pate at 135 for Lead By Two Shots in Sea Pines Golf Four Tied at 139 59 Qualify for Finale Tewell Shoots 7 Birdies | By John S Radosta Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-butler-did-it.html | THE BUTLER DID IT | By Kathleen Brady | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-carter-record-blunders-incompetence.html | The Carter Record Blunders Incompetence | By Clark R Mollenhoff | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-economy-watch-turns-from-inflation-to-recession-sticking-to-the.html | The Economy Watch Turns From Inflation to Recession Sticking to the Austerity Line | By Steven Rattner | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-fading-fortunes-of-wedgwood-wedgwoods-fading-fortunes.html | The Fading Fortunes of Wedgwood Wedgwoods Fading Fortunes | By Sandra Salmans | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-lost-hero-of-the-holocaust-the-search-for-swedens-raoul.html | THE LOST HERO OF THE HOLOCAUST THE SEARCH FOR SWEDENS RAOUL WALLENBERG WALLENBERG | By Elenore Lester and Frederick E Werbell | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-nation-a-silver-lining-develops-into-are-economic-cloud.html | The Nation A Silver Lining Develops Into Are Economic Cloud Windfall Clears Congress The MX Encounters Some Fresh Foes Robert Giaimo Sees Life After Congress Firemen Return In Kansas City | Caroline Rand Herron and Daniel Lewis | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-region-further-questions-raised-on-finances-of-senator-williams.html | The Region Further Questions Raised on Finances Of Senator Williams Breakout Is Foiled In Newark Jail More Entries on Police Blotters Taxi Fares Are Going Up as Well A Corrupt Picture In New Britain | Alvin Davis and Don Wycliff | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-sad-struggling-spring-of-pat-zachry-plagued-by-injuries.html | The Sad Struggling Spring of Pat Zachry Plagued by Injuries Mazzilli Cracks Homer Pirates Get Solomon | By Joseph Durso Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-stage-american-place-offers-rumstick-road-the-cast.html | The Stage American Place Offers Rumstick Road The Cast | By Mel Gussow | TX 444034 | 1980-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-stock-market-and-mr-hunt-the-markets-the-hunts-and-the-stock.html | The Stock Market and Mr Hunt THE MARKETS The Hunts and the Stock Market Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Vartanig G Vartan | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-times-are-achanging-for-busy-defense-lobbyists-now-its.html | The Times Are aChanging For Busy Defense Lobbyists Now Its Constituent Politics The Navy Gets Its Way | By Richard Halloran | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-usa-canon-fodder.html | The USA Canon Fodder | By John Holusha | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-war-between-fact-and-fiction-war.html | The War Between Fact and Fiction War | By Richard Lingeman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-war-of-the-noses.html | THE WAR OF THE NOSES | By Francesca Stanfill | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-week-in-business-the-reluctant-slide-now-the-markets-expect-a.html | THE WEEK IN BUSINESS The Reluctant Slide Now the Markets Expect a Recession | DANIEL F CUFF | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-whitecollar-coal-miner.html | The WhiteCollar Coal Miner | By Richard D Lyons | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-world-the-west-bank-settlement-issue-gets-sharper-seeking-a.html | The World The West Bank Settlement Issue Gets Sharper Seeking a Deal At Bogota Embassy Rampage in Chad Regardless of Race Thatcher Orders More Austerity British Athletes Spurn the Boycott | Milt Freudenheim Barbara Slavin and Michael Wright | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/transit-talks-pace-stepped-up-as-mta-prepares-pay-offer-ravitch.html | TRANSIT TALKS PACE STEPPED UP AS MTA PREPARES PAY OFFER RAVITCH CONFERS WITH CAREY But Wage Offer May Be Less Than Unions 30 GoalLIRR Situation Held Ominous We Dont Want a Strike TRANSIT TALKS NEAR WAGE NEGOTIATIONS Line Is Reported Drawn LI Bus Strike Possible | By Damon Stetson | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/tristate-bills-ask-conversion-curb-tristate-bills-asking-conversion.html | Tristate Bills Ask Conversion Curb Tristate Bills Asking Conversion Curbs | By Diana Shaman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/tv-view-david-janssenthe-model-tv-actor-tv-view-the-model-tv-actor.html | TV VIEW David JanssenThe Model TV Actor TV VIEW The Model TV Actor | JOHN J OCONNOR | TX 444034 | 1980-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/us-turkey-sign-pact-on-aid-and-bases-us-and-turkey-sign.html | US and Turkey Sign Pact on Aid and Bases US and Turkey Sign Agreement on Aid and Bases | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/us-rejects-a-plan-to-save-2-hospitals-but-invites-2d-financing.html | US REJECTS A PLAN TO SAVE 2 HOSPITALS But Invites 2d Financing Proposal for Institutions in New York US REJECTS A PLAN TO SAVE 2 HOSPITALS | By Ronald Sullivan | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/us-stake-in-egypt-rests-on-one-man-anwar-elsadat.html | US Stake in Egypt Rests On One Man Anwar elSadat | By Youssef M Ibrahim | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/washington-the-tree-at-the-gate.html | WASHINGTON The Tree At The Gate | By James Reston | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-jury-hears-of-2-victims-6-witnesses-tell-of-bedford.html | WESTCHESTER JURY HEARS OF 2 VICTIMS 6 Witnesses Tell of Bedford Hills House Where 2 of 4 Persons Slain Were Discovered I Wanted to Scream | By Charlotte Evans Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-april-is-icumen-in.html | April Is Icumen In | By Kay McKemy | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-at-the-seder-memories-mingle-with-tradition.html | At the Seder Memories Mingle With Tradition | By Carolyn Weiner | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-commuters-criticize-plan-to-end-discount.html | Commuters Criticize Plan to End Discount | By James Barron | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-conrail-is-girding-for-city-strike.html | Conrail Is Girding for City Strike | By David A Andelman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-dining-out-the-winning-ways-of-sushi-izumi.html | DINING OUT The Winning Ways of Sushi Izumi | By Mh Reed | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-easter-music-where-to-hear-it-easter-music.html | Easter Music Where to Hear It EASTER MUSIC | By Eleanor Charles | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-for-fishermen-casting-about-trout-season-is.html | For Fishermen Casting About Trout Season Is Opening | By Suzanne Dechillo | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-gardening-controlling-disease-and-pests.html | GARDENING Controlling Disease and Pests Naturally | By Carl Totemeier | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-hey-arent-you-.html | Hey Arent You | By George OConnell | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-home-clinic-an-open-and-shut-case-handling.html | HOME CLINIC An Open and Shut Case Handling Casement Windows ANSWERING THE MAIL | By Bernard Gladstone | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-letter-to-the-westchester-editor-writer-recalls.html | LETTER TO THE WESTCHESTER EDITOR Writer Recalls Slain Physician | SAMM SINCLAIR BAKER | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-museum-visitors-vote-on-art-neuberger-visitors.html | Museum Visitors Vote on Art Neuberger Visitors Vote on Art Work | By Vivien Raynor | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-music-chamber-concerts-time-for-decisions.html | MUSIC Chamber Concerts Time for Decisions | By Robert Sherman | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-theater-problems-in-south-pacific.html | THEATER Problems in South Pacific | By Haskel Frankel | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-trees-target-of-social-climbers.html | Trees Target of Social Climbers | SUZANNE DECHILLO | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-westchester-guide-annual-easter-egg-hunt.html | WESTCHESTER GUIDE ANNUAL EASTER EGG HUNT CLASSICAL GUITAR FAMILY LIFE FROM STORIES MUSEUM FARE ROOTS OF PREJUDICE FLOWERS FOR SPRING 1939 YIDDISH FILM TOKYO STRING QUARTET | ELEANOR CHARLES | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-westchester-housing-how-to-conserve-energy.html | WESTCHESTER HOUSING How to Conserve Energy Safely | By Betsy Brown | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-yonkers-panel-bids-stronger-role-for-mayor-panel.html | Yonkers Panel Bids Stronger Role for Mayor Panel Urges Change In Running Yonkers | By Lena Williams | TX 444034 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/whats-doing-in-dusseldorf.html | Whats Doing in DUSSELDORF | By Lonnie Schlein | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/white-house-aides-raising-80-inflation-forecast-a-percentage-point.html | White House Aides Raising 80 Inflation Forecast a Percentage Point Budgets Being Revamped 1981 Forecast Unchanged | By Steven Rattner Special To the New York Times | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/why-bonn-borrows-abroad.html | Why Bonn Borrows Abroad | By John M Geddes | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/wine-a-glass-with-a-racy-past-stems-and-rims.html | Wine A GLASS WITH A RACY PAST STEMS AND RIMS | By Terry Robards | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/yes-the-60s-were-really-like-this-yes-the-60s-were-like-this.html | Yes the 60s Were Really Like This Yes the 60s Were Like This | By James Fallows | TX 444034 | 1980-04-07 |
| 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/youth-family-members-seized-on-drug-charges.html | Youth Family Members Seized on Drug Charges | Special to The New York Times | TX 444034 | 1980-04-07 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/2-notes-were-sent-but-aides-call-messages-toughly-worded-and-not.html | 2 NOTES WERE SENT But Aides Call Messages Toughly Worded and Not Conciliatory Moves Overshadowed by Confusion US IS SAID TO PLAN NEW ACTION ON IRAN | By Bernard Gwertzman Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/251-codex-santa-anita-victor-youthful-winning-jockey.html | 251 Codex Santa Anita Victor Youthful Winning Jockey | By Steven Crist Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/26-salvadorans-die-at-bishops-funeral-200-others-are-hurt-as.html | 26 SALVADORANS DIE AT BISHOPS FUNERAL 200 Others Are Hurt as Explosions and Gunfire Start a Stampede 26 Salvadorans Are Slain and 200 More Hurt at Funeral for Archbishop Involvement by Troops Denied People Walk With Hands Up | By Joseph B Treaster Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/2d-crater-is-found-on-peak-of-smoking-coast-volcano-planeloads-of.html | 2d Crater Is Found on Peak Of Smoking Coast Volcano Planeloads of Sightseers Clearing Its Throat No Spectacular Eruption Expected | By Molly Ivins Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/a-college-presidents-lament.html | A College Presidents Lament | By William R Cotter | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/about-politics-visit-with-an-electionyear-lobbyist-call-it-cheap.html | About Politics Visit With an ElectionYear Lobbyist Call It Cheap Shot Media Buy Coming | By Francis X Clines | TX 444042 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/abroad-at-home-from-bondage-to-freedom.html | ABROAD AT HOME From Bondage to Freedom | By Anthony Lewis | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/advertising-peugeot-begins-new-campaign-dak-foods-business-goes-to.html | Advertising Peugeot Begins New Campaign Dak Foods Business Goes to KSW G Olympia Brewing Plans Super Premium Beer Air Time Holds Meeting With Its Creditors Criterion Purchased By United Sign Outdoor Billings Historic Preservation To Accept Advertising Addenda | Philip H Dougherty | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/ali-just-a-sideshow-to-4-main-events-boxing-prospered-without-ali.html | Ali Just a Sideshow to 4 Main Events Boxing Prospered Without Ali Theyre Both Right New Crop of Contenders Young Prospects Look Good | By Michael Katz Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/anderson-is-big-on-wisconsin-campus-conservatism-favored-anderson.html | Anderson Is Big on Wisconsin Campus Conservatism Favored Anderson Dominates Dialogue Republican Sheep | By Ej Dionne Jr Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/annunzio-paolo-mantovani-dies-conductor-of-popular-orchestras.html | Annunzio Paolo Mantovani Dies Conductor of Popular Orchestras Marvel of Discipline Survived Music Revolution | By Laurie Johnston | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/article-3-no-title.html | Article 3  No Title | By Nelson Bryant | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/bears-unconvinced-by-shift-in-us-bills-funds-rate-at-record-next.html | Bears Unconvinced By Shift in US Bills Funds Rate at Record Next Months Money Supply Inflation Called the Key | By John H Allan | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/board-outsiders-win-favor-outside-board-members-win-favor-staving.html | Board Outsiders Win Favor Outside Board Members Win Favor Staving Off Legislation Directors Committees | By Thomas C Hayes Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/book-publisher-branches-out-diversification-drive-resumed-by.html | Book Publisher Branches Out Diversification Drive Resumed By Jovanovich Rebound for Earnings Editing Duties Too Jovanovich Revives Its Drive To Move Beyond Publishing A Topic of Little Interest Profitable School Field AT A GLANCE Harcourt Brace | By Nr Kleinfield | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/books-of-the-times-salon-bolshevism.html | Books of The Times Salon Bolshevism | By John Leonard | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/bridge-greenbergs-team-is-upset-in-grand-nationals-contest.html | Bridge Greenbergs Team Is Upset In Grand Nationals Contest | By Alan Truscott | TX 444042 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/bridging-the-language-gap-in-sports.html | Bridging the Language Gap in Sports | By George Vecsey | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/business-people-directing-the-changes-in-searss-credit-policy.html | BUSINESS PEOPLE Directing the Changes In Searss Credit Policy Bullish on Commodities HK Porters New President | Leonard Sloane | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/call-him-jimmy-hoover.html | Call Him Jimmy Hoover | By Sidney Weintraub | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/campaign-report.html | Campaign Report | Warren Weaver Jr | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/chess-a-nervous-petrosian-loses-to-an-aggressive-korchnoi-a-better.html | Chess A Nervous Petrosian Loses To an Aggressive Korchnoi A Better Defense Down With His Ship | By Robert Byrne | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/city-acts-to-offset-a-transit-strike-city-is-acting-to-offset-a.html | City Acts to Offset a Transit Strike City Is Acting to Offset a TieUp of Transit With MakeDo Travel and Services Halt in City Services Dress Showings Threatened | By David A Andelman | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/closer-restraint-sought-by-panel-on-crime-cases-suggestions-would.html | Closer Restraint Sought by Panel On Crime Cases Suggestions Would Involve the Criminally Insane Different Verdict Suggested Lawmaker Has Reservations | By Ronald Sullivan | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/colombia-achieves-a-big-cut-in-population-growth.html | Colombia Achieves a Big Cut in Population Growth | By Warren Hoge Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/commodities-big-margin-calls-likely-for-silver.html | Commodities Big Margin Calls Likely For Silver | HJ Maidenberg | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/dance-tharp-reworks-deuce-coupe-and-fugue.html | Dance Tharp Reworks Deuce Coupe and Fugue | By Anna Kisselgoff | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/de-gustibus-veroniques-christening.html | De Gustibus Veroniques Christening | By Craig Claiborne | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/desaulniers-upsets-khan-khan-confident-of-future.html | Desaulniers Upsets Khan Khan Confident of Future | By Ed Corrigan | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/disruptive-job-action-threatened-by-bridge-and-tunnel-employees.html | Disruptive Job Action Threatened By Bridge and Tunnel Employees Potentially Disruptive Actions | By Tony Schwartz | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/dole-backs-reagans-candidacy-saying-hell-bring-honor-to-us.html | Dole Backs Reagans Candidacy Saying Hell Bring Honor to US | Special to The New York Times | TX 444042 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/eban-to-be-host-of-tv-series-on-jews-a-daniel-or-a-lion-modern-mass.html | Eban to Be Host of TV Series on Jews A Daniel or a Lion Modern Mass Literature Roots Go Back in Past | By Richard F Shepard | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/edward-j-mathews-retired-architect-aided-design-of-rockefeller.html | EDWARD J MATHEWS RETIRED ARCHITECT Aided Design of Rockefeller Center and Helped Start City Agency | By Alfred E Clark | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/egyptian-copts-protest-alleged-moslems-harassment-reasons-for-the.html | Egyptian Copts Protest Alleged Moslems Harassment Reasons for the Protest | By Youssef M Ibrahim Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/essay-the-missing-page.html | ESSAY The Missing Page | By William Safire | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/events-in-iran-seen-shaping-wisconsin-vote-tomorrow-decline-in.html | Events in Iran Seen Shaping Wisconsin Vote Tomorrow Decline in Confidences Is Seen Sharp Words From Bush | By Steven V Roberts Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/fears-on-privacy-linger-as-day-of-census-nears-fines-are-possible.html | Fears on Privacy Linger As Day of Census Nears Fines Are Possible No Documented Breaches As Census Nears the Fears of Some Are Unrelieved | By Robin Herman | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/fink-in-a-switch-leads-assembly-in-passing-senate-version-of-budget.html | Fink in a Switch Leads Assembly In Passing Senate Version of Budget Public Assistance Increased Fink in Switch Leads Passage Of the Budget Battle Over Vetoes 77 Million for Housing Agency | By Richard J Meislin Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/for-teenagers-in-duluth-teenage-juries-problem-meeting-friends.html | For TeenAgers in Duluth TeenAge Juries Problem Meeting Friends Matter of Education Drinking and Drugs | By Nathaniel Sheppard Jr Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/for-ugandans-hospitals-war-is-against-filth-water-system-has-broken.html | For Ugandans Hospitals War Is Against Filth Water System Has Broken Down 120 People Cooking in Wards Patients Dont Get Medicine | By Gregory Jaynes Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/france-to-sell-part-of-public-holdings-france-selling-holdings.html | France to Sell Part of Public Holdings France Selling Holdings | By Paul Lewis Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/going-out-guide.html | GOING OUT Guide | HOWARD THOMPSON | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/goring-gets-3-goals-in-96-islander-romp-gorings-3-goals-pace.html | Goring Gets 3 Goals In 96 Islander Romp Gorings 3 Goals Pace Islanders 96 Romp Everybody Against the Goalles Islanders Scoring | By Parton Keese Special To the New York Times | TX 444042 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/hispanic-womens-conference-is-sidetracked-by-indian-boycott-of-site.html | Hispanic Womens Conference Is Sidetracked by Indian Boycott of Site A Call for Unity Not Like Anglo Movement Dissension Among Delegates | By Pamela G Hollie | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/history-awaits-unbeaten-larry-holmes.html | History Awaits Unbeaten Larry Holmes | Dave Anderson | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/insufficient-aid-adds-to-burden-of-harlem-poor-grants-unchanged.html | Insufficient Aid Adds to Burden Of Harlem Poor Grants Unchanged Since 1974 Protein Dificiency Indicated | By Sheila Rule | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/jackson-laments-lack-of-batting-he-wanted-to-play-slugger-cranking.html | Jackson Laments Lack of Batting He Wanted to Play Slugger Cranking Up Kaat Signs Pact | Special to The New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/jazz-torme-and-other-stars-appear.html | Jazz Torme and Other Stars Appear | By John S Wilson | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/jews-in-the-thousands-join-migration-to-sun-belt-many-jews-joining.html | Jews in the Thousands Join Migration to Sun Belt Many Jews Joining in Move to Sun Belt An Acceleration of Intermarriage Sink Like a Stone It Makes No Difference | By Robert Lindsey Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/judge-settles-dance-tiff-disagreements-over-direction.html | Judge Settles Dance Tiff Disagreements Over Direction | Special to The New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/knick-playoff-bid-dashed-as-bullets-beat-nets-9387-no-relief-nets.html | Knick Playoff Bid Dashed as Bullets Beat Nets 9387 No Relief Nets Lose Knicks Are Out Jackson Not Our Fault Nets Box Score | BY Carrie Seidman Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/knicks-root-hard-in-vain-interest-starts-to-wane-copeland-wastes.html | Knicks Root Hard in Vain Interest Starts to Wane Copeland Wastes Tickets | By Sam Goldaper | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/letters-critical-nonfinancial-issues-in-the-city-schools-time-for-a.html | Letters Critical Nonfinancial Issues in the City Schools Time for a Threat Strategy Against Iran 3d Presidential Choice Prohibited by Law Olympic Losers Hostage in Absentia Lets Not Win One for the Gipper How Not to Counter Ballistic Missiles A Carter Paradox | JANET MACADAM GATTOJOHN C BLYDENBURGHSTEVEN VOGELGEORGE T STARRSSTAN LIPTONPETER HEUMANNRICHARD L GARWINGARY WEINMAN | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/lirr-wage-negotiations-are-expected-to-start-today-a-second.html | LIRR Wage Negotiations Are Expected to Start Today A Second Injunction Obtained Negotiations on Work Rules | By John T McQuiston | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/market-place-openend-fund-vs-unit-trusts-comparing-keystones-record.html | Market Place OpenEnd Fund Vs Unit Trusts Comparing Keystones Record | Robert Metz | TX 444042 | 1980-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/more-silver-pressure-is-feared-but-another-financial-crisis-is-held.html | More Silver Pressure Is Feared But Another Financial Crisis Is Held Unlikely How Margin Calls Function More Silver Pressure Possible Officials Say Hunts Futures Positions Activity by European Banks | By Karen W Arenson | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/mtas-first-offer-for-transit-raises-far-below-demand-union-response.html | MTAS FIRST OFFER FOR TRANSIT RAISES FAR BELOW DEMAND UNION RESPONSE IS NEGATIVE Authority Is Reportedly Proposing 35 Annual Pay Increase Counteroffer Is Expected Offer by MTA Far Below Level Unions Demand Union Response Expected | By Damon Stetson | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/music-julius-grossman-orchestra-williams-play-will-continue.html | Music Julius Grossman Orchestra Williams Play Will Continue | PETER G DAVIS | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/new-powers-in-the-budgetmaking-process-congress-bypassing.html | New Powers in the BudgetMaking Process Congress Bypassing Administration and Liberal Colleagues News Analysis Congress Seizes Initiative Traditional Constituency An Urban Package | By Martin Tolchin Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/no-nickels-in-wall-street.html | No Nickels In Wall Street | Red Smith | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/notes-on-people-struggle-for-guernica-jingle-for-phone-service.html | Notes on People Struggle for Guernica Jingle for Phone Service Constance Hilton Loses Effort to Increase Bequest Actors Helping to Close a Gap for ExPrisoners Handicapped Man Honored | Judith Cummings | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/olympic-tag-sale-seeks-3-million-to-pay-debts-additional-funds.html | Olympic Tag Sale Seeks 3 Million to Pay Debts Additional Funds Sought Symbols of Uncertainty | By Harold Faber Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/pacific-island-leaders-adopt-joint-development-plan-big-powers-rule.html | Pacific Island Leaders Adopt Joint Development Plan Big Powers Rule Criticized | By Robert Trumbull Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/paris-shows-open-in-chaotic-fashion-different-than-milan-waltzes.html | Paris Shows Open In Chaotic Fashion Different Than Milan Waltzes and Animal Sounds | By Bernadine Morris Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/piquet-wins-coast-grand-prix-driver-in-serious-condition.html | Piquet Wins Coast Grand Prix Driver in Serious Condition | Special to The New York Times | TX 444042 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/poland-awaits-economic-steps-by-new-prime-minister-new-parliament.html | Poland Awaits Economic Steps by New Prime Minister New Parliament Elected Widely Disliked Politician Two HardLiners Promoted | By John Darnton Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/pop-august-darnell-with-a-revue.html | Pop August Darnell With a Revue | JOHN ROCKWELL | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/question-box.html | Question Box | S Lee Kanner | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/radio-deregulation-divides-us-agencies-many-groups-outside.html | RADIO DEREGULATION DIVIDES US AGENCIES Many Groups Outside Government Also Split on Ending Ad Limit and Easing Other Rules How Agencies Line Up on Issue Complaints of Consumer Groups Question of Legal Authority Operating Without a Watchdog | By Ernest Holsendolph Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/regulators-view-silver-aftermath-regulators-view-silver-aftermath.html | Regulators View Silver Aftermath Regulators View Silver Aftermath Experimental Stock Exchange | By Judith Miller Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/release-expected-in-10-days.html | Release Expected in 10 Days | Special to The New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/reporters-notebook-kennedy-draws-support-and-the-curious.html | Reporters Notebook Kennedy Draws Support and the Curious | By B Drummond Ayres Jr Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/shahs-prognosis-is-called-favorable-doctors-awaiting-result-of.html | Shahs Prognosis Is Called Favorable Doctors Awaiting Result of Biopsy Had Long Drug Therapy No Evidence of Spread | By Lawrence K Altman | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/shaw-a-nonwinner-is-a-winner-to-coach-retirement-at-22-losing-to.html | Shaw a Nonwinner Is a Winner to Coach Retirement at 22 Losing to the Girls Satisfied With a Silver Effort Most Important | By Frank Litsky Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/south-africas-fears-about-mugabe-seem-to-wane-concessions.html | South Africas Fears About Mugabe Seem to Wane Concessions Considered Folly Talks of Economic Realities | By John F Burns Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/sporting-gear-bowling-game-doityourself-racquet-stringing-aid-for.html | Sporting Gear Bowling Game DoItYourself Racquet Stringing Aid for the SingleHanded Sailor | S Lee Kanner | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/sports-world-specials-long-haul-fair-play-name-game-lasting.html | Sports World Specials Long Haul Fair Play Name Game Lasting Experience Golden Opportunities | Thomas Rogers | TX 444042 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/spring-wage-struggle-by-japanese-unions- is-a-tame-affair-this-year.html | Spring Wage Struggle by Japanese Unions Is a Tame Affair This Year Labor Leaders Are Denounced | By Henry Scott Stokes Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/swiss-say-us-notes-were-delivered.html | Swiss Say US Notes Were Delivered | By John Vinocur Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/taiwan-trial-open-debate-hearing-for-8- dissidents-may-become.html | Taiwan Trial Open Debate Hearing for 8 Dissidents May Become Milestone News Analysis Sharp Change From the Past Complaints of Abuse Reported | By James P Sterba Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/tate-doctor-out-as-bout-official-arums- involvement-image-of-being.html | Tate Doctor Out as Bout Official Arums Involvement Image of Being Partial | Special to The New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/tewell-mahaffey-lead-golf-by-shot-miller- and-pate-second-birdies.html | Tewell Mahaffey Lead Golf by Shot Miller and Pate Second Birdies Balance Bogeys Schroeder Gets an Apology | By John S Radosta Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/text-of-message-iran-says-carter-sent-to- khomeini-through-swiss.html | Text of Message Iran Says Carter Sent to Khomeini Through Swiss Takeover of Embassy | JIMMY CARTER | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/the-rookie-class-of-80-twelve-of-the-most- likely-to-succeed-in.html | The Rookie Class of 80 Twelve of the Most Likely to Succeed in Majors Twelve of the Baseball Rookies Most Likely to Succeed Kirk Gibson Ron Oester Rudy Law Joe Charboneau Keith Moreland Harold Baines Leon Durham Dave Righetti Jeff Reardon Tony Bernazard Karl Pagel Rod Scurry Baseball Rookie Trivia Quiz | By Joseph Durso | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/the-stage-children-of-a-lesser-god-land-of- the-deaf.html | The Stage Children of a Lesser God Land of the Deaf | By Walter Kerr | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/the-violin-podlovski.html | The Violin Podlovski | PETER G DAVIS | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/ultimatum-is-seen-new-letter-to-banisadr- described-in-teheran.html | ULTIMATUM IS SEEN New Letter to BaniSadr Described in Teheran Council Meets Possible Punitive Measures Hostage Transfer Possible IRAN SAID TO RECEIVE WARNING BY CARTER | By John Kifner Special to the New York Times | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/union-contests-computers-role-in-fighting- fires-says-it-delayed.html | Union Contests Computers Role In Fighting Fires Says It Delayed Response Accusation Is Denied A Ploy Is Seen Safety Issue Cited | By Jill Smolowe | TX 444042 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/violletleduc-architectural-prophet-of-the-past-arts-abroad.html | ViolletleDuc Architectural Prophet of the Past Arts Abroad | By Pierre Schneider | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/washington-watch-woes-in-silver-rattle-miller-steel-caucus-sees-red.html | Washington Watch Woes in Silver Rattle Miller Steel Caucus Sees Red Prop for Housing Double Jeopardy Briefcases | Clyde H Farnsworth | TX 444042 | 1980-04-04 |
| 1980-03-31 | https://www.nytimes.com/1980/03/31/archiv es/white-house-to-unveil-new-economic-plan-today-balanced-budget-for.html | White House to Unveil New Economic Plan Today Balanced Budget for 1981 | By Steven Rattner Special To the New York Times | TX 444042 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archiv es/8-nba-teams-set-for-opening-round-eastern-conference.html | 8 NBA Teams Set For Opening Round EASTERN CONFERENCE PhiladelphiaWashington HoustonSan Antonio WESTERN CONFERENCE SeattlePortland PhoenixKansas City Cards Drop McEnaney | By Sam Goldaper | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archiv es/a-mysterious-argentine-figured-as-a-gobetween-for-us-in-iran.html | A Mysterious Argentine Figured As a GoBetween for US in Iran Shadowy Argentine Portrayed as GoBetween for US | By Philip Taubman Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archiv es/accidents-blamed-on-faulty-designs-faulty-designs-cause-mishaps.html | Accidents Blamed On Faulty Designs Faulty Designs Cause Mishaps Problems at Three Mile Island Accident Rekindled Interest Layout of Cockpits New Symbols Proposed | By Dava Sobel | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archiv es/advertising-making-data-more-available-panorama-subscription-and.html | Advertising Making Data More Available Panorama Subscription And Cover Prices Up Schlitz Introduces A New Light Beer 2d Agency for Burpee Needham Harper Moves Two Brand Offices People ZiffDavis Buys Motor Boating | Philip H Dougherty | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archiv es/as-season-opens-fish-are-wiser-a-fishs-selfsacrifice.html | As Season Opens Fish Are Wiser A Fishs SelfSacrifice | By Bayard Webster | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archiv es/aston-martin-group-buys-mg-line-bl-losing-money-on-cars-no-date-set.html | Aston Martin Group Buys MG Line BL Losing Money on Cars No Date Set for Takeover Accord Represents Shift by BL | By Robert D Hershey Jr Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archiv es/audits-for-taxi-medallion-sales-in-city-held-up-by-court-order.html | Audits for Taxi Medallion Sales In City Held Up by Court Order | By Lee A Daniels | TX 444038 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/ayatollah-repeats-that-fate-of-captives-is-still-in-hands-of.html | Ayatollah Repeats That Fate of Captives Is Still in Hands of Parliament Series of Frantic Meetings Khomeini Denounces US Policy As Effort to Cheat With Flattery Meeting With Militants Foreign Minister Meets Khomeini Decision Reached BaniSadr Says | By John Kifner Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/big-users-cautious-on-silver-cuts-most-delay-drop-in-retail-prices.html | Big Users Cautious on Silver Cuts Most Delay Drop In Retail Prices | By Agis Salpukas | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/blasts-mark-start-of-a-general-strike-in-syrian-city-demands.html | Blasts Mark Start of a General Strike in Syrian City Demands Presented to Panel | By Marvine Howe Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/books-of-the-times-the-plot-thickens-sense-and-nonsense.html | Books of The Times The Plot Thickens Sense and Nonsense | By Christopher LehmannHaupt | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/bridge-top-teams-gain-semifinals-in-grand-national-tourney-yellis.html | Bridge Top Teams Gain Semifinals In Grand National Tourney Yellis Continues to Win | By Alan Truscott | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/british-reach-pact-in-long-steel-strike-tenatative-proposal-by.html | BRITISH REACH PACT IN LONG STEEL STRIKE Tenatative Proposal by Arbitrators Would Settle Costly Dispute at Nationalized Company No Disturbing Hiccups Foreseen More Than the Final Offer Problem for the Governemnt | By Rw Apple Jr Special to the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/budget-policy-fresh-doubts-deeper-recession-could-reverse-the.html | Budget Policy Fresh Doubts Deeper Recession Could Reverse the Balancing Economic Analysis New Sign of Recession Pressure for Tax Cut Most Cuts in 1981 Budget Localities and the Disadvantaged | By Steven Rattner Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/business-people-snub-by-bunkerramo-angers-fairchild-chief-leading.html | BUSINESS PEOPLE Snub by BunkerRamo Angers Fairchild Chief Leading the Pack at Iowa Beef What Exxons Top 2 Were Paid | Leonard Sloane | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/cairo-aide-warns-against-internal-religious-strife-not-a-suitable.html | Cairo Aide Warns Against Internal Religious Strife Not a Suitable Time | By Christopher S Wren Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/carter-budget-cuts-new-york-state-aid-750-million.html | Carter Budget Cuts New York State Aid 750 Million | By Irvin Molotsky Special To the New York Times | TX 444038 | 1980-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/carter-offers-new-81-budget-plan-projecting-surplus-of-165-billion.html | Carter Offers New 81 Budget Plan Projecting Surplus of 165 Billion Congress asked to Cut Many Services and Benefits President Sees Inflation Check Without Recession Senate Committee Proposal Message Signed in Ceremony | By Edward Cowan Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/carter-plans-to-retaliate-if-regime-does-not-act-to-take-over.html | Carter Plans to Retaliate if Regime Does Not Act to Take Over Hostages Factor in US Decision US Sets Deadline of Today for Iran to Act on Hostages Early Release Not Expected Messages Sent to Iranian Hansen Calls for Investigation | By Bernard Gwertzman Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/census-bureau-swamped-with-calls-and-questions.html | Census Bureau Swamped With Calls and Questions | By Robin Herman | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/census-drawing-some-protests-but-far-fewer-than-in-the-past.html | Census Drawing Some Protests But Far Fewer Than in the Past | By Robert Reinhold Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/champion-of-wba-falls-in-15th-tate-taken-to-hospital-weaver-stops.html | Champion Of WBA Falls in 15th Tate Taken to Hospital Weaver Stops Tate in the 15th For WBA Heavyweight Title A Right and a Left Weaver Staggered in Third Tates Punches Sluggish | By Michael Katz Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/chrysler-misses-deadline-for-bank-aid-chrysler-misses-aid-deadline.html | Chrysler Misses Deadline for Bank Aid Chrysler Misses Aid Deadline | By Reginald Stuart | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/clock-is-stopped-in-lirr-talks-tentative-bus-settlement-reached-may.html | Clock Is Stopped in LIRR Talks Tentative Bus Settlement Reached May Await Settlement in City | By John T McQuiston | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/commodities-spot-silver-gains-220-as-distant-months-drop-farm.html | COMMODITIES Spot Silver Gains 220 As Distant Months Drop Farm Prices Drop Gold Futures Mixed | By Hj Maidenberg | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/council-calls-higher-taxes-in-kochs-budget-avoidable-kochs-response.html | Council Calls Higher Taxes In Kochs Budget Avoidable Kochs Response Is Brief | By Ronald Smothers | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/court-papers-disclose-alleged-plot-to-kill-sindonas-chief.html | Court Papers Disclose Alleged Plot To Kill Sindonas Chief Prosecutor A Flight to Europe Threat to Witness Cited | By Arnold H Lubasch | TX 444038 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/culture-a-target-as-budgets-rise-cut-in-city-budget-the-background.html | Culture a Target As Budgets Rise Cut in City Budget The Background Culture Is Target as Officials Tighten Belts For Support Against Support The Outlook | By Richard F Shepard | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/deaf-since-birth-phyllis-frelich-became-an-actress-and-now-a-star.html | Deaf Since Birth Phyllis Frelich Became an Actress and Now a Star Elicited Immediate Response Whos Normal | By Michiko Kakutani | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/deaths-of-leftists-again-raise-questions-in-argentina-names-of.html | Deaths of Leftists Again Raise Questions in Argentina Names of Guerrillas on the List | By Juan de Onis Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/department-store-park-blossoms-almost-overnight-gets-an-early-start.html | Department Store Park Blossoms Almost Overnight Gets an Early Start | By Angela Taylor | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/doctors-indicate-shahs-cancer-may-have-spread-reported-in-good.html | Doctors Indicate Shahs Cancer May Have Spread Reported in Good Spirits | By Youssef M Ibrahim Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/dont-sell-us-out-shout-militant-union-members-the-police-are-called.html | Dont Sell Us Out Shout Militant Union Members The Police Are Called | By David Bird | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/education-science-teachers-find-hazards-on-the-shelf-hazards-in.html | EDUCATION Science Teachers Find Hazards on the Shelf Hazards in School Labs Major Role for Teachers Other Problems Found | By Barbara Scherr Trenk | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/englehard-minerals-a-sizable-secretive-company-discretion-is.html | Englehard Minerals A Sizable Secretive Company Discretion is Precious Commodity | By Steve Lohr | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/farreaching-banking-legislation-signed-by-president-carter-signs.html | FarReaching Banking Legislation Signed by President Carter Signs Bank Law | By Clyde H Farnsworth Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/flutist-bonita-boyd.html | Flutist Bonita Boyd | By Donal Henahan | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/four-more-states-to-go-for-crossover-voting.html | Four More States to Go For Crossover Voting | Special to The New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/frances-capitalistic-communist-millions-mean-nothing-an-aura-of.html | Frances Capitalistic Communist Millions Mean Nothing An Aura of Mystery Joined the Party at Age 15 Views on Afghanistan and Iran Russians Arent Always in It | By Flora Lewis Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/going-out-guide-12-sessions-on-performers-at-broadcasting-museum.html | GOING OUT Guide 12 Sessions on Performers At Broadcasting Museum | HOWARD THOMPSON | TX 444038 | 1980-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/grandfatherly-power-behind-transport-workers-bargaining-below-the.html | Grandfatherly Power behind Transport Workers Bargaining Below the Surface Human Nature Acknowledged | John Francis ODonnellBy William Serrin | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/happy-may-1.html | Happy May 1 | By Mark ODonnell | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/high-court-to-review-minnesota-ban-on-sales-of-milk-in-plastic.html | High Court to Review Minnesota Ban On Sales of Milk in Plastic Containers With Considerable Deference Proxy Suit Steelworkers Election Bionic Dispute Hammermill Files Suit Against Icahn | Special to The New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/hispanic-group-sets-priorities-for-the-1980s.html | Hispanic Group Sets Priorities For the 1980s | By Pamela G Hollie Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/house-votes-to-plan-creation-of-13-more-highspeed-rail-corridors.html | House Votes to Plan Creation of 13 More HighSpeed Rail Corridors | By Ernest Holsendolph Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/how-confusion-over-the-messages-from-carter-to-the-iranians-arose.html | How Confusion Over the Messages From Carter to the Iranians Arose Passed Orally Ghotbzadeh Says | By Charles Mohr Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/hunts-dispose-of-some-oil-assets-to-cover-400-million-silver-loss.html | Hunts Dispose of Some Oil Assets To Cover 400 Million Silver Loss Some Hunt Oil Interests Given Up | By Karen W Arenson | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/in-archbishops-hometown-more-violence.html | In Archbishops Hometown More Violence | Special to the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/in-paris-lagerfeld-gres-and-valentino-make-a-fashion-splash.html | In Paris Lagerfeld Gres and Valentino Make a Fashion Splash Acceptance by the French Some New Ideas Knee Pants and Ruffles | By Bernadine Morris | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/in-the-nation-a-standin-for.html | IN THE NATION A StandIn For | By Tom Wicker | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/jesse-owens-dies-of-cancer-at-66-hero-of-the-1936-berlin-olympics.html | Jesse Owens Dies of Cancer at 66 Hero of the 1936 Berlin Olympics Jesse Owens Dies of Lung Cancer at 66 No Response to Drugs Father Was a Sharecropper 10 Blacks on Team Celebrated as a Speaker | By Frank Litsky | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/johnson-is-knocked-out-by-gregory-in-11th-flurry-of-rights-gregory.html | Johnson Is Knocked Out by Gregory in 11th Flurry of Rights Gregory Knocks Out Johnson | Special to The New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/kennedy-cheered-on-eve-of-primary-in-wisconsin-difference-cited-by.html | Kennedy Cheered on Eve Of Primary in Wisconsin Difference Cited by Reagan Two Appearances Canceled | By Adam Clymer Special To the New York Times | TX 444038 | 1980-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/labor-and-business-arm-for-battle-over-bill-to-restrict-safety.html | Labor and Business Arm for Battle Over Bill to Restrict Safety Agency Heading Off a Drastic Attack Marshall and Kirkland to Testify Rolling Back Labors Gains | By Philip Shabecoff Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/lafayette-to-liquidate-60-of-remaining-68-units.html | Lafayette to Liquidate 60 of Remaining 68 Units | By Isadore Barmash | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/leonard-keeps-his-championship-easily-softening-up-the-foe-leonard.html | Leonard Keeps His Championship Easily Softening Up the Foe Leonard Retains Championship | By James Tuite Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/leroy-jones-is-halted-in-the-8th-alis-plans-affected-holmes.html | Leroy Jones Is Halted In the 8th Alis Plans Affected Holmes Dominates Holmes Wins and Keeps Crown Holmes Man in Motion Camel Takes Cruiserweight Title | By Dave Anderson Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/letters-americans-vs-the-wink-at-illegal-immigration-embassy-defend.html | Letters Americans vs the Wink at Illegal Immigration Embassy Defenders Who Didnt Defend Where Have the Patriots Gone Write In Anderson If Carter HandPicked Reagan as Opponent Hands Off PostTito Yugoslavia Futility in Action | ROGER CONNERJOHN P HUMESRALPH E SWENSONJOHN HOLTGORDON J HUMPHREYGEORGE V TOMASHEVICHEDWARD HANNA | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/lois-t-cowles-70-long-a-civic-leader-was-actiue-in-naacp-legal-fund.html | LOIS T COWLES 70 LONG A CIVIC LEADER Was Actiue in NAACP Legal Fund and Also Planned Parenthood | By Wolfgang Saxon | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/market-place-profit-potential-in-real-estate.html | Market Place Profit Potential In Real Estate | Robert Metz | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/mayor-maier-of-milwaukee-faces-challenge-in-city-election-today.html | Mayor Maier of Milwaukee Faces Challenge in City Election Today Stresses Credit Rating Behind Even Among Liberals | By Nathaniel Sheppard Jr Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/mezzo-jenneke-barton.html | Mezzo Jenneke Barton | DONAL HENAHAN | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/mix-of-snow-and-rain-marks-close-of-the-wettest-march-in-104-years.html | Mix of Snow and Rain Marks Close Of the Wettest March in 104 Years | By Er Shipp | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/moodys-warns-it-will-hold-off-on-rating-state-action-on-budget.html | Moodys Warns It Will Hold Off On Rating State Action on Budget Avaited  Note Sale in Doubt Thought Requirements  Were Met Rating Used as Guide Moodys Will Hold Off Grading of State Notes Until Budget Is Settled Sees Further Wrangling | By Richard J Meislin Special To the New York Times | TX 444038 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/new-evidence-links-food-dyes-to-behavior-problems-diet-replaces.html | New Evidence Links Food Dyes to Behavior Problems Diet Replaces Drugs Food Dyes Linked to Behavior Problems Avoiding Subjectivity Children on Feingold Diet | By Jane E Brody | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/nominee-for-sec-post-to-get-private-benefits.html | Nominee for SEC Post To Get Private Benefits | By Judith Miller Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/notes-on-people-columbia-honor-for-planned-parenthood-lawyer.html | Notes on People Columbia Honor for Planned Parenthood Lawyer College Makes Psychological Bow to Cape Cod Smithsonian Editor 71 Is Listed on Leave A Look Back and Ahead at Vaudeville Entertaining A Toppled Ice Donkey | Judith Cummings Laurie Johnston | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/observer-a-little-spring-fruit-go-up-to-the-un-in-daffodil-time.html | OBSERVER A Little Spring Fruit Go up to the UN in daffodil time | By Russell Baker | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/ogec-gas-cartel-is-hinted-closing-gap-with-oil-prices-ogec-gas.html | OGEC Gas Cartel Is Hinted Closing Gap With Oil Prices OGEC Gas Cartel Is Hinted Officials Express Hopes The El Paso Contract | By Paul Lewis Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/passover-celebrations-open-on-note-of-hope-extended-to-nonjews.html | Passover Celebrations Open on Note of Hope Extended to NonJews | By Kenneth A Briggs | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/pleas-for-funds-to-aid-the-arts-an-ovation-for-miss-sills-federal.html | Pleas for Funds To Aid the Arts An Ovation for Miss Sills Federal Grants Sought in Pleas From Art World | By John Corry | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/poles-say-an-engine-failed-in-crash.html | Poles Say an Engine Failed in Crash | By John Darnton Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/pop-concert-mel-torme.html | Pop Concert Mel Torme | By John S Wilson | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/power-to-avoid-silver-scares-suggested.html | Power to Avoid Silver Scares Suggested | Special to The New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/private-aids-arise-but-not-for-poor-as-schools-cut-back.html | Private Aids Arise But Not for Poor As Schools Cut Back | By Fred M Hechinger | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/rangers-fivegoal-flurry-in-third-period-sinks-red-wings-75.html | Rangers FiveGoal Flurry in Third Period Sinks Red Wings 75 | By Jim Naughton | TX 444038 | 1980-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/reagan-would-let-athletes-vote-on-boycott-of-moscow-olympics.html | Reagan Would Let Athletes Vote On Boycott of Moscow Olympics | Special to The New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/retarded-childs-parents-win-plea-to-bar-surgery-iranian-students.html | Retarded Childs Parents Win Plea to Bar Surgery Iranian Students Lenghty Sentence Local Zoning Custody Battle | Special to The New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/salvadors-leftists-put-their-dead-on-view-us-embassy-agrees-with.html | Salvadors Leftists Put Their Dead on View US Embassy Agrees With Junta | By Joseph B Treaster Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/science-library-a-golden-thread-watching-birds-the-gardens-of.html | Science Library A Golden Thread Watching Birds The Gardens of Pompeii Herculaneum and the Villas Destroyed by Vesuvius | JANE E BRODYHAROLD M SCHMECK JR | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/screen-3-films-about-americas-movie-heritage-triple-play.html | Screen 3 Films About Americas Movie Heritage Triple Play | By Vincent Canby | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/sharon-steels-2-views-of-a-us-penalty.html | Sharon Steels 2 Views of a US Penalty | By Philip Shabecoff | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/some-to-travel-by-bike-some-by-boat.html | Some to Travel by Bike Some by Boat | By Howard Blum | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/some-west-europeans-in-the-un-may-back-a-state-for-palestinians.html | Some West Europeans in the UN May Back a State for Palestinians Prospect of Greater Isolation US Needs More Votes A Sorry Parade of Nations | By Bernard D Nossiter Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/sports-of-the-times-mike-weaver-boxings-new-heavy-weight.html | Sports of The Times Mike Weaver Boxings New Heavy weight HalfChampion | RED SMITH | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/stage-fugards-a-lesson-from-aloes-at-yale-rep-indomitable-metaphor.html | Stage Fugards A Lesson From Aloes at Yale Rep Indomitable Metaphor | By Mel Gussow | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/star-wars-team-plans-mythical-animated-film-case-of-empire-strikes.html | Star Wars Team Plans Mythical Animated Film Case of Empire Strikes Back | By Aljean Harmetz Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/status-of-the-hostages-53-are-held-in-teheran.html | Status of the Hostages 53 Are Held in Teheran | Special to The New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/stephen-barber-correspondent-for-daily-telegraph-of-london.html | Stephen Barber Correspondent For Daily Telegraph of London | Special to The New York Times | TX 444038 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/stock-marked-up-as-traders-interest-turns-from-silver-to-takeover.html | Stock Marked Up as Traders Interest Turns From Silver to Takeover Plans Another Gain by Sundance Engelhard Silver Agreement Banks Assets Frozen | By Vartanig G Vartan | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/study-by-chinese-finds-much-stomach-cancer-over-800000-surveyed.html | Study by Chinese Finds Much Stomach Cancer Over 800000 Surveyed | By Harold M Schmeck Jr | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/supreme-court-rules-party-affiliation-is-no-basis-to-oust-public.html | Supreme Court Rules Party Affiliation Is No Basis to Oust Public Employees How Test Is Applied Flap Seen on Patronage | By Linda Greenhouse Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/taxes-revived-break-on-inheritance.html | Taxes Revived Break On Inheritance | Deborah Rankin | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/tewell-defeats-pate-in-golf-playoff-zoeiler-miller-gone-with-wind.html | Tewell Defeats Pate in Golf Playoff Zoeiler Miller Gone With Wind Pate Guy Didnt Beat Me An Unfortunate Occurrence | By John S Radosta Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/the-deck-is-stacked-against-a-third-party.html | The Deck Is Stacked Against a Third Party | By Peter G Samuels | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/the-doctors-world-loss-of-spleen-demonstrates-the-bodys-ability-to.html | The Doctors World Loss of Spleen Demonstrates The bodys Ability to Adapt DoctorS World The Spleen | By Lawrence K Altman Md | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/the-editorial-notebook-making-energy-work-for-the-poor.html | The Editorial Notebook Making Energy Work for the Poor | HUGH B PRICE | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/toll-takers-slowdown-is-set-at-river-crossings-contract-expired.html | Toll Takers Slowdown Is Set at River Crossings Contract Expired March 15 What the Slowdown Might Entail Union Struck in 1970 | By Edward Schumacher | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/transit-authority-plans-new-tokens-asserts-it-will-issue-them-if.html | TRANSIT AUTHORITY PLANS NEW TOKENS Asserts It Will Issue Them if Fares Go Up on Subways and Buses Transit Authority Announces New Token if Fares Go Up | By David A Andelman | TX 444038 | 1980-04-04 |

| | | | | |
|---|---|---|---|---|
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/transit-workers-strike-subways-and-buses-as-wage-talks-fail-lirr.html | TRANSIT WORKERS STRIKE SUBWAYS AND BUSES AS WAGE TALKS FAIL LIRR PARLEY CONTINUES MILLIONS FACE DELAYS Walkout Called Two Hours After DeadlineCourt Injunction Ignored Five Million Rides a Day Transit Unions Go on Strike As Talks on Wages Collapse Fare Increase Likely Scene at Bargaining Table | By Damon Stetson | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/treasury-bill-rates-off-sharply-6month-issues-average-yield-dips-to.html | Treasury Bill Rates Off Sharply 6Month Issues Average Yield Dips to 14804 Decrease in Supply CREDIT MARKETS Treasury Bill Rates Drop on Big Demand Record Utility Rate Key Rates | By John H Allan | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/tv-barbara-walters-and-4-who-have-it-all.html | TV Barbara Walters And 4 Who Have It All | By John J OConnor | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/umpire-wont-mind-a-walkout-players-seen-preoccupied-concern-over.html | Umpire Wont Mind a Walkout Players Seen Preoccupied Concern Over Pitchers | By Jane Gross Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/vast-change-predicted-for-coasts-of-us-change-predicted-for-coasts.html | Vast Change Predicted For Coasts Of US Change Predicted for Coasts A Continental Collision A Possible Source of Gas Northward Slippage Is Proposed A Computer Reconstruction | By Walter Sullivan | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/will-a-recession-spare-south-experts-cite-the-strengths-of-some.html | Will a Recession Spare South Experts Cite The Strengths Of Some Areas Will South Be Spared | By Howell Raines Special To the New York Times | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/worsening-of-prognosis-seen-drug-treatment-to-resume.html | Worsening of Prognosis Seen Drug Treatment to Resume | By Lawrence K Altman | TX 444038 | 1980-04-04 |
| 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/yankees-send-7-down-to-minors.html | Yankees Send 7 Down to Minors | Special to The New York Times | TX 444038 | 1980-04-04 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/3-duke-volunteers-set-record-of-2132-feet-in-simulated-sea-dive.html | 3 Duke Volunteers Set Record of 2132 Feet In Simulated Sea Dive Wider Activity Predicted Duke Volunteers Set Record in Simulated Undersea Dive Nitrogen Called Key to Test Simulated Dive in December | By Walter Sullivan | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/5day-mail-delivery-called-likely.html | 5Day Mail Delivery Called Likely | By Ernest Holsendolph Special To the New York Times | TX 444041 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/60minute-gourmet-poisson-grille-a-langlaise-broiled-fish-les.html | 60Minute Gourmet Poisson Grille a lAnglaise Broiled fish Les Nouilles au Printemps Noodles with vegetables Sauce Salade Salad dressing | By Pierre Franey | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/9-africa-nations-seek-to-cut-economic-ties-with-south-africans.html | 9 Africa Nations Seek To Cut Economic Ties With South Africans | By Gregory Jaynes Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/a-chocolate-fantasy-that-came-true.html | A Chocolate Fantasy That Came True | By Mimi Sheraton | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/advertising-micom-plans-tv-campaign-rumored-shifts-at-wrg-become-a.html | Advertising Micom Plans TV Campaign Rumored Shifts at WRG Become a Reality Blue Nun Goes To Cunningham  Walsh Saturday Review May Become a Monthly Fairchild Publications Plans MIS Week Paper Mexico to Advertise Its Gold Coin Offerings People | Philip H Dougherty | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/architect-agrees-to-fill-vacancy-in-plan-agency-urban-league.html | Architect Agrees To Fill Vacancy In Plan Agency Urban League Pleased Some Background Recalled | By Carter B Horsley | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/arthur-kleiner-wrote-film-music-joined-museum-in-1939.html | Arthur Kleiner Wrote Film Music Joined Museum in 1939 | By Walter F Waggoner | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/at-boychoir-school-singing-is-counterpoint-to-studying-schooling-is.html | At Boychoir School Singing Is Counterpoint to Studying Schooling Is a Song Often at Boychoir | By Fred Ferretti | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/bachehunt-tie-raises-questions-effect-on-other-clients-is-cited.html | BacheHunt Tie Raises Questions Effect on Other Clients Is Cited News Analysis Banks Seek Bache Collateral HuntBache Relations Some Questions Raised | By Karen W Arenson | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/banisadr-sets-terms-for-hostage-shift-fiery-statement-by-khomeini.html | BaniSadr Sets Terms for Hostage Shift Fiery Statement by Khomeini Anniversary Celebrated Political Groups Vying for Favor Letter From Carter Read to Crowd Pressure Exerted by Washington Sardonic Remarks Injected | By John Kifner Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/bank-law-consumers-gains-cited-fewer-institutions-expected-new-bank.html | Bank Law Consumers Gains Cited Fewer Institutions Expected New Bank Laws Effects Consumer Benefits Cited Given Greater Lending Powers Similar Reactions Expressed | By Robert A Bennett | TX 444041 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/bengali-influx-inflames-the-assamese-in-indias-northeast-accord.html | Bengali Influx Inflames the Assamese in Indias Northeast Accord Reached With Bangladesh Assembly Is Less Assamese | BY Kasturi Rangan Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/books-of-the-times-the-meaning-of-plot-soul-versus-love.html | Books of The Times The Meaning of Plot Soul Versus Love | By Anatole Broyard | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/breads-that-represent-the-easter-traditions-of-several-cultures.html | Breads That Represent the Easter Traditions of Several Cultures | MIMI SHERATON | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/bridge-a-mental-lapse-in-bidding-recalls-etaoin-shrdlu-days-4-is.html | Bridge A Mental Lapse in Bidding Recalls Etaoin Shrdlu Days 4 Is Bid 3 Is the Contract | By Alan Truscott | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/british-steel-unions-accept-pact-strike-officially-at-an-end.html | British Steel Unions Accept Pact Strike Officially at an End | By Rw Apple Jr Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/business-people-a-home-near-the-office-for-itts-new-chief-career.html | BUSINESS PEOPLE A Home Near the Office For ITTs New Chief Career Brewer at Schlitz Dispute Revived at Kennecott | Leonard Sloane | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/capitol-battle-on-safety-agency-opens-bill-limits-inspections.html | Capitol Battle on Safety Agency Opens Bill Limits Inspections Vastly Improved Agency | By Philip Shabecoff Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/careers-therapists-learning-horticulture.html | Careers Therapists Learning Horticulture | Elizabeth M Fowler | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/carter-is-delaying-sanctions-as-iran-makes-hostage-bid-but-he.html | CARTER IS DELAYING SANCTIONS AS IRAN MAKES HOSTAGE BID BUT HE IGNORES CONDITIONS BaniSadr Offers to Take Custody if US Makes Pledge to Avoid Hostile Words or Actions Vance Talk With Waldheim CARTER HAILS OFFER BY IRAN ON CAPTIVES Sense of Confusion Created Meeting With Top Advisers | By Bernard Gwertzman Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/carter-is-hailed-by-labor-leaders-and-attacks-policies-of-opponents.html | Carter Is Hailed by Labor Leaders And Attacks Policies of Opponents | By Steven R Weisman Special To the New York Times | TX 444041 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/carter-reagan-take-wisconsin-brown-pulls-out-the-vote-tally-carter.html | Carter Reagan Take Wisconsin Brown Pulls Out The Vote Tally Carter and Reagan Win in Wisconsin Primary Voting Reagan Shows Strength | By Adam Clymer Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/cbs-ties-abc-again-in-ratings-ratings-influence-schedule.html | CBS Ties ABC Again In Ratings Ratings Influence Schedule | By Les Brown | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/census-by-mule-and-snowmobile-snowmobiles-and-mules-aid-census.html | Census by Mule and Snowmobile Snowmobiles And Mules Aid Census Takers Birch Society a Problem They Feel So Patriotic Being a Friend Helps | By Molly Ivins Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/chamber-met-ensemble.html | Chamber Met Ensemble | By Donal Henahan | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/chase-lifts-prime-rate-to-19-other-banks-go-to-19-as-rising.html | Chase Lifts Prime Rate To 19  Other Banks Go To 19 as Rising Pressure Persists Chase Lifts Prime Rate To 19  A Need for External Funds | By Thomas C Hayes | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/chess-taking-a-few-more-steps-on-road-to-championship-a-bid-for.html | Chess Taking a Few More Steps On Road to Championship A Bid for Freedom | By Robert Byrne | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/city-opera-mefistofele.html | City Opera Mefistofele | PETER G DAVIS | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/commodities-silver-closes-steady-hunt-buying-reported-speculation.html | COMMODITIES Silver Closes Steady Hunt Buying Reported Speculation on Buying Cattle Futures Drop | By Hj Maidenberg | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/congress-panels-defy-carter-on-military-fund-ceiling-senate-panel.html | Congress Panels Defy Carter on Military Fund Ceiling Senate Panel Votes Increase Demand for Spending Grows Strong Forces on Both Sides | By Richard Halloran Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/conrails-riders-survive-a-break-in-lines-power-grand-central-is.html | Conrails Riders Survive a Break In Lines Power Grand Central Is Jammed by Delay at Rush Hour Station Found Closed Many Are Left Waiting | By Lena Williams Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/cosmos-set-to-acquire-belgian-ace-weisweiler-in-brussels-cosmos-to.html | Cosmos Set To Acquire Belgian Ace Weisweiler in Brussels Cosmos to Get Star Replacement for Tueart | By Alex Yannis | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/court-order-halts-city-asphalt-purchases.html | Court Order Halts City Asphalt Purchases | By Ronald Smothers | TX 444041 | 1980-04-07 |

| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/credit-markets-treasury-bill-rates-advance-ford-notes-set-to-be.html | CREDIT MARKETS Treasury Bill Rates Advance Ford Notes Set to Be Priced Treasury to Sell 15Year Bonds Kansas Mortgage Bonds Priced | By John H Allan | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/credit-pinch-hurts-small-business-smallbusiness-credit-pinch.html | Credit Pinch Hurts Small Business SmallBusiness Credit Pinch Interest Rates a Hardship | By William Robbins Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/discoveries-easter-eggs-by-the-basketful-a-book-of-faberge.html | DISCOVERIES Easter Eggs by the Basketful A Book of Faberge Creations Familiar Figure Ornaments From London FrenchMade Opaline Glass Of Ethnic Flavor Shell Shaker Lovable Lather | Angela Taylor | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/earnings-chessie-profits-up-118-in-first-quarter-mcculloch-oil.html | EARNINGS Chessie Profits Up 118 in First Quarter McCulloch Oil Envirodyne Industries | By Phillip H Wiggins | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/economic-scene-mild-recession-is-expected.html | Economic Scene Mild Recession Is Expected | Leonard Silk | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/egyptians-favor-aid-to-ill-shah-but-some-are-uneasy-spleen-removed.html | Egyptians Favor Aid to Ill Shah but Some Are Uneasy Spleen Removed Last Friday | By Christopher S Wren Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/energy-stocks-post-big-gains-some-oil-issues-fell-kirby-gains-on.html | Energy Stocks Post Big Gains Some Oil Issues Fell Kirby Gains on Amex Engelhard Minerals Declines | By Vartanig G Vartan | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/european-communists-plan-meeting-in-paris-soon-believed-willing-to.html | European Communists Plan Meeting in Paris Soon Believed Willing to Risk a Break Detente Is Stressed by Italians Draft Document Is Circulated | By Flora Lewis Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/evaluating-arms-sales.html | Evaluating Arms Sales | By Barry M Blechman | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/excerpts-from-iranians-messages-and-transcript-of-carter-news.html | Excerpts From Iranians Messages and Transcript of Carter News Conference Khomeini Message BaniSadr Speech Carter News Conference Opening Statement Questions and Answers | Special to The New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/experts-to-redraft-cia-charter-bill-senate-intelligence-panel.html | EXPERTS TO REDRAFT CIA CHARTER BILL Senate Intelligence Panel Seeking a Shorter and Simpler Version Similar to Moynihan Bill Protections for Civil Liberties | By Charles Mohr Special To the New York Times | TX 444041 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/fay-kanin-at-the-helm-for-academy-awards-member-of-boards-a-little.html | Fay Kanin at the Helm For Academy Awards Member of Boards A Little More Gracious | By Aljean Harmetz | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/for-a-taste-of-britain-in-new-york-aye-the-sun-never-sets-on.html | For a Taste Of Britain In New York Aye the Sun Never Sets on Bangers Kippers and Scones Stores With a Bit of a British Accent | By Moira Hodgson | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/for-blacks-twoness.html | For Blacks Twoness | By Kenneth B Clark and Lawrence Plotkin | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/for-the-fall-paris-fashion-is-set-free.html | For the Fall Paris Fashion Is Set Free | By Bernadine Morris Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/foreign-affairs-encircled-nationalisms.html | FOREIGN AFFAIRS Encircled Nationalisms | By Mohammed Heikal | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/foreign-troupes-join-black-arts-fete-two-concerts-planned.html | Foreign Troupes Join Black Arts Fete Two Concerts Planned | By C Gerald Fraser | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/george-watt-dies-worked-on-abomb-chemist-was-in-manhattan-project.html | GEORGE WATT DIES WORKED ON ABOMB Chemist Was in Manhattan Project That Enabled US to Develop Atomic Weapons in 1945 Worked on Hydrogen Bomb Held Several Patents | Special to The New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/going-out-guide-cool-and-classic-bright-peril-neon-notes.html | GOING OUT Guide COOL AND CLASSIC BRIGHT PERIL NEON NOTES | HOWARD THOMPSON | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/gov-brown-drops-presidential-bid-after-a-poor-showing-in-wisconsin.html | Gov Brown Drops Presidential Bid After a Poor Showing in Wisconsin Loses Federal Funds Suggests Future Race | By Wayne King Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/grand-jury-system-is-criticized-in-state-court-of-appeals-ruling.html | Grand Jury System Is Criticized In State Court of Appeals Ruling Disclosure Not Required Less Restraint Involved | By Maurice Carroll | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/gregory-proves-a-point-johnson-took-a-battering-asked-about-killer.html | Gregory Proves A Point Johnson Took a Battering Asked About Killer Instinct | Special to The New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/guatemalan-envoy-in-el-salvador-survives-attack.html | Guatemalan Envoy in El Salvador Survives Attack | By Joseph B Treaster Special To the New York Times | TX 444041 | 1980-04-07 |

| | | | | |
|---|---|---|---|---|
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/humanities-parley-mixes-hope-and-woe-status-and-budget-slashes.html | HUMANITIES PARLEY MIXES HOPE AND WOE Status and Budget Slashes Among Concerns as Diverse People Seek Unity in New Group Hope Amid Beleaguerment Degrees of Articulation Hope From Action Thus Far | By Richard Eder Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/inmate-in-newark-jail-who-led-rioting-gets-25-years-in-2-killings.html | Inmate in Newark Jail Who Led Rioting Gets 25 Years in 2 Killings Consideration Promised | By Alfonso A Narvaez Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/irans-shadow-on-primary-timing-of-speech-by-carter-shows.html | Irans Shadow on Primary Timing of Speech by Carter Shows Interrelation Of Presidential Campaign and the Hostage Crisis News Analysis Confusion on Messages Iranian Shadow on Primary Skepticism Developing on Issue | By Terence Smith Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/islanders-tie-north-stars-11-in-a-battle-for-edge-in-playoffs.html | Islanders Tie North Stars 11 In a Battle for Edge in Playoffs Islanders Are Outshot Blues 5 Black Hawks 2 | By Parton Keese Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/kielbasa-and-more-an-easter-basket-of-sausages-kielbasa-and-more-an.html | Kielbasa and More An Easter Basket Of Sausages Kielbasa and More An Easter Basket Of Sausages Kielbasa Smoked Polish sausage Swedish Potato Sausage Mildly Hot Italian Sausages French Breakfast Sausage To Cure Sausage Prague Powder | By Craig Claibornecraig Claiborne | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/kitchen-equipment-aluminumcore-pots.html | Kitchen Equipment AluminumCore Pots | PIERRE FRANEY | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/koch-faces-day-ebulliently-he-looks-well-rested.html | Koch Faces Day Ebulliently He Looks Well Rested | By Anna Quindlen | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/last-train-to-south-ferry-carries-a-sleepers-car.html | Last Train to South Ferry Carries a Sleepers Car | By Howard Blum | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/letters-the-citizen-and-his-gun-military-spending-is-bankrupting-us.html | Letters The Citizen and His Gun Military Spending Is Bankrupting Us Proxmires Setback A Law to Intern Iranian Citizens Equal Opportunity vs Unequal Risks What Carters Foreign Policy Has Done Billliteracy Wrong Forum for US Disputes With the Begin Government | ROBERT J MCGUIREWILLIAM BRENNERLORING L BURNEITHAROLD J RABYPeter Ungarana C OBrienjesse Auerbachbernard J Firestone | TX 444041 | 1980-04-07 |

| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/lindsay-led-talks-in-66-but-koch-remains-aloof-lindsay-sought.html | Lindsay Led Talks in 66 But Koch Remains Aloof Lindsay Sought Arbitration Secret Meeting in Bellevue Koch Criticized by Kheel Reason for Aloof Stance | By William Serrin | TX 444041 | 1980-04-07 |
|---|---|---|---|---|---|
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/live-easter-chicks-pose-health-risk.html | Live Easter Chicks Pose Health Risk | By Olive Evans | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/los-angeles-luring-gem-trade-los-angeles-gem-trade-growing-in.html | Los Angeles Luring Gem Trade Los Angeles Gem Trade Growing in Importance | By Pamela G Hollie Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/making-old-wine-into-new-vinegar.html | Making Old Wine Into New Vinegar | By Larry Miller | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/market-place-ashland-oils-gasoline-plan.html | Market Place Ashland Oils Gasoline Plan | Robert Metz | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/mexico-citys-urban-ills-pose-a-challenge-for-mayor-seven-deadly.html | Mexico Citys Urban Ills Pose a Challenge for Mayor Seven Deadly Problems Problems Spill Outside the City Says He Has Cut Citys Payroll A Demand for Efficiency | By Alan Riding Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/milwaukee-mayor-wins-election-to-a-sixth-term.html | Milwaukee Mayor Wins Election to a Sixth Term | Special to The New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/mrs-lloyd-will-resume-tennis.html | Mrs Lloyd Will Resume Tennis | By Jim Naughton | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/new-european-tactics-on-terrorists-net-22-in-france-thousands-of.html | New European Tactics on Terrorists Net 22 in France Thousands of Records Suspected in Moro Case Special Paris Hearing for 4 Italians Seize 5 as Terrorists | Special to The New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/news-of-the-theater-mckellen-sought-to-star-in-amadeus-jumping-over.html | News of the Theater McKellen Sought To Star in Amadeus Jumping Over Footlights Unbelieving Newcomer Hither and Yon | By Carol Lawson | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/no-talks-scheduled-state-takes-transit-union-to-court-over-breach.html | NO TALKS SCHEDULED State Takes Transit Union to Court Over Breach of Taylor Law Writ Crunch Will Be Coming Citys Pace Is Smooth as Strike Begins Fewer Cars From Jersey Empty Lots for Car Pools A Scramble for Cabs Waiting for a Passenger | By Paul L Montgomery | TX 444041 | 1980-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/notes-on-people-edith-bunker-has-breathed-her-last-the-guest-of.html | Notes on People Edith Bunker Has Breathed Her Last The Guest of Honor Is in Cape Town Prison Surgery for Gov Grasso Coretta King Sues McLuhan Center Wanes | Judith Cummings Albin Krebs | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/oil-price-pact-to-end-in-canada.html | Oil Price Pact to End In Canada | Special to The New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/on-li-railroad-stations-are-deserted.html | On LI Railroad Stations Are Deserted | By Shawn G Kennedy Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/outdoors-it-was-a-fine-day-for-opening-of-trout-season.html | Outdoors It Was a Fine Day for Opening of Trout Season | NELSON BRYANT | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/personal-health.html | Personal Health | Jane E Brody | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/piano-recital-smetona.html | Piano Recital Smetona | By Raymond Ericson | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/players-decision-raises-questions-boisclair-dropped-possibility-of.html | Players Decision Raises Questions Boisclair Dropped Possibility of Violation Another Shot for Norman | By Joseph Durso Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/power-pool-backs-nuclear-energy-calls-for-completion-of-two-plants.html | Power Pool Backs Nuclear Energy Calls for Completion of Two Plants Aim Is to Cut Oil Consumption New Technologies Promising | By Peter Kihss | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/private-lives.html | Private Lives | John Leonard | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/rail-stations-empty-many-of-lines-commuters-stay-homelocals-face.html | RAIL STATIONS EMPTY Many of Lines Commuters Stay HomeLocals Face Injunctions Stations Virtually Deserted Strike Halts LIRR Service But Most Riders Stay Home Unions Put Forth an Offer Carter Ordered CoolingOff | By John T McQuiston | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/real-estate-benefits-of-small-warehouse.html | Real Estate Benefits Of Small Warehouse | Alan S Oser | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/refusal-to-indict-aides-in-vesco-inquiry-confirmed-says-inquiry-is.html | Refusal to Indict Aides in Vesco Inquiry Confirmed Says Inquiry Is Closed Georgian Made Charge | By Edward T Pound Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/salary-and-staff-cuts-reported-at-ford-motor-ford-cuts-reported.html | Salary and Staff Cuts Reported at Ford Motor Ford Cuts Reported | By Reginald Stuart Special To the New York Times | TX 444041 | 1980-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/scholarly-transit-mediator-walter-gellhorn-man-in-the-news-some.html | Scholarly Transit Mediator Walter Gellhorn Man in the News Some Added Authority Clerked for Harlan Stone Influencing Decisions | By Dudley Clendinen | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/sports-of-the-times-aliholmes-the-only-fight.html | Sports of The Times AliHolmes the Only Fight | By Dave Anderson | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/start-set-on-modern-museum-on-coast.html | Start Set on Modern Museum on Coast | Special to The New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/strike-hits-city-in-weakest-sectors-strike-hits-city-in-weakest.html | Strike Hits City in Weakest Sectors Strike Hits City in Weakest Parts Manufacturing and Working Poor Loss Is 75 Million a Day | By Edward Schumacher | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/suffolk-plan-to-save-farms-is-still-at-issue-after-4-years-land-for.html | Suffolk Plan to Save Farms Is Still at Issue after 4 Years Land for Farming Only Program Being Cut Most Sellers Speculators Help for Two Farmers | By Frances Cerra Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/the-transit-strike-city-meets-first-day-with-aplomb-spirit-of.html | The Transit Strike City Meets First Day With Aplomb Spirit of Buoyancy and Adventure The Transit Strike On the First Day the City Seems to Have Air of Aplomb | By Clyde Haberman | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/theater-miss-swadoss-haggadah.html | Theater Miss Swadoss Haggadah | By Mel Gussow | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/transit-union-chiefs-facing-penalties-over-strike-today-jail-terms.html | Transit Union Chiefs Facing Penalties Over Strike Today Jail Terms Possible Carey Urges Good Faith Ravitch Issues Warning | By Damon Stetson | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/tv-belle-starr-adds-touch-of-spice-to-old-west.html | TV Belle Starr Adds Touch of Spice to Old West | By John J OConnor | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/washington-being-fair-to-jimmy-carter.html | WASHINGTON Being Fair To Jimmy Carter | By James Reston | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/archives/weaver-eyes-holmes-crown-weaver-has-2d-goal.html | Weaver Eyes Holmes Crown Weaver Has 2d Goal | By Michael Katz Special To the New York Times | TX 444041 | 1980-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/what-happened-at-the-city-transit-talks-the-anatomy-of-a-labor.html | What Happened at the City Transit Talks The Anatomy of a Labor Relations Failure The Original 30 Demand The Rise to 5 Meeting with Koch and Carey Was it a Crucial Omission Difference in Expectations Another Delay Granted Broken Faith Charged | BY David A Andelman | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/wine-talk.html | Wine Talk | Terry Robards | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/wisconsin-poll-shows-protest-fading-news-analysis-crossover-vote.html | Wisconsin Poll Shows Protest Fading News Analysis Crossover Vote Fragmented OneFourth Conservatives | By Hedrick Smith | TX 444041 | 1980-04-07 |
| 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/yanks-surprised-and-confused-yanks-surprised-and-confused-some.html | Yanks Surprised and Confused Yanks Surprised and Confused Some Players Get Hurt | By Jane Gross Special To the New York Times | TX 444041 | 1980-04-07 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/3-major-tv-networks-face-aftra-strike-threat-2-days-off-is-a-goal.html | 3 Major TV Networks Face Aftra Strike Threat 2 Days Off Is a Goal Limit on Hours Sought | By Les Brown | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/66-reprise-quill-and-mayor-lindsley-a-boom-for-hotels-lindsay-stays.html | 66 Reprise Quill and Mayor Lindsley A Boom for Hotels Lindsay Stays Away From Talks In Late and Out Early Power Brokers Denounced | By Robert D McFadden | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/76ers-beat-bullets-11196-in-playoff-opener-turnovers-are-costly.html | 76ers Beat Bullets 11196 in Playoff Opener Turnovers Are Costly Jones Picks Up Slack 76ers Set Back Bullets 11196 Lead Playoffs Cheeks Makes Six Assists 76ers Scoring | By Sam Goldaper Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/about-politics-courting-pennsylvanias-labor-vote.html | About Politics Courting Pennsylvanias Labor Vote | By Francis X Clinesspecial To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/abroad-at-home-with-flexible-firmness.html | ABROAD AT HOME With Flexible Firmness | By Anthony Lewis | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/advertising-murjani-aims-at-mens-jeans-army-to-seek-recruits-among.html | Advertising Murjani Aims at Mens Jeans Army To Seek Recruits Among College Dropouts DArcyMacManus Moving Offices Meredith Brides Book To Increase Frequency Campaign to Evoke Summer Memories People | Philip H Dougherty | TX 447887 | 1980-04-08 |

| | | | | |
|---|---|---|---|---|
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/art-deco-milestone-reborn-in-12-volumes.html | Art Deco Milestone Reborn in 12 Volumes | By Rita Reif | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/article-3-no-title-living-with-the-most-versatile-of-all.html | Article 3  No Title Living With the Most Versatile Of All Furnishings The Screen | By Jane Geniesse | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/arts-center-in-bronx-completed-500seat-theater.html | Arts Center In Bronx Completed 500Seat Theater | By C Gerald Fraser | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/assads-star-fades-in-city-where-he-was-a-hero-alawites-take-the.html | Assads Star Fades in City Where He Was a Hero Alawites Take the Reins Favoritism for Alawite Students | By Marvine Howe Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/banisadr-reports-message-by-carter-agreeing-to-terms-says-us-will.html | BANISADR REPORTS MESSAGE BY CARTER AGREEING TO TERMS SAYS US WILL AVOID THREATS Iranian Leader Cites Assurance on Shunning Hostile Statements Before Parliament Meets Public Statement Demanded This Is Our Business BaniSadr Says Carter in Message Accepts Terms Positive Step Seen by Carter ClearCut Statement Needed | By John Kifner Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/banks-led-by-chemical-increase-prime-rate-to-20-program-of.html | Banks Led by Chemical Increase Prime Rate to 20 Program of Restraint Chemical Leads Prime Rate to 20 | By Robert A Bennett | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/baseball-exhibition-strike-in-effect-amid-confusion-angels-bavasi.html | Baseball Exhibition Strike In Effect Amid Confusion Angels Bavasi Disturbed Different View Emerged Strike Takes Effect Threw Off Owners Planning | By Murray Chass | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/begin-chides-us-on-soviet-jews-70-of-jews-drop-out-at-vienna.html | Begin Chides US on Soviet Jews 70 of Jews Drop Out at Vienna | Special to The New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/bill-to-aid-merchant-fleet-gains-us-fleet-continues-its-decline.html | Bill to Aid Merchant Fleet Gains US Fleet Continues Its Decline House Panel Backs Bill To Aid Merchant Fleet Quick Depreciation Backed Incentive to Upgrade Shipyards | By Ernest Holsendolph Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/books-of-the-times.html | Books of The Times | By John Russell | TX 447887 | 1980-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/box-offices-give-strike-soso-review-increase-in-cancellations-it.html | Box Offices Give Strike SoSo Review Increase in Cancellations It Should Hold Up Now Movies in the Neighborhoods Transportation Initiative Bicycle Checking for 50 Cents | By Richard F Shepard | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/bridge-think-of-a-13run-homer-then-remember-stayman-west-leads-a.html | Bridge Think of a 13Run Homer Then Remember Stayman West Leads a Diamond | By Alan Truscott | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/budget-panel-disputes-set-stage-for-renewed-battle-after-recess.html | Budget Panel Disputes Set Stage For Renewed Battle After Recess | By Martin Tolchin Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/business-people-executives-salary-exceeds-chairmans-change-at.html | BUSINESS PEOPLE Executives Salary Exceeds Chairmans Change at Susquehanna A Monfort Returns as President Of the Colorado Family Concern | Leonard Sloane | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/carter-acts-to-halt-us-olympic-dissent-fear-that-american-games.html | CARTER ACTS TO HALT US OLYMPIC DISSENT Fear That American Games Panel May Vote Against a Boycott Prompts a New Strategy They Will Have to Decide Administration Is Confident | By Steven R Weisman Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/carter-signs-oil-tax-bill-into-law-rider-exempts-interest-paid-to.html | Carter Signs Oil Tax Bill Into Law Rider Exempts Interest Paid To Individuals Action on Other Parts Urged Called Unfortunate by Industry Oil Tax Is Signed By Carter | By Ao Sulzberger Jr Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/census-buresru-finds-trouble-in-describing-citys-style-of-living.html | Census Buresru Finds Trouble in Describing Citys Style of Living Major Issue for Cities Census Bureau Finds Its Tough To Define the Citys Living Style Dealing With Realities | By Robin Herman | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/chrysler-and-lenders-in-tentative-agreement-chrysler-lenders-agree.html | Chrysler and Lenders In Tentative Agreement Chrysler Lenders Agree | By Reginald Stuart Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/city-emergency-traffic-plan-appears-to-be-working-successfully-car.html | City Emergency Traffic Plan Appears to Be Working Successfully Car Pooling Is Apparent | By Barbara Basler | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/colombian-army-is-ending-drive-against-marijuana-crop-problems-of.html | Colombian Army Is Ending Drive Against Marijuana Crop Problems of the Program Criticism in Research Study | By Warrren Hoge Special To the New York Times | TX 447887 | 1980-04-08 |

| | | | | |
|---|---|---|---|---|
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/commodities-prices-of-silver-contracts-inch-up-in-slow-trading.html | COMMODITIES Prices of Silver Contracts Inch Up in Slow Trading | By Hj Maidenberg | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/company-news-gte-telenet-moves-into-electronic-mail-gte-piper-and.html | COMPANY NEWS GTE Telenet Moves Into Electronic Mail GTE Piper and Cessna Announce Cutbacks Sikorsky in Contract For 20 Helicopters General Dynamics Wins Missile Bid A Charge Dismissed In SugarBeet Suit Safeway Extending Partial Price Freeze | Special to The New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/concert-sonic-union.html | Concert Sonic Union | By Robert Palmer | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/credit-card-users-will-get-30day-notice-on-terms-modification-for.html | Credit Card Users Will Get 30Day Notice on Terms Modification for Retailers Fed Imposes Limitations For Credit Card Changes TruthinLending Law Public Deliberation Rejected | By Steven Rattner Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/credit-markets-us-sells-bonds-to-yield-1269-2-58-coupon-placed-on.html | CREDIT MARKETS US Sells Bonds to Yield 1269 2 58 Coupon Placed on Bonds California to Sell Bonds Key Rates | By John H Allan | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/daily-overtime-tax-losses-cost-city-3-million-aide-says-it-can.html | Daily Overtime Tax Losses Cost City 3 Million Aide Says It Can Absorb ShrikeCaused Expense Employee Absentee Rates Rise Garment Industry Hurt | By Edward Schumacher | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/design-notebook-spiral-staircase-dominates-a-new-nightclub.html | Design Notebook Spiral staircase dominates a new nightclub | By Suzanne Slesin | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/durk-retires-from-police-to-take-finance-agency-job.html | Durk Retires From Police to Take Finance Agency Job | By Selwyn Raab | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/essay-freelunchmanship.html | ESSAY FreeLunchmanship | By William Safire | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/exdetective-chief-in-jersey-accused-of-murdering-wife-westchester.html | ExDetective Chief in Jersey Accused of Murdering Wife Westchester Aide Engaged | By Robert Hanley Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/exiled-cairo-general-says-antisadat-front-plans-force-if-needed.html | Exiled Cairo General Says AntiSadat Front Plans Force If Needed Revolutionary Violence | Special to The New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/flames-turn-back-listless-rangers-73-a-brief-tie-not-playing-like.html | Flames Turn Back Listless Rangers 73 A Brief Tie Not Playing Like Playoff Team Penguins 6 Whalers 4 Rangers Scoring | By Jim Naughton | TX 447887 | 1980-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/flaw-in-china-card-lack-of-modern-arms-military-analysis-no-major.html | Flaw in China Card Lack of Modern Arms Military Analysis No Major Pledges of US Aid Few Foreign Arms Deals Made China Chronically Short of Funds | By Drew Middleton | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/ford-offers-aid-to-dealers.html | Ford Offers Aid to Dealers | Special to The New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/french-lower-electric-rates-around-nuclear-sites-result-of.html | French Lower Electric Rates Around Nuclear Sites Result of Conservation Programs | By Paul Lewis Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/going-out-guide-stardust-earth-sounds-icons-to-images.html | GOING OUT Guide STARDUST EARTH SOUNDS ICONS TO IMAGES | Howard Thompson | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/gop-troubled-over-how-to-fill-6-delegate-seats-others-expect-seats.html | GOP Troubled Over How to Fill 6 Delegate Seats Others Expect Seats | By Maurice Carroll | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/gov-brown-his-dream-ended-returns-to-california-crisis-of-birth-the.html | Gov Brown His Dream Ended Returns to California Crisis of Birth The Snowflake Problem Other Factors in Failure First You Hitchhike | By Wayne King Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/government-workers-union-unhappy-with-carter-backs-kennedy-reagan.html | Government Workers Union Unhappy With Carter Backs Kennedy Reagan Victory Feared Impact on Cities | By Philip Shabecoff Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/helpful-hardware-functional-racks-for-magazines.html | HELPFUL HARDWARE Functional Racks for Magazines | MARY SMITHand BARBARA L ISENBERG | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/hers.html | Hers | Mary Cantwell | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/home-beat-two-directions-in-glassware.html | Home Beat Two Directions In Glassware | Suzanne Slesin | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/home-improvement-things-to-know-when-choosing-a-paint-sprayer.html | Home Improvement Things to know when choosing a paint sprayer | Bernard Gladstone | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/how-to-get-your-well-water-tested-how-to-get-the-water-in-your-well.html | How to Get Your Well Water Tested How to Get the Water in Your Well Analyzed for Purity | By Michael Decourcy Hinds | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/hunts-didnt-file-bacheowner-form.html | Hunts Didnt File BacheOwner Form | By Karen W Arenson | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/ingenuity-is-still-the-byword-ingenuity-still-the-byword.html | Ingenuity Is Still The Byword Ingenuity Still the Byword | By Clyde Haberman | TX 447887 | 1980-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/iran-and-wisconsin-primary-effect-of-hostage-situation-on-outcome.html | Iran and Wisconsin Primary Effect of Hostage Situation on Outcome of Voting Is Found to Be Both Confusing and Contradictory News Analysis Carter Dominated Airwaves Evidence Found for Theories Publics Approval Declines LastMinute Shift Cited | By Ej Dionne Jr | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/italian-communists-affirm-boycott-of-paris-parley-italian-party.html | Italian Communists Affirm Boycott of Paris Parley Italian Party Under Pressure | By Henry Tanner Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/its-pick-of-the-cars-for-hitchers.html | Its Pick of the Cars for Hitchers | By Tony Schwartz | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/jams-delay-millions-east-side-streets-clogged-but-traffic-from.html | JAMS DELAY MILLIONS East Side Streets Clogged But Traffic From Jersey Declines by 39 Streets Are More Congested Transit Meetings Scheduled Traffic Congestion Increases Havens From Commuting A 43Block Backup Tomorrow a Helicopter The Lieutenant Is Firm | By Paul L Montgomery | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/jersey-liquor-dealers-playing-it-cautiously-as-price-limits-ease.html | Jersey Liquor Dealers Playing It Cautiously as Price Limits Ease Staged Reductions | Special to The New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/kennedy-will-seek-pennsylvania-upset-to-keep-hope-alive-senator.html | KENNEDY WILL SEEK PENNSYLVANIA UPSET TO KEEP HOPE ALIVE Senator Undaunted by Defeats in Wisconsin and Kansas Looks to Key Primary April 22 Pollster Welcomes Showdown Kennedy Will Seek Upset in Pennsylvania Reagan Confidence Shown Caution About Bush Carter and Steel Industry | By Hedrick Smith Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/lame-duck-status-hurts-city-u-board-reasons-for-delay-balanced.html | Lame Duck Status Hurts City U Board Reasons for Delay Balanced Board Sought Current Chairmans Position | By Ari L Goldman Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/letter-on-deregulation-railroads-too-need-to-be-free.html | Letter On Deregulation Railroads Too Need to Be Free | EDWARD G JORDAN | TX 447887 | 1980-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/letters-new-york-city-transit-failures-at-the-top-hauling-coal-at.html | Letters New York City Transit Failures at the Top Hauling Coal at Bargain Rates Nonsmokers Lot To Curb Borrowing A Bloc of Faithful Safeguarding Israel Guns and ExPatients Of Mental Institutions When Congress Tries to Run the Courts | BRIAN KETCHAMJOHN S REEDKAY T REILLYDONALD GLASSMOSHE KOPPELMARK K BENENSONGEORGE EDWARDS | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/letters-on-energy-credits-the-price-wasnt-right.html | Letters On Energy Credits The Price Wasnt Right | EDWARD CALDICOTTHAROLD N LEITMAN | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/linowitz-says-he-still-has-hope-for-west-bank-talks-real.html | Linowitz Says He Still Has Hope for West Bank Talks Real Significance Not Noted | By Graham Hovey Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/louis-b-seltzer-82-retired-editor-dies-led-successes-at-cleveland.html | LOUIS B SELTZER 82 RETIRED EDITOR DIES Led Successes at Cleveland Press and Was Called Mr Cleveland for Promoting Rebuilding | By George Goodman Jr | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/market-place-howard-johnson-outlook-still-hazy.html | Market Place Howard Johnson Outlook Still Hazy | Robert Metz | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/marriage-tax-no-end-seen.html | Marriage Tax No End Seen | Special to The New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/mayors-man-in-an-emergency-eugene-patrick-connell-man-in-the-news-a.html | Mayors Man in an Emergency Eugene Patrick Connell Man in the News A Good Feeling for Movement | By David A Andelman | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/most-players-continuing-drills-padres-head-for-san-diego-tight.html | Most Players Continuing Drills Padres Head for San Diego Tight Accommodations | By James Tuite | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/multimedia-2-spaniards.html | Multimedia 2 Spaniards | JOHN ROCKWELL | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/music-maria-tunickas-stravinsky.html | Music Maria Tunickas Stravinsky | By Allen Hughes | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/no-big-change-found-in-infants-death-rate-near-three-mile-island.html | No Big Change Found in Infants Death Rate Near Three Mile Island | By David Burnham Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/no-london-hunt-trades.html | No London Hunt Trades | Special to The New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/nobodies-become-somebodies-by-imaginative-leaps-into-anachronism-a.html | Nobodies Become Somebodies by Imaginative Leaps Into Anachronism A Dream Fulfilled Bright People in Dull Jobs Main Attraction Explained All Treated Chivalrously | By Howell Raines Special To the New York Times | TX 447887 | 1980-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/north-carolina-train-wreck-injures-100-failed-to-stop-for-signal.html | North Carolina Train Wreck Injures 100 Failed to Stop for Signal One Amtrak Engine Overturns Diesel Oil Is Spilled | Special to The New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/notes-on-people-haig-undergoes-open-heart-surgery-in-houston.html | Notes on People Haig Undergoes Open Heart Surgery in Houston Bullish on Washington Bearish on New York Cancer Fighter Honored Silent Tribute | Judith Cummings | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/patterns-on-fabric-subject-of-three-shows.html | Patterns on Fabric Subject of Three Shows | By Roslyn Siegel | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/pop-james-brown-band.html | Pop James Brown Band | ROBERT PALMER | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/president-and-reagan-withstood-late-challenges-by-rivals-in.html | President and Reagan Withstood Late Challenges by Rivals in Wisconsin Allocation of Delegates | By Adam Clymer Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/prices-for-silver-flatware-are-dropping-some-settings-go-from-700.html | Prices for Silver Flatware Are Dropping Some settings go from 700 to 250 Prices Drop for Silver Flatware | By Charlotte Evans | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/prof-karl-worth-bigelow-head-of-educational-projects-abroad.html | Prof Karl Worth Bigelow Head Of Educational Projects Abroad Education Survey in Africa | By Walter H Waggoner | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/rail-walkout-ended-normal-service-predicted-for-morning-rush-hour.html | RAIL WALKOUT ENDED Normal Service Predicted for Morning Rush Hour  Hearing Is Off Train Service Resumed LIRR Unions Returning to Work as Walkout Ends Union Pressure Cited | By John T McQuiston | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/reagan-as-president.html | Reagan As President | By Douglas Ramsey | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/routine-unchanged-at-fort-lauderdale-most-yanks-stay-on-players-get.html | Routine Unchanged at Fort Lauderdale Most Yanks Stay On Players Get an Option | By Jane Gross Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/schlesinger-assails-a-charter-for-cia-but-bills-sponsor-denies-it.html | SCHLESINGER ASSAILS A CHARTER FOR CIA But Bills Sponsor Denies it Would Grossly Curtail Intelligence Operations or Hurt US Huddleston Disputes Schlesinger Question of Iranian Rescue Wistfully Romantic Notion Moynihan Fears Bureaucracy | By Charles Mohr Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/screen-jews-in-protest.html | Screen Jews in Protest | RICHARD F SHEPARD | TX 447887 | 1980-04-08 |

| | | | | |
|---|---|---|---|---|
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/sec-calls-law-firm-insiders-misuse-of-patent-news-is-alleged.html | SEC Calls Law Firm Insiders Misuse of Patent News Is Alleged Unusual Action for 2 Reasons | By Judith Miller Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/shahs-blood-said-to-have-barred-use-of-normal-anticancer-drugs-some.html | Shahs Blood Said to Have Barred Use of Normal Anticancer Drugs Some US Doctors Are Surprised Cancer Responded Well at First | By Lawrence K Altman | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/shots-from-car-in-brooklyn-kill-alleged-mobster-police-to-check.html | Shots From Car In Brooklyn Kill Alleged Mobster Police to Check Possibility of Tie to March Slaying Power Struggle Suggested Killed While Walking | By Leonard Buder | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/slower-oil-price-rises-expected-analysts-cite-a-developing.html | Slower Oil Price Rises Expected Analysts Cite A Developing Oversupply Only Modest Increases Slower Oil Price Rises Expected Price Declines Ruled Out | By Anthony J Parisi | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/some-queens-stores-say-business-lags-because-of-transit-shutdown.html | Some Queens Stores Say Business Lags Because of Transit Shutdown Queens Hard Hit Few Pedestrians | By Peter Kihss | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/sound.html | Sound | Hans Fantel | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/sports-of-the-times-who-tries-harder.html | Sports of The Times Who Tries Harder | RED SMITH | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/stage-comedydrama-by-ensemble-studio-theyre-at-home.html | Stage ComedyDrama By Ensemble Studio Theyre at Home | By Mel Gussow | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/stage-sam-levene-and-his-crotchets-stitched-with-setups.html | Stage Sam Levene And His Crotchets Stitched With SetUps | By Walter Kerr | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/steel-price-move-is-defended-klutznick-defends-steal-import-moves.html | Steel Price Move Is Defended Klutznick Defends Steal Import Moves Charges Against Administration | By Clyde H Farnsworth Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/stocks-continue-up-in-cautious-trading-overthecounter-trading.html | Stocks Continue Up In Cautious Trading OverTheCounter Trading | By Vartanig G Vartan | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/technology-steels-electric-furnaces.html | Technology Steels Electric Furnaces | Agis Salpukas | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archiv es/the-country-gardener-lawns-roses-vegetables-flowers-fruits-pruning.html | The Country Gardener Lawns Roses Vegetables Flowers Fruits Pruning Spring Bulbs PestsDiseases Weeds | Joan Lee Faust | TX 447887 | 1980-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/the-evolution-of-apartment-floor-plans-shrinking-studios-the.html | The Evolution Of Apartment Floor Plans Shrinking Studios The Evolution Of Floor Plans In City Apartments From Rambling to Compact 1907 1930 1965 | By Paul Goldberger | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/torre-presides-over-virtual-ghost-town-16-players-leave-the-mets.html | Torre Presides Over Virtual Ghost Town 16 Players Leave the Mets Training Camp The Cupboard Is Bare Silence Begins Early | By Joseph Durso Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/transit-strike-on-second-day-strain-begins-to-show-mayor-hits-at.html | Transit Strike On Second Day Strain Begins to Show Mayor Hits at Hired Guns And Kheel Hits Right Back Mayor Hits Out At Hired Guns In Transit Talks Kochs View of His Role Careys Position Defended | By William Serrin | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/transit-talks-resuming-arbiter-cites-movement-ripple-effect-of-a.html | Transit Talks Resuming Arbiter Cites Movement Ripple Effect of a Raise | By Damon Stetson | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/tv-the-contender-and-us-aid-to-chrysler.html | TV The Contender And US Aid to Chrysler | By John J OConnor | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/un-setting-limits-on-mining-in-seabed-pact-on-law-of-oceans-would.html | UN SETTING LIMITS ON MINING IN SEABED Pact on Law of Oceans Would Put Ceiling on Output of Minerals as PriceSupport Device FreeforAll Is Feared Calculation of Permissible Amount Move in Congress to Ignore Pact | By Bernard D Nossiter Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/us-assures-teheran-of-restraint-if-efforts-on-hostages-advance-us.html | US Assures Teheran Of Restraint if Efforts On Hostages Advance US Assures Iranians of Restraint If Talks on Hostages Show Progress No New Deadline for Iran No Pledge of Silence | By Bernard Gwertzman Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/us-seeks-to-widen-atom-export-curb-presses-west-europeans-to-insist.html | US SEEKS TO WIDEN ATOM EXPORT CURB Presses West Europeans to Insist on More Rigorous Safeguards in Selling of Equipment Wider Safeguards Are Main Issue | By Richard Burt Special To the New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/venezuela-cuts-some-oil-prices.html | Venezuela Cuts Some Oil Prices | Special to The New York Times | TX 447887 | 1980-04-08 |
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/vests-for-westchester-police.html | Vests for Westchester Police | Special to The New York Times | TX 447887 | 1980-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/what-to-do-this-month-the-city-gardener-houseplants-new-container.html | What to Do This Month The City Gardener Houseplants New Container Soils Old Container Soils Compacted Soil Root Pruning Pruning Railings and Fences Soil Testing | Linda Yang | TX 447887 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/240-million-is-vetoed-from-budget-by-carey-carey-trying-to-balance.html | 240 Million Is Vetoed From Budget by Carey Carey Trying to Balance Budget Vetoes 240 Million in Increases Move Seen Unlikely Rise in Education Aid | By Richard J Meislin Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/7000-forced-to-flee-toxic-fumes-as-tank-car-bursts-in-boston-area.html | 7000 Forced to Flee Toxic Fumes As Tank Car Bursts in Boston Area Leaking Chemical Contained 7000 Forced to Flee Toxic Fumes As Tank Car Bursts in Boston Area | By Michael Knight Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/a-tax-package-for-connecticut-passed-by-panel-lifting-sales-levy-to.html | A Tax Package For Connecticut Passed by Panel Lifting Sales Levy to 75 Voted by Finance Unit Where the Money Would Go Budges Discussion Scheduled | By Richard L Madden Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/about-real-estate-2-downtown-office-buildings-to-be-converted-to.html | About Real Estate 2 Downtown Office Buildings to Be Converted to Coops | By Alan S Oser | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/advertising-advocate-of-the-great-outdoors-a-may-1-merger-makes-the.html | Advertising Advocate Of the Great Outdoors A May 1 Merger Makes The Wests No 1 Agency Brentanos New Agency Sambos Account Moves A Media Buyer Replies To a Broadcaster People | Philip H Dougherty | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/algeria-reported-to-curb-gas-sale-to-us-concern-algeria-said-to-cut.html | Algeria Reported to Curb Gas Sale to US Concern Algeria Said to Cut Sale of Gas | By Paul Lewis Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/anderson-pressed-to-run-as-independent-pondering-conflicting-advice.html | Anderson Pressed to Run as Independent Pondering Conflicting Advice Conflict to Be Resolved Problems Within GOP Thicket of Obstacles | By John Herbers Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/art-ernest-trova-his-fanciful-side.html | Art Ernest Trova His Fanciful Side | By Grace Glueck | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/art-morgan-shows-master-drawings.html | Art Morgan Shows Master Drawings | By John Russell | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/art-people-the-earth-is-their-palette.html | Art People The earth is their palette | Grace Glueck | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/art-rediscovering-helen-torrs-works.html | Art Rediscovering Helen Torrs Works | By Hilton Kramer | TX 452878 | 1980-04-08 |

| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 452878 | 1980-04-08 |
|---|---|---|---|---|---|
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/auctions-a-rockefeller-set-of-meissens.html | Auctions A Rockefeller set of Meissens | Rita Reif | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/baseball-negotiating-schedule-arranged-calmer-session-grebey.html | Baseball Negotiating Schedule Arranged Calmer Session Grebey Optimistic Schedule Arranged For Baseball Talks Autry Would Cancel Season | By Murray Chass | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/blues-jimmy-johnson-renaissance-music-in-park-judy-collins-in.html | Blues Jimmy Johnson Renaissance Music in Park Judy Collins in Tarrytown | ROBERT PALMER | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/bogota-school-reclaims-waifs-from-the-street-they-have-to-be.html | Bogota School Reclaims Waifs From the Street They Have to Be Housebroken Air of a College Campus Working Things Out Amicably | By Warren Hoge Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/books-of-the-times-claybournes-institutions-insurrection-reenacted.html | Books of The Times Claybournes Institutions Insurrection Reenacted | By John Leonard | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/bridge-modern-defensive-bidding-shows-experts-evolution-authors-are.html | Bridge Modern Defensive Bidding Shows Experts Evolution Authors Are Top Players | By Alan Truscott | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/britains-finances-run-by-a-bold-determined-tory-poll-finds-approval.html | Britains Finances Run by a Bold Determined Tory Poll Finds Approval of Budget Role of Oil Money Minimized Crusader for Underprivileged Many Storms Lying Ahead | By Rw Apple Jr Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/broadway-musical-is-planning-offboston-tryout-in-cambridge.html | Broadway Musical is planning offBoston tryout  in Cambridge | Carol Lawson | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/budget-plans-compared.html | Budget Plans Compared | Special to The New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/business-people-rohrs-new-head-seeks-to-improve-production-retailer.html | BUSINESS PEOPLE Rohrs New Head Seeks To Improve Production Retailer Rejoins May Company | Leonard Sloane | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/campaign-report.html | Campaign Report | Linda Charlton | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/ciao.html | Ciao | By Harold Mehling | TX 452878 | 1980-04-08 |

| | | | | |
|---|---|---|---|---|
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/citibank-and-others-join-increase-to-20.html | Citibank and Others Join Increase to 20 | By Thomas C Hayes | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/city-running-well-behind-suburbs-in-return-of-census-forms-by-mail.html | City Running Well Behind Suburbs In Return of Census Forms by Mail | By Robin Herman | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/closer-usmexican-ties-on-energy-expected-as-result-of-visit-by.html | Closer USMexican Ties on Energy Expected as Result of Visit by Duncan Position on Gas Price Changed | By Alan Riding Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/colleges-pressed-for-students-grow-less-selective-becoming-a-luxury.html | Colleges Pressed for Students Grow Less Selective Becoming a Luxury In the Competition for Students Colleges Are Relaxing Selectivity The Pattern at Clifton High Mean Scores Climb | By Gene I Maeroff | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/company-news-ohio-planning-suit-against-us-steel-uss-intercos.html | COMPANY NEWS Ohio Planning Suit Against US Steel USS Intercos Earnings Up 21 in Quarter Conrail Narrowed Its Loss Last Year In Canada Chrysler Said to Trim Aid Bid | Special to The New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/concert-musica-sacra.html | Concert Musica Sacra | By Allen Hughes | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/credit-markets-government-bond-prices-climb-fed-enters-money-market.html | CREDIT MARKETS Government Bond Prices Climb Fed Enters Money Market | By Vartanig G Vartan | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/critics-choices-of-the-best-holiday-shows-in-town-stage-dance.html | Critics Choices of the Best Holiday Shows in Town Stage Dance Concerts Opera Cabaret Rock Jazz Screen Museums Galleries | MEL GUSSOWANNA KISSELGOFFDONAL HENAHANRAYMOND ERICSONJOHN S WILSONJOHN ROCKWELLJOHN S WILSONVINCENT CANBYHilton Kramerjohn Russell | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/dance-senegalese-night-music-at-st-john-galliard-quintet-in-queens.html | Dance Senegalese Night Music at St John Galliard Quintet in Queens | By Anna Kisselgoff | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/drive-to-oust-5-liberal-senators-prompts-democratic-plea-to-us.html | Drive to Oust 5 Liberal Senators Prompts Democratic Plea to US Groups Leader Sees No Impact | By Bernard Weinraub Special To the New York Times | TX 452878 | 1980-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/easter-fun-hunt-from-bunnies-to-sharks-to-magic-eggs-and-bunnies.html | Easter Fun Hunt From Bunnies to Sharks to Magic Eggs and Bunnies New Shark Exhibition Mimes Plays Easter Bil Baird Exhibit Puppet Shows Choir Boys Superfilmshow Nature Places | By Phyllis A Ehrlich | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/economic-scene-jobless-rates-link-to-inflation.html | Economic Scene Jobless Rates Link to Inflation | Leonard Silk | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/effort-to-transfer-hostages-is-foiled-in-iranian-council-banisadr.html | EFFORT TO TRANSFER HOSTAGES IS FOILED IN IRANIAN COUNCIL BaniSadr Suffers Defeat as Group Splits on Whether Carter Met Demand for Concessions Clerical Group Opposed Plan Iranian Council Foils BaniSadrs Plan for Hostages Speech by BaniSadr BaniSadrs View of Crisis | By John Kifner Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/exdetective-kills-himself-notes-deny-slaying-of-wife-she-did-this.html | ExDetective Kills Himself Notes Deny Slaying of Wife She Did This to Herself Investigation Exhaustive Prosecutor Castigated | By Alfonso A Narvaez Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/exjustice-stanley-reed-95-dead-on-supreme-court-from-38-to-57-rail.html | ExJustice Stanley Reed 95 Dead On Supreme Court From 38 to 57 Rail Seizure and Communists Declined Rights Appointment | By George Goodman Jr | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/farm-pay-floor-for-aliens-fought-other-clauses-protested.html | Farm Pay Floor for Aliens Fought Other Clauses Protested | The Washington Star | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/fears-linger-as-gas-cleanup-starts-in-jersey-town.html | Fears Linger as Gas Cleanup Starts in Jersey Town | Special to The New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/fisk-jubilee-choir-at-carnegie-sunday-a-bit-of-poetic-license-ever.html | Fisk Jubilee Choir at Carnegie Sunday A Bit of Poetic License Ever Helping Raise Funds | By Raymond Ericson | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/hamilton-jordan-emerges-as-envoy-on-iran-details-of-trips-are.html | Hamilton Jordan Emerges as Envoy on Iran Details of Trips Are Scarce Extent of Contacts Unknown Jordan Plays Down His Role Bitter About Legal Expenses | By Terence Smith Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/hunts-buy-more-gulf-resources-stock-hunts-buy-2-million-in-gulf.html | Hunts Buy More Gulf Resources Stock Hunts Buy 2 Million In Gulf Resources Stock | By Robert Metz | TX 452878 | 1980-04-08 |

| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/in-the-nation-the-last-alternative.html | IN THE NATION The Last Alternative | By Tom Wicker | TX 452878 | 1980-04-08 |
|---|---|---|---|---|---|
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/iran-helps-pay-creditors-of-pahlavi-building-on-fifth-ave-building.html | Iran Helps Pay Creditors of Pahlavi Building on Fifth Ave Building Valued at 60 Million Foundation to Change Its Name | By Kathleen Teltsch | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/judge-in-lances-trial-indicates-hell-dismiss-conspiracy-charge.html | Judge in Lances Trial Indicates Hell Dismiss Conspiracy Charge Insufficient Proof Cited Judge in Lances Trial Indicates Hell Drop a Count Charts Showed Overdrafts | By Wendell Rawls Jr Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/justice-dept-fights-with-energy-dept-control-of-suits-on-oil-at.html | Justice Dept Fights With Energy Dept Control of Suits On Oil at Issue | By Robert Pear Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/koch-calls-council-heads-budget-criticism-reckless-letter-unusually.html | Koch Calls Council Heads Budget Criticism Reckless Letter Unusually Sharp Court Ruling on Budget Upheld | By Ronald Smothers | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/koch-proposes-new-toll-rates-to-cut-traffic-would-base-the-charges.html | Koch Proposes New Toll Rates To Cut Traffic Would Base the Charges on Passengers Per Car Variable Tolls Rejected Before More Passengers Per Car | By Robert McG Thomas Jr | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/labor-organizes-fight-on-budget-cuts-a-fight-is-promised.html | Labor Organizes Fight on Budget Cuts A Fight Is Promised | By Philip Shabecoff Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/late-march-car-sales-drop-304-big-3-makers-announce-62860-more.html | Late March Car Sales Drop 304 Big 3 Makers Announce 62860 More Layoffs Production Cutbacks Cited Big 3 Car Makers Sales Plunge in 10Day Period AMC Reports Sales Gains Import Availability a Problem GM Discusses Cutbacks | By Reginald Stuart Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/letters-will-carters-real-mideast-policy-please-stand-up-the-shahs.html | Letters Will Carters Real Mideast Policy Please Stand Up The Shahs Trip Was Necessary DoubleDeca Decade 60 Billion for a Worthless Weapon A Reprieve for St Wapniacl Nuclear Paradox War on ArsonforProfit in Need of Some Federal Muscle | Rabbi ALEXANDER M SCHINDLERBH KEAN MDDOUGLAS PEARLLIZ CARPENTERLAURENCE VEYSEYSenator SAM NUNN | TX 452878 | 1980-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/li-commuters-on-way-home-fill-penn-station-many-had-stayed-in-city.html | LI Commuters On Way Home Fill Penn Station Many Had Stayed in City Until the Strike Ended Taken in Good Humor No Second Fiddle Role LI Commuters Jam Penn Station On Their Weary Way Homeward Meeting Was Held | By John T McQuiston | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/market-off-slightly-oil-stocks-decline-turnover-declines-mobil.html | Market Off Slightly Oil Stocks Decline Turnover Declines Mobil Tumbles 3 38 to 63 58 | By Alexander R Hammer | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/market-place-the-discount-brokers-world.html | Market Place The Discount Brokers World | Robert Metz | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/mayor-proposes-a-fourday-week-for-business-to-ease-congestion-koch.html | Mayor Proposes a FourDay Week For Business to Ease Congestion Koch Asks 4Day Week For Duration of the Strike Business Reported Off 33 Persons in Each Car | By Peter Kihss | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/mekong-town-all-but-forgets-horrors-of-past-french-missionary-also.html | Mekong Town All but Forgets Horrors of Past French Missionary Also Slain Shots Attract No Attention | By Henry Kamm Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/mets-reassembling-haphazardly-yanks-vote-against-games-intrasquad.html | Mets Reassembling Haphazardly Yanks Vote Against Games Intrasquad Contests Are Turned Down Yankees Vote Against Intrasquad Games Figueroa Throwing Hard Im Ready Jackson Favored Playing Oates Gets a Tryout Team Disconcerted By Walkout of 16 Mets Regrouping Haphazardly Questions About Insurance No Gray Area on Injuries | By Jane Gross Special To the New York Timesby Joseph Durso Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/miss-palmer-leads-golf-by-2-shots-mrs-melton-at-even-par-sandra.html | Miss Palmer Leads Golf By 2 Shots Mrs Melton at Even Par Sandra Palmer Is Golf Leader 12Foot Putt for Par | Special to The New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/more-explicit-statement-on-iran-is-ruled-out-by-us-banisadr-set.html | More Explicit Statement on Iran Is Ruled Out by US BaniSadr Set Terms for the US Aim Is to Improve Conditions | By Bernard Gwertzman Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/mortgages-to-have-renegotiable-rates-savings-associations.html | MORTGAGES TO HAVE RENEGOTIABLE RATES Savings Associations Authorized to Shift Every 3 to 5 Years No Immediate Impact in New York Renegotiating of Rates Due on New Mortgages Some Offer Variable Rates | By Judith Miller Special To the New York Times | TX 452878 | 1980-04-08 |

| | | | | |
|---|---|---|---|---|
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/murphy-presses-abscam-tape-plea-explains-need-for-tapes.html | Murphy Presses Abscam Tape Plea Explains Need for Tapes | By Irvin Molotsky Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/music-robert-shaws-verdi-requiem.html | Music Robert Shaws Verdi Requiem | By Donal Henahan | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/new-limits-on-food-prices-new-limits-planned-on-food-prices.html | New Limits on Food Prices New Limits Planned on Food Prices Politically Convenient Time | By Barbara Ettorre | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/notes-on-people-doctors-caution-graham-once-there-were-two-costumes.html | Notes on People Doctors Caution Graham Once There Were Two Costumes Oops Link Lindbergh and a Historic 25000 Check Meeting With Success | Judith Cummings Albin Krebs | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/paris-roundup-gentle-relaxed-fashions.html | Paris Roundup Gentle Relaxed Fashions | By Bernadine Morris Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/philadelphia-gets-us-aid-fanning-political-fires-speech-in.html | Philadelphia Gets US Aid Fanning Political Fires Speech in Philadelphia | By Clyde H Farnsworth Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/philharmonic-mehta-conducts-handels-messiah-the-program.html | Philharmonic Mehta Conducts Handels Messiah The Program | By Harold C Schonberg | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/politics-lectures-and-the-third-world-competing-for-andrew-youngs.html | Politics Lectures and the Third World Competing for Andrew Youngs Time Time Split Three Ways Insists on His Position | By Howell Raines Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/pop-music-dl-byron.html | Pop Music DL Byron | ROBERT PALMER | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/prospects-for-black-rule-in-namibia-appear-dimmed-depicted-as.html | Prospects for Black Rule in Namibia Appear Dimmed Depicted as Soviet Onslaught Regards UN With Suspicion Modest Program of Changes | By John F Burns Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/publishing-from-iran-into-hard-covers.html | Publishing From Iran Into Hard Covers | By Herbert Mitgang | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/ravitch-places-his-trust-in-a-small-cadre-of-aides-a-special-kind.html | Ravitch Places His Trust In a Small Cadre of Aides A Special Kind of Knowledge Hes His Own Man In Touch With Gotbaum | By Clyde Haberman | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/regulatory-overhaul-bill-gains-regulatory-overhaul-bill-gains.html | Regulatory Overhaul Bill Gains Regulatory Overhaul Bill Gains | By Steven Rattner Special To the New York Times | TX 452878 | 1980-04-08 |

| | | | | |
|---|---|---|---|---|
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/restaurants-a-happy-harbinger-and-an-old-landmark-kinsleys-captains.html | Restaurants A happy harbinger and an old landmark Kinsleys Captains Table | Mimi Sheraton | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/sears-agrees-to-withhold-olympic-gift-christopher-and-brown-attend.html | Sears Agrees to Withhold Olympic Gift Christopher and Brown Attend | By Steven R Weisman Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/senate-unit-adopts-budget-plan-differences-in-proposed-budgets.html | Senate Unit Adopts Budget Plan Differences in Proposed Budgets Military Spared Cuts | By Martin Tolchin Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/shah-said-to-feel-his-fate-has-no-tie-to-hostages.html | Shah Said to Feel His Fate Has No Tie to Hostages | By Christopher S Wren Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/sports-of-the-times-pro-football-loses-a-straight-arrow.html | Sports of The Times Pro Football Loses a Straight Arrow | DAVE ANDERSON | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/stars-take-opener-in-finals-of-wbl-stars-strategy-stars-maintain.html | Stars Take Opener In Finals of WBL Stars Strategy Stars Maintain Pressure | By Al Harvin | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/striving-in-vain-to-revive-eden.html | Striving In Vain To Revive Eden | By William Howard Adams | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/talks-are-curtailed-contempt-hearings-take-precedence-city-is.html | TALKS ARE CURTAILED Contempt Hearings Take Precedence City Is Seeking Damages Damages for Overtime Both Sides How To Tough Lines In Transit Talks Back to the 6 Line 3 Million a Day in Damages | By Damon Stetson | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/the-editorial-notebook-the-egg-and-you-too-much-blame-has-been-laid.html | The Editorial Notebook The Egg and You Too Much Blame Has Been Laid Upon It | PETER PASSELL | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/the-pop-life-what-they-were-humming-back-then.html | The Pop Life What they were humming back then | John Rockwell | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/the-rhythm-kings-band-comes-in-from-the-cold.html | The Rhythm Kings Band Comes In From the Cold | By Johh Wilson | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/the-strike-comes-in-on-little-sneakered-feet-a-sixmile-round-trip.html | The Strike Comes In on Little Sneakered Feet A SixMile Round Trip | By Fred Ferretti | TX 452878 | 1980-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/the-subway-citys-lifeline-for-75-years-program-against-crime-citys.html | The Subway Citys Lifeline For 75 Years Program Against Crime Citys Subways Often Besieged Endure in a Crisis Operating Performance Down IRT Opened in 1904 10 Miles an Hour | By Tony Schwartz | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/theater-the-new-neil-simon-comedy-ingenue-at-19.html | Theater The New Neil Simon Comedy Ingenue at 19 | By Walter Kerr | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/thousands-find-a-way-downtown-via-the-path-route-to-jersey-a-great.html | Thousands Find a Way Downtown Via the PATH Route to Jersey A Great Convenience Labor Troubles There Too | By Robert Hanley | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/transit-and-recovery-businessmen-think-strike-could-halt-new-york.html | Transit and Recovery Businessmen Think Strike Could Halt New York City Gains for a Long Time News Analysis The Employees Plight View Now a Bit Dimmer | By Edward Schumacher | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/tv-weekend-documentary-search-and-an-essay.html | TV Weekend Documentary Search and an Essay | By John J OConnor | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/united-artists-attacks-group-that-broke-away-complaint-is-refined.html | United Artists Attacks Group That Broke Away Complaint Is Refined Showy Car Was Flash Point Owned the Coal Mine 10 Is Orions Only Blockbuster | By Aljean Harmetz Special To the New York Times | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/us-steel-complaint-supported-industry-backs-dumping-charge-other.html | US Steel Complaint Supported Industry Backs Dumping Charge Other Companies to Testify | By Agis Salpukas | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/wall-st-district-is-becoming-a-busy-port-of-call-upwards-of-30.html | Wall St District Is Becoming a Busy Port of Call Upwards of 30 Boats Wall Street Area Is a Busy Port of Call Theyre All Going Crazy | By Dudley Clendinen | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/war-of-the-business-magazines-styles-differ-as-big-3-vie-for.html | War of the Business Magazines Styles Differ as Big 3 Vie for Readers Ads Marked Differences Battle of the Big Three Business Magazines Switch to Biweekly Literature About Business Little Readership Overlap Some Offense to Advertisers | By Nr Kleinfield | TX 452878 | 1980-04-08 |
| 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/washington-why-not-volunteer-hostages.html | WASHINGTON Why Not Volunteer Hostages | By James Reston | TX 452878 | 1980-04-08 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/4-women-tied-for-lead-in-golf-stadler-leads-by-2-shots.html | 4 Women Tied for Lead in Golf Stadler Leads by 2 Shots | Special to The New York Times | TX 452871 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/76ers-oust-bullets-in-nba-playoffs-williamson-sparks-rally-future.html | 76ers Oust Bullets In NBA Playoffs Williamson Sparks Rally Future Doesnt Look Promising 76ers Eliminate Bullets in NBA Playoffs Atlanta Tough Foe Spurs 106 Rockets 101 Kings 106 Suns 96 Blazers 105 Sonics 95 AbdulJabbar Rejoins Lakers | BY Carrie Seidman Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/a-camera-does-the-seeing-for-her-sight-began-to-deteriorate.html | A Camera Does The Seeing for Her Sight Began to Deteriorate Fragmented Images Arranged Loan of Cameras | By Georgia Dullea | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/an-artistcraftsman-creates-golden-easter-eggs-and-other-treasures.html | An ArtistCraftsman Creates Golden Easter Eggs and Other Treasures Employs 40 Craftsmen | By Susan Heller Anderson Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/at-a-reopened-church-in-china-a-crowd-is-due-on-easter-religious.html | At a Reopened Church in China a Crowd Is Due on Easter Religious Books Taken Away | By Fox Butterfield Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/blackrun-private-schools-lure-growing-numbers-in-new-york-blackrun.html | BlackRun Private Schools Lure Growing Numbers in New York BlackRun Schools Grow in New York The OldFashioned School Businesses Help Pay Costs | By Thomas A Johnson | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/books-of-the-times-wives-and-mothersinlaw-like-the-tide-like-leaves.html | Books of The Times Wives and MothersinLaw Like the Tide Like Leaves Candor Comes Late | By Anatole Broyard | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/bridge-mathematics-does-not-tell-the-whole-story-of-a-hand-all.html | Bridge Mathematics Does Not Tell The Whole Story of a Hand All Depended on Lead | By Alan Truscott | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/business-loans-fall-552-million-fed-also-cites-weekly-decline-in.html | Business Loans Fall 552 Million Fed Also Cites Weekly Decline In Money Supply Controlling Money Supply Business Loans Fall In Week Decline in Business Activity Seen Nonborrowed Reserves Decline | By Robert A Bennett | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/cabaret-miss-mckechnie-debut.html | Cabaret Miss McKechnie Debut | JOHN S WILSON | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/campaign-report.html | Campaign Report | Linda Charlton | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/cleric-on-iranian-ruling-council-cautions-us-on-persian-gulf-oil.html | Cleric on Iranian Ruling Council Cautions US on Persian Gulf Oil Important Political Event Thwarted Once Again | By John Kifner Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archiv es/college-student-slain-trying-to-help-friend-in-a-brooklyn-dispute.html | College Student Slain Trying to Help Friend In a Brooklyn Dispute Efforts at Resuscitation | By Wolfgang Saxon | TX 452871 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/colonel-moran-gotham-choice-eight-with-high-hopes-misty-gallore-on.html | Colonel Moran Gotham Choice Eight With High Hopes Misty Gallore on a Streak | By James Tuite | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/conrail-plan-to-cut-spending-criticized-in-congressional-report.html | Conrail Plan to Cut Spending Criticized in Congressional Report | By Ernest Holsendolph Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/cossiga-forms-a-3party-cabinet-ending-government-crisis-in-italy.html | Cossiga Forms a 3Party Cabinet Ending Government Crisis in Italy Change of Positions for Socialist Contradiction Within Party | By Henry Tanner Special To the New York Timesrome April 4 ItalyS Latest Government Crisis Ended Today With the Formation of A CenterLeft Coalition Cabinet Consisting of Christian Democrats Socialists and Republicans | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/court-bars-rejection-of-textbooks-for-racial-reasons-lawyers.html | Court Bars Rejection of Textbooks for Racial Reasons Lawyers Committee Files Suit Section on Reconstruction Use of Mississippian | By Wendell Rawls Jr Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/cutting-south-african-tie-a-tough-goal-for-neighbors-zambian-trade.html | Cutting South African Tie a Tough Goal for Neighbors Zambian Trade With South Africa Goal of SelfSufficiency International Aid Council | By Gregory Jaynes Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/dance-3-by-sally-bowden.html | Dance 3 by Sally Bowden | By Jennifer Dunning | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/deadlock-persists-in-transit-parley-traffic-drops-off-both-sides.html | DEADLOCK PERSISTS IN TRANSIT PARLEY TRAFFIC DROPS OFF BOTH SIDES ARE HOLDING FAST Key Issues Are Pay Productivity and Givebacks Reaction to 4Day Week Is Hailed Both Sides Are Unyielding Transit Impasse Persists On Pay and Productivity Talks Curtailed by Hearing Judge Seeks to Assist Payroll Intentionally Stopped | By Damon Stetson | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/easter-saturday.html | Easter Saturday | By Richard Zboray | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/effective-or-not-taylor-law-remains-controversial-strikes-1-percent.html | Effective or Not Taylor Law Remains Controversial Strikes 1 Percent of Time Pay Penalties Used | By Er Shipp | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/ellen-stewart-works-hard-to-keep-la-mama-going-reduction-in-grant.html | Ellen Stewart Works Hard to Keep La Mama Going Reduction in Grant Giving and Getting Goes Against Tradition | By Michiko Kakutani | TX 452871 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/experts-expect-scarcity-in-fixedrate-mortgages-experts-expect.html | Experts Expect Scarcity In FixedRate Mortgages Experts Expect Scarcity In FixedRate Mortgages | By Judith Miller Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/figueroa-remains-a-yankee-problem-a-difference-of-opinion-figueroa.html | Figueroa Remains A Yankee Problem A Difference of Opinion Figueroa a Problem | By Jane Gross Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/for-the-blind-more-ordeals-wont-take-blind-people.html | For the Blind More Ordeals Wont Take Blind People | By Carey Winfrey | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/from-ballet-to-astronomy-camps-for-special-interests-where-to-look.html | From Ballet to Astronomy Camps for Special Interests Where to Look | By Michael Decourcy Hinds | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/glitter-starts-to-wear-off-the-sex-business-along-hamburgs.html | Glitter Starts to Wear Off the Sex Business Along Hamburgs Boardwalk of Bordellos Victim of Sociological Change A Fast Mark Seems More Elusive Bordellos in Small Towns Search for New Activities | By John Vinocur Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/going-out-guide-over-and-around-hispanica-bonanza-lorca-lore.html | GOING OUT Guide OVER AND AROUND HISPANICA BONANZA LORCA LORE | Howard Thompson | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/good-friday-is-observed-on-the-street-more-join-in-line.html | Good Friday Is Observed On the Street More Join in Line | By Robert Blair Kaiser | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/havana-removes-guard-from-peruvian-embassy.html | Havana Removes Guard From Peruvian Embassy | Special to The New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/hells-kitchen-hockey-player-sports-of-the-times.html | Hells Kitchen Hockey Player Sports of The Times | JIM NAUGHTON | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/hunts-said-to-pay-off-60-of-loss-lawyer-tells-of-recent-dealings.html | Hunts Said To Pay Off 60 of Loss Lawyer Tells of Recent Dealings Hourlong Interview Hunts Said to Pay Off 60 of Losses | By William Robbins Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/in-strike-city-island-isnt-quite-insular-hes-having-a-nice-time-in.html | In Strike City Island Isnt Quite Insular Hes Having a Nice Time In Strike City Island Isnt Entirely Insular A Brooding Fog Finding Good Amid the Bad | By David Bird | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/in-wales-a-period-of-widespread-unrest.html | In Wales a Period of Widespread Unrest | By Jon Dressel | TX 452871 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/inflation-strategy-is-adopted-in-japan-success-seen-as-key-to.html | Inflation Strategy Is Adopted in Japan Success Seen as Key to Election Few Cuts is Public Spending | By Henry Scott Stokes Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/islanders-defeat-flames-by-73-nystrom-trottier-score-twice-resch.html | Islanders Defeat Flames by 73 Nystrom Trottier Score Twice Resch Streak at 8 Islanders Turn Back Flames 73 | By Parton Keese Special to the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/jazz-concerts-miss-brackeen-starts-a-series.html | Jazz Concerts Miss Brackeen Starts a Series | JOHN S WILSON | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/koch-assails-carey-veto-of-70-million-aid-to-city-240-million-in.html | Koch Assails Carey Veto Of 70 Million Aid to City 240 Million In Items Vetoed Extra Costs Feared by Regan Nothing Is Moving | By Richard J Meislin | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/letter-reply-on-teherans-duty-an-insult-to-iran.html | Letter  Reply On Teherans Duty An Insult to Iran | ALI A AGAH | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/letters-a-convention-centers-crucial-flaw-waiting-for-mail.html | Letters A Convention Centers Crucial Flaw Waiting for Mail Murderers Among Us The Multibillion DividendInterest Tax Gap Our Narrow TradeUnion Laws Puerto Rico vs Terror Prelude to the Detoxification of New York Waters | PHILIP WINSLOWSETH M SIEGELVIRGINIA LLOYDAMITAI ETZIONIDAVID LOEFFLERCARLOS ROMEROBARCELOJOSEPH M OCONNOR | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/mets-put-zachry-on-disabled-list-depleted-pitching-staff-plagued-by.html | Mets Put Zachry On Disabled List Depleted Pitching Staff Plagued by Injuries Mets Place Zachry on Disabled List Shea Stadium Closed to Players | By Joseph Durso Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/murdoch-loan-drew-questions-acceptable-to-wallich-us-aides.html | Murdoch Loan Drew Questions Acceptable to Wallich US Aides Questioned Bank Loan to Murdoch Terms Held Generous | Special to The New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/new-olympic-boycott-drive-carter-decision-to-press-harder-for-us.html | New Olympic Boycott Drive Carter Decision to Press Harder for US Backing On Moscow Could Alienate a Key Domestic Panel News Analysis Hard for Me to Comprehend Athletes Idea Is Rejected | By Steven R Weisman Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/notes-on-people-coretta-king-at-husbands-grave-reaffirms-goals.html | Notes on People Coretta King at Husbands Grave Reaffirms Goals Kisses Sweeter Than Song Mrs Grasso Convalescing Laborites Invective Draws Stony Silence From Palace | Albin Krebs | TX 452871 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/observer-new-yorks-brilliant-solution.html | OBSERVER New Yorks Brilliant Solution | By Russell Baker | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/patents-method-for-diagnosing-cancer-semiconductor-device-to.html | Patents Method for Diagnosing Cancer Semiconductor Device To Harness Solar Energy LaserGuided System For Landing Aircraft | Stacy V Jones | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/philadelphia-bulletin-may-be-sold-to-new-concern-charter-media-a.html | Philadelphia Bulletin May Be Sold To New Concern Charter Media A New Company Staff Meeting Held Almost Constant Rumors People Are Very Depressed | By Leslie Bennetts | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/polls-once-scorned-gain-new-esteem-499-percent-wont-do-early.html | Polls Once Scorned Gain New Esteem 499 Percent Wont Do Early Warning in New Hampshire How to Assess Attacks | By Ej Dionne Jr | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/return-of-census-forms-in-nation-called-promising-cedar-rapids.html | Return of Census Forms in Nation Called Promising Cedar Rapids Leads Nation Some Households Overlooked | By Robert Reinhold Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/rise-slows-at-wholesale-level-but-costs-of-food-and-energy-increase.html | Rise Slows at Wholesale Level but Costs of Food and Energy Increase Drop From Januarys Peak Producer Prices Up In March | By Steven Rattner Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/rivalry-of-2-union-leaders-helped-start-lirr-strike-separate-routes.html | Rivalry of 2 Union Leaders Helped Start LIRR Strike Separate Routes Selective Strike Eyed Calculator in Hand Who Do You Deal With | By John T McQuiston | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/saturday-news-quiz.html | Saturday News Quiz | LINDA AMSTER | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/several-economists-say-report-finally-signals-beginning-of.html | Several Economists Say Report Finally Signals Beginning of Recession Employment Down by 300000 Layoffs Push Jobless Rate to 62 Economists See Recession on Way Discouraged Workers Increase Rate for Jobless Men | By Philip Shabecoff Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/soviet-troops-and-afghan-rebels-are-deadlocked-us-aides-say-a.html | Soviet Troops and Afghan Rebels Are Deadlocked US Aides Say A Comparison to Vietnam A Stalemate Is Seen in Afghanistan 500 Soviet Casualties a Week Excesses Are Curbed | By Philip Taubman Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/sports-cosmos-face-opener-plagued-by-injuries-park-traded-to-kicks.html | Sports Cosmos Face Opener Plagued by Injuries Park Traded to Kicks | By Alex Yannis Special To the New York Times | TX 452871 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/stage-the-blood-knot-drama-by-athol-fugard-the-cast.html | Stage The Blood Knot Drama by Athol Fugard The Cast | By John Corry | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/states-ultramodern-hospital-opens-in-stony-brook-begun-under.html | States Ultramodern Hospital Opens in Stony Brook Begun Under Rockefeller Not Competing for Patients Some Further Features | By Frances Cerra Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/strong-dollar-creates-problems-trade-partners-suffer-from-currencys.html | Strong Dollar Creates Problems Trade Partners Suffer From Currencys Rise US Yields Called Attractive Trading Partners Suffer From Dollars Revival | By Paul Lewis Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/strong-wives-keeping-pace-with-frontrunners-significant-roles-seen.html | Strong Wives Keeping Pace With FrontRunners Significant Roles Seen Strong Wives Keeping Pace With 2 FrontRunners Larger Role Reported Different Role for Mrs Carter Highly Political Animal Confidence Has Increased First Lady Duties Expanded | By Leslie Bennetts | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/suit-filed-by-insurer-on-merger-concern-charges-securities-breach.html | Suit Filed By Insurer On Merger Concern Charges Securities Breach Hearing Set for April 17 Standard Shares Purchased | By Thomas C Hayes | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/the-air-battle-for-floridas-tourists-the-airline-battle-for-florida.html | The Air Battle for Floridas Tourists The Airline Battle For Florida Tourists Feeling a Recession | Special to The New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/the-transit-talks-labyrinth-some-goals-are-shared-by-opposing.html | The Transit Talks Labyrinth Some Goals Are Shared by Opposing Negotiators While Others Split Union Leader From Members News Analysis The Need to Appear a Hero Bargaining Labyrinth The Two Money Positions Having to Run Like Mad Possible Westway Tradeoff | By William Serrin | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/the-un-commission-gains-in-human-rights.html | The UN Commission Gains in Human Rights | By Jerome J Shestack | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/theater-blues-in-the-night-new-musical-revue-the-cast.html | Theater Blues in the Night New Musical Revue The Cast | By John S Wilson | TX 452871 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/tilford-c-gaines-bank-economist-59-officer-at-manufacturers-hanover.html | TILFORD C GAINES BANK ECONOMIST 59 Officer at Manufacturers Hanover Had Worked With Volcker Concerned About Inflation Enormous Personal Charm | By Karen W Arenson | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/traffic-is-lightest-since-onset-of-walkout-but-officials-warn-of.html | Traffic Is Lightest Since Onset of Walkout But Officials Warn of Nightmare Monday Gotbaum Says No Shortage of Blood Storm and Holiday Lessen Crowds But Big Crush Is Expected Monday Faster Than the Subway LIRR Carries 60000 Aid for Soaked Travelers | By Robert D McFadden | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/unemployment-in-new-york-state-declined-in-march.html | Unemployment in New York State Declined in March | By Josh Barbanel | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/walk-stroll-stride-amble-but-do-it-softly-and-beware-of-tipping-it.html | Walk Stroll Stride Amble but Do It Softly and Beware of Tipping It Has to Be Done Right Do It the Soft Way | By Laurie Johnston | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/welsh-militants-are-using-arson-to-drive-out-the-english-no.html | Welsh Militants Are Using Arson to Drive Out the English No Fatalities or Bad Injuries Back to the 13th Century Bilingual Road Signs Seasonal Servant Jobs | By William Borders Special To the New York Times | TX 452871 | 1980-04-10 |
| 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/your-money-how-to-rethink-savings-yields-new-jerseys-elective-share.html | Your Money How to Rethink Savings Yields New Jerseys Elective Share | Deborah Rankin | TX 452871 | 1980-04-10 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/13-fire-watch-trains-ride-patrol-on-subway-tracks-during-dispute-13.html | 13 Fire Watch Trains Ride Patrol On Subway Tracks During Dispute 13 Fire Watch Trains | By Josh Barbanel | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/2000-who-want-to-leave-cuba-crowd-perus-embassy-in-havana.html | 2000 Who Want to Leave Cuba Crowd Perus Embassy in Havana ThreeMonthLong Dispute 2000 WANT ASYLUM AT EMBASSY IN CUBA Boulders in Front of Gates Cubans Explain Their Position Peru Complains to Cuba US Describes Policy | By Jo Thomas Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-change-courtroom-meeting-sparks-thoughts-of-what-if-teaching-the.html | A Change Courtroom Meeting Sparks Thoughts of What if Teaching the Sport A Rewarding Experience | By Arthur M Diamond | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-deals-a-deal-said-engelhard-engelhard-traders-and-dealmakers.html | A Deals a Deal Said Engelhard Engelhard Traders and Dealmakers | By Steve Lohr | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-leisurely-meander-along-the-seine-and-its-tributaries-a-leisurely.html | A Leisurely Meander Along the Seine and Its Tributaries A Leisurely Meander Along the Seine If You Go | By Cheryl Gould | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-plan-to-make-the-journey-to-atlantic-city-a-better-bet.html | A Plan to Make the Journey To Atlantic City a Better Bet Metropolitan Congressional Notes | By Irvin Molotsky Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-store-rearranges-itself-for-the-80s.html | A Store Rearranges Itself for the 80s | By AnneMarie Schiro | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-virtuosos-son-makes-his-own-magic-in-the-theater-a-virtuosos-son.html | A Virtuosos Son Makes His Own Magic In the Theater A Virtuosos Son Makes Hip Own Magic | By Robert Berkvist | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/after-12-weeks-of-trial-ruling-buoys-bert-lance-20-million-in-loans.html | After 12 Weeks of Trial Ruling Buoys Bert Lance 20 Million in Loans Use of Charts Also Ruled Out Prosecutor Throws Up Hands Personal Financial Statements Four More Weeks Expected | By Wendell Rawls Jr Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/after-20-years-the-tin-drum-marches-to-the-screen-filming-the-tin.html | After 20 Years The Tin Drum Marches to the Screen Filming The Tin Drum | By John Vinocur | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/agriculture-in-search-of-why-plants-grow-research-budgets-are-as.html | Agriculture in Search of Why Plants Grow Research Budgets Are as High as an Elephants Eye | By Seth S King | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/albano-beaten-as-delegate-faces-fight-for-post-on-state-committee.html | Albano Beaten as Delegate Faces Fight for Post on State Committee Rabb Won in 18th District Freeman Appointed | By Maurice Carroll | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/an-ali-admirer-calls-upon-him-to-stay-retired-am-i-the-greatest-a.html | An Ali Admirer Calls Upon Him To Stay Retired Am I The Greatest A Fighters Fear | By Aldesetta | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/anderson-at-crossroads-in-his-campaign-for-white-house-frustration.html | Anderson at Crossroads in His Campaign for White House Frustration and Changing Views Encouraged by Reaction Reaction to Scholarly Approach | By Francis X Clines | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/antiques-what-the-collector-can-learn-from-period-rooms.html | ANTIQUES What the Collector Can Learn From Period Rooms | RITA REIF | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/anxious-lives-lives.html | Anxious Lives Lives | By Denis Donoghue | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/architecture-view-resurrecting-a-prophetic-19thcentury-practitioner.html | ARCHITECTURE VIEW Resurrecting a Prophetic 19thCentury Practitioner ARCHITECTURE VIEW The Resurrection of A 19thCentury Prophet | ADA LOUISE HUXTABLE | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/around-the-garden-this-week-lawn-feeding.html | AROUND THE Garden This Week Lawn Feeding | JOAN LEE FAUST | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/arts-and-leisure-guide-theater-recent-openings-children-of-a-lesser.html | Arts and Leisure Guide Theater Recent Openings Children of a Lesser God Clothes for a Summer Hotel Reggae Of Special Interest Miracle Plays Chinese Art Monster Concert New Directions Dance Film Opening This Week Music Arts and Leisure Guide Art Galleries Uptown Photography | Edited by Ann Barry | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/at-20-the-prime-might-stop-the-rot-the-20-prime.html | At 20 the Prime Might Stop the Rot The 20 Prime | By John H Allan | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/at-home-in-the-dark-dark.html | At Home in the Dark Dark | By Michael Wood | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/backgammon-decisions-argument-decide-conservatism-vs-boldness.html | Backgammon Decisions Argument Decide Conservatism vs Boldness | By Paul Magriel | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/backnine-pressure-at-augusta-often-crucial-in-masters-the-guldahi.html | BackNine Pressure at Augusta Often Crucial in Masters The Guldahi Disasters Palmer Had Troubles Too Venturi Gets Unnerved Famous Missed Putts Billy Joes Lost Gamble | By John S Radosta | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/behind-the-best-sellers-jack-tatum.html | BEHIND THE BEST SELLERS Jack Tatum | By Thomas Dutton | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/behind-the-spark-at-alcan.html | Behind the Spark at Alcan | By Jay Bryan | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/berlinguers-peking-trip-is-a-gesture-of-independence-the-left-in.html | Berlinguers Peking Trip Is a Gesture of Independence The Left in Italy Maneuvers Uneasily in a Time of Flux Berlinguer Line Is Risky | By Henry Tanner | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/bolivia-approaches-vote-with-no-clear-favorite-killing-strongly.html | Bolivia Approaches Vote With No Clear Favorite Killing Strongly Condemned President Vetoes Bill on Charter Leftists Are Divided | By Juan de Onis Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/book-ends-hiss-and-tell-fair-warning-down-mexico-way-our-vanishing.html | BOOK ENDS Hiss and Tell Fair Warning Down Mexico Way Our Vanishing Literary Heritage | By Randolph Hogan | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/bridge-on-leading-fourthbest.html | BRIDGE On Leading FourthBest | ALAN TRUSCOTT | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/brooklyn-tech-boys-win-2-relays-each.html | Brooklyn Tech Boys Win 2 Relays Each | Special to The New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/brown-planning-to-use-california-to-test-ideas-for-new-drive-in-84.html | Brown Planning to Use California To Test Ideas for New Drive in 84 Midnight Oil Promise Demonstration Project for Nation Campaign Organization Help Tax Action Urged by Paper | By Wayne King Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/camera-summer-workshops-connecticut-maine-massachusetts-new-jersey.html | CAMERA Summer Workshops Connecticut Maine Massachusetts New Jersey New York City New York State Pennsylvania Vermont | BILL MORIARTY | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/changes-foreign-and-domestic-stall-attempts-to-ease-apartheid.html | Changes Foreign and Domestic Stall Attempts to Ease Apartheid Reformist Push Slackens in Parliament Black Guerrilla Attack Last Week | By John F Burns | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/chess-the-prize-comes-home.html | CHESS The Prize Comes Home | ROBERT BYRne | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/china-wakes-up-to-dangers-of-industrial-pollution-chinas-leaders.html | China Wakes Up to Dangers of Industrial Pollution Chinas Leaders Waking Up To the Dangers of Pollution Environmental Protection Law Complaints From Workers All Major Waterways Polluted No Thought to Residents | By Fox Butterfield Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/city-seeks-handheld-computer-to-aid-issuance-of-summonses-five.html | City Seeks HandHeld Computer To Aid Issuance of Summonses Five Contracts Approved | By Peter Kihss | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/city-threatens-suit-to-force-schoolspending-controls-monthly.html | City Threatens Suit to Force SchoolSpending Controls Monthly Financial Reports Budget Concerns Expressed Reports Lack Precision New Willingness Seen | By Ronald Smothers | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/coast-mountain-residents-resist-park-plan-opposition-from-residents.html | Coast Mountain Residents Resist Park Plan Opposition From Residents Rural Life Near City Effects of Inflation | By Robert Lindsey Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/colonel-moran-captures-gotham-by-nose-velasquez-rides-winner-track.html | Colonel Moran Captures Gotham by Nose Velasquez Rides Winner Track Is Heavy An Eye for the Fillies | By James Tuite | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/concert-berlioz-led-by-shaw.html | Concert Berlioz Led By Shaw | By John Rockwell | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-a-regional-approach-to-higher-education.html | A Regional Approach to Higher Education | By Paul J Best | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-an-easter-gift-from-the-ukraine-easter-fast-ends.html | An Easter Gift From the Ukraine Easter Fast Ends | By Ruth Robinson | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-antiques-where-washington-was-a-guest.html | ANTIQUES Where Washington Was a Guest | By Frances Phipps | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-cities-may-lose-power-and-funds-in-census.html | Cities May Lose Power and Funds In Census Results Census Sweepstakes | By Diane Henry | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-connecticut-guide-blimey-theyre-back-audubon.html | CONNECTICUT GUIDE BLIMEY THEYRE BACK AUDUBON AUCTION GOODSPEED OPENING | ELEANOR CHARLES | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-connecticut-housing-humans-hanker-to-live-in.html | CONNECTICUT HOUSING Humans Hanker to Live in Barns | By Andree Brooks | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-connecticut-journal-story-retracted-city-hall.html | CONNECTICUT JOURNAL Story Retracted  City Hall Romance | Richard L Madden | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-dining-out-in-hamden-a-promise-not-fulfilled.html | DINING OUT In Hamden a Promise Not Fulfilled Arnolds Sanford Barn Fair | By Patricia Brooks | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-gardening-a-head-start-on-the-growing-season.html | GARDENING A Head Start on the Growing Season | By Carl Totemeier | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-home-clinic-the-cold-facts-about-installing.html | HOME CLINIC The Cold Facts About Installing Insulation Answering the Mail | By Bernard Gladstone | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-katonah-gallery-shows-islamic-collection-art.html | Katonah Gallery Shows Islamic Collection ART | By Vivien Raynor | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-letter-to-the-connecticut-editor-teacher-is.html | LETTER TO THE CONNECTICUT EDITOR Teacher Is Critical Of Arbitration Law | RAYMOND F NALEWAJK | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-politics-changes-weighed-in-primary-rules-to.html | POLITICS Changes Weighed In Primary Rules To Raise Turnout | By Richard L Madden | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-states-bankers-striving-to-keep-out-giant-rivals.html | States Bankers Striving to Keep Out Giant Rivals | By John S Rosenberg | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-the-connecticut-poll-from-political-attitudes-to.html | The Connecticut Poll From Political Attitudes to Social Inquiries | By Ej Dionne Jr | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-theater-dame-agathas-flaws-on-view-at-hartman.html | THEATER Dame Agathas Flaws on View at Hartman | By Haskel Frankel | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-where-are-the-christians.html | Where Are the Christians | By Mark Rohrbaugh | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-where-broadway-hopefuls-break-in-bound-for.html | Where Broadway Hopefuls Break In Bound for Broadway | By Elaine Budd | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/cosmos-defeat-hurricane-by-43-calm-and-confident-cosmos-defeat.html | Cosmos Defeat Hurricane by 43 Calm and Confident Cosmos Defeat Hurricane Garbett Seeks Penalty Kick | By Alex Yannis Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/court-hearing-seeks-to-prove-strike-exists-unions-contention-union.html | Court Hearing Seeks to Prove Strike Exists Unions Contention Union Leaders Waive Right Figures Cited Then Challenged | By Joseph P Fried | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/dance-view-the-vision-and-energy-of-ruth-page-dance-view-the-vision.html | DANCE VIEW The Vision And Energy Of Ruth Page DANCE VIEW The Vision Of Ruth Page Isadora Bennett | ANNA KISSELGOFF | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/demography-religion-agriculture-at-the-census-bureau-they-are.html | Demography Religion Agriculture At the Census Bureau They Are Counting On Big Changes A Watched Census Shows Flaws | By Robert Reinhold | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/design-the-home-that-jill-built.html | Design THE HOME THAT JILL BUILT | By Marilyn Bethany | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/disaffected-writers-writers.html | Disaffected Writers Writers | By Irvin Ehrenpreis | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/domestic-guerrillas-guerrillas-authors-query.html | Domestic Guerrillas Guerrillas Authors Query | By Thomas R Edwards | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/easter-brings-trouble-for-the-copts-of-egypt.html | Easter Brings Trouble for the Copts of Egypt | By Christopher S Wren | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/egypt-upset-by-us-plan-to-end-navy-health-role.html | Egypt Upset by US Plan to End Navy Health Role | By Youssef M Ibrahim Special To the New York Times | TX 447890 | 1980-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/electricity-use-no-longer-soaring-nation-expected-to-benefit-in-80s.html | Electricity Use No Longer Soaring Nation Expected to Benefit in 80s Some Experts Predicting Fewer Utility Rate Increases Less New Pollution and Easing of Nuclear Debate Consumption Drop This Year Broad Impact Forecast as US Electricity Use Slows Power Shortages Avoided Inroads From Coal The Industry as Thermometer Costliest Energy Available The Burden of Convenience The Efficiency Factor | By Anthony J Parisi | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/electronic-music-takes-a-new-turn-the-new-electronic-music.html | Electronic Music Takes a New Turn The New Electronic Music | By John Rockwell | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/energy-coal-and-the-renaissance-of-the-railroad-renaissance-of-the.html | Energy Coal and the Renaissance Of the Railroad Renaissance of the Railroad | By Winston Williams | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/enlightened-oppressors-oppressors.html | Enlightened Oppressors Oppressors | By James Reston Jr | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/film-view-sophisticated-optimism-film-view-sophisticated-optimism.html | FILM VIEW Sophisticated Optimism FILM VIEW Sophisticated Optimism | VINCENT CANBY | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/followup-on-the-news-speeding-the-mail-hooked-on-worms-playing.html | FollowUp on the News Speeding the Mail Hooked on Worms Playing Hooky A Choice of Death | RICHARD HAITCH | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/food-easter-eggs-in-disguise-eggs-in-sherry-cream-sauce-baked.html | Food EASTER EGGS IN DISGUISE Eggs in sherry cream sauce Baked stuffed eggs Sauce Mornay Cheese sauce Sauce creme aux champignons Mushroom and cream Sauce | By Craig Claiborne With Pierre Franey | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/food-for-cambodia-is-tied-up-in-ports-ships-wait-weeks-to-unload.html | FOOD FOR CAMBODIA IS TIED UP IN PORTS Ships Wait Weeks to Unload Then Rice Trickles to the Provinces New Crisis in Time of Need Idle Time Is Costly Soviet Crew Helped With Unloading Plans for the Future Airlift of Seed Begins | By Henry Kamm Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/foreignaffairs-north-and-south.html | FOREIGNAFFAIRS North And South | By Edward Heath | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/foreignpolicy-advice.html | ForeignPolicy Advice | By Jw Fulbright | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/french-film-a-lovers-quarrel-french-film-a-lovers-quarrel.html | French Film A Lovers Quarrel French Film A Lovers Quarrel | By Edith Sorel | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/future-events-causes-that-score-good-looking-perfect-pitch.html | Future Events Causes That Score Good Looking Perfect Pitch Touchdown Pass Curtain Raiser Burn the Mortgage Small Secrets | By Lillian Bellison | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/george-farkas-78-founder-of-alexanders-store-dies-store-named-for.html | George Farkas 78 Founder of Alexanders Store Dies Store Named for Father Adept at Spotting Trends A Rembrandt for 42000 Accustomed to Competition | By David A Andelman | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/griffin-is-impressive-in-yanks-vs-yanks-oates-contributes-a-double.html | Griffin Is Impressive In Yanks vs Yanks Oates Contributes a Double Swan Set for Opener | Special to The New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/help-for-nicaraguas-new-junta-has-been-threatened-never-popular-for.html | Help for Nicaraguas New Junta Has Been Threatened Never Popular Foreign Aid Is Even More On the Ropes | By Graham Hovey | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/help-in-a-foreign-land-new-york-a-help-for-new-wives-members-play.html | Help in a Foreign Land New York A Help for New Wives Members Play Chess | By Olive Evans | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/hindu-revivalists-split-janata-party-coalition-in-india-is-divided.html | HINDU REVIVALISTS SPLIT JANATA PARTY Coalition in India Is Divided Anew Over Dispute on Groups Role Dual Membership Forbidden | By Michael T Kaufman Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/home-is-a-cliffhanger-house-when-the-family-home-is-a-cliffhanger.html | Home Is a CliffHanger House When the Family Home Is a CliffHanger House | By Anne de Richemont | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/hostage-decision-seems-to-remain-up-to-khomeini-ultimate-authority.html | Hostage Decision Seems to Remain Up to Khomeini Ultimate Authority in Iran Stand Aside From Struggle Ayatollah in the Middle Shah Remains the Key Issue Tacit Approval of Ayatollah | By John Kifner Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/how-to-fight-a-fireman-the-runaround-hideandseek-the-confessional.html | How to Fight a Fireman The Runaround HideandSeek The Confessional The Confrontation The Ambush | By David A Heenan | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/ideas-trends-in-summary-the-national-head-count-is-a-national.html | Ideas  Trends In Summary The National Head Count is a National Headache Some Children Are What They Eat The Deepest Dive Was on Dry Land Waiting and Seeing At Mt St Helens A War on Rats Reports Success | Margot Slade and Tom Ferrell | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/impersonal-caretakers-caretakers.html | Impersonal Caretakers Caretakers | By Paul Starr | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/in-planning-focus-is-put-on-boroughs-in-planning-focus-is-put-on.html | In Planning Focus Is Put On Boroughs In Planning Focus Is Put on Boroughs | By Carter B Horsley | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/in-the-nation-looking-to-the-future.html | IN THE NATION Looking to the Future | By Tom Wicker | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/indian-state-governor-ready-to-call-in-army-to-quell-disturbances.html | Indian State Governor Ready to Call in Army To Quell Disturbances | Special to The New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/inmates-escape-while-on-outing-from-creedmoor-2-are-termed.html | Inmates Escape While on Outing From Creedmoor 2 Are Termed Dangerous Flee Movie in Queens Protest From District Attorney | By Wolfgang Saxon | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/interviewing-thomas-berger-berger-authors-query.html | Interviewing Thomas Berger Berger Authors Query | By Richard Schickel | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/investing-rugs-some-prices-are-still-climbing.html | INVESTING Rugs Some Prices Are Still Climbing | By Rita Reif | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/irans-council-is-dividedand-ruling-only-united-against-the-shah.html | Irans Council Is DividedAnd Ruling Only United Against the Shah Beheshti Skipped Pivotal Meeting | By John Kifner | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/islanders-beat-rangers-21-on-bournes-3dperiod-goal-bourne-scores.html | Islanders Beat Rangers 21 On Bournes 3dPeriod Goal Bourne Scores Winner Islanders Win 2 to 1 For 5thPlace Finish Kallurs Shoulder Broken Islanders Scoring | By Parton Keese Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/japan-finding-ways-to-recycle-household-trash-pilot-plant-built-in.html | Japan Finding Ways to Recycle Household Trash Pilot Plant Built in Yokohama Other Cities Making Plans | Special to The New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/jazz-solos-on-the-flute-by-paul-horn.html | Jazz Solos On the Flute By Paul Horn | ROBERT PALMER | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/lanier-discards-image-of-loser-says-he-was-nervous-fans-ease-his.html | Lanier Discards Image of Loser Says He Was Nervous Fans Ease His Fears A Ray of Hope Embry and Nelson Interested Averaging 157 Points | By Sam Goldaper | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/letters-giaimo-budget-debate-secretaries.html | LETTERS Giaimo Budget Debate Secretaries | LEONARD S KRAMERJOHN C WEBBCHARLES SIGNORINO | TX 447890 | 1980-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/letters-safe-nuclear-powerunder-navy-control-postscripts-to-an.html | Letters Safe Nuclear PowerUnder Navy Control Postscripts to an American Head Count Spare the MustDriver The Transit Workers Six Million Hostages Our Vocal Minority of DraftRegistration Opponents | ARNOLD R CHALFANTJUDITH BLOMQUISTHELEN B COULTERIRENE J KLEINSINGERGARA LAMARCHETHOMAS R LITWACKDANA MURPHYROBERT F COCKLIN | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/letters-sandburg-yes-yellowfish-epigraph.html | LETTERS Sandburg Yes Yellowfish Epigraph | JOSEPH WERSHBAJOHN KEEBLEROBERT GIROUX | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/letters-to-the-editor-coping-with-the-third-wave-the-conflicting.html | Letters TO THE EDITOR Coping With The Third Wave The Conflicting Jerry Brown Giving Credit to TS Eliot Finding the Means For a Personal Style A Garland of Logodaedalies Separate and Equal Partners | LYNNE R PARENTIR NESTER ELLISFORREST M STONELOUIS A WALLIS JRSTEVE NOBLEMICHAEL A BOWENHELEN FRIEDMANJULIA BERNARDJOHN AND EVELYN EDWARDSDobbs Ferry NYJUDITH MEYERAAN | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/letters-to-the-editor-guatemala-gog-and-magog.html | Letters to the Editor Guatemala Gog and Magog | TANIA GROSSINGERANNETTE FUENTES LISA SCHNALL CHRISTINA FUENTESCAROL SANDERSONDAVID M GLIXON | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/lilies-from-around-the-globe-bloom-in-borders-lilies-for-spring.html | Lilies From Around the Globe Bloom In Borders Lilies for Spring Planting | By Edward A McRae | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-8-defeats-feed-a-lacrosse-rivalry-eight-defeats.html | 8 Defeats Feed a Lacrosse Rivalry Eight Defeats Feed A Lacrosse Rivalry | By Tom Lederer | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-art-wood-hard-to-sculpture-but-so-beautiful.html | ART Wood Hard to Sculpture but So Beautiful | By Helen A Harrison | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-bands-western-wave-sets-fans-hopping.html | Bands Western Wave Sets Fans Hopping | By Procter Lippincott | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-channel-21-fears-programming-cut-channel-21.html | Channel 21 Fears Programming Cut Channel 21 Fears Programming Cut | By James Barron | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-dining-out-degrees-of-authenticity-from-china.html | DINING OUT Degrees of Authenticity From China Danny Changs Gourmet Restaurant | By Florence Fabricant | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-firefighters-wary-of-shoreham-plant-firefighters.html | Firefighters Wary Of Shoreham Plant Firefighters Wary Of Shoreham Plant | By Diane Greenberg | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-gardening-a-head-start-on-the-growing-season.html | GARDENING A Head Start on the Growing Season | By Carl Totemeier | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-home-clinic-the-cold-facts-about-installing.html | HOME CLINIC The Cold Facts About Installing Insulation Answering the Mail | By Bernard Gladstone | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-letters-to-the-long-island-editor-the-hopelessly.html | LETTERS TO THE LONG ISLAND EDITOR The Hopelessly Ill And the Doctors Role Fixed Span Opposed For Ponquogue Bridge Newlyweds Gift Pack A Sign of Our Times | JOSEPH C ZIMRING MDWILLIAM L RUSSELLGERRY PAGLIARO | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-lives-of-a-biologist-births-and-deanship-long.html | Lives of a Biologist Births and Deanship LONG ISLANDERS | By Lawrence Van Gelder | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-livingstyle-help-sought-for-alcoholic-women.html | LIVINGSTYLE Help Sought for Alcoholic Women | By Phyllis Bernstein | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-mortgage-crunch-frustrates-buyers-anew-mortgage.html | Mortgage Crunch Frustrates Buyers Anew Mortgage Crunch Frustrates Buyers | By Diana Shaman | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-no-high-notes-for-mockingbird-theater-in-review.html | No High Notes for Mockingbird THEATER IN REVIEW | By Alvin Klein | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-on-the-isle-easter-parade-earth-month-master.html | ON THE ISLE EASTER PARADE EARTH MONTH MASTER CRAFTS HEAVY PICKIN BERGMAN FESTIVAL THUNDERING HERD HOFSTRA STRINGS HORSING AROUND BIRD CALL NATURE WATCH | BARBARA DELATINER | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-politics-unusual-agreement-reached-on-naming-of.html | POLITICS Unusual Agreement Reached on Naming of a Nassau Surrogate | By Franklynn | TX 447890 | 1980-04-11 |

| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-the-brushstroke-springs-to-life.html | The Brushstroke Springs to Life | By David L Shirey | TX 447890 | 1980-04-11 |
|---|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-the-lively-arts-composer-turns-mobiles-into.html | THE LIVELY ARTS Composer Turns Mobiles Into Music | By Rona Kavee | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-where-virgin-land-is-threatened-by-its-beauty.html | Where Virgin Land Is Threatened by Its Beauty | By Randi Dickson | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-who-felled-the-old-oak-trees.html | Who Felled the Old Oak Trees | By Ellen Mitchell | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/losing-people.html | LOSING PEOPLE | By Anne Taylor Fleming | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mailbox-givens-deserved-mention-for-tourney-play-safer-gear-is.html | Mailbox Givens Deserved Mention For Tourney Play Safer Gear Is Needed to Protect Boxers British Marathoner Favors a Boycott A Fighting Proposal Tate vs Bull Mastiff | ROGER WINTHROPHARRY F MURKCHRIS STEWARTCHRISTOPHER L RUSSO | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mary-mccarty-actress-won-tony-in-anna-christie-revival-powerful.html | Mary McCarty Actress Won Tony in Anna Christie Revival Powerful Singing Voice Started in Nightclub at 14 | By George Goodman Jr | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mirrored-ships-passing-into-night.html | Mirrored Ships Passing Into Night | By Frederick Keefe | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/misguided-idealists-idealists.html | Misguided Idealists Idealists | By James Q Wilson | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/miss-greitzer-assails-delay-on-fuel-passalong-bill-argument-based.html | Miss Greitzer Assails Delay on Fuel PassAlong Bill Argument Based on Studies Measure Is Defended | By Michael Goodwin | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mistrust-is-growing-in-hostage-families-more-doubts-and-criticism.html | MISTRUST IS GROWING IN HOSTAGE FAMILIES More Doubts and Criticism of US Leadership Voiced as Ordeal Becomes a Way of Living Government Handling Denounced Speaking for the Public | By Matthew L Wald Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/monetthe-heart-of-the-paradox-the-paradox-in-monet.html | MonetThe Heart of The Paradox The Paradox in Monet | By Michael Brenson | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/moscows-goal-in-afghanistan-encircle-iran-military-analysis-role.html | Moscows Goal In Afghanistan Encircle Iran Military Analysis Role for Soviet Guidance Many Tanks Out of Service Agitation Among Baluchis | By Drew Middleton | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/motels-in-hamptons-seek-to-sell-condominium-units-motels-in.html | Motels in Hamptons Seek To Sell Condominium Units Motels in Hamptons Seeking to Sell Condominium Units | By Andree Brooks | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mrs-young-leads-golf-by-shot.html | Mrs Young Leads Golf by Shot | Special to The New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/music-brooklyn-orchestra.html | Music Brooklyn Orchestra | JOHN ROCKWELL | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/music-debuts-in-review-ri-string-quartet-offers-pair-of-premieres.html | Music Debuts in Review RI String Quartet Offers Pair of Premieres CastellaniAndriaccio Duo In Fascinating Repertory Cambridge Brass Group In Lighthearted Vein Carlos Bonnell Guitarist Offers Two Premieres | JOSEPH HOROWITZ | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/music-view-wagners-rienzi-revived-music-view-a-revival-of-wagners.html | MUSIC VIEW Wagners Rienzi Revived MUSIC VIEW A Revival of Wagners Rienzi | HAROLD C SCHONBERG | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-due-to-decide-this-week-on-teaching-sex-education-is.html | New Jersey Due to Decide This Week on Teaching Sex Education Is Family Planning Best Left up to The Family Some Subjects Would Be Optional Learning from Teachers Not Peers | By Dena Kleiman | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-a-plan-to-improve-turnout-of-voters.html | A Plan to Improve Turnout of Voters | By Frederic Remington | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-antiques-a-big-show-just-over-the-state-line-show.html | ANTIQUES A Big Show Just Over the State Line Shows and Events | By Carolyn Darrow | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-crop-test-alarming-hopewell.html | Crop Test Alarming Hopewell | RONALD SULLIVAN | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-dining-out-souths-loss-is-union-countys-gain.html | DINING OUT Souths Loss Is Union Countys Gain Mandarin | By Anne Semmes | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-dormitory-plans-at-stockton-run-into-pinelands.html | Dormitory Plans at Stockton Run Into Pinelands Regulations | By Fern Shen | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-dump-site-said-to-imperil-fish.html | Dump Site Said to Imperil Fish | By Leo F Carney | TX 447890 | 1980-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-eased-dumping-ban-opposed-dumpingban-fight.html | Eased Dumping Ban Opposed DumpingBan Fight | By Edward C Burks | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-gardening-a-head-start-on-the-growing-season.html | GARDENING A Head Start on the Growing Season | By Carl Totemeier | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-home-clinic-the-cold-facts-about-installing.html | HOME CLINIC The Cold Facts About Installing Insulation Answering the Mail | By Bernard Gladstone | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-new-jersey-guide-students-arts-animals-painters.html | NEW JERSEY GUIDE STUDENTS ARTS ANIMALS PAINTERS AND SCULPTORS ALL NIGHT LIBRARY DECORATIVE AND FINE ARTS STEAMENGINE RIDE DAVE BRUBECK CONCERT | CHARLES W NUTT JR | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-new-jersey-housing-about-neighborhood.html | NEW JERSEY HOUSING About Neighborhood Preservation | By Ellen Rand | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-speaking-personally-out-of-the-cardboard-box-the.html | SPEAKING PERSONALLY Out of the Cardboard Box The Womens Draft of 17 | By Carmen Collins | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-state-to-consider-a-medicalosteopathic-school.html | State to Consider a MedicalOsteopathic School | By Ronald Sullivan | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-the-old-fort-and-the-new-army.html | The Old Fort and the New Army | By Ed Leefeldt | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-tighter-rules-urged-on-oilbarge-tows.html | Tighter Rules Urged On OilBarge Tows | LEO F CARNEY | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-tunnel-vision-or-the-day-the-subways-stopped.html | Tunnel Vision or The Day The Subways Stopped Running | By Alfonso A Narvaez | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-volunteer-emergency-squads-the-life-they-save.html | Volunteer Emergency squads The Life They Save Could  First Aid The Life They Save May | By Harvey L Bilker | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-master-of-the-geneen-machine-rand-araskog-of-the-geneen-machine.html | New Master of the Geneen Machine Rand Araskog of the Geneen Machine | By Thomas C Hayes | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-york-police-take-warrants-for-faln-suspects-to-illinois-new.html | New York Police Take Warrants For FALN Suspects to Illinois New York Officers Take Warrants For 2 FALN Suspects to Illinois Refused to Give Names 4 More Vehicles Seized Warrants Taken to Evanston | By Nathaniel Sheppard Jr Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/notes-an-opera-by-lully-soloist-for-a-change-music-notes-malka.html | Notes An Opera by Lully Soloist for a Change Music Notes Malka Schwarz Soloist Destiny Complete Lost Rossini Cantata | By Raymond Ericson | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/numismatics-the-ultimate-portfolio.html | NUMISMATICS The Ultimate Portfolio | ED REITER | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/ocaseys-wife-carries-on-the-glory-sean-loved-new-york-gave-up.html | OCaseys Wife Carries On the Glory Sean Loved New York Gave Up Acting Career Three Children Reared | By Richard F Shepard | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/odysseytracking-anthropologys-good-stories.html | OdysseyTracking Anthropologys Good Stories | By Frank Kendig | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/on-language-adjective-inflation-cmon-big-boy-nonstarter-taking-over.html | On Language Adjective Inflation Cmon Big Boy Nonstarter Taking Over | By William Safire | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/outdoors-old-lead-jigs-revive-old-fishing-memories.html | Outdoors Old Lead Jigs Revive Old Fishing Memories | NELSON BRYANT | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/path-talks-planned-as-the-deadline-nears-in-coolingoff-period-no.html | PATH Talks Planned As the Deadline Nears In CoolingOff Period No Contract Since 78 | By David A Andelman | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/paying-egypt-and-israel-a-joint-visit-an-american-jewish-family.html | Paying Egypt And Israel A Joint Visit An American Jewish Family Visits Both Egypt and Israel | By Susan Tolchin | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/pianists-pursue-the-nuances-of-chopin.html | Pianists Pursue the Nuances of Chopin | By Peter G Davis | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/points-of-view-saving-should-be-compulsory.html | POINTS OF VIEW Saving Should Be Compulsory | By Stanley Kaish | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/pop-4-groups-combine.html | Pop 4 Groups Combine | By Robert Palmer | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/private-group-created-at-carters-suggestion-for-aid-in-caribbean.html | Private Group Created At Carters Suggestion For Aid in Caribbean | By Graham Hovey Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/putting-back-the-bite-in-the-cia-cia-cia.html | PUTTING BACK THE BITE IN THE CIA CIA CIA | By Tad Szulc | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/putting-some-jazz-into-the-cabaret-style.html | Putting Some Jazz Into the Cabaret Style | By Stephen Holden | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/reality-can-make-or-break-a-candidate-or-his-image.html | Reality Can Make or Break A Candidate Or His Image | By Bernard Weinraub | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/realty-news-home-industry-facing-downturn-ask-aid.html | Realty News Home Industry Facing Downturn Ask Aid | STEPHEN ENGLEBERG | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/recital-bill-by-new-music-ensemble.html | Recital Bill by New Music Ensemble | By Peter G Davis | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/reducing-the-trauma-of-breast-cancer-cancer.html | REDUCING THE TRAUMA OF BREAST CANCER CANCER | By Maya Pines | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/religious-books-publishers-a-matter-of-faith-thomas-nelson.html | RELIGIOUS BOOKS Publishers A Matter of Faith Thomas Nelson Publishers The Southern Baptists Faith Doubleday Company Seabury Press Zondervan Publishing House | By Edwin McDowell | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/rodney-mccray-rewards-a-coachs-faith-he-just-showed-up.html | Rodney McCray Rewards a Coachs Faith He Just Showed Up | By Barry Horn | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/salvador-makes-other-latin-dominoes-nervous-leftist-strategy.html | Salvador Makes Other Latin Dominoes Nervous Leftist Strategy Broadened | By Alan Riding | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/science-projects-spared-in-carter-budget-cutting.html | Science Projects Spared in Carter Budget Cutting | By Robert Reinhold Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/seeking-out-legendary-hollywood-the-artifacts-of-tinsel-town-in.html | Seeking Out Legendary Hollywood The Artifacts of Tinsel Town In Search of the Hollywood That Once Was If You Go | By Robert Lindsey | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/sharp-tuition-increases-are-planned-by-colleges-no-rise-at-city.html | Sharp Tuition Increases Are Planned by Colleges No Rise at City University Students Costs and Living Costs Fuel Costs Are Cited Concern for Faculty Quality | By Gene I Maeroff | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/shift-to-gas-heat-not-easy-in-79-how-about-1980-change-to-gas-heat.html | Shift to Gas Heat Not Easy in 79 How About 1980 Change to Gas Heat Was Not Easy in 1979 How About 1980 | By Janice Maruca | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/speeder-pays-fine-but-that-is-only-the-first-blow-practical.html | Speeder Pays Fine But That Is Only The First Blow Practical Traveler | By Paul Grimes | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/sports-of-the-times-marvin-millers-box-score.html | Sports of The Times Marvin Millers Box Score | DAVE ANDERSON | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/sports-of-the-times-the-world-of-george-robert-birdie-tebbetts.html | Sports of The Times The World of George Robert Birdie Tebbetts | RED SMITH | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/spotlight-volkswagens-man-in-detroit.html | SPOTLIGHT Volkswagens Man in Detroit | By Reginald Stuart | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/stage-view-an-auspicious-beginning-for-lloyd-richards-at-yale-stage.html | STAGE VIEW An Auspicious Beginning For Lloyd Richards at Yale STAGE VIEW An Auspicious Start for Lloyd Richards at Yale | MEL GUSSOW | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/stamps-new-issue-pays-tribute-to-frances-perkins.html | STAMPS New Issue Pays Tribute to Frances Perkins | SAMUEL A TOWER | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/stars-top-cornets-lead-20-miss-craig-excels.html | Stars Top Cornets Lead 20 Miss Craig Excels | By Al Harvin | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/state-buys-2-ulster-sites-involved-in-tax-dispute.html | State Buys 2 Ulster Sites Involved in Tax Dispute | By Harold Faber Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/state-gop-chiefs-ask-direct-presidential-primary-downstate-leaders.html | State GOP Chiefs Ask Direct Presidential Primary Downstate Leaders Switch Stands | By Franklynn | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/states-weigh-role-in-economic-policy-national-governors-conference.html | STATES WEIGH ROLE IN ECONOMIC POLICY National Governors Conference to Investigate Local Control of Antirecession Spending Wrong Times Wrong Places What States Can Do Recession Aid Arrives Too Late | By John Herbers Special To the New York Times | TX 447890 | 1980-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/still-a-union-town-transit-strike-politics-mirror-the-climate-of-a.html | Still a Union Town Transit Strike Politics Mirror The Climate of A Changed City | By Maurice Carroll | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/sunday-observer-east-side-reject.html | Sunday Observer East Side Reject | By Russell Baker | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/tax-policy-is-found-driving-landlords-to-convert-to-condominiums.html | Tax Policy Is Found Driving Landlords to Convert to Condominiums Tax Changes Are Urged | By Ben A Franklin Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-best-years-of-my-life.html | THE BEST YEARS OF MY LIFE | By Betty Rollin | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-closely-kept-land-of-the-mani-if-you-go-.html | The Closely Kept Land of the Mani If You Go | By Ann Jones | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-glories-of-bronze-age-china-chinese-bronzes.html | The Glories of Bronze Age China Chinese Bronzes | By Sherman E Lee | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-hard-sell-at-shea-stadium-the-hard-sell-at-shea-stadium-no-big.html | The Hard Sell at Shea Stadium The Hard Sell at Shea Stadium No Big Promises | By Joseph Durso | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-kremlin-draws-a-new-and-tougher-party-line.html | The Kremlin Draws a New And Tougher Party Line | By Flora Lewis | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-markets-finding-a-silver-lining.html | THE MARKETS Finding a Silver Lining | By Vartanig G Vartan | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-nation-in-summary-wisconsin-kansas-give-the-leaders-a-softer.html | The Nation In Summary Wisconsin Kansas Give the Leaders A Softer Cushion Bert Lance Wins On a Vital Count Budget Axes Swing Enthusiastically Court Cuts Harvest Of Patronage Plums | Daniel Lewis and Caroline Rand Herron | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-new-york-state-board-decides-much-more-than-what-students-learn.html | The New York State Board Decides Much More Than What Students Learn in School Regents Turn Semipublic And Much More Political Democracy Can Be Inefficient | By Ari L Goldman | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-region-in-summary-ny-state-budget-jumps-a-hurdle-runs-into.html | The Region In Summary NY State Budget Jumps a Hurdle Runs Into Another Bigger Tax Bite For Connecticut Newark Can Build W Milford Housing What Profiteth The Moon Church Sufferns Water Reverts to H2O | Alvin Davis and Don Wycliff | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-trade-commission-and-the-case-of-us-steel.html | The Trade Commission And the Case of US Steel | By Clyde H Farnsworth | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-week-in-business-this-could-be-the-end-of-the-inflationproof.html | THE WEEK IN BUSINESS This Could Be the End of the InflationProof Mortgage | DANIEL F CUFF | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-world-in-summary-el-salvador-tilts-further-toward-full-civil.html | The World In Summary El Salvador Tilts Further Toward Full Civil War More Hostages Freed in Bogota A Bitter Strike A Bitter Future Assad Has Good Reason to Worry Cuba Dissidents Head for Exits | Barbara Slavin Milt Freudenheim and Michael Wright | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/theater-mailbag-more-about-todays-theater-audience.html | THEATER MAILBAG More About Todays Theater Audience | MIKE MILLERAT BAKERAARON CRASNERROBERT VIAGAS | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/theologians-the-new-heretics-heretics.html | Theologians The New Heretics Heretics | By Tom F Driver | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/this-year-the-independents-are-a-hardtopeg-elite.html | This Year the Independents Are a HardtoPeg Elite | By Adam Clymer | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/those-crucial-settlements-settlements-settlements.html | THOSE CRUCIAL SETTLEMENTS SETTLEMENTS SETTLEMENTS | By David K Shipler | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/though-koch-is-avoiding-talks-some-say-he-has-a-central-role-role.html | Though Koch Is Avoiding Talks Some Say He Has a Central Role Role Unlike Lindsays Threat to Ravitch Seen Dispute With Kheel Refuses to Lay Down | By Joyce Purnick | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/todd-growing-up-as-jet-quarterback-3-for-3-calling-plays-a.html | Todd Growing Up As Jet Quarterback 3 for 3 Calling Plays A Volunteer | By William N Wallace | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/traffic-thinner-walkers-fewer-on-holiday-eve-easter-parade-crowds.html | Traffic Thinner Walkers Fewer On Holiday Eve Easter Parade Crowds Expected Not Many Geting a Horse | By Robert D McFadden | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/transit-talks-due-tonight-in-attempt-to-resolve-dispute-major.html | TRANSIT TALKS DUE TONIGHT IN ATTEMPT TO RESOLVE DISPUTE MAJOR EFFORT BEING PLANNED Easter Weekend Gives Commuters Break From Strike Impact but City is Wary of Tomorrow Down to Serious Business Givebacks Issue Raised Transit Negotiations Scheduled to Resume Tonight Areas of Compromise Sought Taylor Law Criticized | By Damon Stetson | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/transit-units-role-how-a-key-in-talks-its-status-as-a-part-of-the.html | TRANSIT UNITS ROLE HOW A KEY IN TALKS Its Status as a Part of the MTA and Kochs Nonparticipation Have Become Issues Agency Was Formed in 1953 | By William Serrin | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/tv-view-the-case-for-return-engagements.html | TV VIEW The Case for Return Engagements | JOHN J OCONNOR | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/untutored-artists-artists.html | Untutored Artists Artists | By Marie Winn | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/us-aides-resigned-to-long-iran-crisis-blame-teheran-politics-for.html | US AIDES RESIGNED TO LONG IRAN CRISIS BLAME Teheran Politics for Failure of Last Weeks Negotiations Iran Crisis Now in Its Sixth Month Likely to Drag On US Aides Feel A Gloomy US Analysis How Latest Phase Began Message to Ayatollah Khomeini A Positive Step | By Bernard Gwertzman Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/us-base-in-indian-ocean-may-be-enlarged-plan-is-still-under-study.html | US Base in Indian Ocean May Be Enlarged Plan Is Still Under Study | By Richard Halloran Special To the New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/us-decision-on-olympics-in-tactical-arena-maneuvers-for-delay.html | US Decision on Olympics in Tactical Arena Maneuvers for Delay Boycott Loophole Seen Six Officially Declined | By Neil Amdur | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/vietnam-fallout-in-a-texas-town-fallout-fallout.html | VIETNAM FALLOUT IN A TEXAS TOWN FALLOUT FALLOUT | By Ross Milloy | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/washington-reagan-on-the-olympics.html | WASHINGTON Reagan On the Olympics | By James Reston | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-an-easter-gift-from-the-ukraine-an-easter-gift.html | An Easter Gift From the Ukraine An Easter Gift From the Ukraine | By Suzanne Dechillo | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-annual-seminar-on-aged.html | Annual Seminar on Aged | JEANNE CLARE FERON | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-art-collection-of-centuries-of-islamic-work.html | ART Collection of Centuries of Islamic Work | By Vivien Raynor | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-census-in-county-is-taken-seriously-census-is.html | Census in County Is Taken Seriously Census Is Taken Seriously in Westchester Time Still Left | By James Feron | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-dining-out-turning-the-scales-on-casualness-the.html | DINING OUT Turning the Scales on Casualness The Fishmarket Inn Fair | By Mh Reed | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-dog-cleanup-laws-need-more-teeth.html | Dog CleanUp Laws Need More Teeth | By Edward R Walsh | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-gardening-a-head-start-on-the-growing-season.html | GARDENING A Head Start on the Growing Season | By Carl Totemeier | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-glen-island-new-interest-new-interest-shown-in.html | Glen Island New Interest New Interest Shown In Glen Island Casino | By Charlotte Evans | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-happy-birthday-better-plan-it.html | Happy Birthday Better Plan It | By Lynn Robbins | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-home-clinic-the-cold-facts-about-installing.html | HOME CLINIC The Cold Facts About Installing Insulation Answering the Mail | By Bernard Gladstone | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-music-pleasantville-singers-celebrate-their-25th.html | MUSIC Pleasantville Singers Celebrate Their 25th | By Robert Sherman | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-notebook-first-days-sic-transit-notebook-sic.html | Notebook First Days Sic Transit Notebook Sic Transit First Days | By Edward Hudson | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-speaking-personally-out-of-the-cardboard-box-the.html | SPEAKING PERSONALLY Out of the Cardboard Box The Womens Draft of 17 | By Carmen Collins | TX 447890 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-the-quiet-kid-down-the-block.html | The Quiet Kid Down the Block | By Lawrence Kessner | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-westchester-guide-preparing-for-picasso-ballet-a.html | WESTCHESTER GUIDE PREPARING FOR PICASSO BALLET ANNIVERSARY CLINIC FOR SWIMMERS BAROQUE FOR FREE FACE LIFT FOR A PORTRAIT OF WINE AND SOCCER | ELEANOR CHARLES | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-westchester-housing-advent-of-the-single.html | WESTCHESTER HOUSING Advent of the Single Homeowner | By Betsy Brown | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/whats-doing-around-charlottesville-va.html | Whats Doing Around CHARLOTTESVILLE Va | By Susan Bryan | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/williams-crew-wins.html | Williams Crew Wins | Special to The New York Times | TX 447890 | 1980-04-11 |
| 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/worlds-most-valuable-stamp-auctioned-for-a-record-850000-worlds.html | Worlds Most Valuable Stamp Auctioned for a Record 850000 Worlds Most Valuable Stamp Is Sold for 850000 Tiffany Lamp Sale Recalled History of the Stamp Stamp Bought for 150 | By Carey Winfrey | TX 447890 | 1980-04-11 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/3-rejoin-forces-seeking-2d-tour-de-force-grounded-in-reality-an.html | 3 Rejoin Forces Seeking 2d Tour de Force Grounded in Reality An Unusual Relationship She Wanted the Role | By Michiko Kakutani | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/abroad-at-home-the-mind-of-the-censor.html | ABROAD AT HOME The Mind Of the Censor | By Anthony Lewis | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/advertising-getting-b-b-organized-how-advertisers-judge-consumer.html | Advertising Getting B B Organized How Advertisers Judge Consumer Magazines Archaeological Reviews Enviable Demographics Accounts People Addenda | Philip H Dougherty | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/asbestoslike-mineral-suspected-of-causing-a-rare-tissue-cancer.html | AsbestosLike Mineral Suspected Of Causing a Rare Tissue Cancer Collecting Stone in Nevada A Whitewash Proposed as Clue A Village Where 11 Died | By Walter Sullivan | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/aviation-students-constructing-planes.html | Aviation Students Constructing Planes | Special to The New York Times | TX 452874 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/bank-profit-expected-to-vary-quarterly-drop-being-predicted-for.html | Bank Profit Expected To Vary Quarterly Drop Being Predicted For Large Units Bond Losses Cited Uneven Effects of Inflation Mixed Quarterly Results Likely for Banks Business in Services Citicorp Decline Expected | By Robert A Bennett | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/blacks-make-shift-to-capital-suburbs-only-57-in-washington-area.html | BLACKS MAKE SHIFT TO CAPITAL SUBURBS Only 57 in Washington Area Live in the District of Columbia  Higher Pay Called Factor Trend Demonstrated Elsewhere City Not in Bad Shape | By Ben A Franklin Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/books-of-the-times-siege-turned-men-into-tigers.html | Books of The Times Siege Turned Men Into Tigers | By Richard F Shepard | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/bridge-when-tour-reaches-soviet-players-are-forced-to-pass.html | Bridge When Tour Reaches Soviet Players Are Forced to Pass | By Alan Truscott | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/business-people-former-gm-executive-gets-a-top-chrysler-post.html | BUSINESS PEOPLE Former GM Executive Gets a Top Chrysler Post Vornado Settles Dispute | Leonard Sloane | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/canadiens-are-the-choice-of-the-nhl-coaches-in-stanley-cup.html | Canadiens Are the Choice of the NHL Coaches in Stanley Cup Canadiens Have Been Hot Boston and Buffalo in Running | By Jim Naughton | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/carey-pressing-own-transit-priorities-news-analysis-financial.html | Carey Pressing Own Transit Priorities News Analysis Financial Burden to State Givebacks or Buybacks A Vow Not to Sell Out Carey Presses Transit Goals | By Richard J Meislin | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/cash-discounts-predicted.html | Cash Discounts Predicted | By Isadore Barmash | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/chess-tal-his-thermostat-amiss-drops-one-to-polugaevsky-the.html | Chess Tal His Thermostat Amiss Drops One to Polugaevsky The Gathering Storm | By Robert Byrne | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/chinese-ecology-upset-by-food-drive-grain-production-stressed-by.html | Chinese Ecology Upset by Food Drive Grain Production Stressed by Mao Wanton Destruction of Forests Breakdown of Discipline Cited Great Green Wall Is Planned Little Room to Increase Acreage | By Fox Butterfield Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/city-opera-love-for-three-oranges-the-cast.html | City Opera Love for Three Oranges The Cast | By Donal Henahan | TX 452874 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/commodities-the-basics-of-silver-trading.html | Commodities The Basics Of Silver Trading | HJ Maidenberg | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/commuters-expecting-jams-today-major-effort-to-end-strike-planned.html | Commuters Expecting Jams Today Major Effort to End Strike Planned Storm After the Lull Commuters Expect Jams In Transit Strike Today Mediator Halls a Good Sign MTA Holds to Proposal A Question of Sincerity | By Robert D McFadden | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/concern-rising-about-spread-of-nuclear-weapons-peaceful-nuclear.html | Concern Rising About Spread of Nuclear Weapons Peaceful Nuclear Device Some See a Limited Success Argentina to Get Plant and Reactor Goals Called Too Grandiose | By Richard Burt Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/crowd-at-havana-embassy-grows-10000-reported-seeking-asylum-area.html | Crowd at Havana Embassy Grows 10000 Reported Seeking Asylum Area Sealed Off by Police  40 WouldBe Emigres Are Said to Be Injured Cuba Says They Can Leave Country CUBANS AT EMBASSY ESTIMATED AT 10000 | By Jo Thomas Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/dance-margaret-jenkins-and-intricate-systems-sunday-series-at.html | Dance Margaret Jenkins And Intricate Systems Sunday Series at Chelsea | By Jack Anderson | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/de-gustibus-spaghetti-dish-that-sings-for-its-supper-spaghetti-alla.html | De Gustibus Spaghetti Dish That Sings For Its Supper Spaghetti alla Caruso | By Craig Claiborne | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/digitals-mastery-in-computers-was-it-novel-management-or-brisk.html | Digitals Mastery in Computers Was it Novel Management or Brisk Demand Tracing Digitals Mastery Of the Minicomputer Market Prime Computers Strategy Digitals Growth Continues Management Meetings Monitored Loyalty of Computer Customers | By Thomas C Hayes Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/disclosure-in-jersey-death-fought.html | Disclosure in Jersey Death Fought | By Wolfgang Saxon | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/discord-in-union-is-seen-as-posing-problem-in-talks-racial-issues.html | Discord in Union Is Seen as Posing Problem in Talks Racial Issues Reportedly Causing Split in Local Kangaroo Courts Racial Discord in Transport Union Is Called Stumbling Block in Talks | By David A Andelman | TX 452874 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/dr-richard-roberts-69-pioneer-as-physicist-and-microbiologist.html | Dr Richard Roberts 69 Pioneer As Physicist and Microbiologist | By George Goodman Jr | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/east-germans-profit-on-a-craving-for-scrap-a-goal-of-12-percent-is.html | East Germans Profit on a Craving for Scrap A Goal of 12 Percent Is Set | Special to The New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/erving-hero-as-76ers-top-hawks-he-makes-a-key-assist-76ers-top.html | Erving Hero As 76ers Top Hawks He Makes a Key Assist 76ers Top Hawks in Opener The Doc Is DoubleTeamed A Challenge for Him 76ers Box Score | By Sam Goldaper Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/essay-freedom-not-at-hand.html | ESSAY Freedom Not At Hand | By William Safire | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/few-mark-gandhis-1930-march-to-sea-used-nonviolence-as-weapon.html | Few Mark Gandhis 1930 March to Sea Used Nonviolence as Weapon Gandhi Bathed In Sea Two Views of Gandhi | By Michael T Kaufman Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/foes-of-evolution-theory-ask-equal-school-time-disenchantment-with.html | Foes of Evolution Theory Ask Equal School Time Disenchantment With Science Foes of Evolution Idea Seek Equal Time in the Schools Sophisticated Techniques Used Accused of Misrepresentation Argument Against Evolution Gaps in Evolution Theory | By Dena Kleiman | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/foster-sees-cuts-as-dispute-tactic-its-not-only-money-leads-by.html | Foster Sees Cuts As Dispute Tactic Its Not Only Money Leads by Example Feels Fine Now | By Joseph Durso Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/giammalva-is-junior-victor-family-fires-him-up.html | Giammalva Is Junior Victor Family Fires Him Up | By Charles Friedman Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/going-out-guide-dog-day-afternoons-people-will-say.html | GOING OUT Guide DOG DAY AFTERNOONS PEOPLE WILL SAY | Howard Thompson | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/guy-m-cleborne-dead-steel-concern-executive.html | Guy M Cleborne Dead Steel Concern Executive | Special to The New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/how-to-catch-a-sunburn.html | How to Catch a Sunburn | Red Smith | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/howe-duo-is-victor-in-squash-racquets.html | Howe Duo Is Victor In Squash Racquets | Special to The New York Times | TX 452874 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/hubie-brown-game-plan-avoid-street-browns-game-plan-for-hawks-avoid.html | Hubie Brown Game Plan Avoid Street Browns Game Plan for Hawks Avoid the Street | By George Vecsey | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/in-queens-community-in-isolation-a-comunity-surrounded-attachment.html | In Queens Community In Isolation A Comunity Surrounded Attachment to Community | By Barbara Basler | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/in-west-berlin-a-new-curtain-rises-on-auschwitz-a-nightclub.html | In West Berlin a New Curtain Rises on Auschwitz A Nightclub Atmosphere Audience Largely Under 30 Controversy Termed Preferable | By John Vinocur Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/iran-council-refers-future-of-hostages-to-the-ayatollah-banisadr-to.html | IRAN COUNCIL REFERS FUTURE OF HOSTAGES TO THE AYATOLLAH BANISADR TO SEEK A DECISION Move Seems to Mean Ruling Body Could Not Reach Consensus on Custody of Captives Ghotbzadehs Radio Message Clarifying the Discrepancy Iranian Council Refers Hostage Decision to Khomeini Criteria Not Satisfied | By John Kifner Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/islanders-and-rangers-go-for-the-cup.html | Islanders and Rangers Go for the Cup | Dave Anderson | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/istanbuls-shipyards-relocating-new-home-in-tuzla-istanbuls.html | Istanbuls Shipyards Relocating New Home in Tuzla Istanbuls Shipbuilders Moving to New Location No ClearCut Policy | By Marvine Howe Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/japan-moving-ahead-with-saudi-refinery-japan-moving-ahead-in-joint.html | Japan Moving Ahead With Saudi Refinery Japan Moving Ahead in Joint Venture With Saudis | Special to The New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/japanese-establish-arms-policy-panel-parties-agree-that-military.html | JAPANESE ESTABLISH ARMS POLICY PANEL Parties Agree That Military Issues Are a Major Topic for Debate by a Parliamentary Body Panel to Provide Forum for Debate FiveYear Buildup Planned No Rapid Increase Expected | By Henry Scott Stokes Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/kennedy-the-campaigner-a-private-mans-approach-his-guard-always-up.html | Kennedy the Campaigner A Private Mans Approach His Guard Always Up Learned the Hard Way | By B Drummond Ayres Jr Special To the New York Times | TX 452874 | 1980-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/letters-toward-private-trash-collection-moscow-and-afghanistans.html | Letters Toward Private Trash Collection Moscow and Afghanistans Natural Gas A Ps Frozen 1600 The High Cost of Cutting Federal Aid to Students What JQ Public Can Pay for a Ride Wrong Signal in Maine Reagan the Good Governor | ES SAVASMARSHALL I GOLDMANMontvale NJ March 31 1980HENRY D PALEYMAXWELL RD VOSJAMIE H CLEMENTS JRFRANK J BARRESE | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/magazine-for-jews-stresses-liveliness-a-year-of-roaming-in-europe.html | Magazine for Jews Stresses Liveliness A Year of Roaming in Europe Magazine for Jews Seeks Flair Barter as a Business Tool Presenting a Lively Aspect | By Nr Kleinfield | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/market-place-when-posner-has-problems.html | Market Place When Posner Has Problems | Robert Metz | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/martinez-fights-back.html | Martinez Fights Back | By David Perry | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/mental-patients-are-recaptured-in-queens-dairy-2-from-creedmoor.html | Mental Patients Are Recaptured In Queens Dairy 2 From Creedmoor Offer No Resistance to Police Called for Second Car How Escape Was Made | By Peter Kihss | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/met-opera-new-cast-in-entfuhrung.html | Met Opera New Cast in Entfuhrung | By Allen Hughes | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/met-opera-parsifal-returns.html | Met Opera Parsifal Returns | By John Rockwell | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/move-by-president-on-sanctions-is-seen-officials-say-carter-is.html | MOVE BY PRESIDENT ON SANCTIONS IS SEEN Officials Say Carter Is Likely to Act Soon if Irans Leaders Fail to Announce Hostage Shift | Special to The New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/mrs-young-triumphs-with-275-wanted-to-set-record.html | Mrs Young Triumphs With 275 Wanted to Set Record | Special to The New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/music-brahmss-requiem-by-atlanta-symphony.html | Music Brahmss Requiem by Atlanta Symphony | By Peter G Davis | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/new-designers-to-watch-on-seventh-ave-sportswear-and-blouses.html | New Designers to Watch on Seventh Ave Sportswear and Blouses Arrived Eight Years Ago Mens Wear Designs Adapted Found One Field Boring | By AnneMarie Schiro | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/new-president-of-university-of-detroit-maps-change-enrollment-at.html | New President of University of Detroit Maps Change Enrollment at 7226 An Educated Person | By Iver Peterson Special To the New York Times | TX 452874 | 1980-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/newspapers-debating-effect-of-court-rulings-on-their-operations.html | Newspapers Debating Effect of Court Rulings On Their Operations Newspapers Debate Rulings Effect Upon Operations A Dampening Effect A NeverEnding Battle Ordered Not to Write Nuisance Lawsuits | By Deirdre Carmody | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/notebook-those-giddy-yanks.html | Notebook Those Giddy Yanks | By Jane Gross Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/notes-on-people-a-russian-emigre-learns-the-show-must-go-on.html | Notes on People A Russian Emigre Learns the Show Must Go On Professor Announces Resignation With Stinging Review Dali in Clinic Hopes to Resume Activities Soon Wax Museum Finds Its Horrors in the US Senegals President Hails Washington as City of Culture | Laurie Johnston | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/odds-always-against-jaialai-stars.html | Odds Always Against JaiAlai Stars | GEORGE VECSEY | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/on-us-transit-queries.html | On US Transit Queries | By Jefferson Chase | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/outdoors-making-plans-for-the-run-of-saltwater-fish-a-saltwater.html | Outdoors Making Plans for the Run of Saltwater Fish A Saltwater Fishing Guide | By Nelson Bryant | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/palestinians-seize-hostages-in-israel-guerrillas-attack-border.html | PALESTINIANS SEIZE HOSTAGES IN ISRAEL Guerrillas Attack Border Kibbutz Israeli Army on the Scene Many Attempts Foiled PALESTINIANS SEIZE HOSTAGES IN ISRAEL | By David K Shipler Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/piano-ohlsson-at-the-y.html | Piano Ohlsson at the Y | By Joseph Horowitz | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/providence-reclaims-heritage-preserved-by-decline-resurgent-city.html | Providence Reclaims Heritage Preserved by Decline Resurgent City Center Encapsulates History of Merchant Princes of Old New England Drawing on History Many Now Choose to Stay No Giant Federal Projects | By Michael Knight Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/question-box.html | Question Box | S Lee Kanner | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/rangers-rout-flyers-in-finale-rangers-overwhelm-flyers-in-finale-83.html | Rangers Rout Flyers in Finale Rangers Overwhelm Flyers in Finale 83 Innovations Being Tried Whalers 5 Red Wings 3 Bruins 4 North Stars 2 Blues 5 Black Hawks 4 US Cyclists Lead Rangers Scoring | By Gerald Eskenazi Special To the New York Times | TX 452874 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/romero-successful-in-his-cosmos-debut-a-marked-man-aztecs-1.html | Romero Successful In His Cosmos Debut A Marked Man Aztecs 1 Earthquakes 0 | By Alex Yannis Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/roosevelt-made-deal-on-3d-term-with-joseph-kennedy-book-says-a.html | Roosevelt Made Deal on 3d Term With Joseph Kennedy Book Says A Lifetime Goal | By Herbert Mitgang | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/slaying-in-salvador-backfires-on-rebels-prelates-murder-and-killing.html | SLAYING IN SALVADOR BACKFIRES ON REBELS Prelates Murder and Killing of 30 at His Funeral Said to Bolster the CivilianMilitary Junta US Providing Aid 917 Slain in 3 Months Local Commanders Rule No Date Set for Election | By Joseph B Treaster Special To the New York Times | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/some-coops-in-city-appeal-tax-assessment-increases-assessments.html | Some Coops in City Appeal Tax Assessment Increases Assessments Called Arbitrary Koch Seeks to Raise Tax Rate | By Michael Goodwin | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/some-rates-called-near-peaks-wary-about-money-supply-pattern-of.html | Some Rates Called Near Peaks Wary About Money Supply Pattern of Loan Demand Differing Opinions Held | By John H Allan | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/sporting-gear-composite-racquet-water-detector-for-fuel-tanks.html | Sporting Gear Composite Racquet Water Detector for Fuel Tanks Tennis Game Without a Net | S Lee Kanner | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/sports-insurance-business-a-billion-dollars-in-policies-how.html | Sports Insurance Business A Billion Dollars in Policies How Athletes Are Insured | By Jim Benagh | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/sports-world-specials-ball-one-buffaloed-a-trivial-career-talking.html | Sports World Specials Ball One Buffaloed A Trivial Career Talking It Up Horse Sense | Thomas Rogers | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/symphony-a-passion-by-bach.html | Symphony A Passion By Bach | JOHN ROCKWELL | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/theater-wellers-twopart-split-a-marriage-unstuck.html | Theater Wellers TwoPart Split A Marriage Unstuck | By Mel Gussow | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/they-are-duo-pianists-with-many-fortes-no-longer-dilettantes-a-food.html | They Are Duo Pianists With Many Fortes No Longer Dilettantes A Food Book on the Way | By Enid Nemy | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/transit-strike-easter-quiet-but-union-turmoil-persists-a-sunny.html | Transit Strike Easter Quiet but Union Turmoil Persists A Sunny Holiday In Spite of Strike Harlem Church Attendance Off A Sunny Easter Despite the Transit Strike A Nonreligious Day for Some Tourists Out in Force | By Clyde Haberman | TX 452874 | 1980-04-10 |

| | | | | |
|---|---|---|---|---|
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/tv-sky-is-gray-short-story-by-ernest-gaines.html | TV Sky Is Gray Short Story by Ernest Gaines | By John J OConnor | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/two-forgotten-tenants-tell-of-survival-in-a-deserted-tenement.html | Two Forgotten Tenants Tell of Survival in a Deserted Tenement Resident for a Generation Too Warm or Too Cold Long Wait for Apartments Hot Line Called Lost in the Shuffle | By Dudley Clendinen | TX 452874 | 1980-04-10 |
| 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/washington-watch-trade-combine-wins-support-waning-enthusiasm-for.html | Washington Watch Trade Combine Wins Support Waning Enthusiasm for Senate Bill Windfall Tax Regulations The Source of Tomato Ruling Briefcases | Clyde H Farnsworth | TX 452874 | 1980-04-10 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/11-faln-suspects-carried-into-court-they-shout-puerto-rican-slogans.html | 11 FALN SUSPECTS CARRIED INTO COURT They Shout Puerto Rican Slogans at Arraignment While Crowd Demonstrates Outside Shouting From Outside Fraunces Tavern Suspect Threat to New York Police | Special to The New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/23-billion-bid-for-unit-of-seagram-texas-pacific-oil-being-sought.html | 23 Billion Bid for Unit Of Seagram Texas Pacific Oil Being Sought by Sun Company Seagram Stock Soars 11 to 12 a Barrel for Reserves Seagram Unit Bid | By Robert J Cole | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/a-bank-that-gets-credit-for-elegance-a-frequent-visitor-dividends.html | A Bank That Gets Credit for Elegance A Frequent Visitor Dividends per Share Increased | By Enid Nemy Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/about-education-study-suggests-texts-are-often-inadequate.html | About Education Study Suggests Texts Are Often Inadequate | By Fred M Hechinger | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/advertising-the-mets-get-a-dose-of-magic-foot-cones-encore-with.html | Advertising The Mets Get a Dose Of Magic Foot Cones Encore With Pizza Hut Account A Competitive Edge In Cigarette Campaigns Director At Thompson Ad Gains for Newspapers | Philip H Dougherty | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/advocating-the-parent-as-teacher-keyed-to-daily-life.html | Advocating the Parent as Teacher Keyed to Daily Life | By Barbara Gamarekian Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/anderson-waiting-on-independent-bid-hints-at-his-obligation-to-give.html | ANDERSON WAITING ON INDEPENDENT BID Hints at His Obligation to Give the People Real Election Choice Some Urge Independent Race | By Adam Clymer Special To the New York Times | TX 452873 | 1980-04-14 |

| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/anger-and-accusations-over-the-expulsion-expulsion-note-delivered.html | Anger and Accusations Over the Expulsion Expulsion Note Delivered Embassy Staff Joined in Protest | By Seth S King Special To the New York Times | TX 452873 | 1980-04-14 |
|---|---|---|---|---|---|
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/architecture-show-jersey-city-heritage.html | Architecture Show Jersey City Heritage | By Paul Goldberger | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/article-3-no-title-in-the-nation-carters-failure-in-iran.html | Article 3  No Title IN THE NATION Carters Failure In Iran | By Tom Wicker | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/as-their-legs-tire-some-are-beginning-to-kick-a-little.html | As Their Legs Tire Some Are Beginning to Kick a Little | By Laurie Johnston | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/banisadr-rebuffed-ayatollah-says-parliament-must-decide-fate-of.html | BANISADR REBUFFED Ayatollah Says Parliament Must Decide Fate of Captive Americans Revolutionary Council Meets Report of Threat Creates a Stir BaniSadr Rebuffed on Hostages As Ayatollah Backs the Militants Concession for BaniSadr BaniSadr Set Conditions Decision Was Telegraphed Earlier | By John Kifner Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/bayway-refinery-charged-with-pollution-violations.html | Bayway Refinery Charged With Pollution Violations | By Joan Cook | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/beame-answers-kochs-criticism-of-union-power-denies-labor-ruled.html | Beame Answers Kochs Criticism Of Union Power Denies Labor Ruled City While He Was Mayor Lindsay Issues Statement Kheel Advised Both Mayors Two Contracts Under Beame | By Joyce Purnick | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/big-banks-discouraging-small-savings-accounts-big-banks.html | Big Banks Discouraging Small Savings Accounts Big Banks Discouraging Small Savers Losing Despite Lower Rates | By Robert A Bennett | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/bill-fitch-seeking-last-laugh-of-a-serious-year-bill-fitch-seeking.html | Bill Fitch Seeking Last Laugh of a Serious Year Bill Fitch Seeking the Last Laugh of a Serious Season Incredible Pressure Believes in Hard Work | By Carrie Seidman Special to the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/books-of-the-times-envelope-stuffer-echoes-and-emendations.html | Books of The Times Envelope Stuffer Echoes and Emendations | By John Leonard | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/break-in-ties-with-iran-similar-to-cuban-cutoff.html | Break in Ties With Iran Similar to Cuban Cutoff | Special to The New York Times | TX 452873 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/bridge-cheating-scandals-involve-money-or-an-idea-of-profit.html | Bridge Cheating Scandals Involve Money or an Idea of Profit | By Alan Truscott | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/business-people-armourdials-president-will-lead-huntwesson.html | BUSINESS PEOPLE ArmourDials President Will Lead HuntWesson Promotion at Merrill Lynch Unit New Head of CPA Institute | Leonard Sloane | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/captives-families-voice-quiet-to-strong-approval-some-refuse-to.html | Captives Families Voice Quiet to Strong Approval Some Refuse to Comment Its Going On and On | By Robert D McFadden | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/carters-political-rivals-react-cautiously-to-his-announcement-of.html | Carters Political Rivals React Cautiously to His Announcement of Steps on Iran Candidates Say New Initiatives Were Overdue Harshly Critical in Past More of the Same The Right Thing Bush Says | By Steven V Roberts Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/chorus-fisk-u-singers-20000-award-is-set-up-for-best-news-programs.html | Chorus Fisk U Singers 20000 Award Is Set Up For Best News Programs | By Peter G Davis | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/chrysler-vw-raise-prices-action-follows-other-producers-35-percent.html | Chrysler VW Raise Prices Action Follows Other Producers 35 Percent for Volkswagen Ford Sees Little Impact | By Reginald Stuart Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/college-board-says-it-will-offer-students-data-on-admission-test.html | College Board Says It Will Offer Students Data on Admission Test Scores Meeting Complaints Halfway The Admissions Testing Act | By Robert Reinhold Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/computer-curb-lifted-for-phone-companies-fcc-in-decontrol-move.html | Computer Curb Lifted For Phone Companies FCC in Decontrol Move Lifts Phone Industry Computer Curb | By Ernest Holsendolph Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/court-orders-cartoons-removed-from-a-us-office-in-las-vegas.html | Court Orders Cartoons Removed From a US Office in Las Vegas | Special to The New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/credit-markets-interest-rates-in-sharp-drop-treasurys-15-twoyear.html | CREDIT MARKETS Interest Rates in Sharp Drop Treasurys 15 TwoYear Notes 6Month Treasury Bills | By John H Allan | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/dow-falls-1579-points-trade-off-dow-off-1579-points-in-light.html | Dow Falls 1579 Points Trade Off Dow Off 1579 Points in Light Trading Raytheon Drops Again | By Vartanig G Vartan | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/education-commoner-takes-on-citys-environment-commoner-at-cuny.html | EDUCATION Commoner Takes On Citys Environment Commoner at CUNY Outlined Plan for Facility Demonstration Energy Project | By Samuel Weiss | TX 452873 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/exiles-rallying-in-miami-in-hopes-of-castro-ouster-hectic-but.html | Exiles Rallying in Miami In Hopes of Castro Ouster Hectic but Beautiful Night Refugees Under New Curb | By Wendell Rawls Jr Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/georgia-countys-elective-system-held-discriminatory.html | Georgia Countys Elective System Held Discriminatory | Special to The New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/going-out-guide-moliere-the-merrier-the-right-track-images-of-asia.html | GOING OUT Guide MOLIERE THE MERRIER THE RIGHT TRACK IMAGES OF ASIA | Howard Thompson | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/havana-says-it-seeks-to-ease-plight-of-10000-at-the-peruvian.html | Havana Says It Seeks to Ease Plight Of 10000 at the Peruvian Embassy Granting of Asylum Criticized Cuba Will Not Let 25 Leave | By Jo Thomas Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/health-stamps-may-be.html | Health Stamps May be | By Gordon K MacLeod | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/islanders-meet-familiar-faces-in-playoffs-both-sides-aided-islander.html | Islanders Meet Familiar Faces in Playoffs Both Sides Aided Islanders Meet Familiar Faces Islander Edge in Goal | By Parton Keese | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/israelis-retake-kibbutz-nursery-kill-5-terrorists-free-hostages.html | Israelis Retake Kibbutz Nursery Kill 5 Terrorists Free Hostages Israeli Soldiers Storm Kibbutz Nursery Free Hostages Electric Power Had Gone Off Palestinians in Lebanon on Alert | By David K Shipler Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/jazz-john-stubblefield.html | Jazz John Stubblefield | By Robert Palmer | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/john-collier-dead-short-story-writer-author-78-also-wrote-films-and.html | JOHN COLLIER DEAD SHORT STORY WRITER Author 78 Also Wrote Films and Novels Collaborated on The African Queen Uncle Was a Writer Source of a Sondheim Musical | By Ian T MacAuley | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/june-space-test-to-outdo-moon-in-brief-display-display-to-outdo.html | June Space Test To Outdo Moon In Brief Display Display to Outdo Moon Artificial Aurora May Result | By Malcolm W Browne | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/letters-the-us-weapons-salvadors-archbishop-feared-if-smoke-gets-in.html | Letters The US Weapons Salvadors Archbishop Feared If Smoke Gets in Your Eyes etc Via the Transit Strike Toward Cleaner Air Plutonium and Terror 2Aspirin Campaign How to Hurt the Public Schools As Queens Keeps Waiting for Cable TV Nuclear Proliferators | RONALD J YOUNGMELVIN L GOLDGAIL FLANNIGANDAVID HARBATERLOUIS PHILLIPSCHRISTINE E SAMUROVICHJOHN B HANEYJOHN BURTON | TX 452873 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/lie-detector-use-on-rise-but-still-debated-measure-of-sincerity.html | Lie Detector Use on Rise but Still Debated Measure of Sincerity Guide in Screening Suspects Robbery Suspect Acquitted | Special to The New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/life-without-katharine-eb-white-and-his-sense-of-loss-i-love-the.html | Life Without Katharine EB White and His Sense of Loss I Love the Place Time for Martinis | By Nan Robertson Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/lirr-unions-to-stay-on-job-a-mediator-says-cites-promises-by.html | LIRR Unions To Stay on Job A Mediator Says Cites Promises by Leaders as Bargaining Resumes Dealings With Unions Separately Crowds at Pennsylvania Station | By John T McQuiston | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/market-place-using-boxcars-as-tax-shelters.html | Market Place Using Boxcars As Tax Shelters | Robert Metz | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/mets-close-camp-on-torres-gloomy-note-not-best-of-possible-worlds.html | Mets Close Camp on Torres Gloomy Note Not Best of Possible Worlds Not Enough Time for Work Coe Says He Is Planning To Compete in Olympics | By Joseph Durso Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/mortgage-subsidies-weighed-mortgage-aid-weighed-high-mortgage-rates.html | Mortgage Subsidies Weighed Mortgage Aid Weighed High Mortgage Rates Key Factor | Special to The New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/mta-productivity-goals-form-key-issue-news-analysis-union-stewards.html | MTA Productivity Goals Form Key Issue News Analysis Union Stewards Criticized MTA Productivity Goals a Key Issue Imperatives for MTA | By William Serrin | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/mugavero-introducing-new-ways-in-diocese-bishop-mugavero.html | Mugavero Introducing New Ways in Diocese Bishop Mugavero Introducing New Ways to Solve Problems in Diocese No Special Pipeline Involvement of Laity Accepted New Ways Investigated Outreach to Divorced | By Robert Blair Kaiser | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/newman-rebuts-apache-bias-charge-public-session-set-saturday.html | Newman Rebuts Apache Bias Charge Public Session Set Saturday Criticizes the Script | By Richard F Shepard | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/no-team-emerging-as-nba-favorite.html | No Team Emerging As NBA Favorite | By Sam Goldaper | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/notes-on-people-a-justice-gives-book-on-high-court-a-negative.html | Notes on People A Justice Gives Book on High Court a Negative Review Just the Kind of Bright Thought to Speed a Recovery Russian Welcomed Home Spreading Hostage Prayer | Judith Cummings Albin Krebs | TX 452873 | 1980-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/observer-dick-tracy-your-dads-on-time.html | OBSERVER Dick Tracy Your Dads On Time | By Russell Baker | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/officials-view-embargos-impact-as-chiefly-symbolic-dwindling-export.html | Officials View Embargos Impact as Chiefly Symbolic Dwindling Export Figures Effect of Efforts in UN War With United States Banks | By Ann Crittenden | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/ohio-files-suit-against-us-steel.html | Ohio Files Suit Against US Steel | Special to The New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/onetoone-approach-cuts-lines-at-welfare-offices-same-worker-handles.html | OnetoOne Approach Cuts Lines at Welfare Offices Same Worker Handles a Client Home Visits Called Necessary | By Jill Smolowe | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/pandas-dying-off-rapidly-as-staples-in-diet-disappear-panda.html | Pandas Dying Off Rapidly As Staples in Diet Disappear Panda Population Declines Sharply Diet Will Be Studied Intense Interest Created | By Bayard Webster | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/parents-killed-by-son-24-who-then-is-shot-in-siege-many-weapons-in.html | Parents Killed by Son 24 Who Then Is Shot in Siege Many Weapons in the House | By Alfonso A Narvaez Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/payments-for-runners-become-an-issue-reports-of-sliding-scale.html | Payments for Runners Become an Issue Reports of Sliding Scale Expense Amount Denied Perrier Denies Contract Work Payments Suggested | By George Vecsey | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/penndixie-files-to-reorganize-banks-cited-in-bankruptcy-step-sp.html | PennDixie Files to Reorganize Banks Cited in Bankruptcy Step SP Cuts Braniff Ratings | By Agis Salpukas | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/perus-army-holds-a-press-ally-who-turned-critic.html | Perus Army Holds a Press Ally Who Turned Critic | By Juan de Onis Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/placid-neighbors-chinese-city-and-taiwans-islands-pekings-begins-a.html | Placid Neighbors Chinese City and Taiwans Islands Pekings Begins a Peace Offensive Province Has Links to Taiwan | By Fox Butterfield Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/polygram-shuns-the-limelight-but-expansion-is-key-policy-of-record.html | Polygram Shuns the Limelight But Expansion Is Key Policy of Record Maker Industry in a Squeeze Avoiding Limelight Difficult at Polygram When Things Work Out | By John M Geddes Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/ranger-postseason-prospects-are-baffling-a-puzzling-season-outlook.html | Ranger Postseason Prospects Are Baffling A Puzzling Season Outlook for Rangers In Playoffs Is Baffling | By Jim Naughton | TX 452873 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/regan-puts-off-sale-of-state-notes-pending-resolution-of-budget.html | Regan Puts Off Sale of State Notes Pending Resolution of Budget Issue Sees Damage to Reputation Misunderstandings Reported | By Richard J Meislin | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/reported-crimes-dip-19-in-strike.html | Reported Crimes Dip 19 in Strike | By Selwyn Raab | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/rome-and-rebellion.html | Rome and Rebellion | By Walter J Burghardt | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sadat-hopes-carter-will-put-pressure-on-the-israelis-sadat.html | Sadat Hopes Carter Will Put Pressure on the Israelis Sadat Envisages New Situation Need for a Threeway Meeting Seen Freeze on Settlements Favored | By Christopher S Wren Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sadat-is-in-us-to-seek-impetus-for-palestinian-selfrule-parley.html | Sadat Is in US to Seek Impetus For Palestinian SelfRule Parley | By Terence Smith Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/salk-studies-mans-future-salk-studies-mans-future-renewed-interest.html | Salk Studies Mans Future Salk Studies Mans Future Renewed Interest in His Idea | By Grace Glueck | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sanctions-step-was-long-held-in-abeyance-unsuccessful-mission-by.html | Sanctions Step Was Long Held in Abeyance Unsuccessful Mission by Waldheim UN Asked to Impose Sanctions | By Graham Hovey Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/son-of-2-victims-in-bedford-hills-recalls-phoning-identifies.html | Son of 2 Victims In Bedford Hills Recalls Phoning Identifies Mothers Fur Coat | By Charlotte Evans Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/special-tv-networks-for-special-audiences-satellite-at-the-center.html | Special TV Networks For Special Audiences Satellite at the Center 15 Million in Revenues in 79 Shared Heritage and Catholicism Signals for Outlying Areas Black Network Branching Out | Special to The New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sports-of-the-times-the-8decade-fungo-hitter.html | Sports of The Times The 8Decade Fungo Hitter | DAVE ANDERSON | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/studies-detail-dnas-link-to-cancer-cancer-and-dna-defenses-against.html | Studies Detail DNAs Link to Cancer Cancer and DNA Defenses Against Carcinogens | By Harold M Schmeck Jr | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/taxes-smallbusiness-capital-search.html | Taxes SmallBusiness Capital Search | Deborah Rankin | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/text-of-carter-executive-order-on-transactions-with-iran.html | Text of Carter Executive Order On Transactions With Iran | Special to The New York Times | TX 452873 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/the-absolute-truth-and-other-ambiguities.html | The Absolute Truth And Other Ambiguities | Malcolm W Browne | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/theater-chinese-play-decadence-in-shanghai.html | Theater Chinese Play Decadence in Shanghai | RICHARD F SHEPARD | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/theater-early-frisch-antiwar-signpost.html | Theater Early Frisch Antiwar Signpost | By Mel Gussow | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/traffic-commissioner-finds-morale-high-as-expanded-control-force.html | Traffic Commissioner Finds Morale High as Expanded Control Force Maintains Flow | By Paul L Montgomery | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/traffic-into-city-flows-smoothly-but-jams-up-outbound-path.html | Traffic Into City Flows Smoothly but Jams Up Outbound PATH Discontinues a Service Recalls 1966 Strike Traffic Into City Smooth at Start Jams Up Later Little Interest in 4Day Week More Bicycle Lanes | By Peter Kihss | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/tv-3-mystery-shows-center-on-horse-racing.html | TV 3 Mystery Shows Center on Horse Racing | By John J OConnor | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/twu-board-is-said-to-cut-demand-for-15-wage-rise-smoother-flow-than.html | TWU Board Is Said to Cut Demand for 15 Wage Rise Smoother Flow Than Expected Transit Union Reported To Cut Demand for Raise Paterson Not Sounded Out | By Damon Stetson | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/un-delegates-favor-us-moves.html | UN Delegates Favor US Moves | By Bernard D Nossiter Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/us-cuts-ties-with-iran-imposing-sanctions-embargo-on-exports-steps.html | US CUTS TIES WITH IRAN IMPOSING SANCTIONS EMBARGO ON EXPORTS Steps Viewed as Symbolic but Later Use of Force Is Not Ruled Out Little Immediate Impact Ambiguous on Use of Force US Cuts Ties With Iran and Ends Exports in Reaction to Khomeini Statement Officials Vague On Using Force At a Later Date Series of Ups and Downs Hope Allies Will Follow Suit Resolution Blocked by Soviet | By Bernard Gwertzman Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/us-park-service-proposes-fire-island-wilderness-area-hearings.html | US Park Service Proposes Fire Island Wilderness Area Hearings Scheduled in May 22 Houses Bought by Service | By Philip Shabecoff Special To the New York Times | TX 452873 | 1980-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/us-plans-to-seek-frozen-iran-funds-president-to-ask-congress-to-let.html | US PLANS TO SEEK FROZEN IRAN FUNDS President to Ask Congress to Let Claimants Draw on 8 Billion Embargo Called Largely Symbolic Carter Plans to Settle US Claims By Use of Frozen Iranian Funds Details on Assets Asked | By Clyde H Farnsworth Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/us-presses-olympic-committee-for-endorsement-of-boycott-idea.html | US Presses Olympic Committee For Endorsement of Boycott Idea | By Steven R Weisman Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/visa-restrictions-chiefly-apply-to-iranians-outside-of-america-how.html | Visa Restrictions Chiefly Apply To Iranians Outside of America How Visa Changes Affect Iranians | By Robert Pear Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/whales-lure-scientists-with-their-friendliness-some-are-unfriendly.html | Whales Lure Scientists With Their Friendliness Some Are Unfriendly Dubbed a Devilfish Mother Is Protective | By Jane E Brody | TX 452873 | 1980-04-14 |
| 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/yanks-drop-gulden-and-leave-figueroa-in-florida-for-work-will-take.html | Yanks Drop Gulden And Leave Figueroa In Florida for Work Will Take Mound Today Delivers the Bad News Yankees Send Gulden Down A Bit of Sniping Payments Decision Delayed | By Jane Gross Special To the New York Times | TX 452873 | 1980-04-14 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/500-million-bonn-note-sale-to-us-500-million-bonn-note-sale-to-us.html | 500 Million Bonn Note Sale to US 500 Million Bonn Note Sale to US Scramble for Borrowings | By John M Geddes Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/60minute-gourmet-lotte-provencale-monkfish-with-tomatoes-and.html | 60Minute Gourmet Lotte Provencale Monkfish with tomatoes and tarragon Salade de Concombres Cucumber salad | By Pierre Franey | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-buildingbybuilding-scrutiny-seeks-to-cut-the-citys-energy-costs.html | A BuildingbyBuilding Scrutiny Seeks To Cut the Citys Energy Costs by 25 Big Bucks on Fast Track Bypassing City Bureaucracy Based on Industry Programs Prizes for Energy Managers Confident of New Savings | By Robert McG Thomas Ir | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-city-whose-food-is-cheap-simple-good.html | A City Whose Food Is Cheap Simple Good | MIMI SHERATON | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-genuine-georgia-chef-a-southerner-a-gentleman-a-genuine-georgia.html | A Genuine Georgia Chef A Southerner a Gentleman a Genuine Georgia Chef Deviled Crab Chicken Pilau Boiled Chicken Shrimp Pilau Hoppin John Chess Pie Cream Cheese Pastry | By Craig Claiborne | TX 447888 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-polish-passion-kosmetyka-skin-care.html | A Polish Passion Kosmetyka Skin Care | By Nina Darnton | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-transit-worker-and-tough-times-pedro-juan-ocasio-man-in-the-news.html | A Transit Worker and Tough Times Pedro Juan Ocasio Man in the News Have to Stay Together All Seeking to Get Ahead A Home Away From Noise | By William Serrin | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/abc-and-cbs-in-endofseason-tvratings-race-tv-ratings.html | ABC and CBS in EndofSeason TVRatings Race TV RATINGS | By Les Brown | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/about-politics-pennsylvania-kennedy-and-gun-control.html | About Politics Pennsylvania Kennedy and Gun Control | By Francis X Clinesspecial To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/advertising-foreign-ad-sales-in-the-us-general-foods-plans.html | Advertising Foreign Ad Sales In the US General Foods Plans Dystrophy Collection Bates Gets Malaysia Job People | Philip H Dougherty | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/anderson-to-conduct-poll-on-impact-of-third-party-support-in.html | Anderson to Conduct Poll On Impact of Third Party Support in California Carter Also Under Attack | By Adam Clymer Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/andrus-changed-federal-routine-to-aid-a-casino-reversed-his-fish.html | Andrus Changed Federal Routine To Aid a Casino Reversed His Fish Agency on Holiday Inn Marina 14 Million for Riparian Rights Opinions Divided on Solution Andrus Intervened on Casinos Bid For Issuance of a Wetlands Permit | By Donald Janson Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/archie-bunker-adds-clout-to-kennedys-tv-message-ambivalent-feelings.html | Archie Bunker Adds Clout To Kennedys TV Message Ambivalent Feelings Cited Veiled Criticism of Some Ads | By Bernard Weinraub Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/ayatollah-bids-iranians-celebrate-end-of-us-tie-council-meets.html | Ayatollah Bids Iranians Celebrate End of US Tie Council Meets Throughout Day Lack of Technicians Noted Great Victory Proclaimed | By John Kifner Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/banks-pushing-gifts-to-draw-deposits-severe-competition-cited.html | Banks Pushing Gifts to Draw Deposits Severe Competition Cited Proven Way to Attract Deposits Banks Seek LowCost Funds | By Steve Lohr | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/banks-unclear-about-carter-order-allowing-claims-on-iranian-funds-8.html | Banks Unclear About Carter Order Allowing Claims on Iranian Funds 8 Billion in Assets Held Concern Over Antagonizing Allies | By Robert A Bennett | TX 447888 | 1980-04-11 |

| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/beyond-coffee-and-danish-cinderella-breakfasts-breakfasts-beyond.html | Beyond Coffee and Danish Cinderella Breakfasts Breakfasts Beyond Coffee and Danish Breakfast in a Glass Diet Breakfast in a Glass Buttermilk Buckwheat Pancakes Sirniki Russian Cheese Pancakes | By Mimi Sheraton | TX 447888 | 1980-04-11 |
|---|---|---|---|---|---|
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/books-of-the-times-son-of-jewish-general-peopled-by-amiable.html | Books of The Times Son of Jewish General Peopled by Amiable Villains | By Richard Eder | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/bridge-fine-play-draws-attention-round-the-world-and-back.html | Bridge Fine Play Draws Attention Round the World and Back | By Alan Truscott | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/business-people-the-man-in-charge-at-texas-pacific-oil-added-post.html | BUSINESS PEOPLE The Man in Charge At Texas Pacific Oil Added Post at Ramada Troubled Trucking Company Names Stockholder Chairman | Leonard Sloane | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/canadiens-down-whalers-61-memory-lane-new-england-antique-collector.html | Canadiens Down Whalers 61 Memory Lane New England Antique Collector Canadiens Down Whalers 61 Twice Tied Canadiens | GERALD ESKANAZI Special to The New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/careers-the-short-course-for-retraining.html | Careers The Short Course for Retraining | Elizabeth M Fowler | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/carters-aboutface-the-tough-approach-news-analysis-most-callers.html | Carters AboutFace The Tough Approach News Analysis Most Callers Approve Turning the Screws | By Bernard Gwertzman Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/chess-after-a-good-start-hubner-hears-adorjans-footsteps-a-dubious.html | Chess After a Good Start Hubner Hears Adorjans Footsteps A Dubious Decision Weakness Exploited CAROKANN DEFENSE | By Robert Byrne | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/chicago-schools-face-more-critics-more-cutbacks-friction-over.html | Chicago Schools Face More Critics More Cutbacks Friction Over Appointments Paring the Budget Teachers Union Adamant | By Nathaniel Sheppard Jr Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/china-and-taiwan-urging-us-to-trade-with-both-china-and-taiwan-bid.html | China and Taiwan Urging US to Trade With Both CHINA AND TAIWAN BID US SHARE TRADE Opening of Consulate Broke the Ice Ties Are Not Readily Discussed Comparison Shopping Encouraged | By James P Sterba Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/company-line.html | Company Line | By John Jones | TX 447888 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/concert-2-song-cycles-offered-by-philomusica.html | Concert 2 Song Cycles Offered by Philomusica | By Donal Henahan | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/credit-markets-bell-system-issue-yields-1307-corporate-bond.html | CREDIT MARKETS Bell System Issue Yields 1307 Corporate Bond Development | By John H Allan | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/cuba-trucking-food-and-water-to-throng-at-peruvian-embassy-rumors.html | Cuba Trucking Food and Water To Throng at Peruvian Embassy Rumors Sweep Compound Havana Trucks Food and Water to Throng at Embassy | By Jo Thomas Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/discoveries-puddle-wonderful-heres-that-rainy-day-victorian-charm.html | DISCOVERIES Puddle Wonderful Heres That Rainy Day Victorian Charm Serendipity Raincoat Prewar Powder | Angela Taylor | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/dispute-over-playboy-photos-is-just-a-wart-to-baylors-president.html | Dispute Over Playboy Photos Is Just a Wart to Baylors President Guidelines Are Toughened 3 Scholarships Revoked More Protests Possible | Special to The New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/dissent-on-murdoch-aid-unreported-officials-say-luncheon-and.html | Dissent on Murdoch Aid Unreported Officials Say Luncheon and Endorsement | By Judith Miller Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/drive-to-get-census-takers-lags-with-canvass-nearing-payment-on.html | Drive to Get Census Takers Lags With Canvass Nearing Payment on PieceRate Basis Heavy Returns Over Holiday | By Robin Herman | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/earnings-paper-makers-net-down-metrogoldwynmayer-general-instrument.html | EARNINGS Paper Makers Net Down MetroGoldwynMayer General Instrument | By Phillip H Wiggins | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/eating-high-on-the-hog-in-true-savannah-style.html | Eating High on the Hog in True Savannah Style | CRAIG CLAIBORNE | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/economic-scene-the-signs-of-recession.html | Economic Scene The Signs Of Recession | Leonard Silk | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/foreign-affairs-camp-davids-lessons.html | FOREIGN AFFAIRS Camp Davids Lessons | By Roger Fisher | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/former-key-executive-held-as-japanese-scandal-widens-new-problems.html | Former Key Executive Held as Japanese Scandal Widens New Problems for Prime Minister Foreign Travel Provided Smuggling Attempt Detected Itano Blamed for Suicide | By Henry Scott Stokes Special To the New York Times | TX 447888 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives-grounded-airman-waiting-in-the-wings-speculation-despite.html | Ghanas Grounded Airman Waiting in the Wings Speculation Despite Assurances Critics Called Reactionaries I Have Been Harassed No Role Offered to Rawlings Attempt to Reimpose Old Order | By Pranay B Gupte Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/going-out-guide-on-the-town-just-around-the-corner-nightcap-nirvana.html | GOING OUT Guide ON THE TOWN JUST AROUND THE CORNER NIGHTCAP NIRVANA | Howard Thompson | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/hazing-at-the-citadel.html | Hazing at The Citadel | Judith Cummings Albin Krebs | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/iranian-diplomats-following-order-leave-the-us-theyve-been-rushing.html | Iranian Diplomats Following Order Leave the US Theyve Been Rushing Us | By David E Rosenbaum Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/jagjivan-ram-goes-back-to-congress-party-wing.html | Jagjivan Ram Goes Back To Congress Party Wing | Special to The New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/kitchen-equipment-ravioli-cutters.html | Kitchen Equipment Ravioli Cutters | PIERRE FRANEY | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/labor-program-may-increase-1980-budget-deficit.html | Labor Program May Increase 1980 Budget Deficit | Special to The New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/lawe-still-defiant-wont-order-twu-back-2d-unions-chiefs-call-for-a.html | LAWE STILL DEFIANT Wont Order TWU Back 2d Unions Chiefs Call for a Return Amalgamated Ordered Back 2 Transit Unions Fined 1 Million For Defying Injunction in Strike The 1966 Strike Recalled | By Joseph P Fried | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/letters-the-solar-pessimists-at-the-academy-of-sciences-our.html | Letters The Solar Pessimists at the Academy of Sciences Our Politicians Need for Disasters A New Way to Hurt The Small Investor How Portugal Deals With Its Refugees Limits of US Jews Support for Israel To Hitch a Ride What the Presidents Budget Cuts Would Do to the Poor | JOHN P HOLDRENMILES COPELANDELIHU I ROSEJOHN MENEZESJEFFREY SHEARDENISE BRYANRONALD T GAULT | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/li-battling-rent-subsidy-relocation-plan-lukewarm-endorsements.html | LI Battling Rent Subsidy Relocation Plan Lukewarm Endorsements | By Shawn G Kennedy | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/malcolm-braly-50-writer-on-prisons-spent-20-years-in-institutions.html | MALCOLM BRALY 50 WRITER ON PRISONS Spent 20 Years in Institutions Author of On the Yard and San Quentin Memoirs Talents Are Discovered | By C Gerald Fraser | TX 447888 | 1980-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/many-iranians-fear-a-new-exile-from-united-states-clarification-in.html | Many Iranians Fear a New Exile From United States Clarification in Washington Iranian Emigres in America Now Fearful of a New Exile Many Fearful of Speaking Not All Have Prospered Fear of Not Getting Degree | By Robert Lindsey Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/maple-syrup-and-the-vicissitudes-of-spring.html | Maple Syrup and the Vicissitudes of Spring | By Mh Reed | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/market-place-swiss-defense-on-takeovers.html | Market Place Swiss Defense On Takeovers | Robert Metz | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/metropolitan-diary.html | Metropolitan Diary | Glenn CollinsMURRY HARRIS | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/mexican-president-emphasizes-farming-aims-are-to-improve-nutrition.html | MEXICAN PRESIDENT EMPHASIZES FARMING Aims Are to Improve Nutrition and Lessen Nations Dependence on Supplies From US Link Between Oil and Food Boom Benefits Minority Four Million Migrant Workers All Aspects of Food Cycle | By Alan Riding Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/mott-group-backs-anderson-3d-party-race-reasons-for-backing.html | Mott Group Backs Anderson 3d Party Race Reasons for Backing Anderson | By Maurice Carroll | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/nettles-is-in-a-battle-to-keep-regular-job-saw-little-action.html | Nettles Is in a Battle To Keep Regular Job Saw Little Action Soderholm a Hit at Bat A Knee in Question | By Jane Gross Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/new-territory-for-industry-news-analysis-implications-of-phone.html | New Territory For Industry News Analysis Implications of Phone Ruling | By Peter J Schuyten | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/news-of-the-theater-the-sound-of-music-returning-to-jones-beach.html | News of the Theater The Sound of Music Returning to Jones Beach Sweet Times for Babies Whos Sitting Where Eat Your Heart Out Much Ado at Juilliard From All Over | By John Corry | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/no-threat-to-castros-rule-seen-in-embassy-rush.html | No Threat to Castros Rule Seen in Embassy Rush | By Graham Hovey Special To the New York Times | TX 447888 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/officials-clarify-effect-of-action-on-iranians-in-us.html | Officials Clarify Effect of Action on Iranians in US | By Robert Pear Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/oil-industry-leads-in-79-executive-raises-oil-executives-1979.html | Oil Industry Leads in 79 Executive Raises Oil Executives 1979 Raises Take Lead Incentive Bonuses Comparisons Elusive Union Oil Executives Led Pack | By Anthony J Parisi | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/oil-surplus-called-bar-to-iran-cutoff-experts-say-threat-to-hurt.html | OIL SURPLUS CALLED BAR TO IRAN CUTOFF Experts Say Threat to Hurt Buyers That Aid US Ban Is Negated Down to 15 Million Barrels Oil Surplus Expected to Bar Iran Threat to Cut Exports Premium of 3 a Barrel Included | By Youssef M Ibrahim Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/pay-board-seeks-new-procedure-role-asked-for-labor-business-message.html | Pay Board Seeks New Procedure Role Asked for Labor Business Message to the Administration | By Edward Cowan Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/personal-health-best-buys.html | Personal Health Best Buys | By Jane E Brody | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/photography-avedon-show-on-coast.html | Photography Avedon Show on Coast | By John Russell | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/picasso-tickets-on-sale-monday.html | Picasso Tickets on Sale Monday | By Grace Glueck | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/possible-faln-lair-raided-in-milwaukee-fbi-traces-a-license.html | Possible FALN Lair Raided in Milwaukee FBI Traces a License | Special to The New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/private-lives.html | Private Lives | John Leonard | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/reagan-says-his-drive-is-backed-by-new-coalition-of-middle-class.html | Reagan Says His Drive Is Backed By New Coalition of Middle Class Appeals to Middle Class | By Howell Raines Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/real-estate-fastfood-chain-gets-new-look.html | Real Estate FastFood Chain Gets New Look | Alan S Oser | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/recession-signs-cited-by-schultze-but-official-declines-to-say.html | Recession Signs Cited By Schultze But Official Declines to Say Slump Is Here Approaching Private Forecasts Recession Signs Cited By Schultze | By Steven Rattner Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/reformers-grain-entry-to-coal-companys-meeting-lack-of-success-on.html | Reformers Grain Entry to Coal Companys Meeting Lack of Success on Issue Costs Cited by Company | Special to The New York Times | TX 447888 | 1980-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/regression-is-reported-in-lirr-negotiations-patience-not-unlimited.html | Regression Is Reported In LIRR Negotiations Patience Not Unlimited Settlement Possible | By John T McQuiston | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/sadat-confers-with-carter-on-palestinian-negotiations-emotional.html | Sadat Confers With Carter On Palestinian Negotiations Emotional Toast by Carter Sadat Considers Speech in Israel | By Terence Smith Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/sex-education-is-ordered-in-jersey.html | Sex Education Is Ordered in Jersey | Special to The New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/smallplane-sales-off-sharply-many-dealers-tie-fall-to-high-interest.html | SmallPlane Sales Off Sharply Many Dealers Tie Fall to High Interest Rates Price Isnt the Issue Sales Down For Small Planes | By Robert J Cole | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/soviet-denounces-us-for-moves-against-iran.html | Soviet Denounces US For Moves Against Iran | Special to The New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/sports-of-the-times-the-true-olympic-spirit.html | Sports of The Times The True Olympic Spirit | RED SMITH | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/stadium-ghosts.html | Stadium Ghosts | By Peter Eisenman | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/stage-2d-avenue-rag-crush-on-a-star.html | Stage 2d Avenue Rag Crush on a Star | By Mel Gussow | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/stocks-rise-as-dow-gains-666-points-seagram-gains-2-points.html | Stocks Rise as Dow Gains 666 Points Seagram Gains 2  Points | By Vartanig G Vartan | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/tanner-keeps-pirate-course-steady-in-control-at-all-times-a.html | Tanner Keeps Pirate Course Steady In Control at All Times A Magicians Act Tanner Keeps Pirate Course Steady Doesnt Follow the Book | By George Vecsey Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/teheran-hostages-say-in-tv-film-that-they-have-what-they-need.html | Teheran Hostages Say In TV Film That They Have What They Need | By David Bird | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/the-hazards-of-cleaning-new-fabrics-the-hazards-of-drycleaning-the.html | The Hazards Of Cleaning New Fabrics The Hazards of DryCleaning the New Synthetic Fabrics | By Ron Alexander | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/the-rostang-touch-new-stars-are-born-father-and-son-have-a-history.html | The Rostang Touch New Stars Are Born Father and son have a history of accolades from Guide Michelin The Rostang Touch Family Again Receives Michelin Stars | By Frank J Prial | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/theater-old-flames-men-haters.html | Theater Old Flames Men Haters | JOHN CORRY | TX 447888 | 1980-04-11 |

| | | | | |
|---|---|---|---|---|
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/three-campuses-of-city-u-close-in-transit-strike-30000-find-their.html | Three Campuses Of City U Close In Transit Strike 30000 Find Their Classes Postponed Indefinitely | By Josh Barbanel | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/tieups-worst-yet-classes-at-some-colleges-canceled-for-duration-as.html | TIEUPS WORST YET Classes at Some Colleges Canceled for Duration as Turnout Drops New Problems Expected Traffic TieUps in 8Day Transit Strike Are Worst Yet Car Hits Traffic Officer | By Peter Kihss | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/timing-of-transit-strike-hurts-garment-industry-already-an-ailing.html | Timing of Transit Strike Hurts Garment Industry Already an Ailing Industry Seeking Federal Assistance Trying to Lure Buyers | By Edward Schumacher | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/transit-strike-hurts-the-circus-but-it-tries-to-put-on-a-happy-face.html | Transit Strike Hurts the Circus but It Tries to Put on a Happy Face Transit Strike Cuts Circus Crowds | By Paul L Montgomery | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/trottier-gets-3-goals-2-on-shorthanded-tries-outcome-proves.html | Trottier Gets 3 Goals 2 on Shorthanded Tries Outcome Proves Forecast Islanders Trounce Kings by 81 Second Duty Explained Trying to Keep Streak Alive Islanders Scoring | By Parton Keese Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/tv-live-theater-nurse-henry-iv.html | TV Live Theater Nurse Henry IV | By John J OConnor | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/tv-memoirs-of-the-holocaust.html | TV Memoirs of the Holocaust | TOM BUCKLEY | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/us-allies-asked-to-back-iran-sanctions-are-sympathetic-but-cautious.html | US Allies Asked to Back Iran Sanctions Are Sympathetic but Cautious Reluctance to Break Ties Sanctions Delayed Too Long Negotiated During Shahs Rule | By William Borders Special to the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/us-rules-out-military-action-against-teheran-carter-turned-down.html | US Rules Out Military Action Against Teheran Carter Turned Down Idea of a Declaration of War Contingency Plans Drawn Up Fear for BaniSadrs Position | By Richard Burt Special to the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/us-urges-its-allies-to-take-firm-action-on-captives-in-iran-more.html | US URGES ITS ALLIES TO TAKE FIRM ACTION ON CAPTIVES IN IRAN MORE PRESSURE IS REQUESTED Vance in Messages Asks Them to Withdraw Ambassadors and Consider Banning Trade Allies React Cautiously Allies Not Told in Advance US Asks Allies for Iran Sanctions | Special to The New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archiv es/vance-seeks-backing-on-olympics.html | Vance Seeks Backing on Olympics | Special to The New York Times | TX 447888 | 1980-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/vickers-scores-twice-in-21-overtime-victory-a-very-trying-time.html | Vickers Scores Twice In 21 Overtime Victory A Very Trying Time Rangers Win 21 On Goals by Vickers MacNeill Is Surprised Rangers Scoring | By Jim Naughton | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/washington-carter-and-the-allies.html | WASHINGTON Carter And The Allies | By James Reston | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/wider-choice-for-consumers.html | Wider Choice For Consumers | By Ernest Holsendolph Special To the New York Times | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/wine-talk-the-italian-whites-travel-better-now.html | Wine Talk The Italian whites travel better now | Terry Robards | TX 447888 | 1980-04-11 |
| 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/yen-down-on-carter-move.html | Yen Down on Carter Move | Special to The New York Times | TX 447888 | 1980-04-11 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/2-governors-endorse-carter-economic-goal-at-platform-hearing.html | 2 Governors Endorse Carter Economic Goal At Platform Hearing Balanced Budget Gets Priority | By Warren Weaver Jr Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/2-judges-in-city-clashing-over-court-boycott-letter-to-commission.html | 2 Judges in City Clashing Over Court Boycott Letter to Commission Stayed in Chambers | By Lee A Daniels | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/3-wounded-at-embassy-in-havana-in-huge-throng-of-asylum-seekers.html | 3 Wounded at Embassy in Havana In Huge Throng of Asylum Seekers Cuban Police Shoot 3 in Peruvian Embassy Compound Carter Ridicules Cuba | By Jo Thomas Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/76ers-turn-back-hawks-9992-lead-by-20-says-calls-were-consistent.html | 76ers Turn Back Hawks 9992 Lead by 20 Says Calls Were Consistent | By Sam Goldaper Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/a-town-upstate-given-us-help-in-securing-jobs-moynihan-halls.html | A Town Upstate Given US Help In Securing Jobs Moynihan Halls Project | By Irvin Molotsky Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/abroad-at-home-an-extinct-nation.html | ABROAD AT HOME An Extinct Nation | By Anthony Lewis | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/advertising-fast-data-supplied-to-marketers-fannie-mae-planning.html | Advertising Fast Data Supplied to Marketers Fannie Mae Planning Educational Campaign Those Competing Claims In the Cigarette Field McDonald  Little Closes Its Office in New York Barnett Teledirectors Acquired by Compton Timex Has Assignment For a Second Agency | Philip H DoughertyJAY M GOULD probably knows more about the countrys privately held companies than anyone else outside the Internal RevenueService And he shares the information | TX 452876 | 1980-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/aggressive-celtics-defeat-rockets-119101-boston-suffers-lapse.html | Aggressive Celtics Defeat Rockets 119101 Boston Suffers Lapse Worked Hard on Basics Malone Gets 27 Points A Psychological Disadvantage Celtics Defeat Rockets 119101 Bucks 114 SuperSonics 112 Lakers 131 Suns 128 | By Carrie Seidman Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/attendance-off-as-city-schools-resume-classes-city-u-chancellor.html | Attendance Off As City Schools Resume Classes City U Chancellor Orders Reopening of 3 Colleges Obligation to Taxpayers 778 at Elementary Schools Cant Do Any Teaching Principal Slept in Office | By Josh Barbanel | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/bache-suffers-setback-over-mcdowell-stock-margin-debt-written-down.html | Bache Suffers Setback Over McDowell Stock Margin Debt Written Down | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/bally-gains-fivemonth-extension-on-temporary-permit-for-its-casino.html | Bally Gains FiveMonth Extension On Temporary Permit for Its Casino Halt Asked on License Hearings Temporary Permits for Each | By Donald Janson Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/bassoon-leonard-hindell.html | Bassoon Leonard Hindell | By Raymond Ericson | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/becton-may-face-new-takeover-offer-tender-bid-for-becton-companies.html | Becton May Face New Takeover Offer Tender Bid For Becton Companies Officials to Meet | By Robert J Cole | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/black-actors-struggling-for-crumbs-thats-the-reality-more-immediate.html | Black Actors Struggling for Crumbs Thats the Reality More Immediate Concerns Keep a Low Profile | By Aljean Harmetz | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/books-of-the-times-disputes-michael-holroyd.html | Books of The Times Disputes Michael Holroyd | By John Leonard | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/bridge-gottlieb-among-top-stars-of-the-game-during-1930s-psychic.html | Bridge Gottlieb Among Top Stars Of the Game During 1930s Psychic Overcall Used | By Alan Truscott | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/business-people-massachusetts-mutual-gives-added-job-to-head-warner.html | BUSINESS PEOPLE Massachusetts Mutual Gives Added Job to Head Warner Officer Will Lead Polygram Unit High Pay at the Union Pacific | Leonard Sloane | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/cabaret-joe-derise-leads-trio.html | Cabaret Joe Derise Leads Trio | JOHN S WILSON | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/carter-and-sadat-end-talk-on-positive-note-begins-visit-awaited.html | Carter and Sadat End Talk on Positive Note Begins Visit Awaited Begin Vetoes Plan Openness and Flexibility | By Terence Smith Special To the New York Times | TX 452876 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/carter-weighing-economic-move-to-enforce-boycott-of-olympics.html | Carter Weighing Economic Move To Enforce Boycott of Olympics Members Become Resentful Legal Action a Possibility Puerto Ricans Vote Down Boycott | By Steven R Weisman Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/china-and-taiwan-quietly-aiding-each-others-fishermen-in-distress.html | China and Taiwan Quietly Aiding Each Others Fishermen in Distress Policy Is to Foster Reunification | By Fox Butterfield Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/cleveland-schools-criticized-by-judge-possibility-of-serious.html | CLEVELAND SCHOOLS CRITICIZED BY JUDGE Possibility of Serious Sanctions Over Desegregation Is Raised Hearings Under Way Larger Remedial Order Report Submitted to Court They Are Being Remedied | By Reginald Stuart Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/concert-opus-one-showcase.html | Concert Opus One Showcase | By Joseph Horowitz | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/construction-brightens-the-face-of-st-paul-enclosed-walkways-city.html | Construction Brightens the Face of St Paul Enclosed Walkways City Giveaway Feared Promise Against Repetition | By Nathaniel Sheppard Jr Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/cosmos-shocked-by-strikers-41-as-cubillas-and-marinho-star-attack.html | Cosmos Shocked by Strikers 41 as Cubillas and Marinho Star Attack All Wrong | By Alex Yannis Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/credit-markets-treasury-issues-show-decline-lower-yields-expected.html | CREDIT MARKETS Treasury Issues Show Decline Lower Yields Expected Strength in TaxExtempt Issues Key Rates | By John H Allan | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/crossover-vote-looms-in-8-more-races-wisconsin-led-the-way-party.html | Crossover Vote Looms in 8 More Races Wisconsin Led the Way Party Regulars Won Compromise La Foilettes Grandson Files Suit Commitment Runs Pretty Deep Decay of the Party System More Symptom Than Cause | By Ej Dionne Jr | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/dance-5-works-offered-by-greenhouse-troupe.html | Dance 5 Works Offered By Greenhouse Troupe | ANNA KISSELGOFF | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/design-notebook-river-to-river-tramping-across-the-city-design.html | Design Notebook River to River Tramping Across the City Design Notebook | By John Russell | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/dinner-for-kaufman-to-mark-his-30-years-on-the-federal-bench-an.html | Dinner for Kaufman To Mark His 30 Years On the Federal Bench An Island of Truth Efficiency as Hallmark | By Arnold H Lubasch | TX 452876 | 1980-04-14 |

| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/dow-is-up-1092-in-broad-rise-gains-are-led-by-energy-and-computer.html | Dow Is Up 1092 in Broad Rise Gains Are Led By Energy and Computer Issues Mobil Gains 5 38 Points Dow Gains 1092 as Market Rises Broadly Teledyne Rises on Profit Report | By Alexander R Hammer | TX 452876 | 1980-04-14 |
|---|---|---|---|---|---|
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/earnings-ge-net-rises-126-caterpillar-up-88-caterpillar-tractor.html | EARNINGS GE Net Rises 126 Caterpillar Up 88 Caterpillar Tractor Raytheon Teledyne Celanese | By Phillip H Wiggins | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/editors-protest-curb-on-soviet-deals-relating-to-summer-olympics.html | Editors Protest Curb on Soviet Deals Relating to Summer Olympics | By Deirdre Carmody Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/eight-magazines-awarded-prizes-for-excellence-recognition-begun-in.html | Eight Magazines Awarded Prizes For Excellence Recognition Begun in 65 By Society of Editors Awards Set Up in 1965 A Study of Guild | By Joan Cook | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/embassies-seen-as-bases-for-spying.html | Embassies Seen as Bases for Spying | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/essay-is-that-the-right-name.html | ESSAY Is That The Right Name | By William Safire | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/fbi-says-agent-posed-as-census-taker-in-72-inquiry-additional.html | FBI Says Agent Posed as Census Taker in 72 Inquiry Additional Details Disclosed | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/for-nantucket-craftsmen-fifth-avenue-debut.html | For Nantucket Craftsmen Fifth Avenue Debut | By AnneMarie Schiro | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/furniture-that-takes-to-fresh-air-furniture-that-takes-to-the-fresh.html | Furniture That Takes To Fresh Air Furniture That Takes To the Fresh Air | By Suzanne Slesin | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/gardening-the-wildflower-is-suddenly-a-best-seller.html | GARDENING The wildflower is suddenly a best seller | By Joseph Kastner | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/gettys-estate-in-england-sold-for-17-million.html | Gettys Estate In England Sold For 17 Million | By William Borders | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/going-out-guide-foster-to-faure-impressions-and-feelings-theyre.html | GOING OUT Guide FOSTER TO FAURE IMPRESSIONS AND FEELINGS THEYRE BACK BY GEORGE | Howard Thompson | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/guidry-promises-a-feast-he-left-the-camp-clay-sent-to-columbus.html | Guidry Promises A Feast He Left the Camp Clay Sent to Columbus | By Murray Chass | TX 452876 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/hanoi-premier-wins-little-in-india-issue-of-cambodian-recognition.html | Hanoi Premier Wins Little in India Issue of Cambodian Recognition Pakistan Rejected Move | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/heavy-rainfall-brings-floods-to-north-jersey-and-rockland-county.html | Heavy Rainfall Brings Floods to North Jersey And Rockland County Hackensack Overflows Banks | By Glenn Fowler | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/helpful-hardware-bicycle-accessories.html | HELPFUL HARDWARE Bicycle Accessories | BARBARA L ISENBERG and MARY SMITH | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/hers.html | Hers | Barbara Grizzuti Harrison | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/home-beat-geometric-table-tactics.html | Home Beat Geometric Table Tactics | Suzanne Slesin | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/home-improvement-spring-is-best-time-to-repair-cracked-stucco.html | Home Improvement Spring is best time to repair cracked stucco | Bernard Gladstone | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/ibmus-talks-stalled.html | IBMUS Talks Stalled | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/israel-sends-force-into-south-lebanon-and-seems-to-dig-in-operation.html | ISRAEL SENDS FORCE INTO SOUTH LEBANON AND SEEMS TO DIG IN Operation Believed to Be Reaction to Guerrilla Attack on Monday That Killed 3 at Kibbutz Zone Patrolled by Irish Apparent Reaction to Kibbutz Raid ISRAEL SENDS FORCE INTO SOUTH LEBANON Trenches and Barbed Wire Hostage Describes Raid Lebanese Fear Long Israeli Stay | By David K Shipler Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/israelis-acquit-2-arabs-in-a-courthouse-scuffle.html | Israelis Acquit 2 Arabs In a Courthouse Scuffle | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/issue-and-debate-should-there-be-a-national-policy-on-nutrition-the.html | Issue and Debate Should There Be a National Policy on Nutrition The Background For a National Policy Against a National Policy The Outlook | By Jane E Brody | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/jailing-as-spy-on-visit-home-to-poland-stuns-un-worker-finds-work-a.html | Jailing as Spy on Visit Home to Poland Stuns UN Worker Finds Work at the UN New Passport Is Seized A Turn for the Worse Attempt to Recruit Is Charged Lawyers to Handle Appeal | By John Darnton Special To the New York Times | TX 452876 | 1980-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/jazz-organ-jimmy-smith-returns-to-new-york.html | Jazz Organ Jimmy Smith Returns to New York | JOHN S WILSON | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/judge-dismisses-10-of-22-counts-against-lance-as-us-rests-case-3.html | Judge Dismisses 10 of 22 Counts Against Lance as US Rests Case 3 Years of Investigation | By Wendell Rawls Jr Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/kennedys-backers-in-new-york-win-national-platform-positions-all.html | Kennedys Backers in New York Win National Platform Positions All Very Peaceful | By Maurice Carroll | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/kings-rout-islanders-and-tie-series-at-11-islanders-lose-kings-tie.html | Kings Rout Islanders And Tie Series at 11 Islanders Lose Kings Tie Series We Werent Ready Islanders Scoring | By Parton Keese Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/leaders-in-business-back-city-in-strike-executives-urge-firmness-to.html | LEADERS IN BUSINESS BACK CITY IN STRIKE Executives Urge Firmness to Seek Reasonable Transit Contract Picture Different From 1966 Leaders of Business in City Support Firm Stand in Transit Negotiations Businesses Hire Buses Pressure on Garment Industry | By Edward Schumacher | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/letters-new-yorkers-on-the-move-any-way-transit-employees-right.html | Letters New Yorkers on the Move Any Way Transit Employees Right Staggered Shifts Win The Promise of Bikes If the Striking Workers Were Subject to City Law The Inflation Mongers At the Federal Reserve A Fleeting Renewal of the Washington Arch 1 Party for the Price of 3 | CHARLOTTE R BORCHERTRALPH P KATZJOHN A MARINOWALTER H BEEBEARVID ANDERSONARDRON B LEWISDAVID C LEVYMARTIN ROSEN | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/letters-reupholstering-thoughts-on-a-columnist-to-the-home-section.html | Letters Reupholstering Thoughts on a Columnist TO THE HOME SECTION | SUSAN PACKERRICHARD GILBERTSUE GETZ | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/lirr-union-bid-rejected-and-a-new-one-is-drafted-proposal-called.html | LIRR Union Bid Rejected And a New One Is Drafted Proposal Called Unacceptable | By John T McQuiston | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/manned-soviet-craft-lofted-to-link-with-space-lab-goal-of-soviet.html | Manned Soviet Craft Lofted to Link With Space Lab Goal of Soviet Program | By Craig R Whitney Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/market-place-advantages-of-convertibles-selected-convertible.html | Market Place Advantages Of Convertibles Selected Convertible Securities | Robert Metz | TX 452876 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/mellon-trust-liquidates-with-25-million-in-grants-6-grants-of-over.html | Mellon Trust Liquidates With 25 Million in Grants 6 Grants of Over 2 Million Broad Charitable Powers | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/militants-in-iran-say-captives-die-if-us-attacks-hostages-seen-in.html | Militants in Iran Say Captives Die If US Attacks Hostages Seen in Telecast Teheran Militants Threaten to Kill Hostages if US Sends In Military Generators Brought In The Hard Stuff | By John Kifner Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/morgan-net-rises-by-2-in-quarter-wider-spread-expected.html | Morgan Net Rises by 2 In Quarter Wider Spread Expected | By Robert A Bennett | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/mta-and-union-boards-in-direct-talks-productivity-gains-sought-a.html | MTA and Union Boards in Direct Talks Productivity Gains Sought A Move Toward More Fines MTA and Union Boards in Direct Talks Members Urged to Return Koch Meets Lawe and Ravitch Sources of Revenue | By Damon Stetson | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/music-new-to-new-york.html | Music New to New York | By John Rockwell | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/naderled-drive-aims-at-business-countermove-mounting-naderled-drive.html | NaderLed Drive Aims At Business Countermove Mounting NaderLed Drive Aims At Business Comment from Exxon | By Judith Miller Special to the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/new-mortgages-no-quick-cure-20-percent-of-industrys-assets-no-quick.html | New Mortgages No Quick Cure 20 Percent Of Industrys Assets No Quick Cure Seen In New Mortgage Terms Lag Behind General Rate Rises Only Way for Survival | By Pamela G Hollie Special to the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/northeast-and-coal-area-at-odds-over-acid-rain-serious-problems.html | Northeast and Coal Area At Odds Over Acid Rain Serious Problems Reported Both Importers and Exporters | By Philip Shabecoff Special to the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/notes-on-people-political-forum-jubilee-for-nancy-drew-nevelson.html | Notes on People Political Forum Jubilee for Nancy Drew Nevelson Tribute A Gift for Mrs Sadat | Judith Cummings Laurie Johnston | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/off-camera-the-decorating-is-an-independent-production.html | Off Camera the Decorating Is an Independent Production Decorating Is an Independent Production | By Jane Geniesse | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/one-acquitted-in-tupper-slaying-case-against-jacobson-is-weighed.html | One Acquitted in Tupper Slaying Case Against Jacobson Is Weighed Weeping and Clapping Body Found in Bronx Suspended From Racing | By Sheila Rule | TX 452876 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/outburst-at-iranians-an-unlikely-source-remark-called-businesslike.html | Outburst at Iranians An Unlikely Source Remark Called Businesslike Policy Makers Ouster Urged Conflict With Brzezinski | By Charles Mohr Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/pennsylvania-vote-called-do-or-die-for-kennedy-senator-concedes.html | Pennsylvania Vote Called Do or Die for Kennedy Senator Concedes Point No Crossover Votes Political Benefits of Iran Money Reported Available Hopes Pinned on Two Cities | By B Drummond Ayres Jr Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/peru-asks-latins-aid-on-cubans.html | Peru Asks Latins Aid on Cubans | By Juan de Onis Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/rain-fouls-strike-traffic-and-tempers-weather-fouls-transit-strike.html | Rain Fouls Strike Traffic And Tempers Weather Fouls Transit Strike Traffic and Some Tempers | By Linda Charlton | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/rangers-subdue-flames-again-51-connor-and-tkaczuk-hurt-goalie-is.html | Rangers Subdue Flames Again 51 Connor and Tkaczuk Hurt Goalie Is Confused Rangers Overcome Flames 2d Time 51 Rangers Scoring | By Jim Naughton | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/reagan-asks-us-to-aid-cubans-seeking-to-flee.html | Reagan Asks US to Aid Cubans Seeking to Flee | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/reds-pastore-beats-braves-in-opener-90-planned-to-be-spectator-part.html | Reds Pastore Beats Braves in Opener 90 Planned to Be Spectator Part of New Tradition Reds Beat Braves by 90 Mariners 8 Blue Jays 6 | By Malcolm Moran Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/rehearsal-club-is-out-of-business-other-clubs-continue-founded-in.html | Rehearsal Club Is Out Of Business Other Clubs Continue Founded in 1913 | By C Gerald Fraser | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/rock-britains-squeeze.html | Rock Britains Squeeze | By Robert Palmer | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/shah-leaves-hospital-and-moves-to-palace-treatment-continues.html | Shah Leaves Hospital And Moves to Palace Treatment Continues | By Christopher S Wren Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/slim-crowd-expected-for-mets-only-9000-tickets-sold-rain-prevents.html | Slim Crowd Expected for Mets Only 9000 Tickets Sold Rain Prevents Practice | By Joseph Durso | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/so-far-new-transit-tokens-are-invisible-record-of-contradictions.html | So Far New Transit Tokens Are Invisible Record of Contradictions Turnstile Deception Practiced Extraordinary Security Cited | By Michael Knight Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/sound.html | Sound | Hans Fantel | TX 452876 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/south-korea-leader-voices-worry-on-student-unrest-students-are.html | South Korea Leader Voices Worry On Student Unrest Students Are Waking Up Again | By Henry Scott Stokes Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/sports-of-the-times-nostalgia-time-the-selling-of-the-notsonew-mets.html | Sports of The Times Nostalgia Time The Selling of the NotSoNew Mets | DAVE ANDERSON | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/stage-swallows-depicts-families-ties-to-cuba-bittersweet-homeland.html | Stage Swallows Depicts Families Ties to Cuba Bittersweet Homeland | By Richard F Shepard | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/stereo-broadcast-system-approved-for-am-radio-am-stereo-approved.html | Stereo Broadcast System Approved for AM Radio AM Stereo Approved | By Ernest Holsendolph Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/talking-businesswith-akio-morita-of-sony-betamax-faces-competition.html | Talking Businesswith Akio Morita of Sony Betamax Faces Competition | Isadore Barmash | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-op-isnt-g.html | The OP Isnt G | By Donald G Herzberg | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-transformation-of-st-joe-mine-company-expands-under-its-new.html | The Transformation of St Joe Mine Company Expands Under Its New Chief Established His Authority St Joe Transformed Under Its New Chief A Buffer in Lead Target in the Northeast AT A GLANCE | By Agis Salpukas | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-trilateral-way.html | The Trilateral Way | By John B Oakes | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/trip-across-cambodia-finds-hunger-everywhere-concern-over-food.html | Trip Across Cambodia Finds Hunger Everywhere Concern Over Food Distribution Widespread Hunger Is Seen In Trip Through Cambodia Last Years Harvest Small Distributions Are Small Food Believed Used as Pay Most Distributed at Border | By Henry Kamm Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/tv-moyers-explores-texas-oil-regulators.html | TV Moyers Explores Texas Oil Regulators | By John J OConnor | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-asks-switzerland-to-be-an-intermediary-in-dealings-with-iran.html | US Asks Switzerland To Be an Intermediary In Dealings With Iran | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-backs-colombia-in-hostage-crisis-less-adamant-stand-asked.html | US Backs Colombia in Hostage Crisis Less Adamant Stand Asked Release of 7 Is Sought | Special to The New York Times | TX 452876 | 1980-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-officials-say-iraq-is-harboring-iranians-seeking-to-oust.html | US Officials Say Iraq Is Harboring Iranians Seeking to Oust Khonmeini US Seeks Closer Iraqi Relations Vance and Brzezinski Backed Deal Iran Reports Helicopter Battle Khomeini Pledged Overthrow | By Richard Burt Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-says-soviet-fills-most-of-its-grain-need-despite-cut-by-carter.html | US Says Soviet Fills Most of Its Grain Need Despite Cut by Carter Disapproval on Afghanistan Soviet Said to Fill Most of Grain Needs Already Caused a Tightening Estimate Increased Twice Remainder Shipped After Jan 4 | By Seth S King Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-studyinc-curbs-on-visiting-iranians-plan-under-review-would.html | US STUDYINC CURBS ON VISITING IRANIANS Plan Under Review Would Require Some to Depart Before Their Visas Expire Aides Say A Change of Signals Restrictions on New Visas Months Delay Possible | By Robert Pear Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-to-give-pakistan-trade-concession-on-textiles-brazil-and-uruguay.html | US to Give Pakistan Trade Concession on Textiles Brazil and Uruguay Cited | By Clyde H Farnsworth Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-to-pledge-more-for-cambodia-bulk-has-gone-to-agencies.html | US to Pledge More for Cambodia Bulk Has Gone to Agencies | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/vance-asks-allies-to-cut-exports-to-iran-and-recall-ambassadors.html | Vance Asks Allies to Cut Exports To Iran and Recall Ambassadors Most of Talking Done by Vance Algeria to Serve as Caretaker | By Bernard Gwertzman Special To the New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/vaticans-paper-starts-weekly-polish-edition.html | Vaticans Paper Starts Weekly Polish Edition | Special to The New York Times | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/worst-traffic-jams-harass-city-in-rain-20-buses-vandalized-no.html | WORST TRAFFIC JAMS HARASS CITY IN RAIN 20 BUSES VANDALIZED NO MOVEMENT IN BARGAINING 245000 Cars Roll Into Manhattan on Ninth Day of Walkout and Creep on the Way Home Cars Crawl in Manhattan Two Arrests Made Worst Traffic Jams Harass City in Rain Most Difficult Day | By Peter Kihss | TX 452876 | 1980-04-14 |
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/xerox-becomes-officeequipment-retailer-6-additional-stores-planned.html | Xerox Becomes OfficeEquipment Retailer 6 Additional Stores Planned | By Peter J Schuyten | TX 452876 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/young-terminal-patients-to-get-a-loving-hospice-movement-goes-back.html | Young Terminal Patients To Get a Loving Hospice Movement Goes Back to 50s First Pediatric Hospital Question of Financing | By Kathleen Teltsch | TX 452876 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/3-lead-by-2-strokes-in-masters-with-66s-nicklaus-cards-a-74-ignores.html | 3 Lead by 2 Strokes In Masters With 66s Nicklaus Cards a 74 Ignores the Wind 3 Lead Masters by Two An Eagle for Newton | By John S Radosta Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/3-networks-reject-offer-of-iran-film-more-expensive-than-usual.html | 3 Networks Reject Offer Of Iran Film More Expensive Than Usual | By Les Brown | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/42d-street-finds-friends-on-many-corners-grants-for-legitimate.html | 42d Street Finds Friends on Many Corners Grants for Legitimate Theater Offsetting a Deficit | By Er Shipp | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/7-men-working-for-brinks-held-in-meter-thefts-lupkin-estimates-a.html | 7 Men Working For Brinks Held In Meter Thefts Lupkin Estimates a Loss of 1 Million a Year The Case Is Still Open Bond Covers Losses The Collection Process | By Paul L Montgomery | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/a-carefree-florida-trip-then-a-strangers-bullet-one-of-hundreds-of.html | A Carefree Florida Trip Then a Strangers Bullet One of Hundreds of Thousands The National Road Maybe Next Year Streams of Cars Merge on 195 Laughing Talking Sipping Carol Was His Second Choice Body Found Near a Billboard | By Iver Peterson Special to the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/a-drive-for-warier-young-tv-viewers.html | A Drive for Warier Young TV Viewers | By C Gerald Fraser | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/about-politics-3-mile-island-and-the-1980-campaign.html | About Politics 3 Mile Island and the 1980 Campaign | By Francis X Clines Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/about-real-estate-conversion-of-hotels-on-upper-west-side.html | About Real Estate Conversion of Hotels on Upper West Side | By Alan S Oser | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/advertising-compton-defends-research-backer-spielvogel-gets-liquor.html | Advertising Compton Defends Research Backer  Spielvogel Gets Liquor Account TopLevel Changes Made At Needham Harper New Executives Named At Thompson Division The Magic Remains For the New York Mets Accounts | Philip H Dougherty | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/algeria-suspends-sales-of-natural-gas-to-france.html | Algeria Suspends Sales Of Natural Gas to France | By Paul Lewis Special To the New York Times | TX 452872 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/archie-bunkers-loss-is-nows-gain-her-life-was-enriched-to-eliminate.html | Archie Bunkers Loss Is NOWs Gain Her Life Was Enriched To Eliminate Confusion | By Enid Nemy | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/art-people-moonlighting-museum-chief.html | Art People Moonlighting museum chief | John Russell | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/art-the-cityscapes-of-wayne-thiebaud.html | Art The Cityscapes Of Wayne Thiebaud | By Grace Glueck | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/at-the-movies-the-tin-drum-director-to-look-at-2-germanys.html | At the Movies The Tin Drum director to look at 2 Germanys | Tom Buckley | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/auctions-a-treasury-of-icons-sound-poetry-festival-opening-at.html | Auctions A treasury of icons Sound Poetry Festival Opening at Kitchen | Rita Reif | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/big-canadian-order-may-offset-troubles-at-mcdonnell-douglas-more.html | Big Canadian Order May Offset Troubles at McDonnell Douglas More Foreign Orders Expected US Navy May Reduce Purchases | By Winston Williams | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/books-threes-a-puzzle-pivotal-coincidences-amongst-the-bulbuls.html | Books Threes a Puzzle Pivotal Coincidences Amongst the Bulbuls | By Anatole Broyard | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/boston-gallery-spends-1-million-to-purchase-set-of-11-gold-pieces.html | Boston Gallery Spends 1 Million To Purchase Set of 11 Gold Pieces HighRelief Etchings | By Jill Smolowe | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/bridge-psychology-can-be-the-key-to-playing-a-peculiar-hand.html | Bridge Psychology Can Be the Key To Playing a Peculiar Hand | By Alan Truscott | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/broadway-david-merrick-and-frederick-brisson-returning-to-big-time.html | Broadway David Merrick and Frederick Brisson returning to big time | Carol Lawson | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/bronze-age-chinese-art-starts-us-tour-at-met-bronze-age-show-at-met.html | Bronze Age Chinese Art Starts US Tour at Met Bronze Age Show at Met | By Hilton Kramer | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/brooklyn-hasidim-ruled-not-to-be-disadvantaged.html | Brooklyn Hasidim Ruled Not to Be Disadvantaged | Special to The New York Times | TX 452872 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/burroughs-and-control-data-profits-up-ncr-control-data.html | Burroughs and Control Data Profits Up NCR Control Data | By Phillip H Wiggins | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/business-people-william-ford-elected-company-vice-chairman-hiller.html | BUSINESS PEOPLE William Ford Elected Company Vice Chairman Hiller Aviation Names Chairman NonBuitoni Heads US Unit | Leonard Sloane | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/canada-to-buy-mcdonnell-jet-f18-fighter-pact-valued-at-25-billion.html | Canada to Buy McDonnell Jet F18 Fighter Pact Valued At 25 Billion Benefits for Economy | By Henry Giniger Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/carey-joins-plea-to-us-to-assist-victims-of-strike-but-carter-is.html | Carey Joins Plea To US to Assist Victims of Strike But Carter Is Said to Fear Anger of Union Labor Johnson Ordered Loans in 68 5000 in Need of Help Gains Are Realized in Drive to End City Transit Strike Mediator Says Specific Figures Needed Focus on Productivity Hearing Is Continued to Today Lawe Silent on Talks | By Edward Schumacher | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/carey-ordered-to-seek-aid-for-willowbrook-panel-carey-to-ask.html | Carey Ordered to Seek Aid for Willowbrook Panel Carey to Ask Legislature Progress at Center Cited Not the Money | By Robin Herman | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/china-a-workers-state-starts-caring-about-their-safety-little.html | China a Workers State Starts Caring About Their Safety Little Discussion in the Past Perilous WireMeasuring Device No Goggles Used by Welders Noise Is a Common Complaint Lack of Freight Cars Reported | By Fox Butterfield Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/cia-head-defends-approving-use-of-journalists.html | CIA Head Defends Approving Use of Journalists | By Deirdre Carmody Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/citys-bus-riders-struggle-to-work-on-private-lines-some-wait-up-to.html | Citys Bus Riders Struggle to Work On Private Lines Some Wait Up to 3 Hours as Daily Jams Increase Other Lines to Manhattan | By Peter Kihss | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/cloisters-stages-2-medieval-plays-in-spanish-chapel-a-journeyman-in.html | Cloisters Stages 2 Medieval Plays in Spanish Chapel A Journeyman in London | By Nan Robertson | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/common-market-considers-a-limit-on-tv-imports-from-japan.html | Common Market Considers a Limit on TV Imports From Japan Unemployment Up in Europe | Special to The New York Times | TX 452872 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/connecticuts-senate-passes-tax-increases-and-additional-fees.html | Connecticuts Senate Passes Tax Increases And Additional Fees Denounced by Republicans | By Richard L Madden Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/cracks-increase-on-more-trucks-of-subway-cars.html | Cracks Increase On More Trucks Of Subway Cars | By Leslie Maitland | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/credit-markets-bond-prices-stage-sharp-rise-bolstered-by-drop-in.html | CREDIT MARKETS Bond Prices Stage Sharp Rise Bolstered By Drop in Retail Sales A Pleasant Surprise Yields Seen as Generous | By John H Allan | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/defense-issues-lead-modest-market-gain-ford-maintained-dividend.html | Defense Issues Lead Modest Market Gain Ford Maintained Dividend Cyanamid Denies Takeover Again | By Vartanig G Vartan | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/devaluing-experts-on-iran.html | Devaluing Experts On Iran | By William O Beeman | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/downtown-los-angeles-getting-new-focus-guidelines-for-development.html | Downtown Los Angeles Getting New Focus Guidelines for Development Reversal of Trend Seen Housing Plans | By Pamela G Hollie Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/economic-scene-theorists-look-for-a-way-out.html | Economic Scene Theorists Look For a Way Out | Leonard Silk | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/feet-ache-and-so-does-the-psyche-weather-is-warmer-jumping-into.html | Feet Ache and So Does the Psyche Weather Is Warmer Jumping Into Relationships Houston Has No Subways | By Georgia Dullea | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/film-about-executed-princess-upsets-britishsaudi-relations-payment.html | Film About Executed Princess Upsets BritishSaudi Relations Payment Reported Offered Introductory Comment Added | By Robert D Hershey Jr Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/film-tin-drum-from-grasss-epic-tale-3yearold-forever.html | Film Tin Drum From Grasss Epic Tale 3YearOld Forever | By Vincent Canby | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/flooding-hinders-travel-but-commuters-manage-losses-approach-1.html | Flooding Hinders Travel But Commuters Manage Losses Approach 1 Billion Effects of Rainstorm Busiest Day for LIRR | By Robert D McFadden | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/for-children-bronx-zoo-festival-spring-at-the-boathouse-dance.html | For Children Bronx Zoo Festival Spring at the Boathouse Dance Sailing Around Manhattan Its Gold Plays Clowns Puppets Mimes | PHYLLIS A EHRLICH | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/ford-expects-2d-period-to-show-global-loss-losses-substantialty.html | Ford Expects 2d Period To Show Global Loss Losses Substantialty Greater | By Reginald H Stuart Special To the New York Times | TX 452872 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/frustration-fills-empty-classrooms-as-strike-cuts-college.html | Frustration Fills Empty Classrooms As Strike Cuts College Attendance Political or Financial or What Kibbee Overruled 3 Presidents A Wonderful Decision | By Josh Barbanel | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/george-carlins-way-with-words.html | George Carlins Way With Words | By Richard F Shepard | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/hawks-beat-76ers-10593-on-late-surge-and-trail-21-in-playoffs.html | Hawks Beat 76ers 10593 on Late Surge and Trail 21 in Playoffs FourthPeriod Spurt Hawes Fills In Browns Defense | By Carrie Seidman Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/in-soviet-asia-afghan-thrust-finds-acceptance-secret-orders-at.html | In Soviet Asia Afghan Thrust Finds Acceptance Secret Orders at Night In Soviets Moslem Regions Intervention in Afghanistan Is Called Aid to Good Neighbor Support for Moscows Position Afghans Appreciate the Help Bandaged Soldiers in View Unwise to Query Soldiers Soviet Moslems Preach Loyalty It Is Our Duty to Help Former Poverty Is Stressed Soviet Humanitarianism | By Craig R Whitney Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/in-spain-feminism-clashes-with-tradition-womens-groups-proliferate.html | In Spain Feminism Clashes With Tradition Womens Groups Proliferate Two Laws Have Changed Attitudes Toward Abortion Loopholes for the Wealthy Many Men Feel No Pressure | By James M Markham Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/in-the-nation-who-can-govern.html | IN THE NATION Who Can Govern | By Tom Wicker | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/iran-captors-cite-filmed-confessions-assert-12-hostages-have.html | IRAN CAPTORS CITE FILMED CONFESSIONS Assert 12 Hostages Have Divulged US Activities   a Sergeant Shows Hidden Computer Sergeant Names Others | By John Kifner Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/israeli-settlements-assailed-by-sadat-he-says-outposts-invite.html | ISRAELI SETTLEMENTS ASSAILED BY SADAT He Says Outposts Invite Unrest ThreeDay US Visit Ends He Departs for Cairo Sadat Condemns Israels Settlements Policy and Says It Invites Violence Egypt Accepted US Proposal Aid to Afghan Rebels to Go On | By Terence Smith Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/israelis-say-invasion-of-lebanon-was-to-halt-further-palestinian.html | Israelis Say Invasion of Lebanon Was to Halt Further Palestinian Raids UN and Militias Called Inefficient Israel Charged Collaboration Israeli Invaders Reinforced | Special to The New York Times | TX 452872 | 1980-04-14 |

| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/japan-in-delicate-situation.html | Japan in Delicate Situation | Special to The New York Times | TX 452872 | 1980-04-14 |
|---|---|---|---|---|---|
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/jazz-jane-ira-bloom-trio.html | Jazz Jane Ira Bloom Trio | JOHN S WILSON | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/jersey-democrats-to-elect-candidates-for-delegate-traditional.html | Jersey Democrats to Elect Candidates for Delegate Traditional Approach A Right Used Sparingly | By Maurice Carroll | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/joffrey-celebrates-return-with-gala-at-met-sunday.html | Joffrey Celebrates Return With Gala at Met Sunday | By Jennifer Dunning | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/joseph-a-cox-retired-surrogate-for-new-york-county-dies-at-83.html | Joseph A Cox Retired Surrogate For New York County Dies at 83 Served as Acting Dean Admitted to Bar in 1926 | By Walter H Waggoner | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/kay-medford-59-stage-film-comic-best-known-for-roles-as-mamma-in.html | KAY MEDFORD 59 STAGE FILM COMIC Best Known for Roles as Mamma in Birdie and Funny Girl | By Jennifer Dunning | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/kennedy-now-describes-president-as-a-pale-carbon-copy-of-reagan.html | Kennedy Now Describes President As a Pale Carbon Copy of Reagan Budget Cuts Criticized A New Social Bond Sought Anderson Might Urge a Freeze | By B Drummond Ayres Jr Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/koch-may-back-westway-project-even-if-fare-rises-says-fiscal.html | Koch May Back Westway Project Even if Fare Rises Says Fiscal Pressure Could Leave Him No Choice Weighing the Political Risks Uncertainty About Funds Koch Restudying Options on Westway Options Considered | By Ronald Smothers | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/lance-as-witness-firmly-defends-his-bank-methods.html | Lance as Witness Firmly Defends His Bank Methods | By Wendell Rawls Jr Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/letters-carter-in-need-of-a-new-mideast-perspective-ideal-time-to.html | Letters Carter in Need of a New Mideast Perspective Ideal Time to Spruce Up Subways and Buses Giscard de Gaulle And the United States Ed Clark for President An American Message to the Pacific Islands New York Citys Better Taxicabs Police vs Gun Control | Msgr JOHN M OESTERREICHERJF BARDSLEY JRPETER S RASHISHSTEVEN J SCHNEIDEREDWARD SHORENATHAN GOLDBETTERMICHAEL WEISSER | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archiv es/mail-delivery-is-slower-but-no-one-agrees-why-reached-goal-earlier.html | Mail Delivery Is Slower But No One Agrees Why Reached Goal Earlier | By Dudley Clendinen | TX 452872 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/march-chainstore-sales-show-slowing-at-mass-merchandisers-weaker.html | March ChainStore Sales Show Slowing at Mass Merchandisers Weaker Easter Sales | By Isadore Barmash | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/market-place-the-pressures-on-paper-issues.html | Market Place The Pressures On Paper Issues | Vartanig G Vartan | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/mediator-hopeful-over-negotiations-for-a-transit-pact-some-cautious.html | MEDIATOR HOPEFUL OVER NEGOTIATIONS FOR A TRANSIT PACT SOME CAUTIOUS ON OPTIMISM Carey Koch and MTA Chief Meet in Apparent Effort to Forge a Management Position No Deals No Conclusions Carey Joins Koch in Asking US to Aid Strike Victims | By Damon Stetson | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/mets-win-and-yankees-lose-in-season-openers-mets-defeat-cubs-52-in.html | Mets Win and Yankees Lose in Season Openers Mets Defeat Cubs 52 in Opener Torre Remains Realistic New Players Deliver Mets Box Score | By Joseph Durso | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/miss-jaeger-routed-by-miss-mandlikova-moves-up-in-ranking.html | Miss Jaeger Routed By Miss Mandlikova Moves Up in Ranking | Special to The New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/music-marcos-clarinet.html | Music Marcos Clarinet | RAYMOND ERICSON | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/new-directors-film-series-starts-at-modern-coincidence-helped-a.html | New Directors film Series Starts at Modern Coincidence Helped A Film About Footwork Rich in Foreign Films Japanese Study of a Murderer Oliveira Rediscovered Tips on Tickets | By Barbara Crossette | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/new-mets-at-least-for-a-day.html | New Mets  At Least For a Day | RED SMITH Sports of The Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/new-music-kupferman-and-friends.html | New Music Kupferman and Friends | ALLEN HUGHES | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/notes-on-people-overseas-press-club-to-salute-canadian-caper-film.html | Notes on People Overseas Press Club to Salute Canadian Caper Film Dances of Old Days Issue of Dolphins Backstage Business David Crockett Says Frontier Is Still Dangerous Polly Bergen to Act Again | Judith Cummings Laurie Johnston | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/opening-day-is-a-time-for-fans-to-dream-wait-till-next-year-time.html | Opening Day Is a Time for Fans to Dream Wait Till Next Year Time for Fans to Dream Only One Way to Go | By Michael Katz | TX 452872 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/peru-appeals-for-aid-in-resettling-cubans-at-embassy-us-offers-to.html | Peru Appeals for Aid in Resettling Cubans at Embassy US Offers to Accept Some Cubans Arrive When Police Leave | By Juan de Onis Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/president-warns-iran-and-soviet-asks-allies-aid-refuses-to-rule-out.html | President Warns Iran and Soviet Asks Allies Aid Refuses to Rule Out Force to Get Hostages Release A Caution on Wider Measures What Is That Strategy President Cautions Iran and Soviet and Asks Allies for More Backing An Appeal to Iran Allies Attitude Is Criticized | By Bernard Gwertzman Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/progress-reported-in-lirr-talks-seeking-to-devise-formula.html | Progress Reported in LIRR Talks Seeking to Devise Formula | By John T McQuiston | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/publishing-how-soviet-and-us-attitudes-differ.html | Publishing How Soviet And US Attitudes Differ | By Herbert Mitgang | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/raiders-in-france-destroy-two-computer-centers.html | Raiders in France Destroy Two Computer Centers | By Frank J Prial Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/ranger-centers-provide-spark-flames-outshot-outskated.html | Ranger Centers Provide Spark Flames Outshot Outskated | By Jim Naughton | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/rangers-edge-yankees-in-12th-on-wild-pitch-by-gossage-10-matlack.html | Rangers Edge Yankees in 12th On Wild Pitch by Gossage 10 Matlack Retires 18 Straight Rangers Top Yanks On Wild Pitch in 12th Yankees Box Score | By Murray Chass Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/reactor-builder-faces-a-big-fine-linked-to-safety-staff-of-us-panel.html | Reactor Builder Faces a Big Fine Linked to Safety Staff of US Panel Seeks 100000 Civil Penalty | By David Burnham Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/reagan-attacks-press-analyses-calling-his-speeches-inaccurate-an.html | Reagan Attacks Press Analyses Calling His Speeches Inaccurate An Honest Misunderstanding | By Howell Raines Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/restaurants-with-delicacy-and-grace-in-soho-a-la-carte-chanterelle.html | Restaurants With delicacy and grace in SoHo A la Carte Chanterelle | Mimi Sheraton | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/retrospective-to-offer-littleheard-berg-work.html | Retrospective to Offer LittleHeard Berg Work | By Raymond Ericson | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/revue-a-nostalgic-feast-with-molly-picon-sauce-bits-and-shtiks.html | Revue A Nostalgic Feast With Molly Picon Sauce Bits and Shtiks | RICHARD F SHEPARD | TX 452872 | 1980-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/seagram-in-hectic-oil-talks-daily-output-35000-barrels-seagram-in.html | Seagram In Hectic Oil Talks Daily Output 35000 Barrels Seagram In Hectic Oil Talks | By Robert J Cole | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/senator-byrd-of-virginia-to-fight-carter-on-black-named-as-judge.html | Senator Byrd of Virginia to Fight Carter on Black Named as Judge Four Judicial Posts Open Byrd Vows Firm Stand | By Ben A Franklin Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/stage-mornings-at-7-laughter-at-twilight-4-sisters-3-husbands.html | Stage Mornings at 7 Laughter at Twilight 4 Sisters 3 Husbands | By Walter Kerr | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/steel-trade-inquiry-set-us-to-consider-steal-import-charges.html | Steel Trade Inquiry Set US to Consider Steal Import Charges European Position Rejected Trigger Prices Terminated | By Clyde H Farnsworth Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/sterling-heights-a-center-for-us-auto-industry.html | Sterling Heights a Center For US Auto Industry | Special to The New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/still-at-work-10000-plan-for-a-renewal-of-service-on-call-around.html | Still at Work 10000 Plan For a Renewal of Service On Call Around the Clock Designing New Repair Shop | By David A Andelman | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/sunshine-relieves-some-strike-tensions.html | Sunshine Relieves Some Strike Tensions | By Linda Charlton | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-folk-scene-in-city-revived-by-new-talent-the-folk-scene-in-city.html | The Folk Scene In City Revived By New Talent The Folk Scene in City Revived by New Talent Rock Country and More OldTime and Bluegrass Radio City Offering Backstage Tours | By Robert Palmer | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-japanese-drawing-through-western-eyes-the-japanese-drawing.html | The Japanese Drawing Through Western Eyes The Japanese Drawing Through Western Eyes | By John Russell | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-philadelphia-bulletin-is-sold-new-owner-confirms-its-losses.html | The Philadelphia Bulletin Is Sold New Owner Confirms Its Losses Steady Loss Is Confirmed Still Leading The Inquirer Other Media Interests | By Leslie Bennetts Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-pop-life-voices-from-rocks-past.html | The Pop Life Voices from rocks past | John Rockwell | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/theater-improvised-gospel-tale-the-family-and-jesus.html | Theater Improvised Gospel Tale The Family and Jesus | By Mel Gussow | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/to-keep-us-moving.html | To Keep Us Moving | By Brock Adams and Terrence Bracy | TX 452872 | 1980-04-14 |

| | | | | |
|---|---|---|---|---|
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/tv-weekend-16-lively-miles-along-third-avenue.html | TV Weekend 16 Lively Miles Along Third Avenue | By John J OConnor | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/us-asks-latins-to-take-lead-us-accepts-9000-in-15-months.html | US Asks Latins to Take Lead US Accepts 9000 in 15 Months | By Graham Hovey Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/us-board-pessimistic-on-chrysler-company-raises-estimate-on-loss.html | US Board Pessimistic on Chrysler Company Raises Estimate on Loss Seriousness Is Stressed Need for Adjustments Cited US Report on Chrysler Is Pessimistic On a Temporary Basis Difficulties Are Listed | By Judith Miller Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/us-is-sued-over-veterans-radiation-compensation-assigned-to-nuclear.html | US Is Sued Over Veterans Radiation Compensation Assigned to Nuclear Tests | By Bernard Weinraub Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/vw-backing-seen-for-2d-us-plant-second-vw-unit-in-us.html | VW Backing Seen For 2d US Plant Second VW Unit in US | By John M Geddes Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/washington-the-editors-and-the-candidates.html | WASHINGTON The Editors And the Candidates | By James Reston | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/weekender-guide-playwright-readings-near-11th-st-terpsichores-night.html | WEEKENDER GUIDE PLAYWRIGHT READINGS NEAR 11TH ST TERPSICHORES NIGHT ON 84TH ST URBAN POETRY ON GRAND ST MASTER BUILDER IN BRONXVILLE PLANO 60HANDS IN BROOKLYN WEEKENDER GUIDE 58TH ST FLOWER SHOW RIVERDALES DANCING WOLF FOR WALKING ADDICTS EAST OF FISHER HALL A CAPELLA IN BROOKLYN THE BIG KITE FLY ON LI | C Gerald Fraser | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/weiskopf-gets-13-on-a-par-3.html | Weiskopf Gets 13 on a Par 3 | Special to The New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/west-bank-students-say-israeli-troops-beat-them-use-of-clubs.html | West Bank Students Say Israeli Troops Beat Them Use of Clubs Acknowledged Troops Said to Fire Tear Gas Students Disavow Violence | By David K Shipler Special To the New York Times | TX 452872 | 1980-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/western-europeans-decline-to-impose-sanctions-on-iran-a-sharp.html | WESTERN EUROPEANS DECLINE TO IMPOSE SANCTIONS ON IRAN A SHARP SETBACK FOR CARTER 9 Common Market Countries Also Refuse to Cut Back Ties but Ask Release of Captives Council of Europe Meets New Meeting Planned West Europeans Decline to Impose Sanctions on Iran Japans Backing Sought | By Rw Apple Jr Special To the New York Times | TX 452872 | 1980-04-14 |
| 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/yale-president-urges-curbs-on-ivy-sports.html | Yale President Urges Curbs on Ivy Sports | By William N Wallace | TX 452872 | 1980-04-14 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/27-billion-budget-voted-in-hartford-governor-grasso-signs-it-and.html | 27 BILLION BUDGET VOTED IN HARTFORD Governor Grasso Signs It and Bill Calling for Increased Taxes A 197879 Carryover | By Matthew L Wald Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/5-homers-pace-75-triumph-hits-well-against-mets-cubs-belt-5-homers.html | 5 Homers Pace 75 Triumph Hits Well Against Mets Cubs Belt 5 Homers and Conquer Mets 75 Burris Replaced Falcone Mets Box Score | By Joseph Durso | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/a-year-after-ouster-of-amin-ugandas-woes-continue-the-talk-of.html | A Year After Ouster of Amin Ugandas Woes Continue The Talk of Kampala | By Gregory Jaynes Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/adams-cabbage-patch-a-rose-garden-for-carter-comment-by-mrs-carter.html | Adams Cabbage Patch a Rose Garden for Carter Comment by Mrs Carter | By Marjorie Hunter Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/article-2-no-title-losing-lines-bought-in-70s-were-sold-fast.html | Article 2  No Title Losing Lines Bought in 70s Were Sold Fast Colgate Cleaning House More Writeoffs Called Possible | By Barbara Ettorre | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/ballesteros-scrambling-for-a-69-takes-a-4shot-lead-in-masters-two.html | Ballesteros Scrambling for a 69 Takes a 4Shot Lead in Masters Two More Dunks for Weiskopf Saved by a Tree Two Routine Birdies Spaniard Leads Golf by 4 2 Women Lead by Shot on 68s | By John S Radosta Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/baseball-a-dream-of-spring.html | Baseball A Dream of Spring | By Dw Faulkner | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/bishop-howard-d-higgins-dies-led-a-reformed-episcopal-synod.html | Bishop Howard D Higgins Dies Led a Reformed Episcopal Synod | By Walter H Waggoner | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/books-of-the-times-the-buzzards-eye-banality-and-incongruity-an-ear.html | Books of The Times The Buzzards Eye Banality and Incongruity An Ear for a Quotation | By Anatole Broyard | TX 452875 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/breaking-away-team-tries-mystery-and-menace-dealing-with-reality.html | Breaking Away Team Tries Mystery and Menace Dealing With Reality Words He Would Use | By John Corry | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/bridge-many-call-meyer-schleifer-of-california-the-best-of-all.html | Bridge Many Call Meyer Schleifer Of California the Best of All | By Alan Truscott | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/business-loans-soar-136-billion-new-york-banks-responsible-for-most.html | Business Loans Soar 136 Billion New York Banks Responsible for Most of Increase Penalties Imposed Loans to Business Up by 136 Billion M1B Up by 200 Million | By Robert A Bennett | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/cambodian-clinics-lack-the-basics-infirmary-nearly-empty.html | Cambodian Clinics Lack the Basics Infirmary Nearly Empty | By Henry Kamm Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/carter-speech-dashes-last-hope-for-us-olympic-role-may-give.html | Carter Speech Dashes Last Hope for US Olympic Role May Give Tentative Approval | By Neil Amdur | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/celtics-subdue-rockets-9575-as-reserves-and-defense-star-starters.html | Celtics Subdue Rockets 9575 As Reserves and Defense Star Starters Star on Defense Domination Continues Sampson to Stay in College | By Sam Goldaper Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/charles-h-reed-79-the-colonel-who-rescued-lipizanner-horses.html | Charles H Reed 79 the Colonel Who Rescued Lipizanner Horses | By Alfred E Clark | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/consultant-to-help-anderson-study-practicality-of-an-independent.html | Consultant to Help Anderson Study Practicality of an Independent Run Usually Seeks Total Control Permanent 3d Party Ruled Out Independent Efforts Rejected | By Maurice Carroll | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/cuba-reported-issuing-documents-so-thousands-can-leave-embassy-us.html | Cuba Reported Issuing Documents So Thousands Can Leave Embassy US May Accept Refugees Spain Offers to Take 500 Cubans Peru Awaits Evacuation GoAhead | Special to The New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/deported-iranians-get-fond-farewells-due-process-is-sought-service.html | Deported Iranians Get Fond Farewells Due Process Is Sought Service Agrees to Hearing Farewell Religious Rites Student Visas Valid | By Graham Hovey Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/earnings-ibm-net-gains-slightly-owenscorning-fiberglas.html | EARNINGS IBM Net Gains Slightly OwensCorning Fiberglas | By Phillip H Wiggins | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archiv es/excerpts-from-harassment-rules.html | Excerpts From Harassment Rules | Special to The New York Times | TX 452875 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/first-chicago-net-declines-by-445.html | First Chicago Net Declines by 445 | Special to The New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/flames-defeat-rangers-ranger-playoff-lead-cut-to-21-physical-game.html | Flames Defeat Rangers Ranger Playoff Lead Cut to 21 Physical Game Rangers Scoring | By Jim Naughton Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/going-out-guide-this-above-all-shadow-world-new-world-more-rainbow.html | GOING OUT Guide THIS ABOVE ALL SHADOW WORLD NEW WORLD MORE RAINBOW HUES VOICE OF EXPERIENCE | Howard Thompson | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/household-finance-bars-chrysler-deal-no-hfchrysler-deal.html | Household Finance Bars Chrysler Deal No HFCChrysler Deal | By Reginald Stuart Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/howard-harpster-72-football-star-in-college.html | Howard Harpster 72 Football Star in College | Special to The New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/ideologys-dangers.html | Ideologys Dangers | By Henry Steele Commager | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/in-concert-eve-quelers-wagner-spectacle-rienzi-the-cast.html | In Concert Eve Quelers Wagner Spectacle Rienzi The Cast | By Harold C Schonberg | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/intellectuals-ponder-and-frolic-at-annual-conference-in-colorado-it.html | Intellectuals Ponder and Frolic at Annual Conference in Colorado It Just Grew Like Language First Speech on Cold War | By Molly Ivins Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/iranians-acclaim-break-with-us-and-deride-baghdad-and-moscow.html | Iranians Acclaim Break With US And Deride Baghdad and Moscow Freedom and Human Rights | By John Kifner | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/irans-islamic-fervor-leaves-soviet-moslems-cool-islamic-upheaval-in.html | Irans Islamic Fervor Leaves Soviet Moslems Cool Islamic Upheaval in Iran Evokes Cool Reactions From Moslems in Soviet 200 Mosques in Central Asia A Question of Alcohol Wine and Vodka Flow Freely Religious Role Said to Decline Were Not Crazy Fanatics | By Craig R Whitney Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/islanders-triumph-in-overtime-hardy-surprises-islanders-simmer.html | Islanders Triumph in Overtime Hardy Surprises Islanders Simmer Scores Twice Flyers 3 Oilers 2 | By Parton Keese Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/japan-joins-market-in-appeal-to-iran-responds-to-europeans-request.html | JAPAN JOINS MARKET IN APPEAL TO IRAN Responds to Europeans Request and Asks Release of Captives Trying to Balance Interests | Special to The New York Times | TX 452875 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/jersey-legislator-and-father-guilty-of-taking-kickbacks-to-be.html | Jersey Legislator and Father Guilty of Taking Kickbacks To Be Sentenced May 27 Marlins Sentence Was Cut | By Alfonso A Narvaez Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/key-debate-on-palestinian-state-limps-along-in-security-council.html | Key Debate on Palestinian State Limps Along in Security Council Soviet Said to Press Arafat | By Bernard D Nossiter Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/koch-is-angered-by-careys-move-to-support-pact-rejoinder-by-state.html | Koch Is Angered By Careys Move To Support Pact Rejoinder by State Official Carey Acceptance of Pact Is Said to Embitter Mayor | By Richard J Meislin | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/letter-on-student-aid-a-sound-longterm-federal-investment.html | Letter On Student Aid A Sound LongTerm Federal Investment | MARIO BIAGGI | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/letters-a-taxi-industry-in-the-midst-of-reform-soldiers-work.html | Letters A Taxi Industry in the Midst of Reform Soldiers Work Musings of a Straphanger Turned Pedaler Deluxe Setting for Prisoners Conjugal Visits Privileged Belts What Hate the Builders Will Do for a Citys Housing Stock | JAY L TUROFFMORTON D HULLEDWARD B CONEWILLIAM KENNEWEGIRVING TOPLINSEYMOUR B DURST | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/libyan-journalist-is-slain-by-2-gunmen-in-london-2-libyans-reported.html | Libyan Journalist Is Slain by 2 Gunmen in London 2 Libyans Reported Expelled Contributor to the BBC | By Youssef M Ibrahim Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/lirr-unions-gain-an-accord-15-months-of-talks-twice-punctuated-by.html | LIRR Unions Gain an Accord 15 Months of Talks Twice Punctuated by Strikes Ravitch Explains Linkage MeToo Clause Provided | By John T McQuiston | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/madrid-is-elated-on-gibraltar-issue-party-won-third-term-un.html | Madrid Is Elated on Gibraltar Issue Party Won Third Term UN Resolutions Are Noted | Special to The New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/mail-vote-is-planned-koch-objects-to-20-raise-in-contract-lirr-pact.html | MAIL VOTE IS PLANNED Koch Objects to 20 Raise in Contract LIRR Pact Is Announced Subways and Buses Running Attempt to Save Fare TWU Leader Orders End To Strike After Board Splits What the Pact Includes Vote by MTA Board PATH Walkout Postponed | By Damon Stetson | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/miss-goolagong-is-ousted.html | Miss Goolagong Is Ousted | Special to The New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/mondale-expects-support-may-defer-formal-decision.html | Mondale Expects Support May Defer Formal Decision | By Steven R Weisman Special To the New York Times | TX 452875 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/new-philadelphia-mayor-makes-police-accountable-new-commissioner.html | New Philadelphia Mayor Makes Police Accountable New Commissioner Moves Fast Some Perquisites Abolished | By Leslie Bennetts | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/new-york-store-sales-weaken-5week-period-has-small-gain-prior.html | New York Store Sales Weaken 5Week Period Has Small Gain Prior Strength a Possible Factor | By Isadore Barmash | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/notes-on-people-air-force-ones-pilot-setting-his-own-course-a-day.html | Notes on People Air Force Ones Pilot Setting His Own Course A Day of Ups and Downs for Hartford Art Museum For the Cosmos a Met Tenor With a Dream 150 Ballet Tickets Are Reduced for Clearance | Paul L Montgomery | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/observer-separation-of-state-and-race.html | OBSERVER Separation Of State And Race | By Russell Baker | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/on-quinlan-anniversary-parents-open-hospice-in-her-name-keeping.html | On Quinlan Anniversary Parents Open Hospice in Her Name Keeping Patient at Home An Adviser to the Center | By Nadine Brozan | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/on-the-strikes-last-day-difficulties-were-not-dire-conrail-power.html | On the Strikes Last Day Difficulties Were Not Dire Conrail Power Interrupted Isnt This Unbelievable | By Robert D McFadden | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/patents-wires-are-thinnest-ever-made-artificial-lights-for-growing.html | Patents Wires Are Thinnest Ever Made Artificial Lights For Growing Plants Workers Tiny Alarm For Radioactivity Process for Recovering Silver From Residues Protective Device For Rock Crushers | Stacy V Jones | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/pedestrians-become-passengers-as-strikers-return-to-their-jobs.html | Pedestrians Become Passengers As Strikers Return to Their Jobs Walkers Become Riders as Strikers Return Room Clears Out in a Hurry Pedestrians Get the Word A Bike Riders Hope Shuttle Without Passengers | By Carey Winfrey | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/piano-lowenthal-presents-stravinskyliszt-contrast-2-egyptian.html | Piano Lowenthal Presents StravinskyLiszt Contrast 2 Egyptian Novelists To Receive Pegasus Prizes | By Donal Henahan | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/plot-on-sadat-was-feared.html | Plot on Sadat Was Feared | Special to The New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/policeman-in-grave-condition-after-being-shot-in-queens-gun-battle.html | Policeman in Grave Condition After Being Shot in Queens Gun Battle | By Joan Cook | TX 452875 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/rangers-rally-to-win-117-davis-is-shelled-ranger-rally-beats-yanks.html | Rangers Rally To Win 117 Davis Is Shelled Ranger Rally Beats Yanks 117 Watson Has Hot Bat Reds 6 Braves 0 Yankees Box Score | By Murray Chass Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/reagans-campaign-style-is-creating-a-varied-coalition-of-shared.html | Reagans Campaign Style Is Creating A Varied Coalition of Shared Values Inheritance of a Hallmark Helms Sees Spiritual Values Parity as a Single Issue | By Howell Raines Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/reporters-notebook-a-symbol-of-anger-and-hope-in-havana-perus.html | Reporters Notebook A Symbol Of Anger and Hope in Havana Perus Embassy Becomes Synonym for Outrage or Hope | By Jo Thomas Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | LINDA AMSTER | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/seagram-accepts-oil-bid-by-sun-seagram-accepts-oil-bid-by-sun-high.html | Seagram Accepts Oil Bid by Sun Seagram Accepts Oil Bid by Sun High for Proven Reserves | By Robert J Cole | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/sexual-harassment-at-work-outlawed-new-federal-rules-term-practice.html | SEXUAL HARASSMENT AT WORK OUTLAWED New Federal Rules Term Practice a Violation of Civil Rights Law US Prohibits Sexual Harassment Of Workers as Violation of Rights Few Court Precedents Voluntary Compliance Urged | By Robert Pear Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/some-israeli-troops-depart-way-of-bolstering-morale.html | Some Israeli Troops Depart Way of Bolstering Morale | By David K Shipler Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/soviet-general-says-entire-bloc-is-ready-to-fight-in-afghanistan.html | Soviet General Says Entire Bloc Is Ready to Fight in Afghanistan Western Communists Criticized Armed Strength and Detente | Special to The New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/spanish-city-sees-a-tradition-decline-as-economy-booms-a-fading.html | Spanish City Sees a Tradition Decline as Economy Booms A Fading Tradition Old Quarters Ravaged A Return to the Past | By James M Markham Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/sports-of-the-times-tom-weiskopf-contributes-to-golfs-glorious.html | Sports of The Times Tom Weiskopf Contributes to Golfs Glorious Disasters | DAVE ANDERSON | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/suburban-shops-not-sure-strike-was-sales-spur-some-think-holidays.html | Suburban Shops Not Sure Strike Was Sales Spur Some Think Holidays and Good Weather Helped Biggest Increases in Evening Long Island Situation | By James Feron | TX 452875 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/suspect-testifies-he-is-not-guilty-of-slaying-wife-professed-killer.html | Suspect Testifies He Is Not Guilty Of Slaying Wife Professed Killer of 19 Firm in Declaring Innocence Arrested Last July | By Charlotte Evans Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/the-city-transit-settlement-and-some-of-its-ramifications-news.html | The City Transit Settlement and Some of Its Ramifications News Analysis The Unions Reaction Koch Said to Feel Betrayed Different Interpretations Gotbaum and Shanker Positions | By William Serrin | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/this-is-1-a-cow-2-a-pig.html | This Is 1 A Cow 2 A Pig | By Leo Trachtenberg | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/two-witnesses-for-lance-expound-on-his-faith-as-loans-collateral-a.html | Two Witnesses for Lance Expound On His Faith as Loans Collateral A Helping Hand Into Farming Partnership With Wife Studied | By Wendell Rawls Jr Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/un-forces-and-militias-clash-in-southern-lebanon-haddad-militias.html | UN Forces and Militias Clash in Southern Lebanon Haddad Militias Blamed Captured Soldiers Released | Special to The New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/university-club-debate-women-as-members-some-division-over-issue.html | University Club Debate Women as Members Some Division Over Issue Clubs Finances Cited | By Fred Ferretti | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/us-adding-pressure-on-allies-to-force-iranians-isolation-reacting.html | US ADDING PRESSURE ON ALLIES TO FORCE IRANIANS ISOLATION Reacting to the Common Markets Decision the State Dept Asks for More Than Rhetoric Obvious Deep Concern US Is Pressing Its Allies on Iran | By Bernard Gwertzman Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/us-says-soviet-harasses-tourists-link-to-olympics-discerned-no.html | US Says Soviet Harasses Tourists Link to Olympics Discerned No Serious Injuries | By Anthony Austin Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/utility-stocks-gain-in-slower-trading-gainers-over-losers-3-to-2-s.html | Utility Stocks Gain In Slower Trading Gainers Over Losers 3 to 2 S Ps Forecast an IBM Amex Index Falls 059 | By Vartanig G Vartan | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/when-royalty-backs-a-product-coaching-whips-since-1750-when-royalty.html | When Royalty Backs a Product Coaching Whips Since 1750 When Royalty Backs a Product Requirements for the Warrant Cherry Heering on the List | By Robert D Hershey Jr Special To the New York Times | TX 452875 | 1980-04-17 |
| 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/your-money-lastminute-tax-returns.html | Your Money LastMinute Tax Returns | Deborah Rankin | TX 452875 | 1980-04-17 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/101-ring-of-light-gives-asmussen-4th-victory-of-day-temperence-hill.html | 101 Ring of Light Gives Asmussen 4th Victory of Day Temperence Hill Scores Solomone in Critical Condition | By James Tuite | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/7-pollocks-are-acquired-by-the-modern-museum-wide-range-of.html | 7 Pollocks Are Acquired By the Modern Museum Wide Range of Paintings To Be Shown in New Quarters | By Grace Glueck | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-big-developer-from-canada-turns-cautious.html | A Big Developer From Canada Turns Cautious | By Susan Goldenberg | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-cooperstown-weekend-for-baseball-fans-and-art-buffs.html | A Cooperstown Weekend for Baseball Fans and Art Buffs | By Jane Witty Gould | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-guide-to-cape-ann-during-its-understated-season.html | A Guide to Cape Ann During its Understated Season | By Nancy Pomerene McMillan | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-new-vitality-for-the-spanish-stage-theater-in-spain.html | A New Vitality For the Spanish Stage Theater in Spain | By Arthur Holmberg | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-sampling-of-courses-in-the-us-and-canada.html | A Sampling of Courses in the US and Canada | By Ruth Robinson | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-stirring-military-spectacle-in-the-nations-capital.html | A Stirring Military Spectacle In the Nations Capital | BARBARA GAMAREKIAN | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-trio-for-planting-eggplants-peppers-a-trio-for-planting-eggplants.html | A Trio for Planting Eggplants Peppers A Trio for Planting Eggplants and Peppers | By Ruth Tirrell | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/adoption-where-have-all-the-babies-gone-adoption.html | ADOPTION WHERE HAVE ALL THE BABIES GONE ADOPTION | By Jacqueline Hornor Plumez | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/after-midnight-on-200-radio-stations-host-of-a-callin-show-is-king.html | After Midnight on 200 Radio Stations Host of a CallIn Show Is King of the Airwaves | By Karen de Witt Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ailing-cosmos-open-home-season-today-wont-take-risks.html | Ailing Cosmos Open Home Season Today Wont Take Risks | By Alex Yannis Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/alternative-games-and-the-olympic-spirit-carters-ultimatum-is-wrong.html | Alternative Games And the Olympic Spirit Carters Ultimatum Is Wrong Approach | DONALD SLAIMANRICHARD W CLOSE | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/american-audio-revival-audio.html | AMERICAN AUDIO REVIVAL AUDIO | By Hans Fantel | TX 452879 | 1980-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/americans-are-believed-to-cheat-the-government-out-of-at-least-18.html | Americans Are Believed to Cheat the Government Out Of at Least 18 Billion in Income Taxes for 79 Legal Transactions Carter Admits Underreporting Urge More Personnel Dougt Desire by Congress Dispute on Adequacy | By Edward Cowan Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/and-cabbage-family-and-cabbage-family.html | and Cabbage Family and Cabbage Family | By Paul King | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/antiques-theatrical-props-from-the-classical-chinese-stage.html | ANTIQUES Theatrical Props From the Classical Chinese Stage | RITA REIF | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/around-the-garden-this-week-squirrels-weed-control.html | AROUND THE Garden This Week Squirrels Weed Control | JOAN LEE FAUST | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/art-view-does-gerome-belong-with-groya-and-monet-art-view-does.html | ART VIEW Does Gerome Belong With Groya and Monet ART VIEW Does Gerome Go With Goya | HILTON KRAMER | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/arts-and-leisure-guide-of-special-interest-rite-of-spring-joffrey.html | Arts and Leisure Guide Of Special Interest Rite of Spring Joffrey Gala Tribute Patrons Theater Recent Openings The Blood Knot The Haggadah I Ought To Be in Pictures Tristate Dance Film Music Arts and Leisure Guide Art Photography | Edited by Ann Barry | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/autos-broken-talks-banks-and-board-add-to-chrysler-woes.html | Autos Broken Talks Banks and Board Add to Chrysler Woes | EDWIN McDOWELL | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/backgammon-on-attacking-and-defending-containment-and-escaping.html | Backgammon On Attacking and Defending Containment and Escaping | By Paul Magriel | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ballesteros-stretches-lead-in-masters-to-7-weather-uncertain.html | Ballesteros Stretches Lead in Masters to 7 Weather Uncertain Ballesteros Stretches Lead in Masters to 7 Miss Alcott Leads by Shot In LPGA Tournament Masters Scores | By John S Radosta Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/behind-the-best-sellers-dee-brown.html | BEHIND THE BEST SELLERS Dee Brown | By Judy Klemesrud | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/bette-davisyou-must-care-everything-has-to-be-right-bette-davis-you.html | Bette DavisYou Must Care Everything Has to Be Right Bette Davis You Must Care | By John Culhane | TX 452879 | 1980-04-16 |

| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/big-aid-cargo-sent-to-indochina-international-help.html | Big Aid Cargo Sent to Indochina International Help | Special to The New York Times | TX 452879 | 1980-04-16 |
|---|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/black-ministers-in-detroit-critical-of-articles-urge-boycott-of.html | Black Ministers in Detroit Critical of Articles Urge Boycott of Paper Black Judges Criticized Approach Has Stirred Anger An Awful Lot of Smoke | By Reginald Stuart Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/black-studies-come-of-age-black-studies-black-studies.html | BLACK STUDIES COME OF AGE BLACK STUDIES BLACK STUDIES | By Fred M Hechinger | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/bok-opposes-ideological-test-for-posts-at-harvard.html | Bok Opposes Ideological Test for Posts at Harvard | Special to The New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/book-ends-publishing-the-pope-crowning-a-novelist-young-adult-to.html | BOOK ENDS Publishing the Pope Crowning a Novelist Young Adult to Adult | By Herbert Mitgang | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/borrowing-rates-batter-the-cities.html | Borrowing Rates Batter the Cities | By John H Allan | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/botha-fights-a-challenge-from-south-african-right-no-friend-of-the.html | Botha Fights a Challenge From South African Right No Friend of the Country Issue of MixedRace Rugby Teams | By John F Burns Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/boys-and-girls-high-takes-relays-title-centereach-repeats-at-nanuet.html | Boys and Girls High Takes Relays Title Centereach Repeats at Nanuet | By William J Miller Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/bridge-annie-bid-your-slam.html | BRIDGE Annie Bid Your Slam | ALAN TRUSCOTT | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/california-native.html | CALIFORNIA NATIVE | By Anne Taylor Fleming | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/call-it-home-for-only-37500-call-it-home-for-37500-and-10-down.html | Call It Home for Only 37500 Call It Home for 37500 and 10 Down | By Diana Shaman | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/camera-some-comments-from-recent-contest-winners.html | CAMERA Some Comments From Recent Contest Winners | LIDA MOSER | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/carter-acts-to-bar-path-strike-and-to-create-a-mediation-panel.html | Carter Acts to Bar PATH Strike And to Create a Mediation Panel Panel Members to Be Named | By Robert D McFadden | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/challenges-to-statements-putting-reagan-on-the-defensive-how-the.html | Challenges to Statements Putting Reagan on the Defensive How the Incident Developed Scrutinizing More Carefully | By Douglas E Kneeland Special To the New York Times | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/chess-karpov-keeps-the-heat-on-two-principal-rivals.html | CHESS Karpov Keeps the Heat on Two Principal Rivals | ROBERT BYRne | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/citizens-party-born-in-unorthodox-way-275-delegates-in-cleveland.html | CITIZENS PARTY BORN IN UNORTHODOX WAY 275 Delegates in Cleveland Name Tentative National Nominees for LeftWing Movement Must Be Ratified by Mail Loud Speech Protested Ready to Run Back | By Warren Weaver Jr Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/citys-economy-expected-to-rebound-in-spite-of-some-business.html | Citys Economy Expected to Rebound in Spite of Some Business Failures Coup de Grace Seen for Some Butchers Lose Business 10 Million in Police Overtime | By Edward Schumacher | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/connecticut-opinion-gift-of-hope-for-children-meets-rebuff.html | Gift of Hope For Children Meets Rebuff | By Carole Yudain | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/connecticut-opinion-hartford-dataprocessing-boom-drives-up-salaries.html | Hartford DataProcessing Boom Drives Up Salaries | By John S Rosenberg | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/connecticut-opinion-letter-to-the-connecticut-editor-a-different.html | LETTER TO THE CONNECTICUT EDITOR A Different View Of an Opening Night | DOUG STENDER | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/connecticut-opinion-on-the-waterfront-its-spring-again.html | On the Waterfront Its Spring Again | By John C Devlin | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/connecticut-opinion-politics-how-a-tax-package-is-rammed-through.html | POLITICS How a Tax Package Is Rammed Through | By Richard L Madden | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/connecticut-weekly-a-college-semester-training-for-theater.html | A College Semester Training for Theater | By Marilyn Frankel | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/connecticut-weekly-antiques-back-home-for-the-hartford-show.html | ANTIQUES Back Home for the Hartford Show CALENDAR | By Eric Pace | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archiv es/connecticut-weekly-barbie-doll-a-mirror-of-our-consumer-society.html | Barbie Doll A Mirror Of Our Consumer Society | By Alix M Freedman | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-book-lists-choices-for-cancer-patients.html | Book Lists Choices For Cancer Patients | By Alberta Eiseman | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-cemetery-plan-arouses-stamford-debate-neighbors.html | Cemetery Plan Arouses Stamford Debate Neighbors Oppose Planned Cemetery | By Robert E Tomasson | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-connecticut-guide-festival-day-musical-adventure.html | CONNECTICUT GUIDE FESTIVAL DAY MUSICAL ADVENTURE PAIR OF NEW SHOWS DAYS OF 1767 CAMDEN GROUP ART VERY SPECIAL ARTS | ELEANOR CHARLES | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-connecticut-housing-getting-the-most-from-your.html | CONNECTICUT HOUSING Getting the Most From Your Insurance 40 Drop in Sales Reported for March | By Andree Brooks | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-dining-out-a-winning-new-sichuan-restaurant.html | DINING OUT A Winning New Sichuan Restaurant Szechuan Taste | By Patricia Brooks | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-dodd-sees-buckley-as-tough-to-beat.html | Dodd Sees Buckley as Tough to Beat | By George Gudauskas | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-from-cannons-roar-to-a-haydn-quartet-music.html | From Cannons Roar To a Haydn Quartet MUSIC | By Robert Sherman | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-gardening-a-backyard-hit-with-a-medicinal-past.html | GARDENING A Backyard Hit With a Medicinal Past | By Carl Totemeier | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-home-clinic-pile-of-wings-is-a-sure-sign-of.html | HOME CLINIC Pile of Wings Is a Sure Sign Of Termites Answering the Mail | By Bernard Gladstone | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-theater-an-excellent-menacing-caretaker.html | THEATER An Excellent Menacing Caretaker | By Haskel Frankel | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-thoughtprovoking-traveling-show-analyzes.html | ThoughtProvoking Traveling Show Analyzes Censorship | HASKEL FRANKEL | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-under-careful-cultivation-jazz-is-thriving-in.html | Under Careful Cultivation Jazz Is Thriving in New Haven New Haven Shelters A Jazz Renaissance | By Kenneth B Noble | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-youth-homes-feel-crunch-of-inflation-homes-for.html | Youth Homes Feel Crunch Of Inflation Homes for Youths Face Budget Crisis | By Matthew L Wald | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/conviction-upheld-in-theater-swindle-federal-court-of-appeals.html | CONVICTION UPHELD IN THEATER SWINDLE Federal Court of Appeals Defends Racket Law Prosecutor Used In Westchester Case A Danger of Abuse Cited Opened With Fradulent Stock | By Arnold H Lubasch | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/coops-alarmed-by-sharp-rises-in-operating-cost-coops-alarmed-by.html | Coops Alarmed By Sharp Rises In Operating Cost Coops Alarmed by Rises in Operating Cost | By William G Blair | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/corporate-lending-a-time-to-start-saying-no-corporate-lending.html | Corporate Lending A Time to Start Saying No Corporate Lending | By Steve Lohr | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/cosmetics-concerns-drawn-to-midtown-cosmetics-concerns-drawn-to.html | Cosmetics Concerns Drawn to Midtown Cosmetics Concerns Drawn to Midtowns Gilded Corner | By Nicholas Madigan | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/cubs-beat-mets-63-kingman-clouts-no-3-no-spot-for-a-changeup.html | Cubs Beat Mets 63 Kingman Clouts No 3 No Spot for a ChangeUp Kingman Meets With Feeney Mets Box Score | By Joseph Durso | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/dance-view-the-problems-in-reviving-old-works-dance-view-the.html | DANCE VIEW The Problems In Reviving Old Works DANCE VIEW The Problems In Reviving Old Works | ANNA KISSELGOFF | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/day-of-decision-is-nearing-for-2-democrats-on-fence-new-york.html | Day of Decision Is Nearing For 2 Democrats on Fence New York Political Notes Fink Remains Uncommitted | By Frank Lynn | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/delay-is-ordered-in-plan-for-pittsburgh-building.html | Delay Is Ordered in Plan For Pittsburgh Building | Special to The New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/dependency-on-foreign-aid-a-way-of-life-for-egyptians-a-bloated.html | Dependency on Foreign Aid A Way of Life for Egyptians A Bloated Budget and Bureaucracy | By Christopher S Wren | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/dodgers-top-astros-in-17-ryan-homers-ryan-was-nervous-astros.html | Dodgers Top Astros In 17 Ryan Homers Ryan Was Nervous Astros Clearing the Fence Sign of the Times | By George Vecsey Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/donald-westlake-larceny-and-laughter-westlake-authors-query-larceny.html | Donald Westlake Larceny and Laughter Westlake Authors Query Larceny Authors Query | By Sheldon Bartby Jerome Charyn | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/east-side-west-side-the-cameras-are-rolling-all-around-the-town-the.html | East Side West Side the Cameras Are Rolling All Around the Town The Cameras Roll in New York Films Currently Shootings in the City THE SCENE | By Lawrence Van Gelder | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/eastern-europe-after-tito-titos-collective-leadership-after-tito.html | Eastern Europe After Tito TITOS COLLECTIVE LEADERSHIP AFTER TITO | By John Darnton | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/envoys-of-us-allies-plead-with-iran-on-hostages-envoys-relay.html | Envoys of US Allies Plead With Iran on Hostages Envoys Relay Resolution | By William Borders Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/even-a-blackout-cant-dim-islands-friday-night-spirit-restaurant-is.html | Even a Blackout Cant Dim Islands Friday Night Spirit Restaurant Is Busy Problems for Big Hotels Nightclub Is Closed | Special to The New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/fashion.html | Fashion | By Francesca Stanfill | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/fetes-in-capital-lengthen-days-for-a-diplomat-the-busiest-capital-a.html | Fetes in Capital Lengthen Days For a Diplomat The Busiest Capital A Partisan Against the Nazis Long Walks for Relaxation | Special to The New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/fijian-un-soldier-slain-in-lebanese-militia-attack-lebanon-demands.html | Fijian UN Soldier Slain in Lebanese Militia Attack Lebanon Demands Withdrawal | Special to The New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/film-belmondo-stars-the-cast.html | Film Belmondo Stars The Cast | By Vincent Canby | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/film-mailbag-of-the-campus-cacophony-and-credit.html | FILM MAILBAG Of the Campus Cacophony and Credit | OWEN LEVYPEARL LIPTONALFRED W CROWN | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/film-view-ah-how-fickle-the-ways-of-the-oscar-film-view-the-oscars.html | FILM VIEW Ah How Fickle The Ways Of the Oscar FILM VIEW The Oscars | VINCENT CANBY | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/filter-fun-for-thirdworlders.html | Filter Fun for ThirdWorlders | By Margaret J Sheridan | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/finding-the-ads-in-art.html | Finding the Ads in Art | By Jim Powell | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/followup-on-the-news-breaking-a-fever-metal-dollar-obesity-and-bias.html | FollowUp on the News Breaking a Fever Metal Dollar Obesity and Bias Monopoly Battle | RICHARD HAITCH | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/food-secrets-of-a-frenchbread-maker-david-liedermans-baguettes-long.html | Food Secrets of a FrenchBread Maker David Liedermans Baguettes Long this French breads FOOD | By Craig Claiborne With Pierre Franey | TX 452879 | 1980-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/for-canadiens-winning-isnt-getting-any-easier-canadiens-winning.html | For Canadiens Winning Isnt Getting Any Easier Canadiens Winning Isnt Getting Easier The Blackest Day Herron a Believer Ready for Changes Comfortable With Ruel Success Despite Injuries | By Gerald Eskenazi | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/for-israelis-borders-are-not-just-lines-on-the-map-pressing-ahead.html | For Israelis Borders Are Not Just Lines On the Map Pressing Ahead With Settlements | By David K Shipler | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/foreign-affairs-spains-basque-problem.html | FOREIGN AFFAIRS Spains Basque Problem | By Jose Antonio Martinez Soler | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/forest-preserves-grow-with-state-purchases-of-3-mountain-tracts.html | Forest Preserves Grow With State Purchases Of 3 Mountain Tracts Exceptional Views | Special to The New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/from-coast-storefront-souls-travel-where-minds-lead-the-talk-of.html | From Coast Storefront Souls Travel Where Minds Lead The Talk of Ukiah | By Wayne King Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/from-communism-to-marxism-marxism-for-and-against.html | From Communism to Marxism MARXISM FOR AND AGAINST | By Raymond Williams | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/from-the-third-world-naipaul.html | From the Third World Naipaul | By Jane Kramer | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/future-events-star-gazers-and-snoops-a-superstar-spring-classic.html | Future Events Star Gazers and Snoops A Superstar Spring Classic Star Track CliffDwellers Home Was Their House Celestial Scene | By Lillian Bellison | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/gallery-view-discovering-the-belgians.html | GALLERY VIEW Discovering The Belgians | JOHN RUSSELL | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/getting-out-the-vote-vote-authors-query.html | Getting Out the Vote Vote Authors Query | By John Herbers | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/going-to-the-opera-moscow-style-going-to-the-operamoscow-style.html | Going to the Opera Moscow Style Going to the OperaMoscow Style | By Harlow Robinson | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/habitual-offenders-act-is-under-scrutiny-in-texas-debate-in-the.html | Habitual Offenders Act Is Under Scrutiny in Texas Debate in the Legislature | Special to The New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/health-stretching-their-lease-on-life.html | Health STRETCHING THEIR LEASE ON LIFE | By Harry Schwartz | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/her-diplomacy-champagne-and-chandeliers-an-early-carter-supporter.html | Her Diplomacy Champagne and Chandeliers An Early Carter Supporter Attended Wellesley College | By Judy Klemesrud | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/highways-deteriorating-in-us-as-gasoline-tax-revenues-fall-highways.html | Highways Deteriorating in US As Gasoline Tax Revenues Fall Highways Crumble as Gas Funds Drop Conflict Over Policies Some Have Sales Taxes | By John Herbers | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/how-sports-world-can-become-part-of-rebuilding-the-cambodian-spirit.html | How Sports World Can Become Part Of Rebuilding the Cambodian Spirit A Need for Bicycles Entering a Ghost City Rebuilding Minds and Bodies | By Frank C Kiehne | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ideas-trends-in-summary-soviet-soyuz-35-may-pave-the-way-to.html | Ideas  Trends In Summary Soviet Soyuz 35 May Pave the Way To FullTime Skylab Telling Some Not All on SAT Acid Rain Causes Interstate Irritation The Gulls Way Is in Dispute Office Mashers Must Now Beware They Can Go Home Again to Enewetak | Tom Ferrell and Margot Slade | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/in-nfl-draft-is-a-precision-instrument-where-the-skill-comes-in.html | In NFL Draft Is a Precision Instrument Where the Skill Comes In Margin of Error Narrows | By William M Wallace | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/in-the-nation-bugout-in-lisbon.html | IN THE NATION BugOut In Lisbon | By Tom Wicker | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/intellectuals-draft-plan-to-save-democracy-in-india-democracy-seen.html | Intellectuals Draft Plan to Save Democracy in India Democracy Seen Under Challenge | Special to The New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/investing-where-to-turn-on-treasury-bills-where-to-turn-on-treasury.html | INVESTING Where to Turn on Treasury Bills Where to Turn on Treasury Bills | By John H Allan | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/iraq-seizes-a-chance-to-be-the-big-boy-on-the-arab-block.html | Iraq seizes a Chance to Be The Big Boy on The Arab Block | By Youssef M Ibrahim | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/iraqis-hold-military-edge-in-confrontation-with-iranians-military.html | Iraqis Hold Military Edge in Confrontation With Iranians Military Analysis Army Is Far Larger Than Others East and West Arm Iraq Arsenal Includes Missiles | By Drew Middleton | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/is-there-an-american-architecture.html | IS THERE AN AMERICAN ARCHITECTURE | By Paul Goldberger | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/islanders-rout-kings-60-and-win-series-opportunity-is-wasted.html | Islanders Rout Kings 60 and Win Series Opportunity Is Wasted Islanders Scoring | By Parton Keese Special To the New York Times | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/jacobson-guilty-of-slaying-rival-for-models-affections-body-found.html | Jacobson Guilty of Slaying Rival for Models Affections Body Found in Bronx Defense Says Client Was Framed | By Lee A Daniels | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/jay-janis-and-the-unshackling-of-the-thrift-industry.html | Jay Janis and the Unshackling of the Thrift Industry | By Judith Miller | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/jazz-davison-and-smith-musica-sacra-to-open-basically-bach-june-4.html | Jazz Davison and Smith Musica Sacra to Open Basically Bach June 4 | By John S Wilson | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/koch-warns-unions-on-hopes-for-raises-he-and-rohatyn-see-fiscal.html | KOCH WARNS UNIONS ON HOPES FOR RAISES He and Rohatyn See Fiscal Straits If City Matches Transit Pact Gotbaum Expects Related Pact Koch Warns the Municipal Unions Not to See Precedent in Transit Pact The Citys Bleak Prospects | By Joyce Purnick | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/lakers-are-a-game-from-series-sweep-an-unexpected-turnaround-sonics.html | Lakers Are a Game From Series Sweep An Unexpected Turnaround Sonics on Verge of Elimination | By Carrie Seidman | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-about-design.html | Letters About Design | SY MAYERSON | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-the-making-of-a-vote-for-ronald-reagan-census-puzzle.html | Letters The Making of a Vote for Ronald Reagan Census Puzzle Remember the Cabinet How to Force a Gasoline Price Freeze Our Illiterate Millions Why These Attempts to Use Athletes as Soldiers in the Cold War The Boycott Is Right | NAME WITHHELDKOYUNG TUNGWILLIAM WESTFALLJERRY HIGGINSEMANUEL DONDYOLGA KORBUTEUGENE L WARD JR | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-to-the-editor-cuban-embargo-florida-flights-steamboating.html | Letters to the Editor Cuban Embargo Florida Flights Steamboating Polish Observer More on Tortoises Olympic Peninsula Point Reyes Washington | BENICE DIAMONDEDWARD H LEHNERHARRY COTTERELLMARY D VAN STARREXSTANLEY M FROMMHOWARD KELLOGGLOUISE M FORSCHERMERYL OSHRY EVENSJOHN SIETSEMA | TX 452879 | 1980-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-to-the-editor-the-suburban-dream-her-milliondollar-agent.html | Letters TO THE EDITOR The Suburban Dream Her MillionDollar Agent Everyone Is A Tax Expert Giving Thanks For Turkey | HERBERT J GANSSHARON POIDOMANIJANET STEINSN COHENNANCY RABINOWITZIRWIN SHAWKENNETH E AHLTRACEY HAGANHAROLD MANDLERJOHN BUNZICKMIRIAM F SICHEL | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-used-cars-financial-futures-directors-sugarman.html | LETTERS Used Cars Financial Futures Directors Sugarman | VICTOR E HENRICHANGELICO GROPPELLICHESTER N GIBBSJAMES H SCHEUER | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-vienna.html | LETTERS Vienna | DANIEL PATRICK MOYNIHANFREDERICK BUSIARTHUR A COHENARTHUR J MORGANJAMES M LODGE RICHARD LODGEOTTO NATHANELIZABETH VELENINGE LEDERER GIBELWILMA A IGGERS | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/li-consumer-activist-uses-showmanship-won-gasoline-case.html | LI Consumer Activist Uses Showmanship Won Gasoline Case | By James Barron Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/life-as-news-news-authors-query.html | Life as News News Authors Query | By Ivan Gold | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-opinion-dont-let-them-know-its-there.html | Dont Let Them Know Its There | By Henry A Levenstein | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-opinion-letters-to-the-long-island-editor-traffic.html | LETTERS TO THE LONG ISLAND EDITOR Traffic Control System Aims to Speed Flow Cedar Swamp Road Lives and Neighborhoods Divorce Secrecy Other Views | RL WENDTJOAN DUNSEITHJEAN H LALLYDORIS L SASSOWER | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-opinion-long-island-housing-sharing-a-home-catches-on-a.html | LONG ISLAND HOUSING Sharing a Home Catches On as a Solution to Rising Prices | By Diana Shaman | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-opinion-politics-struggle-lies-ahead-for-convention.html | POLITICS Struggle Lies Ahead for Convention Seats | By Franklynn | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-design-elegance-joins-efficiency.html | DESIGN Elegance Joins Efficiency | By David L Shirey | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-erratic-results-hinder-tests-on-water-tainted-by.html | Erratic Results Hinder Tests On Water Tainted by Pesticide Erratic Results Hinder Water Tests | By T Patrick Harris | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-exdodger-aspirant-now-bats-out-books-long-island.html | ExDodger Aspirant Now Bats Out Books LONG ISLANDERS | By Lawrence Van Gelder | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-gardening-a-backyard-hit-with-a-medicinal-past.html | GARDENING A Backyard Hit With a Medicinal Past | By Carl Totemeier | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-home-clinic-pile-of-wings-is-a-sure-sign-of.html | HOME CLINIC Pile of Wings Is a Sure Sign Of Termites Answering the Mail | By Bernard Gladstone | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-horse-owners-facing-new-hurdle-a-steep-jump-a.html | Horse Owners Facing New Hurdle A Steep Jump a Costs Horse Owners Face Steep Jump in Costs | By Hugh OHaire | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-i-do-i-do-makes-a-marriage-long-indeed-theater-i.html | I Do I Do Makes a Marriage Long Indeed THEATER IN REVIEW | By Alvin Klein | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-italy-with-a-northern-accent.html | Italy With a Northern Accent | By Florence Fabricant | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-its-play-ball-at-last-for-gung-ho-team-sports.html | Its Play Ball at Last For Gung Ho Team SPORTS | By Muriel Fisher | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-on-the-isle-health-screening-rock-hall-musical.html | ON THE ISLE HEALTH SCREENING ROCK HALL MUSICAL SETTINGS PAPP IN PORT MOVIE TIME MUCH TO TALK ABOUT PHILHARMONIA ON ROAD ATLANTIC FRIENDSHIP | BARBARA DELATINER | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-once-upon-a-contest.html | Once Upon a Contest | By Barbara Delatiner | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-refugees-get-help.html | Refugees Get Help | FRANK LYNN | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-resignation-stirs-debate-on-polluters-debate-on.html | Resignation Stirs Debate on Polluters Debate on Polluters | By Frances Cerra | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-schools-get-windfall-in-state-aid-schools-get.html | Schools Get Windfall in State Aid Schools Get Windfall in State Aid | By Shawn G Kennedy | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-site-for-whirlybirds-ruffles-lloyd-harbor.html | Site for Whirlybirds Ruffles Lloyd Harbor | By James Barron | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-the-lively-art-playwright-listens-for-large.html | THE LIVELY ART Playwright Listens for Large Themes | By Barbara Delatiner | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-they-breeze-in-and-play-the-crowd.html | They Breeze In And Play the Crowd | By Procter Lippincott | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/magoon-in-new-catamaran-for-his-return.html | Magoon in New Catamaran for His Return | By Joanne A Fishman | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/mailbox-on-baseball-when-the-game-was-very-new.html | Mailbox On Baseball When the Game Was Very New | NATHAN ADAMS DOWNEY | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/making-a-living-working.html | Making A Living Working | By John Stickney | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/message-for-john-anderson-independents-fare-not-well-money-a-drop-a.html | Message for John Anderson Independents Fare Not Well Money a Drop at a Time | By Warren Weaver Jr | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/minority-voice-in-congress-may-grow-california-offers-the-best.html | Minority Voice in Congress May Grow California Offers the Best Chance Change on the Local Level | By Steven V Roberts | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/miss-austin-fights-off-a-threat-father-is-cautioned-point-is.html | Miss Austin Fights Off a Threat Father Is Cautioned Point Is Replayed | By Neil Amdur Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/music-by-women-composers.html | Music by Women Composers | By Peter G Davis | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/music-foss-ends-series-by-offering-8-premieres.html | Music Foss Ends Series By Offering 8 Premieres | By Joseph Horowitz | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/music-sioned-williams.html | Music Sioned Williams | RAYMOND ERICSON | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/music-sound-and-poetry.html | Music Sound and Poetry | By Robert Palmer | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/music-view-transcriptions-are-coming-back-again-music-view.html | MUSIC VIEW Transcriptions Are Coming Back Again MUSIC VIEW | HAROLD C SCHONBERG | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-image-for-voice-of-america.html | NEW IMAGE FOR VOICE OF AMERICA | By Chalmers M Roberts | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-opinion-and-just-what-is-gifted.html | And Just What Is Gifted | By James Alvino | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-opinion-on-cutting-funds-for-the-gifted.html | On Cutting Funds For the Gifted | By Linda Tepper | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-opinion-re-nota-notarius-notarii-et-cetera.html | Re Nota Notarius Notarii et Cetera | By Laurence S Weiss | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-opinion-speaking-personally-born-by-candlelight-while.html | SPEAKING PERSONALLY Born by Candlelight While Millions Died | By Gertrude W Dubrovsky | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-2-representatives-fault-census.html | 2 Representatives Fault Census | By Carol Ann Siciliano | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-and-theater-too-without-bars-a-theater-without.html | And Theater Too Without Bars A Theater Without Bars | By Adele de Leeuw | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-antiques-here-comes-the-bride-in-a-gown-like.html | ANTIQUES Here Comes the Bride in a Gown Like Grandma Had | By Carolyn Darrow | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-art-a-foray-into-the-contemporary.html | ART A Foray Into the Contemporary | By David L Shirey | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-art-behind-bars-a-creative-outlet.html | Art Behind Bars A Creative Outlet | By Philip B Taft Jr | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-art-newark-art-of-the-new-deal-years.html | ART Newark Art of the New Deal Years | By Peter Schjeldahl | TX 452879 | 1980-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-arts-and-cities-exploring-a-symbiosis-artist-and.html | Arts and Cities Exploring a Symbiosis Artist and City A Symbiosis | By Joseph Catinellanewark Cities Give Us CollisionLondon WROTE EMERSON  and New York Take the Nonsense Out of Man | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-buffing-noel-coward-to-a-high-gloss-airy.html | Buffing Noel Coward To A High Gloss Airy Diversion | JOSEPH CATINELLA | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-dining-out-in-edgewater-the-action-starts-at-9.html | DINING OUT In Edgewater the Action Starts at 9 Kolbeh Cafe | By Valerie Sinclair | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-disputes-delaying-legislation-on-ethics-action-on.html | Disputes Delaying Legislation On Ethics Action On Ethics Delayed | By Joseph F Sullivan | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-fenwick-doctrine-altering-foreign-aid.html | Fenwick Doctrine Altering Foreign Aid | By Edward C Burks | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-gardening-a-backyard-hit-with-a-medicinal-past.html | GARDENING A Backyard Hit With a Medicinal Past | By Carl Totemeier | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-home-clinic-pile-of-wings-is-a-sure-sign-of.html | HOME CLINIC Pile of Wings Is a Sure Sign Of Termites Answering the Mail | By Bernard Gladstone | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-hypnosis-guide-set-by-court-guidelines-are-set.html | Hypnosis Guide Set By Court Guidelines Are Set For Use of Hypnosis | By Leo H Carney | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-more-wild-geese-remaining-in-state.html | More Wild Geese Remaining in State | LEO H CARNEY | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-guide-holocaust-remembered-health-fair.html | NEW JERSEY GUIDE HOLOCAUST REMEMBERED HEALTH FAIR 80 NEW JERSEY GUIDE CHORAL PERFORMANCE CHEMISTRY DAY LAND AND FOLKLORE WHATS AHEAD FOR WOMEN Coming Up | CHARLES W NUTT JR | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-new-jersey-housing-helping-the-elderly-with.html | NEW JERSEY HOUSING Helping the Elderly With Chores | By Ellen Rand | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-politics-and-prise-in-jersey-city-politics-and.html | Politics and Prise in Jersey City Politics and Prose in Jersey City | JOSEPH F SULLIVAN | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-voter-registration-is-held-for-students.html | Voter Registration Is Held for Students | By Louise Saul | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/newark-schools-file-suit-challenging-aid-formula.html | Newark Schools File Suit Challenging Aid Formula | By Alfonso A Narvaez Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/nonfiction-in-brief-lost-country-life-the-private-me-in-joy-still.html | NONFICTION IN BRIEF LOST COUNTRY LIFE THE PRIVATE ME IN JOY STILL FELT | By Caroline Seebohm | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/notes-new-american-missionaries-to-china-predecessor-one-other.html | Notes New American Missionaries to China Predecessor One Other Visitor Notes on Music In China Librarians Circuit Riders | By Raymond Ericson | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/notesa-springtime-bouquet-of-weekend-events-rail-and-bus-tours.html | NotesA Springtime Bouquet of Weekend Events Rail and Bus Tours Mystic Seaport Devon Horse Show Pocono 500 Washington Weekend The Wilds of the Catskills Bostons Birthday Party Philadelphia Newport Mansions New Jersey Outing Maryland Park Weekends Afoot Yellow Fever Warning | By Robert J Dunphy | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/numismatics-national-coin-week-finds-hobby-still-healthy.html | NUMISMATICS National Coin Week Finds Hobby Still Healthy | ED REITER | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/oceangoing-trips-for-birdwatchers-weekend-trips-in-oceangoing-boats.html | Oceangoing Trips for Birdwatchers Weekend Trips in Oceangoing Boats Offer Birdwatchers a Chance for Rare Spottings | By Ken Emerson | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/on-first-day-everyone-welcomes-strikers-back-good-training-for-a.html | On First Day Everyone Welcomes Strikers Back Good Training for a Race We Did the Best We Could Motorman Bitter on TakeHome I Lost a Lot of Money | By Paul L Montgomery | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/on-language-good-night-sweet-fulsome-rushes-in-on-of.html | On Language Good Night Sweet Fulsome Rushes In On Of | By William Safire | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/opera-acis-by-the-lyric.html | Opera Acis by the Lyric | By Peter G Davis | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/opera-cenerentola-revived-with-new-cast-the-cast.html | Opera Cenerentola Revived With New Cast The Cast | By Harold C Schonberg | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/or-be-average-at-over-200000-where-average-price-was-over-200000.html | Or Be Average at Over 200000 Where Average Price Was Over 200000 | By Andree Brooks | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/organized-labors-new-strength-in-the-south-inflation-helps-unions.html | Organized Labors New Strength in the South Inflation Helps Unions Win More Elections Labors Strength in the South | By William K Stevens | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/organizing-to-overcome-the-pain-of-being-different.html | Organizing to Overcome the Pain of Being Different | By Leslie Bennetts | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/outdoors-anglers-first-task-is-preparing-tackle.html | Outdoors Anglers First Task Is Preparing Tackle | NELSON BRYANT | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/pacer-bought-for-200000-2d-biggest-old-glory-price.html | Pacer Bought for 200000 2d Biggest Old Glory Price | Special to The New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/peruvian-warns-of-health-peril-to-cubans-at-embassy.html | Peruvian Warns of Health Peril to Cubans at Embassy | By Jo Thomas Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/photography-view-beyond-pictorialism-photography-view.html | PHOTOGRAPHY VIEW Beyond Pictorialism PHOTOGRAPHY VIEW | GENE THORNTON | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/point-of-view-where-are-the-angry-young-cpas.html | POINT OF VIEW Where Are the Angry Young CPAs | By John C Burton | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/politics-in-the-bedroom-bedroom.html | Politics in the Bedroom Bedroom | By Abigail McCarthy | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/pro-or-con-sorrow-marks-conference-on-boycott-a-canoeist-feels.html | Pro or Con Sorrow Marks Conference on Boycott A Canoeist Feels Betrayed | By Molly Ivins Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/protectionism-raises-its-head-as-free-trade-proves-costlier-auto.html | Protectionism Raises Its Head As Free Trade Proves Costlier Auto Industry is Divided | By Clyde H Farnsworth | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/puerto-ricos-power-back-after-islandwide-failure-islandwide-outage.html | Puerto Ricos Power Back After Islandwide Failure ISLANDWIDE OUTAGE IN PUERTO RICO ENDS Lineman Killed in Field Terrorists Had Been Blamed | By Wendell Rawls Jr Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/radio-station-on-li-is-licensed-for-power-to-cover-all-of-island.html | Radio Station on LI Is Licensed For Power to Cover All of Island Suburban Coverage Growing WCBSTV Has News Desks | By Shawn G Kennedy Special To the New York Times | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/rail-service-continues-to-decline-as-subsidy-programs-are-ended.html | Rail Service Continues to Decline As Subsidy Programs Are Ended | By Harold Faber Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/railroads-the-name-but-oils-the-game-help-from-urban-cowboys.html | Railroads the Name but Oils the Game Help From Urban Cowboys | By Peter Applebome | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/rangers-win-52-eliminate-flames-rangers-win-by-52-eliminating.html | Rangers Win 52 Eliminate Flames Rangers Win by 52 Eliminating Flames Flames Perplexed Penguins 4 Bruins 1 Rangers Scoring Sabres 3 Canucks 1 | By Jim Naughton Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ravaged-chinese-area-gradually-reviving-opened-first-time-since.html | Ravaged Chinese Area Gradually Reviving Opened First Time Since 1949 Bypassed by Industrialization Teachers Returning to School Supporter of Radicals Blamed | By Fox Butterfield Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/reagan-isnt-goldwater.html | Reagan Isnt Goldwater | By James L Baughman | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/realty-news-celanese-building-sold-for-136-million-long-island-city.html | Realty News Celanese Building Sold for 136 Million Long Island City | By Carter B Horsley | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/regents-criticized-on-teacher-testing-plan-would-set-uniform.html | REGENTS CRITICIZED ON TEACHER TESTING Plan Would Set Uniform Standards to Help End Incompetency Panel Selection Disputed Board Is Divided Regents Proposal Denounced Lobbying Brought Changes | By Marcia Chambers | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/remembering-the-prague-spring-prague.html | Remembering the Prague Spring Prague | By David Binder | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ronald-reagans-economic-policy-the-economics-of-ronald-reagan.html | Ronald Reagans Economic Policy The Economics of Ronald Reagan | By Steven Rattner | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/rustic-rescue-work-rustic-rustic.html | RUSTIC RESCUE WORK RUSTIC RUSTIC | By Dona Guimaraes | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/school-is-back-in-session-for-the-quiz-kids.html | School Is Back In Session for The Quiz Kids | By Robert Lindsey | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/scofields-othello-daring-but-flawed-scofields-daring-othello.html | Scofields Othello Daring But Flawed Scofields Daring Othello | By Benedict Nightingale | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/severe-impact-seen-in-plants-closings-study-finds-capital-shifts.html | SEVERE IMPACT SEEN IN PLANTS CLOSINGS Study Finds Capital Shifts Cause More Damage Than Expected to Affected Communities Movement of Jobs Elsewhere Comparison of Areas Curb on Closings Urged | By Philip Shabecoff Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sharing-history-history.html | SHARING HISTORY HISTORY | By Marilyn Bethany | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sinatraa-grape-undimmed.html | SinatraA Grape Undimmed | By John Rockwell | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/slices-of-life-and-death-slices.html | Slices of Life and Death Slices | By Julia OFaolain | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/some-albany-leaders-still-believe-the-50cent-transit-fare-is-viable.html | Some Albany Leaders Still Believe The 50Cent Transit Fare Is Viable Governor Offers Plan Revised by Assembly Speaker to Hold Rate But Obstacles Loom in the Senate Promise on Shaky Ground A Hint of New Taxes Tax on Motor Fuel Careys Reelection Pledge | By Richard J Meislin | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sports-of-the-times-our-feathered-friends.html | Sports of The Times Our Feathered Friends | RED SMITH | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sports-of-the-times-the-best-and-the-brightest-in-golf.html | Sports of The Times The Best and the Brightest in Golf | DAVE ANDERSON | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/spotlight-have-pipeline-will-deliver.html | SPOTLIGHT Have Pipeline Will Deliver | By Harriet King | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/squeeze-plays-tough-talk-replaces-quiet-diplomacy-on-the-hostages.html | Squeeze Plays Tough Talk Replaces Quiet Diplomacy on The Hostages Some Call US Efforts Marginal Anger on the Potomac | By Bernard Gwertzman | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/stage-view-lesser-god-is-the-find-of-the-season-stage-view-lesser.html | STAGE VIEW Lesser God Is the Find of the Season STAGE VIEW Lesser God Is a Find | WALTER KERR | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/stamps-un-as-peacekeeper.html | STAMPS UN as PeaceKeeper | SAMUEL A TOWER | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/still-a-bargain-maps-and-data-from-50-states-state-travel-data-is.html | Still a Bargain Maps and Data From 50 States State Travel Data Is Still a Bargain | By Paul Grimes | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/strike-over-but-productivity-changes-are-just-beginning-foot-in-the.html | Strike Over but Productivity Changes Are Just Beginning Foot in the Door The Previous Problem | By David A Andelman | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sunday-observer-love-letters-for-the-irs.html | Sunday Observer Love Letters for the IRS | By Russell Baker | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/suspect-solvent-feared-in-water-of-new-england-200-towns-to-be.html | Suspect Solvent Feared in Water Of New England 200 Towns to Be Checked For Potential Carcinogen Warnings Delayed Pending Studies Discovery in Newport Park Pipe Designed for New England Possible Physical Problems | By Michael Knight Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/syrian-leader-eases-unrest-and-strikes-crisis-reportedly-defused-by.html | SYRIAN LEADER EASES UNREST AND STRIKES Crisis Reportedly Defused by Show of Force Talks With Groups and Program of Changes Officials and Opposition Meet Alawite Domination Resented Party Called Instrument of Regime Islamic Fundamentalist Opposition | By Marvine Howe Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/taylor-tackles-le-sacre-taylors-le-sacre.html | Taylor Tackles Le Sacre Taylors Le Sacre | By Jean Battey Lewis | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/texas-oilman-taking-helm-of-a-voyage-to-find-titanic-coordinating.html | Texas Oilman Taking Helm Of a Voyage to Find Titanic Coordinating by Movie Makers Crew Will Set Out in July Wreck Believed 12000 Feet Down | By United Press International | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-american-style-the-american-style-country-and-city-american.html | THE AMERICAN STYLE THE AMERICAN STYLE COUNTRY AND CITY AMERICAN STYLE EAST AND WEST THE AMERICAN STYLE AROUND THE STATES THE AMERICAN STYLE BATHS AND KITCHENS | By George OBrien | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-art-and-business-of-book-awards-awards.html | The Art and Business of Book Awards Awards | By Michiko Kakutani | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-baptism-of-a-climber-at-a-school-in-the-white-mountains.html | The Baptism of a Climber at a School in the White Mountains | By Peter McCormick | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-case-for-flying-business-class-practical-traveler.html | The Case for Flying Business Class Practical Traveler | By Paul Grimes | TX 452879 | 1980-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-economic-scene-underground-economists.html | THE ECONOMIC SCENE Underground Economists | By D Harry Angney | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-future-is-digital.html | THE FUTURE IS DIGITAL | By Allan Kozinn | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-markets-stocks-up-bonds-rally-economic-indicators-weekly.html | THE MARKETS Stocks Up Bonds Rally Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Vartanig G Vartan | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-nation-in-summary-muchpredicted-recession-seems-around-the.html | The Nation In Summary MuchPredicted Recession Seems Around the Corner FALN Roundup Nets 11 Suspects Reagans Lapses Become a Target Clevelands New School Troubles Chrysler Loan Plan Has Engine Knock | Daniel Lewis and Caroline Rand Herron | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-region-in-summary-higher-taxes-are-on-the-way-in-connecticut-li.html | The Region In Summary Higher Taxes Are on the Way In Connecticut LI Says No To Housing Poor NJ to Teach Facts of Life Blank Spaces in Census Taking Mahwahs Future Is on the Line | Don Wycliff and Alvin Davis | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-role-of-enforcer-is-redefined-by-beck-the-confrontation-ends-no.html | The Role of Enforcer Is Redefined by Beck The Confrontation Ends No Stupid Penalties He Gets a Goal Too East Beats US 129121 In Big Apple Basketball | By Malcolm Moran Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-tale-behind-marys-little-lamb.html | THE TALE BEHIND MARYS LITTLE LAMB | By Joseph Kastner | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-valiant.html | THE VALIANT | By Steve Brody | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-week-in-business-waiting-for-a-break-in-interest-rates-and.html | THE WEEK IN BUSINESS Waiting for a Break in Interest Rates and Inflation | DANIEL F CUFF | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-west-is-alive-with-the-sound-of-volcanoes-a-different-kind-of.html | The West is Alive With the Sound of Volcanoes A Different Kind of Mountain Volcano cones come in four flavors Volcanoes Ready to Blow | By Walter Sullivan | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-world-in-summary-more-killing-more-peace-talk-in-the-mideast.html | The World In Summary More Killing More Peace Talk In the Mideast Deadly Rumors Stalk Libyans An Abrupt Change In Liberias Rulers Carter Wins Out On Olympic Boycott Open Door Policy Swings on Castro | Milt Freudenheim and Barbara Slavin | TX 452879 | 1980-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/theater-merton-of-movies-returns-the-cast.html | Theater Merton of Movies Returns The Cast | By Richard F Shepard | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/tolbert-rope-from-typist-to-president-authorized-opposition-party.html | Tolbert Rope From Typist to President Authorized Opposition Party | By Carey Winfrey | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/tommy-haughton-drives-first-roosevelt-winner.html | Tommy Haughton Drives First Roosevelt Winner | Special to The New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/transit-system-rolls-amid-debate-on-contract-and-fate-of-50-fare.html | Transit System Rolls Amid Debate On Contract and Fate of 50 Fare Fare Outlook Is Gloomy CITY TRANSIT ROLLS AS PACT IS DEBATED Union Is Deeply Divided Hearing on New Penalties Put Off Savings in Break Time | By David A Andelman | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/transit-worker-dissidents-predict-a-rejection-of-pact.html | Transit Worker Dissidents Predict a Rejection of Pact | By Anna Quindlen | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/transportation-safety-board-tries-living-up-to-its-name.html | Transportation Safety Board Tries Living Up to Its Name | By Ernest Holsendolph | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/tv-view-the-story-of-jim-jones-exploitation-or-insight.html | TV VIEW The Story of Jim Jones Exploitation or Insight | JOHN J OCONNOR | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-drivers-flooding-canadian-border-areas-to-buy-gas-changing.html | US Drivers Flooding Canadian Border Areas to Buy Gas Changing Travel Patterns Steady Rises in Prices Weather Was a Factor Prohibition Days Recalled | By Andrew H Malcolm Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-officials-seek-a-bribecase-figure-alleged-underworld.html | US OFFICIALS SEEK A BRIBECASE FIGURE Alleged Underworld Intermediary in TaxFixing Attempts Vanished After Arrest in February Intimidation Was Feared 600 Conversations Taped 250000 Bribe Alleged | By Joseph P Fried | TX 452879 | 1980-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-olympic-group-votes-to-boycott-the-moscow-games-appeal-by.html | US OLYMPIC GROUP VOTES TO BOYCOTT THE MOSCOW GAMES APPEAL BY MONDALE Margin Is Overwhelming White House Indicated More Financial Aid Hours of Sometimes Angry Debate Swayed by Members Arguments US Olympic Officials Vote to Back Carter on Boycott Statement by Athletes | By Steven R Weisman Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-set-a-deadline-for-allies-on-iran-message-by-carter-called-for.html | US SET A DEADLINE FOR ALLIES ON IRAN Message by Carter Called for Joint Actions by a Specified Date Exact Date Is Not Disclosed Carter Set a Deadline for Joint Allied Action on Iran | By Bernard Gwertzman Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-wont-extend-iranians-visits.html | US Wont Extend Iranians Visits | By Robert Pear Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/wanderers-in-search-of-work-wanderers.html | Wanderers in Search of Work Wanderers | By Ronald Blythe | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/washington-a-national.html | WASHINGTON A National | By James Reston | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-opinion-auschwitz-survivor-bids-all-to-remember.html | Auschwitz Survivor Bids All to Remember | By James H Rapp | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-opinion-curtains-rising-for-boaters.html | Curtains Rising for Boaters | By John C Devlin | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-opinion-miles-to-go-before-it-sleeps.html | Miles to Go Before It Sleeps | By Robert S Benchley | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-opinion-public-school-7-in-yonkers-has-new-air-about-it.html | Public School 7 in Yonkers Has New Air About It | By Bart Barlow | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-opinion-the-joy-of-going-to-court.html | The Joy of Going to Court | By Ruth Shaw Ernst | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-a-major-playland-role-voted-to-delbello-playland.html | A Major Playland Role Voted To DelBello Playland Vote | By James Feron | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-art-33-artists-offer-33-views-of-realism.html | ART 33 Artists Offer 33 Views of Realism | By Peter Schjeldahl | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-communities-aiding-reunion-of-refugees.html | Communities Aiding Reunion of Refugees | By Tessa Melvin | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-county-bids-50000-housing-units-in-decade.html | County Bids 50000 Housing Units in Decade WESTCHESTER HOUSING 50000 Housing Units Sought in 10 Years | By Betsy Brown | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-dining-out-a-roaring-indian-success.html | DINING OUT A Roaring Indian Success | By Mh Reed | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-drive-to-save-1903-theater.html | Drive to Save 1903 Theater | By Ian T MacAuley | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-gardening-a-backyard-hit-with-a-medicinal-past.html | GARDENING A Backyard Hit With a Medicinal Past | By Carl Totemeier | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-home-clinic-pile-of-wings-is-a-sure-sign-of.html | HOME CLINIC Pile of Wings Is a Sure Sign Of Termites Answering the Mail | By Bernard Gladstone | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-illegalalien-count-concern-in-suburbs.html | IllegalAlien Count Concern in Suburbs | By Edward C Burks | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-machine-opens-new-worlds-to-blind.html | Machine Opens New Worlds to Blind | By Jeanne Clare Feron | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-moon-and-the-efforts-to-keep-him-from-testifying.html | Moon and the Efforts to Keep Him From Testifying Efforts to Keep Moon From Testifying | By Lena Williams | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-ottinger-bright-spot-still-unopposed.html | Ottinger Bright Spot Still Unopposed | CHARLOTTE EVANS | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-prison-offers-women-industrial-skills.html | Prison Offers Women Industrial Skills | By Liana MacKinnon | TX 452879 | 1980-04-16 |

| | | | | |
|---|---|---|---|---|
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-tristate-urged-to-provide-more-services.html | TriState Urged to Provide More Services | By John T McQuiston | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-westchester-guide-evening-for-the-neuberger.html | WESTCHESTER GUIDE EVENING FOR THE NEUBERGER CHILDRENS PRETZEL BAKE APE CALL PICNIC AT PACE YOUNG PIANIST PLAYS | ELEANOR CHARLES | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/whats-doing-in-stockholm.html | Whats Doing in STOCKHOLM | By Janet Norquist | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/where-the-wine-of-the-country-is-beer-beer-is-the-wine-of-the.html | Where the Wine of the Country Is Beer Beer Is the Wine Of the Country | By Paul Lewis | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/who-can-own-a-handgun-and-why-there-when-loud-no-in-connecticut.html | Who Can Own a Handgun And Why There When Loud No in Connecticut | By Richard J Meislin | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/whose-eye-is-on-the-sparrow.html | WHOSE EYE IS ON THE SPARROW | By Norman Boucher | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/wine-the-timeless-pleasures-of-sherry-country.html | Wine The Timeless Pleasures Of Sherry Country | By Terry Robards | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/women-face-test-in-lacrosse-tough-selection-system-unlike-men-no.html | Women Face Test In Lacrosse Tough Selection System Unlike Men No Boundaries | By John B Forbes | TX 452879 | 1980-04-16 |
| 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/yanks-rained-out-but-tiant-is-ready.html | Yanks Rained Out But Tiant Is Ready | By Murray Chass Special To the New York Times | TX 452879 | 1980-04-16 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/10-allies-say-they-will-withdraw-envoys-from-teheran-temporarily.html | 10 Allies Say They Will Withdraw Envoys From Teheran Temporarily American Bullying Reported Not a Formal Break in Ties Red Cross Official Standing By | By William Borders Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/2000-new-york-democrats-vying-for-192-seats-as-district-delegates.html | 2000 New York Democrats Vying For 192 Seats as District Delegates Republicans Discussing Switch Aim Is to Insure Contest Caucuses on April 27 | By Frank Lynn | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/3-south-korea-officials-freed-by-the-vietnamese.html | 3 South Korea Officials Freed by the Vietnamese | Special to The New York Times | TX 456760 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/40-years-late-osborn-has-a-hit-success-he-dreamed-of-based-on-his.html | 40 Years Late Osborn Has a Hit Success He Dreamed Of Based on His Family Worked for the Railroad Time Spent in Inactivity | By Michiko Kakutani | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/5000-on-coast-hail-crosscountry-hikers-its-a-hikanation-25000-were.html | 5000 on Coast Hail CrossCountry Hikers Its a HikaNation 25000 Were Expected | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/76ers-crush-hawks-10783-for-a-31-edge-76ers-use-running-game-a-big.html | 76ers Crush Hawks 10783 for a 31 Edge 76ers Use Running Game A Big Third Quarter Like a Nightmare | By Malcolm Moran Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/8-inches-of-rain-cause-flooding-in-new-orleans-2-persons-found.html | 8 Inches of Rain Cause Flooding In New Orleans 2 Persons Found Drowned Many Are Evacuated Failure of Drainage Reported Tornadoes Touch Down | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/a-memory-43-uprising-in-warsaw-time-for-second-generation-our-one.html | A Memory 43 Uprising In Warsaw Time for Second Generation Our One Dependable Ally | By Clyde Haberman | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/a-relaxed-pioneer-at-the-helm-of-yales-student-newspaper-a-relaxed.html | A Relaxed Pioneer at the Helm Of Yales Student Newspaper A Relaxed Pioneer Began With Sports Reporting Incident Angers Her Still | By Nan Robertson Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/a-school-for-deaf-to-close-after-111-years-early-lessons-hard-to.html | A School for Deaf to Close After 111 Years Early Lessons Hard to Give Up A School for Deaf to Close After 111 Years Emotional Storm Stirred Fifth Generation Involved | By Robert E Tomasson Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/abroad-at-home-the-long-and-the-short.html | ABROAD AT HOME The Long And The Short | By Anthony Lewis | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/advertising-paddington-reshaping-liquor-ads-first-television.html | Advertising Paddington Reshaping Liquor Ads First Television Campaign Set For Calvin Klein Jeans A Sterling Drug Account May Be Up for Grabs Womans Day Publisher Went Roundabout Route | Philip H Dougherty | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/allure-of-silicon-valley-fades-dropoff-in-electronics-engineers.html | Allure of Silicon Valley Fades DropOff in Electronics Engineers Silicon Valley Faces SlowGrowth Period Assembly Work Overseas | By Mark Blackburn | TX 456760 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/americas-reluctant-allies-europe-resists-carters-pleas-news.html | Americas Reluctant Allies Europe Resists Carters Pleas News Analysis A Feeling of Distrust Lack of Warning Resented Behind Frances Moves | By Rw Apple Jr Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/another-opening-of-another-show.html | Another Opening of Another Show | Red Smith | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/as-discontent-widens-over-policies-of-begin-political-threats-fade.html | As Discontent Widens Over Policies of Begin Political Threats Fade As Israeli Discontent With Begins Leadership Increases Threats to His Coalition Fade Dissent on Palestinian Issue Begin Seems Unworried | By David K Shipler Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/ballesteros-el-conquistador-del-masters.html | Ballesteros El Conquistador del Masters | Dave Anderson | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/ballesteros-takes-masters-despite-a-faltering-finish-youngest-ever.html | Ballesteros Takes Masters Despite a Faltering Finish Youngest Ever to Win Ballesteros at 23 Wins Masters by Four Shots on 72 275 | By John S Radosta Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/ballet-godunov-performs-in-giselle.html | Ballet Godunov Performs in Giselle | By Anna Kisselgoff Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/banks-trim-loans-to-third-world-amid-fears-of-repayment-problem-us.html | Banks Trim Loans to Third World Amid Fears of Repayment Problem US Banks Trim Lending to Third World Third World Debt Rising Banks Pull Back on Lending 1981 Called Critical Year Bigger Role for IMF | By Ann Crittenden | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/bonn-expecting-clash-of-ideas-in-campaign-gets-a-clink-questions.html | Bonn Expecting Clash of Ideas in Campaign Gets a Clink Questions Arise on Loyalty to US Basic Positions Are Close Proposals for NATO Improvements Rockets He Says Outstrip Tanks It Comes Down to Personalities Free Democrats Were Pivotal Strauss Changes Tactics | By John Vinocur Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/books-of-the-times-element-of-vaccination.html | Books of The Times Element of Vaccination | By John Leonard | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/both-city-and-farm-planners-call-new-suburbs-common-adversary.html | Both City and Farm Planners Call New Suburbs Common Adversary Mansion a Harriman Gift Oregon Example Cited | By James Barron Special To the New York Times | TX 456760 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/bridge-unexpected-play-can-bring-defeat-of-an-easy-contract.html | Bridge Unexpected Play Can Bring Defeat of an Easy Contract | By Alan Truscott | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/can-a-recession-slow-prices-analysts-differ-as-downturn-seems-at.html | Can a Recession Slow Prices Analysts Differ As Downturn Seems at Hand The Background For Recession Impact of Recession on Price Gains at Issue Against Recession The Outlook | By Edward Cowan Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/carter-riddles-vs-reagan-simple-answers-reason-for-inflation-blames.html | Carter Riddles vs Reagan Simple Answers Reason for Inflation Blames Intervention Finds Nation in Peril Taking Him More Seriously | By Adam Clymer Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/celtics-topple-rockets-team-defensive-effort.html | Celtics Topple Rockets Team Defensive Effort | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/charge-against-giscard-aide-jolts-french-politics.html | Charge Against Giscard Aide Jolts French Politics | By Flora Lewis Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/chess-portisch-in-fighting-trim-takes-a-lead-over-spassky-closed.html | Chess Portisch in Fighting Trim Takes a Lead Over Spassky Closed Out SICILIAN DEFENSE | By Robert Byrne | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/citizens-panels-to-study-flood-problems-in-jersey-seeking-a-common.html | Citizens Panels to Study Flood Problems in Jersey Seeking a Common Solution Well Be in the Ground | By Martin Gansberg Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/commodities-signs-that-speculation-is-fading.html | Commodities Signs That Speculation Is Fading | HJ Maidenberg | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/concert-ernst-krenek-and-his-192736-work.html | Concert Ernst Krenek And His 192736 Work | By John Rockwell | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/cosmos-win-home-opener-21-cosmos-triumph-by-21.html | Cosmos Win Home Opener 21 Cosmos Triumph By 21 | By Alex Yannis Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/cp-bradford-a-maine-conservationist-dead-at-75-extensive-holdings.html | CP Bradford a Maine Conservationist Dead at 75 Extensive Holdings in Maine | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/credit-markets-interest-rates-meet-recessionary-signs-market.html | CREDIT MARKETS Interest Rates Meet Recessionary Signs Market Volatility Critics Impressed by Fed 4thQuarter Prime Rate Decline Too Far Too Fast LongTerm Rates | By John H Allan | TX 456760 | 1980-04-17 |

| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/dance-carey-erickson.html | Dance Carey Erickson | By Jack Anderson | TX 456760 | 1980-04-17 |
|---|---|---|---|---|---|
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/de-gustibus-chicken-a-la-king-to-fit-the-fare-source-is-brochure.html | De Gustibus Chicken a la King to Fit the Fare Source Is Brochure | By Craig Claiborne | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/deadline-for-steel-contract-is-midnight-binding-arbitration-not-a.html | Deadline for Steel Contract Is Midnight Binding Arbitration Not a Strike Is Pending Affected by Dumping Pressure for Guideline Agreed on Definitions | By Philip Shabecoff Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/em-voorhees-retired-executive-a-graduate-of-dartmouth.html | EM Voorhees Retired Executive A Graduate of Dartmouth | By George Goodman Jr | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/essay-castros-praetorian-guard.html | ESSAY Castros Praetorian Guard | By William Safire | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/farmers-are-in-agriculture-too.html | Farmers Are in Agriculture Too | By Dick Hansen Jr | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/for-working-parents-expert-advice-establishing-trust-is-important.html | For Working Parents Expert Advice Establishing Trust Is Important | By Jane Geniesse | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/fox-to-issue-abc-films-much-less-of-a-gamble.html | Fox to Issue ABC Films Much Less of a Gamble | By Aljean Harmetz Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/gas-price-rise-leads-officials-in-southwest-to-reduce-expansion-gas.html | Gas Price Rise Leads Officials in Southwest To Reduce Expansion Gas Prices Prompt Fight Against Sprawl of Cities Expanding Transit System Traffic Congestion in Houston | By Robert Lindsey Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/going-out-guide-spring-shoes-and-skates-east-village-greenery.html | GOING OUT Guide SPRING SHOES AND SKATES EAST VILLAGE GREENERY PERSON TO PERSON | Howard Thompson | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/goldsmiths-of-italy-in-a-price-squeeze-fair-produces-weak-results.html | Goldsmiths of Italy In a Price Squeeze Fair Produces Weak Results Goldsmiths in a Price Squeeze | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/group-taxi-riding-during-rush-hours-favored-by-panel-its-use-in.html | GROUP TAXI RIDING DURING RUSH HOURS FAVORED BY PANEL Its Use in Transit Strike Is Termed Success Commission Plan for Expansion Drawn Up Koch Indicates Support Taxi Commission Favors Allowing Group Riding During Rush Hours New Taxi Rates in City Going Into Effect Today | By David A Andelman | TX 456760 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/houston-astros-have-a-galaxy-of-pitching-stars-astros-a-galaxy-of.html | Houston Astros Have A Galaxy Of Pitching Stars Astros A Galaxy Of Pitching Stars | By George Vecsey | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/islanders-pleased-with-performance.html | Islanders Pleased With Performance | By Parton Keese Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/its-black-tie-and-boots-at-do-for-a-ranch-in-texas-reminder-of-the.html | Its Black Tie and Boots at Do for a Ranch in Texas Reminder of the Past Black Buck Curry on Menu TrailDriving Longhorns Kicking to Cowboy Anthem | By William K Stevens Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/jazz-trombone-winding-and-fuller-form-team.html | Jazz Trombone Winding And Fuller Form Team | By John S Wilson | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/knitwear-is-a-hit-in-designer-collections-london-is-again-a-leader.html | Knitwear Is a Hit In Designer Collections London Is Again a Leader Practical Reason Behind Them Geometric Patterns in Knits Black Among Effective Colors | By Bernadine Morris | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/korea-gets-new-loans-for-growth-korea-gets-new-loans-to-spur-its.html | Korea Gets New Loans For Growth Korea Gets New Loans To Spur Its Expansion BalanceofPayments Deficit | By Henry Scott Stokes Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/labor-should-reassess-its-right-to-strike.html | Labor Should Reassess Its Right to Strike | By Cornelius Hendricks | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/legislature-is-facing-budget-challenge-governor-proposes-compromise.html | Legislature Is Facing Budget Challenge Governor Proposes Compromise Transit Hearings Possible | By Ari L Goldman Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/letter-on-city-university-the-statecraft-of-shared-leadership.html | Letter On City University The Statecraft of Shared Leadership | HAROLD JACOBS | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/letters-controls-can-make-the-us-economy-sit-down-as-lines-at-the.html | Letters Controls Can Make the US Economy Sit Down As Lines at the Polls Get Shorter and Shorter Our MoneyHungry Ballplayers Public Schools Need Their Middle Class A Nonsmokers Right Back to a Flat Earth Peculiar Yardsticks For Realty Assessment | FRANKLIN D HOLZMANBRADFORD T HUDSONW STANLEY RYCROFTRALPH EDWARDSRAY ROBERTSALFRED J LURIEBREWSTER IVES | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/mandatory-pensions-proposed-plan-for-business-to-be-reviewed-by.html | Mandatory Pensions Proposed Plan for Business To Be Reviewed By Federal Panel Basic Structural Revisions Policy Viewed as Vital Mandatory Pensions Proposed | By Thomas C Hayes | TX 456760 | 1980-04-17 |

| | | | | |
|---|---|---|---|---|
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/many-chinese-historic-sites-are-imperiled-enormous-efforts-at-some.html | Many Chinese Historic Sites Are Imperiled Enormous Efforts at Some Sites Section of Great Wall Demolished Protective Laws Enacted | By Fox Butterfield Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/map-maker-charts-way-to-walk-title.html | Map Maker Charts Way to Walk Title | By Ed Corrigan | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/market-place-money-funds-open-capacity-small-money-market-funds.html | Market Place Money Funds Open Capacity Small Money Market Funds | Robert Metz | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/mets-stop-cubs-50-falcone-excels-mets-box-score.html | Mets Stop Cubs 50 Falcone Excels Mets Box Score | By Joseph Durso | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/mezzo-malka-schwarz.html | Mezzo Malka Schwarz | ALLEN HUGHES | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/miss-austin-stays-no-1-with-3set-victory-match-played-last-weekend.html | Miss Austin Stays No 1 With 3Set Victory Match Played Last Weekend | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/mrs-rivlin-rejects-supplyside-view-extreme-rightwing-claque.html | Mrs Rivlin Rejects SupplySide View Extreme RightWing Claque SupplySide Tax Theory Rejected by Mrs Rivlin | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/multiple-queens-cable-licenses-urged-other-companies-object-city-is.html | Multiple Queens Cable Licenses Urged Other Companies Object City Is Aware of Proposal Quarrels and Sabotage Feared Taylor Dancers Open Tomorrow at City Center | By Les Brown | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/nhl-cool-so-far-to-olympic-coach.html | NHL Cool So Far To Olympic Coach | By Eric Lincoln | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/nicklauspalmer-draws-crowd.html | NicklausPalmer Draws Crowd | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/notes-on-people-presidents-discussion-in-bible-class-irks-women.html | Notes on People Presidents Discussion in Bible Class Irks Women Watercolors Donated to Help Cambodian Refugees Berts Back Sort Of City College Memorial NonAcademy Awards | Judith Cummings | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/outdoors-bike-racings-popularity-is-breaking-away-cycling-activity.html | Outdoors Bike Racings Popularity Is Breaking Away Cycling Activity | By Peter Fox Goldstein | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/peru-seeking-havens-for-cubans.html | Peru Seeking Havens for Cubans | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/pianist-brady-millican.html | Pianist Brady Millican | PETER G DAVIS | TX 456760 | 1980-04-17 |

| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/question-box.html | Question Box | S Lee Kanner | TX 456760 | 1980-04-17 |
|---|---|---|---|---|---|
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/rangers-are-buoyed-by-playoff-success-more-talk-about-defense.html | Rangers Are Buoyed By Playoff Success More Talk About Defense | By Jim Naughton Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/reds-sweep-braves-with-third-shutout-pirates-3-cardinals-0-expos-5.html | Reds Sweep Braves With Third Shutout Pirates 3 Cardinals 0 Expos 5 Phillies 4 Astros 4 Dodgers 2 Giants 3 Padres 1 As 4 Twins 1 White Sox 5 Orioles 2 Royals 3 Tigers 2 Red Sox 3 Brewers 1 Angels 8 Indians 3 Mariners 5 Blue Jays 1 | By Thomas Rogers | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/rhodesia-watching-whites-murder-trial-incident-hushed-up-area-lost.html | Rhodesia Watching Whites Murder Trial Incident Hushed Up Area Lost to Guerrillas Sold Down the Drain | By John F Burns Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/sonics-beat-bucks-tie-series-at-22-bucks-trail-from-the-start.html | Sonics Beat Bucks Tie Series at 22 Bucks Trail From the Start Lanier Held to 10 Points Hot Shooters Everywhere Bucks Box Score | BY Sam Goldaper Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/soviet-predicts-bumper-grain-harvest-and-thwarting-of-us-embargo.html | Soviet Predicts Bumper Grain Harvest and Thwarting of US Embargo Effort to Improve Diet Set Back Most Grain Needs Are Filled | By Anthony Austin Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/sporting-gear-device-to-improve-kicking-ability-whistle-on-a.html | Sporting Gear Device to Improve Kicking Ability Whistle on a Lanyard Walking or Jogging at Home | S Lee Kanner | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/sports-world-specials-chip-off-the-old-block-heady-problem-cutting.html | Sports World Specials Chip Off the Old Block Heady Problem Cutting Its Losses Name Horses Happy Days | Thomas Rogers | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/study-faults-state-u-on-disabled.html | Study Faults State U on Disabled | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/study-says-redistricting-will-hurt-northeastern-cities-even-more.html | Study Says Redistricting Will Hurt Northeastern Cities Even More Dramatic Changes Control 28 Chambers Most Voters in South and West | By John Herbers Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/tiant-figueroa-lead-yank-sweep-figueroa-regains-confidence-midgame.html | Tiant Figueroa Lead Yank Sweep Figueroa Regains Confidence Midgame Rallies Yankees Box Scores | By Murray Chass | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/tracy-austins-new-life-style-at-17.html | Tracy Austins New Life Style at 17 | By Neil Amdur | TX 456760 | 1980-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/troop-withdrawal-reported-by-israel-military-action-in-south.html | TROOP WITHDRAWAL REPORTED BY ISRAEL Military Action in South Lebanon Said to End After Five Days Objective Never Made Clear TROOP WITHDRAWAL BY ISRAEL REPORTED | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/tv-gioconda-week-begins-on-channel-13.html | TV Gioconda Week Begins on Channel 13 | By John J OConnor | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/us-asking-allies-to-assume-more-of-military-burden.html | US Asking Allies to Assume More of Military Burden | By Richard Burt Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/us-cites-flaws-in-r46-subway-cars-transit-authority-to-cut-their-us.html | US Cites Flaws in R46 Subway Cars Transit Authority to Cut Their Use 47 116 Percent of Fleet A Brief History of the Troubled Car US Cites Defects in R46 Subway Cars Inquiries Last Summer | By Leslie Maitland | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/us-pressing-allies-to-act-against-iran-in-2phase-program-ties-would.html | US PRESSING ALLIES TO ACT AGAINST IRAN IN 2PHASE PROGRAM TIES WOULD BE BROKEN IN MAY Carter in European TV Talk Urges Ban on Exports as First Step Hints Again at Force Confusion Over Date US Presses Allies Over Iran Plan New Details on Timing Not Much Time Left | By Bernard Gwertzman Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/vietnamese-voice-concern-over-cambodia-regime-it-could-be.html | Vietnamese Voice concern Over cambodia Regime It Could Be Catastrophic VIETNAMESE ASSAIL CAMBODIA WEAKNESS Progress in Stabilizing Nation Vice President Singled Out | By Henry Kamm Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/waldheim-notes-pullout-by-israel-and-militias-attacks-on-un-unit.html | Waldheim Notes Pullout by Israel And Militias Attacks on UN Unit Drastic Responses Weighed | By Bernard D Nossiter Special To the New York Times | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/washington-watch-chinese-shirts-at-floodgates-immigrant-farm.html | Washington Watch Chinese Shirts At Floodgates Immigrant Farm Workers Wages Fuel Switching Plan Under Fire Overtures to the Steel Industry Briefcases | Clyde H Farnsworth | TX 456760 | 1980-04-17 |
| 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/westinghouse-venture.html | Westinghouse Venture | Special to The New York Times | TX 456760 | 1980-04-17 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/3-democratic-candidates-for-senate-agree-on-iran-and-us-aid-for.html | 3 Democratic Candidates for Senate Agree on Iran and US Aid for City Spoke at New School | By Maurice Carroll | TX 456759 | 1980-04-18 |

| | | | | |
|---|---|---|---|---|
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/3-mile-island-no-health-impact-found-infant-death-rate-stable-in.html | 3 Mile Island No Health Impact Found Infant Death Rate Stable In New Look at Statistics Analysis of Three Mile Island Health Data Thyroid Cases Investigated Figures Require Careful Study Sex Ratio of Newborns Examined | By Jane E Brody | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/4-bus-lines-resuming-runs-in-queens-two-views-on-cab-fares-balky.html | 4 Bus Lines Resuming Runs in Queens Two Views on Cab Fares Balky Bus Lines Resuming Runs Taxi Fares Rise New Taxi Rates | By David Bird | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/415-million-is-offered-for-liggett-grand-met-seeks-905-it-doesnt.html | 415 Million Is Offered For Liggett Grand Met Seeks 905 It Doesnt Already Own Liggett Stock Up 625 415 Million Is Offered For Liggett Law Being Challenged | By Robert J Cole | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/9-steel-companies-and-union-reach-a-tentative-pact-increase-60.html | 9 Steel Companies and Union Reach a Tentative Pact Increase 60 Cents an Hour Final Increase Sacrificed Complaints of Competition | By Philip Shabecoff Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/about-education-code-to-protect-college-student-from-abroad.html | About Education Code to Protect College Student From Abroad | By Fred M Hechinger | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/about-politics-for-whom-the-fat-lady-sings.html | About Politics For Whom the Fat Lady Sings | By Francis X Clines Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/advertising-soap-opera-digest-finds-happiness-people.html | Advertising Soap Opera Digest Finds Happiness People | Philip H Dougherty | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/airlines-get-lottery-fever.html | Airlines Get Lottery Fever | By Winston Williams | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/ballet-4-dances-by-levans.html | Ballet 4 Dances By Levans | By Jack Anderson | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/bedford-hills-witness-says-one-of-suspects-told-him-of-slayings.html | Bedford Hills Witness Says One of Suspects Told Him of Slayings | By Charlotte Evans Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/begin-arrives-in-us-for-2-days-of-talks-says-israel-is-prepared-to.html | BEGIN ARRIVES IN US FOR 2 DAYS OF TALKS Says Israel Is Prepared to Hasten Autonomy Negotiations but Not to End Occupation 2 Days of Talks Planned Settlements Are an Issue Sadats Generalized Approach | By Terence Smith Special To the New York Times | TX 456759 | 1980-04-18 |

| | | | | |
|---|---|---|---|---|
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/books-of-the-times-an-impressive-argument-how-future-is-seen.html | Books of The Times An Impressive Argument How Future Is Seen | By Christopher LehmannHaupt | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/bridge-two-losing-teams-revived-for-grand-national-finals.html | Bridge Two Losing Teams Revived For Grand National Finals | By Alan Truscott | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/business-people-land-will-become-polaroid-consultant-shrinking-the.html | BUSINESS PEOPLE Land Will Become Polaroid Consultant Shrinking the Board A Pritzker Yields Presidency Of Hyatt Corporation to His Son | Leonard Sloane | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/cabaret-peter-allen.html | Cabaret Peter Allen | ROBERT PALMER | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/career-diplomat-is-chosen-as-envoy-for-zimbabwe-us-pledges-20.html | Career Diplomat Is Chosen as Envoy for Zimbabwe US Pledges 20 Million in Aid | Special to The New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/cellist-peter-rosenfeld.html | Cellist Peter Rosenfeld | PETER G DAVIS | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/celtics-top-rockets-by-138121-for-fourgame-sweep-of-series-rockets.html | Celtics Top Rockets by 138121 For FourGame Sweep of Series Rockets Try Running Game The Rockets Rally Williamss Injury Not Serious | Special to The New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/chamber-ligeti-works.html | Chamber Ligeti Works | DONAL HENAHAN | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/cigarette-tar-wars-intensify-light-brands-proliferate-as-demand.html | Cigarette Tar Wars Intensify Light Brands Proliferate as Demand Soars Trend Toward Lighter Products LowTar Cigarette Brands Proliferate as Use Soars Pristine Presentation Changing Smoker Profile | By Steve Lohr | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/citibank-credit-card-fee-to-merchants-going-up.html | Citibank Credit Card Fee To Merchants Going Up | By Isadore Barmash | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/coast-teamster-official-convicted-brushes-past-reporters.html | Coast Teamster Official Convicted Brushes Past Reporters | By Wallace Turner Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/computer-ticket-fraud-foiled.html | Computer Ticket Fraud Foiled | Special to The New York Times | TX 456759 | 1980-04-18 |

| | | | | |
|---|---|---|---|---|
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/costs-and-rules-putting-pressure-on-foundations-beleaguered-funds.html | Costs and Rules Putting Pressure On Foundations Beleaguered Funds Facing Criticism on Grants Too Corporations Take the Lead Spending on Frills Cited 22000 Foundations in US Beleaguered in Many Ways Ultimate Justification Open to RiskTaking Rearranging the Deck Chairs | By Kathleen Teltsch | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/court-takes-stock-case-du-pont-tax-plea-barred-conviction-was.html | Court Takes Stock Case Du Pont Tax Plea Barred Conviction Was Affirmed Du Pont Subsidiary Involved | Special to The New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/credit-markets-treasury-bills-decline-again-yields-lowest-since.html | CREDIT MARKETS Treasury Bills Decline Again Yields Lowest Since February Strengthening in TaxExempts Key Rates | By John H Allan | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/dance-dinizulu-troupe.html | Dance Dinizulu Troupe | JENNIFER DUNNING | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/dance-molina-troupe.html | Dance Molina Troupe | By Jennifer Dunning | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/death-squad-is-spreading-terror-in-rio-shantytowns-hooded-killers-a.html | Death Squad Is Spreading Terror in Rio Shantytowns Hooded Killers at the Door Theres Work to Be Done A Prosecutor Despairs | By Warren Hoge Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/divided-common-market-leaders-discussing-sanctions-against-iran-mrs.html | Divided Common Market Leaders Discussing Sanctions Against Iran Mrs Thatcher Promises Support | By Rw Apple Jr Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/drama-pulitzer-to-talleys-folly-mailer-honored-for-gilmore-book.html | Drama Pulitzer to Talleys Folly Mailer Honored for Gilmore Book Nonfiction Citation Rejected Drama Pulitzer Goes to Talleys Folly Coverage of Nuclear Mishap Members of Prize Board | By Peter Kihss | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/earl-brown-is-dead-former-councilman-headed-citys-human-rights.html | EARL BROWN IS DEAD FORMER COUNCILMAN Headed Citys Human Rights Panel Harlem Leader Had Been Reporter and Editor Too A Frequent Maverick Played Semipro Baseball | By Glenn Fowler | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/earnings-boise-profits-climb-246-cpc-up-47-in-quarter-cpc.html | EARNINGS Boise Profits Climb 246 CPC Up 47 in Quarter CPC International North American Philips International Minerals | By Phillip H Wiggins | TX 456759 | 1980-04-18 |

| | | | | |
|---|---|---|---|---|
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/education-metaphors-role-at-core-of-thought-metaphors-role-at-core.html | EDUCATION Metaphors Role At Core of Thought Metaphors Role at Core of Thought Irregularly Branching Tree An Authors Changing Metaphors | By Richard Eder | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/environmentalists-criticize-carter-on-nuclear-policy-eight-days.html | Environmentalists Criticize Carter on Nuclear Policy Eight Days Before Primary | By David Burnham Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/for-the-near-blind-telescopic-vision-version-of-opera-glasses-hope.html | For the Near Blind Telescopic Vision Version of Opera Glasses Hope and Dependence | By Michael Decourcy Hinds | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/funk-band-patrice-rushen.html | Funk Band Patrice Rushen | By Robert Palmer | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/going-out-guide-men-for-all-seasons-tale-of-two-cities-silent-night.html | GOING OUT Guide MEN FOR ALL SEASONS TALE OF TWO CITIES SILENT NIGHT ROWDY NIGHT | Howard Thompson | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/how-to-hone-ceta.html | How to Hone CETA | By George Eppley and Laurence MacKie | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/in-the-nation-a-national-unity-campaign.html | IN THE NATION A National Unity Campaign | By Tom Wicker | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/indian-ocean-fleet-is-posing-problems-ships-prolonged-duty-in.html | INDIAN OCEAN FLEET IS POSING PROBLEMS Ships Prolonged Duty in Mideast Said to Strain Naval Capacity and the Morale of Crews Morale a Matter of Concern | Special to The New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/italy-hints-of-blow-to-terrorists.html | Italy Hints of Blow to Terrorists | By Henry Tanner Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/japanese-hint-they-might-forgo-vital-iranian-oil-envoy-recalled.html | Japanese Hint They Might Forgo Vital Iranian Oil Envoy Recalled From Teheran | By Henry Scott Stokes Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/john-ashley-wells-72-managed-rockefellers-national-campaign-praised.html | John Ashley Wells 72 Managed Rockefellers National Campaign Praised by Rogers | By Wolfgang Saxon | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/kennedy-mounts-drive-in-mon-valley-kennedy-legions-arrive-late.html | Kennedy Mounts Drive in Mon Valley Kennedy Legions Arrive Late Carter Got Head Start Administration Concerned More Endorsements Announced Kennedy Backers Welcomed | By Hedrick Smith Special To the New York Times | TX 456759 | 1980-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/koch-plans-to-keep-the-measures-that-cut-congestion-during-strike.html | Koch Plans to Keep the Measures That Cut Congestion During Strike City Expecting to Adopt Travel Methods Used in Strike The Existing Regular Lanes | By Robert McG Thomas Jr | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/koch-righthand-man-outsider-with-an-in-influence-in-a-wide-way.html | Koch RightHand Man Outsider With an In Influence in a Wide Way Parallel Role to Rohatyn Key Koch Aide Is Outsider With an In Problem to Labor Chiefs The Power of Labor in New York | By Joyce Purnick | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/korea-general-gets-intelligenge-post-officer-who-heads-army.html | KOREA GENERAL GETS INTELLIGENGE POST Officer Who Heads Army Security Gains New Power to Control Politicians and Students Ouster of Professors Demanded Martial Law Commander Arrested | Special to The New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/lack-of-us-funds-halts-latin-development-aid.html | Lack of US Funds Halts Latin Development Aid | By Juan de Onis Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/law-firm-hired-by-city-to-block-draining-of-aid-examples-cited-by.html | Law Firm Hired By City to Block Draining of Aid Examples Cited by Officials Stress on Rebuilding | By Ronald Smothers | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/letters-student-aid-and-the-taxpayer-interest-dividends-and-the-irs.html | Letters Student Aid and the Taxpayer Interest Dividends And the IRS Irans Weak Case Save Our Water Highways Taxed Social Security WJ Bryan Updated Why Ronald Reagan Must Not Become President | DAVID W BRENEMANGEORGE A McCAULIFFROBERT C GUSMANEDWARD A CONNELLRabbi ROLAND B GITTELSOHNFERDINAND LUNDBERGFREDERICK C TEIWES | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/light-and-dark-in-a-picture-of-jacobson-two-possible-story-lines.html | Light and Dark in a Picture of Jacobson Two Possible Story Lines Bad Horses Patched Up A 45Day Suspension | By Carey Winfrey | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/looting-and-graffiti-eat-away-at-the-treasure-of-angkor-new-gaps-in.html | Looting and Graffiti Eat Away at the Treasure of Angkor New Gaps in the Rows of Statues Curator Has No Tools Some Vandalism Is Traced | By Henry Kamm Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/mailer-book-was-the-2d-choice-of-fiction-advisory-panel-not.html | Mailer Book Was the 2d Choice of Fiction Advisory Panel Not Overruled Chairman Says Fiction or Reality | By Herbert Mitgang | TX 456759 | 1980-04-18 |

| | | | | |
|---|---|---|---|---|
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/mandel-rebuffed-on-appeal-may-enter-prison-soon-ruling-not.html | Mandel Rebuffed on Appeal May Enter Prison Soon Ruling Not Unexpected Judge Also Sentenced Kerner Two Trials Were Held | By Ben A Franklin Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/marathon-mother-finding-herself-is-the-real-prize-a-book-to-be.html | Marathon Mother Finding Herself Is the Real Prize A Book to Be Published Family Shares Enthusiasm Stress in Families | By Georgia Dullea Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/market-place-annual-report-with-candor.html | Market Place Annual Report With Candor | Robert Metz | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/mets-zachry-painless-audition-history-of-injuries.html | Mets Zachry Painless Audition History of Injuries | By Joseph Durso | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/miamians-rally-to-back-cause-of-castro-foes-complaints-on.html | Miamians Rally To Back Cause Of Castro Foes Complaints on HornHonking Miami Rally Backs Foes of Castro | By Jo Thomas Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/missile-evolves-rapidly-despite-debate-missile-evolves-rapidly.html | Missile Evolves Rapidly Despite Debate Missile Evolves Rapidly 10000 Miles of Roadway Required Canisters Serve as Launchers | By Malcolm W Browne | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/music-chick-corea-and-new-septet.html | Music Chick Corea and New Septet | JOHN S WILSON | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/music-leonhardt-and-luca.html | Music Leonhardt and Luca | By Joseph Horowitz | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/mystery-of-birds-migration-unravels-many-factors-affect-migration.html | Mystery Of Birds Migration Unravels Many Factors Affect Migration Scientists Unravel Mystery of Migration Migration Calendar For the Northeast | By Bayard Webster | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/nbc-unofficially-drops-olympics-may-20-deadline.html | NBC Unofficially Drops Olympics May 20 Deadline | By Les Brown | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/new-coach-planning-changes-team-needs-clear-system-new-mentor-plans.html | New Coach Planning Changes Team Needs Clear System New Mentor Plans Changes | By John Vinocur Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/notes-on-people-put-your-best-foot-forward-its-dance-week-cohn.html | Notes on People Put Your Best Foot Forward Its Dance Week Cohn Asked to Help Prison Arts Group Frank Reynolds to Lead Off Lecture Series Baird Honored for 50 Years of Pulling Strings | Judith Cummings Laurie Johnston | TX 456759 | 1980-04-18 |

| | | | | |
|---|---|---|---|---|
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/now-opens-a-rightsamendment-drive-in-illinois-three-more-needed.html | NOW Opens a RightsAmendment Drive in Illinois Three More Needed Nothing to Do With Issues | By Nathaniel Sheppard Jr Special To The New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/observer-that-time-of-year.html | OBSERVER That Time Of Year | By Russell Baker | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/oscars-won-by-kramer-hoffman-and-miss-field-all-that-jazz-takes.html | Oscars Won by Kramer Hoffman and Miss Field All That Jazz Takes Craft Awards Kramer vs Kramer Is the Oscar Leader New and Old Managements Carsons 2d Year as Emcee Honorary Awards Streets Are Quieter | By Aljean Harmetz Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/passage-of-ban-is-blocking-projects-for-mining-of-uranium-in.html | Passage of Ban Is Blocking Projects For Mining of Uranium in Vermont Makes Vermont the First Terms Bill Propaganda | Special to The New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/peak-seen-in-us-interest-rates-parity-with-dollar-sought.html | Peak Seen in US Interest Rates Parity With Dollar Sought | By Paul Lewis Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/phillips-in-us-pact-to-limit-profit-phillips-to-curb-80-profit.html | Phillips in US Pact to Limit Profit Phillips to Curb 80 Profit | By Steven R Weisman Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/piano-ax-plays-haydn.html | Piano Ax Plays Haydn | By Donal Henahan | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/piano-edmund-battersby.html | Piano Edmund Battersby | By Peter G Davis | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/poles-call-for-unity-of-west-europes-communists.html | Poles Call for Unity of West Europes Communists | By John Darnton Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/possible-sinatra-tie-to-theater-scheme-is-studied.html | Possible Sinatra Tie to Theater Scheme Is Studied | By Arnold H Lubasch | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/preoccupied-arab-world-pays-little-attention-to-begins-visit-to-the.html | Preoccupied Arab World Pays Little Attention to Begins Visit to the US Arab Military Command Proposed Egypt Displays Solidarity | By Christopher S Wren Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/reagan-is-far-ahead-with-561-delegates-998-needed-to-win-nomination.html | REAGAN IS FAR AHEAD WITH 561 DELEGATES 998 Needed to Win Nomination President Has 975 of 1666 Required for Nomination Needs 63 Uncommitted | By Adam Clymer Special To the New York Times | TX 456759 | 1980-04-18 |

| | | | | |
|---|---|---|---|---|
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/reagan-striving-to-heed-spending-law-tight-but-under-control-mild.html | Reagan Striving to Heed Spending Law Tight but Under Control Mild Schedule in Pennsylvania | By Douglas E Kneeland Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/red-cross-aides-visit-iran-hostages-and-report-them-in-good-health.html | Red Cross Aides Visit Iran Hostages And Report Them in Good Health Official After 8 Hours in Embassy Believes He Spoke With All CaptivesSays He Made Complete List Messages Sent by All Captives Red Cross Aides Visit Hostages In Iran and Find Them Healthy Previously Unvisited Hostage Seen Hostages Seemed Free to Talk | By William Borders Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/sec-offers-silver-assurance-liability-rise-to-be-studied-silver.html | SEC Offers Silver Assurance Liability Rise to Be Studied Silver Assurance By SEC | By Judith Miller Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/soprano-jessye-norman.html | Soprano Jessye Norman | PETER G DAVIS | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/soprano-lucille-field-allwoman-bill.html | Soprano Lucille Field AllWoman Bill | By Raymond Ericson | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/soviet-outcasts-meet-western-scientists-soviet-outcasts.html | Soviet Outcasts Meet Western Scientists Soviet Outcasts | By Anthony Austin | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/sports-of-the-times-mel-wrights-battle.html | Sports of The Times Mel Wrights Battle | GEORGE VECSEY | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/stars-gird-for-their-big-night-the-talk-of-hollywood-behind-the.html | Stars Gird for Their Big Night The Talk of Hollywood Behind the Barricade Its a Big Party Vestige of Glamour | By Robert Lindsey Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/state-puts-hopes-in-extended-runway-at-stewart-airport-the.html | State Puts Hopes in Extended Runway at Stewart Airport The BreakEven Point Newburgh Mayors View | By Edward Hudson Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/steinbrenner-angry-over-makeup-game-camp-funds-involved-cub-game.html | Steinbrenner Angry Over Makeup Game Camp Funds Involved Cub Game Noted Unhappy With Rangers Griffin to Pitch Thursday | By Murray Chass Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/stocks-in-wide-retreat-trading-lags.html | Stocks in Wide Retreat Trading Lags | By Vartanig G Vartan | TX 456759 | 1980-04-18 |

| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/supreme-court-roundup-spending-rules-upheld-in-drive-for-presidency.html | Supreme Court Roundup Spending Rules Upheld In Drive for Presidency Rejection of Public Financing Double Jeopardy Snepp Case Federal Defendants Welfare Rights New Rules | By Linda Greenhouse Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/taxes-late-payments-on-income-tax-236-billion-refunded-so-far-irs.html | Taxes Late Payments On Income Tax 236 Billion Refunded So Far IRS Unpaid Accounts Up Sharply | Deborah Rankin | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/the-doctors-world-eye-is-a-window-to-the-whole-body.html | The Doctors World Eye Is a Window To the Whole Body | By Lawrence K Altman Md | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/the-editorial-notebook-what-tariff-factories-make-best.html | The Editorial Notebook What Tariff Factories Make Best | PETER PASSELL | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/theater-molly-maguire-a-minstrel-revue-about-the-irish-fate-on-two.html | Theater Molly Maguire a Minstrel Revue About the Irish Fate On Two Continents | By John Corry | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/theater-of-the-fields-father-and-son.html | Theater Of the Fields Father and Son | By Michiko Kakutani | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/trudeau-vows-to-fight-disintegration-ottawa-will-mobilize-for-unity.html | Trudeau Vows to Fight Disintegration Ottawa Will Mobilize for Unity Unity Is Not the Only Problem | By Henry Giniger Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/un-aides-seek-cambodia-talks-cambodias-regime-an-issue-waldheim.html | UN Aides Seek Cambodia Talks Cambodias Regime an Issue Waldheim Called Unenthusiastic | By Bernard D Nossiter Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/unsteady-cosmos-practice-in-rain-beckenbauer-is-ready-cosmos.html | Unsteady Cosmos Practice In Rain Beckenbauer Is Ready Cosmos Practice In Rain Admits It Was Poor Game | By Alex Yannis Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/upsets-give-virginia-no1-lacrosse-spot-long-islanders-help-cornells.html | Upsets Give Virginia No1 Lacrosse Spot Long Islanders Help Cornells Dominance in Jeopardy | By Deane McGowen | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/us-agrees-to-admit-up-to-3500-cubans-from-peru-embassy-president-in.html | US AGREES TO ADMIT UP TO 3500 CUBANS FROM PERU EMBASSY PRESIDENT INVOKES NEW LAW White House Prods Other Nations to Offer Aid NowCuba Is Also Urged to Cooperate Staging Area in Costa Rica US Agrees to Admit 3500 Cubans | By Graham Hovey Special To the New York Times | TX 456759 | 1980-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archiv es/us-aides-say-soviet-may-look-to-persian- gulf-for-oil-in-1980s.html | US Aides Say Soviet May Look To Persian Gulf for Oil in 1980s Energy Crisis Seen by Mid80s US Officials Expect Soviet to Look to Persian Gulf for Oil in the 1980s Interest Sparked by 1977 Reports Need for Technical Aid at Issue | By Richard Burt Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archiv es/us-is-wary-of-move-by-iran-on-hostages- calls-decision-to-permit-red.html | US IS WARY OF MOVE BY IRAN ON HOSTAGES Calls Decision to Permit Red Cross to Visit Them a Palliative Release Stressed as Aim Some Officials Note Satisfaction | By Bernard Gwertzman Special To the New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archiv es/us-steel-suit-is-dismissed.html | US Steel Suit Is Dismissed | Special to The New York Times | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archiv es/what-do-i-get.html | What Do I Get | By Barrie S Greiff and Preston K Munter | TX 456759 | 1980-04-18 |
| 1980-04-15 | https://www.nytimes.com/1980/04/15/archiv es/whats-at-stake-in-iran-oil-price-rise- economic-analysis-whats-at.html | Whats at Stake in Iran Oil Price Rise Economic Analysis Whats at Stake in Iran Oil Price Rise Kuwait Imposes Premiums | By Anthony J Parisi | TX 456759 | 1980-04-18 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archiv es/3year-contract-ratified-in-vote-by- steelworkers-raises-appear-to.html | 3Year Contract Ratified in Vote By Steelworkers Raises Appear to Conform to US Wage Guidelines Exemptions Bring Pact in Line | By Philip Shabecoff Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archiv es/5-killed-in-shiite-clash-in-lebanon-arabs- plan-force-in-syria.html | 5 Killed in Shiite Clash in Lebanon Arabs Plan Force in Syria | Special to The New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archiv es/6-mets-errors-help-expos-win-no-support- for-swan-mets-6-errors-help.html | 6 Mets Errors Help Expos Win No Support for Swan Mets 6 Errors Help Expos Win Mets in Charitable Mood The Original Met Leaves Mets Box Score | By Joseph Durso | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archiv es/60minute-gourmet-limandes-farcies- orientale-sole-stuffed-with.html | 60Minute Gourmet Limandes Farcies Orientale Sole stuffed with shrimp and ginger Riz au Carrottes Rice with carrots | By Pierre Franey | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archiv es/76ers-eliminate-hawks-105100-dawkins- 21-in-second-half-76ers-defeat.html | 76ers Eliminate Hawks 105100 Dawkins 21 in Second Half 76ers Defeat Hawks Reach Eastern Final Drew Has Best Game | By Sam Goldaper Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archiv es/a-runners-inflation-guide-a-runners- inflation-guide-loose-change.html | A Runners Inflation Guide A Runners Inflation Guide Loose Change Roadside cash is economic indicator of ominous trend | By James F Fixx | TX 456763 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/advertising-cokes-new-citrus-soda-campaign-interpublic-group-in.html | Advertising Cokes New Citrus Soda Campaign Interpublic Group in Talks With Conahy Lyon Doyle Dane Bernbachs Australian Acquisition Inc Magazine Celebrates A Successful First Year People | Philip H Dougherty | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/arab-student-is-disciplined.html | Arab Student Is Disciplined | Special to The New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/armyruled-honduras-to-test-democracy-help-for-the-poor-legal-status.html | ArmyRuled Honduras to Test Democracy Help for the Poor Legal Status Is Pledged Common Interest Noted | By Alan Riding Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/bank-america-lists-slight-income-gain-bankers-trust-manufacturers.html | Bank America Lists Slight Income Gain Bankers Trust Manufacturers Hanover Security Pacific Corp Philadelphia National | By Robert J Cole | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/begin-urges-haste-in-palestine-talks-premier-meeting-carter-is-said.html | BEGIN URGES HASTE IN PALESTINE TALKS Premier Meeting Carter Is Said to Propose Intensified Parleys in Egypt and Then in Israel White House Defers Comment Lot of Useful Work Reported | By Terence Smith Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/big-three-car-sales-fall-252-big-three-auto-sales-decline-by-252.html | Big Three Car Sales Fall 252 Big Three Auto Sales Decline by 252 Volkswagen Shows Slight Gain | Special to The New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/book-publishers-see-marketing-in-80s-as-a-challenge-a-hitch-in.html | Book Publishers See Marketing in 80s as a Challenge A Hitch in Theory Seen New Book Awards Praised | By Herbert Mitgang | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/books-master-of-the-english-opera.html | Books Master of the English Opera | By Allen Hughes | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/books-of-the-times-a-pregnant-hitchhiker-grieving-for-his-daughter.html | Books of The Times A Pregnant Hitchhiker Grieving for His Daughter | By Anatole Broyard | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/bridge-lapses-by-two-champions-point-to-two-subtle-errors-perfect.html | Bridge Lapses by Two Champions Point to Two Subtle Errors Perfect Defense Succeeds | By Alan Truscott | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/budget-discussions-snag-on-reductions-senate-delays-floor-action-as.html | BUDGET DISCUSSIONS SNAG ON REDUCTIONS Senate Delays Floor Action as Its Recess Ends Resistance to Cuts Seen in House Too Compromises After Meeting BudgetBalancing Fervor | By Martin Tolchin Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/business-people-pan-am-executive-named-chief-of-itel-selling-the.html | BUSINESS PEOPLE Pan Am Executive Named Chief of Itel Selling the Family Store Cargill Names MBPXL Officer Head of the MeatPacking Unit | Leonard Sloane | TX 456763 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/careers-how-to-use-employees-tuition-aid.html | Careers How to Use Employees Tuition Aid | Elizabeth M Fowler | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/carey-is-facing-action-to-upset-vetoes-in-budget-anderson-planning.html | Carey Is Facing Action to Upset Vetoes in Budget Anderson Planning to Try to Override in Senate Pessimism Voiced Earlier Bait for the Democrats Interest Rates Declining | By Richard J Meislin Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/carter-net-worth-now-below-million-79-tax-return-gives-80000-loss.html | CARTER NET WORTH NOW BELOW MILLION 79 Tax Return Gives 80000 Loss in Peanut Business Refund of 16703 Is Claimed Home Valued at 89400 Kennedy to Disclose Data | By Steven R Weisman Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/carter-sets-a-9month-extension-on-buildingtemperature-limits-poll.html | Carter Sets a 9Month Extension On BuildingTemperature Limits Poll Finds Dissatisfaction | By Richard D Lyons Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/cbs-edges-out-abc-in-tv-ratings-tv-ratings.html | CBS Edges Out ABC in TV Ratings TV RATINGS | By Les Brown | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/central-bankers-warn-on-oil-prices-central-bankers-warn-on-oil.html | Central Bankers Warn on Oil Prices Central Bankers Warn On Oil Price Rises Effect | By Paul Lewis Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/chase-chief-cautions-on-inflation.html | Chase Chief Cautions On Inflation | By Steve Lohr | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/chess-hurt-by-his-own-style-tal-falls-3-behind-polugaevsky-a-new.html | Chess Hurt by His Own Style Tal Falls 3 Behind Polugaevsky A New Wrinkle Pressing Too Hard | By Robert Byrne | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/citicorp-shows-34-drop-in-quarterly-earnings.html | Citicorp Shows 34 Drop In Quarterly Earnings | By Robert A Bennett Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/city-weighing-proposals-for-an-east-river-project-no-preconception.html | City Weighing Proposals For an East River Project No Preconception on Plans Ecologically Sound Project | By Joyce Purnick | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/closing-in-jersey-to-affect-3732-at-mahwah-site-union-calls-closing.html | Closing in Jersey To Affect 3732 At Mahwah Site Union Calls Closing a Disaster Fords Plan to Close Mahwah Plant Another Jersey Plant Closed To Get Benefits for a Year | By Robert Hanley Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/coast-taxcut-proposition-clouds-fiscal-planning-state-law-on.html | Coast TaxCut Proposition Clouds Fiscal Planning State Law on Payments Dire Results Predicted | By Wallace Turner Special To the New York Times | TX 456763 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/connecticut-bus-talks-approaching-deadline.html | Connecticut Bus Talks Approaching Deadline | Special to The New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/court-says-warrant-is-needed-at-homes-for-routine-arrest-stress-on.html | COURT SAYS WARRANT IS NEEDED AT HOMES FOR ROUTINE ARREST STRESS ON PERSONAL PRIVACY Justices 63 Ruling Curbing Police Invalidates Law in New York and in 22 Other States Similarity of Intrusions Court Rules Police Need a Warrant To Make Routine Arrest at a Home Wrong Interpretation Found Cooperation of Defendant | By Linda Greenhouse Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/credit-markets-prices-resume-their-recovery-treasury-rates-decline.html | CREDIT MARKETS Prices Resume Their Recovery Treasury Rates Decline Sharply Setback Was Averted Roadblocks Lie Ahead Key Rates | By John H Allan | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/delegate-rolls-are-cut-by-aides-to-democrats-for-1980-convention-6.html | Delegate Rolls Are Cut By Aides to Democrats For 1980 Convention 6 Contenders for Each Spot | By Frank Lynn | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/discoveries-gowns-worth-a-pirouette-jewelry-sweet-as-candy.html | DISCOVERIES Gowns Worth a Pirouette Jewelry Sweet as Candy Scrumptious Paintings Read in the Clowns Kimonos and Flowers | Angela Taylor | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/dont-turn-employees-into-police-informants.html | Dont Turn Employees Into Police Informants | By Tibor R MacHan | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/dow-declines-by-154-in-slow-trading-delhi-continues-to-climb.html | Dow Declines by 154 in Slow Trading Delhi Continues to Climb Documation Down 1  to 7 18 | By Vartanig G Vartan | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/economic-scene-political-storm-surrounds-fed.html | Economic Scene Political Storm Surrounds Fed | Leonard Silk | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/excerpts-from-supreme-court-opinions-on-arrests-justice-stevens-for.html | Excerpts From Supreme Court Opinions on Arrests Justice Stevens for Majority Clearest Privacy Definition Common Law Called Unclear Justice White for Minority | Special to The New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/food-ads-consumer-pays-study-shows.html | Food Ads Consumer Pays Study Shows | By Fred Ferretti | TX 456763 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/ford-jersey-plant-2-others-will-shut-15100-to-lose-jobs-sales-down.html | FORD JERSEY PLANT 2 OTHERS WILL SHUT 15100 TO LOSE JOBS SALES DOWN BY 30 THIS YEAR Car Maker Cites Cut in Its Share of US Market Big 3 Report 252 April Sales Drop Chrysler Package Near Ford to Dismiss 15000 Workers Jersey Plant and 2 Others to Shut May Reach 100 Million Mark North American Losses Cited Number of Cuts in Last Year Truck Line to Shut May 2 | By Reginald Stuart Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/foreign-affairs-western-policy-in-the-mideast.html | FOREIGN AFFAIRS Western Policy In the Mideast | By Edward Heath | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/going-out-guide-ives-and-ivories-listening-rooms-learning-staging.html | GOING OUT Guide IVES AND IVORIES LISTENING ROOMS LEARNING STAGING PLAYING | Howard Thompson | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/governor-holds-no-brief-for-incomprehensibility-an-explanation-of.html | Governor Holds No Brief For Incomprehensibility An Explanation of Whats Clear Eschewing Incomprehensibility | By Robin Herman Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/greece-cuts-pollution-to-save-acropolis-international-aid-appeal.html | Greece Cuts Pollution to Save Acropolis International Aid Appeal Halted Furor Over Delphi Monuments | Special to The New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/host-of-alleged-assault-victim-booked-on-gun-charge-miss-hallers.html | Host of Alleged Assault Victim Booked on Gun Charge Miss Hallers Escort Sought Mayor Tells of Complaints | By Frances Cerra Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/improved-american-caviar-gains-more-acceptance.html | Improved American Caviar Gains More Acceptance | By Craig Claiborne | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/in-singapore-an-openair-feast-singapore-offers-an-openair-feast.html | In Singapore An OpenAir Feast Singapore Offers An OpenAir Feast Chiles Coconuts Tamarind Peanuts Blacan | By Joseph Famularo | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/inflations-impact-on-companies-new-auditing-data-seek-to-end.html | Inflations Impact on Companies New Auditing Data Seek to End Distortion Results Jarring Data to Measure Impact Of Inflation on Concerns How It Would Affect GE | By Phillip H Wiggins | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/inquiry-discounts-wide-reports-of-cattle-mutilation-in-the-west.html | Inquiry Discounts Wide Reports Of Cattle Mutilation in the West Further Inquiry Is Weighed Lure of A Good Story | Special to The New York Times | TX 456763 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/islanders-stress-tough-defense-smith-at-peak-of-skills.html | Islanders Stress Tough Defense Smith at Peak of Skills IslanderBruin Series Has Defense in Mind Cheevers Good in Clutch | By Parton Keese | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/issue-and-debate-cias-recruitment-of-journalists-for-covert.html | Issue and Debate CIAs Recruitment of Journalists for Covert Operations The Background Against Use of Journalists For Use of Journalists The Outlook | By Deirdre Carmody | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/italian-terrorist-reportedly-admits-role-in-moro-case.html | Italian Terrorist Reportedly Admits Role in Moro Case | By Henry Tanner Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/jamaica-reports-bank-accord-on-debt-tentative-and-informal.html | Jamaica Reports Bank Accord on Debt Tentative and Informal | By Juan de Onis Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/jeanpaul-sartre-74-dies-in-paris-broke-with-russian-communism.html | JeanPaul Sartre 74 Dies in Paris Broke With Russian Communism JeanPaul Sartre Existentialist Writer Is Dead at 74 Permitted His Own Arrests Voice of Disillusionment Met Lifelong Companion Commitment Is Free Choice A Fury of Creativity | By Alden Whitman | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/kennedy-and-carter-tv-attacks-become-acerbic-new-negative-campaign.html | Kennedy and Carter TV Attacks Become Acerbic New Negative Campaign | By Bernard Weinraub Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/kitchen-equipment-pastry-bags-and-tubes.html | Kitchen Equipment Pastry Bags and Tubes | PIERRE FRANEY | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/koch-and-goldin-issue-tax-data.html | Koch and Goldin Issue Tax Data | By Maurice Carroll | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/lastminute-rush-sets-an-irs-office-record-no-charge-for-assistance.html | LastMinute Rush Sets An IRS Office Record No Charge for Assistance | By Carey Winfrey | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/letters-where-the-havana-10000-ought-to-go-labors-hard-birth.html | Letters Where the Havana 10000 Ought to Go Labors Hard Birth Steelmakers United Against Dumping A Strikes Salute to the Automobile Iran Solution To Be ChildFree What the MX Would Do to Soviet Defense Planners | ALBERT W BLACKBURNCAROLINE K KRAUSSROBERT B PEABODYMORTON WAGMANVR JACOBSMURIEL MAYOCOLIN S GRAY | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/li-farmers-fear-for-potato-crops.html | LI Farmers Fear For Potato Crops | By Larry Miller | TX 456763 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/li-macarthur-airport-growth-wins-key-federal-endorsement-other.html | LI MacArthur Airport Growth Wins Key Federal Endorsement Other Approvals Needed | By Irvin Molotsky Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/lilco-again-delays-shorehams-scheduled-startup.html | Lilco Again Delays Shorehams Scheduled StartUp | By Anthony J Parisi | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/many-blacks-found-supporting-carter-grudgingly-just-no-jobs-around.html | Many Blacks Found Supporting Carter Grudgingly Just No Jobs Around | By Steven V Roberts Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/market-place-bargain-list-of-equities.html | Market Place Bargain List Of Equities | Robert Metz | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/mastropieri-and-two-others-indicted-in-tax-fraud-case-mastropieri.html | Mastropieri and Two Others Indicted in Tax Fraud Case Mastropieri Denies Charges Residence Is at Issue Mastropieri Indicted in Tax Scheme Stripped of Chairmanship Residency Inquiry Continues | By Joseph P Fried | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/miller-cautions-chrysler-on-aid-interim-financing-barred-chrysler.html | Miller Cautions Chrysler on Aid Interim Financing Barred Chrysler Cautioned Over Aid | By Steven Rattner Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/music-philadelphians-present-verdi.html | Music Philadelphians Present Verdi | By Donal Henahan | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/music-st-cecilia-chorus-and-rarities.html | Music St Cecilia Chorus and Rarities | By John Rockwell | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/new-details-of-iran-captives-life-disclosed-by-red-cross-visitors.html | New Details of Iran Captives Life Disclosed by Red Cross Visitors Red Cross Visitors Give Details of Hostages Life | By William Borders Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/new-intelligence-chief-is-now-south-koreas-strongman-opposition.html | New Intelligence Chief Is Now South Koreas Strongman Opposition Leader Reemerges 78 Accused in Espionage Trial At Least 170 Political Prisoners | By Henry Scott Stokes Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/new-of-the-theater-blackstone-bringing-magic-to-the-majestic-happy.html | New of the Theater Blackstone Bringing Magic to the Majestic Happy Distractions Acting Companys Dates Hither and Yon | By Carol Lawson | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/new-yorkers-etc-now-its-women-who-are-sending-flowers-to-men.html | New Yorkers etc Now its women who are sending flowers to men | Enid Nemy | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/noes-to-the-grindstone.html | Noes to the Grindstone | By Daniel T Rodgers | TX 456763 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/north-stars-and-black-hawks-out-of-doldrums-canadiens-ailing.html | North Stars and Black Hawks Out of Doldrums Canadiens Ailing | By Gerald Eskenazi | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/notes-on-people-peace-on-the-labor-front-in-one-sector-at-least-no.html | Notes on People Peace on the Labor Front in One Sector at Least No Such Thing as a Gig Without Swing To the Winners From Koch The Basic Issue Ribicoff to Join New York Law Firm A Gift in Memory of the Healing of Bette Davis | Judith Cummings Laurie Johnston | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/one-lirr-union-board-urges-rejection-of-pact.html | One LIRR Union Board Urges Rejection of Pact | By John T McQuiston | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/philadelphia-mayor-endorses-kennedy-green-terming-senator-the-best.html | PHILADELPHIA MAYOR ENDORSES KENNEDY Green Terming Senator the Best Candidate for Cities Pledges Aid in Pennsylvania Race Organization Is in Disarray GreenKennedy Alliance | By Leslie Bennetts Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/private-lives.html | Private Lives | John Leonard | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/professor-sparked-nyu-drug-charges-educator-began-own-investigation.html | PROFESSOR SPARKED NYU DRUG CHARGES Educator Began Own Investigation Culminating in the Indictment of Noted Anthropologist Find Out for Yourself Drug Samples Analyzed Concealing the Search | By Selwyn Raab | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/puerto-rican-terrorists-kept-files-on-business-executives-fbi-says.html | Puerto Rican Terrorists Kept Files On Business Executives FBI Says No Evidence of Any Plans | By Josh Barbanel | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/quebec-leader-sets-may-20-vote-on-whether-to-seek-sovereignty.html | Quebec Leader Sets May 20 Vote On Whether to Seek Sovereignty Nobody Can Refuse to Listen | By Henry Giniger Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/rangers-bank-on-power-play-an-important-statistic-rangers-bank-on.html | Rangers Bank On Power Play An Important Statistic Rangers Bank on Power Play | By Jim Naughton | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/real-estate-realigning-tenants-at-40-wall-st.html | Real Estate Realigning Tenants at 40 Wall St | Alan S Oser | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/red-cross-relays-messages-to-the-relatives-of-hostages.html | Red Cross Relays Messages To The Relatives of Hostages | By Joseph B Treaster | TX 456763 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/rediscovering-an-era-in-the-voices-of-the-aged-rediscovering-an-era.html | Rediscovering an Era In the Voices of the Aged Rediscovering an Era in the Voices of the Aged The life they lived could have been lived in the 18th century | By Richard Eder | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/regulators-split-over-silver-law-silver-splits-regulators.html | Regulators Split Over Silver Law Silver Splits Regulators Enforcement Called Difficult | By Judith Miller Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/rhodesia-delicately-shapes-an-army-of-blood-foes-mugabe-met-with.html | Rhodesia Delicately Shapes an Army of Blood Foes Mugabe Met With General Walls Was Asked to Remain British Retraining Guerrillas Guerrillas Learning Discipline Many White Soldiers Have Left Parity in Numbers an Issue | By John F Burns Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/rock-warren-zevon-7500-doctoral-fellowship-to-aid-cartoon-research.html | Rock Warren Zevon 7500 Doctoral Fellowship To Aid Cartoon Research | By Robert Palmer | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/saudi-prince-is-said-to-have-made-a-fortune-in-business-commission.html | Saudi Prince Is Said to Have Made a Fortune in Business Commission Was Held Excessive Connection with Bechtel Inc Royal Connections Discounted | Special to The New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/senate-clears-bill-to-aid-competition-in-truck-industry-measure.html | SENATE CLEARS BILL TO AID COMPETITION IN TRUCK INDUSTRY Measure Passed 70 to 20 Hailed as AntiInflationaryLabor and Carriers Opposed Up to 8 Billion in Annual Savings Senate Votes to Promote Competition by Truckers Great Day for Consumer Specifics of the Bill Backhaul Option Decline in 1979 Profits | By Ernest Holsendolph Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/share-of-popular-vote-fails-to-reflect-lead-in-delegates-bush-and.html | Share of Popular Vote Fails To Reflect Lead in Delegates Bush and Anderson Trail System Has Helped Reagan Popular Vote and Delegates | By Ej Dionne Jr | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/smoked-norwegian-salmon-arrives.html | Smoked Norwegian Salmon Arrives | By Mimi Sheraton | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/soviet-assails-plan-for-deploying-arms-diplomat-tells-paris-group.html | SOVIET ASSAILS PLAN FOR DEPLOYING ARMS Diplomat Tells Paris Group Russia Will Step Up Weapons if NATO Agrees to US Missiles Provocative NATO Operation Friendship With France | By Flora Lewis Special To the New York Times | TX 456763 | 1980-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/sports-of-the-times-ray-miller-is-coming-back.html | Sports of The Times Ray Miller Is Coming Back | RED SMITH | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/stage-world-of-a-poet-novelist-and-raconteur-oneman-salon.html | Stage World of a Poet Novelist and Raconteur OneMan Salon | By Mel Gussow | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/study-finds-failings-in-college-teaching-of-ethics-recommendations.html | Study Finds Failings in College Teaching of Ethics Recommendations for Schools | By Gene I Maeroff | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/suit-reinstated-against-esposito-on-democratic-post-in-brooklyn.html | Suit Reinstated Against Esposito On Democratic Post in Brooklyn Suit Brought by Lefkowitz | By Marcia Chambers | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/teenage-dietary-quirks-personal-health-what-two-fast-food-meals.html | TeenAge Dietary Quirks Personal Health What Two Fast Food Meals Provide in Nutrition | By Jane Brody | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/three-rs-reading-writing-and-recipes.html | Three Rs Reading Writing and Recipes | By Elizabeth Crossman | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/tv-a-britons-onewoman-concert.html | TV A Britons OneWoman Concert | By Tom Buckley | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/tv-body-beautiful-and-a-dunham-memoir-john-dexter-withdraws-as.html | TV Body Beautiful And a Dunham Memoir John Dexter Withdraws As Director of Traviata | By John J OConnor | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/us-aides-say-corruption-is-threat-to-saudi-stability-sensitive.html | US Aides Say Corruption Is Threat to Saudi Stability Sensitive Problem for the US US Officials Fear Corruption Is a Threat to Saudi Arabias Stability Payments Are Skillfully Disguised Commissions Are Required Saudi Views Differ From Wests Traditional Attitudes Are Changing A Prince Battles Corruption Family and Government Blur Most Princes Legitimate Agents | Special to The New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/us-buoyed-by-visit-to-iran-hostages-but-stress-is-on-their-release.html | US Buoyed by Visit to Iran Hostages but Stress Is on Their Release Metrinko Believed Questioned | By Bernard Gwertzman Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/us-fishing-pacts-with-canada-are-attacked-at-senate-hearing.html | US Fishing Pacts With Canada Are Attacked at Senate Hearing | Special to The New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/washington-jimmy-carters-judgment.html | WASHINGTON Jimmy Carters Judgment | By James Reston | TX 456763 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/west-germans-say-iran-sanctions-are-inevitable.html | West Germans Say Iran Sanctions Are Inevitable | Special to The New York Times | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/where-has-all-the-glitter-gone-an-appraisal.html | Where Has All the Glitter Gone An Appraisal | By Janet Maslin | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/wine-talk-an-entente-cordiale-of-vintners-wine-talk.html | Wine Talk An Entente Cordiale Of Vintners Wine Talk | By Terry Robards | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/writ-seeks-new-contract-vote-by-board-of-twu-dissidents-writ-seeks.html | Writ Seeks New Contract Vote by Board of TWU Dissidents Writ Seeks New Vote By Union Board on Transit Pact | By Damon Stetson | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/writing-of-family-and-love-for-tv.html | Writing Of Family And Love For TV | By Robert Blair Kaiser | TX 456763 | 1980-04-21 |
| 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/yankees-bow-in-14th-43-lemons-single-for-white-sox-is-decisive-kaat.html | Yankees Bow in 14th 43 Lemons Single For White Sox Is Decisive Kaat Walks Molinaro Yanks Beaten in 14th By White Sox 4 to 3 Two Quick Strikes on Lemon Nettles Bloops a Double Davis Is Spectator Yankees Box Score | By Murray Chass Special To the New York Times | TX 456763 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/2-held-in-killings-of-elderly-women.html | 2 Held in Killings of Elderly Women | By Leonard Buder | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/2-leading-soviet-writers-plan-to-emigrate-to-the-west.html | 2 Leading Soviet Writers Plan to Emigrate to the West | Special to The New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/2-mideast-leaders-agree-on-a-device-for-autonomy-pact-begin-ends.html | 2 MIDEAST LEADERS AGREE ON A DEVICE FOR AUTONOMY PACT BEGIN ENDS HIS TALKS IN US Israel and Egypt Would Refer Any Unsettled Issues to Panel Vow Effort to Meet Date Sadat Accepted Israeli Proposal Unsettled Issues Deferred Israel and Egypt Agree on Device to Reach a New Pact Three Leaders May Gather | By Terence Smith Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/2-officials-charged-after-coast-sting-in-defense-legislators-call.html | 2 OFFICIALS CHARGED AFTER COAST STING In Defense Legislators Call Case in Washington State a Result of Political Motivations Candidacies Are Hurt Another Issue Over Gambling Legislator Is Accused | By Wayne King Special To the New York Times | TX 456768 | 1980-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/5-killed-in-beirut-clash-between-2-militia-units.html | 5 Killed in Beirut Clash Between 2 Militia Units | Special to The New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/79-on-trial-in-secret-korean-case-exnewsman-said-to-be-leader.html | 79 on Trial in Secret Korean Case ExNewsman Said to Be Leader Maximum Penalty Is Death | Special to The New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/about-politics-snapper-soup-and-uncertainty-in-philadelphia.html | About Politics Snapper Soup and Uncertainty in Philadelphia | By Francis X Clinesspecial To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/advertising-families-by-readers-digest-ted-bates-buys-fletcher.html | Advertising Families By Readers Digest Ted Bates Buys Fletcher Second Management Level At Kornhauser  Calene Setting Record Straight On New York Magazine Backer Spielvogel Enjoying Liquid Accounts Wyse Scotch Account Burton Campbell Wins Scriptos Erasable Pen Magazine Pages Up | Philip H Dougherty | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/albany-a-testing-ground-for-free-bus-rides-in-off-hours-free-rides.html | Albany a Testing Ground for Free Bus Rides in Off Hours Free Rides Not Inconsistent A Driver Objects | By Ari L Goldman Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/american-airlines-loses-419-million-in-quarter.html | American Airlines Loses 419 Million in Quarter | By Winston Williams | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/an-1891-post-offices-modernized-lobby-stirs-fury-track-lighting-too.html | An 1891 Post Offices Modernized Lobby Stirs Fury Track Lighting Too Efficiency One Goal | By Barbara Basler | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/at-home-abroad-land-of-hope-and-glory.html | AT HOME ABROAD Land Of Hope And Glory | By Anthony Lewis | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/before-the-tin-drum-he-had-never-acted-now-he-is-a-star-father-in-a.html | Before The Tin Drum He Had Never Acted Now He Is a Star Father in a Truffaut Film Father a Pacifist Disadvantage of Being Small New Friends Not the Same | By Flora Lewis | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bell-cautiously-backs-fcc-deregulation-rule-figures-show-effect-of.html | Bell Cautiously Backs FCC Deregulation Rule Figures Show Effect of Inflation | By Peter J Schuyten Special To the New York Times | TX 456768 | 1980-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bid-to-overturn-vetoes-by-carey-upset-in-senate-democrats-distress.html | Bid to Overturn Vetoes by Carey Upset in Senate Democrats Distress Koch on Revenue Sharing Koch Deeply Distressed Mayor Denies Threats Bid to Overrride Carey On Vetoes on Budget Is Upset by Democrats Action Called Blackmail | By Richard J Meislin Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bond-prices-move-sharply-higher-on-belief-a-recession-has-started.html | Bond Prices Move Sharply Higher On Belief a Recession Has Started Car Layoffs Top 200000 Bond Markets Move Sharply Higher Key Rates | By John H Allan | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/brazil-slams-the-door-on-sabin-over-polio-disclosure-campaign-is-a.html | Brazil Slams the Door on Sabin Over Polio Disclosure Campaign Is a Success Married to a Brazilian Adult Paralysis Called Problem | By Warren Hoge Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bridge-kantar-writes-useful-book-to-aid-the-confused-bidder-first.html | Bridge Kantar Writes Useful Book To Aid the Confused Bidder First Glance Is Deceptive | By Alan Truscott | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/byrne-casino-bill-facing-revision.html | Byrne Casino Bill Facing Revision | By Martin Waldron Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/carey-nominates-7-to-city-u-board-3-posts-unfilled-continuity-of.html | Carey Nominates 7 to City U Board 3 Posts Unfilled Continuity of Leadership | Special to The New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/carter-seeks-to-restore-some-of-budget-cut-in-senate.html | Carter Seeks to Restore Some of Budget Cut in Senate | By Martin Tolchin Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/chase-cuts-prime-rate-to-19-.html | Chase Cuts Prime Rate to 19 | By Robert J Cole | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/chrysler-to-submit-credit-plan-but-some-terms-raise-questions-650.html | Chrysler To Submit Credit Plan But Some Terms Raise Questions 650 Million in Concessions Another Matter Resolved | Special to The New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/cia-seeks-to-subvert-olympics-soviet-says.html | CIA Seeks to Subvert Olympics Soviet Says | Special to The New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/cleaning-your-chimney-keeping-a-clean-at-your-service.html | Cleaning Your Chimney Keeping a Clean At Your Service | By Michael Decourcy Hinds | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/colonel-moran-is-fit-for-wood-saturday-more-painful-than-annoying.html | Colonel Moran Is Fit For Wood Saturday More Painful Than Annoying Favors Inside Post Czaravich an Easy Winner | By James Tuite | TX 456768 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/complications-added-to-bus-shelter-contract-dispute-a-lucrative.html | Complications Added to Bus Shelter Contract Dispute A Lucrative Franchise | By Leslie Maitland | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/conservatives-filibuster-to-prevent-carter-nomination-to-labor.html | Conservatives Filibuster to Prevent Carter Nomination to Labor Board | By Philip Shabecoff Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/crane-to-withdraw-from-contest-and-support-reagan-support-begins-to.html | Crane to Withdraw From Contest and Support Reagan Support Begins to Fade | Special to The New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/dance-taylor-presents-rite-of-spring-premiere-the-cast.html | Dance Taylor Presents Rite of Spring Premiere The Cast | By Anna Kisselgoff | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/design-notebook.html | Design Notebook | Paula Deitz | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/duality-of-modern-japan-in-london-show.html | Duality of Modern Japan in London Show | By Susan Heller Anderson | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/eli-lilly-earnings-climb-119-upjohn-national-distillers-stauffer.html | Eli Lilly Earnings Climb 119 Upjohn National Distillers Stauffer Chemical Inco Net at 975 Million | By Phillip H Wiggins | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/endorsements-pursuing-willothewisps-news-analysis-republicans.html | Endorsements Pursuing WillotheWisps News Analysis Republicans Endorsements An Entree to Contributors The Negative Side | By Adam Clymer Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/essay-stumbling-into-war.html | ESSAY Stumbling Into War | By William Safire | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/expos-leflore-a-man-for-this-season-here-today-gone-tomorrow.html | Expos LeFlore A Man for This Season Here Today Gone Tomorrow Thinking About This Year Tired of Being a Loser Run Scorer | By Michael Katz | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/extent-of-support-on-games-is-unclear-34-nations-will-probably-pass.html | EXTENT OF SUPPORT ON GAMES IS UNCLEAR 34 Nations Will Probably Pass Up Olympics Carter Tally Shows but Many Are Undecided A Rules Change Is Contemplated Nation Certain Not to Go | By Steven R Weisman Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/fbi-to-end-virgin-islands-inquiry.html | FBI to End Virgin Islands Inquiry | By Robert Pear Special to the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/flyers-beat-rangers-in-series-opener-21-flyers-set-back-rangers-by.html | Flyers Beat Rangers In Series Opener 21 Flyers Set Back Rangers by 21 Rangers Scoring | By Jim Naughton Special To the New York Times | TX 456768 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/fords-pullout-stuns-orange-county-other-use-sought-for-plant-orange.html | Fords Pullout Stuns Orange County Other Use Sought for Plant Orange County Stunned by Plan To Shut Big Ford Plant in Jersey | By Robert Hanley Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/gardening-flowers-that-free-weekends-for-play-for-sun-for-shade-a.html | GARDENING Flowers That Free Weekends for Play For Sun For Shade A Few Perennials | By Joan Lee Faust | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/gm-adds-layoffs-of-12000-gm-adding-12000-indefinite-layoffs-follows.html | GM Adds Layoffs Of 12000 GM Adding 12000 Indefinite Layoffs Follows Fords Cutbacks | By Reginald Stuart Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/going-out-guide-win-place-and-show-old-ironsides-lady-in-waiting.html | GOING OUT Guide WIN PLACE AND SHOW OLD IRONSIDES LADY IN WAITING | Howard Thompson | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/helpful-hardware-pullout-drawers.html | HELPFUL HARDWARE PullOut Drawers | BARBARA L ISENBERG and MARY SMITH | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/hers.html | Hers | Barbara Grizzuti Harrison | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/high-court-limits-localities-defense-in-civil-rights-suits-justices.html | HIGH COURT LIMITS LOCALITIES DEFENSE IN CIVIL RIGHTS SUITS Justices Decide That Governments Are Liable for All Violations Resulting From Policies Immune Before 1978 Ruling HIGH COURT LIMITS LOCALITIES DEFENSE Weight of Common Law Cited Consecutive Sentences Invalidated | By Linda Greenhouse Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/home-beat-vladimir-kagan-a-retrospective.html | Home Beat Vladimir Kagan A Retrospective | Suzanne Slesin | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/home-improvement-now-is-the-time-to-refurbish-porch-furniture-and.html | Home Improvement Now is the time to refurbish porch furniture and extend its useful life span | Bernard Gladstone | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/house-ethics-panel-finds-wilson-erred-decides-coast-democrat.html | HOUSE ETHICS PANEL FINDS WILSON ERRED Decides Coast Democrat Violated Rule on Campaign Funds and Received Improper Gifts Cleared on Kickback Counts Varying Margins on Votes | By Marjorie Hunter Special To the New York Times | TX 456768 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/hunts-cited-in-effort-on-silver-curb-no-influence-on-rules-found.html | Hunts Cited In Effort on Silver Curb No Influence On Rules Found Memorandums Turned Over Has No Direct Authority Hunts Cited in Efforts To Block Silver Curbs Failed to Meet Margin Call Situation Aroused Concern | By Karen W Arenson Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/in-gorky-exile-sakharov-fate-is-still-unclear-replies-to-reporters.html | In Gorky Exile Sakharov Fate Is Still Unclear Replies to Reporters Questions Security Men Get a Scolding A Talk About Eternal Questions | By Anthony Austin Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/independent-censor-is-opposed-by-cia-official-says-board-from.html | INDEPENDENT CENSOR IS OPPOSED BY CIA Official Says Board From Outside Agencies to Monitor Writings Would Not Be Practical | By Charles Mohr Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/islanders-defeat-bruins-in-overtime-fourth-game-in-five-nights.html | Islanders Defeat Bruins in Overtime Fourth Game in Five Nights Tension Is Broken Islanders Victors in Overtime Islanders Scoring | By Parton Keese Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/jane-trichter-resigns-council-seat-to-take-planned-parenthood-post.html | Jane Trichter Resigns Council Seat To Take Planned Parenthood Post Investigation on Residence | By Robert McG Thomas Jr | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/jersey-gop-chiefs-tell-reagan-hell-get-60-of-states-66-delegates.html | Jersey GOP Chiefs Tell Reagan Hell Get 60 of States 66 Delegates Economic Issues Stressed Bush Support Dissipates | By Joseph F Sullivan Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/kitty-millers-last-party-mementos-of-an-elegant-life-a-last-party.html | Kitty Millers Last Party Mementos Of an Elegant Life A Last Party for Kitty Miller Mementos of an Elegant Life | By Helen Lawrenson | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/koch-in-albany-meets-skepticism-on-stiffer-gun-control.html | Koch in Albany Meets Skepticism on Stiffer Gun Control | By Robin Herman Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/koch-proposes-that-large-fairs-pay-a-fee-for-use-of-city-streets.html | Koch Proposes That Large Fairs Pay a Fee for Use of City Streets Revenues Could Be Considerable Steisel Defends Bond Requirement | By Clyde Haberman | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/kuwaits-tougher-oil-stance-kuwaits-tougher-oil-stance-added.html | Kuwaits Tougher Oil Stance Kuwaits Tougher Oil Stance Added Advantages Sought PriceRise Option for Kuwait | By Youssef M Ibrahim Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/lance-lawyers-stress-issues-outside-law-codefendant-is-confident-a.html | Lance Lawyers Stress Issues Outside Law CoDefendant Is Confident A Cow as Collateral Odd Turn at Trial | By Wendell Rawls Jr Special To the New York Times | TX 456768 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/lane-to-head-carnegie-museum.html | Lane to Head Carnegie Museum | Special to The New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/lawyer-is-indicted-in-busshelter-case-bronston-faces-charges-of.html | LAWYER IS INDICTED IN BUSSHELTER CASE Bronston Faces Charges of Fraud in Effort to Obtain Franchise Further Confusion on Contract Indictment Cites ExState Senator In Shelter Fraud Personal Check Is Cited Investigation Continuing 50000 for Legal Services | By Arnold H Lubasch | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/letters-on-being-a-person.html | Letters On Being a Person | CORINNE K KLAFTER | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/letters-the-third-world-too-needs-nuclear-power-hospitals-reward.html | Letters The Third World Too Needs Nuclear Power Hospitals Reward For Doing Less Carters Iran Helper Cloud Makers Bridges to Go Mideast Issues in Need Of Arab Negotiators Senator Claghorn vs Our Political System To Separate City University Governance From Politics | IH USMANIJACK C SCHOENHOLTZ MDDENNIS WALLMICHAEL SANGREEPATTI HAGANMARTIN H SOKOLJACK E BRONSTONSTANLEY H LOWELL | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/lumber-industry-in-steep-slump-lumber-industry-is-in-steep-slump.html | Lumber Industry In Steep Slump Lumber Industry Is in Steep Slump | Special to The New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/many-shout-we-want-ted-at-pittsburgh-labor-parley-leadership-is.html | Many Shout We Want Ted At Pittsburgh Labor Parley Leadership Is Neutral City of Champions New Momentum Claimed Union Takes No Stand | By Hedrick Smith Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/market-place-companies-fuel-assets.html | Market Place Companies Fuel Assets | Robert Metz | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/mets-win-but-have-only-2052-witnesses-reminder-of-polo-grounds-only.html | Mets Win but Have Only 2052 Witnesses Reminder of Polo Grounds Only 2052 See Mets Top Expos Allen Seals Off Uprising Reds 5 Giants 3 | By Joseph Durso | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/mining-of-iran-free-of-risk-pentagon-feels-closing-of-ports-is-easy.html | Mining of Iran Free of Risk Pentagon Feels Closing Of Ports Is Easy Action Military Analysis A Focus on Oil Port Island Mining a Less Risky Operation A Risk of Escalation Exists | By Drew Middleton | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/mrs-mondale-displays-the-new-art-at-her-home.html | Mrs Mondale Displays the New Art at Her Home | By Barbara Gamarekian Special To the New York Times | TX 456768 | 1980-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/mtas-head-now-sees-no-early-productivity-saving-mta-head-now-sees.html | MTAs Head Now Sees No Early Productivity Saving MTA Head Now Sees No Immediate Saving From Productivity Subway Service Declining Doubts on Productivity Saving May Be Illusory | By David A Andelman | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/new-rhodesian-nations-goals-emerge-transition-period-extended.html | New Rhodesian Nations Goals Emerge Transition Period Extended Mugabe Outlines Priorities We Cannot Take It From Him Premier Prefers Western Aid | By John F Burns Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/news-of-olympic-boycott-move-puzzles-ordinary-soviet-citizens.html | News of Olympic Boycott Move Puzzles Ordinary Soviet Citizens Preparations Nearly Complete MANY SOVIET PEOPLE PUZZLED BY BOYCOTT Some Dissidents Support Boycott Major Renovation Is Under Way On Alert Against Subversives | By Craig R Whitney Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/noted-scientists-seek-curbs-on-cooperation-with-the-soviet-union.html | Noted Scientists Seek Curbs on Cooperation With the Soviet Union Exile and Imprisonment | By Walter Sullivan | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/notes-on-people-three-new-ways-of-looking-at-the-mayor-helping-to.html | Notes on People Three New Ways of Looking at the Mayor Helping to Better the Odds Book Day at Riverdale Reasonable Complaint Teller Gets 10 Demerits | Judith Cummings Laurie Johnston | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/on-iran-planned-ambiguity-us-apparently-seeking-to-create.html | On Iran Planned Ambiguity US Apparently Seeking to Create Uncertainty On Use of Force Also Causes Confusion to Public News Analysis Some LongPlanned Moves On Iran Planned Ambiguity on Intentions Concerted Action by Allies Tough Job of Management | By Bernard Gwertzman Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/pentagon-sets-80-budget-cuts-to-fit-3-rise-for-81.html | Pentagon Sets 80 Budget Cuts to Fit 3 Rise for 81 | By Richard Burt Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/philadelphia-mayor-takes-firm-stance-business-of-their-own-measures.html | Philadelphia Mayor Takes Firm Stance Business of Their Own Measures Were Deferred Potentially Unpopular Steps | By Leslie Bennetts Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/poland-in-talks-for-new-loan-positive-economic-indicators-poland.html | Poland in Talks for New Loan Positive Economic Indicators Poland Has Grim Debt Ratio | By John Darnton Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/pop-linda-ronstadt-at-music-hall.html | Pop Linda Ronstadt at Music Hall | By Robert Palmer | TX 456768 | 1980-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/quality-of-work-at-mahwah-cited-by-ford-as-factor-in-plant-closing.html | Quality of Work at Mahwah Cited By Ford as Factor in Plant Closing No Figures Provided Metuchen Plant to Stay Open | By Iver Peterson Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/race-as-independent-would-cost-anderson-millions-in-us-funds.html | Race as Independent Would Cost Anderson Millions in US Funds | By Warren Weaver Jr Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/regional-shelter-journals-booming.html | Regional Shelter Journals Booming | By Bodil W Nielsen | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/representative-wydler-of-li-wont-seek-a-10th-term-main-motive-not.html | Representative Wydler of LI Wont Seek a 10th Term Main Motive Not Economic Condition Is Explained | By Irvin Molotsky Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/seoul-pressing-ahead-on-new-charter-new-election-laws-planned.html | Seoul Pressing Ahead on New Charter New Election Laws Planned Finlands Charter Cited | By Henry Scott Stokes Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/simon-pays-37-million-for-flemish-master-esthetic-detective-work.html | Simon Pays 37 Million for Flemish Master Esthetic Detective Work Contemporary of Van Eyck Lower Price Expected Initially | By Rw Apple Jr Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/some-members-balk-as-bus-union-in-connecticut-holds-off-on-strike.html | Some Members Balk as Bus Union In Connecticut Holds Off on Strike Some Call In Sick Three New Parking Lots | By Matthew L Wald Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/song-recital-janet-baker.html | Song Recital Janet Baker | By Harold C Schonberg | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/sound-musical-on-chaplin-youth-planned-at-albany-center.html | Sound Musical on Chaplin Youth Planned at Albany Center | Hans Fantel | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/soviet-renews-its-proposal-to-bonn-that-brezhnev-and-schmidt-confer.html | Soviet Renews Its Proposal to Bonn That Brezhnev and Schmidt Confer No Evident Tie With Games Decision to Modernize Arms | By John Vinocur Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/sports-of-the-times-an-offbase-campaign.html | Sports of The Times An OffBase Campaign | JIM NAUGHTON | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/stage-sorvino-in-marlon-brando-sat-right-here-at-boltax-night-of.html | Stage Sorvino in Marlon Brando Sat Right Here at Boltax Night of Epiphanies | By Frank Rich | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/state-plan-to-aid-amex-faces-court-challenge-amex-threatened-to.html | State Plan to Aid Amex Faces Court Challenge Amex Threatened to Leave Plan Said to Benefit Workers | Special to The New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/still-more-us-arms-wont-aid-salvador.html | Still More US Arms Wont Aid Salvador | By Murat W Williams | TX 456768 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/stocks-drop-as-dow-falls-1211-points-past-economic-cycles.html | Stocks Drop as Dow Falls 1211 Points Past Economic Cycles | By Vartanig G Vartan | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/study-says-schools-ignore-the-disabled.html | Study Says Schools Ignore the Disabled | By Philip Taubman Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/tax-on-oil-stirs-foes-in-congress-energy-dept-and-panel-clash.html | Tax on Oil Stirs Foes In Congress Energy Dept And Panel Clash Officials Decline to Appear Talk of Subpoenas Is Heard | By Richard D Lyons Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/technology-mobile-phones-new-advances.html | Technology Mobile Phones New Advances | Peter J Schuyten | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/texas-pianist-is-first-in-3d-rubinstein-contest.html | Texas Pianist Is First In 3d Rubinstein Contest | By Moshe Brilliant Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/the-green-card-and-housekeepers-obtaining-a-green-card-for-a.html | The Green Card And Housekeepers Obtaining a Green Card for a Housekeeper | By Deborah Rankin | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/the-sovietoil-alarum.html | The SovietOil Alarum | By Marshall I Goldman | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/the-tale-of-a-bentwood-chair-finding-chair-caners.html | The Tale of a Bentwood Chair Finding Chair Caners | By Michael Varese | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/theater-a-night-of-songs-romance.html | Theater A Night Of Songs Romance | By Mel Gussow | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/thousands-seek-refunds-on-olympic-trip-tickets.html | Thousands Seek Refunds on Olympic Trip Tickets | By Jill Smolowe | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/traveling-the-circuit-of-spring-house-tours-circuit-of-spring-house.html | Traveling The Circuit Of Spring House Tours Circuit of Spring House Tours | By Suzanne Slesin | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/wageprice-official-upsets-white-house-opposition-to-increases-rift.html | WagePrice Official Upsets White House Opposition to Increases Rift Over Guidelines | By Edward Cowan Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/weizman-in-challenge-to-begin-urges-early-vote-strong-denunciations.html | Weizman in Challenge to Begin Urges Early Vote Strong Denunciations Expected Polls Favor Labor Party | By David K Shipler Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/wide-drug-abuse-is-found-among-jersey-casino-staffs-cocaine-arrest.html | Wide Drug Abuse Is Found Among Jersey Casino Staffs Cocaine Arrest in Brigantine Supervisors Among Abusers | By Donald Janson Special To the New York Times | TX 456768 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/yankees-john-wins-2hitter-retires-13-in-a-row-yanks-triumph-60-on.html | Yankees John Wins 2Hitter Retires 13 in a Row Yanks Triumph 60 on TwoHitter by John | By Murray Chass Special To the New York Times | TX 456768 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/2-detectives-are-indicted-on-bribery.html | 2 Detectives Are Indicted on Bribery | By Leonard Buder | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/a-pittsburgh-lament-youve-got-to-vote-for-someone-tuesday-putting.html | A Pittsburgh Lament Youve Got to Vote For Someone Tuesday Putting Down Carter A Pittsburgh Lament Youve Got to Vote for Someone A Voters Dilemma Children of Immigrants Uncertainty About Vote | By Bernard Weinraub Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/a-renaissance-festival-at-park-avenue-church-a-change-of-direction.html | A Renaissance Festival At Park Avenue Church A Change of Direction Shift to the Baroque | By Allen Hughes | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/a-reporters-notebook-in-chinas-casual-south-viceroys-and-dunhills.html | A Reporters Notebook In Chinas Casual South Viceroys and Dunhills on Sale Boy Letting Air Out of Tires Peasants Resist Change | By Fox Butterfield Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/about-real-estate-developer-in-jersey-offers-help-on-mortgage.html | About Real Estate Developer in Jersey offers Help on Mortgage Payment | By Alan S Oser Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/accord-on-pact-averts-connecticut-bus-strike.html | Accord on Pact Averts Connecticut Bus Strike | Special to The New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/advertising-cruise-ship-plans-caper-at-sea-united-airlines-sets-new.html | Advertising Cruise Ship Plans Caper At Sea United Airlines Sets New Campaign Campbell General Mills Top NewProduct List Foundation to Publish Magazine on Television People | Philip H Dougherty | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/alcoa-and-st-joe-report-profit-rises-st-joe-minerals-allegheny.html | Alcoa and St Joe Report Profit Rises St Joe Minerals Allegheny Ludlum | By Agis Salpukas | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/anderson-is-reportedly-preparing-to-announce-an-independent-race.html | Anderson Is Reportedly Preparing To Announce an Independent Race Aides Predict He Will Act Before Filing Deadline Next Week in Jersey Mondale and White Concerned Anderson Is Reported Preparing To Announce Independent Race The Factor of Timing | By Warren Weaver Jr Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/arbitration-is-saving-courts-time-in-damages-suits-of-6000-or-less.html | Arbitration Is Saving Courts Time In Damages Suits of 6000 or Less Limit May Rise to 15000 | By James Feron Special To the New York Times | TX 456764 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/art-betye-saar-gives-spirits-form.html | Art Betye Saar Gives Spirits Form | By Grace Glueck | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/art-earth-sculptures-by-mark-boyle-in-soho.html | Art Earth Sculptures By Mark Boyle in SoHo | By John Russell | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/art-fine-feathers.html | Art Fine Feathers | RITA REIF | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/at-major-auction-galleries-women-take-to-a-fasttalking-career-an.html | At Major Auction Galleries Women Take to a FastTalking Career An Enthusiastic Manner Style Varies With Sale | By Enid Nemy | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/at-the-movies-tvs-lou-grant-impersonates-an-officer.html | At the Movies TVs Lou Grant impersonates an officer | Tom Buckley | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/auctions.html | Auctions | Rita Reif | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/banisadr-says-us-foiled-a-plan-to-let-iranians-question-the-shah.html | BaniSadr Says US Foiled a Plan To Let Iranians Question the Shah Kissinger Role Is Alleged Bid to Seek Japanese Support US Denies Any Agreement | Special to The New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/books-looking-inward.html | Books Looking Inward | By Anatole Broyard | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/bridge-li-regional-tournament-to-open-today-at-hofstra-north-drives.html | Bridge LI Regional Tournament To Open Today at Hofstra North Drives to Game Bronx Conservatory Music Mandolin Concert Sunday | By Alan Truscott | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/broadway-frank-loesser-no-longer-an-unsung-composer.html | Broadway Frank Loesser no longer an unsung composer | Carol Lawson | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/business-people-shifts-at-time-inc-foster-new-view-on-succession.html | BUSINESS PEOPLE Shifts at Time Inc Foster New View on Succession Truck Decontrol Price Rise Seen | Leonard Sloane | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/cambodians-take-holiday-so-aid-is-stalled-inertia-by-cambodian.html | Cambodians Take Holiday So Aid Is Stalled Inertia by Cambodian Regime Vaccines Left in Hanoi | By Henry Kamm Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carey-ravitch-perceive-transit-gains-carey-and-ravitch-agree.html | Carey Ravitch Perceive Transit Gains Carey and Ravitch Agree Transit Pact Curbs Costs Cost of Package Critical Eliminating the Breaks Carey Explains Position | By David A Andelman | TX 456764 | 1980-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/careys-selective-cutting-prompts-a-legislative-dilemma-its.html | Careys Selective Cutting Prompts a Legislative Dilemma Its Important Somewhere Else | By Robin Herman Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carter-criticizes-makers-of-us-autos.html | Carter Criticizes Makers of US Autos | By John Holusha | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carter-denies-his-news-parleys-are-used-to-help-his-campaign-longer.html | Carter Denies His News Parleys Are Used to Help His Campaign Longer Session Than Normal Outside Equal Time Rule | By Steven R Weisman Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carter-says-few-barriers-remain-to-west-bank-plan-transitional.html | Carter Says Few Barriers Remain to West Bank Plan Transitional FiveYear Period Begin Is Less Conciliatory | By Terence Smith Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carter-says-military-action-is-the-only-choice-left-to-us-if-iran.html | CARTER SAYS MILITARY ACTION IS THE ONLY CHOICE LEFT TO US IF IRAN FAILS TO FREE CAPTIVES MORE SANCTIONS SET Import Ban Is Extended to All GoodsTravel by Americans Halted American Travel to Iran Banned No Decision on Specific Action Carter Says Military Action Is Only Choice if Iran Wont Yield Hostages Common Market to Meet Monday All Imports From Iran Now Banned | By Bernard Gwertzman Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/census-neglects-270-apartments-at-10-park-ave-overdue-forms.html | Census Neglects 270 Apartments At 10 Park Ave Overdue Forms Scheduled to Be Delivered Today Census Officials Undeterred Residents Express Concern | By David Bird | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/chicago-board-to-move-into-ginnie-mae-options-forward-market.html | Chicago Board to Move Into Ginnie Mae Options Forward Market Flourished | By William Robbins Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/court-rules-new-york-may-place-some-foster-children-out-of-state.html | Court Rules New York May Place Some Foster Children Out of State Ruling Affects City Only Childrens Rights Limited | By Lee A Daniels | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/critics-and-proponents-mark-role-of-business-nogrowth-nightmare.html | Critics and Proponents Mark Role of Business NoGrowth Nightmare | By Ao Sulzberger Jr Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/cubans-tell-of-ordeal-leaving-country-trying-to-break-up-families.html | Cubans Tell of Ordeal Leaving Country Trying to Break Up Families Im Waiting for My Sons | By Jo Thomas Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/cubs-triumph-41-on-rookies-homer-a-disappointing-year-cubs-defeat.html | Cubs Triumph 41 On Rookies Homer A Disappointing Year Cubs Defeat Mets 41 Reds Win 8th in Row Mets Box Score | By Malcolm Moran Special To the New York Times | TX 456764 | 1980-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/dance-atlanta-company-turns-up-two-winners.html | Dance Atlanta Company Turns Up Two Winners | JENNIFER DUNNING | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/dance-taylor-troupe.html | Dance Taylor Troupe | JACK ANDERSON | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/deep-recession-foretold-at-economists-meeting-deep-recession.html | Deep Recession Foretold At Economists Meeting Deep Recession Foretold | By Thomas C Hayes | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/dow-chemical-and-merck-nets-rise-merck-smith-kline-ppg.html | Dow Chemical and Merck Nets Rise Merck Smith Kline PPG | BY Phillip H Wiggins | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/draft-registration-plan-is-revived-as-house-committee-votes-funds.html | Draft Registration Plan Is Revived As House Committee Votes Funds Heavy Lobbying in Congress House Committee Votes Funds for Draft Registration | By Richard Halloran Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/economic-scene-in-truth-does-everybody-lie.html | Economic Scene In Truth Does Everybody Lie | Leonard Silk | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/exfox-aide-seeks-750000-in-slander-suit-against-studio.html | ExFox Aide Seeks 750000 In Slander Suit Against Studio | By Aljean Harmetz Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/experts-find-further-evidence-of-oversupply-of-doctors-in-us-equal.html | Experts Find Further Evidence Of Oversupply of Doctors in US Equal Distribution Sought Nation Has 450000 Doctors | By Robert Reinhold Special to the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/father-now-faces-stiffer-charge-in-li-abduction-motivation-called-a.html | Father Now Faces Stiffer Charge in LI Abduction Motivation Called a Factor Said to Have Missed Visits | By Shawn G Kennedy | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/flyers-conquer-rangers-flyers-make-the-plays-flyers-top-rangers.html | Flyers Conquer Rangers Flyers Make the Plays Flyers Top Rangers PowerPlay Ineffective Rangers Scoring | By Jim Naughton Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/foes-in-israel-demand-weizman-resign-for-criticism-opposes-west.html | Foes in Israel Demand Weizman Resign for Criticism Opposes West Bank Settlements | Special to The New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/for-children-music-spring-at-the-boathouse-childrens-zoo-films.html | For Children Music Spring at the Boathouse Childrens Zoo Films Plays Puppets Mimes and Tales | PHYLLIS A EHRLICH | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/grand-met-seeks-us-foothold-british-giants-bid-for-liggett-is-major.html | Grand Met Seeks US Foothold British Giants Bid for Liggett Is Major Step Inexperienced in Cigarettes Grand Met Looking to US Market Separate Liggett Sale | By Youssef M Ibrahim Special To the New York Times | TX 456764 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/gunter-grass-urges-schmidt-to-shun-us-policies-historical-chance.html | Gunter Grass Urges Schmidt to Shun US Policies Historical Chance for Germany | By John Vinocur Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/high-and-deep-inside.html | High and Deep Inside | By Stuart Hertzberg | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/historical-society-makes-wage-offer-society-called-intransigent.html | Historical Society Makes Wage Offer Society Called Intransigent | By C Gerald Fraser | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/in-the-nation-how-pseudo-the-event.html | IN THE NATION How Pseudo The Event | By Tom Wicker | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/iranian-leaders-prepare-people-for-new-moves-by-washington-economy.html | Iranian Leaders Prepare People For New Moves by Washington Economy Is Called Robust Iranians Prepared for US Moves The Cost to the West Khomeini Talks to Reporters | By William Borders Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/iranian-students-resisting-ouster.html | Iranian Students Resisting Ouster | Special to The New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/islanders-beat-bruins-in-overtime-8-ejected-in-firstperiod-brawl.html | Islanders Beat Bruins In Overtime 8 Ejected In FirstPeriod Brawl Islanders Win 8 Players Ejected Goals Replace Punches Islanders Scoring | By Parton Keese Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/israelis-raid-palestinian-base-on-lebanese-coast-lebanese-oust-4-un.html | Israelis Raid Palestinian Base on Lebanese Coast Lebanese Oust 4 UN Observers Shiite Rivals Fight in Beirut | Special to The New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/javits-to-support-reagan-candidacy-his-backing-is-called-a.html | JAVITS TO SUPPORT REAGAN CANDIDACY His Backing Is Called a Condition for Joining State Delegation Condition Is Set Seven Considered Holdouts | By Franklynn | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/jazz-toots-thielman.html | Jazz Toots Thielman | JOHN S WILSON | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/joe-derise-evokes-memories-of-the-big-band-days-time-out-for.html | Joe Derise Evokes Memories of the Big Band Days Time Out for Detoxification The PianistSinger Circuit Fees Start Going Down | By John S Wilson | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/keeping-in-step-with-14-moderndance-troupes-a-busy-weekend-for.html | Keeping in Step With 14 ModernDance Troupes A Busy Weekend For Modern Dance | By Jennifer Dunning | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/lawyers-offer-contrast-in-styles-in-lance-trials-final-arguments.html | Lawyers Offer Contrast in Styles In Lance Trials Final Arguments Lance Partnership With Wife Defendant is Impassive | By Wendell Rawls Jr Special To the New York Times | TX 456764 | 1980-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/letters-a-westway-tradein-wont-heal-public-transit-guaranteed.html | Letters A Westway TradeIn Wont Heal Public Transit Guaranteed Social Security Save the Census Forms Subways Buses and Economics Mr Carter Should Apologize to Iran Living Late The Day President Johnson Sent a Warning to Turkey | JOHN P KEITHWILBUR J COHENDG PazLOUIS DAVENPORT BAILEYMELVIN C HARTMANELLIOT SEIDENRICHARD J WALTONRICHARD J NEWMANAmbassador ZENON ROSSIDES | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/long-distress-found-over-atom-accident-persistence-of-anxiety.html | LONG DISTRESS FOUND OVER ATOM ACCIDENT Persistence of Anxiety Surprises Expert in Study of Residents Near Three Mile Island Majority Oppose Reactivation Inquiry on Leak Allegation | By Ben A Franklin Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/market-place-uncertainties-at-pullman.html | Market Place Uncertainties At Pullman | Robert Metz | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/mastropieri-enters-plea-of-not-guilty-queens-councilman-denies.html | MASTROPIERI ENTERS PLEA OF NOT GUILTY Queens Councilman Denies Charge He Helped LI Couple Evade 64000 in Federal Taxes Money Allegedly Laundered Residence Question Studied | By James Barron Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/met-opera-lelisir-damore-concert-will-benefit-armstrong-jazz-center.html | Met Opera LElisir dAmore Concert Will Benefit Armstrong Jazz Center Canadian Brass on LI Roller Parade Tomorrow | By Harold C Schonberg | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/music-zukerman-soloist-in-elgar-violin-concerto.html | Music Zukerman Soloist In Elgar Violin Concerto | By Donal Henahan | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/nights-of-country-music-at-brooklyns-academy-a-special-place.html | Nights of Country Music At Brooklyns Academy A Special Place Lithuanian Festival | By Robert Palmer | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/nissan-plans-us-truck-plant-datsun-maker-weighing-site-small-trucks.html | Nissan Plans US Truck Plant Datsun Maker Weighing Site Small Trucks Popular US Plant for Nissan Prices to Match Current Level | By Junnosuke Ofusa Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/north-stars-threaten-dynasty-with-an-americanized-roster-necessary.html | North Stars Threaten Dynasty With an Americanized Roster Necessary Victory Friend of Esposito Brothers Man of Many Talents WellEarned Reputation | By Gerald Eskenazi | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/notes-on-people-mr-green-of-er-new-york-willie-makes-a-hit-baldwin.html | Notes on People Mr Green of er New York Willie Makes a Hit Baldwin Makes a Switch Watergate Cont On to Washington | Judith Cummings Laurie Johnston | TX 456764 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/number-of-us-journalists-in-iran-already-reduced-reaction-from-news.html | Number of US Journalists in Iran Already Reduced Reaction From News Executives | By Deirdre Carmody | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/oil-import-fee-may-be-needed-to-balance-81-budget-invitation-to.html | Oil Import Fee May Be Needed to Balance 81 Budget Invitation to Spend Appearance by Anderson | By Martin Tolchin Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/oilprice-markups-charged-lawmaker-says-consumers-paid-extra-1.html | OilPrice Markups Charged Lawmaker Says Consumers Paid Extra 1 Billion US Petroleum Data | By Richard D Lyons Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/panel-calls-for-ouster-of-civil-court-judge-indictment-was.html | Panel Calls for Ouster of Civil Court Judge Indictment Was Dismissed Bar Groups Rating | By Leslie Maitland | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/play-back-in-race-a-new-milan-stitt-angry-puritan.html | Play Back in Race A New Milan Stitt Angry Puritan | By Frank Rich | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/poll-finds-reagancarter-choice-unsatisfactory-to-half-of-public.html | Poll Finds ReaganCarter Choice Unsatisfactory to Half of Public Many Signs of Weakness Poll Finds a ReaganCarter Choice Is Unsatisfactory to Half of Public Stronger Stand Favored FavorableUnfavorabie Ratios Kennedy Behind Reagan A Delicate Equilibrium The New York TimesCBS NEWS Poll The New York Times CBS NEWS Poll How Some Groups View A Choice Limited To Carter and Reagan | By Adam Clymer | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/pop-portia-nelson-at-onstage.html | Pop Portia Nelson at Onstage | JOHN S WILSON | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/president-declares-a-short-recession-has-probably-begun-mild.html | PRESIDENT DECLARES A SHORT RECESSION HAS PROBABLY BEGUN Mild Downturn and a Sizable Cut in Inflation Rate Predicted Housing Aid Liberalized Automobile Makers Criticized Response to Growing Pressure Recession Start Cited By Carter Federal Spending Not Involved | By Steven Rattner Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/prices-relinquish-some-gains-investors-wary-of-lower-rates.html | Prices Relinquish Some Gains Investors Wary Of Lower Rates Outstanding Bonds Sold Key Rates | By John H Allan | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/publishing-robert-penn-warren-at-75.html | Publishing Robert Penn Warren at 75 | By Herbert Mitgang | TX 456764 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/reagan-sets-up-a-policy-group-on-nations-ills-panel-to-conduct.html | Reagan Sets Up A Policy Group On Nations Ills Panel to Conduct Inquiry Into Difficult Problems No Departure Seen | By Douglas E Kneeland Special To The New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/rentcontrol-fuel-charge-voted-by-council-tied-to-fuel-price-rise.html | RentControl Fuel Charge Voted by Council Tied to Fuel Price Rise Earlier Bill Withdrawn Less Restrictive System | By Robert McG Thomas Jr | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/restaurants-mott-st-downstairs-columbia-upstairs-hong-ying-the.html | Restaurants Mott St downstairs Columbia upstairs Hong Ying The Terrace | Mimi Sheraton | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/rhodesia-becomes-the-nation-of-zimbabwe-an-extraordinary.html | Rhodesia Becomes the Nation of Zimbabwe An Extraordinary Reconciliation RHODESIA BECOMES STATE OF ZIMBABWE Final Priceless Reward Lessons of the Past White Officers Hold Wake | By John F Burns Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/safety-hearings-voted-on-indian-pt-reactors-by-us-nuclear-panel.html | Safety Hearings Voted On Indian Pt Reactors By US Nuclear Panel CrossExamination Allowed | By Irvin Molotsky Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/savin-to-build-plant-in-broome-county.html | Savin to Build Plant In Broome County | Special to The New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/sculpture-whitney-shows-major-gifts.html | Sculpture Whitney Shows Major Gifts | By Hilton Kramer | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/sports-of-the-times-marvelous-marv-hagler.html | Sports of The Times Marvelous Marv Hagler | RED SMITH | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/stage-barbarians-a-brooklyn-gorky-expansive-canvas.html | Stage Barbarians A Brooklyn Gorky Expansive Canvas | By Mel Gussow | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/state-senate-backs-most-of-careys-vetoes-note-sale-is-prepared.html | State Senate Backs Most of Careys Vetoes Note Sale Is Prepared Everybody for Themselves Intense Lobbying Effort County Leaders Contacted | By Richard J Meislin Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/stock-prices-down-for-4th-day-in-row-homestake-mining-gains.html | Stock Prices Down For 4th Day in Row Homestake Mining Gains HighsLows | By Vartanig G Vartan | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/thatcherism-equals-political-iniquity.html | Thatcherism Equals Political Iniquity | By John Pilger | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archiv es/the-birth-of-zimbabwe-ends-a-colonial-drama-that-lasted-90-years.html | The Birth of Zimbabwe Ends a Colonial Drama That Lasted 90 Years British Extend Interests Bloody Rebellions in 1897 | Special to The New York Times | TX 456764 | 1980-04-21 |

| | | | | |
|---|---|---|---|---|
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/the-culture-brunch-a-luxury-tour-around-sutton-place-culture-brunch.html | The Culture Brunch A Luxury Tour Around Sutton Place Culture Brunch A Luxury Tour of Sutton Place Tips on Tickets | By Barbara Crossette | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/the-pop-life-two-versions-of-west-coast-soft-rock.html | The Pop Life Two versions of West Coast soft rock | John Rockwell | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/theres-folklore-in-them-thar-streets.html | Theres Folklore in Them Thar Streets | By Eleanor Blau | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/tv-weekend-odyssey-of-a-famed-anthropologist.html | TV Weekend Odyssey of a Famed Anthropologist | By John J OConnor | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/twu-and-dissidents-draft-a-compromise-proposal-sickout-plan.html | TWU and Dissidents Draft a Compromise Proposal SickOut Plan Abandoned Union Lawyers Statement | By Damon Stetson | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/us-aide-asks-boycott-aimed-at-third-world.html | US Aide Asks Boycott Aimed at Third World | Special to The New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/us-dependents-growing-bitter-on-evacuation-from-gulf-posts-handling.html | US Dependents Growing Bitter On Evacuation From Gulf Posts Handling of Evacuations Assailed Sensitivity of Iran Situation | By Janet Battaile Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/us-steel-industry-cites-import-curb-by-europe-energy-data.html | US Steel Industry Cites Import Curb by Europe Energy Data Subpoenaed | By Clyde H Farnsworth Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/usc-offering-a-course-on-discrimination-in-fraternities-and.html | USC Offering a Course on Discrimination in Fraternities and Sororities Pressure for Access Grappling With Discrimination Restrictions Formally Lifted | By Diane Wagner Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/usjapan-alliance-moving-closer-on-iran-news-analysis-began-with.html | USJapan Alliance Moving Closer on Iran News Analysis Began With Indifference Criticized by US as Insensitive The Turning Point Takes Americas Side Can Do Without Iran Oil | By Henry Scott Stokes Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/washington-a-talk-with-anderson.html | WASHINGTON A Talk With Anderson | By James Reston | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/watson-cards-65-to-take-onestroke-lead-happy-respite-corrected.html | Watson Cards 65 to Take OneStroke Lead Happy Respite Corrected Problem Miss Floyd Posts 67 at Orlando Eagle Helps Murphy Lead by 2 | By John S Radosta Special To the New York Times | TX 456764 | 1980-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/weekender-guide-friday-gem-of-a-westchester-show-cuban-novelist-on.html | WEEKENDER GUIDE Friday GEM OF A WESTCHESTER SHOW CUBAN NOVELIST ON 11TH ST HANSBERRY ON WEST SIDE Saturday ANTIQUES IN ARMONK NOYES FLUDDE ON 90TH ST WEEKENDER GUIDE BROOKLYN ARTISTS AT HOME MUSICAL ON 26TH ST Sunday NEW DAY FOR CARAMOOR RANDALLS I RUGBY TOURNEY PERLMAN IN CARNEGIE HALL THE WAVE HILL STRINGS | C Gerald Fraser | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/weisweiler-to-join-cosmos-on-april-27-mazzei-and-players-elated.html | Weisweiler to Join Cosmos on April 27 Mazzei and Players Elated | By Alex Yannis Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/white-sox-spoil-griffins-debut-86-late-rallies-fall-short-white-sox.html | White Sox Spoil Griffins Debut 86 Late Rallies Fall Short White Sox Spoil Griffins Debut First Hit for Baines Nine Decisive Pitches Yankees Box Score | By Murray Chass Special To the New York Times | TX 456764 | 1980-04-21 |
| 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/william-grayson-58-smithsonian-specialist-on-communications.html | William Grayson 58 Smithsonian Specialist On Communications | Special to The New York Times | TX 456764 | 1980-04-21 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/4-officials-oppose-atom-agency-shifts-only-the-head-of-regulatory.html | 4 OFFICIALS OPPOSE ATOM AGENCY SHIFTS Only the Head of Regulatory Panel Backs Carter Plan to Increase Powers of the Chairman Carter May Alter Plan Safety Aspect Unchallenged | By David Burnham Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/408-new-police-officers-joining-city-force-first-since-75-two.html | 408 New Police Officers Joining City Force First Since 75 Two Haitian Officers Graduate 16 Blacks Among Graduates | By Leonard Buder | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/a-jarring-halt-for-van-boom-credit-fuel-and-cost-woes-cut-sales-46.html | A Jarring Halt for Van Boom Credit Fuel And Cost Woes Cut Sales 46 A Jarring Halt for the Van Sales Boom New Direction for Sales | Special to The New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/alabama-facing-fiscal-disaster-legacy-of-lowtax-wallace-era-general.html | Alabama Facing Fiscal Disaster Legacy of LowTax Wallace Era General Fund Running Short Alabama Crisis Periling Key Services Transfers of Funds Use of the Lid Bill | By Wendell Rawls Jr Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/allen-of-mets-finds-a-new-attitude-pays-a-depressing-start-now-the.html | Allen of Mets Finds A New Attitude Pays A Depressing Start Now the Most Consistent Zachry Throws Again Without Pain | By Malcolm Moran Special To the New York Times | TX 456766 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/an-anderson-race-worries-democrats-they-fear-independent-campaign.html | AN ANDERSON RACE WORRIES DEMOCRATS They Fear Independent Campaign Would Hurt CarterReagan Doesnt Seem Concerned His Chances Viewed as Small | By Warren Weaver Jr Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/andersons-biggest-problem-with-size-of-his-constituency-hard-to.html | Andersons Biggest Problem With Size of His Constituency Hard to Gauge He Must Convince Voters They Can Elect Him News Analysis Not Identified With Issue Congress Record a Factor | By Ej Dionne | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/auto-issues-lead-stock-decline-dow-off-546-in-heavy-trading.html | Auto Issues Lead Stock Decline Dow Off 546 in Heavy Trading | By Vartanig G Vartan | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/bank-cuts-up-a-noguchi-sculpture-and-stores-it-commissioned-in-1975.html | Bank Cuts Up a Noguchi Sculpture and Stores It Commissioned in 1975 Tokyo Bank Downtown Removes Noguchi Work | By Grace Glueck | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/begin-maintains-autonomy-view-is-not-changed-dismisses-reports-in.html | Begin Maintains Autonomy View Is Not Changed Dismisses Reports in US Indicating Breakthrough US Jews Called United Debate Called Superfluous Begin Says US Press Erred | By David K Shipler Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/bibby-excels-as-76ers-topple-celtics-9693.html | Bibby Excels as 76ers Topple Celtics 9693 | By Sam Goldaper Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/books-of-the-times-disobedient-dependence-a-rebellion-within.html | Books of The Times Disobedient Dependence A Rebellion Within Suffering and Courage | By Anatole Broyard | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/brewers-turn-back-yankees-in-stadium-opener-by-32-caldwell.html | Brewers Turn Back Yankees in Stadium Opener by 32 Caldwell Continues Mastery Seeking the Hot Hand PinchHitter for Nettles Strong Seven Innings Brewers Top Yanks Rally Falls Short | By Murray Chass | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/bridge-conditions-of-vulnerability-can-add-to-games-drama-an.html | Bridge Conditions of Vulnerability Can Add to Games Drama An Imaginative Jump | By Alan Truscott | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/budget-balancing-made-simple-how-to-use-the-windfallprofits-tacks.html | Budget Balancing Made Simple How to use the windfallprofits tacks | By Henry Petroski | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/bush-asks-more-pressure-on-iran.html | Bush Asks More Pressure on Iran | Special to The New York Times | TX 456766 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/carey-preparing-for-sale-of-notes-worth-3-billion-borrowing-was.html | Carey Preparing For Sale of Notes Worth 3 Billion Borrowing Was Postponed by Clash Over Budget Items to Be Reintroduced Revenue Sharing Gets Priority | By Robin Herman Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/carter-accuses-kennedy-of-being-biggest-spender-in-senates-history.html | Carter Accuses Kennedy of Being Biggest Spender in Senates History | By Steven R Weisman Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/chrysler-lenders-obtain-option-to-buy-control-of-finance-unit.html | Chrysler Lenders Obtain Option To Buy Control of Finance Unit Negotiated by 15Bank Group | By Isadore Barmash | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/con-ed-seeking-155-rise-in-the-city-and-westchester.html | Con Ed Seeking 155 Rise In the City and Westchester | By Edith Evans Asbury | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/credit-markets-money-supply-falls-17-billion-loans-by-banks-also.html | CREDIT MARKETS Money Supply Falls 17 Billion Loans by Banks Also Decline M1A Growth Slows to 6 4 Billion Advanced Expected | By John H Allan | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/cuts-slated-as-chrysler-bids-for-aid-new-plan-given-us-banks-get.html | Cuts Slated As Chrysler Bids for Aid New Plan Given US Banks Get Option on Unit Pact With Lenders Reached Chrysler Seeks Cutbacks Questions Expected | By Judith Miller Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/dance-4-by-kenneth-king.html | Dance 4 by Kenneth King | By Jack Anderson | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/dance-the-touch-of-taylor-mastery-the-program.html | Dance The Touch of Taylor Mastery The Program | By Anna Kisselgoff | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/david-l-malbin-retired-justice-of-appellate-division-dies-at-84-a.html | David L Malbin Retired Justice Of Appellate Division Dies at 84 A Promise Kept to a Mother | By Alfred E Clark | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/director-is-suspended-after-bergen-program-hears-of-deficiencies.html | Director Is Suspended After Bergen Program Hears of Deficiencies | By Robert Hanley Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/don-maloney-in-playoff-slump-an-outbreak-of-slumps.html | Don Maloney in Playoff Slump An Outbreak of Slumps | By Jim Naughton | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/dr-donald-brennan-of-hudson-institute-directed-national-security.html | DR DONALD BRENNAN OF HUDSON INSTITUTE Directed National Security Studies Specialist in Arms Control Gave Classes in Moscow Consultant to State Department | By Joan Cook | TX 456766 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/dumping-charges-rebutted.html | Dumping Charges Rebutted | Special to The New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/earnings-monsanto-in-slight-gain-general-signal-up-22-general.html | EARNINGS Monsanto in Slight Gain General Signal Up 22 General Signal American Can | By Phillip H Wiggins | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/economic-growth-off-sharply-big-cut-in-gnp-growth-called-sign-of.html | Economic Growth Off Sharply Big Cut in GNP Growth Called Sign of Recession Third Measure Used Housing Investment Plummets | By Steven Rattner Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/eight-foes-of-taiwan-government-get-long-prison-terms-for-sedition.html | Eight Foes of Taiwan Government Get Long Prison Terms for Sedition Case Grew Out of a Riot Defendants Blame Security Forces | Special to The New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/end-of-steel-import-curb-is-viewed-as-hurting-carter-in.html | End of Steel Import Curb Is Viewed As Hurting Carter in Pennsylvania Concern Over Foreign Steel | By Clyde H Farnsworth Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/equity-denies-appeal-in-split-dispute-guarantee-is-required.html | Equity Denies Appeal in Split Dispute Guarantee Is Required | By Tom Buckley | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/for-30-american-college-students-a-spring-internship-in-parliament.html | For 30 American College Students A Spring Internship in Parliament Routine Political Work | By Rw Apple Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/fuel-passalong-forms-prepared.html | Fuel PassAlong Forms Prepared | By Robert McG Thomas Jr | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/going-down-to-the-mothballs-againfor-warships-a-patriotic-shrine.html | Going Down to the Mothballs Againfor Warships A Patriotic Shrine 530 Million Project A BattleScarred Veteran | By Wayne King Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/going-out-guide-spring-smorgasbord-come-right-in-singin-in-the-rain.html | GOING OUT Guide SPRING SMORGASBORD COME RIGHT IN SINGIN IN THE RAIN CHAMPAGNE AND SNACKS | Howard Thompson | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/gov-grasso-says-cancer-was-excised-in-surgery-pelvis-gets-a-clean.html | Gov Grasso Says Cancer Was Excised in Surgery Pelvis Gets a Clean Bill Survival Rates Cited | By Matthew L Wald Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/hair-ornaments-from-a-threesome-work-done-by-hand-present-in-person.html | Hair Ornaments From a Threesome Work Done by Hand Present in Person | By AnneMarie Schiro | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/high-rent-displaces-a-music-box-shop-not-the-only-one-moved-10.html | High Rent Displaces A Music Box Shop Not the Only One Moved 10 Years Ago | By Fred Ferretti | TX 456766 | 1980-04-25 |

| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/ib-singers-poland-gone-except-in-fiction-built-on-the-rubble-of-war.html | IB Singers Poland Gone Except in Fiction Built on the Rubble of War It Was Not a Safe Place to Walk No Vivid Prewar Memories | By John Darnton Special To the New York Times | TX 456766 | 1980-04-25 |
|---|---|---|---|---|---|
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/illegal-pricing-of-oil-is-found.html | Illegal Pricing Of Oil Is Found | Special to The New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/islanders-display-fortitude-sinden-on-the-defensive.html | Islanders Display Fortitude Sinden on the Defensive | By Parton Keese | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/javits-nearing-76-sees-himself-as-last-of-the-states-big-gop.html | Javits Nearing 76 Sees Himself as Last of the States Big GOP Liberals Target of Conservatives Rockefelleras Advantages Respect for Anderson His Position on Reagan Two Views of Candidacy Like Being in the Army | By Irvin Molotsky Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/letter-on-the-law-of-the-sea-sharing-the-seabed-with-mankind.html | Letter On the Law of the Sea Sharing the Seabed With Mankind | BREWSTER and ANNE GRACE | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/letters-two-men-who-would-wipe-out-mankind-shortchanged-funders-of.html | Letters Two Men Who Would Wipe Out Mankind Shortchanged Funders Of Political Campaigns Airlines in Need of Government Backbone Wrong Move on Iran What the USSR Likes About Afghan Gas Wordsmiths American Sanctions Supported in Law by the UN | SCOTT HERRICKETHAN A HITCHCOCKHOWARD F BOWLES JRROGER WJEANLOZAsst Prof PATRICK CLAWSONJOHN FANDELProf JULIUS STONE | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/long-strike-provoking-violence-and-splitting-friends-in-indiana.html | Long Strike Provoking Violence and Splitting Friends in Indiana Violence Over Nonunion Help Simple Decision for Parolee | By Nathaniel Sheppard Jr Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/mother-of-hostage-flies-to-teheran-in-defiance-of-carters-travel.html | Mother of Hostage Flies to Teheran In Defiance of Carters Travel Ban Link to US Election Reported Statement Directed to Carter Mother of Hostage Flies to Iran Defying Carters Ban Cynical Manipulation Feared Letters From Son Alarming | By Bernard Gwertzman Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/mta-slashes-projected-gains-in-pact-by-50-directs-city-agency-to.html | MTA Slashes Projected Gains In Pact by 50 Directs City Agency to Cut 15 Million in a Year Savings Not Pinpointed Meeting Described as Tense MTA Slashes Projected Gains In Pact by 50 | By David A Andelman | TX 456766 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/notes-on-people-among-the-uncounted-copland-collaborates-with-a-for.html | Notes on People Among the Uncounted Copland Collaborates With a Former Neighbor Don Juan Lends His Name to the Feminist Cause Around New York Searching for a Laugh | Paul L Montgomery | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/observer-lets-get-this-show-on-the-road.html | OBSERVER Lets Get This Show On The Road | By Russell Baker | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/opera-pavarotti-lelisir-the-cast.html | Opera Pavarotti LElisir The Cast | By Harold C Schonberg | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/outside-a-smokefilled-room-in-albany.html | Outside a SmokeFilled Room in Albany | By Richard J Meislin Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/paige-victor-in-800-meters.html | Paige Victor In 800 Meters | Special to The New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/palestinians-elusive-pact-carter-talk-with-begin-is-termed.html | Palestinians Elusive Pact Carter Talk With Begin Is Termed Inconclusive News Analysis MediumtoPoor Listeners Elusive Pact on Palestinians Safety Net Is Planned Possibility of Early Elections | By Terence Smith Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/patents-inventions-to-be-put-on-display-lands-system-prevents-spots.html | Patents Inventions To Be Put On Display Lands System Prevents Spots on Exposed Film Device Helps Track Lightning Strikes Interferon Process Uses Human Proteins Seat Belt Interlock Prevents Car Motion Apparatus Walks Pets | Stacy V Jones | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/pentagon-analysts-see-mx-alternative-in-seaborne-missile-estimated.html | PENTAGON ANALYSTS SEE MX ALTERNATIVE IN SEABORNE MISSILE ESTIMATED COST FOUND EQUAL But Official Says a Mobile System on Land Is Favored to Retain US Strategic Diversity Preserving Strategic Plan Pentagon Study Sees SeaBased Missile Alternative | By Richard Halloran Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/prime-rate-cut-by-half-a-point-from-20-peak-economists-expect-other.html | Prime Rate Cut By Half a Point From 20 Peak Economists Expect Other Interest Charges to Drop Lag on Consumer Rates Seen Most Major Banks Trim Prime to 19 From 20 | By Karen W Arenson | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/producer-of-graduate-wins-ruling-on-sales-cbs-says-it-had-to-buy.html | Producer of Graduate Wins Ruling on Sales CBS Says It Had to Buy Package Suits and Settlements | By Aljean Harmetz Special To the New York Times | TX 456766 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/reagan-asserts-carter-favors-consumer-over-farmer-policy-based-on.html | Reagan Asserts Carter Favors Consumer Over Farmer Policy Based on Cheap Food Reagan Would Give Back District Ask Farm Experts He Says | By Howell Raines Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/reagan-resisting-pleas-to-clarify-his-positions-turn-energy.html | Reagan Resisting Pleas To Clarify His Positions Turn Energy Industry Loose Additional Economic Data Sears Recalls Efforts | By Douglas E Kneeland Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/retired-couple-from-scarsdale-vanish-in-south-georgia-police-report.html | Retired Couple From Scarsdale Vanish in South Georgia Police Report No Leads in Wide Search FBI Is Taking Part Helicopters Used in Search | By Edward Hudson Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/rhodesian-whites-jailed-for-fatal-shooting-spree.html | Rhodesian Whites Jailed For Fatal Shooting Spree | Special to The New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/rikers-islands-future.html | Rikers Islands Future | By Benjamin Ward | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/russians-again-test-a-killer-satellite-us-officials-say-the.html | RUSSIANS AGAIN TEST A KILLER SATELLITE US Officials Say the Launching Ended 2Year Moratorium Weapon Reportedly Fails US Tests Are Months Away Weapons Program Is Revived | By Richard Burt Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/saintgobain-buys-20-stake-in-olivetti-move-expected-to-aid-europe.html | SaintGobain Buys 20 Stake in Olivetti Move Expected To Aid Europe In Computers Complementary Strengths Unanswered Questions | By Paul Lewis Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | LINDA AMSTER | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/saudis-hurt-by-debacle-in-silver-members-of-inner-circle-silver.html | Saudis Hurt By Debacle In Silver Members of Inner Circle Silver Slide Hurt Saudis Speculated on Real Estate Much of Capital Tied Up | By Youssef M Ibrahim Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/singer-joseph-porrello.html | Singer Joseph Porrello | By Joseph Horowitz | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/sonics-edge-bucks-to-even-series-at-33-not-much-homecourt-edge.html | Sonics Edge Bucks To Even Series at 33 Not Much HomeCourt Edge | By Carrie Seidman Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/soviet-bars-olympic-tourist-refund-cites-us-boycott-travel-agency.html | Soviet Bars Olympic Tourist Refund Cites US Boycott Travel Agency Surprised | By Craig R Whitney Special To the New York Times | TX 456766 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/sports-of-the-times-three-olympians-visit-yankee-stadium.html | Sports of The Times Three Olympians Visit Yankee Stadium | DAVE ANDERSON | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/the-bonds-of-acrimony.html | The Bonds of Acrimony | By Michael Wheeler | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/the-irrelevance-of-force.html | The Irrelevance of Force | By Sanford Gottlieb | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/things-of-moment-noted-as-yanks-open-at-home-koch-arrives-late.html | Things of Moment Noted as Yanks Open at Home Koch Arrives Late Great Moments on Opening Day 117 Calls From Regines | By Carey Winfrey | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/third-world-group-at-un-at-an-impasse-on-afghan-issue-notes-on-the.html | Third World Group at UN at an Impasse on Afghan Issue Notes on the UN | By Bernard D Nossiter Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/trainer-must-serve-2-masters-in-wood-drawn-to-the-track-has.html | Trainer Must Serve 2 Masters in Wood Drawn to the Track Has Confidence in Jockey | By James Tuite | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/transit-union-and-dissidents-fail-to-end-differences-over-contract.html | Transit Union and Dissidents Fail To End Differences Over Contract Some Agreements Cited | By Damon Stetson | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/us-envoy-to-new-nation-robert-vossler-keeley-man-in-the-news-man-of.html | US Envoy to New Nation Robert Vossler Keeley Man in the News Man of Absolute Principle Two Years in Coast Guard | By Karen de Witt Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/us-is-first-to-open-zimbabwe-embassy-washington-representative.html | US IS FIRST TO OPEN ZIMBABWE EMBASSY Washington Representative Signs Aid AccordHealth Minister Praises Generous Move US Steals the Show Many Replacements Expected US Pleased by Nkomo Presence | By John F Burns Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/watson-cards-66131-for-2stroke-lead-over-graham-spread-in-scores.html | Watson Cards 66131 for 2Stroke Lead Over Graham Spread in Scores Miss Hill Leads by One Stroke | By John S Radosta Special To the New York Times | TX 456766 | 1980-04-25 |
| 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/your-money-a-savers-guide-to-certificates.html | Your Money A Savers Guide To Certificates | Deborah Rankin | TX 456766 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/16-in-pennsylvania-seek-post-in-senate-one-wellknown-aspirant-leads.html | 16 IN PENNSYLVANIA SEEK POST IN SENATE One WellKnown Aspirant Leads in Each Contest Neither With Partys Formal Backing 16 Are in the Running A Fresh New Face A Republican in Disguise | By Leslie Bennetts Special To the New York Times | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-country-home-for-monarchs-visiting-sandringham-a-country-home-for.html | A Country Home for Monarchs Visiting Sandringham a Country Home for Monarchs If You Go | By Stanley Carrsc | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-missing-portrait-found-in-brooklyn-painting-was-behind-a-file.html | A MISSING PORTRAIT FOUND IN BROOKLYN Painting Was Behind a File Cabinet in Historical Society Building Society Taking Inventory | By Laurie Johnston | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-new-approach-for-arbor-day-plant-tree-seeds.html | A New Approach For Arbor Day Plant Tree Seeds | By Carolyn Jabs | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-new-fringe-benefit-a-college-degree.html | A New Fringe Benefit A College Degree | By Luisa Kreisberg | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-sea-voyage-to-the-liparis-land-of-aeolus-by-ferry-through-the.html | A Sea Voyage To the Liparis Land of Aeolus By Ferry Through the Lipari Islands Land of Aeolus If You Go | By David Yeadondy | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-talk-with-the-biographers.html | A Talk With the Biographers | By Alice Adams | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-vagabonds-life-vagabond.html | A Vagabonds Life Vagabond | By Alistair Horne | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/accord-on-indian-claim-reached-three-major-claims-house-rejects.html | Accord on Indian Claim Reached Three Major Claims House Rejects plan | By Harold Faber Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/after-10-years-earth-day-again-how-well-are-we-doing-breathing-with.html | After 10 Years Earth Day Again How Well Are We Doing Breathing With Care Feet on the Ground New Complexities | By Tom Ferrell | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/algeria-strives-to-halt-waste-as-oil-declines-priorities-were-wrong.html | Algeria Strives To Halt Waste As Oil Declines Priorities Were Wrong Burden of Growing Population Shakeup in the Government | By Paul Lewis Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/alumni-colleges-offer-new-interests-for-old-grades.html | Alumni colleges offer New Interests for Old Grades | By Lisbeth R Bensley | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/american-preview-good-mixers-for-next-fall.html | AMERICAN PREVIEW GOOD MIXERS FOR NEXT FALL | By Carrie Donovan | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/antiques-a-rare-assemblage-of-folk-carvings-on-the-block.html | ANTIQUES A Rare Assemblage Of Folk Carvings On the Block | RITA REIF | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/around-the-garden-this-week-the-most-for-the-money-tomato-short-cut.html | AROUND THE Garden This Week The Most for the Money Tomato Short Cut Good Reading | JOAN LEE FAUST | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/art-view-a1-held-bridging-two-esthetic-worlds.html | ART VIEW A1 Held Bridging Two Esthetic Worlds | HILTON KRAMER | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide Theater Dance Film Music Of Special Interest Puppeteers Revival Dressing Up Point of View Arts and Leisure Guide Art Photography | Edited by Ann Barry | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/at-hebron-shrine-2-faiths-divide-the-day-intersection-of-islam-and.html | At Hebron Shrine 2 Faiths Divide the Day Intersection of Islam and Judaism The Issue of Shoes Two Fewer Points on the Star | By David K Shipler Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/backgammon-allout-gamble-may-pay-off-but-try-it-only-in-a-crisis.html | Backgammon AllOut Gamble May Pay Off But Try It Only in a Crisis | By Paul Magriel | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bank-for-banks-is-cautious-in-using-expanded-powers-a-handson.html | Bank for Banks Is Cautious In Using Expanded Powers A HandsOn Approach Who Belongs on the List | By Edward Cowan | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/baryshnikov-dances-to-broadway-via-television-baryshnikov-dances-to.html | Baryshnikov Dances to Broadway Via Television Baryshnikov Dances to Broadway via TV | By Jennifer Dunning | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/behind-the-best-sellers-wilbur-smith.html | BEHIND THE BEST SELLERS Wilbur Smith | By Edwin McDowell | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/belgium-today-begins-a-2month-series-of-events-museum-to-feature-7.html | Belgium Today Begins a 2Month Series of Events Museum to Feature 7 Artists | By Barbara Gamarekian Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bird-lovers-protest-plan-to-kill-gulls-federal-proposal-to-plant.html | BIRD LOVERS PROTEST PLAN TO KILL GULLS Federal Proposal to Plant Poison to Protect Colony of Terns in Cape Cod Area Assailed Population Estimates Vary Review of Proposal Promised | Special to The New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bluecollar-democrats-slipping-to-reagan-the-power-of-the-blue.html | BlueCollar Democrats Slipping to Reagan The Power of the Blue Collar Not Admired by All | By Steven V Roberts Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/boardedup-queens-homes-to-be-sold-and-renovated-boardedup-queens.html | Boardedup Queens Homes To Be Sold and Renovated Boardedup Queens Homes to Be Restored For More Information | By Diana Shaman | TX 456767 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bob-welch-young-talented-and-an-alcoholic-an-historic-call-welch.html | Bob Welch Young Talented And an Alcoholic An Historic Call Welch Battles Hitters Alcohol Dealing With the Problem Teammates Express Concern Help From the Sutcliffes Welch Ready for Remarks | By George Vecsey | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/boiling-point-military-risk-divides-the-iran-experts-in-washington.html | Boiling Point Military Risk Divides the Iran Experts In Washington The First Circle | By Bernard Gwertzman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/book-ends-trapsatlantic-books-matcolm-cowley-remembers-roundup-vs.html | BOOK ENDS TrapsAtlantic Books Matcolm Cowley Remembers Roundup vs Overlord | By Herbert Mitgang | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/brewers-beat-yanks-and-figueroa-by-51-haas-checks-yankees-yanks.html | Brewers Beat Yanks And Figueroa by 51 Haas Checks Yankees Yanks Threats Fizzle Yankees Box Score Strong Stint by Underwood | By Deane McGowen | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bridge-whiz-kids-in-fresno.html | BRIDGE Whiz Kids in Fresno | ALAN TRUSCOTT | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/britain-increasing-military-spending-is-first-european-ally-to.html | BRITAIN INCREASING MILITARY SPENDING Is First European Ally to Respond to Soviet Move in Afghanistan Mostly for New Weapons High Cost for Missile | By Drew Middleton | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bruins-fall-53-winning-despite-injuries-islanders-defeat-bruins.html | Bruins Fall 53 Winning Despite Injuries Islanders Defeat Bruins Lead Series by 30 Bruins System Islanders Scoring | By Parton Keese Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bush-found-gaining-in-big-drive-to-win-pennsylvania-test-pressing-1.html | BUSH FOUND GAINING IN BIG DRIVE TO WIN PENNSYLVANIA TEST Pressing 1 Million 10Day Effort He Hopes to Wound Reagan Still Rated the Favorite Reagan Still FrontRunner BUSH PRESSES DRIVE FOR PENNSYLVANIA Bush Voices Confidence Heavy Broadcast Effort | By Hedrick Smith Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/camera-whats-doing-in-france.html | CAMERA Whats Doing in France | PEGGY SEALFON | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/camps-help-wanted.html | Camps Help Wanted | By Lynne Ames | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/carey-will-reduce-borrowing-by-state-a-trim-of-400-million-is.html | CAREY WILL REDUCE BORROWING BY STATE A Trim of 400 Million Is Expected to Save 40 Million in Interest Saving Called Critical 25 Million Overrriden Estimates of Interest Cut | By Robert D McFadden | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/carter-puts-the-allies-to-a-stiff-test-a-whiff-of-western-fear.html | Carter Puts The Allies to A Stiff Test A Whiff of Western Fear Economic Complaints Rankle | By Flora Lewis | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/casino-will-fill-in-acre-of-wetlands-corps-of-engineers-grants.html | CASINO WILL FILL IN ACRE OF WETLANDS Corps of Engineers Grants Permit for Holiday Inns to Alter Site for More Appealing View Unsightly Mud Flats | By Donald Janson Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/charities-move-in-on-schools-charities-in-schools.html | Charities Move In on Schools Charities in Schools | By Susan Saiter | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/chess-an-old-idea-with-a-new-approach.html | CHESS An Old Idea With a New Approach | ROBERT BYRne | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/childrens-books.html | CHILDRENS BOOKS | By Don Lessemby Ellen Rudinby Cyrisse Jaffee | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/civilized-ribaldry.html | Civilized Ribaldry | By Vance Bourjaily | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/classes-rock-to-beat-of-fun-and-fortune.html | Classes Rock to Beat Of Fun and Fortune | By Lucy A Kraus | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/companies-moving-into-seminar-business.html | Companies Moving Into Seminar Business | By Thomas C Hayes | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-a-gypsymoth-siege-expected-this-year.html | A GypsyMoth Siege Expected This Year | By John T McQuiston | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-and-now-assembly-turns-to-its-backlog-drinking.html | And Now Assembly Turns to Its Backlog DRINKING AND DRIVING Hundreds of Bills Still Pending CRIMINAL JUSTICE NUCLEAR POWER AUTO REPAIRS HAZARDOUS WASTES CONDOMINIUM CONVERSIONS | By Matthew L Wald | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-antiques-the-patchwork-quilt-as-work-of-art.html | ANTIQUES The Patchwork Quilt as Work of Art Calendar | By Frances Phipps | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-as-a-college-closes-others-worry-closing-of-a.html | As a College Closes Others Worry Closing of a Small College Worries Other Schools Enrollment and Tuition at Some Private Colleges | By Diane Henry | TX 456767 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-connecticut-guide-stamford-and-the-arts-for.html | CONNECTICUT GUIDE STAMFORD AND THE ARTS FOR AMATEUR VOYAGEURS A STITCH IN TIME BRITTEN OPERA AT YALE MEN AND MACHINES ON PETS AND PEOPLE | ELEANOR CHARLES | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-connecticut-housing-condominium-suits-piling-up.html | CONNECTICUT HOUSING Condominium Suits Piling Up in State | By Andree Brooks | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-connecticut-journal-typo-picketed-mentalhealth.html | CONNECTICUT JOURNAL Typo Picketed MentalHealth Visitors | Robert E Tomasson | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-conrail-predicts-an-aircooled-fleet.html | Conrail Predicts An AirCooled Fleet | By David A Andelman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-dining-out-twostar-kitchen-in-north-haven.html | DINING OUT TwoStar Kitchen in North Haven Pippins | By Patricia Brooks | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-gardening-perennials-for-variety-and-long-bloom.html | GARDENING Perennials For Variety and Long Bloom | By Carl Totemeier | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-going-to-arbitration-academic-questions.html | Going to Arbitration Academic Questions | By Jerome Wenig | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-happiness-on-a-breeze-and-a-string.html | Happiness on a Breeze and a String | By Parton Keese | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-homo-clinic-patching-up-nicks-in-wood-answering.html | HOMO CLINIC Patching Up Nicks in Wood Answering the Mail | By Bernard Gladstone | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-how-a-coalition-unraveled-letter-from-washington.html | How a Coalition Unraveled LETTER FROM WASHINGTON | By Edward C Burks | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-letter-to-the-connecticut-editor-photograph.html | LETTER TO THE CONNECTICUT EDITOR Photograph Taken In Computing Center | G DONALD FERREE JR | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-minibikes-a-weapon-against-delinquency.html | Minibikes a Weapon Against Delinquency | By Kendall J Wills | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-photographic-pioneer-rediscovered-art.html | Photographic Pioneer Rediscovered ART | By Peter Schjeldahl | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-politics-rhetoric-is-winner-by-a-wide-margin-in.html | POLITICS Rhetoric Is Winner By a Wide Margin In Ritual Tax Debate | By Richard L Madden | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-service-to-resume-at-westchester.html | Service to Resume at Westchester | By Edward Hudson | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-speaking-personally-how-it-was-that-april-day-in.html | SPEAKING PERSONALLY How It Was That April Day in 1968 | By June L Rice | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-three-anniversaries-noted-with-concerts-music.html | Three Anniversaries Noted With Concerts MUSIC | By Robert Sherman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-two-discount-stores-to-keep-an-eye-on-shop-talk.html | Two Discount Stores To Keep an Eye On SHOP TALK | By Anne Anable | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-utilities-seek-sharp-increase-in-rate-levels-at.html | Utilities Seek Sharp Increase In Rate Levels At Least 2 Utilities Plan Requests in 1981 | By John Srosenberg | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/conscience-debated-as-guide-for-modern-business-should-employee.html | Conscience Debated as Guide for Modern Business Should Employee Quit | By Robert Blair Kaiser Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/coop-case-testing-pledge-coop-case-tests-tenants-nobuy-pledge.html | Coop Case Testing Pledge Coop Case Tests Tenants NoBuy Pledge | By David B Saxe | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/cosmos-unfazed-by-new-rule-more-trouble-looms-defensive-shuffling.html | Cosmos Unfazed by New Rule More Trouble Looms Defensive Shuffling Poor Reputation Lingers | By Alex Yannis Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/crime.html | CRIME | By Newgate Callendar | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/critical-viewing-now-being-taught.html | Critical Viewing Now Being Taught | SALLY REED | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/crowds-in-india-state-defy-order-on-curfew-assam-overwhelms.html | Crowds in India State Defy Order on Curfew ASSAM OVERWHELMS CRACKDOWN BY INDIA Mrs Gandhis Proposal Rejected Liberation Army Reported | Special to The New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/cunningham-the-coach-finds-the-pressure-sticks-with-him-pressure.html | Cunningham the Coach Finds The Pressure Sticks With Him Pressure Worse for Coach The Owner Is Pleased Accepted by Players A Brooklyn Heritage A Basketball Junkie | By Sam Goldaper Special To the New York Times | TX 456767 | 1980-04-25 |

| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/dance-lamhut-passing.html | Dance Lamhut Passing | By Jennifer Dunning | TX 456767 | 1980-04-25 |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/dance-view-ballet-is-settling-in-from-coast-to-coast-dance-view.html | DANCE VIEW Ballet Is Settling In From Coast to Coast DANCE VIEW Coast to Coast | ANNA KISSELGOFF | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/descent-to-history-at-a-mine-in-wales.html | Descent to History At a Mine in Wales | By Jean E Mann | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/designer-lingerie-with-an-artistic-touch-flowers-over-flowers.html | Designer Lingerie With an Artistic Touch Flowers Over Flowers | By AnneMarie Schiro | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/dinghy-regatta-draws-international-field-team-tactics.html | Dinghy Regatta Draws International Field Team Tactics | By Joanne A Fishman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/down-and-out-with-eric-blair-blair.html | Down and Out With Eric Blair Blair | By Irving Howe | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/earth-day.html | Earth Day | By Gladwin Hill | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/east-germany-worried-about-a-confrontation-with-west-over-iran.html | East Germany Worried About a Confrontation With West Over Iran Indications of Real Fear Honecker Praises Businessmen Fulfilling Our Pledge | Special to The New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/economies-help-balance-jerseys-current-budget-state-revenue-high.html | Economies Help Balance Jerseys Current Budget State Revenue High Final Vote Being Delayed | By Martin Waldron Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/egypt-jails-20-leftists-in-77-riots-plot-to-form-communist-party.html | Egypt Jails 20 Leftists in 77 Riots Plot to Form Communist Party | By Christopher S Wren Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/english-eccentrics-eccentrics.html | English Eccentrics Eccentrics | By Paul Fussell | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/faithful-wife-wife.html | Faithful Wife Wife | By Joseph P Lash | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/famous-schools-ghost-of-a-fallen-empire.html | Famous Schools Ghost of a Fallen Empire | By Andree Brooks | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/fdu-excels-in-rutgers-meet-masbacks-effort-seton-hall-takes-4.html | FDU Excels in Rutgers Meet Masbacks Effort Seton Hall Takes 4 Relays Mets Box Score | By William J Miller Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/federal-court-rejected-no-request-on-wiretaps.html | Federal Court Rejected No Request on Wiretaps | Special to The New York Times | TX 456767 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/film-cited-as-assembly-passes-childcustody-measure-mother-usually.html | Film Cited as Assembly Passes ChildCustody Measure Mother Usually Gets Custody NOW Opposes Legislation Insurance Police Bill Vetoed Coop Conversions | By Ari L Goldman Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/film-view-the-rise-of-the-german-cinema-film-view.html | FILM VIEW The Rise Of the German Cinema FILM VIEW | VINCENT CANBY | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/first-edition-lps-are-now-collectibles-rare-lps-now-collectibles.html | First Edition LPs Are Now Collectibles Rare LPs Now Collectibles | By Sam H Shirakawa | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/followup-on-the-news-surviving-rabies-fighting-rabies-dome-for.html | FollowUp on the News Surviving Rabies Fighting Rabies Dome for Winooski Uranium Pollution | RICHARD HAITCH | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/food-a-reasonable-facsimile-of-a-favorite-cake-walnut-cake.html | Food A REASONABLE FACSIMILE OF A FAVORITE CAKE Walnut cake Chocolate walnut butter cream | By Craig Claiborne With Pierre Franey | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/for-diplomats-and-soldiers-an-academy-devoted-to-peacemaking.html | For Diplomats and Soldiers an Academy Devoted to Peacemaking | By Edward Schumacher | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/foreign-affairs-mideast-ambiguities.html | FOREIGN AFFAIRS Mideast Ambiguities | By Mohammed Heikal | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/foreigners-trouble-schools-in-germany.html | Foreigners Trouble Schools in Germany | By Herb Altschull | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/free-at-last-zimbabwe-now-must-face-difficult-choices.html | Free at Last Zimbabwe Now Must Face Difficult Choices | By Anthony Lewis | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/from-the-mountains-to-the-prairies.html | From the Mountains to the Prairies | By John F Gummere | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/future-events-on-and-off-wheels-heart-strings-shipboard-romance.html | Future Events On And Off Wheels Heart Strings Shipboard Romance Brussels Or Brooklyn Circle of Friends Skaters Waltz Read A Rhyme | By Lillian Bellison | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/gallery-view-pissarro-as-printmaker.html | GALLERY VIEW Pissarro As Printmaker | JOHN RUSSELL | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/getting-satisfaction-when-things-go-wrong-on-a-tour-practical.html | Getting Satisfaction When Things Go Wrong on a Tour Practical Traveler | By Paul Grimes | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/hagler-in-mean-lean-shape-for-grudge-match-with-watts-eyes-on-a-big.html | Hagler in Mean Lean Shape For Grudge Match With Watts Eyes on a Big Payday | By Michael Katz Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/health-care-in-china-pleases-but-puzzles-a-visitorpatient.html | Health Care in China Pleases But Puzzles a VisitorPatient | By Alice Kaufmann | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/highquality-instructional-tv-on-the-way.html | HighQuality Instructional TV on the Way | By Les Brown | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/ideas-trends-in-summary-no-warrant-youre-home-free-says-high-court.html | Ideas  Trends In Summary No Warrant Youre Home Free Says High Court Fighting City Hall A Second Pulitzer For Norman Mailer Nuclear Watchdogs Called Toothless 126 Feet Forward CoasttoCoast Diabetes Therapy Exercise Linked | Margot Slade and Tom Ferrell | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/in-mornings-at-seven-they-might-as-well-be-sisters-they-might-as.html | In Mornings at Seven They Might As Well Be Sisters They Might as Well Be Sisters | By Anna Quindlen | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/in-the-nation-the-ayes-have-it.html | IN THE NATION The Ayes Have It | By Tom Wicker | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/inflation-compelling-middleincome-people-to-ask-for-public-aid.html | Inflation Compelling MiddleIncome People To Ask for Public Aid Inflation Forcing Many Americans With Middle Incomes to Seek Aid The Qualification Level Some Trying to Hang On Overtime Put Him Over Mark The Slump in Michigan | By Iver Peterson | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/investing-are-bad-times-good-for-retail-stocks.html | INVESTING Are Bad Times Good for Retail Stocks | By Isadore Barmash | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/isolation-of-refugee-children-tied-to-their-biases-some-said-to.html | Isolation of Refugee Children Tied to Their Biases Some Said to Feel Superior | By Peter Kihss | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/italian-terrorists-lawyer-takes-his-life-when-seized-greeks-seize.html | Italian Terrorists Lawyer Takes His Life When Seized Greeks Seize Italian as Terrorist | By Henry Tanner Special To the New York Times | TX 456767 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/japanese-refusing-to-pay-higher-price-for-oil-from-iran-cutoff-of.html | JAPANESE REFUSING TO PAY HIGHER PRICE FOR OIL FROM IRAN CUTOFF OF SUPPLIES POSSIBLE Industry Analysts Assert Teheran Might Be Forced to Retract Ultimatum on 35 Level Meeting With Common Market JAPAN BALKS AT RISE IN PRICE OF IRAN OIL Possible Response to US | Special to The New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/kennedy-accuses-carter-of-hypocritical-remark.html | Kennedy Accuses Carter Of Hypocritical Remark | Special to The New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/koch-urges-hew-to-rescue-hospital-asserts-federal-agency-must-act.html | KOCH URGES HEW TO RESCUE HOSPITAL Asserts Federal Agency Must Act If New York City Is to Prevent Closing of Metropolitan 42 Million Proposal Spurned | By Ronald Sullivan | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/law-abortion-goes-before-the-supreme-court-again.html | LAW Abortion Goes Before the Supreme Court Again | By Linda Greenhouse | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/letter-kung-and-catholicism-a-note-from-brickmans-father-way-of-he.html | Letter Kung and Catholicism A Note From Brickmans Father Way of He Played with the Kneisel Quartet Correction | JM CARILLO MCCJWILLIAM M SHEAALBERT L DE GRAFFENREIDHERMAN HARMELINK 3dERNEST W LEFEVERJIM LEVINSONABRAM BRICKMANCAROL McGARRYJOHN M GARGANOROGER C OWENLOUISE SVECENSKI | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/letters-compulsory-saving-the-railroads.html | LETTERS Compulsory Saving The Railroads | THOMAS G MORGANSENMILTON J EZRATIJJ BODDEWYNJAMES R GUTHRIE | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/letters-heyday-bookstores.html | LETTERS Heyday Bookstores | LARRY CEPLAIRHARRY HOFFMAN | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/letters-the-american-people-vs-iran-where-are-the-voices-of-arab.html | Letters The American People vs Iran Where Are the Voices Of Arab Moderation AntiNuclear Strike Remember Carters Great Yemen Crisis When a Liberal Turns to Reagan Beyond the US Boycott of the Moscow Olympics | PETER P GILSHIRLEY I LEVITONANDREW TAUBERARTHUR SCHLESINGER JRFREDDA COHEN ERIC NUSSBAUMGERALD STERNCHARLES C WALCUTTPAUL A RUBINSTEINPHILIP J PINKUS | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/letters-to-the-editor-basic-traveling-needs-tomato-squash-viewer-vs.html | Letters to the Editor Basic Traveling Needs Tomato Squash Viewer vs Kramer Dallas Scotland Tokyo Agadir Coming of Age in Israel Study Courses for Older Persons Abroad | ANNETTE R LEVYMARTHA LAVALLEEWILLIAMSELAINE AND ROBERT ROSENTHALSYLVIA FRIEDMANSUSAN PLENN BOGARDHERBERT B KLAPPERJOSEPH G OREILLYDONALD M KIRSCHENBAUMMURIEL MCKINLOCK DAGOSTINOGEOFFREY WEILLELI TOPLANSKY | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/lindbergh-said-to-regret-misperceptions-over-jews-hindsight-and.html | Lindbergh Said to Regret Misperceptions Over Jews Hindsight and Objectivity From the Wartime Journals Effect of Des Moines Speech | By Herbert Mitgang | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-beach-seeks-ways-to-avert-further-racial-clashes-at-school.html | Long Beach Seeks Ways to Avert Further Racial Clashes at School Getting Even Called a Motive | By Shawn G Kennedy Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Irvin Molotsky | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-art-stretching-beyond-my-reach.html | ART Stretching Beyond My Reach | By Helen A Harrison | TX 456767 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-article-4-no-title-whitman-sampler-ocasey.html | Article 4  No Title WHITMAN SAMPLER OCASEY REVISITED THEATER NOTES JEWISH ARTS FESTIVAL NORTH SHORE HISTORY PRINT IT ON THE ISLE EGLEVSKY ALL OVER GILBERT AND SULLIVAN MEKAS ON FILM WHALE AHOY NATURE WATCH GRAND FINALE ROMBERG REMEMBERED | BARBARA DELATINER | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-birthing-rooms-gain-in-favor-birthing-rooms-gain.html | Birthing Rooms Gain in Favor Birthing Rooms Gain in Favor | By Robin Young Roe | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-cedarhurst-condominiums-gain.html | Cedarhurst Condominiums Gain | By Phyllis Bernstein | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-dance-she-keeps-public-on-its-toes.html | Dance She Keeps Public on Its Toes | By Jill Silverman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-despite-protest-polish-fair-is-returning.html | Despite Protest Polish Fair Is Returning | ANDREA AURICHIO | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-dining-out-pretension-and-a-careless-menu.html | DINING OUT Pretension and a Careless Menu Josephs | By Florence Fabricant | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-gardening-perennials-for-variety-and-long-bloom.html | GARDENING Perennials For Variety and Long Bloom | By Carl Totemeier | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-gypsy-moths-pose-renewed-peril.html | Gypsy Moths Pose Renewed Peril | By John T McQuiston | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-ham-radio-is-signal-of-publishing-role-long.html | Ham Radio Is Signal Of Publishing Role LONG ISLANDERS | By Lawrence Van Gelder | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-home-clinic-patching-up-nicks-in-wood-answering.html | HOME CLINIC Patching Up Nicks in Wood Answering the Mail | By Bernard Gladstone | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-huntington-condominium-plan-draws-fire.html | Huntington Condominium Plan Draws Fire Huntington Debate | By Ellen Mitchell | TX 456767 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-letters-to-the-long-island-editor-the-basics.html | LETTERS TO THE LONG ISLAND EDITOR The Basics Require Hard Work Cinema Buff Decries BlindBidding Practice People Can Adjust To Liter Metering A Call for Closing Road That Divides Roslyn Park Ashes Tragedy And Indignities Why I Cant Go to War Other Views Zoning Regulations And the Artist | GEORGE E DONNELLYTHOMAS G MORGANSENW STENGELCAROL DAVIS YORKFREDERICK WEISERHY ELIASEMILY S GUTTCHENSUZANNE SZASZ | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-livingstyle-divorce-telling-the-children-and.html | LIVINGSTYLE Divorce Telling the Children And Giving Custody to Father | By Rona Kaveeby Diane Greenberg | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Shawn G Kennedy | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-neighbors-who-are-and-arent.html | Neighbors Who Are And Arent | By Marcia Coxby Ellen Pober Rittberg | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-politics-li-has-big-share-of-carey-liaison-posts.html | POLITICS LI Has Big Share of Carey Liaison Posts | By Frank Lynn | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-suffolk-eyes-ban-on-foam-in-furniture.html | Suffolk Eyes Ban on Foam in Furniture | By Andrea Aurichio | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-the-good-new-plays-the-thing.html | The Good New Plays the Thing | By Alvin Klein | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-the-music-is-frisky-with-an-irish-lilt.html | The Music Is Frisky With an Irish Lilt | By Procter Lippincott | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-tightening-of-credit-pinches-li-tightening-of.html | Tightening Of Credit Pinches LI Tightening of Credit Pinches the Island | By Isadore Barmash | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-unorthodox-or-not-hes-in-the-running-sports.html | Unorthodox or Not Hes in the Running SPORTS | By Tom Lederer | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/loyal-sister-sister.html | Loyal Sister Sister | By Eve Auchincloss | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/macchianola-suspends-a-board-over-sexcase-dispute.html | Macchianola Suspends a Board Over SexCase Dispute | By Wolfgang Saxon | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/mailbox-dedicated-to-the-girls-who-loved-jackie-robinson-recruiting.html | Mailbox Dedicated to the Girls Who Loved Jackie Robinson Recruiting a FullTime Job Freedom of Choice Flaw in New Met Recipe | MARY FLYNN WILSONJAMES E DOHERTY JRJOE MARGOLISTHOMAS MARIAM | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marchers-rally-round-cuba-castro-communism-castro-passes-quietly-by.html | Marchers Rally Round Cuba Castro Communism Castro Passes Quietly By No Concern About Security Protest at UN Mission | By Jo Thomas Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marchi-the-key-for-ohrenstein-in-vetoes-fight-albany-notes-the.html | Marchi the Key For Ohrenstein In Vetoes Fight Albany Notes The Critical Vote | By Richard J Meislin Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/martha-graham-visions-and-revisions-graham.html | Martha Graham Visions and Revisions Graham | By Jack Anderson | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/measuring-the-shape-of-a-1980-recession-recession-nears.html | Measuring The Shape of A 1980 Recession Recession Nears | By Geoffrey H Moore | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/mets-bow-to-cubs-on-kingmans-slam-everything-stops-merridoc-choice.html | Mets Bow to Cubs On Kingmans Slam Everything Stops Merridoc Choice on Coast | By Malcolm Moran Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/milwaukees-new-hotel-is-greeted-by-a-turnout-of-4500for-jobs.html | Milwaukees New Hotel Is Greeted by a Turnout of 4500for Jobs | Special to The New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/more-cities-found-incurring-deficits-congress-survey-reports-capita.html | MORE CITIES FOUND INCURRING DEFICITS Congress Survey Reports Capita Spending Delays Layoffs and Pay Cuts in All Regions Causes of the Problem Panel on Governmental Relations Revenue and Expenditures | By John Herbers Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/mother-of-hostage-critical-of-carter-mrs-timm-in-teheran-to-see-son.html | MOTHER OF HOSTAGE CRITICAL OF CARTER Mrs Timm in Teheran to See Son Irritated by Opposition to Trip MOTHER OF HOSTAGE CRITICAL OF CARTER A Ride Past the Embassy We Want to Understand No Invitation From Militants Sergeant Sad and Bewildered | By William Borders Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/mrs-carter-courts-undecided-pennsylvania-voters-shook-10000-hands.html | Mrs Carter Courts Undecided Pennsylvania Voters Shook 10000 Hands Left Before His Arrival Nostalgia for the State | By Marjorie Hunter Special To the New York Times | TX 456767 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/music-debuts-in-review-donna-jeanne-schutz-soprano-lieder-singer.html | Music Debuts in Review Donna Jeanne Schutz Soprano Lieder Singer Shin Hyoung Kwak Soprano Sings Schubert Texas Little Symphony Chamber Orchestra Donald Isler Pianist Plays Varied Program Catskill Woodwind Five Offers Two Standards Benita Meshulam Pianist With Intense Approach Patrick Rucker Pianist In Beethoven and Mozart | JOSEPH HOROWITZ | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/music-view-remembering-ernest-bloch-music-view-recalling-ernest.html | MUSIC VIEW Remembering Ernest Bloch MUSIC VIEW Recalling Ernest Bloch | HAROLD C SCHONBERG | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/near-mount-st-helens-souvenirs-of-volcano-erupt-the-talk-of-cougar.html | Near Mount St Helens Souvenirs of volcano Erupt The Talk of Cougar | By Wayne King Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-a-gross-rebuff-to-equity.html | A Gross Rebuff To Equity | By W Cary Edwards Jr | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-a-new-enthusiasm-at-our-libraries.html | A New Enthusiasm at Our Libraries | By David Futornick | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-a-new-way-of-life-for-ford-workers.html | A New Way of Life For Ford Workers | By Robert Hanley | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-a-world-reduced-to-shelf-size.html | A World Reduced to Shelf Size | By Louise Saul | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-allendale-concerts-bring-back-the-40s.html | Allendale Concerts Bring Back the 40s | JOSEPH F SULLIVAN | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-antiques-2-shows-2.html | ANTIQUES 2 Shows 2 | By Carolyn Darrow | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-art-the-morris-museum-mounts-a-solid-exhibition.html | ART The Morris Museum Mounts A Solid Exhibition of Realism | By Peter Schjeldahl | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-center-stage-moves-to-the-paramus-mall.html | Center Stage Moves to the Paramus Mall | By Joseph Catinella | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-court-eases-rules-on-naming-juveniles.html | Court Eases Rules on Naming Juveniles YoungOffender Rules | By Ronald Sullivan | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-court-strikes-down-west-milford-zoning.html | Court Strikes Down West Milford Zoning | By Alfonso A Narvaez | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-dinning-out-if-only-the-cooks-were-more-skillful.html | DINNING OUT If Only the Cooks Were More Skillful Josephs | By Anne Semmes | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-environmentalists-charge-state-bends-rules-to-let.html | Environmentalists Charge State Bends Rules to Let Casino Fill in a Cove State Scored on Casino Permits | By Donald Janson | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-gardening-perennials-for-variety-and-long-bloom.html | GARDENING Perennials For Variety and Long Bloom | By Carl Totemeier | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-home-clinic-patching-up-nicks-in-wood-answering.html | HOME CLINIC Patching Up Nicks in Wood Answering the Mail | By Bernard Gladstone | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-legislature-acts-to-void-mandatory-sex-classes.html | Legislature Acts to Void Mandatory Sex Classes Legislature Acts on Sex Classes | By R Foster Winans | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-is-northern-new.html | LETTERS TO THE NEW JERSEY EDITOR Is Northern New Jersey Medically Overserved A Plea to Ban Solo Drivers From Hudson Crossings The Tragedy of Leading A Life of Illiteracy Opinion Writer Is Taken To Task for Truck Article | MATTHEW MENKEN MDJJ SMITHMATTHEW FELDMANGAHRIEL G HELLER | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-new-jersey-guide-jazz-in-teaneck-fashions-to-sew.html | NEW JERSEY GUIDE JAZZ IN TEANECK FASHIONS TO SEW FESTIVAL ON CAMPUS EDIBLE PLANTS FOLK ARTS FOLKLORE WRITERS CONFERENCE | CHARLES W NUTT JR | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-new-jersey-housing-berkeley-heights-zoning-up-to.html | NEW JERSEY HOUSING Berkeley Heights Zoning up to Court | By Ellen Rand | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-parties-girding-for-the-primaries-politics.html | Parties Girding for the Primaries POLITICS | By Joseph F Sullivan | TX 456767 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-speaking-personally-on-the-death-of-someone-not.html | SPEAKING PERSONALLY On the Death of Someone Not Very Important | By Barbara Meyer | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-streetextension-plan-stirs-dispute-in-atlantic.html | StreetExtension Plan Stirs Dispute in Atlantic City | By Carlo M Sardella | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-study-finds-change-in-state-cancer-rate.html | Study Finds Change In State Cancer Rate | By Shayna Panzer | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-testifying-without-fear.html | Testifying Without Fear | By Maurice Carroll | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-who-should-pay-for-sewers.html | Who Should Pay for Sewers | By George L Tuttle | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-liberia-rulers-press-populist-line-sgt-does-government-is.html | NEW LIBERIA RULERS PRESS POPULIST LINE Sgt Does Government Is Moving to Eliminate and Try Officials of Tolbert Administration Sgt Doe is Hailed on City Tour Students Leave Mission at UN | By Pranay B Gutpe Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-pressure-is-building-to-resume-northsouth-talks-northsouth.html | New Pressure Is Building to Resume NorthSouth Talks NorthSouth Meets EastWest | By Paul Lewis | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/notes-a-toronto-booster-music-notes-andrew-davis-toronto-booster.html | Notes A Toronto Booster Music Notes Andrew Davis Toronto Booster More Canadians Rosinas Future | By Raymond Ericson | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/noteswhalewatching-in-new-england-waters-country-cycling-china.html | NotesWhaleWatching in New England Waters Country Cycling China Business Guide A Bath Collection Workshops for Artists Cheaper in Baltimore Here and There | By Stanley Carr | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/numismatics-gold-mexican-style.html | NUMISMATICS Gold Mexican Style | ED REITER | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/of-hurricanes-and-homicide-homicide-authors-query.html | Of Hurricanes and Homicide Homicide Authors Query | By Larry McMurtry | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/office-builders-feel-impact-of-prime-rate-commercial-builders-are.html | Office Builders Feel Impact Of Prime Rate Commercial Builders Are Feeling Impact of Rise in Prime Rate | By Richard Higgins | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/oil-fortunes-heirs-clash-over-profits-2-grandsons-of-hugh-roy.html | OIL FORTUNES HEIRS CLASH OVER PROFITS 2 Grandsons of Hugh Roy Cullen Are Suing Other Members of Family to Increase Share Full Accounting Sought | By William K Stevens Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/on-language-on-shibboleths-writering-is-when.html | On Language On Shibboleths Writering Is When | By William Safire | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/once-again-a-state-of-real-political-uncertainty-headtohead-contest.html | Once Again A State of Real Political Uncertainty HeadtoHead Contest | By Leslie Bennetts | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/opera-contes-dhoffmann-at-city.html | Opera Contes dHoffmann at City | By John Rockwell | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/ordeal-of-picassos-heirs.html | ORDEAL OF PICASSOS HEIRS | By Deborah Trustman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/orioles-and-baltimore-summer-love-another-big-crowd-awaits-no.html | Orioles and Baltimore Summer Love Another Big Crowd Awaits No Intention of Leaving Farm System a Priority Faces Not Personality Change Another Happy Family | By Jane Gross | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/outdoors-alewives-a-forgotten-fish.html | Outdoors Alewives A Forgotten Fish | NELSON BRYANT | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/owners-press-to-tighten-lease-terms-owners-press-to-tighten-lease.html | Owners Press To Tighten Lease Terms Owners Press To Tighten Lease Terms | By Carter B Horsley | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/paperback-talk.html | PAPERBACK TALK | RAY WALTERS | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/piano-bolet-in-von-weber-paraphrase-the-program.html | Piano Bolet in von Weber Paraphrase The Program | By Harold C Schonberg | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/picking-a-childs-first-learning-tools-toys.html | Picking a Childs First Learning Tools Toys | By Barbara Kaban | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/planting-season-arrives-in-the-american-corn-belt-with-an-export.html | Planting Season Arrives in the American Corn Belt With an Export Cutoff Adding to a Bad Price Picture | By William Robbins | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/playing-cowboy-cowboy-authors-query.html | Playing Cowboy Cowboy Authors Query | By Richard Lingeman | TX 456767 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/plugged-nickle-wins-wood-by-1-lengths-plugged-nickle-captures-wood.html | Plugged Nickle Wins Wood by 1 Lengths Plugged Nickle Captures Wood | By James Tuite | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/point-of-view-inflation-washington-heal-thyself.html | POINT OF VIEW Inflation Washington Heal Thyself | By James R Lothian | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/prayer-an-issue-without-an-amen.html | Prayer An Issue Without an Amen | By Diane Henry | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/princeton-captures-childs-cup-laurels-yale-crew-takes-dodge-cup.html | Princeton Captures Childs Cup Laurels Yale Crew Takes Dodge Cup | By Norman HildesHelm Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/private-schools-gain-in-enrollment.html | Private Schools Gain In Enrollment | By Anne R Noble | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/problems-plague-harvards-black-studies-program.html | Problems Plague Harvards Black Studies Program | Special to The New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/productivity-is-cited-in-mtas-denial-of-bridge-pact-vote-planned-on.html | Productivity Is Cited in MTAs Denial of Bridge Pact Vote Planned on Bus Pact An Earlier Bus Slowdown New Panel Is Named | By David A Andelman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/puerto-ricans-may-go-to-olympics-governor-supports-boycott.html | Puerto Ricans May Go to Olympics Governor Supports Boycott | Special to The New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/pulling-the-plug-on-tv-addiction.html | Pulling the Plug On TV Addiction | By Nancy Rubin | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rangers-beaten-barbers-shot-ricochets-rangers-bow-30-to-flyers.html | Rangers Beaten Barbers Shot Ricochets Rangers Bow 30 To Flyers Power Play Is Working Passes Knocked Down Rangers Scoring | By Jim Naughton | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rape-case-reversal-infuriates-indian-womens-groups-assaults-on.html | Rape Case Reversal Infuriates Indian Womens Groups Assaults on Women Reported I was Appailed Class and Sexist Prejudice | By Michael T Kaufman Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rare-finds-in-a-museum.html | RARE FINDS IN A MUSEUM | By Mary Vespa | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/recalling-mother-mother.html | Recalling Mother Mother | By Alan Sillitoe | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rev-john-obrien-dies-author-and-scholar-in-catholic-church-wrote.html | Rev John OBrien Dies Author And Scholar in Catholic Church Wrote Books and Pamphlets | By Sheila Rule | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/robert-fripp-keeps-it-simple.html | Robert Fripp Keeps It Simple | By Robert Palmer | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rockefeller-gift-to-alter-princeton-university-housing.html | Rockefeller Gift to Alter Princeton University Housing | By Jill Smolowe | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rubble-stands-as-monument-to-cambodian-terror.html | Rubble Stands as Monument to Cambodian Terror | By Henry Kamm Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/running-for-money-gains-more-support-living-and-training-costs-the.html | Running for Money Gains More Support Living and Training Costs The Example of Tennis Corporate Money Looms Seeking International Approval | By Neil Amdur | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/safe-confinement-in-reactors-sought-scientists-study-several.html | SAFE CONFINEMENT IN REACTORS SOUGHT Scientists Study Several Methods for Fusing Hydrogen Atoms Into Helium for Energy Two Other Approaches Fearful on Size and Cost | By Walter Sullivan | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/schools-that-make-a-positive-use-of-tv.html | Schools That Make a Positive Use of TV | By Sally Reed | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/senator-byrd-cautions-on-using-force-against-iran.html | Senator Byrd Cautions on Using Force Against Iran | By Robert Reinhold Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/senator-cannons-acts-found-to-enhance-holdings-actions-by-senator.html | Senator Cannons Acts Found to Enhance Holdings Actions by Senator Cannon Enhanced the Value of His Holdings Records Show Land Profits of 27000 Confirms Grand Jury Testimony Senate Panels View of Rule Impact of MX on Town Tax Benefits of Program Accounts of Meeting on Lease Lease Approved by Agency Dispute on Land Values We Dont Raise Fusses | Special to The New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/shepherd-of-the-ghetto-orphans.html | SHEPHERD OF THE GHETTO ORPHANS | By Betty Jean Lifton | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/sissy-spacekfrom-carrie-to-coal-miners-daughter-sissy-spacek-carrie.html | Sissy SpacekFrom Carrie To Coal Miners Daughter Sissy Spacek Carrie to Coal Miners Daughter | By Judy Klemesrud | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/slides-or-prints-you-can-pick-what-you-want.html | Slides or Prints You Can Pick What You Want | By Lou Jacobs Jr | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/small-catholic-college-to-close-for-lack-of-funds-no-comment-from.html | Small Catholic College to Close for Lack of Funds No Comment From Trustees | By James Feron | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/speech-by-yale-president-stirs-debate-on-ivy-athletics-bad-timing.html | Speech by Yale President Stirs Debate on Ivy Athletics Bad Timing Programmed Mediocrity Policies Have Changed No Support on Tournaments | By William N Wallace | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/sports-of-the-times-cinzano-goes-over-the-jumps.html | Sports of The Times Cinzano Goes Over the Jumps | RED SMITH | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/sports-of-the-times-the-home-run-king-nobody-knows.html | Sports of The Times The Home Run King Nobody Knows | DAVE ANDERSON | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/spotlight-a-ford-with-no-motor-connection.html | SPOTLIGHT A Ford With No Motor Connection | By Susan Pastor | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/stage-view-a-british-hedda-gabler-stage-view-david-hares-plenty.html | STAGE VIEW A British Hedda Gabler STAGE VIEW David Hares Plenty | MEL GUSSOW | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/stamps-more-for-endangered-species-of-wildlife-stamps-for.html | STAMPS More for Endangered Species of Wildlife STAMPS For Endangered Species Treasured Art Falkland Dependencies | SAMUEL A TOWER | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/suffolks-noto-emerges-as-force-to-rival-cohalan.html | Suffolks Noto Emerges as Force to Rival Cohalan | By Frances Cerra Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/sunday-observer-impressions-of-america.html | Sunday Observer Impressions of America | By Russell Baker | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/talk-of-using-force-alarms-families-of-hostages-stops-elsewhere-in.html | Talk of Using Force Alarms Families of Hostages Stops Elsewhere in Europe | By Joseph B Treaster | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/talmudic-ideas-used-in-the-ghetto.html | Talmudic Ideas Used in the Ghetto | By Steve Lipman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/taping-a-family-vacation-on-a-farm-in-alberta-taking-the-whole.html | Taping a Family Vacation on a Farm in Alberta Taking the Whole Family to a Working Farm in Alberta If You Go | By Andrew H Malcolmam | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/testmakers-face-new-tests-controversy-over-truthintesting-laws.html | TestMakers Face New Tests Controversy Over TruthinTesting Laws Spreads Nationwide | By Ralph Blumenthal | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-american-u-in-beirut-recovering-past-glory.html | The American U in Beirut Recovering Past Glory | BY Ihsan A Hijazi | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-big-pay-squeeze-who-hurts-most.html | The Big Pay Squeeze Who Hurts Most | By Edwin McDowell | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-boston-marathon-passing-of-an-american-pastime-qualifying-gets.html | The Boston Marathon Passing of an American Pastime Qualifying Gets Tougher 200 Yards on Beer | By Art Carey | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-change-of-rulers-hasnt-changed-much-else-in-ghana.html | The Change of Rulers Hasnt Changed Much Else in Ghana | By Pranay B Gupte | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-college-library-den-for-thieves.html | The College Library Den for Thieves | By Jane Blanksteen | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-educated-black-caught-in-a-selffulfilling-prophecy.html | The Educated Black Caught in a SelfFulfilling Prophecy | By Sheila Rule | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-gifted-go-into-their-dance.html | The Gifted Go Into Their Dance | By Anne Mancuso | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-markets-bonds-rally-stocks-drop-economic-indicators-weekly.html | THE MARKETS Bonds Rally Stocks Drop Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Vartanig G Vartan | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-nation-in-summary-politicians-can-join-the-economists-in.html | The Nation In Summary Politicians Can Join The Economists in Tracking Recession Alaska Christmas Comes in April Draft Registration Gets New Chance Last Time Out For Steel Pact The Senate Sings of The Open Road Ethics Panel Rules Against Rep Wilson | By Caroline Rand Herron and Daniel Lewis | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-region-in-summary-doubts-persist-that-50cent-fare-can-be.html | The Region In Summary Doubts Persist That 50Cent Fare Can Be Maintained Ford Confirms It Mahwah Will Close Mrs Grasso Starts Cancer Treatment Cared Vetoes Stick Koch Tactic Stuck Tugging and Hauling Over Casino Reform First Indictment Over Bus Shelters | Alvin Davis Michael Wright and Don Wycliff | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-research-on-tv-a-disturbing-picture.html | The Research on TV A Disturbing Picture | By Kate Moody | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-strategy-securing-oil-for-the-80s-sun-oils-23-billion-gamble-at.html | The Strategy Securing Oil For the 80s Sun Oils 23 Billion Gamble AT A GLANCE Sun Company Inc | By Scott A Baris | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-target-littleknown-texas-pacific-suns-littleknown-target.html | The Target LittleKnown Texas Pacific Suns LittleKnown Target | By Doug McInnis | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-tyranny-of-fashion.html | The Tyranny of Fashion | By Eve Babitz | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-view-from-crotona-park-view.html | The View From Crotona Park View | By William Pritchard | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-view-from-the-kremlin-soviets.html | THE VIEW FROM THE KREMLIN SOVIETS | By Craig R Whitney | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-week-in-business-recession-is-here-carter-saysand-so-do-all-the.html | THE WEEK IN BUSINESS Recession Is Here Carter Saysand So Do All the Statistics | DANIEL F CUFF | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-world-in-summary-begin-comes-home-but-weizman-pulls-the-welcome.html | The World In Summary Begin Comes Home But Weizman Pulls The Welcome Mat Cuba Dissidents Flown to Freedom A CanDo Rogime Takes Over Liberia Honduras Votes On Its Future | Barbara Slavin and Milt Freudenheim | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-worlds-of-gay-talese-talese.html | THE WORLDS OF GAY TALESE TALESE | By Tony Schwartz | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/theater-mailbag-protesting-false-pretenses.html | THEATER MAILBAG Protesting False Pretenses | LEONARD SPINRAD | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/third-thoughts-in-washington-over-spending-on-weaponry-savings-on.html | Third Thoughts In Washington Over Spending On Weaponry Savings on Weapons Getting There By Sea | By Richard Burt | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/thyme-the-versatile-scented-groundcover.html | Thyme the Versatile Scented Groundcover | CAROLYN JABS | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/touro-law-school-set-to-open-in-fall-after-long-delay-first-class.html | TOURO LAW SCHOOL SET TO OPEN IN FALL After Long Delay First Class Is to Enter in SeptemberSome Courses Offered Abroad Full Credit for Overseas Work Medicaid Fraud Conviction | By Lee A Daniels | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/troubled-detroit-in-search-of-a-viable-product-troubled-detroit.html | Troubled Detroit In Search of A Viable Product Troubled Detroit Detroit Looks for a Product | By Reginald Stuart | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/tv-mailbag-solo-versus-three-anchors-untimely-fundraising.html | TV MAILBAG Solo Versus Three Anchors Untimely FundRaising | ROONE ARLEDGEMICHAEL JAHN | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/tv-view-a-noble-failure-looser-language-and-local-stars-tv-view.html | TV VIEW A Noble Failure Looser Language And Local Stars TV VIEW Stars | JOHN J OCONNOR | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/two-handel-operas-that-reveal-their-riches-on-disks-two-handel.html | Two Handel Operas That Reveal Their Riches on Disks Two Handel Operas on Disks | By John Rockwell | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/unmasking-an-actor-actor.html | Unmasking An Actor Actor | By Lawrence S Dietz | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/us-in-79-said-to-have-weighed-backing-iranian-military-in-a-coup-us.html | US in 79 Said to Have Weighed Backing Iranian Military in a Coup US AIDES DESCRIBE 79 IRAN COUP PLAN A Lightning Rod for Criticism Bound by Their Oath Extensive Iranian Desertions Deep Division in Official Ranks Maintainance of Order Hopes for a Coup Dissolve | Special to The New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/us-is-coaxing-hondurans-toward-civilian-rule.html | US Is Coaxing Hondurans Toward Civilian Rule | By Alan Riding Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/us-jewish-landmarks-big-and-small.html | US Jewish Landmarks Big and Small | By Richard F Shepard | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/values-seen-in-conflict-television-and-learning-2-kinds-of-teachers.html | Values Seen In Conflict Television and Learning 2 Kinds of Teachers The Schools and TV | By Edward B Fiske | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/voters-ire-has-democrats-in-congress-running-scared-22-senators.html | Voters Ire Has Democrats in Congress Running Scared 22 Senators Called Endangered Some Are Backing Kennedy Change in Policies Sought Divided Over Spending Cuts | By Judith Miller Special To the New York Times | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/washington-canadas-startling-question.html | WASHINGTON Canadas Startling Question | By James Reston | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/watson-takes-5stroke-lead-with-72203-leader-says-he-could-be-caught.html | Watson Takes 5Stroke Lead With 72203 Leader Says He Could Be Caught A Thought From Trevino Tewell Pars Front Nine Miss Britz Leads Tallahassee Open Postponed | By John S Radosta Special To the New York Times | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-to-control-family-viewing-dont-do.html | Ways to Control Family Viewing DONT DO | By Leslie Bennetts | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-a-death-gives-life-to-fond-memories.html | A Death Gives Life to Fond Memories | By Barbara Meyer | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-books-hardy-perennials-return.html | Books Hardy Perennials Return | By Deborah OKeefe | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-cardening-perennials-for-variety-and-long-bloom.html | CARDENING Perennials For Variety and Long Bloom | By Carl Totemeier | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-conrail-testing-cars.html | Conrail Testing Cars | By David A Andelman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-dining-out-traditional-bourgeois-food-lauberge.html | DINING OUT Traditional Bourgeois Food LAuberge Bretonne | By M H Reed | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-display-of-quilts.html | Display of Quilts | By Frances Phipps | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-gypsy-moth-expected-to-return-in-force.html | Gypsy Moth Expected to Return in Force | By John T McQuiston | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-home-clinic-patching-up-nicks-in-wood-answering.html | HOME CLINIC Patching Up Nicks in Wood Answering the Mail | By Bernard Gladstone | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-housing-and-unemployment-major-problems-facing.html | Housing and Unemployment Major Problems Facing Youths | By Terry Cherner | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-music-holding-down-costs-for-performances.html | MUSIC Holding Down Costs For Performances | By Robert Sherman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives-westchester-weekly-new-action-is-sought-to-deal-with-flooding.html | New Action Is Sought to Deal With Flooding Conditions New Action Sought to Deal With Flooding | By Lena Williams | TX 456767 | 1980-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-recalling-ones-aversion-to-old-people-now-that.html | Recalling Ones Aversion to Old People Now That One Is Old | By Cynthia Bell | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-regular-flights-at-county-airport-set-to-resume.html | Regular Flights At County Airport Set to Resume Air Florida Flights to Begin in Week | By Edward Hudson | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-reporters-notebook-the-bedford-trial.html | Reporters Notebook The Bedford Trial | By Charlotte Evans | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-sailing-the-sound-the-first-100-years-larchmont.html | Sailing the Sound The First 100 Years Larchmont Yacht Club Celebrating Its 100th | By Marion Roach | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-struggle-over-right-to-pick-health-aides.html | Struggle Over Right To Pick Health Aides POLITICS | JAMES FERON | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-theater-chicago-almost-knocks-wind-out.html | THEATER Chicago Almost Knocks Wind Out | By Haskel Frankel | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-value-of-volunteers.html | Value of Volunteers | By Rochel Berman | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-westchester-guide-throwing-it-away-readings-at.html | WESTCHESTER GUIDE THROWING IT AWAY READINGS AT TEMPLE MEDIEVAL PLEASURE THE AUDIENCE AS THE JURY BONNIE AND CLYDE RAILROAD MEMORABILIA AT MARYMOUNT WITH STYLE ARTIST OF THE CHAINSAW | ELEANOR CHARLES | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-westchester-housing-carpenters-trained-despite.html | WESTCHESTER HOUSING Carpenters Trained Despite Slump | By Betsy Brown | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-wildcliff-museum-from-tut-to-china-and-crafts.html | Wildcliff Museum From Tut to China and Crafts | By Eleanor Charles | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/what-the-chinese-are-reading-china.html | What the Chinese Are Reading China | By Lloyd Haft | TX 456767 | 1980-04-25 |

| | | | | |
|---|---|---|---|---|
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/what-the-future-will-look-like-what-tv-holds-for-schools-of-the.html | What the Future Will Look Like What TV Holds for Schools of the Future CABLE CASSETTES DISKS SATELLITE | By Dan Hulbert | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/whats-doing-in-louisville.html | Whats Doing in LOUISVILLE | By John A Finley | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/when-dad-takes-over-the-microphonetrouble-may-follow-getting-closer.html | When Dad Takes Over the MicrophoneTrouble May Follow Getting Closer A Second Opinion | By Rick Wolff | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/where-are-the-great-opera-singers-of-tomorrow-where-are-the-great.html | Where Are the Great opera Singers of Tomorrow Where Are the Great Singers of Tomorrow | By Peter G Davis | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/wildfowl-woodcarvers-put-their-lifelike-art-on-display.html | Wildfowl Woodcarvers Put Their Lifelike Art on Display | DICK MOORE | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/women-with-a-voice-in-film-women-with-a-voice-in-the-film-world.html | Women With a Voice in Film Women With a Voice in The Film World | By Cecile Starr | TX 456767 | 1980-04-25 |
| 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/womens-place-in-history-women.html | Womens Place in History Women | By Lawrence Stone | TX 456767 | 1980-04-25 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/2-killed-in-crash-of-private-plane-near-a-highway-craft-hits-tree.html | 2 Killed in Crash Of Private Plane Near a Highway Craft Hits Tree on Takeoff From Flushing Airport Planes Cockpit Caved In New York State Man Dies in Crash | By Sheila Rule | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/3-hostages-kin-are-said-to-plan-trip-despite-ban-families-names-not.html | 3 Hostages Kin Are Said to Plan Trip Despite Ban Families Names Not Divulged 3 Families of Hostages Said to Plan Visit to Iran Despite Ban by Carter Details of Visit Not Settled Threat Seen to Hostages Morale Visit Said to Be Approved | By Matthew L Wald | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/4-homers-win-for-yankees-flings-bat-to-ground-yankees-rally-for.html | 4 Homers Win for Yankees Flings Bat to Ground Yankees Rally for Victory Yankees Box Score | By Murray Chass | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/4-murders-hint-of-mob-war-over-gambling-intense-power-struggle.html | 4 Murders Hint of Mob War Over Gambling Intense Power Struggle Believed Under Way in Connecticut Area Shooting on Parkway | By Robert E Tomasson Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/50th-year-of-emanuel-temple-celebrated.html | 50th Year of EmanuEl Temple Celebrated | By Laurie Johnston | TX 456769 | 1980-04-24 |

| | | | | |
|---|---|---|---|---|
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/a-grooming-school-for-the-proper-pet-coiffure-a-lawyer-from-kharkov.html | A Grooming School for the Proper Pet Coiffure A Lawyer From Kharkov | By Angela Taylor | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/a-mystery-for-englewood-in-shooting-and-a-suicide-bitterness-and.html | A Mystery for Englewood In Shooting and a Suicide Bitterness and Anguish Complicated Legal Tangle Shooting and Suicide Pose a Mystery for Englewood Key Test Not Performed Reliability of Test Questioned Contacted by Previous Wife Rare Legal Issue | By Robert Hanley Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/advertising-bbdos-tire-account-getty-oil-gives-dkg-its-skelly.html | Advertising BBDOs Tire Account Getty Oil Gives DKG its Skelly Business New Appointments At J Walter Thompson Praising the Advantages Of Radio Advertising Accounts | Philip H Dougherty | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/alaska-gas-find.html | Alaska Gas Find | Special to The New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/all-has-meaning-in-pop-culture-study-surrealism-in-krazy-kat-on-the.html | All Has Meaning in Pop Culture Study Surrealism in Krazy Kat On the Road With Pollock | By Iver Peterson Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/as-long-as-carters-up-hell-get-you-a-grant.html | As Long as Carters Up Hell Get You a Grant | By Timothy B Clark | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/at-home-abroad-we-are-all-together.html | AT HOME ABROAD We Are All Together | By Anthony Lewis | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/at-t-trial-nears-conclusion-at-t-trial-nears-conclusion.html | AT T Trial Nears Conclusion AT T Trial Nears Conclusion | Special to The New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/ballet-opener-to-help-buy-police-vests.html | Ballet Opener to Help Buy Police Vests | By John Corry | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/bankers-hopeful-on-latin-debt-but-finance-ministers-want-aid-from.html | Bankers Hopeful on Latin Debt But Finance Ministers Want Aid From IMF Adequate Flow of Funds Expected Loan Activity Still Strong Bankers Hopeful on Latin Debt | Special to The New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/books-of-the-times-in-early-christian-era-on-religious-revival.html | Books of The Times In Early Christian Era On Religious Revival | By Christopher LehmannHaupt | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/bracciale-daves-friend-travel-to-big-a-victory.html | Bracciale Daves Friend Travel to Big A Victory | By Michael Strauss | TX 456769 | 1980-04-24 |

| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/bridge-defending-champions-gain-long-island-regional-final-victors.html | Bridge Defending Champions Gain Long Island Regional Final Victors in Other Events | By Alan Truscott | TX 456769 | 1980-04-24 |
|---|---|---|---|---|---|
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/britain-institutes-inflation-accounting-two-american-approaches.html | Britain Institutes Inflation Accounting Two American Approaches British Business Begins Accounting for Inflation | By Robert D Hershey Jr Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/business-people-from-message-carrier-to-big-board-specialist.html | BUSINESS PEOPLE From Message Carrier To Big Board Specialist Diamond Shamrock President | Leonard Sloane | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/cambodian-village-starts-road-back-to-normality-beasts-had-enough.html | Cambodian Village Starts Road Back to Normality Beasts Had Enough to Eat | By Henry Kamm Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/canadiens-top-stars-to-even-series-at-22-pressure-is-applied.html | Canadiens Top Stars To Even Series at 22 Pressure Is Applied | By Gerald Eskenazi Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/chess-match-strategy-is-complex-if-you-take-the-first-game.html | Chess Match Strategy Is Complex If You Take the First Game Summergarden Shows Go To South Street Seaport | By Robert Byrne | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/chinese-region-imitates-taiwan-in-search-for-international-trade.html | Chinese Region Imitates Taiwan In Search for International Trade Duration of Concession an Issue Study for a Tungsten Project Hong Kong Man in Joint Venture | By Fox Butterfield Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/commodities-stagnating-silver-markets.html | Commodities Stagnating Silver Markets | HJ Maidenberg | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/concert-goode-and-the-orpheus.html | Concert Goode and the Orpheus | PETER G DAVIS | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/concert-selfhelp-benefits.html | Concert Selfhelp Benefits | PETER G DAVIS | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/conservatives-embrace-reagan-on-social-issues-potential-vote-power.html | Conservatives Embrace Reagan on Social Issues Potential Vote Power A OneSentence Answer Conservative Democrat Suggested | By David E Rosenbaum Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/cosmos-score-3-goals-in-second-half-and-set-back-rowdies-42.html | Cosmos Score 3 Goals in Second Half and Set Back Rowdies 42 Chinaglia Nears Career Lead Brought Down the Net Fabbiani Injured Again | By Alex Yannis Special To the New York Times | TX 456769 | 1980-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/costa-rica-offers-to-accept-all-10000-from-cuba-embassy-resumption.html | COSTA RICA OFFERS TO ACCEPT ALL 10000 FROM CUBA EMBASSY RESUMPTION OF FLIGHTS IS AIM 41 Refugees From Perus Mission Scheduled to Leave for Spain With 380 More to Follow Direct Flights Demanded US Sends Team Costa Rica Offers Asylum to 10000 Cuban Refugees US Predicts Pressure on Cuba | By Jo Thomas Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/credit-markets-analysts-more-confident-of-rate-decline-cautious.html | CREDIT MARKETS Analysts More Confident of Rate Decline Cautious Appraisals Dollars Downward Trend No Peak in Bond Rates Expected | By John H Allan | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/dance-taylor-troupe-in-premiere-of-profiles-the-cast.html | Dance Taylor Troupe In Premiere of Profiles The Cast | By Jack Anderson | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/data-in-past-opinion-polls-at-searchers-finger-tips-what-the.html | Data in Past Opinion Polls At Searchers Finger Tips What the Respondents Said The Broad Objective When Questions Differ Cost Put at 35 Million | By Ej Dionne Jr Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/de-gustibus-an-east-side-version-of-spaghetti-caruso-entertained.html | De Gustibus An East Side Version Of Spaghetti Caruso Entertained Frequently Spaghetti Caruso | By Craig Claiborne | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/earth-day-80-dawns-tomorrow-amid-reflection-and-plans-for-a-new.html | Earth Day 80 Dawns Tomorrow Amid Reflection and Plans for a New Decade Continuing Concern Found In Political System Reassessing New Concerns Urges Social Governance Global Picture Discouraging | By Philip Shabecoff Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/ellen-barry-reliving-the-unforgettable-years-of-the-20s-and-30s-at.html | Ellen Barry Reliving the Unforgettable Years of the 20s and 30s At Georgetown Home Inspiration for Fitzgerald Well Yes Im 81 Met the Hemingways New Way of Doing Things | By Barbara Gamarekian Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/essay-nobodys-perfect.html | ESSAY Nobodys Perfect | By William Safire | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/first-rodgers-hart-show-revived.html | First Rodgers  Hart Show Revived | By Richard F Shepard | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/folklorists-take-up-buskers-and-toys.html | Folklorists Take Up Buskers and Toys | By Carey Winfrey | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 456769 | 1980-04-24 |

| | | | | |
|---|---|---|---|---|
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/goring-odd-man-in-and-islanders-soar-butch-goring-odd-man-in-bruin.html | Goring Odd Man In And Islanders Soar Butch Goring Odd Man In Bruin Is Accused Of Hitting LI Man | By Parton Keese | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/hagler-stops-watts-in-second-timekeeper-in-error.html | Hagler Stops Watts in Second Timekeeper in Error | By Michael Katz Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/historical-district-status-an-upper-east-side-issue-an-appraisal.html | Historical District Status An Upper East Side Issue An Appraisal 1089 Buildings Involved Historic Status Plan Stirring Questions No Single Architectural Style FirstRate Buildings A Happy Coincidence | By Paul Goldberger | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/hostage-issue-is-troubling-few-in-iran-smpathy-for-the-militants.html | Hostage Issue Is Troubling Few in Iran Smpathy for the Militants Desert Tradition of Politeness They Could Come Take Us Over | By William Borders Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/house-unit-takes-up-criminal-code-bill-heavy-lobbying-is.html | HOUSE UNIT TAKES UP CRIMINAL CODE BILL Heavy Lobbying Is Anticipated As 14year Effort to Rewrite Law Enters Yet Another Phase Commission Created in 1966 Business Objects | By Robert Pear Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/india-uses-force-to-move-pickets-at-assam-oil-facility-protesters.html | India Uses Force to Move Pickets at Assam Oil Facility Protesters Defeated a Curfew | Special to The New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/iranian-visits-france-reportedly-in-attempt-to-prevent-sanctions.html | Iranian Visits France Reportedly in Attempt To Prevent Sanctions | Special to The New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/joseph-breuer-98-rabbi-evaded-nazis-spiritual-leader-was-a-teacher.html | JOSEPH BREUER 98 RABBI EVADED NAZIS Spiritual Leader Was a Teacher and Counselor More Than 40 Years in Washington Heights Grandson of Frankfurt Rabbi | By Dudley Clendinen | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/kennedy-tax-form-shows-he-paid-161197-on-income-of-501197.html | Kennedy Tax Form Shows He Paid 161197 on Income of 501197 | Special to The New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/klan-activities-described-at-a-hearing-in-alabama-several-victims.html | Klan Activities Described At a Hearing in Alabama Several Victims to Testify Center of Klan Activity | Special to The New York Times | TX 456769 | 1980-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/letters-a-proper-plan-to-fix-the-nrc-iranian-spies-that-got-away.html | Letters A Proper Plan to Fix the NRC Iranian Spies That Got Away People Need Homes The Northeasts Feeble Case on Acid Rain Religion vs Biology Patriots Who Oppose Military Conscription NotSoFinal Word About Nonsmokers Salute to Our Finest | JOSEPH C SWIDLERDWIGHT WEISTMAURICE S PAPRINCA FALCONEMAURICE BLEIFELDCAROL ADAMSWILLIAM D TOOHEY JRROBERT KAMLOT JASON STEVEN COHEN | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/market-place-real-estate-syndicate-costs.html | Market Place Real Estate Syndicate Costs | Robert Metz | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/mayor-indicates-he-might-support-a-challenge-to-senator-ohrenstein.html | Mayor Indicates He Might Support A Challenge to Senator Ohrenstein | By Clyde Haberman | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/mets-continue-slide-with-63-loss-to-cubs-pitching-problems-surface.html | Mets Continue Slide With 63 Loss to Cubs Pitching Problems Surface Kobel Yeilds Deciding Runs Scratch for Everything Cant Let It Snowball Mets Box Score | By Malcolm Moran Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/millinery-profits-up-as-retail-sales-gain-millinery-profits-are-up.html | Millinery Profits Up As Retail Sales Gain Millinery Profits Are Up As Retail Sales Increase Bullish About the Industry | By Barbara Ettorre | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/moscow-consumed-by-rumors-of-caviar-scandal-in-highest-places-a.html | Moscow Consumed by Rumors of Caviar Scandal in Highest Places A Shakeup in the Ministry Hundreds at the Top Involved | By Craig R Whitney Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/nixon-urges-20-percent-increase-in-american-military-expenditure.html | Nixon Urges 20 Percent Increase In American Military Expenditure | Special to The New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/northern-congressmen-find-a-bane-in-the-energy-boom-raising.html | Northern Congressmen Find A Bane in the Energy Boom Raising Regional Hackles Old Conflicts New Concerns Presidential Candidates Polled | By John Herbers Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/notes-on-people-a-dream-comes-true-for-mrs-richard-tucker-on.html | Notes on People A Dream Comes True for Mrs Richard Tucker On Location in an East Side Synagogue McNamaras in Nepal for a Little Hiking Near Everest Biker Withstands Wild Dogs but Chicago Is Too Much Philharmonic to Perform in Abyssinian Baptist Church Sledgehammer Poised but the Target Is Missing | Judith Cummings | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/opera-anita-terzian-as-carmen.html | Opera Anita Terzian as Carmen | By Peter G Davis | TX 456769 | 1980-04-24 |

| | | | | |
|---|---|---|---|---|
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/outdoors-choosing-a-stove-for-cooking-on-the-trail.html | Outdoors Choosing a Stove for Cooking on the Trail | By Nelson Bryant | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/perus-military-leaves-the-field-to-an-army-of-candidates-left-field.html | Perus Military Leaves the Field to an Army of Candidates Left Fields Many Candidates Decisive Vote Not Expected Party Militants in Clashes Countrys Credit Restored | By Juan de Onis Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/plo-and-libyans-restoring-links-source-of-the-conflict.html | PLO and Libyans Restoring Links Source of the Conflict | Special to The New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/quebecs-levesque-maintains-edge-in-referendum-drive-federalist.html | Quebecs Levesque Maintains Edge in Referendum Drive Federalist Forces Also Active Some Favor Change in Federalism | By Henry Giniger Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/question-box.html | Question Box | S Lee Kanner | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/rangers-triumph-as-duguay-gets-3-rangers-defeat-flyers-beck.html | Rangers Triumph As Duguay Gets 3 Rangers Defeat Flyers Beck Effective Rangers Scoring | By Jim Naughton | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/ravitch-predicts-75-transit-fare-if-legislature-doesnt-act-by-july.html | Ravitch Predicts 75  Transit Fare If Legislature Doesnt Act by July Union Rejects Its Board | By Ari L Goldman | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/reagan-chooses-panels-on-foreign-and-military-policy-retired.html | Reagan Chooses Panels on Foreign and Military Policy Retired Officers Chosen Interest Is Aroused in Capital | By Richard Burt Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/reagan-gets-endorsements-of-baker-and-gov-rhodes-crucial-to-bush.html | Reagan Gets Endorsements of Baker and Gov Rhodes Crucial to Bush and Kennedy Baker and Rhodes Back Reagan | By Paul Delaney Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/recital-charles-milgrim-pianist.html | Recital Charles Milgrim Pianist | JOSEPH HOROWITZ | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/recital-lieder-and-songs-by-barry.html | Recital Lieder and Songs by Barry | PETER G DAVIS | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/recital-susan-gregory-enterprising-soprano.html | Recital Susan Gregory Enterprising Soprano | By Joseph Horowitz | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/relief-is-on-way-for-players-who-drink-athletes-and-alcohol-the.html | Relief Is on Way for Players Who Drink Athletes and Alcohol The Teams Step In Second of two articles | By George Vecsey | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/reporters-notebook-kennedy-takes-off-his-gloves.html | Reporters Notebook Kennedy Takes Off His Gloves | By B Drummond Ayres Jr Special To the New York Times | TX 456769 | 1980-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/robert-garst-former-editor-at-the-times-dies-at-79-gained-greater.html | Robert Garst Former Editor at The Times Dies at 79 Gained Greater Attention for Metropolitan Areas News as City Editor Worked on Southern Pacific Fastest Man on the Desk Taught at Columbia | By Peter Kihss | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/rock-martin-rev-plays-solo.html | Rock Martin Rev Plays Solo | JOHN ROCKWELL | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/rodgers-is-racing-to-his-goals.html | Rodgers Is Racing to His Goals | By Neil Amdur | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sales-slowdown-for-corvette-fuelefficient-model-planned-to-cure.html | Sales Slowdown for Corvette FuelEfficient Model Planned To Cure Slump Poor Fuel Efficiency Hurts Corvette Sales Racing Image Helped Success Smaller V6 Engine Planned | By John Holusha Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/songwriters-seek-royalty-rise-songwriters-are-seeking-higher.html | Songwriters Seek Royalty Rise Songwriters Are Seeking Higher Royalties Issue Splits Subsidiaries High Degree of Risk Found 8 Rate in Many Countries Publishing Profits Acknowledged | By Nr Kleinfield | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sonics-eliminate-bucks-sonics-eliminate-bucks-sonics-box-score.html | Sonics Eliminate Bucks Sonics Eliminate Bucks Sonics Box Score | By Carrie Seidman Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/soviet-tactics-in-afghanistan-are-criticized-military-analysis.html | Soviet Tactics in Afghanistan Are Criticized Military Analysis Guerrilla Strength Is Not Known | By Drew Middleton | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sparked-by-bird-celtics-defeat-76ers-9690-and-tie-series-at-11.html | Sparked by Bird Celtics Defeat 76ers 9690 and Tie Series at 11 Getting the Ball to Bird Pushed the Ball Upcourt Plays the Same Way Cowens Stymies Dawkins Celtics Box Score | By Sam Goldaper Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/special-us-unemployment-pay-questioned-as-auto-layoffs-soar-few.html | Special US Unemployment Pay Questioned as Auto Layoffs Soar Few Workers Became Eligible Special Unemployment Pay Questioned | By Edward Cowan Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sporting-gear-portable-clay-target-trap-survival-aid-reference.html | Sporting Gear Portable Clay Target Trap Survival Aid Reference Cards Sports Radar Gun | S Lee Kanner | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sports-world-specials-playing-down-the-clock-a-mother-tracks-her.html | Sports World Specials Playing Down the Clock A Mother Tracks Her Son Win Place and NoShow Settling Some Stomachs Waiting for Mookie Fight to the Finish | Thomas Rogers | TX 456769 | 1980-04-24 |

| | | | | |
|---|---|---|---|---|
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/teacher-in-sex-dispute-is-suspended.html | Teacher in Sex Dispute Is Suspended | By Wolfgang Saxon | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-clearing-in-the-wood.html | The Clearing in the Wood | Red Smith | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-dance-works-by-mona-sulzman.html | The Dance Works by Mona Sulzman | JENNIFER DUNNING | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-editorial-notebook-where-king-solomon-wasnt.html | The Editorial Notebook Where King Solomon Wasnt | KARL E MEYER | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-wonderwoman-of-the-marathon.html | The Wonderwoman of the Marathon | Dave Anderson | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/theater-the-tenth-man-at-the-92d-st-y-chayefsky-revival.html | Theater The Tenth Man at the 92d St Y Chayefsky Revival | RICHARD F SHEPARD | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/us-judges-attack-nevada-gaming-inquiry-3-hearings-in-2-days-most.html | US Judges Attack Nevada Gaming Inquiry 3 Hearings in 2 Days Most Important Operation | By Wallace Turner Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/us-to-survey-embassy-security-in-troubled-areas-islamabad-embassy.html | US to Survey Embassy Security in Troubled Areas Islamabad Embassy Held Out US ACTS TO PROTECT ITS ENVOYS OVERSEAS | By Judith Miller Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/use-of-microphones-for-plays-growing-called-inevitable-now-hired.html | Use of Microphones for Plays Growing Called Inevitable Now Hired for Their Popularity | By Michiko Kakutani | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/va-pension-sought-for-son-of-sam-killer-in-a-federal-hearing.html | VA Pension Sought For Son of Sam Killer In a Federal Hearing | By Ronald Sullivan | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/violin-recital-perlman.html | Violin Recital Perlman | By John Rockwell | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/visitor-hit-by-chunk-of-tile-from-a-roof-near-times-sq-report-of.html | Visitor Hit by Chunk of Tile From a Roof Near Times Sq Report of Man on Roof | By Robert D McFadden | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/warsaw-wins-point-in-a-dissident-trial-man-presented-as-an.html | WARSAW WINS POINT IN A DISSIDENT TRIAL Man Presented as an Unblemished Hero by Opposition Is Found to Have Criminal Record Even Supporters Taken Aback | By John Darnton Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/washington-watch-growing-power-of-the-fed-interstate-banking-help.html | Washington Watch Growing Power Of the Fed Interstate Banking Help for Housing Chrysler Package Georgia on My Mind Briefcases | Clyde H Farnsworth | TX 456769 | 1980-04-24 |

| | | | | |
|---|---|---|---|---|
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/watson-cards-73276-for-3stroke-victory-54000-first-prize-watson.html | Watson Cards 73276 For 3Stroke Victory 54000 First Prize Watson Admits Guilt Colbert Having Best Year | By John S Radosta Special To the New York Times | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/what-transit-strike.html | What Transit Strike | By Mark Helprin | TX 456769 | 1980-04-24 |
| 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/white-sox-top-orioles-again-as-6-angels-1-as-8-angels-2-royals-9.html | White Sox Top Orioles Again As 6 Angels 1 As 8 Angels 2 Royals 9 Tigers 6 Blue Jays 5 Indians 3 Red Sox 6 Rangers 5 Twins 4 Mariners 3 Reds 5 Braves 3 Expos 7 Phillies 6 Pirates 6 Cardinals 3 Dodgers 4 Astros 2 Giants 5 Padres 1 | By Thomas Rogers | TX 456769 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/2d-falling-block-struck-a-visitor-near-times-sq-police-seek.html | 2d Falling Block Struck a Visitor Near Times Sq Police Seek Possible Link in Incidents on W 47th Hit at Stage Door of Palace Man Reported on Roof 2d Visitor Is Struck Near Times Sq | By Robert D McFadden | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/3-policemen-say-aides-in-chicago-heeded-the-mob-shakeup-of-force-is.html | 3 Policemen Say Aides in Chicago Heeded the Mob ShakeUp of Force Is Laid To Crackdown on Crime Paranoia About Organized Crime Viewed as Criminal Stronghold Two Aides Resign | By Nathaniel Sheppard Jr Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/3d-tv-thrives-outside-the-us-3d-tv-gains-in-acceptance-outside-us.html | 3D TV Thrives Outside The US 3D TV Gains in Acceptance Outside US Improving on Old Method | By Malcolm W Browne | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/4-slain-in-2-shootings-in-li-village-found-in-an-office.html | 4 Slain in 2 Shootings in LI Village Found in an Office | By Wolfgang Saxon | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/45minute-session-in-embassy-sports-a-major-topic-mother-has-a-visit.html | 45Minute Session in Embassy Sports a Major Topic Mother Has a Visit of 45 Minutes With Hostage at Embassy in Iran Husband Permitted Into Compound Treatment Called Hospitable | By William Borders Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/a-new-move-in-suit-on-transit-pact-carey-lobbies-for-us-transit-aid.html | A New Move in Suit on Transit Pact Carey Lobbies for US Transit Aid | By Damon Stetson | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/about-education-creative-principal-keeps-a-school-alive-acid-rain.html | About Education Creative Principal Keeps a School Alive Acid Rain Prediction | By Fred M Hechinger | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/about-politics-reagans-quiet-campaign-chief.html | About Politics Reagans Quiet Campaign Chief | By Francis X Clines | TX 456765 | 1980-04-24 |

| | | | | |
|---|---|---|---|---|
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/advertising-time-plans-a-science-magazine-lorillards-triumph-goes.html | Advertising Time Plans A Science Magazine Lorillards Triumph Goes to Dancer Fitzgerald Estlow Elected Chairman Of Newspaper Ad Bureau Addenda | Philip H Dougherty | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/after-150-years-belgium-still-trips-over-languages-a-resurgent.html | After 150 Years Belgium Still Trips Over Languages A Resurgent Flemish North French Is Still a Key to Success Defeated on Vote of Confidence | By Frank J Prial Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/albanys-note-sale-attracts-investors-delay-brings-saving-twothirds.html | ALBANYS NOTE SALE ATTRACTS INVESTORS DELAY BRINGS SAVING TWOTHIRDS SOLD ON FIRST DAY Struggle Over State Budget Yields a 70 Million Surprise Benefit From InterestRate Drop Half to Individual Investors Schools Payment Expected Soon Albany Begins Its 1980 Note Sale Delay Yields an Unexpected Saving Money Seen for Cut Programs | By Richard J Meislin Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/allies-seen-moving-to-support-carter-in-actions-on-iran-plan-may-in.html | ALLIES SEEN MOVING TO SUPPORT CARTER IN ACTIONS ON IRAN PLAN MAY INCLUDE OIL CURBS Common Market Ministers Weigh British Proposal for 2Stage Response on Hostages British Compromise Plan US Move Might Block Oil Allies Seen Moving to Back Carter in Actions on Iran Wording of Agreement Crucial | By Rw Apple Jr Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/big-drop-cited-in-iranian-oil.html | Big Drop Cited In Iranian Oil | Special to The New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/body-of-rikers-inmate-who-escaped-feb-22-is-recovered-from-bay.html | Body of Rikers Inmate Who Escaped Feb 22 Is Recovered From Bay Officer Slain After Robbery | By Lee A Daniels | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/books-of-the-times-taming-the-incurable-idiot.html | Books of The Times Taming the Incurable Idiot | By John Leonard | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/bridge-sontag-and-weichsel-earn-fresh-laurels-in-regionals.html | Bridge Sontag and Weichsel Earn Fresh Laurels in Regionals | By Alan Truscott | TX 456765 | 1980-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/bruins-beat-islanders-in-overtime-but-trail-in-playoff-series-31.html | Bruins Beat Islanders In Overtime but Trail In Playoff Series 31 From Counting to Groaning Islanders Stunned Go on To Next Game Bruins Top Islanders Islanders Scoring | By Parton Keese Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/business-people-icahn-now-campaigning-for-a-hammermill-seat-a-new.html | BUSINESS PEOPLE Icahn Now Campaigning For a Hammermill Seat A New President at Macmillan | Leonard Sloane | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/cancer-study-finds-nation-catching-up-to-new-jersey-49county.html | Cancer Study Finds Nation Catching Up to New Jersey 49County Corridor Studied | By Richard Severo | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/carter-campaign-approaching-its-spending-limits-carter-spent-9.html | Carter Campaign Approaching Its Spending Limits Carter Spent 9 Million | By Warren Weaver Jr Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/carter-joins-knicks-and-fulfills-a-wish-from-hawaii-to-queens.html | Carter Joins Knicks And Fulfills a Wish From Hawaii to Queens | By Sam Goldaper | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/cash-pinch-is-feared-at-chrysler-interim-funding-nearing-its-end-us.html | Cash Pinch Is Feared At Chrysler Interim Funding Nearing Its End US Weighs Aid Living Day to Day Chrysler Officials Warn of Cash Pinch Elimination of a Model | By Reginald Stuart Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/congress-panel-hears-of-physical-abuse-of-the-elderly-figure-put-at.html | Congress Panel Hears of Physical Abuse of the Elderly Figure Put at 500000 a Year Witnesses Show Their Scars | By Ari L Goldman | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/credit-markets-treasury-bill-rates-drop-in-weekly-sale-large.html | CREDIT MARKETS Treasury Bill Rates Drop in Weekly Sale Large Investors Reported Selling Key Rates | By John H Allan | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/cuban-exiles-boats-pick-up-40-refugees-move-to-bring-emigres-to-us.html | CUBAN EXILES BOATS PICK UP 40 REFUGEES Move to Bring Emigres to US Has Apparent Support of Havana Group Permitted to Enter US Offer by Costa Rica | By Janet Battaile Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/deep-in-egyptian-desert-coptic-monks-uphold-an-ancient-tradition.html | Deep in Egyptian Desert Coptic Monks Uphold an Ancient Tradition Few Hermits Left in Desert | By Christopher S Wren Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/deposed-shahs-sister-in-heavily-guarded-luxury-tells-of-her.html | Deposed Shahs Sister in Heavily Guarded Luxury Tells of Her LifeinExile Security Guards With Dog Comfortable Financial Situation | By Judy Klemesrud | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/diplomacy-vs-politics-in-praise-of-vance.html | Diplomacy Vs Politics In praise of Vance | By Leslie H Gelb | TX 456765 | 1980-04-24 |

| | | | | |
|---|---|---|---|---|
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/doubts-rise-on-womans-feat-i-ran-race-she-says-would-have-held-up-a.html | Doubts Rise on Womans Feat I Ran Race She Says Would Have Held Up Award This Is All a Dream Womans Victory Is Questioned | By Malcolm Moran Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/du-pont-net-falls-grace-profits-rise-cyanamid-off-66-in-quarter-wr.html | Du Pont Net Falls Grace Profits Rise Cyanamid Off 66 in Quarter WR Grace American Cyanamid | By Phillip H Wiggins | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/duran-achieves-dream-in-match-with-leonard-unusual-cheerfulness.html | Duran Achieves Dream In Match With Leonard Unusual Cheerfulness Plenty of Motivation Now Unhappy About the Money | By Michael Katz | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/early-count-of-census-counters-is-inspiring-relief-in-brooklyn.html | Early Count of Census Counters Is Inspiring Relief in Brooklyn Recruiting in Neighborhoods | By David Bird | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/economic-allies-for-arts-sought-at-conference-advocating-advocacy.html | Economic Allies for Arts Sought at Conference Advocating Advocacy Political Power in Little Finger | By Richard F Shepard | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/education-more-students-learn-exotic-languages-exotic-languages.html | EDUCATION More Students Learn Exotic Languages Exotic Languages Students in Chinese Increased Fewer Students Study Russian More International Concern Interest in Classical Languages | By Patorvis | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/eec-bids-us-insure-dollar-plan-eec-assails-us-role.html | EEC Bids US Insure Dollar Plan EEC Assails US Role | By Paul Lewis Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/exhead-of-bloomingdale-and-his-wife-found-dead-married-for-55-years.html | ExHead of Bloomingdale And His Wife Found Dead Married for 55 Years Called an Inspiration | By Leonard Buder | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/fame-stalks-gregory-allen-pianocontest-winner-you-cant-measure.html | Fame Stalks Gregory Allen PianoContest Winner You Cant Measure Musicians Its First Prize or Nothing Like Arranging a Meal | By David K Shipler Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/fire-breaks-out-amid-chemicals-at-site-in-jersey.html | Fire Breaks Out Amid Chemicals At Site in Jersey | By Sheila Rule | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/going-out-guide-a-place-in-the-country-the-man-next-door-man-for.html | GOING OUT Guide A PLACE IN THE COUNTRY THE MAN NEXT DOOR MAN FOR ALL SEASONS | Howard Thompson | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/guidelines-on-studies-of-humans-stir-protest-revised-rules-will-be.html | Guidelines On Studies Of Humans Stir Protest Revised Rules Will Be Issued This Summer Research Guidelines Challenged Complaints About Red Tape | By Robert Reinhold | TX 456765 | 1980-04-24 |

| | | | | |
|---|---|---|---|---|
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/harlem-building-is-invaded-in-hunt-for-miss-chesimard-bureau-is.html | Harlem Building Is Invaded In Hunt for Miss Chesimard Bureau Is Silent on Charges A Flashlight in the Night Rangel Sends Letter | By Dudley Clendinen | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/harry-c-thompson-ad-executive-dies-publisher-at-newsweek-from-1969.html | HARRY C THOMPSON AD EXECUTIVE DIES Publisher at Newsweek From 1969 to 1972 and Former Head of a Magazine Group Was 59 Partner in Consulting Concern Named Officer of Company | By Philip H Dougherty | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/harvesters-accord-on-overtime-a-compromise-ends-strike.html | Harvesters Accord on Overtime A Compromise Ends Strike | By William Robbins Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/high-court-hears-appeal-on-curb-on-medicaid-benefits-for-abortion.html | High Court Hears Appeal on Curb On Medicaid Benefits for Abortion Past Votes Recalled Sound Judgment Held Precluded | Special to The New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/housing-police-face-cantwin-situation-housing-police-face-cantwin.html | Housing Police Face CantWin Situation Housing Police Face CantWin Conditions Reporting Method Changed Homicides Compared | By Michael Goodwin | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/in-cambodia-a-holocaust-clearly.html | In Cambodia A Holocaust Clearly | By Peter J Donaldson | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/in-the-nation-carters-spending-games.html | IN THE NATION Carters Spending Games | By Tom Wicker | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/japan-is-ready-to-make-sacrifices-premier-says-linkage-of-issues-is.html | Japan Is Ready to Make Sacrifices Premier Says Linkage of Issues Is Denied | By James P Sterba Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/judge-criticizes-us-prosecutors-in-nevada-gaming-investigation.html | Judge Criticizes US Prosecutors In Nevada Gaming Investigation | By Wallace Turner Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/justice-dept-gives-last-warning-on-chicago-schools-segregation.html | Justice Dept Gives Last Warning On Chicago Schools Segregation Would Be Supervised Mayor Byrne Is Pleased | By Robert Pear Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/kennedy-and-carter-end-efforts-in-a-close-race-in-pennsylvania.html | Kennedy and Carter End Efforts In a Close Race in Pennsylvania Carter Aide Sees Tight Race Carter and Kennedy End Effort to Win in Voting Today Timing of Baker Endorsement Kennedy Ridicules Carter | By Hedrick Smith Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/kremlin-reports-gains-for-soviet-in-the-world.html | Kremlin Reports Gains For Soviet in the World | Special to The New York Times | TX 456765 | 1980-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/kremlins-european-policy-wests-capitals-studying-envoys-tough.html | Kremlins European Policy Wests Capitals Studying Envoys Tough Speech For Clues to Moscows Attitude Toward Detente News Analysis Gromyko Due in Paris Next Week | By Flora Lewis Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/labor-dept-is-urged-to-lower-cancer-risk-in-the-uranium-mines.html | Labor Dept Is Urged To Lower Cancer Risk In the Uranium Mines | By David Burnham Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/lance-jurors-retire-for-the-night-after-deliberation-in-fraud-trial.html | Lance Jurors Retire for the Night After Deliberation in Fraud Trial Defendants Confident A Matter of Intent Seen | By Wendell Rawls Jr Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/letters-europeans-do-care-about-the-hostages-port-authority-carrots.html | Letters Europeans Do Care About the Hostages Port Authority Carrots For the Car Pooler Clean Up the Cabs How to Hurt a New York City Homeowner The Worth of a Baseball Player A Wrong Guess That Brought the Shah to the US | DIETER BUHLPETER C GOLDMARK JRCOLIN KENDALLBERNARD HABERJOHN ELLISMARK BLOOM | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/literature-and-newark-meet-headon-2-years-in-the-making-some-fall.html | Literature and Newark Meet HeadOn 2 Years in the Making Some Fall Asleep Others Leave Angry Words Exchanged An Attempt to Restore Order | By Michiko Kakutani | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/marcos-in-hawaii-gets-a-mixed-filipino-reception-marcos-foe-tells.html | Marcos in Hawaii Gets a Mixed Filipino Reception Marcos Foe Tells of Abuse | By Robert Trumbull Special to the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/mark-twains-death-recalled-on-w-10th-st.html | Mark Twains Death Recalled on W 10th St | By Er Shipp | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/market-place-sedcos-search-for-its-own-oil.html | Market Place Sedcos Search For Its Own Oil | Robert Metz | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/market-tumbles-to-2year-low-stock-market-reaches-lowest-level-in-2.html | Market Tumbles to 2Year Low Stock Market Reaches Lowest Level in 2 Years | By Vartanig G Vartan | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/metal-producers-net-up-alcan-aluminum-amax-inc.html | Metal Producers Net Up Alcan Aluminum Amax Inc | By Agis Salpukas | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/mets-halt-skid-top-phils-30-allen-in-relief-mets-box-score.html | Mets Halt Skid Top Phils 30 Allen in Relief Mets Box Score | By Joseph Durso Special To the New York Times | TX 456765 | 1980-04-24 |

| | | | | |
|---|---|---|---|---|
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/michigan-democrats-paying-own-way-to-have-a-primary-continuing-on-a.html | Michigan Democrats Paying Own Way to Have a Primary Continuing on a Low Key Defense by Party Chairman | By Adam Clymer Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/mobilus-agreement-is-expected-75minute-meeting-acknowledgment.html | MobilUS Agreement Is Expected 75Minute Meeting Acknowledgment Sought MobilUS Accord Near | By Edward Cowan Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/moscow-is-advertising-japaniran-trade-link.html | Moscow Is Advertising JapanIran Trade Link | Special to The New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/music-philharmonic-performs-in-harlem.html | Music Philharmonic Performs in Harlem | By John Rockwell | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/notes-on-people-14-win-medal-of-freedom-judge-in-a-hall-of-fame.html | Notes on People 14 Win Medal of Freedom Judge in a Hall of Fame Ford Wins an Award Note From Deanna Durbin | Judith Cummings Laurie Johnston | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/observer-the-annals-of-banking.html | OBSERVER The Annals Of Banking | By Russell Baker | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/olympics-panel-weighs-proposal-to-save-games-idea-believed.html | Olympics Panel Weighs Proposal to Save Games Idea Believed Acceptable to Soviet Individual Entries Possible | By John Vinocur Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/overseas-chinese-a-challenge-to-peking-many-residents-lived-abroad.html | Overseas Chinese a Challenge to Peking Many Residents Lived Abroad More Than 1600 Rehabilitated Political Study Called Boring | By Fox Butterfield Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/palladium-public-image-and-its-own-brand-of-rock.html | Palladium Public Image and Its Own Brand of Rock | JOHN ROCKWELL | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/pbs-to-cancel-world-other-controversial-episodes-inconsistency.html | PBS to Cancel World Other Controversial Episodes Inconsistency Another Factor | By Les Brown | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/pianist-peter-serkin.html | Pianist Peter Serkin | By Donal Henahan | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/railroads-results-gain-norfolk-western-penn-central.html | Railroads Results Gain Norfolk  Western Penn Central | By Winston Williams | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/record-rate-rise-for-mail-sought-by-postal-service-first-class.html | Record Rate Rise For Mail Sought By Postal Service First Class Would Be 20c Approval Is Expected Postal Service Deficit Projected Record Postal Rate Rise Sought Approval Is Expected | By Ernest Holsendolph Special To the New York Times | TX 456765 | 1980-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-rodgers-wins-boston-marathon-3d-straight-time-rodgers-wins-3d.html | Rodgers Wins Boston Marathon 3d Straight Time Rodgers Wins 3d Boston Marathon in Row Miss Ruiz I Ran the Race A Hometown Favorite | By Neil Amdur Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-russell-asserts-hell-keep-post.html | Russell Asserts Hell Keep Post | Special to The New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-savings-bond-system-suffering-as-holders-seek-higher-yields-nations.html | Savings Bond System Suffering As Holders Seek Higher Yields Nations Savings Bond System Is Suffering Halt in Redemptions Doubted | By Steve Lohr | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-scientists-move-toward-dialogue-with-dolphins-researchers-make.html | Scientists Move Toward Dialogue With Dolphins Researchers Make Progress Toward Dialogue with Dolphins | By Walter Sullivan | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-silver-trade-early-alarm-cited-comex-study-tells-of-worry-last.html | Silver Trade Early Alarm Cited Comex Study Tells of Worry Last September Turmoil Began in March Early Alarm Cited in Silver Trade Tighter Control Was Sought March Savings Outflow | By Karen W Arenson | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-south-yemen-replaces-president-held-office-less-than-2-years.html | South Yemen Replaces President Held Office Less Than 2 Years | Special to The New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-soviet-moving-to-bolster-alternate-routes-to-iran-accord-for.html | Soviet Moving to Bolster Alternate Routes to Iran Accord for Railroad Signed in 75 Links Despite Political Antagonism Japans Trade Through Siberia | By Theodore Shabad | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-sports-of-the-times-how-the-boos-woke-up-barry-beck.html | Sports of The Times How the Boos Woke Up Barry Beck | DAVE ANDERSON | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-sports-rangers-greschner-hoping-to-improve.html | Sports Rangers Greschner Hoping to Improve | By Jim Naughton | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-state-u-at-stony-brook-facing-fund-problem-to-get-new-head-extent.html | State U at Stony Brook Facing Fund Problem to Get New Head Extent of Cuts Not Known Facing Quite a Challenge | By Frances Cerra | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives-study-finds-savings-in-pollution-rules-presidentral-panel-says.html | STUDY FINDS SAVINGS IN POLLUTION RULES Presidentral Panel Says Controls Yield Benefits and Save Lives Savings for 1978 Estimated | By Philip Shabecoff Special To the New York Times | TX 456765 | 1980-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/supreme-court-roundup-justices-to-weigh-dispute-on-televising-of.html | Supreme Court Roundup Justices to Weigh Dispute on Televising of Criminal Trial Barnes Appeal Public Employment Court Costs Police Suit Civil Rights Suit Housing Project | By Linda Greenhouse Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/survey-of-aged-reveals-liberal-views-on-sex-elderly-surveyed-about.html | Survey of Aged Reveals Liberal Views on Sex Elderly Surveyed About Sex | By Jane E Brody | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/syracuse-reverses-a-trend.html | Syracuse Reverses A Trend | By Deane McGowen | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/taiwan-discounts-imf-move.html | Taiwan Discounts IMF Move | Special to The New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/taxes-cheating-found-on-the-rise-new-tax-has-little-impact.html | Taxes Cheating Found On the Rise New Tax Has Little Impact | Deborah Rankin | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/the-stage-tintypes-revue-of-a-euphoric-era-our-ragtime-past.html | The Stage Tintypes Revue of a Euphoric Era Our Ragtime Past | By Mel Gussow | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/the-theater-an-evening-with-josephine-baker-extended-monologue.html | The Theater An Evening With Josephine Baker Extended Monologue | By Frank Rich | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/timm-visit-viewed-with-curiosity-by-other-relatives.html | Timm Visit Viewed With Curiosity by Other Relatives | By Matthew L Wald | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/timms-wont-be-charged-an-uneasy-moment-for-spokesman-us-presses.html | Timms Wont Be Charged An Uneasy Moment for Spokesman US Presses Relatives of Hostages to Obey Travel Ban Other Regulations Are Printed Visit Could Encourage Militants | By Bernard Gwertzman Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/tv-portrait-of-a-rebel-life-of-margaret-sanger.html | TV Portrait of a Rebel Life of Margaret Sanger | By John J OConnor | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/two-spirited-collections-open-7th-avenue-showings-many-reversible.html | Two Spirited Collections Open 7th Avenue Showings Many Reversible Coats | By Bernadine Morris | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/us-issues-details-on-iran-bans-some-news-groups-assail-rule.html | US Issues Details on Iran Bans Some News Groups Assail Rule Officials More Pessimistic Notification Required | By Steven Rattner Special To the New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/us-wins-bases-in-oman-and-kenya-reluctance-to-publicize-accords.html | US Wins Bases in Oman and Kenya Reluctance to Publicize Accords | By Richard Burt Special To the New York Times | TX 456765 | 1980-04-24 |

| | | | | |
|---|---|---|---|---|
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/violin-teacher-and-student-in-concert-beacon-to-give-88-nations.html | Violin Teacher and Student in Concert Beacon to Give 88 Nations Their Own Cultural Day | By Peter G Davis | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/volcker-offers-economic-outlook.html | Volcker Offers Economic Outlook | Special to The New York Times | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/when-numbers-just-dont-add-up.html | When Numbers Just Dont Add Up | Malcolm W Browne | TX 456765 | 1980-04-24 |
| 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/yanks-and-john-top-orioles-32-yanks-beat-orioles-nettles-intercepts.html | Yanks and John Top Orioles 32 Yanks Beat Orioles Nettles Intercepts Blast Yankees Box Score | By Murray Chass | TX 456765 | 1980-04-24 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/10-are-killed-at-2-iran-universities-as-leftistmoslem-clashes.html | 10 Are Killed at 2 Iran Universities As LeftistMoslem Clashes Resume Unrest Followed Ultimatum 10 Killed in Iran as Leftists and Moslems Clash Again | By William Borders Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/2-women-fight-dismissal-by-detroit-police-for-cowardice-attack.html | 2 Women Fight Dismissal by Detroit Police for Cowardice Attack Instead of Think Calls People Mister or Miss Resistance and Friction | By Reginald Stuart Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/60minute-gourmet-supreme-de-volaille-milanaise-breaded-chicken.html | 60Minute Gourmet Supreme de Volaille Milanaise Breaded chicken breasts Macaroni Sauce Tomate Macaroni with tomato sauce | By Pierre Franey | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/a-cache-of-drugs-a-battle-for-a-boy-a-boy-a-drug-case-a-custody.html | A Cache Of Drugs A Battle For a Boy A Boy a Drug Case A Custody Battle | By Jill Smolowe | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/about-real-estate-rentals-of-industrial-property-lagging-in-new.html | About Real Estate Rentals of Industrial Property Lagging in New York City | By Alan S Oser | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/advertising-ads-found-to-help-at-a-hospital-charles-adams-gets-4-as.html | Advertising Ads Found To Help at A Hospital Charles Adams Gets 4 As Job in Washington Setting Record Straight On New York Magazine OConnor Leaving Ayer People Addenda | Philip H Dougherty | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/albany-mails-layoff-slips-to-587-including-troopers-assemblyman.html | Albany Mails Layoff Slips To 587 Including Troopers Assemblyman Blames Governor | By Selwyn Raab Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/albany-notes-sell-out-receiving-high-rating.html | Albany Notes Sell Out Receiving High Rating | Special to The New York Times | TX 460984 | 1980-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/allies-decision-to-follow-us-lead-necessity-mixed-with-grave.html | Allies Decision to Follow US Lead Necessity Mixed With Grave Misgivings News Analysis Harsh Words Seep Into Press Reagan Is Little Noticed Lack of Unity Acknowledged How Assessments Differ British People Seem Indifferent Lack of Choice and Confidence Hint of European Initiative A Message for Gromyko | By Flora Lewis Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/allies-set-to-impose-economic-sanctions-on-teheran-may-17-common.html | ALLIES SET TO IMPOSE ECONOMIC SANCTIONS ON TEHERAN MAY 17 Common Market Nations Agree to Act Unless Decisive Gain Is Made on Hostage Issue Desire for Flexibility Shown EUROPEAN ALLIES SET DEADLINE FOR IRAN French Said to Have Yielded Terms of UN Resolution Heeded Hasty American Action Feared | By Rw Apple Jr Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/an-explosive-fire-in-jersey-causes-a-night-of-fear-explosive-fire.html | An Explosive Fire in Jersey Causes a Night of Fear Explosive Fire Causes a Night of Fear Police Kept on Overtime Some Complain of Dry Throats | By Josh Barbanel Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/animal-nonfarm.html | Animal Nonfarm | By John Berger | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/besides-troubles-with-us-iran-is-embroiled-in-quarrel-with-iraq.html | Besides Troubles With US Iran Is Embroiled in Quarrel With Iraq Iraq Has No Official US Ties | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/bill-to-protect-consumer-privacy-called-farce-at-senate-hearing.html | Bill to Protect Consumer Privacy Called Farce at Senate Hearing Support and Criticism | By David Burnham Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/books-of-the-times-experiences-at-school-future-is-found.html | Books of The Times Experiences at School Future Is Found | By Christopher LehmannHaupt | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/bridge-first-discard-by-a-defender-usually-gives-key-message-normal.html | Bridge First Discard by a Defender Usually Gives Key Message Normal Play Adopted | By Alan Truscott | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/britain-preparing-for-loss-of-iran-business-growing-carkit-exports.html | Britain Preparing for Loss of Iran Business Growing CarKit Exports | By Youssef M Ibrahim Special To the New York Times | TX 460984 | 1980-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/bush-is-winner-over-reagan-kennedycarter-race-is-tight-in.html | BUSH IS WINNER OVER REAGAN KENNEDYCARTER RACE IS TIGHT IN PENNSYLVANIAS BALLOTING VOTE TURNOUT HEAVY Republican Scores Upset Over the FrontRunner in Crucial Primary The Vote Tally Bush Winner in Pennsylvania KennedyCarter Race Tight Carter Camp Reaction Reagan Explanation | By Hedrick Smith Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/business-people-new-vice-chairman-for-may-stores-unit-another.html | BUSINESS PEOPLE New Vice Chairman For May Stores Unit Another Development at the Top Of the Dixon Crucible Company | Leonard Sloane | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/buying-beef-in-bulk-pros-and-cons-shopping-for-beef-in-bulk-a-look.html | Buying Beef in Bulk Pros and Cons Shopping for Beef in Bulk A Look at Pros and Cons | By Fred Ferretti | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/byrne-offered-to-give-lordi-a-new-position-after-abscam-charges.html | Byrne Offered to Give Lordi a New Position After Abscam Charges Wanted a New Commission | By Martin Waldron Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/canada-supports-olympic-boycott.html | Canada Supports Olympic Boycott | By Henry Giniger Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/careers-specialists-in-nuclear-pharmacy.html | Careers Specialists In Nuclear Pharmacy | Elizabeth M Fowler | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/carter-aide-assails-esposito-move-move-called-a-fraud-denial-by.html | Carter Aide Assails Esposito Move Move Called a Fraud Denial by Kennedy Staff | By Frank Lynn | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/carter-to-back-plan-to-increase-domestic-spending-amendment.html | Carter to Back Plan to Increase Domestic Spending Amendment Unlikely to Pass | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/cbs-edges-abc-in-seasons-ratings-cbs-offsets-rise-abc-got-a.html | CBS Edges ABC in Seasons Ratings CBS Offsets Rise ABC Got a Headstart TV RATINGS | By Les Brown | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/chess-a-fast-start-by-tal-fizzles-letting-polugayevsky-win-white-an.html | Chess A Fast Start by Tal Fizzles Letting Polugayevsky Win White an Exchange Ahead | By Robert Byrne | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/chrysler-whitecollar-staff-cut-19-in-bid-to-save-200-million.html | Chrysler WhiteCollar Staff Cut 19 in Bid to Save 200 Million AcrosstheBoard Reductions | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/citicorp-now-no-1-in-assets-citicorp-asset-size.html | Citicorp Now No 1 in Assets Citicorp Asset Size | By Robert A Bennett | TX 460984 | 1980-04-29 |

| | | | | |
|---|---|---|---|---|
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/clausen-criticizes-federal-spending.html | Clausen Criticizes Federal Spending | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/consumer-prices-rise-15-percent-for-month-in-the-new-york-area.html | Consumer Prices Rise 15 Percent for Month In the New York Area Inflationary Pressures Cited | By Joan Cook | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/corporate-taxes-raised-in-canada.html | Corporate Taxes Raised in Canada | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/court-backs-right-of-inmates-to-sue-justices-7-to-2-rule-that.html | COURT BACKS RIGHT OF INMATES TO SUE Justices 7 to 2 Rule That Federal Prisoners Can Bring Actions in Cases of Mistreatment Seventh Circuit Affirmed Discriminates Against Both | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/credit-markets-2year-us-notes-drop-sharply-average-yield-at-sale.html | CREDIT MARKETS 2Year US Notes Drop Sharply Average Yield At Sale 1144 An Excess of Bids Farm Credit Yields Decline Key Rates | By Vartanig G Vartan | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/crowds-enjoy-earth-day-80-by-strolling-in-midtown-sun-orange-juice.html | Crowds Enjoy Earth Day 80 By Strolling in Midtown Sun Orange Juice and Lettuce Still Much to Be Done Lindsays View | By Jill Smolowe | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/cuomo-election-worker-facing-a-perjury-inquiry-scotto-contention-is.html | Cuomo Election Worker Facing a Perjury Inquiry Scotto Contention Is Supported Election Law Limits Described | By Richard J Meislin Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/curtain-up-for-donald-brookss-fall-line.html | Curtain Up for Donald Brookss Fall Line | By Bernadine Morris | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/dance-miss-graham-frescoes-the-program.html | Dance Miss Graham Frescoes The Program | By Anna Kisselgoff | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/discoveries-mail-a-cat-swing-in-an-artful-hammock-build-your-own.html | DISCOVERIES Mail a Cat Swing in an Artful Hammock Build Your Own Tug Quilted but Not Chinese For Punctual Travelers | Angela Taylor | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/dow-soars-3072-gain-5th-largest-advance-is-best-since-late-1978.html | Dow Soars 3072 Gain 5th Largest Advance Is Best Since Late 1978 Rate Dip Is Cited AcrosstheBoard Upswing Stocks in Broad Advance | By Alexander R Hammer | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/dr-louis-e-siltzbach-dead-at-73.html | Dr Louis E Siltzbach Dead at 73 | By Thomas W Ennis | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/economic-scene-the-downturn-how-deep.html | Economic Scene The Downturn How Deep | Leonard Silk | TX 460984 | 1980-04-29 |

| | | | | |
|---|---|---|---|---|
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/fcc-bids-for-global-competition-fcc-bids-for-global-competition.html | FCC Bids For Global Competition FCC Bids For Global Competition Retail Prices Called High | By Ernest Holsendolph Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/foreign-affairs-spain-and-the-arabs.html | FOREIGN AFFAIRS Spain and the Arabs | By Jose Antonio Martinez Soler | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/gm-net-off-877-chrysler-cuts-staff-gms-profit-down-877-from-record.html | GM Net Off 877 Chrysler Cuts Staff GMs Profit Down 877 From Record 79 Quarter | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/going-out-guide-stages-and-sages-green-shadows-william-the.html | GOING OUT Guide STAGES AND SAGES GREEN SHADOWS WILLIAM THE CONQUEROR MOLIERE THE MERRIER | Howard Thompson | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/greece-and-the-us-sign-a-wideranging-accord.html | Greece and the US Sign A WideRanging Accord | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/greek-premier-seeks-presidency-call-for-opposition-support.html | Greek Premier Seeks Presidency Call for Opposition Support | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/hail-to-the-ancients-for-romes-espresso-hail-to-the-ancients-for.html | Hail to the Ancients For Romes Espresso Hail to the Ancients for Romes Espresso | By Paul Hofmann | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/heinz-executive-to-head-culinary-institute.html | Heinz Executive to Head Culinary Institute | By Mimi Sheraton | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/high-court-voids-victory-of-blacks-over-atlarge-voting-in-mobile.html | High Court Voids Victory of Blacks Over atLarge Voting in Mobile Decision in Lower Courts Views of Dissenters School Board Election | By Linda Greenhouse Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/hostages-kin-seek-support-in-europe-talks-with-four-allies-planned.html | HOSTAGES KIN SEEK SUPPORT IN EUROPE Talks With Four Allies Planned US Restates Curb on Travel to Iran by Other Families Urged Apology to Iran Group to Return April 29 | By Ao Sulzberger Jr Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/house-votes-funds-for-men-to-be-registered-for-draft-hatfield.html | House Votes Funds for Men To Be Registered for Draft Hatfield Threatens Filibuster This Is a Phony Program Inclusion of Women Rejected | By Marjorie Hunter Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/how-the-us-measures-inflation.html | How the US Measures Inflation | Special to The New York Times | TX 460984 | 1980-04-29 |

| | | | | |
|---|---|---|---|---|
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/iranian-oil-output-said-to-decline-cia-sees-no-threat-to-buyers.html | Iranian Oil Output Said To Decline CIA Sees No Threat to Buyers Iranian Impasse With Moscow | By Richard D Lyons Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/islanders-advance-rangers-eliminated-by-flyers-31-peeters-star-in.html | Islanders Advance Rangers Eliminated by Flyers 31 Peeters Star in Goal Deflated Rangers Flyers Eliminate Rangers 3 to 1 Rangers Scoring | By Jim Naughton Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/its-1130-and-heeeeeres-justice.html | Its 1130 And Heeeeeres Justice | By George Gerbner | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/late-surge-for-underdogs-bushs-moderate-image-a-help-poll-discloses.html | Late Surge for Underdogs Bushs Moderate Image a Help Poll Discloses Economic Issues Aided Kennedy Against Carter News Analysis Republican Ideological Split Late Surge for Underdogs in Pennsylvania Leadership and Integrity Issues The Intolerability Factor | By Adam Clymer | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/leaders-feud-fires-election-campaign-in-portugal-rightwing-general.html | Leaders Feud Fires Election Campaign in Portugal RightWing General Running | By James M Markham Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/letters-a-federal-problem-called-crime-kochs-weak-reason-for-aiding.html | Letters A Federal Problem Called Crime Kochs Weak Reason For Aiding Westway To Conserve Energy In Office Buildings Governments Cant Print Gold Our Hostages Lot Puerto Ricos Way The People Moscow Puts Behind Bars When Religion Enters the Court of Reason RunDown City Park AJ DAVIES GERALD ZURIFF GEORGE McDOUGALL LUDMILLA ALEXEYEVA and NIKOLAY WILLIAMS ALEXANDER and IRINA GINZBURG PAVEL and MAYA LITVINOV SARAH TVERDOKHLEBOV BORIS and JULIA ZAKS VALENTIN and TATYANA TURCHIN MARK A SHIELDS MARTIN ISAACS | PATRICK V MURPHYJOHN HENRYJOHN F HENNESSY | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/li-bus-wage-pact-approved-by-mta-contract-is-expected-to-increase.html | LI BUS WAGE PACT APPROVED BY MTA Contract Is Expected to Increase Suburban Authority Deficit Fare Rise Not Precluded No Business in Bus Business Further Hearings Planned Boos Mixed With Cheers | By Ari L Goldman | TX 460984 | 1980-04-29 |

| | | | | |
|---|---|---|---|---|
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/liggett-sells-austin-unit-to-pernod-for-97-million-quick-way-to.html | Liggett Sells Austin Unit To Pernod for 97 Million Quick Way to Enter Market Large Holdings in Wine Company | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/market-place-imperial-group-merger-plans.html | Market Place Imperial Group Merger Plans | Robert J Cole | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/metropolitan-diary-glossary-of-more-unfamiliar-terms.html | Metropolitan Diary GLOSSARY OF MORE UNFAMILIAR TERMS | Glenn Collins | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/mets-despite-6run-second-fall-to-phillies-mets-beaten-by-phils.html | Mets Despite 6Run Second Fall to Phillies Mets Beaten by Phils Handwriting on the Wall Mets Box Score | By Joseph Durso Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/mets-inquire-about-horner.html | Mets Inquire About Horner | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/more-boats-from-florida-reach-cuban-port-to-pick-up-refugees-380.html | More Boats From Florida Reach Cuban Port to Pick Up Refugees 380 Cubans Are Flown to Spain Refugees Lack US Visas | By Jo Thomas Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/music-chamber-works-on-bloch-centennial-bill-cbs-masterworks.html | Music Chamber Works On Bloch Centennial Bill CBS Masterworks Official Given Leave of Absence | By Donal Henahan | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/new-doubts-on-woman-runner-who-won-marathon-are-raised-says-she.html | New Doubts on Woman Runner Who Won Marathon Are Raised Says She Dropped Out New York Photos Checked Meeting on Train Injured Runner | By Neil Amdur | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/newport-jazz-festival-starts-27th-year-june-27-tribute-to-charlie.html | Newport Jazz Festival Starts 27th Year June 27 Tribute to Charlie Parker Concerts of New Music | By Richard F Shepard | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/news-of-the-theater-stiller-to-do-innaurato-comedy-tony-race-is-on.html | News of the Theater Stiller to Do Innaurato Comedy Tony Race Is On Fisher Aiding Theater | By Carol Lawson | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/notes-on-people-playwrights-curtain-calls-3-commuters-waiting.html | Notes on People Playwrights Curtain Calls 3 Commuters Waiting Dispersing for Honor Seeing Couples in Couplets A Note on a Notable Helms Cant Be Spooked | Judith Cummings Laurie Johnston | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archiv es/olympics-chief-opposes-individual-entries-in-moscow-beautiful-idea.html | Olympics Chief Opposes Individual Entries in Moscow Beautiful Idea That Wont Work | By John Vinocur Special To the New York Times | TX 460984 | 1980-04-29 |

| | | | | |
|---|---|---|---|---|
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/pavarotti-and-the-met-star-in-washington.html | Pavarotti and the Met Star in Washington | By Martin Tolchin Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/pennsylvanians-elect-senate-nominees-the-vote-tally-other.html | Pennsylvanians Elect Senate Nominees The Vote Tally Other Republican Candidates | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/personal-health-for-childrens-safety-a-special-car-seat.html | Personal Health For childrens safety a special car seat | Jane E Brody | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/pianist-roger-rundle.html | Pianist Roger Rundle | By Peter G Davis | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/prices-rise-14-for-third-month-increase-for-the-last-year-is-147.html | Prices Rise 14 for Third Month Increase for the Last Year Is 147 Purchasing Power Declines PRICES ARE UP 14 THIRD MONTH IN ROW Food in Stores Up 11 | By Steven Rattner Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/private-lives.html | Private Lives | John Leonard | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/rangers-look-for-explanations-hunched-over-in-pain.html | Rangers Look for Explanations Hunched Over in Pain | By Gerald Eskenazi Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/recommendation-stands-but-with-a-caution.html | Recommendation Stands but With a Caution | TERRY ROBARDS | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/report-to-us-court-says-fbi-harassed-socialist-worker-party-none.html | Report to US Court Says FBI Harassed Socialist Worker Party None Are Identified | By Arnold H Lubasch | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/rikers-plan-faces-city-hall-hurdle.html | Rikers Plan Faces City Hall Hurdle | By Ronald Smothers | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/scrap-steel-turning-precious-supply-tight-as-new-capacity-broadens.html | Scrap Steel Turning Precious Supply Tight as New Capacity Broadens Use Scrap Steel Turning Precious as Use Is Broadened | By Agis Salpukas Special to the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/sonics-top-lakers-in-opener-by-108107-uptight-start.html | Sonics Top Lakers In Opener by 108107 Uptight Start | By Carrie Seidman Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/south-philadelphia-hears-the-usual-do-me-a-favor-sample-ballots-all.html | South Philadelphia Hears the Usual Do Me a Favor Sample Ballots All Around Defying Mayor Green | By Leslie Bennetts Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/soviet-officials-get-entangled-in-their-tape-approval-from-the-top.html | Soviet Officials Get Entangled In Their Tape Approval From the Top There Was a Knock on the Door Neighbors Whisper of Spies | By Craig R Whitney Special To the New York Times | TX 460984 | 1980-04-29 |

| | | | | |
|---|---|---|---|---|
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/sports-of-the-times-joseph-francis-page.html | Sports of The Times Joseph Francis Page | RED SMITH | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/stage-yale-reps-timon-of-athens-that-liberal-dilemma.html | Stage Yale Reps Timon of Athens That Liberal Dilemma | By Mel Gussow | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/texaco-and-amoco-post-sharp-rise-in-earnings-amoco.html | Texaco and Amoco Post Sharp Rise in Earnings Amoco | By Anthony J Parisi | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/the-cooks-secret-is-apples-the-cooks-secret-weapon-is-the-apple.html | The Cooks Secret Is Apples The Cooks Secret Weapon Is the Apple | By Lucinda Franks | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/the-fine-points-of-bulk-buying.html | The Fine Points of Bulk Buying | FRED FERRETTI | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/theater-sidewalkin-all-around-the-town.html | Theater Sidewalkin All Around the Town | By Frank Rich | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/threegoal-final-period-overcomes-bruins-42-a-sweep-in-boston-bruins.html | ThreeGoal Final Period Overcomes Bruins 42 A Sweep in Boston Bruins Start Strong Too Many Barriers Islanders Win Oust Bruins Islanders Scoring | By Parton Keese Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/times-sq-roofs-put-under-watch-victims-still-in-hospital.html | Times Sq Roofs Put Under Watch Victims Still in Hospital | By Glenn Fowler | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/turkey-evades-white-house-guard-and-menu.html | Turkey Evades White House Guard and Menu | By Steven R Weisman Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/turkey-rejects-sanctions-against-iran-citing-oil-need-importance-of.html | Turkey Rejects Sanctions Against Iran Citing Oil Need Importance of Stand Minimized | Special to The New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/tv-henry-v-and-a-look-at-the-uranium-factor.html | TV Henry V and a Look at The Uranium Factor | By John J OConnor | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/twu-head-tells-queens-judge-transit-walkout-had-to-be-ended-suit.html | TWU Head Tells Queens Judge Transit Walkout Had to Be Ended Suit Was Filed by Dissidents | By Damon Stetson | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/us-judge-in-nevada-renews-his-criticism-of-crime-strike-force.html | US Judge in Nevada Renews His Criticism Of Crime Strike Force | By Wallace Turner Special To the New York Times | TX 460984 | 1980-04-29 |

| | | | | |
|---|---|---|---|---|
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/us-terminates-inquiry-on-pricing-of-iron-ore.html | US Terminates Inquiry On Pricing of Iron Ore | By Edward Cowan Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/washington-diplomatic-soundings.html | WASHINGTON Diplomatic Soundings | By James Reston | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/widow-recalls-sudden-assault-by-li-gunmen-police-seek-link-between.html | Widow Recalls Sudden Assault By LI Gunmen Police Seek Link Between 2 Homicides in Suffolk Suspects Knew a 2d Victim We Arent All Bad | By James Barron Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/wine-talk-reds-whites.html | Wine Talk Reds Whites | Terry Robards | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/xerox-net-gains-8-3m-advances-by-10-minnesota-mining-engelhard.html | Xerox Net Gains 8 3M Advances by 10 Minnesota Mining Engelhard Minerals Southern Railway Asarco GeorgiaPacific | By Phillip H Wiggins | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/yanks-get-two-in-9th-to-beat-orioles-54-randolph-loses-balance.html | Yanks Get Two in 9th to Beat Orioles 54 Randolph Loses Balance Yankees Win With 2 in 9th 54 White Sox 2 Red Sox 0 Pirates 5 Expos 3 Yankees Box Score | By Murray Chass | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/years-cleanup-helped-to-avert-jersey-disaster-dumping-complaints.html | Years Cleanup Helped to Avert Jersey Disaster Dumping Complaints Recalled Some Other Findings | By Joseph F Sullivan Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/yemen-sees-setback-to-unity-talks-in-aden-events-iraqis-expect-more.html | Yemen Sees Setback to Unity Talks in Aden Events Iraqis Expect More Changes Unification Talks On Since 72 Ismail Is Made Party Chairman | By Christopher S Wren Special To the New York Times | TX 460984 | 1980-04-29 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/76ers-triumph-9997-lead-celtics-by-21-celtic-chance-to-tie-oneman.html | 76ers Triumph 9997 Lead Celtics by 21 Celtic Chance to Tie OneMan Offense Bird Willing to Shoot ErvingCarr Incident | By Sam Goldaper Special to the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/a-parisian-views-madison-avenue-a-parisian-views-madison-avenue.html | A Parisian Views Madison Avenue A Parisian Views Madison Avenue | By Anatole Broyard | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/a-state-trooper-caught-in-layoffs-tries-to-adjust-to-being-nowhere.html | A State Trooper Caught in Layoffs Tries to Adjust to Being Nowhere | By John T McQuiston Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/a-suspect-in-4-rapes-at-2-housing-projects-in-harlem-is-arrested.html | A Suspect in 4 Rapes At 2 Housing Projects In Harlem Is Arrested | By Glenn Fowler | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/a-young-division-chief-at-nbc-looking-for-hits-doesnt-see-much-to.html | A Young Division Chief At NBC Looking for Hits Doesnt See Much to Lose Ideas for the Fall | By Tony Schwartz | TX 503538 | 1980-04-28 |

| | | | | |
|---|---|---|---|---|
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/about-politics-a-long-nights-journey-for-cronkite.html | About Politics A Long Nights Journey for Cronkite | By Francis X Clines | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/adelphi-lacrosse-squad-defeats-cw-post-by-229.html | Adelphi Lacrosse Squad Defeats CW Post by 229 | Special to The New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/advertising-bold-ideas-for-better-recruiting-dixie-to-testmarket.html | Advertising Bold Ideas For Better Recruiting Dixie to TestMarket Its Disposable Cookware Ogilvy  Mather Gets General Foods Business Doremus Net Up 205 | Philip H Dougherty | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/after-a-divorce-who-gets-custody-of-the-apartment-who-gets-custody.html | After a Divorce Who Gets Custody Of the Apartment Who Gets Custody of the Apartment | By Michael Decourcy Hinds | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/allies-unspoken-fear-conflicting-signals-from-carter-allies.html | Allies Unspoken Fear Conflicting Signals From Carter Allies Unspoken Fear Success Depends on Iranians A Boycott Will Hurt Europe Too | By Rw Apple Jr Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/armenians-commemorate-1915-massacre.html | Armenians Commemorate 1915 Massacre | By Jill Smolowe | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/at-high-point-market-seating-is-soft-but-so-is-business.html | At High Point Market Seating Is Soft but So Is Business | By Jane Geniesse | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/at-home-abroad-politics-without-revenge.html | AT HOME ABROAD Politics Without Revenge | By Anthony Lewis | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/bonn-recommends-an-olympic-boycott-national-panel-expected-to.html | BONN RECOMMENDS AN OLYMPIC BOYCOTT National Panel Expected to Concur Cabinet Agrees on Moves to Ban New Iranian Deals Action on Iran Also Advances | Special to The New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/books-modern-art.html | Books Modern Art | By John Russell | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/books-of-the-times-a-genius-for-quotation-critical-season-of.html | Books of The Times A Genius for Quotation Critical Season of Distinction | By John Leonard | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/bridge-failure-to-apply-a-principle-in-ruffing-leads-to-regret.html | Bridge Failure to Apply a Principle In Ruffing Leads to Regret | By Alan Truscott | TX 503538 | 1980-04-28 |

| | | | | |
|---|---|---|---|---|
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/briton-38-sets-2-roundtheworld-yacht-records.html | Briton 38 Sets 2 RoundtheWorld Yacht Records | By Robert D Hershey Jr Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/bush-buoyed-by-pennsylvania-emphasizes-his-determination-i-know-it.html | Bush Buoyed by Pennsylvania Emphasizes His Determination I Know It Meant a Lot Bandwagon Psychology Cited | By Douglas E Kneeland Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/business-people-corporate-gadfly-slowing-his-pace-new-formica.html | BUSINESS PEOPLE Corporate Gadfly Slowing His Pace New Formica President White Motor Lists Promotions Following Knudsen Retirement | Leonard Sloane | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/carter-camp-troubled-at-threat-of-a-drawnout-kennedy-battle-carter.html | Carter Camp Troubled at Threat Of a DrawnOut Kennedy Battle Carter Funds Running Low Gain of 50 Delegates Cited | By Terence Smith Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/ceta-artists-protest-plans-to-cut-back-money.html | CETA Artists Protest Plans to Cut Back Money | By C Gerald Fraser | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/chase-cuts-its-prime-to-19-other-big-banks-remain-at-19-.html | Chase Cuts Its Prime To 19 Other Big Banks Remain at 19 | By Robert J Cole | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/city-believes-it-could-lose-424-million-in-federal-aid-analysis.html | City Believes It Could Lose 424 Million in Federal Aid Analysis Sent to White House Gloomy on Presidents Plan CETA Program Suffers 13 Programs Affected | By Ronald Smothers | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/concert-on-music-of-present.html | Concert On Music Of Present | By Joseph Horowitz | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/conferees-plan-gives-energy-board-power-on-environment-laws.html | Conferees Plan Gives Energy Board Power On Environment Laws President Could Alter Proposal | By Philip Shabecoff Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/creditcard-applications-and-use-off-at-big-stores-credit-lags-sales.html | CreditCard Applications And Use Off at Big Stores Credit Lags Sales Trend | By Isadore Barmash | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/cubans-arrive-in-key-west-us-to-penalize-the-flotilla-many-were-not.html | Cubans Arrive in Key West US to Penalize the Flotilla Many Were Not at Embassy WAVE OF DISSIDENTS LANDS AT KEY WEST Processing Center Set Up | By John M Crewdson Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/cubans-phoning-kin-in-us-to-get-them-havana-now-issuing-exit.html | CUBANS PHONING KIN IN US TO GET THEM Havana Now Issuing Exit Permits to Those With Relatives Who Bring Boat From Florida Newspaper Announces Departures Cuban Officials Put Onus on US Protest March Planned in Havana | By Jo Thomas Special To the New York Times | TX 503538 | 1980-04-28 |

| | | | | |
|---|---|---|---|---|
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/dalai-lama-citing-chinas-stance-sees-hope-he-can-return-to-tibet.html | Dalai Lama Citing Chinas Stance Sees Hope He Can Return to Tibet Secret Contacts With China Dalai Lama Sees New Hope for His return to Tibet They Have to Deal With Me | By Michael T Kaufman Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/dance-paul-taylor-shows-his-dustand-airs.html | Dance Paul Taylor Shows His Dustand Airs | By Jack Anderson | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/design-notebook.html | Design Notebook | Paul Goldberger | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/dispute-threatens-rikers-takeover-two-key-issues-cited.html | Dispute Threatens Rikers Takeover Two Key Issues Cited | By Joyce Purnick | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/doll-houses-for-a-shrinking-economy-at-your-service.html | Doll Houses for a Shrinking Economy At Your Service | By Lorraine B Diehl | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/domestic-workers-the-tax-dilemma.html | Domestic Workers The Tax Dilemma | By Deborah Rankin | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/eagles-get-pisarcik-for-a-draft-choice-a-battered-target-giants.html | Eagles Get Pisarcik For a Draft Choice A Battered Target Giants Trade Pisarcik to Eagles Praise for Jaworski | By Michael Katz | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/earnings-profit-up-threefold-at-union-carbide-national-steel.html | EARNINGS Profit Up Threefold At Union Carbide National Steel Newmont Mining Norton Simon ColgatePalmolive Textron Fairchild AnheuserBusch Goodyear Tire | By Phillip H Wiggins | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/essay-my-fellow-americans.html | ESSAY My Fellow Americans | By William Safire | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/ferrying-of-refugees-from-cuba-to-florida-is-condemned-by-us.html | Ferrying of Refugees From Cuba to Florida Is Condemned by US Meetings at White House | By Ao Sulzberger Jr Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/gardening-by-subway-through-the-turnstile-and-into-the-garden.html | Gardening by Subway Through the Turnstile and Into the Garden Queens The Bronx Brooklyn Manhattan | By Linda Yang | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/gasoline-allocation-is-assailed-gao-calls-us-system-chaotic.html | Gasoline Allocation Is Assailed GAO Calls US System Chaotic Inadequate Staff and Procedures US Petroleum Data | By Richard D Lyons Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/george-j-hecht-84-publisher-is-dead-founder-of-parents-magazine-and.html | GEORGE J HECHT 84 PUBLISHER IS DEAD Founder of Parents Magazine and Childrens Digest Was Once Owner of FAO Schwarz Added Toy Store Branches Origin of Parents Magazine | By Joseph B Treaster | TX 503538 | 1980-04-28 |

| | | | | |
|---|---|---|---|---|
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/giscard-pledges-support-to-4-relatives-of-hostages-meeting-with-mrs.html | Giscard Pledges Support to 4 Relatives of Hostages Meeting With Mrs Thatcher Set Sympathy Voiced for Mrs Timm | By Frank J Prial Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/going-out-guide-crime-writers-and-fighters-texas-on-20th-st-stern.html | GOING OUT Guide CRIME WRITERS AND FIGHTERS TEXAS ON 20TH ST STERN INSTRUCTION NOW AND THEN | Howard Thompson | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/helpful-hardware-foldaway-tables.html | HELPFUL HARDWARE Foldaway Tables | MARY SMITH and BARBARA L ISENBERG | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/hers.html | Hers | Barbara Grizzuti Harrison | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/home-beat-designed-for-sun-and-sand.html | Home Beat Designed for Sun and Sand | Suzanne Slesin | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/home-improvement-portable-vise-watersaving-device-powerfailure.html | Home Improvement Portable Vise WaterSaving Device PowerFailure Alarm For Polishing Metals Mildew Additive Hinged Gutter Guard | Bernard Gladstone | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/house-places-limit-on-budget-changes-coalition-puts-through-a-plan.html | HOUSE PLACES LIMIT ON BUDGET CHANGES Coalition Puts Through a Plan to Debate 6118 Billion Outlay and Only 11 Amendments White House Lobbying | By Martin Tolchin Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/in-buenos-aires-junta-reacts-with-outrage-evidence-gathered-in.html | In Buenos Aires Junta Reacts With Outrage Evidence Gathered in Interviews Government Silent on Prisoners Situation of 197678 Covered | By Juan de Onis Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/in-the-islands-turkish-sector-frustration-and-economic-problems.html | In the Islands Turkish Sector Frustration and Economic Problems Loss of Tourism Foreseen | Special to The New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/iran-again-ousting-all-us-reporters-about-a-dozen-correspondents.html | IRAN AGAIN OUSTING ALL US REPORTERS About a Dozen Correspondents Are Affected by the Second Such Expulsion Step This Year Foreign Employees Also Affected | Special to The New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/iran-announces-accord-on-trade-with-east-bloc-says-soviet-would.html | Iran Announces Accord on Trade With East Bloc Says Soviet Would Supply Help in a US Blockade Real Policy Change or Bluff Iran Discloses Accord With Soviet On Trade Links in Any Blockade Accord on Soviet Transport Links No Figures on New Trade | By William Borders Special To the New York Times | TX 503538 | 1980-04-28 |

| | | | | |
|---|---|---|---|---|
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/irans-poor-alternatives-on-oil-sales-economic-analysis-irans-poor.html | Irans Poor Alternatives on Oil Sales Economic Analysis Irans Poor Alternatives on Oil Sales Burden of Added Requirements | By Anthony J Parisi | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/issue-and-debate-conversion-to-cooperatives-for-housing-in-the-city.html | Issue and Debate Conversion to Cooperatives for Housing in the City The Background For the Restrictions Against The Restrictions The Outlook | By Alan S Oser | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/japan-moves-to-impose-iran-curbs-asks-us-to-forgo-military-action.html | Japan Moves to Impose Iran Curbs Asks US to Forgo Military Action Oil Supplies From Iran Cut US Military Moves Feared | By James P Sterba Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/jersey-congressmen-ask-ford-to-help-on-mahwah-the-overseas-aspect.html | Jersey Congressmen Ask Ford to Help on Mahwah The Overseas Aspect | By Irvin Molotsky Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/kennedy-and-bush-strengthen-drives-foes-gain-delegates-anderson.html | KENNEDY AND BUSH STRENGTHEN DRIVES FOES GAIN DELEGATES ANDERSON MOVE IS DUE TODAY Underdogs View Primary Victories in Pennsylvania as Evidence They Can Catch Leaders An Independent Candidacy Kennedy and Bush Strengthen Campaigns Few Impartial Assessments Hopes In Bush Camp | By Adam Clymer | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/kennedy-views-narrow-victory-as-improving-prospects-in-race.html | Kennedy Views Narrow Victory As Improving Prospects in Race Releasing the Delegates | By B Drummond Ayres Jr Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/koch-signs-fuel-passalong-over-the-protests-of-tenants-councilman.html | Koch Signs Fuel PassAlong Over the Protests of Tenants Councilman Threatens Suit | By Robert McG Thomas Jr | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/letters-spray-painting-fallout.html | Letters Spray Painting Fallout | On Special SchoolsJANE GOLDBLATTCAROL OSMAN DEWING | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/letters-the-mistake-of-threatening-iran-with-force-token-hoard.html | Letters The Mistake of Threatening Iran With Force Token Hoard Antidote Frustrated Bicyclists If Anderson Pledged a OneTerm Presidency Carters Twists to Avoid WagePrice Controls Costly Cab Ride Conjugal Visits Benefit Society as Well as Prisoners | RUFUS E MILES JRPATRICIA TRAINORJUDITH AHERNANTHONY H HORANDOUGLAS LAVINELEONARD DARVINBA CORNELLJONNA SCHUDER | TX 503538 | 1980-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/longterm-bonus-catching-on-longterm-bonus-for-small-projects.html | LongTerm Bonus Catching On LongTerm Bonus for Small Projects Catching On Inflations Role Is Noted Backed by Consulting Firms | By Thomas C Hayes | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/marathon-runner-still-sticks-by-her-story-denies-knowing.html | Marathon Runner Still Sticks by Her Story Denies Knowing Photographer Observer Says He Was Stunned Says Problems Were Solved Marathoner Sticking to Her Story | By Neil Amdur | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/margaret-truman-writes-a-white-house-whodunit-a-novel-by-margaret.html | Margaret Truman Writes a White House Whodunit A Novel by Margaret Truman Whodunit Set in White House I Thought It Was Funny Writing Is the Toughest Task | By Anna Quindlen | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/market-ends-mixed-in-heavy-trading-prime-rate-cut-buoys-stocks.html | Market Ends Mixed in Heavy Trading Prime Rate Cut Buoys Stocks Ocean Drilling Up 4 to 96 Gold Issues Advance | By Alexander R Hammer | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/market-place-grand-mets-bid-for-liggett.html | Market Place Grand Mets Bid For Liggett | Robert Metz | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/max-abrams-exemerson-head-active-in-philanthropic-work.html | Max Abrams ExEmerson Head Active in Philanthropic Work | By Alfred E Clark | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/mets-beat-phils-32-as-bomback-wins-mets-beat-phils-32-as-bomback.html | Mets Beat Phils 32 As Bomback Wins Mets Beat Phils 32 As Bomback Wins Phillies Break Through Dodgers 4 Giants 0 Reds 3 Astros 2 Mets Box Score | By Joseph Durso Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/mexico-braced-by-oil-steps-out-in-foreign-affairs-first-sign-came.html | Mexico Braced by Oil Steps Out in Foreign Affairs First Sign Came Last Year A Turning Point at the UN Oil Is Used Politically Returns for Oil Other Than Cash Active Role in Central America | By Alan Riding Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/midapril-auto-sales-down-335-decline-for-big-3-from-1979-rate.html | MidApril Auto Sales Down 335 Decline for Big 3 From 1979 Rate Largest of Year End of Rebates Bigger GM Market Share Auto Sales Drop by 335 | By Iver Peterson Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/national-flags-not-required-boycott-attacked-in-us-court.html | National Flags Not Required Boycott Attacked in US Court | By John Vinocur Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/never-on-saturday.html | Never on Saturday | By Greg Kane | TX 503538 | 1980-04-28 |

| | | | | |
|---|---|---|---|---|
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/notes-on-people-lucine-amara-is-back-big-move-for-the-handlers-the.html | Notes on People Lucine Amara Is Back Big Move for the Handlers The Bard and His Heritage A Broad View of Crime Happy Bike Trails Author of Winners Attracts Some to a Party | Judith Cummings Laurie Johnston | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/oneyear-us-bills-sold-at-1044-average-rate-caution-by-dealers.html | OneYear US Bills Sold At 1044 Average Rate Caution by Dealers Easing Move Suggested CREDIT MARKETS OneYear US Bills Sold At 1044 Average Rate Key Rates | By Vartanig G Vartan | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/panel-pleads-with-argentina-to-act-against-brutality-panel-urges.html | Panel Pleads With Argentina to Act Against Brutality Panel Urges Punishment Argentina Publicized Report Executions and Disappearances | By Graham Hovey Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/pennsylvania-results-giye-kennedy-9800vote-edge-ignored-since-1976.html | Pennsylvania Results Giye Kennedy 9800Vote Edge Ignored Since 1976 Hes in Trouble Elsewhere Influence on Delegates | By Hedrick Smith Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/play-goodbye-fidel-about-cuban-exiles-between-parties.html | Play Goodbye Fidel About Cuban Exiles Between Parties | By Mel Gussow | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/pop-and-soul-patti-labelle-jerry-butler.html | Pop and Soul Patti Labelle Jerry Butler | By Robert Palmer | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/profitability-cut-at-most-banks-rates-blamed-as-only-4-of-15-report.html | Profitability Cut at Most Banks Rates Blamed As Only 4 of 15 Report Gains Especially Difficult Comparisons Gains From Relatively Low Levels Apparent Also in California Profitability Cut at Most Big Banks | By Robert A Bennett | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/rangers-disappoint-in-a-year-of-transition-a-team-in-transition.html | Rangers Disappoint in a Year of Transition A Team in Transition High Turnover Yugoslav Quintet Wins | By Jim Naughton | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/rapid-deployment-force-begins-practice-in-idaho-armored-forces-more.html | Rapid Deployment Force Begins Practice in Idaho Armored Forces More Common Military Force Mentioned Carrying a Single Tank | By Richard Halloran Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/reagan-and-bush-debate-in-texas-but-disagree-on-few-major-points.html | Reagan and Bush Debate in Texas But Disagree on Few Major Points Sharp Exchanges Proposal to Mine Ports | By Howell Raines Special To the New York Times | TX 503538 | 1980-04-28 |

| | | | | |
|---|---|---|---|---|
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/reagan-outspending-bush-in-primary-campaigns.html | Reagan Outspending Bush in Primary Campaigns | By Warren Weaver Jr Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/rockhill-native-raring-to-run-the-wetter-the-faster-a-total-purse.html | Rockhill Native Raring to Run The Wetter the Faster A Total Purse of 119550 | By James Tuite Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/rudel-resigns-from-the-city-opera-commitment-to-chicago-to-conduct.html | Rudel Resigns From the City Opera Commitment to Chicago To Conduct Sills Farewell | By Donal Henahan | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/samples-from-suspected-smallpox-case-in-italy-being-sent-to-us.html | Samples From Suspected Smallpox Case in Italy Being Sent to US Discovery of Virus | By Harold M Schmeck Jr | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/saudis-tell-london-to-pull-out-envoy-protest-tv-showing-of-shameful.html | SAUDIS TELL LONDON TO PULL OUT ENVOY Protest TV Showing of Shameful Film on Execution of Princess Study Other Reprisals Bored Princesses Cruise in Cars Britains 11th Largest Market | By Youssef M Ibrahim Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/son-of-hostage.html | Son Of Hostage | By Ephraim Kishon | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sonics-brown-in-starring-role-disputed-foul-some-poor-shooting.html | Sonics Brown in Starring Role Disputed Foul Some Poor Shooting | By Carrie Seidman Special to the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sound-top-pop-records-albums-singles.html | Sound TOP POP RECORDS Albums Singles | Hans Fantel | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sports-of-the-times-durans-first-punch.html | Sports of The Times Durans First Punch | DAVE ANDERSON | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/stage-bards-merchant-the-quality-of-mercy.html | Stage Bards Merchant The Quality of Mercy | By James Atlas | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/stage-the-interview-stars-and-their-fans-warring-classes.html | Stage The Interview Stars and Their Fans Warring Classes | By Frank Rich | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/state-aides-suspect-poisons-leaked-from-elizabeth-fire-cause-of.html | State Aides Suspect Poisons Leaked From Elizabeth Fire Cause of Fire Not Determined Dye Discoloring River | By Josh Barbanel Special to the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/steel-wage-pact-found-complying-but-calculations-are-criticized.html | Steel Wage Pact Found Complying But Calculations Are Criticized Near the Bottom End | By Edward Cowan Special to the New York Times | TX 503538 | 1980-04-28 |

| | | | | |
|---|---|---|---|---|
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/steingut-is-appointed-by-carey-to-new-job-as-old-one-is-ended-586.html | Steingut Is Appointed By Carey to New Job As Old One Is Ended 586 Other Jobs Abolished Carey Gives Steingut a New Position | By Richard J Meislin Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sutter-is-following-tough-islander-act-crucial-points-change-in.html | Sutter Is Following Tough Islander Act Crucial Points Change In Plans An Anle on Goal | By Malcolm Moran Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/talking-businesswith-charles-j-dibona-of-the-api-oil-focus-shifts.html | Talking Businesswith Charles J DiBona of the API Oil Focus Shifts To State Bills | Anthony J Parisi | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/technology-unmet-promise-of-holography.html | Technology Unmet Promise Of Holography | Peter J Schuyten | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/the-editorial-notebook-the-perils-of-adapting-to-inflation.html | The Editorial Notebook The Perils of Adapting to Inflation | SOMA GOLDEN | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/the-sergeant-ruling-liberia-samuel-kanyon-doe-man-in-the-news.html | The Sergeant Ruling Liberia Samuel Kanyon Doe Man in the News Beliefs Are Little Known Voice Holds Great Appeal Said to Have Few Friends | By Pranay B Gupte Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/theater-family-drama-in-flushing-welter-of-emotions.html | Theater Family Drama in Flushing Welter of Emotions | By John Corry | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/thursdays-child-and-his-memories-literary-executor-for-wilder-zeal.html | Thursdays Child and His Memories Literary Executor for Wilder Zeal for Acquisition Dealing With Miss Stein | By Richard Eder | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/tito-reported-in-a-coma-and-shock.html | Tito Reported in a Coma and Shock | Special to The New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/tv-baryshnikov-special-and-follies.html | TV Baryshnikov Special and Follies | By John J OConnor | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/uprooted-greek-cypriots-rebuilding-lives-a-resort-atmosphere.html | Uprooted Greek Cypriots Rebuilding Lives A Resort Atmosphere | Special to The New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/us-hints-at-delay-in-decision-to-act-militarily-on-iran-japan.html | US HINTS AT DELAY IN DECISION TO ACT MILITARILY ON IRAN JAPAN JOINING WESTS MOVES White House Official Says Planned Review of Policy in MidMay Is Likely to Be Deferred Delay in Reassessment Foreseen Methodists Call for Restraint US Hints It Will Delay a Decision on Military Moves | By Bernard Gwertzman Special To the New York Times | TX 503538 | 1980-04-28 |

| | | | | |
|---|---|---|---|---|
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/usmexico-treaty-on-prisoners-is-upheld-mexico-to-connecticut.html | USMexico Treaty on Prisoners Is Upheld Mexico to Connecticut Petitioners on Parole | By Arnold H Lubasch | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/wichita-police-blame-hotheads-in-racial-disturbance-ended-about-10.html | Wichita Police Blame Hotheads in Racial Disturbance Ended About 10 PM Woman Complains at Conference Officers Started to Leave | Special to The New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/wiltwyck-school-upsets-its-neighbors-youth-accused-of-two-rapes.html | Wiltwyck School Upsets Its Neighbors Youth Accused of Two Rapes Neighbors of Wiltwyck School Express Increasing Uneasiness Schools Origin Recalled | By James Feron Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/yanks-defeat-orioles-65-to-sweep-3game-series-gossages-role-yanks.html | Yanks Defeat Orioles 65 To Sweep 3Game Series Gossages Role Yanks Beat Orioles 65 and Sweep Series Kison Close to NoHitter Yankees Box Score | By Murray Chass Special To the New York Times | TX 503538 | 1980-04-28 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/107-cuban-refugees-land-in-costa-rica-no-reason-given-for.html | 107 CUBAN REFUGEES LAND IN COSTA RICA No Reason Given for Resumption of Airlift Following Havanas Order That It Be Stopped Hundreds Ill at Embassy Garbage Piles Up | By Jo Thomas Special to the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/4-accused-of-beatings-at-spofford-only-fists-reported-used-275.html | 4 Accused of Beatings at Spofford Only Fists Reported Used 275 Counselors at Center | By Robert D McFadden | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/40-years-later-another-debut-for-eleanor-steber-record-shop-at.html | 40 Years Later Another Debut for Eleanor Steber Record Shop at Eventide | By Allen Hughes | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/5-big-oil-concerns-in-sharp-rise-gulf-profits-up-562-in-quarter.html | 5 Big Oil Concerns in Sharp Rise Gulf Profits Up 562 in Quarter Gulf Oil Conoco Marathon Oil Getty Oil Ashland Oil | By Anthony J Parisi | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/a-master-with-time-on-his-mind-41-years-on-the-job-tick-tock-whir.html | A Master With Time on His Mind 41 Years on the Job Tick Tock Whir Hum Checking in the Morning | By Ari L Goldman | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/a-pessimistic-hussein-looks-to-europe-us-relations-termed-worse.html | A Pessimistic Hussein Looks to Europe US Relations Termed Worse Suspicions Said to Come True | By David K Shipler Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/a-turkish-paper-drops-novel-on-saudi-princess.html | A Turkish Paper Drops Novel on Saudi Princess | Special to The New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/about-real-estate-brooklyn-builder-develops-an-area-near-kings.html | About Real Estate Brooklyn Builder Develops An Area Near Kings Plaza | By Alan S Oser | TX 460985 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/advertising-running-a-house-agency-j-walter-thompson-wins-hr-block.html | Advertising Running A House Agency J Walter Thompson Wins HR Block Time Names Publisher For Discovery Magazine NW Ayer International Elects New Executives Shops Offices Compete With OneLiners | Philip H Dougherty | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/algeria-accuses-us-and-others-in-berbers-unrest-riots-began-in.html | Algeria Accuses US and Others in Berbers Unrest Riots Began in March and Spread A Tradition of Resistance | Special to The New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/anderson-declares-as-independent-vowing-to-draw-many-new-voters.html | Anderson Declares as Independent Vowing to Draw Many New Voters Anderson Declares as Independent for the Presidency Disclaimer on Divisive Role | By Warren Weaver Jr Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/andersons-machine-a-locomotive-of-political-locution-regional.html | Andersons Machine A Locomotive of Political Locution Regional Disparities | Special to The New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/art-david-hockney-relish-for-good-life.html | Art David Hockney Relish for Good Life | By Vivien Raynor | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/at-the-movies-french-director-with-soupcon-of-memories.html | At the Movies French director with soupcon of memories | Tom Buckley | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/auctions-americana-in-the-spotlight.html | Auctions Americana in the spotlight | Rita Reif | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/automated-solicitations-no-curb-on-phone-use.html | Automated Solicitations No Curb on Phone Use | By Ernest Holsendolph Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/banks-negotiating-big-loan-to-offset-hunts-silver-loss-lenders-fear.html | BANKS NEGOTIATING BIG LOAN TO OFFSET HUNTS SILVER LOSS Lenders Fear That Debt Problems Could Hurt Financial Markets Unless Help Is Provided Volcker Denies Any Role Banks Are Negotiating Loan to Hunt Brothers Call From Dallas Loan Would Go to Placid Canada Approval Required | By Karen W Arenson | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/bergen-antipoverty-chief-loses-job-for-failure-to-follow-fiscal.html | Bergen Antipoverty Chief Loses Job For Failure to Follow Fiscal Rules Drew a Salary of 78123 | By Joseph B Treaster | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/books-of-the-times-teeth-across-the-board-stone-cold-hamburgers.html | Books of The Times Teeth Across the Board Stone Cold Hamburgers | By Christopher LehmannHaupt | TX 460985 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/books-the-readers-tale-on-haggard-and-swift-on-waughs-comic-genius.html | Books The Readers Tale On Haggard and Swift On Waughs Comic Genius | By Anatole Broyard | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/bread-and-puppet-groups-stations-of-the-cross-comes-to-st-john-the.html | Bread and Puppet Groups Stations of the Cross Comes to St John the Divine One Group Working in France | By Barbara Crossette | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/bridge-an-effective-thinker-picks-right-time-for-best-effort-he.html | Bridge An Effective Thinker Picks Right Time for Best Effort He Could Take His Time | By Alan Truscott | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/broadway-judith-jamison-to-play-lead-in-ellington-musical.html | Broadway Judith Jamison to play lead in Ellington musical | Carol Lawson | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/brooklyn-museum-rediscovers-art-of-pre1914-belgium-brooklyn.html | Brooklyn Museum Rediscovers Art Of Pre1914 Belgium Brooklyn Discovers Pre1914 Belgian Art | By Grace Glueck | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/brouwer-up-from-cuba-for-guitar-recital-at-y-compositions-in-the.html | Brouwer Up From Cuba For Guitar Recital at Y Compositions in the Curriculum The Pop Path to Classical Guitar | By Raymond Ericson | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/business-people-translux-corporation-names-a-new-president.html | BUSINESS PEOPLE TransLux Corporation Names a New President Executive Fallout at Genesco Norton Picks Chief Executive EXECUTIVE CHANGES | Leonard Sloane | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/capital-builds-new-center-amid-blight-high-black-unemployment-major.html | Capital Builds New Center Amid Blight High Black Unemployment Major Store Renovation | By Ben A Franklin Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/castro-turns-the-tables-as-fleet-of-boats-carries-cuban-refugees-to.html | Castro Turns the Tables As Fleet of Boats Carries Cuban Refugees to US Havanas Problem Appears to Fall in Carters Lap News Analysis Daily Box Score in Party Paper Castro Turns the Tables US Inherits Refugee Problem Complaints About Discipline Imaginative Approach Is Urged | By Jo Thomas Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/censure-proposed-for-coast-democrat-committee-also-bids-house-oust.html | CENSURE PROPOSED FOR COAST DEMOCRAT Committee Also Bids House Oust Wilson From a Chairmanship Because of Misconduct Strong Punishment Minor in Nature Ancient in Time Second Disciplinary Action | By Marjorie Hunter Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/challenges-to-miss-ruiz-grow-outfit-remembered.html | Challenges to Miss Ruiz Grow Outfit Remembered | By Neil Amdur | TX 460985 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/city-opera-la-boheme.html | City Opera La Boheme | ALLEN HUGHES | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/city-seeks-arts-aid-from-corporations-gulf-and-western-started-it.html | City Seeks Arts Aid From Corporations Gulf and Western Started It | By John Corry | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/civic-leader-formulates-plans-for-better-tomorrow-columbus-and.html | Civic Leader Formulates Plans for Better Tomorrow Columbus and Verrazano Celebrating Human Spirit Words of Support | By Barbara Basler | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/credit-markets-prices-of-us-issues-decline-corporate-plans-for-bond.html | CREDIT MARKETS Prices of US Issues Decline Corporate Plans For Bonds Rise Bond Buyer Index Rises to 811 Carolina Telephone Debentures RCA Plans 150 Million Issue Key Rates | By Vartanig G Vartan | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/critics-notebook-the-peculiar-worlds-of-the-taylor-dances.html | Critics Notebook The Peculiar Worlds Of the Taylor Dances | By Jack Anderson | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/customers-question-need-for-a-new-phone-rate-increase-increase.html | Customers Question Need for a New Phone Rate Increase Increase Request Called Shocking | By Jill Smolowe | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dance-douglas-dunn.html | Dance Douglas Dunn | JENNIFER DUNNING | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dance-grahams-episodes-and-pussycat.html | Dance Grahams Episodes and Pussycat | By Anna Kisselgoff | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/director-ousted-over-problems-in-federal-parks-conservationists.html | Director Ousted Over Problems In Federal Parks Conservationists Charge Political Pressures Political Pressures Cited Service Morale Called Low No Udall Comment | By Philip Shabecoff Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dollar-plan-for-imf-is-shelved-finance-chiefs-unable-to-agree-on.html | Dollar Plan For IMF Is Shelved Finance Chiefs Unable to Agree On Problems Reasons Given by Officials Until 1982 at the Earliest Dollar Plan Is Shelved | By Paul Lewis Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dow-advances-785-on-lighter-volume-little-economic-news-smithkline.html | Dow Advances 785 On Lighter Volume Little Economic News SmithKline Gains 3 Amex Index Up 133 to 24791 | By Alexander R Hammer | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/economic-scene-why-the-cycle-is-hard-to-end.html | Economic Scene Why the Cycle Is Hard to End | Leonard Silk | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/europe-finds-no-iran-fund-shifts-but-japan-does-including-eastbloc.html | Europe Finds No Iran Fund Shifts but Japan Does Including EastBloc Countries Always Winds Up Somewhere | By Robert D Hershey Jr Special To the New York Times | TX 460985 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/for-a-less-haughty-france-new-horizons-as-cruise-ship-the-kennels.html | For a Less Haughty France New Horizons as Cruise Ship The Kennels Have Gone Ships Winning Smile Less Horsepower Now A Sailor Is Satisfied | By John Vinocur Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/for-children-music-spring-at-the-boathouse-childrens-zoo-films.html | For Children Music Spring at the Boathouse Childrens Zoo Films Waterfowl and Animals Sailing Around Manhattan Plays Puppets Mimes and Tales | PHYLLIS A EHRLICH | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/fuchs-at-80-revives-ensemble-of-the-40s-fuchs-at-80-revives.html | Fuchs at 80 Revives Ensemble of the 40s Fuchs at 80 Revives Musicians Guild of 40s | By Eleanor Blau | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/gold-tenacious-is-still-an-either-ore.html | Gold Tenacious Is Still an Either Ore | By Steven Beckner and Bogdan Kipling | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/house-unit-subpoenas-duncan-second-move-to-obtain-oil-import-fee.html | House Unit Subpoenas Duncan Second Move To Obtain Oil Import Fee Data Crucial to Northeast Environmental Waiver | By Richard D Lyons Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/hundreds-in-boats-defying-us-sail-for-cuba-to-pick-up-refugees.html | Hundreds in Boats Defying US Sail for Cuba to Pick Up Refugees Hundreds in Boats Defying Authorities Sail to Cuba to Rescue Kin Refugees Let In Conditionally | By John M Crewdson Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/impasse-on-ftc-bill-ends-accord-on-veto-expected-impasse-on-ftc.html | Impasse On FTC Bill Ends Accord on Veto Expected Impasse On FTC Bill Ends | By Ao Sulzberger Jr Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/in-the-nation-can-anyone-win.html | IN THE NATION Can Anyone Win | By Tom Wicker | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/intelligence-agency-charter-battles-on-various-parts-overshadowed.html | Intelligence Agency Charter Battles on Various Parts Overshadowed by Issue Of Whether Any Legislation Can Be Meaningful News Analysis | By Charles Mohr Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/iran-says-blockade-would-bring-reply-foreign-minister-declares.html | IRAN SAYS BLOCKADE WOULD BRING REPLY Foreign Minister Declares Teheran Would Close Shipping Routes Wont Sit With Our Hands Tied US Internal Politics Blamed | By William Borders Special To the New York Times | TX 460985 | |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/japanese-companies-urged-to-shun-iran-government-acts-to-restrict.html | JAPANESE COMPANIES URGED TO SHUN IRAN Government Acts to Restrict Trade in First Stage of Sanctions Big Investments at Stake Embassy Staff to Be Trimmed | By James P Sterba Special To the New York Times | TX 460985 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/kathy-mcmillan-triumphs-runs-in-relay-too-anchor-runner-misplaced.html | Kathy McMillan Triumphs Runs in Relay Too Anchor Runner Misplaced Miss McMillan Is Jump Victor 8000 in Competition | By Frank Litsky Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/kennedy-tv-campaign-will-stress-positive-image-thrust-of-new.html | Kennedy TV Campaign Will Stress Positive Image Thrust of New Campaign | By Bernard Weinraub Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/lakerssonics-rivalry-sparks-rugged-confrontations-nixon-intense.html | LakersSonics Rivalry Sparks Rugged Confrontations Nixon Intense Made Him Work | By Carrie Seidman Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/letters-the-crippling-of-the-united-states-navy-help-the-poor-not.html | Letters The Crippling of the United States Navy Help the Poor Not the Patrons A Remedy for Transit Strike Victims From Bad to Worse Easy Hitchhiker Dont Send Iranian Citizens Home Shortcut to Lost Taxes Brzezinskis Way | STEPHEN A MARKLEYCHARLES V HAMILTONEDWARD J ROONEY JRLUCY KOTEENSOL OSTROWPATRICIA SAPINSLEYGEORGE S ALBERTSCG JACOBSEN | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/lighthouse-benefit-ball-is-one-for-the-book-party-language.html | Lighthouse Benefit Ball Is One for the Book Party Language Translation Memories of Paris Party Somes of the Names | By Enid Nemy | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/losses-at-ual-western-western-airlines-delta-air-lines.html | Losses at UAL Western Western Airlines Delta Air Lines | By Winston Williams | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/lowrent-units-on-delancey-st-are-voted-down-advance-on-rikers-issue.html | LowRent Units On Delancey St Are Voted Down Advance on Rikers Issue Estimate Board Rejects LowIncome Housing Plan | By Joyce Purnick | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/market-place-foreignstock-mutual-funds-international-mutual-funds.html | Market Place ForeignStock Mutual Funds International Mutual Funds | Robert Metz | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/military-action-on-iran-is-opposed-by-trudeau.html | Military Action on Iran Is Opposed by Trudeau | Special to The New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/miss-lewis-extends-record-in-long-jump.html | Miss Lewis Extends Record in Long Jump | By William J Miller Special to the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/murcer-is-unhappy-over-seat-on-bench-concerned-about-career-wont.html | Murcer Is Unhappy Over Seat on Bench Concerned About Career Wont Embarrass Himself | By Murray Chass | TX 460985 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/new-acting-head-of-chinese-government-zhao-ziyang-man-in-the-news.html | New Acting Head of Chinese Government Zhao Ziyang Man in the News | By Fox Butterfield Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/new-figures-show-albany-budget-rise-198081-total-put-at-149-billion.html | NEW FIGURES SHOW ALBANY BUDGET RISE 198081 Total Put at 149 Billion in Prospectus for Note Sale Albany Budget Up in New Figures | By Richard J Meislin Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/notes-on-people-rock-author-honored-judge-bows-out-queen-juliana.html | Notes on People Rock Author Honored Judge Bows Out Queen Juliana Drops In Greer Garson Goes Home Barbara Tuchman Glances Into a Brighter Mirror HandsOff Policy on That White House Turkey | Judith Cummings Laurie Johnston | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/opera-two-at-juilliard-the-casts.html | Opera Two at Juilliard The Casts | By Harold C Schonberg | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/pbs-wont-drop-saudiprincess-film-royal-family-said-to-object.html | PBS Wont Drop SaudiPrincess Film Royal Family Said to Object Accuracy Not in Question | By Les Brown | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/peking-plans-to-boycott-moscow-olympic-games.html | Peking Plans to Boycott Moscow Olympic Games | Special to The New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/peres-tells-carter-of-west-bank-plan-israeli-opposition-leader.html | PERES TELLS CARTER OF WEST BANK PLAN Israeli Opposition Leader Outlines Proposal to Partition Region in Talks With Hussein | By Terence Smith Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/piano-frances-burnett.html | Piano Frances Burnett | RAYMOND ERICSON | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/police-officer-is-dead-of-wounds-received-in-queens-on-april-10.html | Police Officer Is Dead Of Wounds Received In Queens on April 10 Underwent Extensive Surgery | By Leonard Buder | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/professor-in-kansas-is-central-figure-in-visits-to-hostages-praise.html | Professor in Kansas Is Central Figure in Visits to Hostages Praise for Him and His Group BaniSadr a Dissident Contact No Luck at White House | By Nathaniel Sheppard Jr Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/publishing-whitman-under-scrutiny-on-li.html | Publishing Whitman Under Scrutiny on LI | By Herbert Mitgang | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/reagan-is-given-gop-backing-from-new-york-vote-by-delegation-shows.html | Reagan Is Given GOP Backing From New York Vote by Delegation Shows Overwhelming Support Faces Challenge Himself Bound Morally on First Ballot | By Frank Lynn Special To the New York Times | TX 460985 | 1980-04-30 |

| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/recital-guarneri-at-y.html | Recital Guarneri at Y | By Donal Henahan | TX 460985 | 1980-04-30 |
|---|---|---|---|---|---|
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/relative-of-2d-hostage-seeks-us-approval-for-a-journey-to-iran.html | Relative of 2d Hostage Seeks US Approval For a Journey to Iran Others Considering Trip | By Matthew L Wald | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/rent-panel-calls-for-replacing-control-over-4-years-with-a.html | Rent Panel Calls for Replacing Control Over 4 Years With a Stabilization Plan Comment Withheld Role of Impartial Members Phasing Out of Rent Control Sought by State Commission Defended by Chairman | By Michael Goodwin | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/restaurants-from-winedark-sea-to-seafood-on-3d-ave-estia-oscars.html | Restaurants From winedark sea to seafood on 3d Ave Estia Oscars Salt of the Sea Fair | Mimi Sheraton | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/rockhill-native-3-scores-by-2-lengths-in-blue-grass-stakes-on-the.html | Rockhill Native 3 Scores by 2 Lengths In Blue Grass Stakes On the Way to a Dream Western Invader Impresses Rockhill Native Scores Victory 10 Entered in Stepping Stone | By James Tuite Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/rohatyn-says-oilproducing-states-pose-peril-with-prices.html | Rohatyn Says OilProducing States Pose Peril With Prices Decontrolled | By Edward Schumacher | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/runaway-chemical-reaction-releases-cloud-of-toxic-fumes-in-bayonne.html | Runaway Chemical Reaction Releases Cloud of Toxic Fumes in Bayonne | By Josh Barbanel Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/sampson-virginia-over-celtics-celtics-pleas-fruitless-bulls.html | Sampson Virginia Over Celtics Celtics Pleas Fruitless Bulls Interested in King Ruland to Stay at Iona Aguirres Decision De Paul | By Sam Goldaper | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/saudijapan-petrodollar-accord-set-reports-of-iranian-fund-shifts.html | SaudiJapan Petrodollar Accord Set Reports of Iranian Fund Shifts SaudiJapan Accord Set | By Junnosuke Ofusa Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/screen-get-rollin-life-inside-the-disco-rink-world-of-wheels.html | Screen Get Rollin Life Inside the Disco Rink World of Wheels | By Vincent Canby | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/soccer-shut-out-of-shea-looking-for-a-home-a-different-story.html | Soccer Shut Out Of Shea Looking for a Home A Different Story | By Alex Yannis | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/sports-of-the-times-tom-watson-should-read-tom-watson.html | Sports of The Times Tom Watson Should Read Tom Watson | RED SMITH | TX 460985 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/stage-past-tense-a-marital-breakup-unraveled-marriage.html | Stage Past Tense A Marital Breakup Unraveled Marriage | By Frank Rich | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/state-university-head-at-purchase-resigns-cites-budget-cutback.html | State University Head At Purchase Resigns Cites Budget Cutback | By Charlotte Evans Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/statistical-lives.html | Statistical Lives | By Alan Wertheimer | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/swiss-are-to-represent-interests-of-us-in-iran.html | Swiss Are to Represent Interests of US in Iran | Special to The New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-citys-agent-in-albany-tough-when-she-has-to-be-the-raised.html | The Citys Agent in Albany Tough When She Has to Be The Raised Eyebrow Koch Is Not Abashed New Type of Lobbyist A Certain Tenseness | By Robin Herman Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-energy-hunt-in-lake-erie-canadians-spur-drilling-us-steps.html | The Energy Hunt in Lake Erie Canadians Spur Drilling US Steps Weighed Pressure for New Resources Good Hunting Ground A Steady Cash Flow The Search for Energy in Lake Erie | By Andrew H Malcolm Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-fall-fashion-forecast-freshness-and-versatility-easy-skirts-and.html | The Fall Fashion Forecast Freshness and Versatility Easy Skirts and Trousers Working in a Tradition | By Bernadine Morris | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-jails-are-full-but-new-orleans-mayor-vows-an-accelerated-fight.html | The Jails Are Full but New Orleans Mayor Vows an Accelerated Fight Against Crime | Special to The New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-kennedy-coalition-poll-shows-middleincome-conservatives-joined.html | The Kennedy Coalition Poll Shows MiddleIncome Conservatives Joined Liberals in Backing the Senator in Pennsylvania News Analysis Conservatives for Kennedy BlueCollar Democrats Impact of Coalition | By Ej Dionne Jr | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-pop-life-bonnie-koloc-chicagos-sweetheart.html | The Pop Life Bonnie Koloc Chicagos sweetheart | John Rockwell | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/thomas-k-finletter-86-is-dead-former-secretary-of-the-air-force.html | Thomas K Finletter 86 Is Dead Former Secretary of the Air Force Switched to Democrats Idea of World Peace Helped Harriman Get Elected | By Glenn Fowler | TX 460985 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/tv-weekend-fascinating-footage-on-tap-dancers.html | TV Weekend Fascinating Footage on Tap Dancers | By John J OConnor | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/two-legends-of-dance-take-on-reality-at-the-rehearsal-studio-a.html | Two Legends of Dance Take On Reality at the Rehearsal Studio A Different Kind of Dance Shades of Nijinskys Faun | By Jennifer Dunning | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/un-council-assails-israel-on-lebanon-us-abstains-un-vote-assails.html | UN Council Assails Israel on Lebanon US Abstains UN Vote Assails Israel on Lebanon Role of US Politics in Vote Europeans Feared Effect of Veto | By Bernard D Nossiter Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/un-move-spurs-drug-agency-curb-on-darvon-output.html | UN Move Spurs Drug Agency Curb on Darvon Output | By Robert Reinhold Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/us-aide-asks-inquiry-on-soviet-poisongas-use.html | US Aide Asks Inquiry on Soviet PoisonGas Use | By Richard Halloran Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/us-aides-concede-cuban-influx-cannot-be-stopped.html | US Aides Concede Cuban Influx Cannot Be Stopped | By Graham Hovey Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/us-attempt-to-rescue-iran-hostages-fails-8-die-as-planes-collide.html | US ATTEMPT TO RESCUE IRAN HOSTAGES FAILS 8 DIE AS PLANES COLLIDE DURING WITHDRAWAL ACCIDENT ON GROUND No Clashes Occur During Mission in Desert Area White House Says Many Questions Unanswered Talk of Military Action Attempt to Rescue Hostages Fails 8 US Crewmen Die Delay Had Been Indicated Move Called a Surprise In Every Possible Instance Adopted Over Nixons Veto Vance Vowed to Observe Law | By Bernard Gwertzman Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/us-court-eases-eligibility-of-applicants-for-medicaid-rules-of.html | US Court Eases Eligibility Of Applicants for Medicaid Rules of Federal Program Review by Local Governments | Special to The New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/us-putting-pressure-on-chryslers-lenders-stock-purchase-cited-us.html | US Putting Pressure On Chryslers Lenders Stock Purchase Cited US Putting Pressure On Chryslers Lenders Assurance on Repayment | By Judith Miller Special To the New York Times | TX 460985 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/used-cars-helping-dealers-to-survive-used-cars-keeping-dealers-in.html | Used Cars Helping Dealers to Survive Used Cars Keeping Dealers in Business Problems in Both Sectors Providers of Financing Complaints About Small Cars | By Pamela G Hollie Special To the New York Times | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/washington-congress-challenges-carter.html | WASHINGTON Congress Challenges Carter | By James Reston | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/weekender-guide-antiques-in-fairfield-bizets-te-deum-at-carnegie.html | WEEKENDER GUIDE ANTIQUES IN FAIRFIELD BIZETS TE DEUM AT CARNEGIE MUSICAL ON 104th STREET MAPPING IN VAN CORTLANDT WEEKENDER GUIDE GREGG SMITH CHANSONS JEWISH PARLEY AT COLUMBIA ITALIAN SONGS IN BROOKLYN DANCERS AT 92D ST Y | C Gerald Fraser | TX 460985 | 1980-04-30 |
| 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/where-new-yorkers-can-find-the-best-french-toast-soho-charcuterie.html | Where New Yorkers Can Find the Best French Toast SoHo Charcuterie Sir Walters World Trade Center Oenophilia Elsewhere in SoHo Upper West Side Joe Burns | By Ann Barry | TX 460985 | 1980-04-30 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/170-million-in-new-taxes-called-the-key-to-50-fare-might-gain.html | 170 Million in New Taxes Called the Key to 50 Fare Might Gain Suburban Votes 40 Million Found by State | By David A Andelman | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/76ers-beat-celtics-10290-lead-series-3-to-1-erving-stars-again-like.html | 76ers Beat Celtics 10290 Lead Series 3 to 1 Erving Stars Again Like a War Out There | By Sam Goldaper Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/a-1980-mr-christian-on-bountys-trail.html | A 1980 Mr Christian on Bountys Trail | By Wayne King Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/a-blooming-mystery-story.html | A Blooming Mystery Story | By Ron Alexander | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/a-money-squeeze-on-7th-avenue-lending-is-more-selective-money.html | A Money Squeeze On 7th Avenue Lending Is More Selective Money Squeeze on 7th Avenue | By Barbara Ettorre | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/a-radio-monitor-in-israel-asserts-some-us-craft-came-from-egypt.html | A Radio Monitor in Israel Asserts Some US Craft Came From Egypt Also Declares He Heard the American Command Post Order Plane to Search for Missing C130 Transport Monitored End of Operation | By David K Shipler Special To the New York Times | TX 472977 | 1980-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/anderson-tempts-historys-footnotes-towering-obstacles-a-populist.html | Anderson Tempts Historys Footnotes Towering Obstacles A Populist and a Socialist Brock Assails Anderson Decision To Wage Independent Campaign | By Warren Weaver Jr Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/astros-win-74-unhittable-slider-astros-richard-halts-mets-74.html | Astros Win 74 Unhittable Slider Astros Richard Halts Mets 74 Richards Interest Wanes Mets Score in 5th Islanders Recall McKendry And Bring Up 3 Others | By Joseph Durso Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/at-the-pentagon-gloom-and-bewilderment-nothing-less-than-nothing.html | At the Pentagon Gloom and Bewilderment Nothing Less Than Nothing | By Bernard Weinraub Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/boats-swarm-to-port-in-cuba-to-pick-up-refugees-followed-by-comical.html | Boats Swarm to Port in Cuba to Pick Up Refugees Followed by Comical Crowd Plane Bound for Costa Rica | By Jo Thomas Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/books-of-the-times-psychological-picaresque-landscape-with-the-tide.html | Books of The Times Psychological Picaresque Landscape With the Tide Out Lawning in a Suburb | By Anatole Broyard | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/bridge-an-unusual-lead-is-crucial-where-a-routine-play-fails.html | Bridge An Unusual Lead Is Crucial Where a Routine Play Fails | By Alan Truscott | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/britain-ireland-and-ulster-since-1921-the-matter-of-a-guarantee.html | Britain Ireland And Ulster Since 1921 the matter of a guarantee | By Dennis Kennedy | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/brown-defends-us-rescue-effort-as-feasible-and-wellconceived.html | Brown Defends US Rescue Effort As Feasible and WellConceived Project Thoroughly Assessed No Other Country Could Do It | By Richard Halloran Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/calls-of-distress-among-rescuers-of-cuba-emigres-one-boat-reported.html | Calls of Distress Among Rescuers Of Cuba Emigres One Boat Reported Sunk as Weather Threatens Aircraft May Join Effort Friends and Forms | By Joseph B Treaster Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/carters-fiasco-in-iran.html | Carters Fiasco In Iran | By Stanley Hoffmann | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/cbs-end-doctor-settle-libel-suit-over-drug-report-mentioned-in.html | CBS end Doctor Settle Libel Suit Over Drug Report Mentioned in Segment on Drugs | By Joseph P Fried | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/chamber-six-young-musicians.html | Chamber Six Young Musicians | By John Rockwell | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/city-contractors-ordered-to-move-to-end-job-bias-koch-signs-new.html | City Contractors Ordered to Move To End Job Bias Koch Signs New Measure to Aid Minority Workers Some Other Provisions | By Robert McG Thomas Jr | TX 472977 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/citys-teachers-question-use-of-79-reading-exam-secure-tests-urged-a.html | Citys Teachers Question Use of 79 Reading Exam Secure Tests Urged A Decline in Scores Noted Use of 79 Reading Test Is Criticized Grades 2 Through 8 to Get Tests | By Joan Cook | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/cox-calls-off-merger-with-ge-value-of-share-bid-had-fallen-88.html | Cox Calls Off Merger With GE Value of Share Bid Had Fallen 88 Million GE Shares Involved Cox Rejects GE Link | By Robert J Cole | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/crane-topples-from-a-roof-debris-hits-man-on-46th-st-crane-boom.html | Crane Topples From a Roof Debris Hits Man on 46th St Crane Boom Topples From a Roof Debris Hits a PasserBy on 46th St No Injuries Inside Building | By Robert D McFadden | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/earnings-pan-am-and-braniff-post-losses-in-first-quarter-aetna-life.html | EARNINGS Pan Am and Braniff Post Losses in First Quarter Aetna Life and Casualty Liggett Group | By Agis Salpukas | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/embarrassment-over-failure-of-raid-is-widespread-makes-us-look.html | Embarrassment Over Failure of Raid Is Widespread Makes Us Look Stupid What About a Real War Some Are Opposed Entirely Another Attempt Favored Carte Seen as Indecisive | By Barbara Basler | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/european-allies-express-concern-see-complications-from-us-raid.html | European Allies Express Concern See Complications From US Raid | By John Vinocur Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/exowner-of-corporation-gives-workers-1-million-employees-get-gift.html | ExOwner of Corporation Gives Workers 1 Million Employees Get Gift of 1 Million HeartExploration Devices | By Charlotte Evans Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/exsecaucus-official-is-found-slain.html | ExSecaucus Official Is Found Slain | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/failed-rescue-attempt-raises-doubts-about-us-maintenance-and.html | Failed Rescue Attempt Raises Doubts About US Maintenance and Planning Military Analysis Reports Overlooked Traffic Force Considered Too Small No Unusual Deployments Reported | By Drew Middleton | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/figueroa-bows-confrontation-on-mound-yankees-lose-to-white-sox-60.html | Figueroa Bows Confrontation on Mound Yankees Lose to White Sox 60 | By Malcolm Moran | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/five-airmen-and-three-marines-in-iran-crash-identified-by-us-the.html | Five Airmen and Three Marines In Iran Crash Identified by US The Other Victims | By Matthew L Wald | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/four-who-were-slain-in-suffolk-are-buried-as-inquiry-continues-no.html | Four Who Were Slain In Suffolk Are Buried As Inquiry Continues No Arrests in 2 Slayings | By Shawn G Kennedy Special To the New York Times | TX 472977 | 1980-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/gm-sets-dismissal-of-18000-whitecollar-cut-is-made-amid-slumping.html | GM Sets Dismissal Of 18000 WhiteCollar Cut Is Made Amid Slumping Sales Reductions to Be Worldwide GM Planning to Dismiss 18000 38 Billion in Spending Planned | By Reginald Stuart Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/god-the-mother-concept-is-discussed-by-scholars-art-exhibition-and.html | God the Mother Concept Is Discussed by Scholars Art Exhibition and Film Festival An Unknowable Deity The Gnostics Play on Genesis | By Diane Wagner Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/going-out-guide-home-base-on-second-spring-stepping-purple.html | GOING OUT Guide HOME BASE ON SECOND SPRING STEPPING PURPLE PLENITUDE TONES AND TEAMS | Howard Thompson | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/gromyko-visiting-france-sharply-criticizes-pakistan-plans-for-visit.html | Gromyko Visiting France Sharply Criticizes Pakistan Plans for Visit Remain Murky No Sign of a Soviet Withdrawal No Change in China Policy | By Flora Lewis Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/hungary-wields-one-weapon-against-moscow-humor-the-talk-of-budapest.html | Hungary Wields One Weapon Against Moscow Humor The Talk of Budapest | By John Darnton Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/india-expresses-concern.html | India Expresses Concern | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/ionas-ruland-loses-college-eligibility-ionas-ruland-loses-college.html | Ionas Ruland Loses College Eligibility Ionas Ruland Loses College Eligibility King to Stay at Maryland Herb Williams Rejects Pros | By Al Harvin Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/iran-cautioned-anew-officials-declare-any-harm-to-captives-will.html | IRAN CAUTIONED ANEW Officials Declare Any Harm to Captives Will Evoke Military Measures Secondary Attention to Blockade Carter Vows to Pursue Release of Hostages By Every Avenue After Rescue Bid Fails Effect of Summer Weather Holding Iran Responsible Church Irritated by Move Passed Over Nixons Veto | By Bernard Gwertzman Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/issue-and-debate-bases-on-land-or-sea-for-the-new-mx.html | Issue and Debate Bases on Land or Sea for the New MX Intercontinental Missile The Background For a SeaBased MX For a LandBased MX The Outlook | By Richard Burt Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/japans-traders-replace-25-of-oil-cut-off-by-iran-a-large-saving-in.html | Japans Traders Replace 25 of Oil Cut Off by Iran A Large Saving in Price LongTerm Contracts Sought | Special to The New York Times | TX 472977 | 1980-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/jersey-drops-case-over-riot-slaying-a-man-convicted-3-times-in.html | JERSEY DROPS CASE OVER RIOT SLAYING A Man Convicted 3 Times in Death of Plainfield Patrolman in 67 Will Not Face New Trial Undisclosed Evidence a Factor Interview Records Missing | By Sheila Rule | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/jury-clears-police-in-78-slaying-of-alleged-terrorists-in-puerto.html | Jury Clears Police in 78 Slaying of Alleged Terrorists in Puerto Rico 2 Million Sought in Suit | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/lakers-win-and-lead-sonic-21-in-series.html | Lakers Win and Lead Sonic 21 in Series | By Carrie Seidman Special To The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/letters-to-debait-a-people-trap-called-manhattan-battle-plans-for.html | Letters To DeBait a People Trap Called Manhattan Battle Plans for the Democratic Convention Pinched Keepers Of County Roads Strike Benefits Ultimatum FollowUp A Potential Torrent of Immigrants Blockading Iran the Nonmilitary Way No US Apology | MAX M TAMIRJOSEPH ASHCROFTBERNARD F HILLENBRANDHILARY EINSOHNJACK A KAPLANGERDA BIKALESNAME WITHHELDJOSEPH L NOGEE | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/long-day-and-long-night-for-the-president-carters-long-day-and-long.html | Long Day and Long Night for the President Carters Long Day and Long Night Terse Exchanges | By Steven R Weisman Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/majorparty-candidates-lay-aside-political-criticism-of-the.html | MajorParty Candidates Lay Aside Political Criticism of the President Statements Sound Supportive Some Halt Campaigns Effect on Allies Feared Flags to Fly at HalfStaff | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/michigan-caucuses-to-be-held-today-carterkennedy-bid-for-delegates.html | MICHIGAN CAUCUSES TO BE HELD TODAY CarterKennedy Bid for Delegates May Be First Test of Reaction to Failed Rescue Mission Layoffs a Key Issue | By Adam Clymer Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/ministers-at-imf-act-to-ease-oilprice-strain-imbalances-exceed.html | Ministers at IMF Act To Ease OilPrice Strain Imbalances Exceed Predictions | By Paul Lewis Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/miss-ruiz-deprived-of-new-york-finish.html | Miss Ruiz Deprived Of New York Finish | By Neil Amdur | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/mobil-net-tripled-in-quarter-profit-up-1053-if-belridge-sale-is.html | Mobil Net Tripled In Quarter Profit Up 1053 If Belridge Sale Is Excluded Sun Company Amerada Hess | By Anthony J Parisi | TX 472977 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/money-supply-off-sharply-recessionary-forces-bolstered-fear-of-too.html | Money Supply Off Sharply Recessionary Forces Bolstered Fear of Too Deep a Recession Business Loans Off 513 Million Drop in Money Supply | By Robert A Bennett | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/months-of-plans-then-failure-in-the-desert-an-overthewall-operation.html | Months of Plans Then Failure in the Desert An OvertheWall Operation Only a Few Knew of Plans Months of Planning for US Mission Then Failure in the Iranian Desert Decision Made on April 11 Busload of Iranians Shows Up Too Few Helicopters for Success | By Philip Taubman Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/moscow-charges-us-was-trying-to-invade-iran-asserts-mission-to.html | Moscow Charges US Was Trying To Invade Iran Asserts Mission to Rescue Hostages Was a Pretext Strongly Worded Statement Mossadeghs Ouster Cited Sees Political Motive | By Anthony Austin Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/museum-and-park-mark-century-of-land-rivalry-the-origins-were.html | Museum and Park Mark Century of Land Rivalry The Origins Were Modest Precious Acres of Green A New Attitude of Concern Puerto Rican Dancers 10 Years | By Paul Goldberger | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/nantucket-looks-uneasily-to-modern-development-residents-troubled.html | Nantucket Looks Uneasily to Modern Development Residents Troubled by Question Land 50000 an Acre Three New Hotels Planned No Breather in Recession Eccentricity and Development | By Michael Knight Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/new-delhi-orders-hunt-for-sect-leaders-killers.html | New Delhi Orders Hunt For Sect Leaders Killers | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/nixon-endorses-rescue-attempt.html | Nixon Endorses Rescue Attempt | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/notes-on-people-some-new-york-humor-that-fell-flat-in-south-dakota.html | Notes on People Some New York Humor That Fell Flat in South Dakota New Owners for Lizzie Bordens Old House Victory at Long Last | David Bird | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/observer-dressed-to-the-eights-beware-the-air-of-studied-arrogance.html | OBSERVER Dressed To The Eights Beware the air of studied arrogance | By Russell Baker | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/ohira-tries-to-temper-japans-reaction-to-mission-reconsideration-of.html | Ohira Tries to Temper Japans Reaction to Mission Reconsideration of Sanctions | By James P Sterba Special To the New York Times | TX 472977 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/one-family-is-told-no-harm-will-come-to-hostages-sorrow-over-deaths.html | One Family Is Told No Harm Will Come to Hostages Sorrow Over Deaths | By Ao Sulzberger Jr Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/patents-wrist-unit-to-monitor-heart-rate-3dimension-measurement.html | Patents Wrist Unit To Monitor Heart Rate 3Dimension Measurement From HighFlying Aircraft Magnetic Suspension Of a Railway Vehicle Camera Synchronizer Tied to Sound or Vibration Adjustable Slingshot Sight Intended to Aid Accuracy | Stacy V Jones | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/pollution-found-to-be-negligible-in-elizabeth-fire-air-pollution-be.html | Pollution Found To Be Negligible In Elizabeth Fire Air Pollution Below US Limits Texaco to Pay for Disposal | By Josh Barbanel Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/puzzling-oil-slick-plaguing-south-jersey-homeowners-oil-spreading.html | Puzzling Oil Slick Plaguing South Jersey Homeowners Oil Spreading West Five Inches of Oil on Water Home Resale Value Shrinks | By Donald Janson Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/rh53-probably-best-craft-for-mission-range-sharply-restricted.html | RH53 Probably Best Craft for Mission Range Sharply Restricted Hovering Burns Fuel Faster Nature of Failures Unknown | By Malcolm W Browne | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/sadat-offers-facilities.html | Sadat Offers Facilities | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/saturday-news-quiz.html | Saturday News Quiz | LINDA AMSTER | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/saudis-said-to-push-oil-capacity-higher-rise-would-greatly-affect.html | SAUDIS SAID TO PUSH OIL CAPACITY HIGHER Rise Would Greatly Affect Worlds Markets and Energy Outlook Saudi Expansion of Oil Capacity Reported Main Impetus Is Domestic Controlling the Ceiling Reasons for Shift Outlined | By Youssef M Ibrahim Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/some-in-congress-criticize-mission-because-of-a-lack-of.html | Some in Congress Criticize Mission Because of a Lack of Consultation Others Say President Couldnt Have Acted Differently and Urge Americans to Support the Military Move Carter Conducts Briefing | By Martin Tolchin Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/sports-of-the-times-alis-comeback-brings-no-joy-to-his-parents.html | Sports of The Times Alis Comeback Brings No Joy to His Parents | GEORGE VECSEY | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/staten-islands-bloodroot.html | Staten Islands Bloodroot | By Norma Siebenheller | TX 472977 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/states-law-on-subletting-undergoes-a-test-in-court-got-notice-on.html | States Law on Subletting Undergoes a Test in Court Got Notice on Eviction Many Plan to Return Public Housing Not Covered | By Michael Goodwin | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/stocks-show-moderate-gains-despite-rescue-failure-in-iran.html | Stocks Show Moderate Gains Despite Rescue Failure in Iran Securities Markets | By Vartanig G Vartan | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/tenant-57-dies-in-queens-fire.html | Tenant 57 Dies in Queens Fire | By United Press International | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/the-big-wheels-of-art-cant-get-rolling.html | The Big Wheels of Art Cant Get Rolling | By Enid Nemy | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/the-editorial-notebook-the-fairytale-business-war-not-just-the-egg.html | The Editorial Notebook The FairyTale Business War Not Just the Egg But the Golden Goose Is in Trouble Now | SOMA GOLDEN | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/traces-of-their-female-ancestry.html | Traces Of Their Female Ancestry | By Fred Ferretti | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/trial-of-editor-begins-in-taiwan-charges-of-coercion.html | Trial of Editor Begins in Taiwan Charges of Coercion | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/trudeau-hopes-hostages-are-safe.html | Trudeau Hopes Hostages Are Safe | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/turkey-denies-involvement.html | Turkey Denies Involvement | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/two-youths-convicted-in-killing-of-phoenix-lawyer-in-riverdale.html | Two Youths Convicted in Killing Of Phoenix Lawyer in Riverdale Sentencing Due May 30 | By Walter H Waggoner | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/us-acting-to-curb-cuban-influx-key-west-reception-center.html | US Acting to Curb Cuban Influx Key West Reception Center | By Graham Hovey Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/us-failure-is-cheered-in-mideast.html | US Failure Is Cheered in Mideast | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/us-indicts-3-in-terrorist-training-accused-in-manhattan-case-held.html | US Indicts 3 in Terrorist Training Accused in Manhattan Case Held in Lieu of 100000 Bond | By Robert Pear Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/vidmar-gymnastics-victor.html | Vidmar Gymnastics Victor | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/villanova-takes-duel-in-distance-medley-paige-leads-the-way-a.html | Villanova Takes Duel in Distance Medley Paige Leads the Way A LastLap Duel Marees Mother Misses Race Villanova Wins Distance Relay Brooklyn Tech Wins 2 Relays | By Frank Litsky Special To the New York Times | TX 472977 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/vocalist-shirley-verrett.html | Vocalist Shirley Verrett | By Raymond Ericson | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/volcker-for-restrictions-on-hunt-loan.html | Volcker for Restrictions on Hunt Loan | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/waldheim-proposes-reviving-inquiry-panel-on-iran-act-of-invasion.html | Waldheim Proposes Reviving Inquiry Panel on Iran Act of Invasion | By Bernard D Nossiter Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/washingtons-options-now-us-expected-to-continue-turning-the-screws.html | Washingtons Options Now US Expected to Continue Turning the Screws On Iran With Economic and Political Sanctions News Anlaysis Messages to Allied Leaders Soviet Reacts Quickly | By Terence Smith Special To the New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/where-do-we-go-now.html | Where Do We Go Now | By Arthur Schlesinger Jr | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/wives-in-europe-react.html | Wives in Europe React | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/world-news-briefs-ruling-party-is-reelected-in-antigua-by-big.html | World News Briefs Ruling Party Is Reelected In Antigua by Big Majority Opponent of Libyan Leader Killed at Office in London Gunmen Open Fire at Home Of Salvador Interior Official Six Province Governors Appointed in Afghanistan | Special to The New York Times | TX 472977 | 1980-05-05 |
| 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/your-money-relative-appeal-of-travel-cards.html | Your Money Relative Appeal Of Travel Cards | Deborah Rankin | TX 472977 | 1980-05-05 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/2d-title-in-relays-for-tech-hallways-for-practice-153-leg-for-diaz.html | 2d Title In Relays For Tech Hallways for Practice 153 Leg for Diaz | By William J Miller Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-british-teacher-tunes-in-on-space-shots-a-nation-of-gifted.html | A British Teacher Tunes In on Space Shots A Nation of Gifted Amateurs Of Believers and Unbelievers | By Rw Apple Jr | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-fanciful-frog.html | A Fanciful Frog | By George Selden | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-lid-on-federal-loans.html | A Lid on Federal Loans | By Ann Crittenden | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-long-and-winding-road-to-casino-reform-in-nj.html | A Long and Winding Road To Casino Reform in NJ | By Martin Waldron | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-marriage-of-magic-and-the-mundane-marriage-authors-query.html | A Marriage of Magic and the Mundane Marriage Authors Query | By Robert Kiely | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-new-film-version-of-the-39-steps-opening-this-week-the-39-steps.html | A New Film Version of The 39 Steps Opening This Week The 39 Steps | By Judy Klemesrud | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-novel-in-the-making-novel.html | A Novel in the Making Novel | By Roger Sale | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-sculptors-environment.html | A SCULPTORS ENVIRONMENT | By Marilyn Bethany | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-walk-on-the-wildlife-side-scott.html | A WALK ON THE WILDLIFE SIDE SCOTT | By Sophy Burnham | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/activist-groups-intensify-role-in-presidential-race-role-of.html | Activist Groups Intensify Role in Presidential Race Role of Political Parties Activities of Antinuclear Group Political Instructions for Women Example of the Activists Peoples Platform Written | By John Herbers Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/adventures-in-a-charmed-universe-stone-fox-giant-inn.html | Adventures in a Charmed Universe Stone Fox Giant Inn | By Anne Tylerby Mary Gordonby Ag Mojtabai | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/after-50-years-a-bunuel-classic-returns-the-return-of-a-classic-by.html | After 50 Years a Bunuel Classic Returns The Return of a Classic by Bunuel | By Annette Insdorf | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/allies-are-left-smarting-by-another-carter-surprise-pushing-teheran.html | Allies Are Left Smarting By Another Carter Surprise Pushing Teheran toward Moscow | By Bernard Gwertzman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/allies-expected-to-favor-sanctions-despite-misgivings-over-us.html | Allies Expected to Favor Sanctions Despite Misgivings Over US Effort A Feeling of Deception | By Rw Apple Jr Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/anderson-urges-the-state-to-quit-spending-money-in-special-funds.html | Anderson Urges the State to Quit Spending Money in Special Funds | Special to The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/antiques-early-chinese-bronzes-are-dear-but-still-available.html | ANTIQUES Early Chinese Bronzes Are Dear But Still Available | RITA REIF | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/architecture-view-four-centuries-of-drawings-a-record-of-vision-and.html | ARCHITECTURE VIEW Four Centuries of Drawings A Record of Vision and Taste ARCHITECTURE VIEW Four Centuries Of Drawings | ADA LOUISE HUXTABLE | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/around-the-garden-this-week-late-starters-lawn-fertilizer-math.html | AROUND THE Garden This Week Late Starters Lawn Fertilizer Math Gypsy Moth QuestionsAnswers CHLORINE IN WATER NO PUMPKINS PREEMERGENT HERBICIDES COAL ASHES | JOAN LEE FAUST | TX 460988 | 1980-04-30 |

| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-1-no-title.html | Article 1  No Title | By Paul L Montgomery Special To the New York Times | TX 460988 | 1980-04-30 |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-12-no-title-a-familys-shared-experiences-at-walt-disney.html | Article 12  No Title A Familys Shared Experiences at Walt Disney World If You Go | By Michael Sternems | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-7-no-title-team-of-lawyers-for-the-plaintiff-other-pro-bono.html | Article 7  No Title Team of Lawyers for the Plaintiff Other Pro Bono Programs Where to Find a Lawyer | By Robert Blair Kaiser | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/arts-and-leisure-guide-of-special-interest-folk-opera-a-first-the.html | Arts and Leisure Guide Of Special Interest Folk Opera A First The Park Backstage Theater Recent Openings Back in the Race Bam Theater Company The Man in 605 Marion Brando Sat Right Here Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Dance Film Opening This Week Recent Openings Special Series Music BOX OFFICES FOR MAJOR HALL Opera New York City Other Today Monday Tuesday Wednesday Thursday Friday Saturday Jazz In Concert In the Clubs Arts and Leisure Guide PopFolkRock In Concert In the Clubs Art Galleries Uptown Group Shows Galleries 57th St Group Shows Galleries SoHo Group Shows Other Museums Photography Group Shows Miscellany RINGLING BROS AND BARNUM AND | Edited by Ann Barry | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/arts-fellowship-winners-announced-began-in-70-for-individuals.html | Arts Fellowship Winners Announced Began in 70 for Individuals Latest Recipients Listed | By C Gerald Fraser | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/asianamericans-take-center-stage-at-the-public.html | AsianAmericans Take Center Stage at the Public | By David Oyama | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/assam-balks-at-joining-the-indian-melting-pot.html | Assam Balks At Joining The Indian Melting Pot | By Michael T Kaufman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/audits-pressed-as-coops-drop-realty-firm-audits-pressed-as-coops.html | Audits Pressed As Coops Drop Realty Firm Audits Pressed as Coops Drop Firm | By William G Blair | TX 460988 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/avoiding-the-trouble-spots-in-turkey-avoiding-the-trouble-spots-in.html | Avoiding the Trouble Spots in Turkey Avoiding the Trouble Spots in Turkey | By Marvine Howe | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/backgammon-the-race-is-hot-and-heavy-so-run-hard-dont-dawdle.html | Backgammon The Race Is Hot and Heavy So Run Hard Dont Dawdle | By Paul Magriel | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/behind-the-best-sellers-richard-scarry.html | BEHIND THE BEST SELLERS Richard Scarry | By Edwin McDowell | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/big-power-rivalry-echoed-in-latest-yemen-shakeup-soviet-arms-for.html | Big Power Rivalry Echoed In Latest Yemen Shakeup Soviet Arms for Sanaa | By Christopher S Wren | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/book-ends-the-turkish-connection-manns-fate-the-pilgrim-connection.html | BOOK ENDS The Turkish Connection Manns Fate The Pilgrim Connection | By Herbert Mitgang | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/bookshelfa-tale-of-five-off-thecircuit-cities-in-europe.html | BookshelfA Tale of Five Off theCircuit Cities in Europe | By Sarah Ferrell | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/bridge-putting-a-new-facet-on-diamonds.html | BRIDGE Putting a New Facet on Diamonds | ALAN TRUSCOTT | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/broadways-best-from-britain-broadway-from-britain.html | Broadways Best From Britain Broadway From Britain | By Richard Traubner | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/byrd-was-briefed-before-iran-action-but-president-left-senate.html | BYRD WAS BRIEFED BEFORE IRAN ACTION But President Left Senate Majority Leader With Idea That the US Would Not Move So Soon The Highest Secrecy President Refuses to Travel Respect for Secrecy Stressed Military Efforts Discussed | By Ao Sulzberger Jr Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/camera-take-them-anywhere-camera.html | CAMERA Take Them Anywhere CAMERA | JACK MANNING | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/camping-out.html | Camping Out | By Anne Crompton | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/carl-icahn-arbitrageur.html | Carl Icahn Arbitrageur | By Edwin McDowell | TX 460988 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/center-on-coast-becomes-a-mecca-for-nations-poets-they-capitalize.html | Center on Coast Becomes a Mecca for Nations Poets They Capitalize on Attraction Variety of Writers Stressed Women Are Encouraged Teachers Say Its Successful | By Sharon Johnson Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/chesapeake-bay-pollution-fight-pits-oyster-against-automobile.html | Chesapeake Bay Pollution Fight Pits Oyster Against Automobile Environmental Concerns Roiling Chesapeake Bay Overall Yield Still High Problems as Severe Remain People as Pollution Source Workers Became Ill Two Contradictory Studies Countersuit Is Threatened Spouting Bureaucratic Hogwash | By Ben A Franklin Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/chess-overcoming-a-bad-start.html | CHESS Overcoming a Bad Start | ROBERT BYRne | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/childrens-verse-verse.html | Childrens Verse Verse | By Xj Kennedy | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/chrysler-drama-final-curtain-may-be-years-coming-down-survival.html | Chrysler Drama Final Curtain May Be Years Coming Down Survival Claims Make Marketing Sense | By Judith Miller | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/city-college-given-50000-grant-for-study-of-land-to-be-vacated.html | City College Given 50000 Grant For Study of Land to Be Vacated Constructive Force | By Samuel Weiss | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/city-restudies-its-plan-to-sue-transit-unions-city-hall-notes.html | City Restudies Its Plan to Sue Transit Unions City Hall Notes | By Ronald Smothers | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/coast-guard-spurs-sailors-on-loranc-coverage-best-in-world-cut-in.html | Coast Guard Spurs Sailors on LoranC Coverage Best in World Cut in Sailing Times Seen | By Dan Fales | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/concert-new-music-unit.html | Concert New Music Unit | By Allen Hughes | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/concert-two-te-deums.html | Concert Two Te Deums | By Peter G Davis | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-1880s-census-another-world.html | 1880s Census Another World | By Charles Green | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-antiques-outdoor-show-and-sell-season-here.html | ANTIQUES Outdoor Show and Sell Season Here CALENDAR | By Frances Phipps | TX 460988 | 1980-04-30 |

| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-connecticut-guide-a-forum-on-ethics-ugandan.html | CONNECTICUT GUIDE A FORUM ON ETHICS UGANDAN BISHOP TO SPEAK WHIFFENOWLS TO SING THE SHAD ARE RUNNING RACE DAY IN OLD GHEENWICH NEW HAVEN CITY SERIES ITS A CREWEL WORLD ARTFEST AT BRIDGEPORT NEW LONDON SHOWCASE | ELEANOR CHARLES | TX 460988 | 1980-04-30 |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-connecticut-housing-rx-for-condominium-lawsuits.html | CONNECTICUT HOUSING Rx for Condominium Lawsuits Recent Home Sales A Random Selection | By Andree Brooks | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-connecticut-journal-people-mover-livesowl-nest.html | CONNECTICUT JOURNAL People Mover LivesOWL Nest | Richard L Madden | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-fairfield-county-sees-no-letup-in-gains-county.html | Fairfield County Sees No Letup in Gains County Grows SlumpResistant | By John S Rosenberg | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-gardening-cleaning-up-those-springtime-chores.html | GARDENING Cleaning Up Those Springtime Chores | By Carl Totemeier | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-growing-up-ribet-near-a-pond.html | Growing Up Ribet Near a Pond | By Richard B Elsberry | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-home-clinic-when-it-rains-it-often-poursin-the.html | HOME CLINIC When It Rains It Often Poursin the Wrong Place | By Bernard Gladstone | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-jean-lipmans-pictures-from-the-past-at-wilton.html | Jean Lipmans Pictures From the Past at Wilton | By Vivien Raynor | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-letter-to-the-connecticut-editor-an-opposing.html | LETTER TO THE CONNECTICUT EDITOR An Opposing View On Arbitration Law | JAMES G DOYLE | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-malpractice-court-ruling-raises-issues-hospital.html | Malpractice Court Ruling Raises Issues Hospital Loses Verdict | By Robert E Tomasson | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-our-life-impatient-priest-says.html | Our Life Impatient Priest Says | By Fred Bratman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-politics-crucial-decisions-near-on-arbitration.html | POLITICS Crucial Decisions Near on Arbitration | By Robert E Tomasson | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-risky-business-yields-trove-of-artifacts-from.html | Risky Business Yields Trove Of Artifacts From 116 Years Travelers Ads Show Contrasts | By Matthew L Wald | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-shop-talk-variety-abounds-at-hartford-center.html | SHOP TALK Variety Abounds At Hartford Center | By Ann Anable | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-spring-rite-a-dance-revue-marks-its-23d-year.html | Spring Rite a Dance Revue Marks Its 23d Year | By Marcia Norman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-theater-worthy-production-of-mccullers-play.html | THEATER Worthy Production Of McCullers Play | By Haskel Frankel | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-two-plain-places-for-a-good-lunch.html | Two Plain Places for a Good Lunch | By Patricia Brooks | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-understanding-the-handicapped.html | Understanding The Handicapped | By Hannah Elsas Miller | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-westbrook-ponders-key-shoreline-tract-westbrooks.html | Westbrook Ponders Key Shoreline Tract Westbrooks 10Acre Quandary | By Tracy Rozhon | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/conservative-liberal-labels-dont-fix-easily-on-anderson.html | Conservative Liberal Labels Dont Fix Easily on Anderson | By Warren Weaver Jr | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/cornell-crew-victor-navy-remains-unbeaten.html | Cornell Crew Victor Navy Remains Unbeaten | By Norman HildesHeim Special To The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/corvino-denies-a-ruland-pact-cant-figure-it-out-corvino-says-ruland.html | Corvino Denies a Ruland Pact Cant Figure It Out Corvino Says Ruland Didnt Agree to Pact Replaced by His Assistant Kept File in Office Makes Call to Ions | By Malcolm Moran | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/crime.html | CRIME | By Newgate Callendar | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dance-4-graham-works-are-offered-at-the-met.html | Dance 4 Graham Works Are Offered at the Met | By Jack Anderson | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dance-view-a-radical-inversion-of-a-modern-classic-dance-view-a.html | DANCE VIEW A Radical Inversion of a Modern Classic DANCE VIEW A Radical Inversion of a Modern Classic | ANNA KISSELGOFF | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dance-world-of-echo.html | Dance World of Echo | JENNIFER DUNNING | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/democrats-organizing-to-fill-seat-on-city-council-four-names.html | Democrats Organizing to Fill Seat on City Council Four Names Frequently Mentioned Stein Indicates Preference | By Maurice Carroll | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/despite-a-better-life-cuba-is-far-from-happy.html | Despite a Better Life Cuba Is Far From Happy | By Jo Thomas | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dr-gustave-aufricht-dead-at-85-plastic-surgeon-trained-in-berlin.html | Dr Gustave Aufricht Dead at 85 Plastic Surgeon Trained in Berlin | By Alfred E Clark | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/earvin-johnson-having-fun-and-adding-spark-to-lakers-got-tense-and.html | Earvin Johnson Having Fun And Adding Spark to Lakers Got Tense and Upset Johnson of Lakers Fits In and Has Fun Backcourt Adjustments Spurred by Desire to Win From Skeptic to Supporter Friends Off the Court Misses Home Fun Is Contagious | By Carrie Seidman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/east-bronx-leads-city-in-rate-of-return-of-census-forms.html | East Bronx Leads City in Rate of Return of Census Forms | By Jill Smolowe | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/emphasis-on-safety-in-boating-is-growing-test-of-selfreliance-30.html | Emphasis On Safety In Boating Is Growing Test of SelfReliance 30 New Skippers Accepted Emphasis on Safety Is Growing Benchmark for Safety Victims of Hypothermia | By Joanne A Fishman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/engineers-seeking-ways-to-lift-crane-fallen-170foot-boom-is-wedged.html | ENGINEERS SEEKING WAYS TO LIFT CRANE Fallen 170Foot Boom Is Wedged Above 46th StreetInjured Man in Serious Condition Holes Gouged in Other Building You Feel a Little Unsafe | By Josh Barbanel | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/enthusiastic-traveler-traveler.html | Enthusiastic Traveler Traveler | By Jonathan Raban | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/environment-hazards-international-no-easy-solution-is-possible-more.html | Environment Hazards International No Easy Solution is Possible More Truth in Packaging | By Kathleen Agena | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/europe-cashes-in-on-carters-cold-war-europe-the-wests-trade-with.html | EUROPE CASHES IN ON CARTERS COLD WAR EUROPE THE WESTS TRADE WITH RUSSIA EUROPE | By James O Goldsborough | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/exploring-the-old-city-of-cologne-exploring-the-old-city-of-cologne.html | Exploring The Old City Of Cologne Exploring the Old City Of Cologne If You Go | By Patricia Wellspw | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/fairy-tales-retold.html | Fairy Tales Retold | By Selma G Lanes | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/family-portraits-portraits.html | Family Portraits Portraits | By John Russell | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/federal-robes-cant-disguise-local-hackles-in-las-vegas.html | Federal Robes Cant Disguise Local Hackles In Las Vegas | By Wallace Turner | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/fewer-in-poll-favor-large-families.html | Fewer in Poll Favor Large Families | Special to The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/film-view-in-defense-of-bad-taste-film-view-a-matter-of-taste.html | FILM VIEW In Defense Of Bad Taste FILM VIEW A Matter of Taste | VINCENT CANBY | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/fixing-the-game.html | Fixing the Game | By Robert Lipsyte | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/flight-from-the-gulag-april-25-1979-april-26-1979-kuznetsov-april.html | FLIGHT FROM THE GULAG APRIL 25 1979 APRIL 26 1979 KUZNETSOV APRIL 27 1979 | By Eduard S Kuznetsov | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/followup-on-the-news-nixon-office-seeker-ubatuba-redivivus-an-aging.html | FollowUp on the News Nixon Office Seeker Ubatuba Redivivus An Aging Prodigy | JAMES GLEICK | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/food-improving-on-charlotte-russe.html | Food IMPROVING ON CHARLOTTE RUSSE | By Craig Claiborne With Pierre Franey | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/for-76ers-the-role-is-familiar-but-now-the-cast-is-different-never.html | For 76ers the Role Is Familiar But Now the Cast Is Different Never Got All the Way Stressing Defense | By Sam Goldaper | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/for-the-hostages-families-a-mixture-of-new-fears-and-new-hopes-the.html | For the Hostages Families a Mixture of New Fears and New Hopes The Most BotchedUp Attempt Not All Are Encouraged | By William K Stevens Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/foreign-affairs-dealing-with-iran.html | FOREIGN AFFAIRS Dealing With Iran | By Roger Fisher | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/future-events-merry-maypole-hold-a-pink-ribbon-louises-trees.html | Future Events Merry Maypole Hold a Pink Ribbon Louises Trees Honored Guests Alis Doodles Matinee Idols Sounds in Space Silver Screener From Home to Home | By Lillian Bellison | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gains-made-in-crops-for-mideast-station-established-in-1977.html | Gains Made in Crops for Mideast Station Established in 1977 | By Marvine Howe Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gallery-view-thomas-coutures-heroic-vision-of-france.html | GALLERY VIEW Thomas Coutures Heroic Vision of France | JOHN RUSSELL | TX 460988 | 1980-04-30 |

| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gasoline-outlook-this-summer-available-but-expensive-practical.html | Gasoline Outlook This Summer Available but Expensive Practical Traveler | By Paul Grimes | TX 460988 | 1980-04-30 |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/george-bush-running-hard-with-brand-new-track-suit.html | George Bush Running Hard With Brand New Track Suit | By Hedrick Smith | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/georgia-presses-hunt-for-missing-scarsdale-couple-both-reported-in.html | Georgia Presses Hunt for Missing Scarsdale Couple Both Reported in Good Health | By Edward Hudson | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/getting-the-most-out-of-the-groove-the-most-from-the-groove.html | Getting the Most Out of the Groove The Most From the Groove | By Hans Fantel | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gloomy-forecast-dims-celebration-of-earth-day-10-suing-the-feds.html | Gloomy Forecast Dims Celebration Of Earth Day 10 Suing the Feds Gets Somewhat Easier High Court Setback For Minority Voters A Zoo Story With A Happy Ending Leading Cause of Death Handguns | Margot Slade and Tom Ferrell | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/glorious-song-wins-top-flight-at-big-a-velasquez-rides-winner.html | Glorious Song Wins Top Flight at Big A Velasquez Rides Winner Genuine Risk Off to Derby | By Michael Strauss | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gymnast-captures-three-gold-medals-gailmore-wins-easily-powerful.html | Gymnast Captures Three Gold Medals Gailmore Wins Easily Powerful Frame Helps | Special to The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/harbor-in-cuba-a-floating-city-of-1300-boats-informal-negotiation.html | Harbor in Cuba A Floating City Of 1300 Boats Informal Negotiation Dock Throbs With Motors | By Jo Thomas Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/hard-rock-kevin-ayers.html | Hard Rock Kevin Ayers | By Robert Palmer | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/high-seas-and-stiff-winds-threaten-flotilla-off-cuba-trickle-became.html | High Seas and Stiff Winds Threaten Flotilla Off Cuba Trickle Became a Flood Inexperience Hampers New Sailors Comparisons With Dunkirk | By John M Crewdson Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/history-in-the-making-lee-whistle.html | History in the Making Lee Whistle | By Tom Wickerby Georgess McHargueby Richard F Snow | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/how-much-wind-can-a-building-take-engineers-trying-to-find-how-much.html | How Much Wind Can a Building Take Engineers Trying to Find How Much Wind a Building Can Take | By Jane Rippeteau | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/how-one-man-was-caught-by-the-charms-of-kite-flying-then-and-now.html | How One Man Was Caught By the Charms of Kite Flying Then and Now High Art Form in Japan Hung From a Cloud | By Jerry Gorsuch | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/hungary-applying-hair-tonic-to-its-economic-ills.html | Hungary Applying Hair Tonic to Its Economic Ills | By John Darnton Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/in-a-world-of-too-few-choices-a-ballplayer-has-his-own-way.html | In a World of Too Few Choices A Ballplayer Has His Own Way | By Rosemary Breslin | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/in-major-speech-anderson-offers-plan-to-aid-jobless-black-youths.html | In Major Speech Anderson Offers Plan to Aid Jobless Black Youths Redistributing Tax Revenues Hooks Attacks Proposal | By James Barron | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/in-search-of-the-meaning-of-art-art.html | In Search of the Meaning of Art Art | By Colin Eisler | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/in-the-nation-a-puzzle-of-timing.html | IN THE NATION A Puzzle Of Timing | By Tom Wicker | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/indictments-are-expected-soon-in-abscam-investigations-wrongdoing.html | Indictments Are Expected Soon in Abscam Investigations Wrongdoing Is Denied A Shift in FBI Priorities Other Investigations Threat to Reelection 100 Hours of Videotapes Casino Commission Scrutinized Abscam Patterned on Swindle Contacts Through Weinberg | By Leslie Maitland | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/inside-operator.html | Inside Operator | By Kenneth S Lynn | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/iran-declares-a-holy-war-against-ideas-from-the-left.html | Iran Declares a Holy War Against Ideas From the Left | By John Kifner | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/iranian-visits-syria-in-bid-for-support-ghotbzadeh-touring-arab.html | IRANIAN VISITS SYRIA IN BID FOR SUPPORT Ghotbzadeh Touring Arab Nations for Backing Against US and Iraq Jeers Rescue Effort Iran Seek Support Against Iraq EgyptIsrael Treaty Opposed | Special to The New York Times | TX 460988 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/iranians-say-they-will-move-hostages-to-several-cities-offer-to.html | IRANIANS SAY THEY WILL MOVE HOSTAGES TO SEVERAL CITIES OFFER TO RETURN RAIDS DEAD BANISADR SEES PLOT Teheran Leader Says Riots May Have Been Incited as Part of Mission Statement by the Militants Jubilation and Fear of Plot We Have Felt Safe in Your Town Iranians Say They Will Scatter American Hostages Travel to Area Is Forbidden Airplane Skeleton and Rotor Blade Surprise Encounters in Desert Spotted by Allahs Radar | By John Kifner Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/it-could-be-our-official-ballet-academy-the-school-of-american.html | It Could Be Our Official Ballet Academy The School of American Ballet Could Be Our Official Academy | By Jennifer Dunning | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/japan-affirms-sanctions-decision-timing-seen-as-insult-to-japan.html | Japan Affirms Sanctions Decision Timing Seen as Insult to Japan | By James P Sterba Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/japans-kurosawa-is-staging-his-comeback-in-epic-style-japans.html | Japans Kurosawa Is Staging His Comeback in Epic Style Japans Kurosawa Directs a New Epic | By Audie Bock | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/jazz-roy-eldridge-at-69-elijah-in-carnegie-hall.html | Jazz Roy Eldridge at 69 Elijah in Carnegie Hall | By John S Wilson | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/jersey-hospitals-go-from-time-clock-to-piece-work.html | Jersey Hospitals Go From Time Clock to Piece Work | By Ronald Sullivan | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/joe-morgan-out-to-prove-a-point-playing-with-a-purpose-felt-he-was.html | Joe Morgan Out to Prove a Point Playing With a Purpose Felt He Was Unappreciated | By Joseph Durso Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/jury-in-jersey-acquits-west-orange-lawyer-in-a-baby-sale-case.html | Jury in Jersey Acquits West Orange Lawyer In a Baby Sale Case | By Wolfgang Saxon | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/juvenile-wit.html | Juvenile Wit | By Peter Andrews | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/kennedy-is-winner-by-narrow-margin-in-michigan-voting-defeats.html | KENNEDY IS WINNER BY NARROW MARGIN IN MICHIGAN VOTING Defeats Carter in State Caucuses Low Turnout Indicates Iran Was Not Powerful Issue Rescue Attempt Has Little Effect Kennedy Edges Carter in Michigans Caucus Voting | By Adam Clymer Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/kennedy-quietly-wooed-vermont-caucus-support-carter-aides-play-down.html | Kennedy Quietly Wooed Vermont Caucus Support Carter Aides Play Down Victory A Simple Tactic Popular Politicians Helped | By Ej Dionne Jr Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/kennedy-strategy-mixes-numbers-and-legal-moves-yesterdays-michigan.html | Kennedy Strategy Mixes Numbers and Legal Moves Yesterdays Michigan Caucuses Watched for Reaction on Hostages | By Adam Clymer | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/king-hassans-quagmire.html | KING HASSANS QUAGMIRE | By James M Markham | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/lawrence-mass-reliving-1912-strike-strike-was-a-watershed-emerging.html | Lawrence Mass Reliving 1912 Strike Strike Was a Watershed Emerging From Long Decline Memory of a Common Bond The New Immigrants Coming In | By Michael Knight Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letter-to-the-editor-abortion-pro-and-con-conservative-economists.html | Letter TO THE EDITOR Abortion Pro and Con Conservative Economists The Graceful Coupe | DAVID M KAPLANMICHELE PLESCIAJENNI LEVYJOHN J HUNTLUCY B LAZZOPINAMARILYN S POLLACKLEA K BLEYMANWARREN J KEEGANMICHAEL HOLOSZYCSUSAN MANZOGH BELLGLORIA FREEDMANEVAN L FLATOW | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letters-about-the-suburbs.html | Letters About the Suburbs | CILE LOESBERG | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letters-as-man-keeps-striving-for-universal-death-smokes-for-the.html | Letters As Man Keeps Striving for Universal Death Smokes for the Hungry Thanks to the Taxpayer Iran and the Red Cross TruthSeekers To Stop the Suffering in Cambodia 2 Kinds of Spenders Taiwan vs Democracy The Cold Warrior In the White House A Landslide for None of the Above Presidential Triumph | STEPHEN KZASAJUDITH MASONDAVID P FORSYTHEMONROE H FREEDMANARTHUR ZILVERSMITDON LUCEHOWARD L REITERMILAN B SKACELANDREW SBERKY | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letters-taba-more-confessions.html | LETTERS TABA More Confessions | RONALD BUSCHCHARLES SACKREY | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letters-the-angry-young-cpas-cont.html | LETTERS The Angry Young CPAs Cont | DONALD R SLOANDAVIA B TEMINABRAHAM HAZELCORNSTANLEY GOLDSTEIN | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letters-to-the-editor-running-the-rapids-palladios-villas-woodie.html | Letters to the Editor Running the Rapids Palladios Villas Woodie Wagon Cooperstown Trinidad and Tobago | JOHN F MASONLAURA CROUSEJAY SCHURMANRUTH ADAMSTHEODORE ROSENTHALMICHAEL MONGIELLOELEANOR HAENSCHEN LENKTHOMAS D STOWELIZA CARROLLS AUSTIN BREWAK CHRISTOPHER | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/lisbon-general-in-race-inspires-hope-and-fear-battle-of-2-generals.html | Lisbon General In Race Inspires Hope and Fear Battle of 2 Generals Likely Suspected of Role in Coup Plot Support of HighRanking Officers | By James M Markham Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/living-with-apparitions-apparitions.html | LIVING WITH APPARITIONS APPARITIONS | By Morton Schatzman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-2-musical-talents-and-now-2-careers-long.html | 2 Musical Talents And Now 2 Careers LONG ISLANDERS | By Lawrence Van Gelder | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-art-in-glen-cove-diversity-stands-out-in.html | ART In Glen Cove Diversity Stands Out in Graphics Everywhere | By Helen A Harrison | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-band-key-is-energy.html | Band Key Is Energy | By Procter Lippincott | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-fighting-a-new-vietnam-battle-fighting-a-new.html | Fighting a New Vietnam Battle Fighting a New Vietnam Battle | By Fred Bratman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-gardeneng-cleaning-up-those-springtime-chores.html | GARDENENG Cleaning Up Those Springtime Chores | By Carl Totemeier | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-home-clinic-when-it-rains-it-often-poursin-the.html | HOME CLINIC When It Rains It Often Poursin the Wrong Place Answering the Mail | By Bernard Gladstone | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-letters-to-the-long-island-editor-nassau-group.html | LETTERS TO THE LONG ISLAND EDITOR Nassau Group Urges Alternatives to Jail Aid for Alcoholic Women Hempstead Defended | JOAN HOLLANDERHUGO V DE CIUTHSDORIS BEDELL BRASSPHILIP M MICKULAS | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-lirr-riders-face-higher-fares-lirr-riders-face.html | LIRR Riders Face Higher Fares LIRR Riders Face Higher Fares | By John T McQuiston | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-long-island-journal-crosssound-bridge-gets-boost.html | LONG ISLAND JOURNAL CrossSound Bridge Gets Boost in Albany | John T McQuiston | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-on-the-isle-today-street-fair-budget-film-making.html | ON THE ISLE Today STREET FAIR BUDGET FILM MAKING Monday SHOWCASING COPPOLA FESTIVAL Friday ARTS FESTIVAL PHILHARMONIC RETURNS ALL JAZZED UP Saturday SUNDAY DEE ADD DAVIS AND SHAW | BARBARA DELATINER | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-originality-in-fabric-originality-in-fabric.html | Originality in Fabric Originality in Fabric | By David L Shirey | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-pasta-a-high-note-in-a-splitlevel-la-vigna.html | Pasta a High Note in a SplitLevel La Vigna | By Florence Fabricant | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-powderroom-lets-actors-shine-theater-in-review.html | Powderroom Lets Actors Shine THEATER IN REVIEW | By Alvin Klein | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-saving-farms-lets-get-on-with-the-job.html | Saving Farms Lets Get On With the Job | By John Vn Klein | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-sheriffs-assail-jail-overcrowding.html | Sheriffs Assail Jail Overcrowding | By Shawn G Kennedy | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-suffolk-drafts-curbs-for-next-gold-rush.html | Suffolk Drafts Curbs For Next Gold Rush | By Ellen Mitchell | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-the-experts-shudder-when-a-homeowner-sets-his.html | The Experts Shudder When a Homeowner Sets His Own Price LONG ISLAND HOUSING Recent Home Sales A Random Selection | By Diana Shaman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-the-lively-arts-2-pianists-harmonize-many.html | THE LIVELY ARTS 2 Pianists Harmonize Many Interests | By Barbara Delatiner | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-their-final-exam-takes-the-cake.html | Their Final Exam Takes the Cake | By Florence Fabricant | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-what-was-that-movie-i-just-saw.html | What Was That Movie I Just Saw | By Trudi Cowan | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-who-will-pay-for-suffolk-sewers-issue-and-debate.html | Who Will Pay For Suffolk Sewers ISSUE AND DEBATE The Background Who Will Pay For Suffolk Sewers The Proposal The Opposition The Outlook | By Frances Cerra | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/longue-vue-center-for-the-decorative-arts-in-new-orleans-opens.html | Longue Vue Center for the Decorative arts in New Orleans opens House to Visitors | MARY ANN STERNBERG | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/mailbox-how-to-keep-fights-in-the-ring-and-off-the-ice-olympic.html | Mailbox How to Keep Fights In the Ring and Off the Ice Olympic Games for Cambodia Helping US Hockey Team | WILLIAM K KOPP DDSBRIAN LEWISFRANKLIN D ROOSEVELT JR | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/man-dies-of-injury-in-theater-district-baltimore-cabinetmaker-was.html | MAN DIES OF INJURY IN THEATER DISTRICT Baltimore Cabinetmaker Was Hit by TileInvestigators Raise Theory of Deranged Man Cleanup of Debris Urged Man Seen on Theater Roof | By Robert D McFadden | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/mazzei-bids-a-grateful-farewell-impatient-from-the-start-praise.html | Mazzei Bids a Grateful Farewell Impatient From the Start Praise From Players | By Alex Yannis Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/medical-loans-face-credit-pinch-15-percent-reserve-ordered.html | Medical Loans Face Credit Pinch 15 Percent Reserve Ordered Participation in Plan Discouraged | By United Press International | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/merrill-lynch-co-bankers-interest-income-now-exceeds-broker-fees.html | Merrill Lynch  Co Bankers Interest Income Now Exceeds Broker Fees Merrill Lynch Company Bankers | By Gary Putka | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/methodists-in-search-of-a-coherent-identity-acknowledge-crisis.html | Methodists in Search of a Coherent Identity Acknowledge Crisis | By Kenneth A Briggs Special To the New York Times | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/mets-defeated-60-by-astros-niekro-astros-pitching-tough-mets-box.html | Mets Defeated 60 By Astros Niekro Astros Pitching Tough Mets Box Score | Special to The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/miami-warns-of-influx-of-250000-from-cuba.html | Miami Warns of Influx Of 250000 From Cuba | Special to The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/military-manpower-easier-to-find-in-sverdlovsk-than-in-walla-walla.html | Military Manpower Easier to Find In Sverdlovsk Than in Walla Walla Physical Exemptions Are Rare Contrast With the US System More Known About Soviet Recruits | Special to The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/minimusicals-are-maxi-on-broadway-this-season-stage-view-the.html | MiniMusicals Are Maxi on Broadway This Season STAGE VIEW The MiniMusical on Broadway | By Mel Gussow | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/missions-end-blazing-aircraft-and-brave-men-two-copters-drop-out-of.html | Missions End Blazing Aircraft And Brave Men Two Copters Drop Out of Flight End of Hostage Mission Inferno in the Iranian Desert Bodies Couldnt Be Recovered Roadblocks Set Up on Highway | By Richard Halloran Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/music-chamber-society-in-new-rochberg-octet.html | Music Chamber Society In New Rochberg Octet | By Harold C Schonberg | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/music-debuts-in-review-heide-nitze-soprano-sings-at-goodman-house.html | Music Debuts in Review Heide Nitze Soprano Sings at Goodman House Misses Hall and Brent Play TwoPiano Program Diana Dabby Pianist Who Has Toured US Neal Cary Cellist In a Formidable Program 1 Admissions for Price of One | RAYMOND ERICSONALLEN HUGHESPETER G DAVISDONAL HENAHAN | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/music-view-why-have-programs-changed-music-view.html | MUSIC VIEW Why Have Programs Changed MUSIC VIEW | HAROLD C SCHONBERG | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-energy-a-burgeoning-business-in-windmills.html | New Energy A Burgeoning Business in Windmills | By Frank Farwell | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-a-birthday-thats-hard-to-beat.html | A Birthday Thats Hard to Beat | By Jennifer Parmelee | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-a-french-connection-not-quite-le-petit-village.html | A French Connection Not Quite Le Petit Village | By Valerie Sinclair | TX 460988 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-a-policewomans-lot-is.html | A Policewomans Lot Is | By Linda Lynwander | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-a-proposal-to-make-grand-juries-more-impartial.html | A Proposal to Make Grand Juries More Impartial | By Judith st George | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-antiques-art-nouveau-or-deco-for-astute.html | ANTIQUES Art Nouveau or Deco For Astute Collectors Shows and Events | By Carolyn Darrow | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-art-an-oeuvre-that-is-about-time.html | ART An Oeuvre That Is About Time | By David L Shirey | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-boatingcurb-plan-believed-foundering.html | BoatingCurb Plan Believed Foundering | By Leo F Carney | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-budget-deficit-now-25-million.html | Budget Deficit Now 25 Million | By Martin Waldron | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-elderly-flocking-to-casinos.html | Elderly Flocking to Casinos | By Harvey L Bilker | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-floors-plan-gets-cool-reception.html | Floors Plan Gets Cool Reception | By Martin Gansberg | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-for-colored-girls-all-the-worlds-a-rage.html | For Colored Girls All the Worlds a Rage | By Joseph Catinella | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-gardening-cleaning-up-those-springtime-chores.html | GARDENING Cleaning Up Those Springtime Chores | By Carl Totemeier | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-home-clinic-when-it-rains-it-often-poursin-the.html | HOME CLINIC When It Rains It Often Poursin the Wrong Place Answering the Mail | By Bernard Gladstone | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-lets-put-garbage-to-work.html | Lets Put Garbage to Work | By Robert Brune | TX 460988 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-new-jersey-guide-today-shore-show-mahler-symphony.html | NEW JERSEY GUIDE Today SHORE SHOW MAHLER SYMPHONY Tomorrow VEGETABLE GARDENING RESTORING HOMES Tuesday HOLLYWOOD AND SUCCESS Saturday ART AND BUSINESS CONWAY TWITTY | CHARLES W NUTT JR | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-new-jersey-housing-opening-doors-for-the.html | NEW JERSEY HOUSING Opening Doors for the Handicapped Recent Home Sales A Random Selection | By Ellen Rand | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-off-to-the-north-pole-again.html | Off to the North Pole Again | By Maribelle W Rhodes | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-paulson-says-state-still-has-a-long-way-to-go-on.html | Paulson Says State Still Has a Long Way to Go on CleanUp | LEO F CARNEY | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-politics-state-primary-scene-in-grip-of-malaise.html | POLITICS State Primary Scene In Grip of Malaise | By Joseph Sullivan | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-princeton-museum-a-torch-is-passed.html | Princeton Museum A Torch Is Passed | By David L Shirey | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-smithsonian-gives-jazz-items-to-rutgers.html | Smithsonian Gives Jazz Items to Rutgers | JOSEPH F SULLIVAN | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-speaking-personally-must-we-let-the-lonely-people.html | SPEAKING PERSONALLY Must We Let the Lonely People Kill Themselves | By Virginia Phelan | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-state-bids-us-void-aid-cuts-restoration-of-aid.html | State Bids US Void Aid Cuts Restoration of Aid Cuts Sought | By Edward C Burks | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-state-rejects-plea-for-casino-secrecy.html | State Rejects Plea For Casino Secrecy | By Donald Janson | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-the-doe-stops-here.html | The Doe Stops Here | By Don Wolfer | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-to-spray-or-not-to-spray.html | To Spray or Not to Spray | By Joan G Ehrenfeld | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-whose-ancestors-were-aboard-the-mayflower.html | Whose Ancestors Were Aboard the Mayflower | By Joseph Deitch | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-yorks-democrats-caucus-for-delegates-today-a-battle-in-the-18th.html | New Yorks Democrats Caucus for Delegates Today A Battle in the 18th Board of Elections Open Carter Aide Decries Withdrawals | By Franklynn | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/newport-cruising-to-center-of-action-fog-is-always-factor.html | Newport Cruising To Center of Action Fog Is Always Factor Attractive Estates Newport Cruising to the Action Some Pleasant Harbors | By Bill Robinson | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/notes-a-festival-of-historic-preservation-in-providence-ri-tour-of.html | Notes A Festival of Historic Preservation in Providence RI Tour of the Veneto Europe by Auto Land and Sea Tour Adirondack Weekend French Excavation Alaska Fuel Outlook Barbados Vacation Caribbean Package Chattahoochee Guide | By John Brannon Albright | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/notes-picnics-at-caramoor-music-notes-notes-bach-choir-of-bethlehem.html | Notes Picnics at Caramoor Music Notes Bach Choir of Bethlehem Another Era Passes Commissions and Awards Pianists Return | By Raymond Ericson | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/numismatics-a-1-million-milestone.html | NUMISMATICS A 1 Million Milestone | ED REITER | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/officials-describe-painstaking-plan-of-military-and-agents-sent-to.html | Officials Describe Painstaking Plan Of Military and Agents Sent to Iran Congressional Hearings Expected Special Procedures Required Plan for Attacking Embassy | By Richard Burt Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/on-language-gridlocks-and-givebacks-givebacks-wimp-mush-indeed.html | On Language Gridlocks and Givebacks Givebacks Wimp Mush Indeed | By William Safire | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/once-you-get-there-newport-will-offer-a-variety-of-events-tourism.html | Once You Get There Newport Will Offer A Variety of Events Tourism Is Major Industry Wide Array of Events Newport Will Offer A Variety of Events A Problem Is Created How to Beat Traffic Growth Seems Inevitable | By Roger Vaughan | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/options-on-iran-now-seem-even-narrower-back-to-the-sanctions-board.html | Options on Iran Now Seem Even Narrower Back to the Sanctions Board | By Charles Mohr | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/outdoors-wild-turkey-hunt-returns-to-the-east-new-york-in-the-hunt.html | Outdoors Wild Turkey Hunt Returns to the East New York in the Hunt | NELSON BRYANT | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/panda-will-costar-in-us-movie-made-in-china-few-projects-have.html | Panda Will Costar in US Movie Made in China Few Projects Have Materialized | Special to The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/papal-visit-divides-catholics-in-brazil-factions-jockey-for.html | PAPAL VISIT DIVIDES CATHOLICS IN BRAZIL Factions Jockey for Endorsement of Varying Stands on Doctrine Support for Military Evaporated Liberals Want Focus on the Poor Change in Dates Causes Problems Dispute Over Hans Kung | By Warren Hoge Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/picture-books-pictures.html | Picture Books Pictures | By Harold Ck Rice | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/police-seek-witnesses-to-east-village-killing-by-muggers-on-feb-5.html | Police Seek Witnesses To East Village Killing By Muggers on Feb 5 | By Leonard Buder | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/pop-the-j-geils-band.html | Pop The J Geils Band | ROBERT PALMERSolti to Rehearse Juilliard | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/popularizing-the-past-past.html | Popularizing the Past Past | By Eric Foner | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/popup-art.html | Popup Art | By Karla Kuskin | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/portraits-of-the-artists-portraits.html | Portraits of The Artists Portraits | By Nora Sayre | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/pro-football-draft-a-chancy-business-the-best-athlete-theory.html | Pro Football Draft A Chancy Business The Best Athlete Theory Physical History Causes Doubts Agent Adds to Problems A Spotty Draft The Drugstore List Players Waiting Eagerly | By William N Wallace | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/proposals-gain-for-development-of-bronx-estates-development-plans.html | Proposals Gain For Development Of Bronx Estates Development Plans For Estates Gain | By Tuck Stadler | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/rabin-faults-planning-of-us-rescue-mission.html | Rabin Faults Planning Of US Rescue Mission | Special to The New York Times | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-realty-news-profits-up-if-move-is-in-city-profits-up-if-move-is-in.html | Realty News Profits Up If Move Is In City Profits Up If Move Is in City Land Option | By Carter B Horsley | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-recital-voice-and-guitar.html | Recital Voice and Guitar | PETER G DAVIS | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-red-brigades-reported-in-trouble-turin-leader-aided-police-phone.html | Red Brigades Reported in Trouble Turin Leader Aided Police Phone Calls Made to Mother | By Henry Tanner Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-relief-on-transit-strike-is-expected-despite-delays-on-us-loans-i.html | Relief on Transit Strike Is Expected Despite Delays on US Loans I Believe It Is Legal Ballooning of Loans Feared | By Irvin Molotsky Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-rescue-mission-minimized-as-michigan-vote-factor-iran-minimized-as.html | Rescue Mission Minimized as Michigan Vote Factor Iran Minimized as Factor Change Urged for Kennedy Voters Called Spoiled | By Iver Peterson Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-revue-pamela-myers-in-hail-prince.html | Revue Pamela Myers in Hail Prince | By John S Wilson | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-risk-for-us-grows-in-iran-rescue-balked-so-only-harsh-options.html | Risk for US Grows in Iran Rescue Balked So Only Harsh Options Remain Military Analysis Stiffen Iranian Resistance Concerned Over Iraqi Ambitions Risks of a Naval Blockade Probable Russian Response | By Drew Middleton | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-rodriguez-retains-title.html | Rodriguez Retains Title | Special to The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-roughnecks-defeat-cosmos-21-chinaglias-role.html | Roughnecks Defeat Cosmos 21 Chinaglias Role | Special to The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-ruiz-case-shows-runnings-growth-pains-sports-analysis-a-democratic.html | Ruiz Case Shows Runnings Growth Pains Sports Analysis A Democratic Feature Some Recent Problems Administrative Confusion | By Neil Amdur Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-secrecy-shrouds-elite-antiterrorist-force-existence-of-unit.html | Secrecy Shrouds Elite Antiterrorist Force Existence of Unit Acknowledged | By Howell Raines Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-selection-remembering-joseph-conrad-conrad.html | SELECTION Remembering Joseph Conrad Conrad | By David Garnett | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives-should-we-stop-recording-beethoven-should-we-stop-recording.html | Should We Stop Recording Beethoven Should We Stop Recording Beethoven | By Peter G Davis | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/shrines-of-the-natural-world-shrines.html | Shrines of the Natural World Shrines | By Barbara Rose | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/silver-the-market-worked-as-it-should.html | Silver The Market Worked As It Should | By Thomas A Russo | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/singer-cris-williamson.html | Singer Cris Williamson | ROBERT PALMER | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/somalias-suffering-refugees.html | Somalias Suffering Refugees | By F Scott Bobb | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/some-legal-questions.html | Some Legal Questions | AHR | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/sports-of-the-times-afghans-original-boycott.html | Sports of The Times Afghans Original Boycott | DAVE ANDERSON | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/sports-of-the-times-base-hits-errors-and-medals.html | Sports of The Times Base Hits Errors and Medals | RED SMITH | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/stage-suffering-artist.html | Stage Suffering Artist | By Michiko Kakutani | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/stamps-a-new-record-is-set-first-days.html | STAMPS A New Record Is Set First Days | SAMUEL A TOWER | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/stanfords-new-collidingbeam-machine-to-test-theories-of-physics.html | Stanfords New CollidingBeam Machine to Test Theories of Physics Search for Quarks 12 Nations Cooperate Clean Evidence Sought | By Walter Sullivanconversion To Energy | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/state-gives-insurer-auto-rate-increase-approval-by-insurance.html | STATE GIVES INSURER AUTO RATE INCREASE Approval by Insurance Department Affects 107000 Drivers and Eases a TwoYear Freeze Miracles Not Supermiracles Farm Assessment Theyre Off Narcotics Labels | By Richard J Meislin Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/stepping-stone-won-by-jaklin-klugman-a-piece-of-cake-bornagain.html | Stepping Stone Won By Jaklin Klugman A Piece of Cake BornAgain Entertainer | By James Tuite Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/study-finds-synthetics-a-benefit-to-man-despite-petroleum-use.html | Study Finds Synthetics a Benefit To Man Despite Petroleum Use | By Richard D Lyons Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/sunday-observer-the-don-juan-experience.html | Sunday Observer The Don Juan Experience | By Russell Baker | TX 460988 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/survey-finds-country-worried-by-prospect-of-economic-decline-poll.html | Survey Finds Country Worried by Prospect Of Economic Decline Poll Finds Americans Bracing for Economic Decline Changing Habits of Lifetime Cutting Back on Vacations Now I Say I Dont Need That I Wont Get to Put It Back Sad Because of My Kid 1605 Were Interviewed in Survey | By Steven V Roberts | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/susan-strasberg-looks-back-scenes-from-a-bittersweet-life-the-books.html | Susan Strasberg Looks Back Scenes From a Bittersweet Life The Books Beginning Frank Account of Affairs Mothers Bitterness Recalled | By Judy Klemesrud | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tales-for-teenagers-teenagers.html | Tales for Teenagers Teenagers | By Irma Pascal Heldmanby Natalie Babbittby Joyce Miltonby Kathleen Leverich | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-bleak-new-world-of-divorce-divorce.html | The Bleak New World of Divorce Divorce | By Robert Miner | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-celtics-chuck-cooper-and-the-struggling-nba.html | The Celtics Chuck Cooper and the Struggling NBA | By George Sullivan | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-corporate-money-crunch-begins-to-ease-the-heats-off-the-credit.html | The Corporate Money Crunch Begins to Ease The Heats Off The Credit Markets | By John H Allan | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-dean-of-the-prep-look.html | The Dean of the Prep Look | By Barbara Ettore | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-great-book-giveaway-giveaway.html | The Great Book Giveaway Giveaway | By Phyllis Theroux | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-imperfect-science-of-breathing-and-decanting.html | THE IMPERFECT SCIENCE OF BREATHING AND DECANTING | By Terry Robards | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-labor-leader-as-company-director-the-labor-leader-in-the.html | The Labor Leader As Company Director The Labor Leader in the Boardroom | By Ah Raskin | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-markets-stocks-surge-on-rate-drop.html | THE MARKETS Stocks Surge on Rate Drop | By Alexander R Hammer | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-nation-anderson-becomes-the-wild-card-in-the-campaign-more.html | The Nation Anderson Becomes The Wild Card in The Campaign More Defections In Byrne Regime Draft Registration Passes the House Economy Continues Its Ups and Downs | Daniel Lewis and Caroline Rand Herron | TX 460988 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-new-industrial-robots-are-punching-clocks-faster.html | The New Industrial Robots Are Punching Clocks Faster | By Steve Lohr | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-old-ball-game-ball-park.html | The Old Ball Game Ball Park | By Donald Hall | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-perils-of-protean-man-protean.html | The Perils of Protean Man Protean | By Benjamin Demott | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-private-patrick-white-authors-query.html | The Private Patrick White Authors Query | By Andrew Clark | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-quiet-innovator-innovator-authors-query.html | The Quiet Innovator Innovator Authors Query | By Ch Sisson | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-region-a-close-call-as-toxic-chemicals-blaze-in-jersey-a-note.html | The Region A Close Call as Toxic Chemicals Blaze in Jersey A Note in Red Ink From Feds to City Inquiry Demanded On Chesimard Raid 36 Million Award In Conn Malpractice | Don Wycliff Michael Wright and Alvin Davis | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-rich-diversity-of-new-american-music-a-rich-diversity-in-new.html | The Rich Diversity Of New American Music A Rich Diversity in New American Music | By John Rockwell | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-roving-camera-of-edward-burra-the-art-of-edward-burra.html | The Roving Camera of Edward Burra The Art of Edward Burra | By William Feaver | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-secondgeneration-money-funds.html | The SecondGeneration Money Funds | By Rosalyn Retkwa | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-stage-city-junket-is-about-tourist-family-danes-will-dance-in.html | The Stage City Junket Is About Tourist Family Danes Will Dance in Chicago | By John Corry | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-state-of-the-presidency-presidency.html | The State of the Presidency Presidency | By Aaron Wildavsky | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-story-of-modern-poetry-poetry.html | The Story of Modern Poetry Poetry | By Richard Ellmann | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-unfashionably-romantic-music-of-john-corigliano-the-music-of.html | The Unfashionably Romantic Music of John Corigliano The Music of John Corigliano | By Allan Kozinn | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-unmysterious-pd-james.html | The Unmysterious PD James | By Donald Goddard | TX 460988 | 1980-04-30 |

| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-world-where-the-olympic-boycott-stands-olympic-boycott-roster.html | The World Where the Olympic boycott stands Olympic Boycott Roster Gets Key Added Starters Hondurans Choose A Fresh Broom Nicaragua Junta Narrows Rights Report Irks Argentine Junta US Treads Warily In Mideast Vote S Africa Colored Students in Protest Liberian Vengeance By Firing Squad | Milt Freudenheim and Barbara Slavin | TX 460988 | 1980-04-30 |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/thinking-about-sex.html | Thinking About Sex | By Morton Hunt | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/thinking-primates.html | Thinking Primates | By Paul Showers | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/three-who-shaped-the-history-of-the-lp-shapers-of-the-lp.html | Three Who Shaped the History of the LP Shapers of the LP | By Irving Kolodin | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tough-chief-of-rescue-troops-charlie-beckwith-man-in-the-news-the.html | Tough Chief of Rescue Troops Charlie Beckwith Man in the News The Big Man Yelling Press On Tough Colonel Who Directed Rescue Force | By Charles Mohr Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tourism-fare-wars-on-the-channel-tourism-fare-wars-erupt-on-the.html | Tourism Fare Wars On the Channel Tourism Fare Wars Erupt on the | By Frank J Prial | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tracking-down-rare-doubles-tracking-down-rare-double-wild-flowers.html | Tracking Down Rare Doubles Tracking Down Rare Double Wild Flowers | By John A Lynch | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/turning-the-thriller-inside-out-thriller.html | Turning the Thriller Inside Out Thriller | Ry MAUREEN HOWARD | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tv-view-gauguin-portrayed-in-one-dimension.html | TV VIEW Gauguin Portrayed in One Dimension | JOHN J OCONNOR | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/us-delays-use-of-drug-as-aid-after-heart-attack-company-remains.html | US Delays Use of Drug as Aid After Heart Attack Company Remains Confident Aimed at Sudden Death 15000 American Lives a Year | By Lawrence K Altman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/us-forests-periled-by-timber-rustlers-widespread-use-of-firewood.html | US FORESTS PERILED BY TIMBER RUSTLERS Widespread Use of Firewood Spurs Lumber TheftsLoss Put at 60 Million in Northwest Theft of Federal Property Takes Anything He Finds Problem of Commercial Thefts A Lot of Money Involved | By Wayne King Special To the New York Times | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/us-is-insure-where-hostages-are-but-says-dispersal-may-be-helpful.html | US Is Insure Where Hostages Are But Says Dispersal May Be Helpful US Is Unsure Where Hostages Are But Says Dispersal May Be Helpful Dispersal Would Reduce Security | By Terence Smith Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/vietnam-finds-its-cambodia-adventure-a-mixed-blessing.html | Vietnam Finds Its Cambodia Adventure a Mixed Blessing | By Henry Kamm | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/villanova-captures-3-relays-villanovas-relays-record-villanova.html | Villanova Captures 3 Relays Villanovas Relays Record Villanova Takes 3 More Relays Masback Wins Mile Pressure on DeRienzo US Record for Georgetown Lattany and Scott Victors | By Frank Litsky Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/virginia-defeats-navy-in-lacrosse-by-129-esposito-paces-virginia.html | Virginia Defeats Navy in Lacrosse by 129 Esposito Paces Virginia Syracuse 8 Army 5 | By Deane McGowen Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/washington-a-second-rescue-mission.html | WASHINGTON A Second Rescue Mission | By James Reston | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-art-taking-a-close-look-at-explorers.html | ART Taking a Close Look at Explorers | By Vivien Raynor | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-chorus-aligned-in-chappaqua.html | Chorus Aligned in Chappaqua | By Marcia Norman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-cooked-to-order-at-trattoria-hours-la-pietra.html | Cooked to Order at Trattoria Hours La Pietra | By Mh Reed | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-curbs-on-credit-may-alter-style-of-life-in.html | Curbs on Credit May Alter Style Of Life in County | By Isadore Barmash | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-decorators-emphasizing-the-practical-westchester.html | Decorators Emphasizing the Practical WESTCHESTER HOUSING WESTCHESTER HOUSING Decorators Focus on the Practical Recent Home Sales A Random Selection | By Betsy Brown | TX 460988 | 1980-04-30 |

| | | | | |
|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-economy-spurs-auction-houses.html | Economy Spurs Auction Houses | By Ronnie Scherer | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-gardening-cleaning-up-those-springtime-chores.html | GARDENING Cleaning Up Those Springtime Chores | By Carl Totemeier | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-home-clinic-when-it-rains-it-often-poursin-the.html | HOME CLINIC When It Rains It Often Poursin the Wrong Place | By Bernard Gladstone | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-hundreds-call-sba-for-floodloan-aid.html | Hundreds Call SBA For FloodLoan Aid | LENA WILLIAM | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-lawyer-makes-case-for-aid-to-legal-service.html | Lawyer Makes Case for Aid To Legal Service | By Paul Feiner | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-music-number-of-series-ending-seasons.html | MUSIC Number of Series Ending Seasons | By Robert Sherman | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-new-rochelle-poverty-agency-investigated-new.html | New Rochelle Poverty Agency Investigated New Rochelle Poverty Agency Investigated | By Lena Williams | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-photographic-pioneer-rediscovered.html | Photographic Pioneer Rediscovered | By Peter Schjeldahl | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-poets-in-classroom.html | Poets in Classroom | By Judith Wershil Hasan | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-shedding-some-light-on-the-night-crawler-still-a.html | Shedding Some Light on the Night Crawler Still a Fine Bait | By David A Wolfthal | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-spring-spawns-a-new-shad-season.html | Spring Spawns a New Shad Season | By Suzanne Dechillo | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-wellversed-in-ways-of-fridays.html | WellVersed in Ways of Fridays | By John V Chervokas | TX 460988 | 1980-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-westchester-guide-stallions-of-lippizan-ring.html | WESTCHESTER GUIDE STALLIONS OF LIPPIZAN RING YOUR BELL COMMON CENTS FOR PAINE PIANIST FROM ISRAEL CHILDRENS FUN ON CAMPUS WESTCHESTER GUIDE POLITICS AND SPORTS FOR CHILDREN OF THE CITY TENNIS FOR TOP AMATEURS | ELEANOR CHARLES | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/what-makes-hollywood-run-now-hollywood.html | WHAT MAKES HOLLYWOOD RUN NOW HOLLYWOOD | By Budd Schulberg | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/whats-doing-around-taos.html | Whats Doing Around TAOS | By Catherine C Robbins | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/when-an-american-couple-tackles-corsica-by-moped-if-you-go.html | When an American Couple Tackles Corsica by Moped If You Go | By Parton Keesepk | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/white-plains-and-yonkers-officials-to-respond-to-us-charges-of-bias.html | White Plains and Yonkers Officials To Respond to US Charges of Bias Immediate Action Was Ordered | By Lena Williams Special To the New York Times | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/white-sox-defeat-yanks-in-12th-87-burns-20-helping-white-sox-its.html | White Sox Defeat Yanks in 12th 87 Burns 20 Helping White Sox Its Nice to Be First Slider Adds to His Confidence | By Thomas Rogers | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/why-tv-is-buying-ideas-from-hollywood-why-television-is-buying.html | Why TV Is Buying Ideas From Hollywood Why Television Is Buying Ideas From Hollywood | By Miles Beller | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/will-excellence-come-after-adolescence-at-stony-brook-a-lure-for.html | Will Excellence Come After Adolescence at Stony Brook A Lure for Industry | By Frances Cerra | TX 460988 | 1980-04-30 |
| 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/women-janitors-given-297000-in-bias-case.html | Women Janitors Given 297000 in Bias Case | Special to The New York Times | TX 460988 | 1980-04-30 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/4-us-commandos-are-treated-in-texas-for-burns.html | 4 US Commandos Are Treated in Texas for Burns | By William K Stevens Special To the New York Times | TX 460986 | 1980-05-01 |

| | | | | |
|---|---|---|---|---|
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/61day-bogota-siege-ends-with-release-of-rest-of-hostages-american.html | 61DAY BOGOTA SIEGE ENDS WITH RELEASE OF REST OF HOSTAGES American Diplomat Is Now in US Guerrillas Free 6 and Fly to Cuba With Remaining 12 Six Freed at Airport Siege in Bogota Ends as Guerrillas Fly With 12 Hostages to Havana Farewell Party in Embassy Envoy Reunited With Family Carter Expresses Gratitude | By Paul L Montgomery Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/76ers-oust-celtics-76ers-oust-celtics-41-and-gain-final-76er.html | 76ers Oust Celtics 76ers Oust Celtics 41 and Gain Final 76er Reserves Help Doubtful About the East Celtics Box Score | By Sam Goldaper Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/a-look-at-mission-to-rescue-hostages.html | A Look at Mission to Rescue Hostages | Special to The New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/advertising-centsoff-coupon-success-a-jwt-promotion-bbdo-will-feast.html | Advertising CentsOff Coupon Success A JWT Promotion BBDO Will Feast On Pillsbury Desserts Change in Assignments At ZiffDavis Division Popular Mechanics Seeks To Regain No 1 Position Life Savers Returns To a Bit of Saccharin New Agency for Lone Star New Feature Planned For Family Circle Ads Accounts People Addenda | Philip H Dougherty | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/aid-program-for-home-heating-costs-is-extended.html | Aid Program for Home Heating Costs Is Extended | By Peter Kihss | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/alis-manager-is-challenged.html | Alis Manager Is Challenged | Dave Anderson | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/alternative-weekly-papers-gaining-in-circulation-and-prominence.html | Alternative Weekly Papers Gaining in Circulation and Prominence Youthful Market for Ads | Special to The New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/andersons-shift-from-orthodox-conservatism-i-have-matured-intellect.html | Andersons Shift From Orthodox Conservatism I Have Matured Intellectual Maturation Christian Perspective Religion and Intellect Estranged From GOP Distaste for Conservatives | By David E Rosenbaum Special To the New York Times | TX 460986 | 1980-05-01 |

| | | | | |
|---|---|---|---|---|
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/argentine-bank-system-shaken-by-major-failures-in-last-month.html | Argentine Bank System Shaken By Major Failures in Last Month Takeover Last Friday Banking Crisis for Argentina Dynamic Economic Activity Purchase of Wineries | By Juan de Onis Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/article-4-no-title.html | Article 4  No Title | By Joseph Horowitz | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/article-5-no-title.html | Article 5  No Title | JOHN ROCKWELL | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/artistic-touches-by-santangelo.html | Artistic Touches By SantAngelo | By Bernadine Morris | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/as-prices-rise-carters-rating-in-poll-declines-too-little-for-job.html | As Prices Rise Carters Rating In Poll Declines Too Little for Job Doesnt Keep Advantage Carter Retains Strength | By Steven V Roberts Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/at-47-thornburg-has-rosy-future.html | At 47 Thornburg Has Rosy Future | JAMES TUITE | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/at-home-abroad-the-view-from-entebbe.html | AT HOME ABROAD The View From Entebbe | By Anthony Lewis | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/at-one-caucus-site-calm-and-contention-a-pressing-of-pamphlets-one.html | At One Caucus Site Calm and Contention A Pressing of Pamphlets One Clear Winner Green vs Purple | By Maurice Carroll | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/ballet-eglevsky-troupe-in-premieres.html | Ballet Eglevsky Troupe in Premieres | BY Jennifer Dunning | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/blatas-monument-to-holocaust-unveiled-in-venice-seven-bronze.html | Blatas Monument to Holocaust Unveiled in Venice Seven Bronze Tablets An Evocative Quality Honor Guard From Italy Vikings Exhibition To Open at Met Oct 4 | By Henry Tanner Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/blind-given-greater-accessibility-to-chicago-cultural-institutions.html | Blind Given Greater Accessibility To Chicago Cultural Institutions Touchable Museum Objects Services in Other Museums | Special to The New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/books-of-the-times-viewed-as-a-politician-ambitions-and-skills.html | Books of The Times Viewed as a Politician Ambitions and Skills | By John Leonard | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/bridge-mount-vernon-competition-now-entering-its-43d-year.html | Bridge Mount Vernon Competition Now Entering Its 43d Year | By Alan Truscott | TX 460986 | 1980-05-01 |

| | | | | |
|---|---|---|---|---|
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/business-people-a-surprise-homecoming-for-swifts-new-chief.html | BUSINESS PEOPLE A Surprise Homecoming For Swifts New Chief Matsushita Names New Head for US Lamson  Sessions President | Leonard Sloane | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/cabaret-miss-morrison.html | Cabaret Miss Morrison | By John S Wilson | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/cabaret-willie-nile.html | Cabaret Willie Nile | JOHN ROCKWELL | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/cabinet-sweep-puts-rwanda-closer-to-civilian-rule-only-two-military.html | Cabinet Sweep Puts Rwanda Closer to Civilian Rule Only Two Military Men Remain Potatoes vs Pyrethrum | By Gregory Jaynes Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/canadiens-eliminated-by-north-stars-late-goal-stanley-cup-defenders.html | Canadiens Eliminated by North Stars Late Goal Stanley Cup Defenders Bow 32 North Stars Eliminate Canadiens 32 | By Parton Keese Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/chess-spassky-wins-ninth-game-pulling-even-with-portisch-why-not.html | Chess Spassky Wins Ninth Game Pulling Even With Portisch Why Not Simplify | By Robert Byrne | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/city-and-unions-far-apart-with-9-weeks-left-on-pacts-mayor-in.html | City and Unions Far Apart With 9 Weeks Left on Pacts Mayor in Picture Already City and 40 Unions Remain Far Apart With Nine Weeks to Go Before Contracts Expire Koch Contention Discounted Cash Available by July 1 At the Table or in the Streets | By Ronald Smothers | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/commodities-unclear-signals-in-bullion.html | Commodities Unclear Signals In Bullion | HJ Maidenberg | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/competing-enterprises-in-decline-concentration-of-industry-is-seen.html | Competing Enterprises In Decline Concentration of Industry Is Seen May Induce Price Controls | By Ann Crittenden | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/concert-mariana-negrao.html | Concert Mariana Negrao | PETER G DAVIS | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/concert-wagner-by-toronto.html | Concert Wagner By Toronto | By John Rockwell | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/dance-contemporary-chamber-group.html | Dance Contemporary Chamber Group | JENNIFER DUNNING | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/dance-nureyev-makes-debut-in-clytemnestra.html | Dance Nureyev Makes Debut in Clytemnestra | By Anna Kisselgoff | TX 460986 | 1980-05-01 |

| | | | | |
|---|---|---|---|---|
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/de-gustibus-making-beaten-biscuits-in-the-pushbutton-age-food.html | De Gustibus Making Beaten Biscuits In the PushButton Age Food Processor Beaten Biscuits | By Craig Claiborne | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/death-revisiting-a-marine-corps-town-in-north-carolina.html | Death Revisiting a Marine Corps Town in North Carolina Contradictory Signals Unabashed Bellicosity | By Howell Raines Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/departure-of-vance-end-of-a-rivalry-news-analysis-at-odds-with-many.html | Departure of Vance End of a Rivalry News Analysis At Odds With Many Advisers Authority Gradually Eroded Vance Position Undermined | By Richard Burt Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/detroit-vision-renaissance-built-on-eroding-present-other-problems.html | Detroit Vision Renaissance Built on Eroding Present Other Problems Bustling With Optimism New Office Complex | By Iver Peterson Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/durgan-18-helping-cosmos-as-a-reserve-from-high-school-in-a-year.html | Durgan 18 Helping Cosmos as a Reserve From High School in a Year Chinaglia Nears Scoring Mark | By Alex Yannis Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/essay-the-calling-card.html | ESSAY The Calling Card | By William Safire | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/farm-equipment-sales-falling-sales-increase-was-predicted-farm.html | Farm Equipment Sales Falling Sales Increase Was Predicted Farm Equipment Sales Are Declining Falling Crop Prices Cited Effect of Harvester Strike Change in Psychology | By William Robbins Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/fcc-chairman-links-decontrol-to-technology-chairman-of-fcc-explains.html | FCC Chairman Links Decontrol to Technology Chairman of FCC Explains Decontrol Duplication Not Possible Need for Legislation | By Ernest Holsendolph Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/fire-called-arson-ruins-7-houses-in-south-bronx.html | Fire Called Arson Ruins 7 Houses in South Bronx | By Robin Herman | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/fond-goodbye-for-guerrillas-and-hostages-after-bogota-siege-a.html | Fond Goodbye For Guerrillas And Hostages AFTER BOGOTA SIEGE A FRIENDLY PARTING Praise for Brazilian Envoy Operation Called a Success | By Jo Thomas Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/for-six-cuban-emigres-voyage-ends-in-despair-briefcases-full-of.html | For Six Cuban Emigres Voyage Ends in Despair Briefcases Full of Cash I Can Use the Money Familiar With Cuban Waters Forced to Turn Back Trying Again in Miami | By John M Crewdson Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/free-time-for-candidates.html | Free Time For Candidates | By Robert Spero | TX 460986 | 1980-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/further-interest-rate-drop-seen-but-analysts-expect-pace-to-be.html | Further Interest Rate Drop Seen But Analysts Expect Pace To Be Slower CREDIT MARKETS Further Rate Drop Seen by Analysts 7 Declines in 8 Weeks Behavior of Financial Futures | By John H Allan | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/going-out-guide-tower-territory-country-and-town-slippers-and.html | GOING OUT Guide TOWER TERRITORY COUNTRY AND TOWN SLIPPERS AND SERENADES | Howard Thompson | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/group-calls-for-greater-competition-divisions-were-evident-group.html | Group Calls For Greater Competition Divisions Were Evident Group Calls For Greater Competition Productivity Statistics | By Steven Rattner Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/he-decided-days-ago-christopher-leading-aide-is-likely-to-be-named.html | HE DECIDED DAYS AGO Christopher Leading Aide Is Likely to Be Named as Acting Secretary Opposed Raid From the Start Advisers Worry About Fallout Vance Expected to Resign Today In Dispute Over Rescue Attempt Wants to Focus on Arms Control Blamed for Loss in New York A Call for Support of Allies | By Bernard Gwertzman Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/high-bond-rates-causing-distress-for-cities-in-us-many-cannot-get.html | High Bond Rates Causing Distress For Cities in US Many Cannot Get Money For LongTerm Projects Layoffs and Deficits Substantially Higher Costs A Cause of Friction | By John Herbers Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/horners-demotion-causes-a-stir.html | Horners Demotion Causes a Stir | By Tony Schwartz | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/iran-displays-bodies-insists-that-9-died-not-8-hostages-are-said-to.html | IRAN DISPLAYS BODIES Insists That 9 Died Not 8 Hostages Are Said to Leave Embassy Taken to Provincial Cities Iran Displays Bodies of Americans Killed in Raid Insisting There Were 9 Scarves Worn Over Noses Sound of Planes in the Air | By John Kifner Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/irans-foreign-minister-outlines-plan-to-fight-any-us-use-of-force.html | Irans Foreign Minister Outlines Plan to Fight Any US Use of Force Mining Operation Possible | Special to The New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/jazz-vocals-join-menu-at-chilies-ballet-theater-bayadere-to-have.html | Jazz Vocals Join Menu At Chilies Ballet Theater Bayadere To Have Premiere May 21 | JOHN S WILSON | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/kennedy-backs-plan-for-inquiry-into-failure-of-us-raid-in-iran.html | Kennedy Backs Plan for Inquiry Into Failure of US Raid in Iran MexicanAmerican Issues | By B Drummond Ayres Jr Special To the New York Times | TX 460986 | 1980-05-01 |

| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/kentucky-derby-hopefuls-ready-for-cavalry-charge-derby-hopefuls.html | Kentucky Derby Hopefuls Ready for Cavalry Charge Derby Hopefuls Ready to Charge | By James Tuite | TX 460986 | 1980-05-01 |
|---|---|---|---|---|---|
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/lakers-overcome-sonics-by-9893-a-dance-for-lakers-not-the-first.html | Lakers Overcome Sonics by 9893 A Dance for Lakers Not the First Time Sonics Box Score | By Carrie Seidman Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/letters-autos-and-new-york-city-dont-mix-mad-logic-in-support-of.html | Letters Autos and New York City Dont Mix Mad Logic in Support Of the Westway Plan Spectator Carter on the Olympic Field Bus Shelter Proposal When Stamps Go Up Save the Brooklyn Post Office Lobby From Power Reactors To Nuclear Weapons A Time to Suspend the Mideast Debate | THOMAS W DUFFYJAMES MARSTON FITCHANTONIO G OLIVIERIHENRY PACHTERARTHUR M COPELANDSTEVEN JUROWGORDON THOMPSONJULIUS BERMAN | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/lien-beats-9-rivals-in-45650-prioress.html | Lien Beats 9 Rivals In 45650 Prioress | By Michael Strauss | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/lindsay-sets-10mile-mark-he-had-the-cards-rodgers-set-previous.html | Lindsay Sets 10Mile Mark He Had the Cards Rodgers Set Previous Record | By Neil Amdur | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/market-place-the-recovery-of-metpath-inc.html | Market Place The Recovery Of Metpath Inc | Robert Metz | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/mets-lose-again-but-not-to-ryan-allen-loses-lead-mets-box-score.html | Mets Lose Again But Not to Ryan Allen Loses Lead Mets Box Score | By Joseph Durso Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/miami-bracing-for-exodus-with-some-reluctance.html | Miami Bracing for Exodus With Some Reluctance | By Joseph B Treaster Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/munoz-is-big-fast-and-in-demand.html | Munoz Is Big Fast and in Demand | By William N Wallace | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/music-alicla-de-larrocha-plays-bach.html | Music Alicla de Larrocha Plays Bach | By Donal Henahan | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/music-chorales-elijah.html | Music Chorales Elijah | JOHN ROCKWELL | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/ncaa-violation-admitted-by-ruland-did-it-by-himself-mysterious.html | NCAA Violation Admitted by Ruland Did It by Himself Mysterious Newsman | By Malcolm Moran | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/new-york-democrats-elect-delegates-at-first-caucuses-second-stage.html | New York Democrats Elect Delegates at First Caucuses Second Stage of New Process Long Registration Lines Bomb Threat Is Received Few Blacks at Caucuses | By Frank Lynn | TX 460986 | 1980-05-01 |

| | | | | |
|---|---|---|---|---|
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/notes-on-people-a-deaf-teacher-praises-acting-in-lesser-god.html | Notes on People A Deaf Teacher Praises Acting in Lesser God ScienceFiction Writers Win Damages Tom Wolfe Honored Lanny Ross to Join Salute to Yale Singing | Judith Cummings Laurie Johnston | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/on-income-security.html | On Income Security | By Stanford G Ross | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/outdoors-metropolitan-waters-are-sailors-delight-around-manhattan.html | Outdoors Metropolitan Waters Are Sailors Delight Around Manhattan Great Kills Sandy Hook and Twin Rivers in New Jersey | By Joanne A Fishman | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/parisian-visitor-20-is-slain-by-a-drug-seller-on-45th-st-police.html | Parisian Visitor 20 Is Slain By a Drug Seller on 45th St Police Report No Leads Restaurant Opening Planned It Is Destroying Society | By Clyde Haberman | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/poll-on-michigan-caucuses-reports-raid-had-no-effect-no-clear.html | Poll on Michigan Caucuses Reports Raid Had No Effect No Clear Answer The Vote Tally | By Adam Clymer Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/pop-the-manhattan-transfers-flash.html | Pop The Manhattan Transfers Flash | By Robert Palmer | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/published-book-on-their-lives.html | Published Book on Their Lives | By Wolfgang Saxon | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/quebecs-leader-defends-sovereignty-in-talk-to-jews-steady-nerves.html | Quebecs Leader Defends Sovereignty in Talk to Jews Steady Nerves May Be Needed Threat to Liberties Suggested | By Henry Giniger Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/question-box.html | Question Box | S Lee Kanner | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/rally-for-soviet-jewry-large-crowd-rallies-at-un-in-support-of-jews.html | Rally for Soviet Jewry Large Crowd Rallies at UN In Support of Jews in Soviet Speakers for Candidates | By Ari L Goldman | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/real-breaking-away-race-goes-on-again-in-indiana-a-scene-with.html | Real Breaking Away Race Goes On Again in Indiana A Scene With Possibilities | By Georgia Dullea Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/refugees-boats-call-for-help-in-storm-off-florida-1030-boats-in.html | Refugees Boats Call for Help in Storm Off Florida 1030 Boats in Cuban Port REFUGEES CALLING FOR HELP IN STORM Warnings to Boat Operators More Immigration Officers Due | Special to The New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/regulations-changed-in-effort-to-forestall-enclosed-buildings-an.html | Regulations Changed in Effort to Forestall Enclosed Buildings An Appraisal Zoning Changes Aim to Forestall Enclosed Sidewalk Cafes Contribution to Street | By Paul Goldberger | TX 460986 | 1980-05-01 |

| | | | | |
|---|---|---|---|---|
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/reporters-notebook-whites-in-zimbabwe-are-adjusting-newscasts-have.html | Reporters Notebook Whites in Zimbabwe Are Adjusting Newscasts Have Familiar Ring A Shift and an Explanation | By John F Burns Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/serge-semenenko-financier-is-dead-exbank-executive-in-boston-and-in.html | SERGE SEMENENKO FINANCIER IS DEAD ExBank Executive in Boston and Investment Counselor Was 76 Helped Acquire Film Companies | By Glenn Fowler | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/some-come-to-snack-some-come-to-visit-some-just-to-look-some-come.html | Some Come to Snack Some Come to Visit Some Just to Look Some Come to Sip Some to Sit and Some to Watch A Little Dance An Aspiring Opera Singer | By Dudley Clendinen | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/soprano-judith-kennan-in-local-debut.html | Soprano Judith Kennan in Local Debut | PETER G DAVIS | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/soviet-expands-attack-on-iran-raid-planting-doubts-on-missiles.html | Soviet Expands Attack on Iran Raid Planting Doubts on Missiles Praise for Iranian People | By Anthony Austin Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/sporting-gear-protection-for-your-irons-multipurpose-fishing-light.html | Sporting Gear Protection for Your Irons MultiPurpose Fishing Light Racquetball Throwing Machine | S Lee Kanner | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/sports-world-specials-last-chapter-fancy-figures-winning-songs.html | Sports World Specials Last Chapter Fancy Figures Winning Songs Breaking Tradition Matter of Fact | Thomas Rogers | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/stage-happy-new-year-a-burt-shevelove-musical-cole-porter-feast.html | Stage Happy New Year a Burt Shevelove Musical Cole Porter Feast | By Mel Gussow | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/talks-held-on-disputes-in-eec.html | Talks Held On Disputes In EEC | By Paul Lewis Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/talks-resumed-on-usfinanced-harlem-health-plan.html | Talks Resumed on USFinanced Harlem Health Plan | By Ronald Sullivan | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/tests-point-way-to-use-of-home-teleprocessors-finding-a-way-to-pay.html | Tests Point Way to Use Of Home Teleprocessors Finding a Way to Pay French Study Predicts Savings Second Directory Trial Planned Fiber Optics to Link Cities The Chicken and the Egg Catalogues and Bridge Games | By David Burnham Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/text-of-carters-message-to-congress-sequence-of-events-collision-of.html | Text of Carters Message to Congress Sequence of Events Collision of 2 Aircraft Iranian Vehicles Approach Sympathy for Families | Special to The New York TimesJIMMY CARTER | TX 460986 | 1980-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-earnings-tally-for-the-first-period-gains-in-the-oil-industry.html | The Earnings Tally For the First Period Gains in the Oil Industry Hard Times for Tire Industry The Earnings Tally for the First Quarter Gain for Chemical Producers Softening Airline Demand | By Phillip H Wiggins | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-editorial-notebook-but-its-not-science.html | The Editorial Notebook But Its Not Science | PHILIP M BOFFEY | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-town-of-flags-reaffirms-its-support-for-carter-pride-not-shame.html | The Town of Flags Reaffirms Its Support for Carter Pride Not Shame | By Francis X Clines Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-voice-of-the-kentucky-derby.html | The Voice of the Kentucky Derby | Red Smith | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/to-control-fraud.html | To Control Fraud | By Kevin Hopkins and Douglas Bandow | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/tv-all-gods-children-a-schoolbusing-drama.html | TV All Gods Children A SchoolBusing Drama | By John J OConnor | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/twins-get-10-in-first-beat-as-2011-castino-drives-in-four-tigers-8.html | Twins Get 10 in First Beat As 2011 Castino Drives in Four Tigers 8 Red Sox 5 Indians 7 Rangers 4 Royals 3 Orioles 2 Blue Jays 8 Brewers 2 Mariners 7 Angels 3 Braves 6 Expos 3 Cardinals 10 Phillies 1 Reds 3 Giants 1 Dodgers 3 Padres 1 | By Thomas Rogers | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/us-and-ibm-resume-suit-talks.html | US and IBM Resume Suit Talks | Special to The New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/us-study-is-cautious-on-chrysler-companys-plan-for-smaller-cars.html | US Study Is Cautious On Chrysler Companys Plan For Smaller Cars Called Uncertain Aimed at SmallCar Market Basic Agreement US Study Is Cautious On Chrysler | By Reginald Stuart Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/washington-watch-wage-and-price-policy-friction-social-security-tax.html | Washington Watch Wage and Price Policy Friction Social Security Tax Credit Food Stamps Imperiled Briefcases | Edward Cowan | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/western-europeans-support-us-say-they-still-plan-iran-sanctions.html | Western Europeans Support US Say They Still Plan Iran Sanctions French Pledge Solidarity With US Europeans Confirm Plan for Sanctions Against Iran | By Rw Apple Jr Special To the New York Times | TX 460986 | 1980-05-01 |
| 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/yankees-prevail-10-figueroa-asks-trade-mexican-league-next-even-to.html | Yankees Prevail 10 Figueroa Asks Trade Mexican League Next Even to the Mets Old Feelings Yankees Box Score | By Murray Chass | TX 460986 | 1980-05-01 |

| | | | | |
|---|---|---|---|---|
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/2-bedford-suspects-at-home-night-of-killings-wives-say-says-hes.html | 2 Bedford Suspects at Home Night of Killings Wives Say Says Hes Certain of Date | By Charlotte Evans Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/2-top-officers-ousted-by-big-chicago-bank-in-clash-over-duties-new.html | 2 Top Officers Ousted By Big Chicago Bank In Clash Over Duties New Position for Director Two Top Officers Dismissed By First Chicago After Clash FISRT CHICAGO CORPORTION Problem of People Skills | By Robert A Bennett | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/450-foreign-wives-angered-by-curb-on-rights-in-italy-does-not-apply.html | 450 Foreign Wives Angered By Curb on Rights in Italy Does Not Apply to Men Scared Stiff of the Italians | By Henry Tanner Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/a-political-jolt-for-carter-white-house-fears-that-resignation-of.html | A Political Jolt for Carter White House Fears That Resignation of Vance Could Cut Away Earlier Support for Iran Mission News Analysis Trouble Expected in White House Political Jolt for the President Polls Show Support | By Hedrick Smith Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/abc-cancels-6-shows-adds-4-comedies-for-fall.html | ABC Cancels 6 Shows Adds 4 Comedies for Fall | By Tony Schwartz | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/about-education-gifted-children-speak-out.html | About Education Gifted Children Speak Out | By Fred M Hechinger | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/about-politics-navigating-a-thirdline-course.html | About Politics Navigating a ThirdLine Course | By Francis X Clines | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/advertising-changing-of-guard-at-ayer.html | Advertising Changing Of Guard At Ayer | Philip H Dougherty | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/albany-democrats-charge-fraudulent-vote-potential-political.html | Albany Democrats Charge Fraudulent Vote Potential Political Ammunition | By Richard J Meislin Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/allies-reaffirm-plans-for-sanctions-on-iran-despite-new-worries.html | Allies Reaffirm Plans For Sanctions on Iran Despite New Worries Allies Approve Iran Sanctions Plan | By Rw Apple Jr Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/architecture-legacies-of-an-era-at-columbia-a-special-moment.html | Architecture Legacies Of an Era at Columbia A Special Moment Austere Towers Also Criticized The Temper Is Now Romantic | By Paul Goldberger | TX 468315 | 1980-05-02 |

| | | | | |
|---|---|---|---|---|
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/basketball-is-big-in-bhutan-but-traditions-too-are-prized-only.html | Basketball Is Big in Bhutan but Traditions Too Are Prized Only Three Diplomatic Missions Pull of Tradition and Challenge Aware of Sadder Aspects Theyve Been to Peking Twice Tendency to Travel With Ball | By Michael T Kaufman Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/bogota-celebrates-the-end-of-crisis.html | Bogota Celebrates the End of Crisis | By Paul Montgomery Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/books-of-the-times-occasional-hitches-obsession-remains-intact.html | Books of The Times Occasional Hitches Obsession Remains Intact | By Christopher LehmannHaupt | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/boom-of-toppled-crane-removed-from-position-between-buildings-block.html | Boom of Toppled Crane Removed From Position Between Buildings Block Still Closed | By Er Shipp | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/bridge-grand-nationals-produce-new-zonal-final-pairings-michaels.html | Bridge Grand Nationals Produce New Zonal Final Pairings Michaels Cue Bid Recommended Guideline Is Broken | By Alan Truscott | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/brzezinskis-foreign-policy-dole-appears-to-have-been-bolstered.html | Brzezinskis Foreign Policy Dole Appears to Have Been Bolstered Brzezinski Has Been More Visible Relationship Was Tutorial | By Terence Smith Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/businessbacked-panel-urges-jailing-in-gun-cases.html | BusinessBacked Panel Urges Jailing in Gun Cases | By Wolfgang Saxon | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/cannon-responds-to-a-times-article-senator-from-nevada-reaffirms-a.html | CANNON RESPONDS TO A TIMES ARTICLE Senator From Nevada Reaffirms a Denial That He Used His Post to Enhance His Holdings Letter to Interior Dept Routine Expression Little Knowledge of Trust | Special to The New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/charles-n-granville-dead-at-74-pranks-made-perfumer-famous-clown.html | Charles N Granville Dead at 74 Pranks Made Perfumer Famous Clown Prince of Perfume Yachtsman and Artist | By Molly Ivins | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/christopher-named-he-is-the-acting-secretary-president-may-state.html | CHRISTOPHER NAMED He Is the Acting Secretary President May State Final Choice Today Carter Sees No Change in Policy Was Personally Chosen by Vance Vance Quits Heart Heavy Saying He Fought Iran Raid Limping Because of Gout | By Bernard Gwertzman Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/chrysler-action-possible-today.html | Chrysler Action Possible Today | By Judith Miller Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/common-market-negotiatons-fail.html | Common Market Negotiatons Fail | By Paul Lewis Special To the New York Times | TX 468315 | 1980-05-02 |

| | | | | |
|---|---|---|---|---|
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/concert-sir-georg-and-the-chicagoans.html | Concert Sir Georg And the Chicagoans | By Harold C Schonberg | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/corvino-was-agent-for-mast-an-exknick-paid-a-settlement-sounded.html | Corvino Was Agent for Mast an ExKnick Paid a Settlement Sounded Good to Me Corvino Was Agent For Mast ExKnick | By Malcolm Moran | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/cosmos-new-coach-to-wait-on-changes-decision-pleases-mazzei.html | Cosmos New Coach To Wait on Changes Decision Pleases Mazzei Indicates Hell Be the Boss | By Alex Yannis Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/court-pensions-ruling-backs-the-heart-bill-in-suit-by-firefighters.html | Court Pensions Ruling Backs the Heart Bill In Suit by Firefighters | By Lee A Daniels | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/coxge-tie-backed-by-fcc-merger-talks-had-broken-off-fcc-said-to.html | CoxGE Tie Backed By FCC Merger Talks Had Broken Off FCC Said to Hinder Deal | By Ernest Holsendolph Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/damato-moves-upset-supervisors-who-see-them-as-campaign-push-damato.html | DAmato Moves Upset Supervisors Who See Them as Campaign Push DAmato Replies Selection Method Criticized | By James Barron Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/doctors-world-volunteers-aid-ailing-cambodians-the-doctors-world.html | Doctors World Volunteers Aid Ailing Cambodians The Doctors World | By Lawrence K Altman Md | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/earnings-arco-net-gains-759-in-quarter-allied-chemical-climbs-1448.html | EARNINGS Arco Net Gains 759 In Quarter Allied Chemical Climbs 1448 Allied Chemical Pennzoil Kennecott Copper | By Phillip H Wiggins | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/education-theology-taught-by-laymen-theology-lay-teachers-many-jobs.html | EDUCATION Theology Taught By Laymen Theology Lay Teachers Many Jobs at Starting Level | By Robert Blair Kaiser | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/employees-see-vance-as-able-but-pressured-didnt-have-presidents-ear.html | Employees See Vance as Able But Pressured Didnt Have Presidents Ear Were Not Listened To | By Bernard Weinraub Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/first-penn-to-receive-rescue-aid-15-billion-loan-from-25-banks-and.html | First Penn To Receive Rescue Aid 15 Billion Loan From 25 Banks And the FDIC Portfolio Financing Required First Penn to Receive 15 Billion in Rescue Aid | Special to The New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/flute-recital-brenda-jeanne-patterson.html | Flute Recital Brenda Jeanne Patterson | BY Joseph Horowitz | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/ford-in-new-book-says-carter-simply-has-failed-to-lead-us-carter-is.html | Ford in New Book Says Carter Simply Has Failed to Lead US Carter Is Blamed | By Herbert Mitgang | TX 468315 | 1980-05-02 |

| | | | | |
|---|---|---|---|---|
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/from-ellis-and-blass-bench-marks-for-fall.html | From Ellis and Blass Bench Marks for Fall | By Bernadine Morris | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/going-out-guide-balkan-bonanza-pros-and-tyros-sentimental-tourney.html | GOING OUT Guide BALKAN BONANZA PROS AND TYROS SENTIMENTAL TOURNEY | Howard Thompson | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/gorillas-in-rwanda-are-losing-a-population-war-park-is-shrinking.html | Gorillas in Rwanda Are Losing a Population War Park Is Shrinking Attention Drawn to Gorillas Baby Gorillas Bring 20000 Tourists Must Be Hardy | By Gregory Jaynes Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/harlems-numbers-albanys-odds-a-discussion-of-technique-new-york.html | Harlems Numbers Albanys Odds A Discussion of Technique New York Citys Numbers Game and Albanys Odds The Only Sure Way Several Arrests Each Week Legalization and Amnesty Sought Its Not All Gravy | By Thomas A Johnson | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/heavy-winds-drive-a-record-rain.html | Heavy Winds Drive a Record Rain | By David Bird | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/high-court-to-decide-on-proof-for-sec-commodity-ruling-stands.html | High Court to Decide On Proof for SEC Commodity Ruling Stands Commodity Futures Tax Compliance Jury Trial | Special to The New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/hollywood-offers-paytv-challenge-hollywood-is-offering-a-challenge.html | Hollywood Offers PayTV Challenge Hollywood Is Offering A Challenge on PayTV Gain for Independents Expected Films Offered Round the Clock | By Pamela G Hollie Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/hurdles-cleared-on-hunts-debt-properties-used-as-collateral-plans.html | Hurdles Cleared on Hunts Debt Properties Used as Collateral Plans on Hunt Debt Gain Enough Assets Found Left | By Karen W Arenson | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/importers-to-pay-us-75-million-in-japan-tv-case-us-settles-import.html | Importers to Pay US 75 Million in Japan TV Case US Settles Import Case On Japanese TV Sets 22 Companies Have Signed Accord Commodities Index Was Used | By Clyde H Farnsworth Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/in-mexico-kennedy-tells-of-foreign-policy-doubts-meeting-with.html | In Mexico Kennedy Tells of Foreign Policy Doubts Meeting With Mexican President Backing of Mexican Americans | By B Drummond Ayres Jr Special To The New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/in-nfl-draft-jets-keep-options-open-giants-seek-defense-young-and.html | In NFL Draft Jets Keep Options Open Giants Seek Defense Young and Perkins To Focus First Picks On 4 Key Collegians Requirements Everywhere Giants Seek Defense | By Michael Katz | TX 468315 | 1980-05-02 |

| | | | | |
|---|---|---|---|---|
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/in-the-nation-mr-carters-loss.html | IN THE NATION Mr Carters Loss | By Tom Wicker | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/inkblot-test-proves-strong-despite-years-of-misuse-research-on.html | Inkblot Test Proves Strong Despite Years of Misuse Research on Inkblots Some See Human Movement Test Attracted Ridicule Tests Predictive Power Grows | By Dava Sobel | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/inquiry-on-resorts-international-to-focus-on-role-of-a-subsidiary.html | Inquiry on Resorts International To Focus on Role of a Subsidiary | By Donald Janson | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/iran-asserts-us-planned-to-land-at-bustling-base-local-people.html | Iran Asserts US Planned To Land at Bustling Base Local People Heavily Armed | By John Kifner Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/islanders-focus-suddenly-shifts-to-sabres-offense-and-defense-2.html | Islanders Focus Suddenly Shifts to Sabres Offense and Defense 2 Standout Goalies | By Parton Keese | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/john-zuccotti-out-of-office-still-in-power-life-is-more-than.html | John Zuccotti Out of Office Still in Power Life Is More Than Politics John E Zuccotti Still Linked to Power Solution to a Problem Says Advice Is Sought | By Anna Quindlen | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/lance-jury-delivers-verdict-on-one-of-four-defendants-former-juror.html | Lance Jury Delivers Verdict On One of Four Defendants Former Juror Knew Lance Investigation Began in 1976 | By Wendell Rawls Jr Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/letters-bird-migration-debating-the-mx-missile.html | Letters Bird Migration Debating the MX Missile | FAITH E HARRISGEORGE DRYFOOS | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/letters-lake-placid-is-for-athletes-not-convicts-reporters-who-spy.html | Letters Lake Placid Is for Athletes Not Convicts Reporters Who Spy | WILLIAM G BOWDLERMICHAEL CAYTONVERNAL B PEMBERTONWL GROSSWILLIAM L TRONZOGRAHAM R HODGESVICTOR ALIN | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/louis-malamud-cantor-75-dies-known-as-mayor-of-broadway-father-also.html | Louis Malamud Cantor 75 Dies Known as Mayor of Broadway Father Also Was a Cantor | By Richard F Shepard | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/market-place-polaroids-outlook.html | Market Place Polaroids Outlook | Robert Metz | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/mayor-rates-ohrenstein-and-koch-watch-starts-roots-in-reform.html | Mayor Rates Ohrenstein And Koch Watch Starts Roots in Reform Movement What Signifies the Sound Dispute Had Seemed Calmer | By Ronald Smothers | TX 468315 | 1980-05-02 |

| | | | | |
|---|---|---|---|---|
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/more-newspapers-are-starting-special-sections-for-business-news.html | More Newspapers Are Starting Special Sections for Business News Come Into Its Own ConsumerOriented Articles | By Deirdre Carmody | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/most-officials-in-past-quit-quietly.html | Most Officials in Past Quit Quietly | By David E Rosenbaum Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/mother-of-hostage-returns-to-home-in-wisconsin-4-children-at-home.html | Mother of Hostage Returns to Home in Wisconsin 4 Children at Home | By William Robbins Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/new-findings-challenge-prevailing-view-of-universe-new-view-of.html | New Findings Challenge Prevailing View of Universe New View Of Universe Conclusive Evidence Obtained Various Experiments Undertaken | By Walter Sullivan | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/notes-on-people-one-hess-to-another-a-nixon-interview-hold-that.html | Notes on People One Hess to Another A Nixon Interview Hold That Curtain The Liddy Tape | Judith Cummings Albin Krebs | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/observer-lets-go-for-a-little-ride.html | OBSERVER Lets Go for a Little Ride | By Russell Baker | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/on-the-riviera-bogarde-writes-and-gardens-about-my-war-at-work-on.html | On the Riviera Bogarde Writes and Gardens About My War At Work on Second Novel | By Susan Heller Anderson | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/ousted-celtics-wondering-not-panicking-a-lot-of-decisions-to-make.html | Ousted Celtics Wondering Not Panicking A Lot of Decisions to Make Tough Task for Sonics Cartwright on AllRookie Team | By Sam Goldaper | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/outrage-over-bodies-president-sees-a-violation-of-decency-in.html | OUTRAGE OVER BODIES President Sees a Violation of Decency in Iranian Display of 8 Dead Commitment to Freeing 53 Carter Visiting Wounded Voices Outrage at Iranians | By William K Stevens Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/philosophy-is-take-top-athlete-even-at-strong-positions-want-to.html | Philosophy Is Take Top Athlete Even At Strong Positions Want to Complement Walker Jet Goal Top Athlete Bills Raiders May Make Deals | By Gerald Eskenazi | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/phnom-penh-a-ghost-town-coming-to-life-new-currency-is-introduced.html | Phnom Penh A Ghost Town Coming to Life New Currency Is Introduced Fully Staffed Post Office Idle Skinny Children in High Spirits Encounter With a Vietnamese | By Henry Kamm Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/pop-the-tucker-sextet.html | Pop The Tucker Sextet | ROBERT PALMER | TX 468315 | 1980-05-02 |

| | | | | |
|---|---|---|---|---|
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/portugals-regime-returns-land-in-challenge-to-communist-party.html | Portugals Regime Returns Land In Challenge to Communist Party Collectives Are a Target Communists in Tactical Retreat | By James M Markham Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/president-issues-report-on-regulatory-reforms-report-to-be-issued.html | President Issues Report On Regulatory Reforms Report to Be Issued Annually | By Ao Sulzberger Jr Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/prosperous-delta-air-expands-line-gains-as-industry-retrenches.html | Prosperous Delta Air Expands Line Gains As Industry Retrenches Prosperous Delta Air Expanding | By Winston Williams Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/recital-adrianne-greenbaum-flutist.html | Recital Adrianne Greenbaum Flutist | By Donal Henahan | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/record-loss-listed-by-ford-in-quarter-164million-deficit-dims.html | RECORD LOSS LISTED BY FORD IN QUARTER 164Million Deficit Dims Outlook in 80Chrysler Aid Move Due Ford Reports Biggest Quarterly Loss Unit Sales Down 31 Percent | By Iver Peterson Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/russians-picture-vance-as-last-restraining-influence-on-american.html | Russians Picture Vance as Last Restraining Influence on American Policy Interests Said to Determine Policy | By Anthony Austin Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/scholar-stirs-debate-on-dead-sea-scrolls-celibacy-of-essenes.html | Scholar Stirs Debate on Dead Sea Scrolls Celibacy of Essenes Considered | By Milt Freudenheim | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/scientists-explore-bodys-magnetic-field-technology-holds-promise.html | Scientists Explore Bodys Magnetic Field Technology Holds Promise Scientists Explore the Bodys Magnetic Field Clue to Respiratory Problems Hair Offers Electrical Path | By Harold M Schmeck Jr | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/shakespeare-dialogue-on-sonnets-blues-in-night-extended.html | Shakespeare Dialogue on Sonnets Blues in Night Extended | By Michiko Kakutani | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/shortterm-rates-post-steep-drop-credit-markets-shortterm-rates-in.html | ShortTerm Rates Post Steep Drop CREDIT MARKETS ShortTerm Rates in Big Drop Fed Absent From Market LongTerm Treasury Rates Gain Chicago Scheduled to Sell Bonds | By John H Allan | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/snapons-president-gains-a-job.html | SnapOns President Gains a Job | Leonard Sloane | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/sports-of-the-times-dina-13-gets-help-from-her-household.html | Sports of The Times Dina 13 Gets Help From Her Household | GEORGE VECSEY | TX 468315 | 1980-05-02 |

| | | | | |
|---|---|---|---|---|
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/stage-coupling-couples-in-musical-fourtune-table-settings-to-move.html | Stage Coupling Couples In Musical Fourtune Table Settings to Move | By John Corry | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/stage-nuts-court-in-a-mental-ward.html | Stage Nuts Court in a Mental Ward | By Frank Rich | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/state-banking-chief-backs-rate-increase-politically-sensitive-issue.html | State Banking Chief Backs Rate Increase Politically Sensitive Issue | By Selwyn Raab Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/stocks-move-higher-in-slow-trading-cox-broadcasting-up-again.html | Stocks Move Higher in Slow Trading Cox Broadcasting Up Again | By Vartanig G Vartan | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/stroh-brewery-seeks-schaefer.html | Stroh Brewery Seeks Schaefer | Special to The New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/supreme-court-roundup-labor-dept-fines-for-child-labor-law.html | Supreme Court Roundup Labor Dept Fines for Child Labor Law Violators Upheld Risk of Unfair Enforcement Wives Rights Desegregation Discrimination Prostitute Arrests | By Linda Greenhouse Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/syracuse-continues-its-rise-in-lacrosse.html | Syracuse Continues Its Rise in Lacrosse | By Deans McGowen | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/taxes-withholding-plan-on-interest.html | Taxes Withholding Plan on Interest | Edward CowanSpecial to The New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/the-abboud-reputation-colorful-controversial.html | The Abboud Reputation Colorful Controversial | By Steve Lohr | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/the-democratic-caucuses-what-happened-in-new-york-casts-some-doubt.html | The Democratic Caucuses What Happened in New York Casts Some Doubt On How Much Power Rank and File Really Had News Analysis Walkout on the West Side Not a Complete Failure Goals Will Be Unmet A Lot of Heat | By Frank Lynn | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/thousands-of-policemen-honor-slain-city-officer-officers-salute.html | Thousands of Policemen Honor Slain City Officer Officers Salute Coffin | By Shawn G Kennedy Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/towels-and-sheets-a-la-francaise-we-believe-in-continuity-square.html | Towels and Sheets a la Francaise We Believe in Continuity Square Pillow an Innovation | By Suzanne Slesin | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/turkey-fears-a-conflict-between-iran-and-us.html | Turkey Fears a Conflict Between Iran and US | Special to The New York Times | TX 468315 | 1980-05-02 |

| | | | | |
|---|---|---|---|---|
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/tv-animated-treasure-island.html | TV Animated Treasure Island | By Richard F Shepard | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/urbane-candidate-for-vances-position-warren-minor-christopher-man.html | Urbane Candidate for Vances Position Warren Minor Christopher Man in the News The Image of the Diplomat | By Steven V Roberts Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/us-policy-after-vance-the-outlook-news-analysis-showdown-with.html | US Policy After Vance The Outlook News Analysis Showdown With Moscow Feared End of the PostVietnam Era Tougher Policy Foreseen | By Richard Burt Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/us-seizes-3-boats-with-refugees-cuban-americans-crowd-key-west-44.html | US Seizes 3 Boats With Refugees Cuban Americans Crowd Key West 44 Are Pulled From Sea Two Bodies Found in Water 3 Refugee Boats Are Seized by US 44 Persons Pulled From Sea in Storm Captains Were Notified Owner Faces 208000 Fine 100 Patrol Agents Assigned OncePeaceful Isle Complains Cubans Jam Key West OnceQuiet Florida Isle Taxi Drivers Complaint | By Joseph B Treaster Special To the New York Timesby John M Crewdson Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/us-task-force-planned-to-free-three-diplomats-small-group-was-to.html | US Task Force Planned to Free Three Diplomats Small Group Was to Enter Iranian Foreign Ministry Traffic Came as Surprise Crews Unaware of Mission | By Philip Taubman Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/vancecarter-letters-and-vance-news-conference-mr-vances-letter-mr.html | VanceCarter Letters and Vance News Conference Mr Vances Letter Mr Carters Letter Mr Vances Statement | CYJIMMY CARTER | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/vancetorn-by-ideals-and-by-loyalty-to-carter.html | VanceTorn by Ideals and by Loyalty to Carter | By Leslie H Gelb | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/with-tito-ill-yugoslavs-are-alert-albanian-dissent-is-reported.html | With Tito Ill Yugoslavs Are Alert Albanian Dissent Is Reported | By John Darnton Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/yankees-stopped-by-rain-a-question-of-promptness-umpire-stays.html | Yankees Stopped By Rain A Question of Promptness Umpire Stays Neutral Yankees Rained Out After Taking Lead The Old Tarp Trick Jackson Loses Homer Mariners 6 Twins 4 Cubs 4 Cardinals 2 | By Murray Chass Special To the New York Times | TX 468315 | 1980-05-02 |

| | | | | |
|---|---|---|---|---|
| 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/younger-french-jews-are-assuming-militant-stance-new-spirit-among.html | Younger French Jews Are Assuming Militant Stance New Spirit Among Jews Is Seen Young People in the Vanguard Synagogue Turned Into Mosque Pressure for Political Party | By Frank J Prial Special To the New York Times | TX 468315 | 1980-05-02 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/13-arrested-and-drugs-valued-at-45-million-confiscated-in-2-raids.html | 13 Arrested and Drugs Valued at 45 Million Confiscated in 2 Raids Woman Is Called Leader | Special to The New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/200000-march-and-pray-at-christian-rally-in-capital-lobbying-on.html | 200000 March and Pray at Christian Rally in Capital Lobbying on Capitol Hill 200000 at Washington Mall Join March and Prayer Rally Cast Into A World Aflame Rally Denounced as RightWing | By Ben A Franklin Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/5-years-after-vietnam.html | 5 Years After Vietnam | By Peter Kovler | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/6-shares-and-lots-of-cheek-young-stockholders-with-six-shares-and.html | 6 Shares And Lots Of Cheek Young Stockholders With Six Shares and Lots of Cheek | By Fred Ferretti | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/advertising-novamark-begins-us-operation-pillsbury-brownie-mixes.html | Advertising Novamark Begins US Operation Pillsbury Brownie Mixes Going to BBDO Foote Cone Adds West Berlin Shop New York Magazine Controversy Lives On Net Income Up 15 At Interpublic Group Crain Starting a Monthly The CollectorInvestor Ad Research Foundation Elects a Chairman Accounts People Addenda | Philip H Dougherty | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/alfred-hitchcock-dies-a-master-of-suspense-alfred-hitchcock-master.html | Alfred Hitchcock Dies A Master of Suspense Alfred Hitchcock Master of Suspense and Celebrated Film Director Dies at 80 Increasingly Pessimistic Sought Exotic Settings Technical Challenges Became a Draftsman Lured to Hollywood | By Peter B Flint | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/ambassador-held-hostage-in-bogota-is-honored-plaque-presented-upon.html | Ambassador Held Hostage in Bogota Is Honored Plaque Presented Upon Return Mother Criticizes Ambassador | By Ao Sulzberger Jr Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/bengals-go-for-munoz-big-tackle-lineman-for-green-bay-dickey-is.html | Bengals Go For Munoz Big Tackle Lineman for Green Bay Dickey Is Colts Choice Sims Is Picked First | By William N Wallace | TX 472971 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/blind-bids-on-movies-defended-by-valenti-outlawed-in-19-states-they.html | Blind Bids on Movies Defended by Valenti Outlawed in 19 States They Had Little Choice Cost Cited as Big Factor | By Robin Herman Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/books-of-the-times-pontifications-a-shared-responsibility.html | Books of The Times Pontifications A Shared Responsibility | By Anatole Broyard | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/both-sides-claim-victory-in-aftermath-of-bogota-embassy-takeover.html | Both Sides Claim Victory in Aftermath of Bogota Embassy Takeover Guerrillas Claim Success Report Cites Alleged Torture | By Paul L Montgomery Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/brazils-army-regime-under-attack-from-all-sides-political.html | Brazils Army Regime Under Attack From All Sides Political Discussion a Novelty Business First Welcomed Decision A Missed Opportunity | By Warren Hoge Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/bridge-leading-against-slam-bids-calls-for-caution-or-daring-hopes.html | Bridge Leading Against Slam Bids Calls for Caution or Daring Hopes for a Laydown | By Alan Truscott | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/business-people-president-of-phillips-gets-additional-post-general.html | BUSINESS PEOPLE President of Phillips Gets Additional Post General Mills Officer Top American Can Official Gets Chief Executive Spot | Leonard Sloane | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/careers-books-offer-managerial-guidance.html | Careers Books Offer Managerial Guidance | Elizabeth M Fowler | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/carter-enlists-moderate-ally-choice-of-muskie-aimed-at-stilling-the.html | Carter Enlists Moderate Ally Choice of Muskie Aimed At Stilling the Criticism News Analysis Carter Emphasizes Restraint Carter Enlists a Moderate Aim Is to Still the Criticism Hes Praised for His Courage Moderate and Articulate | By Hedrick Smith Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/catholics-and-jews-assail-water-fees-at-schools-protest-at-city.html | Catholics and Jews Assail Water Fees at Schools Protest at City Hall Will Work With Catholics Never a Right Catholics and Jews Join in Protest | By Barbara Basler | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/chess-spassky-tarrasch-disciple-keeeping-his-theory-alive-a-more.html | Chess Spassky Tarrasch Disciple Keeeping His Theory Alive A More Dynamic Method | By Robert Byrne | TX 472971 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/christopher-to-stay-deputy-will-keep-his-post-president-stages-a.html | CHRISTOPHER TO STAY Deputy Will Keep His Post President Stages a Show of Harmony Awesome but Stimulating Task CARTER PICKS MUSKIE TO SUCCEED VANCE Choice Was WellKept Secret A Statesman in the Senate Need of Long Briefings Seen | By Bernard Gwertzman Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/city-is-selling-foreclosed-brownstones-a-unique-housing-resource.html | City Is Selling Foreclosed Brownstones A Unique Housing Resource | By Michael Goodwin | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/citystyle-bus-service-is-begun-on-cape-cod.html | CityStyle Bus Service Is Begun on Cape Cod | Special to The New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/communist-parley-in-a-peace-appeal-ending-2day-conference-in-paris.html | COMMUNIST PARLEY IN A PEACE APPEAL Ending 2Day Conference in Paris Parties Ask Social Democrats to Join AntiWest Moves Tactical Reversal by Soviet Seen Reasons for Conciliatory Approach Governing Socialists Criticized | Special to The New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/companies-compete-to-lure-employees-california-computer-suppliers.html | Companies Compete To Lure Employees California Computer Suppliers Trying Novel Incentive Plans High Turnover Rate Difficulty With Recruitment Worries Over Job Experience Money Seen Bringing Results | By Pamela G Hollie Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/concerns-hurt-by-the-transit-strike-wont-receive-special-us-loans.html | Concerns Hurt by the Transit Strike Wont Receive Special US Loans | By Joyce Purnick | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/concert-leontyne-price-and-chicago-symphony.html | Concert Leontyne Price And Chicago Symphony | By Donal Henahan | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/cosmos-subdue-cologne-by-31-wanted-to-prove-themselves.html | Cosmos Subdue Cologne by 31 Wanted to Prove Themselves | By Alex Yannis Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/credit-markets-shortterm-rates-drop-again-fed-inactivity-spurs.html | CREDIT MARKETS ShortTerm Rates Drop Again Fed Inactivity Spurs Decline Corporate Activity Picks Up Steep Drop in Federal Funds Continental Selling Debentures | By John H Allan | TX 472971 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/currency-markets-dollar-higher-in-europe-despite-prime-rate-cuts.html | CURRENCY MARKETS Dollar Higher in Europe Despite Prime Rate Cuts Iran Seen as Worrisome | By Robert D Hershey Jr Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/dance-wagoners-lilas-garden-ox-homage-to-shiva-to-open-dance.html | Dance Wagoners Lilas Garden Ox Homage to Shiva to Open Dance Festival 80 May 23 | By Jack Anderson | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/data-general-offers-super-minicomputer.html | Data General Offers Super Minicomputer | By Peter J Schuyten | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/deadlocked-jury-in-lances-trial-is-told-to-appear-in-court-today.html | Deadlocked Jury in Lances Trial Is Told to Appear in Court Today | By Wendell Rawls Jr Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/defends-the-mission-says-administration-will-take-necessary-steps.html | DEFENDS THE MISSION Says Administration Will Take Necessary Steps to Free Hostages Tension of the Moment Shows President Pledges to Press Aims in the Hostage Crisis | By Terence Smith Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/degenerate-jon-skips-the-trial.html | Degenerate Jon Skips the Trial | Special to The New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/diligent-politician-with-a-quick-temper-edmund-sixtus-muskie-man-in.html | Diligent Politician With a Quick Temper Edmund Sixtus Muskie Man in the News Reputation for Moderation Concentrated on Environment | By David E Rosenbaum Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/discoveries-fashion-in-old-lace-a-toast-to-new-collection-sweater.html | DISCOVERIES Fashion in Old Lace A Toast to New Collection Sweater Patterns in a Kit Trademark in Needlepoint Forbidden Essences An Old Friends Comeback | Angela Taylor | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/earnings-phillips-profits-soar-warnerlambert-up-warnerlambert.html | EARNINGS Phillips Profits Soar WarnerLambert Up WarnerLambert Sperry | By Phillip H Wiggins | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/economic-scene-the-slowdown-in-productivity.html | Economic Scene The Slowdown In Productivity | Leonard Silk | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/effort-by-transit-dissidents-fails.html | Effort by Transit Dissidents Fails | By Damon Stetson | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/electric-circus-granted-liquorpermit-reprieve.html | Electric Circus Granted LiquorPermit Reprieve | Special to The New York Times | TX 472971 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/fall-fashion-knickers-knits-and-kneelength.html | Fall Fashion Knickers Knits and KneeLength | By Bernadine Morris | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/film-maker-transformed-commonplace-into-exotic-an-appreciation-how.html | Film Maker Transformed Commonplace Into Exotic An Appreciation How He Tells It Holding Court With Anecdotes | By Vincent Canby | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/first-penn-rescue-aid-is-detailed-bank-sees-loss-of-100-million.html | First Penn Rescue Aid Is Detailed Bank Sees Loss Of 100 Million Reduced Public Ownership First Penn Aid Detailed 100 Million Loss Seen Executives Salary Is Questioned | By Robert A Bennett Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/floridas-governor-asks-us-help-on-cuban-refugees.html | Floridas Governor Asks US Help on Cuban Refugees | By Joseph B Treaster Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/foreign-affairs-illusion-and-reality.html | FOREIGN AFFAIRS Illusion and Reality | By Mohammed Heikal | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/garbage-plant-fumes-may-delay-opening-of-li-air-traffic-center-__.html | Garbage Plant Fumes May Delay Opening of LI Air Traffic Center | By James Barron Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/getting-to-cuba-a-journey-of-frustration.html | Getting to Cuba A Journey of Frustration | By Edward Schumacher Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/giants-take-haynes-colorado-cornerback-ready-to-join-upstart-team.html | Giants Take Haynes Colorado Cornerback Ready to Join Upstart Team Giants Take Haynes Giants Picks | By Michael Katz | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/gloveresses-still-stitch-in-the-cotswolds.html | Gloveresses Still Stitch in the Cotswolds | By Linda Charlton | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/going-out-guide-belle-book-and-candor-soaring-discord-and-discs.html | GOING OUT Guide BELLE BOOK AND CANDOR SOARING DISCORD AND DISCS | Howard Thompson | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/grand-union-chief-will-head-a-p-drastic-corporate-cuts-longterm.html | Grand Union Chief Will Head A P Drastic Corporate Cuts LongTerm Growth Stressed New Chief Is Named By AP | By Isadore Barmash | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/harpers-union-workers-rally-as-talks-continue-demands-are-listed.html | Harpers Union Workers Rally as Talks Continue Demands Are Listed 150 to 400 a Week Range | By Herbert Mitgang | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/have-carters-critics-taken-real-risks.html | Have Carters Critics Taken Real Risks | By Earl C Ravenal | TX 472971 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/house-panel-votes-hunts-in-contempt.html | House Panel Votes Hunts in Contempt | By Karen W Arenson Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/house-unit-cites-duncan-for-gastax-contempt.html | House Unit Cites Duncan For GasTax Contempt | By Richard D Lyons Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/in-morristown-the-nguyens-adjust.html | In Morristown the Nguyens Adjust | By Joan Morrison and Charlotte Fox Zabusky | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/increase-of-24-billion-in-80-budget-is-voted-by-house-244-to-173.html | Increase of 24 Billion In 80 Budget Is Voted By House 244 to 173 House Votes 24 Billion More in 80 Budget and 13 Billion in Deficit Foe to Succeed Muskie Ceilings Were Reached | By Martin Tolchin Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/islanders-turn-back-sabres-41-bourne-makes-outstanding-play.html | Islanders Turn Back Sabres 41 Bourne Makes Outstanding Play Islanders Turn Back Sabres 41 Islanders Scoring | By Parton Keese Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/jazz-the-gaslini-quintet.html | Jazz The Gaslini Quintet | By Robert Palmer | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/jersey-drops-charges-against-2-men-seized-with-550200-in-car.html | Jersey Drops Charges Against 2 Men Seized With 550200 in Car | Special to The New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/john-williams-opens-season-with-pops-meredith-and-c3po-divided-into.html | John Williams Opens Season With Pops Meredith and C3PO Divided Into Thirds Redecorating the Old House | By Michael Knight Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/kitchen-equipment-ceramic-honing-sticks.html | Kitchen Equipment Ceramic Honing Sticks | PIERRE FRANEY | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/koch-and-top-aide-differ-on-development-agency.html | Koch and Top Aide Differ On Development Agency | By Clyde Haberman | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/labor-uneasy-over-carter-despite-strong-criticism-of-presidents.html | Labor Uneasy Over Carter Despite Strong Criticism of Presidents Policies Kirkland Says Unions May Back Him This Fall News Analysis Kirkland Style and Approach Hopes for Reversing Setbacks | By Philip Shabecoff Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/le-club-glitter-in-tel-aviv.html | Le Club Glitter in Tel Aviv | By Jane Friedman | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/letters-on-tuberculosis-italian-white-wines.html | Letters On Tuberculosis Italian White Wines | LEE B REICHMAN MD MPHMARISA LEDERER | TX 472971 | 1980-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/letters-the-failure-of-a-hostage-rescue-mission-if-new-york-state.html | Letters The Failure of a Hostage Rescue Mission If New York State Bails Out NYRA Land of the Palestinian People Moscow vs an Armenian Economist What Swedes Think of Nuclear Power AT Ts Helper | LAWSON BERNSTEIN JRDOUGLAS J FEITHJERRY YELLINERIC MARGOLISAL JAFFEEBERNARD ROMERev NABIL GABRIELWILLIAM J BAUMOLDEAN ABRAHAMSONJACK RUBENS | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/liberated-anderson-opens-first-tour-as-independent-jefferson-and.html | Liberated Anderson Opens First Tour as Independent Jefferson and Adams Recalled A Sense of Liberation | By Warren Weaver Jr Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/market-place-competitors-vie-for-air-freight.html | Market Place Competitors Vie For Air Freight | Robert Metz | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/metropolitan-diary-on-pudding-the-town-subway-squeeze.html | Metropolitan Diary ON PUDDING THE TOWN SUBWAY SQUEEZE | Glenn CollinsLOUIS PHILLIPSMYRA SKLAREWHENNA AROND ZACKS | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/miss-byrne-gets-a-car-from-state-to-replace-the-one-she-wrecked.html | Miss Byrne Gets a Car From State to Replace The One She Wrecked | By Martin Waldron Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/mrs-harris-says-mayor-is-wrong-about-hospitals-us-aide-sharply.html | Mrs Harris Says Mayor Is Wrong About Hospitals US Aide Sharply Denies She Is Blocking Funds Question of Responsibility How Many Do You Need The Issue of a Guarantee | By Irvin Molotsky Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/mta-proposes-rise-of-up-to-25-cents-in-new-york-fares-monthly-bus.html | MTA PROPOSES RISE OF UP TO 25 CENTS IN NEW YORK FARES MONTHLY BUS TICKET STUDIED 10 to 50 increases on LIRR and Conrail Asked With Other Changes to Come Later Suburban Hearing Sites MTA Proposes Fare Rise of Up to 25 Some Further Proposals | By David A Andelman | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/music-da-capo-players.html | Music Da Capo Players | DONAL HENAHAN | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/new-man-at-first-chicago-helm-manages-nine-companies-the-new-man-at.html | New Man at First Chicago Helm Manages Nine Companies The New Man at First Chicagos Helm A White Knight | By Ann Crittenden | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archiv es/news-of-the-theater-van-dykes-music-man-due-june-5-anglim-to-return.html | News of the Theater Van Dykes Music Man Due June 5 Anglim to Return Miracle of Mecca Here and There | By Carol Lawson | TX 472971 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/north-stars-defeat-flyers-in-opener-65.html | North Stars Defeat Flyers in Opener 65 | By Jim Naughton Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/notes-on-people-the-highflying-flag-a-price-hard-to-lick-no-1-in.html | Notes on People The HighFlying Flag A Price Hard to Lick No 1 in Air Force One Lets Hear It for Max The Marx Musical Medal for Eudora Welty Woman in Friends Post | Judith Cummings Albin Krebs | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/nutsandvolts-visionary-in-italy-tackles-urban-traffic-brussels-to.html | NutsandVolts Visionary in Italy Tackles Urban Traffic Brussels to Try System Keeping Cars in Circulation Analyzing a Soviet Problem He Felt Like an Enemy | By Flora Lewis Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/only-state-u-college-with-open-admission-tightens-its-standards.html | Only State U College With Open Admission Tightens Its Standards Some Students Denounce Decision | By Shawn G Kennedy | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/opposition-leaders-in-pakistan-are-again-speaking-out-against-zia.html | Opposition Leaders in Pakistan Are Again Speaking Out Against Zia Wife and Daughter Lead Opposition Great Unrest Is Predicted | By Michael T Kaufman Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/owens-sent-to-raiders-for-a-pick-owens-was-defensive-captain.html | Owens Sent To Raiders For a Pick Owens Was Defensive Captain Comparison to Super Bowl Jets Get Lam Jones Jets Pass Up Clark Jets Picks | By Gerald Eskenazi | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/pendulum-swings-and-a-politician-once-again-heads-state-a-world-of.html | Pendulum Swings and a Politician Once Again Heads State A World of Difference A Predominant Political Hue | By Maurice Carroll | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/personal-health.html | Personal Health | Jane E Brody | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/play-heartbreak-house-a-damning-prophecy.html | Play Heartbreak House A Damning Prophecy | By Frank Rich | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/police-say-slain-parisian-may-have-been-buying-drugs.html | Police Say Slain Parisian May Have Been Buying Drugs | By Leonard Buder | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/prelate-arrives-in-iran-to-help-with-transfer-of-bodies-tension-is.html | Prelate Arrives in Iran to Help With Transfer of Bodies Tension Is Increasing ExPrime Minister Is Blamed | By John Kifner Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/price-panel-says-hyatt-is-violating-guidelines-ford-limits-pay-rise.html | Price Panel Says Hyatt Is Violating Guidelines Ford Limits Pay Rise | By Clyde H Farnsworth Special To the New York Times | TX 472971 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/private-lives.html | Private Lives | John Leonard | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/radio-moscow-rock-strong-in-florida-rules-dont-apply-to-cuba.html | Radio Moscow Rock Strong in Florida Rules Dont Apply to Cuba Propaganda in News Analysis | Special to The New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/real-estate-rent-limits-spur-shift-in-fort-lee.html | Real Estate Rent Limits Spur Shift In Fort Lee | Alan S Oser | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/registration-bill-is-voted-8-to-4-by-senate-panel-13-million-to-be.html | Registration Bill Is Voted 8 to 4 By Senate Panel 13 Million to Be Allotted for Presidents Draft Plan Heard Other Panelists Cites Manpower Shortages | By Marjorie Hunter Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/residency-rule-overturned-for-citys-uniformed-forces-officials.html | Residency Rule Overturned For Citys Uniformed Forces Officials Studying Decision Cost of Housing a Factor | By Ronald Smothers | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sakemaking-goes-american-blanc-de-volaille-aux-crevettes-roses.html | SakeMaking Goes American Blanc de Volaille aux Crevettes Roses Sauteed chicken breast with shrimp Sauce Tomate Fresh tomato sauce | By Mark Blackburn | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sand-screens-of-copters-in-raid-were-removed.html | Sand Screens of Copters In Raid Were Removed | Special to The New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sears-says-anderson-might-win-if-joined-by-northern-democrat.html | Sears Says Anderson Might Win If Joined by Northern Democrat | Special to The New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/seouls-intelligence-chief-pledges-an-end-of-political-surveillance.html | Seouls Intelligence Chief Pledges An End of Political Surveillance Watch Kept on Many Groups Agency to Be Streamlined | Special to The New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/shad-run-hudson-is-bountiful-again-when-the-shad-run-the-hudson.html | Shad Run Hudson Is Bountiful Again When the Shad Run the Hudson Again Becomes Bountiful | By Patricia Hamilton | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sports-of-the-times-pulling-teeth-for-billy-sims.html | Sports of The Times Pulling Teeth for Billy Sims | DAVE ANDERSON | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/state-dept-surprised-but-pleased-at-choice-could-have-been-a-lot.html | State Dept Surprised but Pleased at Choice Could Have Been a Lot Worse Clout and Contacts | Special to The New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/steps-in-the-bank-shuffle.html | Steps in the Bank Shuffle | By William Robbins Special To the New York Times | TX 472971 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives-stocks-extend-rally-in-slow-trading-best-gainer-on-dow.html | Stocks Extend Rally in Slow Trading Best Gainer on Dow | By Vartanig G Vartan | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives-students-of-campaign-news-find-hard-issues-neglected-emphasized-its.html | Students of Campaign News Find Hard Issues Neglected Emphasized Its Purpose Lacking Base of Party Support Only Means of Frequent Contact | By Bernard Weinraub Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives-taking-the-salt-out-of-chinese-cooking-a-chef-who-takes-the-salt.html | Taking the Salt Out Of Chinese Cooking A Chef Who Takes the Salt out of Chinese Cooking Smoked Trout Mongolian Soup With Meat Dumplings Bean Curd and Chinese Mushroom Appetizer EightVegetable Salad Rich Meat Broth Essence of Chicken Chicken Broth | By Craig Claiborne | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives-term-upheld-on-jersey-pollution-79-sentence-upheld-for-exchief-of-a.html | Term Upheld on Jersey Pollution 79 Sentence Upheld for ExChief Of a Burned Warehouse in Jersey Further Appeals Considered | By Joseph F Sullivan Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives-the-eateries-los-angeles-calls-its-own-the-eateries-los-angeles.html | The Eateries Los Angeles Calls Its Own The Eateries Los Angeles Calls Its Own | By Mimi Sheraton | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives-turkish-groups-clash-after-authorities-ban-most-may-day-rallies.html | Turkish Groups Clash After Authorities Ban Most May Day Rallies | By Marvine Howe Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives-tv-gideons-trumpet-landmark-rights-case.html | TV Gideons Trumpet Landmark Rights Case | By John J OConnor | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives-us-agents-sent-to-iran-for-raid-have-all-departed-military-says.html | US Agents Sent to Iran for Raid Have All Departed Military Says Good Chance of Success Infiltrated US Agents Said to Quit Iran | By Richard Halloran Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives-us-delays-loan-move-on-chrysler-us-delays-loan-move-on-chrysler.html | US Delays Loan Move On Chrysler US Delays Loan Move On Chrysler Balk Said to Cause Canada Delay | By Judith Miller Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives-us-steel-profit-drops-slim-82-fall-surprisingly-moderate-81-dip-at.html | US Steel Profit Drops Slim 82 Fall Surprisingly Moderate 81 Dip at Bethlehem Small Bethlehem Steel Drop Slipping Orders US Steel Profit Drops Slim 82 Antidumping Complaints | By Agis Salpukas | TX 472971 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/vw-plans-expansion-in-1980s-exports-had-centered-on-us-production.html | VW Plans Expansion in 1980s Exports Had Centered on US Production Record Set | By John Tagliabue Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/washington-muskie-in-foggy-bottom.html | WASHINGTON Muskie in Foggy Bottom | By James Reston | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/wine-talk-petrus-the-most-expensive-bordeaux.html | Wine Talk Petrus the most expensive Bordeaux | Terry Robards | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/yanks-triumph-43-randolph-standout-a-dramatic-inning-mets-are.html | Yanks Triumph 43 Randolph Standout A Dramatic Inning Mets Are Rained Out Yankees Box Score | By Murray Chass Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/young-refugee-lured-by-talk-of-us-plenty-uncertainty-at-first-born.html | Young Refugee Lured by Talk Of US Plenty Uncertainty at First Born After Castros Revolution Monthly Income of 93 | By John M Crewdson Special To the New York Times | TX 472971 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/2-germanys-sign-transport-pact.html | 2 Germanys Sign Transport Pact | Special to The New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/3-gunmen-in-london-seize-irans-embassy-raiders-say-they-speak-for.html | 3 GUNMEN IN LONDON SEIZE IRANS EMBASSY Raiders Say They Speak for Iranian Arabs20 Hostages Held 3 GUNMEN IN LONDON SEIZE IRANS EMBASSY Fighting for Justice Iranian Threatens Reprisals | By William Borders Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/30-walnut-st-a-case-study-of-urban-blight-in-newark-many-tenants.html | 30 Walnut St a Case Study Of Urban Blight in Newark Many Tenants Have Fled Mortgagee to Abandon Efforts | By Alfonso A Narvaez Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/a-relaxed-vance-says-his-goodbyes-and-little-else-he-refuses-to.html | A Relaxed Vance Says His Goodbyes and Little Else He Refuses to Discuss Reasons No Criticism of Brzezinski The Lawyers Equanimity Some Have Worked With Muskie | By Bernard Gwertzman Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/about-politics-the-steel-magnolia-on-the-hustings.html | About Politics The Steel Magnolia on the Hustings | By Francis X Clines Special to the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/advertising-combining-dixies-3-products-in-the-field-of-low-tar.html | Advertising Combining Dixies 3 Products In the Field of Low Tar Reynoldss Now Is King TracyLocke Reelected As Member of FourAs Dennis Smith Gets Control Of Firehouse Magazine ParisMatch International Seeks More Circulation Hartford Insurances Stag Passed Over for Radio Ads Addenda | Philip H Dougherty | TX 464752 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/albany-legislators-vote-aid-for-state-university.html | Albany Legislators Vote Aid for State University | Special to The New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/allies-though-concerned-about-vance-applaud-naming-of-muskie-muskie.html | Allies Though Concerned About Vance Applaud Naming of Muskie Muskies Political Weight Noted Italian Paper Sees Compromise | Special to The New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/as-mexico-changes-a-unionist-at-80-seems-eternal-more-powerful-than.html | As Mexico Changes a Unionist at 80 Seems Eternal More Powerful Than Ever Before Union Is Part of Ruling Party How He Took Over His Control Survived Test | By Alan Riding Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/as-storms-subside-cubans-are-pouring-into-key-west-by-the-hundreds.html | As Storms Subside Cubans Are Pouring Into Key West by the Hundreds Third of Boats Empty New Facilities Planned | By John M Crewdson Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/at-home-abroad-mr-begin-at-his-ease.html | AT HOME ABROAD Mr Begin At His Ease | By Anthony Lewis | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/beatrix-assumes-throne-amid-fracas-oath-of-medieval-origin-given.html | Beatrix Assumes Throne Amid Fracas Oath of Medieval Origin Given Affectionate Reception Sympathy for the Squatters Matron in Rembrandt Portrait | By Rw Apple Jr Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/birthing-rooms-maternity-cares-newest-option-birthing-rooms-offer-a.html | Birthing Rooms Maternity Cares Newest Option Birthing Rooms Offer A Maternity Option | By Elin McCoy | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/bomback-2hitter-helps-mets-win-few-streaks-of-wildness-defensive.html | Bomback 2Hitter Helps Mets Win Few Streaks of Wildness Defensive Help Plentiful Mets Beat Phils 20 Mets Box Score | By Michael Strauss | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/books-of-the-times-taking-up-the-pen-name-charm-and-eloquence.html | Books of The Times Taking Up the Pen Name Charm and Eloquence | By Christopher LehmannHaupt | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/bridge-a-wise-player-remembers-when-to-put-his-questions-a-question.html | Bridge A Wise Player Remembers When to Put His Questions A Question Is Illegal | By Alan Truscott | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/bundesbank-rates-rise.html | Bundesbank Rates Rise | By John Tagliabue Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/business-people-new-head-of-lukens-an-inland-steel-official-the.html | BUSINESS PEOPLE New Head of Lukens An Inland Steel Official The Challenge at AP No 1 at Dant  Russell | Leonard Sloane | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/canada-aid-is-seen-for-chrysler.html | Canada Aid Is Seen for Chrysler | By Andrew H Malcolm Special To the New York Times | TX 464752 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/carol-bellamy-suggests-ways-of-fighting-city-hall.html | Carol Bellamy Suggests Ways of Fighting City Hall | By Joyce Purnick | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/carter-announces-he-will-end-his-ban-on-campaign-travel-cites.html | CARTER ANNOUNCES HE WILL END HIS BAN ON CAMPAIGN TRAVEL CITES PROGRESS ON PROBLEMS Terming Iran Crisis Alleviated He Says He Plans Limited Trips for First Time Since Fall Refers to Other Problems Carter Plans to Resume Traveling | By Terence Smith Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/cbstv-to-introduce-4-hourlong-series-in-fall-peter-brooks-company.html | CBSTV to Introduce 4 Hourlong Series in Fall Peter Brooks Company Performing at La Mama | By Tony Schwartz | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/city-ballet-new-season.html | City Ballet New Season | By Jack Anderson | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/city-to-pay-damages-on-maternity-leaves.html | City to Pay Damages On Maternity Leaves | By Nadine Brozan | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/coalition-given-demands-to-cut-city-labor-cost-uniformed-service.html | Coalition Given Demands to Cut City Labor Cost Uniformed Service Unions Angered by Proposals Demands by City Outlined Released Time an Issue | By Damon Stetson | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/coast-guard-on-watch-for-refugee-boats-in-trouble-eight-cutters-on.html | Coast Guard on Watch for Refugee Boats in Trouble Eight Cutters on Patrol Searching for Smugglers | By Joseph B Treaster Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/committee-is-cool-to-dividend-withholding-tax-concessions-are.html | Committee Is Cool to Dividend Withholding Tax Concessions Are Offered | By Edward Cowan Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/concert-musica-aeterna-orchestra-the-program.html | Concert Musica Aeterna Orchestra The Program | By Harold C Schonberg | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/conferees-back-funds-for-ftc-legislative-veto-would-restrict.html | Conferees Back Funds For FTC Legislative Veto Would Restrict Agencys Power All Inquiries Will Continue Narrowly Defined TV Proceeding Conferees Back Funds For FTC Temporary Fund Measures | By Ao Sulzberger Jr Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/confronting-playful-lamps-a-confrontation-with-playful-lamps.html | Confronting Playful Lamps A Confrontation With Playful Lamps | By Suzanne Slesin | TX 464752 | 1980-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/connecticut-approves-a-measure-to-employ-recipients-of-welfare.html | Connecticut Approves A Measure to Employ Recipients of Welfare Expected Decline in Rolls | By Matthew L Wald Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/connors-advances.html | Connors Advances | Special to The New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/credit-markets-treasury-outlines-note-sale-75-billion-financing-set.html | CREDIT MARKETS Treasury Outlines Note Sale 75 Billion Financing Set Bond Prices Rise Moderately | By John H Allan | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/dance-martha-grahams-new-judith-in-premiere-the-program.html | Dance Martha Grahams New Judith in Premiere The Program | By Anna Kisselgoff | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/design-notebook-an-exhibition-seeks-to-integrate-art-with-landscape.html | Design Notebook An exhibition seeks to integrate art with landscape design | Paul Goldberger | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/earnings-kodak-net-up-93-socals-gain-is-828-superior-oil-standard.html | EARNINGS Kodak Net Up 93 Socals Gain Is 828 Superior Oil Standard of California Phelps Dodge | By Phillip H Wiggins | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/envoys-to-shun-moscows-parade.html | Envoys to Shun Moscows Parade | Special to The New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/essay-lying-in-state.html | ESSAY Lying In State | By William Safire | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/farm-issues-troublesome-for-reagan-news-analysis-a-technical.html | Farm Issues Troublesome for Reagan News Analysis A Technical Question In Reagans Language Measurements of Parity Consumers and Bread Getting Prices Up Added Grain Subsidies | By David Rosenbaum Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/fraud-alleged-on-fees-for-tvs-charlies-angels-fraud-alleged-on.html | Fraud Alleged on Fees for TVs Charlies Angels Fraud Alleged on Charlies Angels Fees Lawyer Was Dismissed Exclusivity With ABC Payments Discussed Division of License Fees Bill for 320000 Informing HigherUps Trusted Bill Hayes a Lot | By Jeff Gerth Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/giants-are-pleased-with-prime-choices-giants-picks.html | Giants Are Pleased With Prime Choices Giants Picks | By Michael Katz Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/going-out-guide-midtown-glocca-morra-grape-ardor-age-50-looking.html | GOING OUT Guide MIDTOWN GLOCCA MORRA GRAPE ARDOR AGE 50 LOOKING AHEAD FACES HANDS VOICES | Howard Thompson | TX 464752 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/helpful-hardware-storing-excess-cord.html | HELPFUL HARDWARE Storing Excess Cord | BARBARA L ISENBERG and MARY SMITH | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/hers.html | Hers | Barbara Grizzuti Harrison | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/home-beat-80-papers-many-nations.html | Home Beat 80 Papers Many Nations | Suzanne Slesin | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/home-improvement-111235192.html | Home Improvement | By Bernard Gladstone | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/house-defeats-measure-to-restore-12-billion-in-81-social-programs.html | House Defeats Measure to Restore 12 Billion in 81 Social Programs Increase in Current Deficit Three Other Amendments Lose | By Martin Tolchin Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/house-unit-approves-600-million-for-cleaning-toxic-waste-dumps-a.html | House Unit Approves 600 Million for Cleaning Toxic Waste Dumps A Long Way to Go Industry Is Adamant in Opposition Regulations Delayed Again | By Philip Shabecoff Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/ideas-on-love-evoke-poetry-for-video-art-a-frightened-heartbeat.html | Ideas on Love Evoke Poetry For Video Art A Frightened Heartbeat | By Ari L Goldman | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/intelligence-agency-charter-faltering-in-congress.html | Intelligence Agency Charter Faltering in Congress | By Charles Mohr Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/iona-says-ruland-signed-a-pact-for-career.html | Iona Says Ruland Signed a Pact for Career | By Malcolm Moran | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/islanders-penaltykillers-turn-the-tables-on-sabres-a-band-of.html | Islanders PenaltyKillers Turn the Tables on Sabres A Band of Specialists | By Parton Keese Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/jaffe-quits-bantam-for-random-house-position-is-central.html | Jaffe Quits Bantam for Random House Position Is Central | By Herbert Mitgang | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/japans-big-auto-trade-surplus-to-be-a-key-topic-2-companies-plan.html | Japans Big Auto Trade Surplus to Be a Key Topic 2 Companies Plan Investments Levies May Be Ended Next April | By Clyde H Farnsworth Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/jersey-given-funds-to-buy-key-bus-line-port-body-also-allots-45.html | JERSEY GIVEN FUNDS TO BUY KEY BUS LINE Port Body Also Allots 45 Million for New York City Area Buses Jersey Given 45 Million to Begin Taking Over the States Bus Lines Line Losing 35 Million a Year | By Martin Waldron | TX 464752 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/jets-seeking-the-best-regardless-of-role-got-top-receiver-defensive.html | Jets Seeking the Best Regardless of Role Got Top Receiver Defensive Linemen Replicas Jets Picks | By Gerald Eskenazi Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/kennedy-courting-mexicanamericans-relies-on-their-votes-to-save-him.html | KENNEDY COURTING MEXICANAMERICANS Relies on Their Votes to Save Him From Bad Defeat by Carter in Texas Vote on Saturday Cut in Carter Margin Predicted Senate Business in Mexico Crowds Sound War Cry Natural Constituency | By B Drummond Ayres Jr Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/key-economic-index-plunges-suggesting-a-deeper-recession-26-march.html | KEY ECONOMIC INDEX PLUNGES SUGGESTING A DEEPER RECESSION 26 March Drop Called Sign That Downturn May Prove Sharper Than President Forecast Similar to 197475 Behavior Private Economists Pessimistic Key Economic Index Shows Sharp Drop Building Contracts Down | By Steven Rattner Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/kips-bay-a-romantic-show-house-romanticism-fills-show-house.html | Kips Bay A Romantic Show House Romanticism Fills Show House | By Jane Geniesse | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/lakers-beat-sonics-111105-capture-series-placing-the-blame.html | Lakers Beat Sonics 111105 Capture Series Placing the Blame | By Carrie Seidman Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/lance-case-was-a-spur-to-78-banking-reforms-credit-from-key-sponsor.html | Lance Case Was a Spur To 78 Banking Reforms Credit From Key Sponsor | Special to The New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/lance-cleared-on-9-fraud-counts-jury-deadlocks-on-3-other-charges.html | Lance Cleared on 9 Fraud Counts Jury Deadlocks on 3 Other Charges Full Decision Not Reached Lance Cleared on 9 Fraud Counts Jury Deadlocked on 3 Other Charges Duration of Investigation | By Wendell Rawls Jr Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/letters-across-down-and-puzzling-english-table-manners-help-for-the.html | Letters Across Down and Puzzling English Table Manners Help for the Elderly | MSGR AV McLESA MICHIELNORA MANITIUSEDITH BLUESTONE | TX 464752 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/letters-how-to-halve-our-gasoline-consumption-instant-eraser-for.html | Letters How to Halve Our Gasoline Consumption Instant Eraser for Embassy Documents Whom Smokers Hurt Solar Energy Debate Without Substance Subsidized Ballplayers Spain Holds the Key to a Basque Solution Telecommunications And the Lawmakers Landlocked Actors AllAmerican Sacrifice | LOUIS N HANDJOHN L MCLUCASMICHAEL BARUCHPETER DELEONCW GRIFFINMIKEL MURGABARRY GOLDWATERMOLLY HOBSONPAUL ROSENBAUM | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/luis-munoz-marin-is-dead-at-82-began-puerto-ricos-fight-on-poverty.html | Luis Munoz Marin Is Dead at 82 Began Puerto Ricos Fight on Poverty Politician and Poet Wrote Freelance Articles Father Was Commissioner Advocate of Independence A Quarrelsome Alliance Commonwealth Proclaimed | By Manuel Suarez Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/maine-speculating-over-who-will-be-muskie-replacement-in-senate.html | Maine Speculating Over Who Will Be Muskie Replacement in Senate Speculation About Governor | By Michael Knight Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/market-place-acquisitions-behind-the-hunt.html | Market Place Acquisitions Behind the Hunt | Robert Metz | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/michigan-gives-chrysler-150-million-in-state-aid-michigan-will-aid.html | Michigan Gives Chrysler 150 Million in State Aid Michigan Will Aid Auto Maker | By Iver Peterson Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/mitsubishi-buys-unit-in-australia.html | Mitsubishi Buys Unit In Australia | By Junnosuke Ofusa Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/moscow-seems-pleased-with-muskie-nomination-policy-reappraisal-is.html | Moscow Seems Pleased With Muskie Nomination Policy Reappraisal Is Urged | By Anthony Austin Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/mta-estimates-a-rise-of-50-in-fares-could-cost-2258-million-rides-a.html | MTA Estimates a Rise of 50 in Fares Could Cost 2258 Million Rides a Year Fare Rises Proposed A Warning on Service Cutbacks MTA Predicts A Fall in Riders If Fare Goes Up ReducedFare Program Cut as of This Morning | By David A Andelman | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/mta-says-a-fare-rise-is-vital-to-its-rail-service-funds-for.html | MTA Says a Fare Rise Is Vital to Its Rail Service Funds for Improved Service | By John T McQuiston | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/multiple-causes-seen-in-failure-of-3-rescue-copters.html | Multiple Causes Seen in Failure of 3 Rescue Copters | By Richard Halloran Special To the New York Times | TX 464752 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/music-japanese-group.html | Music Japanese Group | By Donal Henahan | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/myth-of-unity-dies-in-europe-parley-disclosed-depth-of-market.html | Myth of Unity Dies in Europe Parley Disclosed Depth Of Market Allies Woes News Analysis Wrong Issues Were Argued Ominous Middle East Passage A Warning on Issues | By Flora Lewis Special to the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/new-39story-un-tower-planned-to-be-topped-by-a-10story-hotel-plazas.html | New 39Story UN Tower Planned To Be Topped by a 10Story Hotel Plazas Architect Retained 39Story Tower For Use by UN Is Being Planned | By Kathleen Teltsch | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/notes-on-people-sale-by-andy-williams-the-tinkerer-is-happy-2-new.html | Notes on People Sale by Andy Williams The Tinkerer Is Happy 2 New College Trustees Uncle Remuss Song Cronkites Vacation A Degree for Jean Marsh | Judith Cummings Albin Krebs | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/ohira-in-us-talks-expected-to-ask-caution-on-iran-firsthand.html | Ohira in US Talks Expected to Ask Caution on Iran FirstHand Explanation Sought FourDay Visit to Mexico Planned | By James P Sterba Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/organ-william-albright.html | Organ William Albright | By Allen Hughes | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/professor-named-to-hispanic-post-in-koch-cabinet-a-skeptical-view.html | Professor Named To Hispanic Post In Koch Cabinet A Skeptical View | By Ronald Smothers | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/raiders-deal-tatum-as-draft-concludes-younger-players-get-chance.html | Raiders Deal Tatum As Draft Concludes Younger Players Get Chance Draft Comes to Close Raiders Trade Tatum | By William N Wallace | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/reagan-says-carter-acted-too-late-with-iran-mission-severest.html | Reagan Says Carter Acted Too Late With Iran Mission Severest Criticism Yet Symptom of Broader Crisis | By Douglas E Kneeland Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/refugee-coordinator-says-us-is-not-negotiating-with-havana-request.html | Refugee Coordinator Says US Is Not Negotiating With Havana Request for More Funds | Special to The New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/research-report-faults-state-senate-election-committee-hard-to.html | Research Report Faults State Senate Election Committee Hard to Evaluate | By Richard J Meislin Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/revamped-chrysler-plan-submitted-to-loan-board.html | Revamped Chrysler Plan Submitted to Loan Board | By Judith Miller Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/rooms-that-accent-belgian-sources.html | Rooms That Accent Belgian Sources | By AnneMarie Schiro | TX 464752 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/screen-israeli-soldiers-harsh-basic-training.html | Screen Israeli Soldiers Harsh Basic Training | By Vincent Canby | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/small-claims-court-nofrills-justice-2500-cases-a-week-for-small.html | Small Claims Court NoFrills Justice 2500 Cases a Week For Small Claims Justice Fast and Without Frills Developed in Early 1900s | By Lee A Daniels | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/sound.html | Sound | Hans Fantel | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/soviet-bloc-to-meet-on-iranian-and-afghan-policies.html | Soviet Bloc to Meet on Iranian and Afghan Policies | By John Darnton Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/sports-of-times-jets-and-giants-look-to-the-air.html | Sports of Times Jets and Giants Look to the Air | DAVE ANDERSON | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/steel-found-prepared-for-slump-rise-in-interest-rates-cited-steel.html | Steel Found Prepared For Slump Rise in Interest Rates Cited Steel Found Prepared For Slump | By Agis Salpukas | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/stocks-up-as-dow-climbs-597-volume-registers-a-gain-firemans-in.html | Stocks Up as Dow Climbs 597 Volume Registers a Gain Firemans in China Deal | By Vartanig G Vartan | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/studies-find-vigorous-exercise-helps-body-dissolve-blood-clots.html | Studies Find Vigorous Exercise Helps Body Dissolve Blood Clots Increase in a Blood Protein 69 Healthy Adults in Study Blood Clots Simulated | By Jane E Brody | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/technology-using-computer-in-search-for-oil.html | Technology Using Computer In Search for Oil | Peter J Schuyten | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/terms-for-hunt-loan-indicated-terms-for-hunt-loan-indicated.html | Terms for Hunt Loan Indicated Terms for Hunt Loan Indicated | By Karen W Arenson Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/test-is-planned-to-reduce-costs-of-hospital-care-experiment-by-blue.html | Test Is Planned To Reduce Costs Of Hospital Care Experiment by Blue Cross Seeking to Shorten Stays Cutting Needless Spending How Plan Would Work | By Ronald Sullivan | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-bhutanese-are-of-2-minds-on-the-indians-most-exports-are-sold.html | The Bhutanese Are of 2 Minds On the Indians Most Exports Are Sold to India Worrisome Examples in the Region Forcible Repatriation Threatened | By Michael T Kaufman Special To the New York Times | TX 464752 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-city-gardener-street-trees-street-tree-flowers-annual-flowers.html | The City Gardener Street Trees Street Tree Flowers Annual Flowers Herbs and Vegetables Shrubs and Trees Begin a Record | Linda Yang | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-country-gardener-planting-shrubs-lawns-roses-bulbs-herbs-trees.html | The Country Gardener Planting Shrubs Lawns Roses Bulbs Herbs Trees | Joan Lee Faust | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-hammermill-tugofwar-undervalued-stock-a-lure-for-icahn-icahn.html | The Hammermill TugofWar Undervalued Stock a Lure For Icahn Icahn Holds 105 Hammermill Papers Undervalued Stock Lures Icahn Size of Board Reduced | Special to The New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-iran-operation-hard-questions-that-need-answers-now.html | The Iran Operation Hard Questions That Need Answers Now | By Seymour M Hersh | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/theater-barnum-a-circus-musical-ring-of-tunes.html | Theater Barnum A Circus Musical Ring of Tunes | By Frank Rich | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/turkey-acts-to-block-may-day-observances-as-work-protests-rise.html | Turkey Acts to Block May Day Observances As Work Protests Rise Provoke New Disturbances | By Marvine Howe Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-aides-say-carter-had-option-to-order-air-attacks-against-iran-us.html | US Aides Say Carter Had Option To Order Air Attacks Against Iran US Aides Say Carter Had Option of Air Raids in Iran Vance Saw Broader Dangers No Plan to Save Other Americans First Part the Hardest Iranian Fighters Were Nearby Planes to Stand By for Attack Plan Unfolded in Stages Do Whatever Was Necessary | Special to The New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-backs-3-princeton-clubs-that-bar-women.html | US Backs 3 Princeton Clubs That Bar Women | By Jill Smolowe | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-vetoes-move-in-un-council-calling-for-a-state-for-palestinians.html | US Vetoes Move in UN Council Calling for a State for Palestinians US Defends Camp David Accords | By Bernard D Nossiter Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/washington-bids-farewell-to-a-dukedom-of-its-own-the-speaker.html | Washington Bids Farewell to a Dukedom of Its Own The Speaker Remembers | By Karen de Witt Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/work-is-started-on-nature-trail-for-the-disabled-boardwalk-to-be.html | Work Is Started On Nature Trail For the Disabled Boardwalk to Be Built | By Frances Cerra Special To the New York Times | TX 464752 | 1980-05-05 |

| | | | | |
|---|---|---|---|---|
| 1980-05-01 | https://www.nytimes.com/1980/05/01/archiv es/yankees-lose-74-to-orioles-in-rain-sixrun- inning-cardinals-pick-up.html | Yankees Lose 74 To Orioles in Rain SixRun Inning Cardinals Pick Up Kaat Yankees Box Score | By Murray Chass Special To the New York Times | TX 464752 | 1980-05-05 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/10-banks-lent-bache-233-million-funds- reported-to-be-for-hunts.html | 10 Banks Lent Bache 233 Million Funds Reported To Be for Hunts Extent of Exposure Undisclosed Bache Bank Loans Reportedly for Hunts | By Karen W Arenson Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/120000-protest-begins-policies-in-a-may- day-parade-in-tel-aviv.html | 120000 Protest Begins Policies In a May Day Parade in Tel Aviv | Special to The New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/32-school-districts-to-vote-on-tuesday- 543-candidates-running-for.html | 32 SCHOOL DISTRICTS TO VOTE ON TUESDAY 543 Candidates Running for Office on Community Boards With a Total of 288 Seats Harlem Trustees to Be Replaced Turnout Is Less Each Year New Approaches Sought | By Peter Kihss | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/71-indicted-for-fraud-in-medicaid- prescription-billing-a-pattern-of.html | 71 Indicted for Fraud in Medicaid Prescription Billing A Pattern of Substitution | By Ronald Sullivan | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/71-indicted-for-fraud-in-medicaid- prescription-billing-a-pattern-of.html | 71 Indicted for Fraud in Medicaid Prescription Billing A Pattern of Substitution | By Ronald Sullivan | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/a-choice-time-for-fashion-individualists- an-allwhite-theme-the.html | A Choice Time For Fashion Individualists An AllWhite Theme The Influence of Spain | By Bernadine Morris | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/a-jersey-legislative-panel-to-call-coffee- other-subpoenas-suggested.html | A Jersey Legislative Panel to Call Coffee Other Subpoenas Suggested | By Joseph F Sullivan Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/a-night-of-tribute-to-duke-ellington.html | A Night of Tribute to Duke Ellington | JOHN S WILSON | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/a-tiller-of-the-soil-at-sea.html | A Tiller Of the Soil At Sea | By James F Sleigh | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/a-witness-tells-of-cash-payoffs-for-union- chief-but-denies-giving.html | A Witness Tells Of Cash Payoffs For Union Chief But Denies Giving Money Directly to LaChance Testified in Scotto Trial The Central Figure | By Arnold H Lubasch | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archiv es/a-world-of-theater-is-visiting-new-york-a- world-of-theater-is.html | A World Of Theater Is Visiting New York A World of Theater Is Visiting New York Sounds and Invented Language Nigerians Are Coming | By Barbara Crossette | TX 464753 | 1980-05-06 |

| | | | | |
|---|---|---|---|---|
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/abduljabbar-speaks-and-lakers-respond-a-30second-scolding-magic.html | AbdulJabbar Speaks And Lakers Respond A 30Second Scolding Magic Comes to Life Rockhill Native Heads a Derby Field of 13 | By Carrie Seidman Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/about-real-estate-sale-of-taxforeclosed-properties-starting.html | About Real Estate Sale of TaxForeclosed Properties Starting | By Alan S Oser | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/advertising-avis-shifts-its-account-to-bbdo-a-new-message-on-killer.html | Advertising Avis Shifts Its Account To BBDO A New Message on Killer Of Two Cotton Scourges Ogilvy Revenue Up | Philip H Dougherty | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/after-brief-shutdown-ftc-gets-more-funds-temporary-funding-approved.html | After Brief Shutdown FTC Gets More Funds Temporary Funding Approved Long Ignored Act Enforced FTC Gets More Money | By Ao Sulzberger Jr Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/amid-rising-west-bank-tensions-arab-is-slain-by-israeli-factors.html | Amid Rising West Bank Tensions Arab Is Slain by Israeli Factors Behind Rise in Conflict RockThrowing by Arab Youths Begin Condemns Vandalism Sadat Assails Israeli Settlements | By David K Shipler Special To the New York Timesspecial To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/anderson-asks-curb-on-severance-taxes-seeks-a-redistribution-of.html | ANDERSON ASKS CURB ON SEVERANCE TAXES Seeks a Redistribution of Revenue That States Raise From Gas Oil and Coal Production Writing Off Eight States Court Challenge Likely | By Warren Weaver Jr Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/art-a-new-look-at-the-drawings-of-kathe-kollwitz.html | Art A New Look at the Drawings of Kathe Kollwitz | By Grace Glueck | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/art-people-2-new-works-out-in-traffic.html | Art People 2 new works out in traffic | Vivien Raynor | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/art-vanessa-bell-bloomsbury-legend.html | Art Vanessa Bell Bloomsbury Legend | By Hilton Kramer | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/at-the-movies-4-brother-acts-fill-saddles-of-long-riders.html | At the Movies 4 brother acts fill saddles of Long Riders | Tom Buckley | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/auctions.html | Auctions | Rita Reif | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/behind-barred-doors-in-havana-wouldbe-emigres-wait-in-fear-wouldbe.html | Behind Barred Doors in Havana WouldBe Emigres Wait in Fear WouldBe Emigres Endure Siege in Havana Homes | By Jo Thomas Special To the New York Times | TX 464753 | 1980-05-06 |

| | | | | |
|---|---|---|---|---|
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/big-bank-holdings-questioned-report-details-institutional-ties.html | Big Bank Holdings Questioned Report Details Institutional Ties Foreign inteerests in Banks | By Ann Crittenden | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/black-broadway-jazz-festival-hit-at-town-hall-choreography-by-honi.html | Black Broadway Jazz Festival Hit at Town Hall Choreography by Honi Coles Holdovers From the Original Dinah in Waters Tribute Old Comic Songs Remain | By John S Wilson | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/blacks-found-divided-on-carter-but-he-leads-any-gop-rivals-where.html | Blacks Found Divided on Carter But He Leads Any GOP Rivals Where Carter Got Support | By Ej Dionne Jr | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/books-of-the-times-awful-thoughts-a-freudian-cinderella.html | Books of The Times Awful Thoughts A Freudian Cinderella | By John Leonard | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/bridge-money-play-a-compromise-if-ones-interest-is-stakes-one-way.html | Bridge Money Play a Compromise If Ones Interest Is Stakes One Way to Success | By Alan Truscott | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/britain-amid-sharp-protest-picks-new-york-financier-as-steel-chief.html | Britain Amid Sharp Protest Picks New York Financier as Steel Chief Monstrous and Farcical New York Financier Picked By British Measured by Several Criteria Compensation Held Necessary | By Robert D Hershey Jr Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/british-steel-called-bankrupt-proposed-chief-cites-job-cuts-total.html | British Steel Called Bankrupt Proposed Chief Cites Job Cuts Total Force of 150000 A Naturalized Citizen | By Agis Salpukas | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/broadway-fifth-of-july-more-on-the-talley-family-is-due-in-early.html | Broadway Fifth of July more on the Talley family is due in early fall | Carol Lawson | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/caesars-barred-from-using-exnevada-aide-as-counsel-calls-testimony.html | Caesars Barred From Using ExNevada Aide as Counsel Calls Testimony Up to Caesars | By Donald Janson Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/carey-jokes-about-notion-of-running-with-anderson.html | Carey Jokes About Notion Of Running With Anderson | Special to The New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/carey-proposes-mitchelllama-rent-rises-up-to-20-coop-city-precedent.html | Carey Proposes MitchellLama Rent Rises Up to 20 Coop City Precedent StateCity Division | By Richard J Meislin Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/carter-cites-slowdown-in-inflation-but-warns-of-possible-increase.html | Carter Cites Slowdown In Inflation But Warns of Possible Increase | By Edward Cowan Special To the New York Times | TX 464753 | 1980-05-06 |

| | | | | |
|---|---|---|---|---|
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/chrysler-loan-board-warned-by-proxmire-requirements-of-law.html | Chrysler Loan Board Warned by Proxmire Requirements of Law | By Judith Miller Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/city-and-suburbs-go-out-of-doors-to-welcome-may-long-island.html | City and Suburbs Go Out of Doors to Welcome May Long Island Connecticut Westchester Hudson Valley New Jersey | By Richard F Shepardfrances Cerramatthew L Waldcharlotte Evansharold Faberjoseph F Sullivan | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/city-ballet-romanticism.html | City Ballet Romanticism | By Anna Kisselgoff | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/commodities-late-buying-stabilizes-silver-sends-gold-up.html | COMMODITIES Late Buying Stabilizes Silver Sends Gold Up | By Hj Maidenberg | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/credit-markets-corporate-financing-tops-900-million-institutional.html | CREDIT MARKETS Corporate Financing Tops 900 Million Institutional Investors RCA Increases Offering | By John H Allan | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/cuba-cancels-exercise-citing-a-move-by-us.html | Cuba Cancels Exercise Citing a Move by US | Special to The New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/curb-on-foreign-banks-studied-foreign-bank-curb-considered.html | Curb on Foreign Banks Studied Foreign Bank Curb Considered | By Robert A Bennett | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/earnings-general-dynamics-net-climbs-231-united-energy-resources.html | EARNINGS General Dynamics Net Climbs 231 United Energy Resources Quaker Oats Avnet Charter Company Conrail | By Phillip H Wiggins | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/economic-scene-interest-groups-and-stagflation.html | Economic Scene Interest Groups And Stagflation | Leonard Silk | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/effort-to-enact-intelligence-charter-is-abandoned-by-senate.html | Effort to Enact Intelligence Charter Is Abandoned by Senate Advocates Supporters of the Proposal Agree on Measure That Facilitates Covert Acts No Prohibitions on Cover Step Taken Reluctantly Detailed Intelligence Charter Is Abandoned in Senate | By Charles Mohr Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/elderly-riders-angered-by-new-halffare-rule-no-serious-arguments.html | Elderly Riders Angered By New HalfFare Rule No Serious Arguments Old Cards Reported in Use | By David A Andelman | TX 464753 | 1980-05-06 |

| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/etan-patz-case-anguish-and-mystery-its-getting-harder-on-his-way-to.html | Etan Patz Case Anguish and Mystery Its Getting Harder On His Way to School Etan Patz Vanished a Year Ago And Case Is Still Baffling Police A Matter of Family Survival The Frustrating Leads Someone Knows | By Anna Quindlen | TX 464753 | 1980-05-06 |
|---|---|---|---|---|---|
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/family-changes-blamed-as-cases-of-neglect-rise-deaths-from-neglect.html | Family Changes Blamed As Cases of Neglect Rise Deaths From Neglect and Abuse Community Is Aware 42 Million Spent Last Year | By Robin Herman Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/film-a-new-39-steps-cloak-and-dagger.html | Film A New 39 Steps Cloak and Dagger | By Janet Maslin | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/flyers-conquer-north-stars-70-sonmor-content-with-split-flyers-more.html | Flyers Conquer North Stars 70 Sonmor Content With Split Flyers More Aggressive | By Jim Naughton Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/for-children-spring-at-the-boathouse-fair-music-shark-exhibition.html | For Children Spring at the Boathouse Fair Music Shark Exhibition Film Sailing Around Manhattan Plays Puppets and Mimes Exhibition | PHYLLIS A EHRLICH | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/ginger-rogers-on-stage-again-footlights-again-for-ginger-rogers-at.html | Ginger Rogers On Stage Again Footlights Again for Ginger Rogers at Music Hall Charleston Champ of Texas Big Hit in Gay Divorcee Still a Chance for Mr Right | By Tom Buckley | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/hopeful-panda-breeders-look-to-artificial-option-success-in-peking.html | Hopeful Panda Breeders Look to Artificial Option Success in Peking | Special to The New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/how-jody-powell-misled-press-on-us-aim-in-iran.html | How Jody Powell Misled Press on US Aim in Iran | By Steven R Weisman Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/in-a-captains-log-ordeal-of-a-boatlift-we-have-no-say-nobody-leaves.html | In a Captains Log Ordeal of a Boatlift We Have No Say Nobody Leaves Today 480 Unknown Refugees As the Voyage Ended | By John M Crewdson Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/in-the-nation-the-candor-gap.html | IN THE NATION The Candor Gap | By Tom Wicker | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/iona-orders-an-audit-of-athletic-expenses-no-one-goes-home.html | Iona Orders an Audit Of Athletic Expenses No One Goes Home | By Malcolm Moran | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/islanders-top-sabres-on-goal-by-nystrom-in-2d-overtime-21-goring.html | Islanders Top Sabres On Goal by Nystrom In 2d Overtime 21 Goring Stopped on Breakaway Islanders Win 21 Sauve Loses Control Dudley and Ramsey Hurt | By Parton Keese Special To the New York Times | TX 464753 | 1980-05-06 |

| | | | | |
|---|---|---|---|---|
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/its-bush-vs-reagan-reagan-vs-complacency-in-texas-three-other-home.html | Its Bush vs Reagan Reagan vs Complacency in Texas Three Other Home States Facts and Statistics | By Adam Clymer Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/jim-dale-is-toast-of-broadway-three-disney-movies-chance-to-learn.html | Jim Dale Is Toast of Broadway Three Disney Movies Chance to Learn His Craft | By Michiko Kakutani | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/jim-dale-is-toast-of-broadway-three-disney-movies-chance-to-learn.html | Jim Dale Is Toast of Broadway Three Disney Movies Chance to Learn His Craft | By Michiko Kakutani | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/justice-proposes-separate-agency-oversee-lawyers-a-disciplinary.html | Justice Proposes Separate Agency Oversee Lawyers A Disciplinary Unit Chief Urges New State Panel Justice Sees Need for Change More Uniform Standard Urged State Justice Seeking Independent Agency To Monitor Lawyers Lesser Rulings Kept Secret | By Marcia Chambers | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/kerkorian-halts-columbia-bid.html | Kerkorian Halts Columbia Bid | By Robert J Cole | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/letters-in-lieu-of-armies-to-defend-the-small-taxpayer-uss-new.html | Letters In Lieu of Armies to Defend the Small Taxpayer USS New Jersey TaxiRider Protection Mrs Thatchers War on Inflation What Democrats Need A US Debt to Iran Price Controls CustomMade for a Free Market | STEPHEN GURKOROBERT C PENISTONREGINA POZNERDOUGLAS CRITCHLEYMARK J BUNIMNOAM CHOMSKY SE LURIAHOWARD RACHLIN | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/lindsay-formally-enters-race-for-javitss-senate-seat-a-reply-to.html | Lindsay Formally Enters Race for Javitss Senate Seat A Reply to Kochs Criticism Lindsay Formally Declares He Seeks Nomination for Javitss Senate Seat Some Campaign Aides | By Maurice Carroll | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/london-band-frees-captive-at-embassy-but-gunmen-vow-to-kill-others.html | LONDON BAND FREES CAPTIVE AT EMBASSY But Gunmen Vow to Kill Others in Iranian Center if Teheran Fails to Heed Demands Police in Bulletproof Vests | By William Borders Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/louis-kronenberger-75-critic-author-and-anthologist-is-dead-high.html | Louis Kronenberger 75 Critic Author and Anthologist Is Dead High Comedy and Musicals Intrigue and Grandes Dames Taught at Brandeis | By Eric Pace | TX 464753 | 1980-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mandels-jail-term-reduced-to-3-years-us-judge-also-cuts-sentences.html | MANDELS JAIL TERM REDUCED TO 3 YEARS US Judge Also Cuts Sentences of Four Codefendants and Puts One Other on Probation Sentences Imposed in 1977 | By Ben A Franklin Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/market-place-hostile-offers-the-outlook.html | Market Place Hostile Offers The Outlook | Robert Metz | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mcenroe-advances-easily.html | McEnroe Advances Easily | Special to The New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mets-fall-mark-for-falcone-no-regrets-over-homer-pitch-mets-fall.html | Mets Fall Mark for Falcone No Regrets Over Homer Pitch Mets Fall Mark for Falcone | By Michael Strauss | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/moderates-in-house-reject-bid-to-raise-81-military-budget.html | MODERATES IN HOUSE REJECT BID TO RAISE 81 MILITARY BUDGET CONSERVATIVES ARE REBUFFED Amendment Opposed by President Would Have Added 5 Billion to Budget Panels Plan Opposition by Administration National Security Cited HOUSE REJECTS RISE IN MILITARY BUDGET Encouraging Thrift | By Martin Tolchin Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/music-pendereckis-2d-the-program.html | Music Pendereckis 2d The Program | By Harold C Schonberg | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/muskie-was-in-party-mainstream-on-foreign-affairs-as-a-senator-a.html | Muskie Was in Party Mainstream On Foreign Affairs as a Senator A Process of Long Briefings International Cannibalism | By David E Rosenbaum Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/nancy-lopezmelton-leads-by-shot-on-a-68.html | Nancy LopezMelton Leads by Shot on a 68 | By Gordon S White Jr Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/nepal-is-voting-on-bid-to-alter-method-of-rule-an-advocate-of.html | Nepal Is Voting On Bid to Alter Method of Rule An Advocate of Panchayat | By Michael T Kaufman Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/new-tv-network-to-offer-news-show-support-solely-from-ads.html | New TV Network to Offer News Show Support Solely From Ads | By Tony Schwartz | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/notes-on-people-barragan-mexican-artist-wins-pritzker-award-a.html | Notes on People Barragan Mexican Artist Wins Pritzker Award A Borderline Decision for the Miss USA Pageant Redford at Yale Loses Shirt Case Closed Flying Into Sunset | Judith Cummings Albin Krebs | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/ohira-asks-carter-to-resolve-hostage-crisis-peacefully.html | Ohira Asks Carter to Resolve Hostage Crisis Peacefully | By Bernard Gwertzman Special To the New York Times | TX 464753 | 1980-05-06 |

| | | | | |
|---|---|---|---|---|
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/one-caesar-gets-the-palace-another-gall-three-years-of-legal.html | One Caesar Gets the Palace Another Gall Three Years of Legal Wrangling | By Fred Ferretti | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/optimism-dims-on-kaiser-steel-kaiser-steel-optimism-dims-as-sales.html | Optimism Dims On Kaiser Steel Kaiser Steel Optimism Dims as Sales Bids Fail Move Toward Liquidation Same Promise by Father | By Pamela G Hollie Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/palestinians-and-israelis.html | Palestinians And Israelis | By Dov Ronen | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/panel-finds-injury-to-us-steel-lowerpriced-imports-from-europe.html | Panel Finds Injury to US Steel LowerPriced Imports From Europe Cited Commerce Department Must Rule Industry Sought Higher Prices Panel Finds Injury to US Steel Grim Economic Outlook | By Clyde H Farnsworth Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/parents-and-children-making-a-joyous-noise-at-the-library-my-dream.html | Parents and Children Making A Joyous Noise at the Library My Dream Realized | By Nadine Brozan | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/peking-reports-it-too-has-a-problem-with-inflation-increase-to-be.html | Peking Reports It Too Has a Problem With Inflation Increase to Be Retroactive Increase in Luxury Goods Farm Products Up 22 Percent | By Fox Butterfield Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/popes-african-trip-begins-today.html | Popes African Trip Begins Today | By Henry Tanner Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/powell-denies-discord-on-court-finds-current-myths-are-false-stress.html | Powell Denies Discord on Court Finds Current Myths Are False Stress on Law Clerks | By Linda Greenhouse Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/publishing-kent-state-recalled.html | Publishing Kent State Recalled | HERBERT MITGANG | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/refugees-pour-in-second-processing-center-slated.html | Refugees Pour In Second Processing Center Slated | By Joseph B Treaster Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/rescue-troop-commander-denies-he-urged-pressing-on-to-teheran-no-in.html | Rescue Troop Commander Denies He Urged Pressing On to Teheran No Intention to Resign He Says Hostage Rescue Commander Denies He Favored Pushing On to Teheran 2 Rescued in Burning Transport None of Iranians on Bus Injured Quick Loading of Helicopters A Mammoth Fireball | By Richard Halloran Special To the New York Times | TX 464753 | 1980-05-06 |

| | | | | |
|---|---|---|---|---|
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/restaurants-an-old-favorite-returns-in-style-la-cote-basque.html | Restaurants An old favorite returns in style La Cote Basque | Mimi Sheraton | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/rockhill-native-85-as-derby-draws-13-talk-spurs-lakers.html | Rockhill Native 85 As Derby Draws 13 Talk Spurs Lakers | By James Tuite Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/saudi-rise-in-oil-price-predicted-kuwaiti-rise-reported-increase-in.html | Saudi Rise In Oil Price Predicted Kuwaiti Rise Reported Increase in Saudi Oil Price Is Predicted Skepticism Expressed | By Anthony J Parisi | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/soviet-launches-a-spy-satellite-to-track-us-ships.html | Soviet Launches a Spy Satellite to Track US Ships | By Richard D Lyons Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/sports-of-the-times-the-night-plugged-nickle-was-born.html | Sports of The Times The Night Plugged Nickle Was Born | RED SMITH | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/stage-white-chicks-transplanted-texan.html | Stage White Chicks Transplanted Texan | By Frank Rich | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/stock-prices-down-as-dow-drops-827-best-gainer-on-active-list.html | Stock Prices Down As Dow Drops 827 Best Gainer on Active List | By Vartanig G Vartan | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/styron-and-wolfe-lead-bookaward-winners-miss-welty-wins-national.html | Styron and Wolfe Lead BookAward Winners Miss Welty Wins National Medal Counterceremonies on West Side | By Herbert Mitgang | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/sweden-is-crippled-by-labor-disputes-vaunted-industrial-peace-ends.html | SWEDEN IS CRIPPLED BY LABOR DISPUTES Vaunted Industrial Peace Ends as National Strife Idles 800000 SWEDEN IS CRIPPLED BY LABOR DISPUTES Mediators Proposal Rejected | By John Vinocur Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/tenants-hope-to-block-sale-of-jersey-trailer-court-trailer-space.html | Tenants Hope to Block Sale of Jersey Trailer Court Trailer Space Hard to Get Nobody Would Buy It | By Alfonso A Narvaez Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/theater-hollywoodukraine-romping-marxes-111236025.html | Theater HollywoodUkraine Romping Marxes | By Mel Gussow | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/theater-hollywoodukraine-romping-marxes.html | Theater HollywoodUkraine Romping Marxes | By Mel Gussow | TX 464753 | 1980-05-06 |

| | | | | |
|---|---|---|---|---|
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/tv-weekend-annmargret-and-john-ritter-specials.html | TV Weekend AnnMargret and John Ritter Specials | By John J OConnor | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/un-vote-on-palestinians-a-soviet-victory-news-analysis-vote.html | UN Vote on Palestinians A Soviet Victory News Analysis Vote Postponed Last Summer Europe Expected to Back PLO | By Bernard D Nossiter Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/us-and-japan-sign-science-agreement-fiveyear-pact-termed-landmark.html | US AND JAPAN SIGN SCIENCE AGREEMENT FiveYear Pact Termed Landmark Concession by Tokyo Seen US AND JAPAN SIGN SCIENCE AGREEMENT Pressure Exerted by US | By Robert Reinhold Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/washington-puzzles-along-the-potomac.html | WASHINGTON Puzzles Along the Potomac | By James Reston | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/weekender-guide-antiques-in-garden-city-female-composers-program.html | WEEKENDER GUIDE ANTIQUES IN GARDEN CITY FEMALE COMPOSERS PROGRAM SIX WITS AT THE PUNCH LINE PHOTO ART AT LIGHT GALLERY CADET CORPS AT FELT FORUM FIELDING IN SOHO WEEKENDER GUIDE FINAL CHURCH CONCERTS MUSIC AT HUDSON MUSEUM THE CREATION AT PRINCETON | C Gerald Fraser | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/why-the-president-released-54th-hostage-news-analysis-timing-of.html | Why the President Released 54th Hostage News Analysis Timing of Disclosure Final Primary Push | By Hedrick Smith Special To the New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/yanks-to-pursue-blyleven-deal-unhappy-with-use-quick-move-to-bull.html | Yanks to Pursue Blyleven Deal Unhappy With Use Quick Move to Bull Pen | By Murray Chass | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/zahringer-first-in-richardson.html | Zahringer First in Richardson | Special to The New York Times | TX 464753 | 1980-05-06 |
| 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/zairians-troubled-by-cost.html | Zairians Troubled by Cost | Special to The New York Times | TX 464753 | 1980-05-06 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/2-congressmen-see-jersey-sites-of-toxic-waste-promote-a-superfund.html | 2 Congressmen See Jersey Sites Of Toxic Waste Promote a Superfund Bill for Financing Cleanups SevenAcre Gravel Pit Representatives Advocate Cleanup Cuts in 16 Billion Plan | By Robert Hanley Special To the New York Times | TX 468316 | 1980-05-07 |

| | | | | |
|---|---|---|---|---|
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/5-are-killed-in-palestinian-attack-on-jewish-settlers-in-west-bank.html | 5 Are Killed in Palestinian Attack On Jewish Settlers in West Bank Action Stepped Up Recently Group of Women Moved In 5 Are Killed in West Bank Attack | By David K Shipler Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/5-convicted-in-manhattan-of-waterfront-corruption-power-greed-and.html | 5 Convicted in Manhattan Of Waterfront Corruption Power Greed and Corruption | By Arnold H Lubasch | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/750-million-in-silver-debts-to-be-repaid-purpose-of-partnership.html | 750 Million in Silver Debts To Be Repaid Purpose of Partnership Herbert Hunts Debts Placid Oil Hunts Set Partnership | By Karen W Arenson Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-calmer-miss-stacy-cards-68-and-takes-oneshot-lead-at-138-mrs.html | A Calmer Miss Stacy Cards 68 and Takes OneShot Lead at 138 Mrs Melton Falls to Fifth Stranges 129 Leads at Houston | By Gordon S White Jr Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-new-giants-coach-checks-new-players-perkins-more-talkative-some.html | A New Giants Coach Checks New Players Perkins More Talkative Some Other Prospects Watch Out A Quarterback Sleeper | By Michael Katz Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-proposal-to-raise-electric-rates-16-has-fishers-island-abuzz-were.html | A Proposal to Raise Electric Rates 16 Has Fishers Island Abuzz Were Dying Out Divided Loyalties Defends Proposed Increase | By Diane Henry Special to the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-proposal-to-split-bell-in-two-part-of-plan-for-decontrol.html | A Proposal to Split Bell in Two Part of Plan For Decontrol | By Ernest Holsendolph | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-reporters-notebook-andersons-new-manner.html | A Reporters Notebook Andersons New Manner | By Warren Weaver Jr Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-subdued-trial-in-bedford-hills-murders-absence-of-the-human.html | A Subdued Trial in Bedford Hills Murders Absence of the Human Aspect Identifying Evidence Alibis Are Offered Examination of the Weapon State Witnesss Statement | By Charlotte Evans Special to the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/action-by-president-he-is-to-seek-15-billion-for-increase-in.html | ACTION BY PRESIDENT He Is to Seek 15 Billion for Increase in Special Unemployment Aid 825000 Rise in Jobless Administration Reaction Unemployment Up to 7 Highest Level in 3 Years Kirkland Seeking Alleviation Impact in Construction Rate for Blacks TeenAgers Off | By Philip Shabecoff Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/ballos-66-leads-dodge-qualifiers.html | Ballos 66 Leads Dodge Qualifiers | Special to The New York Times | TX 468316 | 1980-05-07 |

| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/bit-of-a-split-in-the-party.html | Bit of a Split In the Party | By Maurice Carroll | TX 468316 | 1980-05-07 |
|---|---|---|---|---|---|
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/books-of-the-times-what-will-suffice-an-ordinary-surface-stevens-an.html | Books of The Times What Will Suffice An Ordinary Surface Stevens and Keats | By Anatole Broyard | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/bridge-overcall-in-weak-long-suit-may-be-sound-or-reckless.html | Bridge Overcall in Weak Long Suit May Be Sound or Reckless Artifical Opening Club Bid | By Alan Truscott | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/canada-aid-for-chrysler-draft-accord-is-reached-canada-aid-to.html | Canada Aid for Chrysler Draft Accord Is Reached Canada Aid To Chrysler | By Andrew H Malcolm Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/carter-heavily-favored-in-texas-voting-today-complicated-voting.html | Carter Heavily Favored In Texas Voting Today Complicated Voting System Racist Church Remark | Special to The New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/carter-to-seek-15-billion-extra-for-increases-in-special-jobless.html | Carter to Seek 15 Billion Extra for Increases in Special Jobless Claims Peculiar Circumstances Noted A Difference of Opinion | By Edward Cowan Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/carter-to-start-drive-in-philadelphia.html | Carter to Start Drive in Philadelphia | By Terence Smith Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/chief-of-democrats-declares-race-over-white-assumes-carter-will-be.html | CHIEF OF DEMOCRATS DECLARES RACE OVER White Assumes Carter Will Be the Nominee and Wants to Turn Efforts to November Bid Said He Could Wait No Longer Charge by Kennedy Aide | By Adam Clymer Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/city-ballet-daniel-duells-verve.html | City Ballet Daniel Duells Verve | By Anna Kisselgoff | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/city-judge-gets-chance-to-fight-dismissal-move-highest-state-court.html | City Judge Gets Chance to Fight Dismissal Move Highest State Court Offers to Hear Steinbergs Case Questions Raised In Second 10Year Term | By Richard J Meislin Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/committee-of-mta-calls-for-an-increase-in-triboroughs-tolls.html | Committee of MTA Calls for an Increase In Triboroughs Tolls | By David A Andelman | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/contrasts-in-fashion-ralph-lauren-and-calvin-klein-a-lexicon-of.html | Contrasts in Fashion Ralph Lauren and Calvin Klein A Lexicon of Favorites A Different Dynamic Statement | By Bernadine Morris | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/copter-failure-tied-to-plugged-vent-mission-leaders-said-to-quarrel.html | Copter Failure Tied to Plugged Vent Mission Leaders Said to Quarrel | Special to The New York Times | TX 468316 | 1980-05-07 |

| | | | | |
|---|---|---|---|---|
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/cubanamericans-argue-in-mariel-cubanamericans-are-angry.html | CubanAmericans Argue in Mariel CubanAmericans Are Angry | By Edward Schumacher Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/dance-friends-and-the-ladies.html | Dance Friends and The Ladies | By Jennifer Dunning | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/derby-looms-as-a-wideopen-race-a-wideopen-derby-is-seen.html | Derby Looms as a WideOpen Race A WideOpen Derby Is Seen | By James Tuite Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/dr-millar-burrows-of-yale-dies-author-of-the-dead-sea-scrolls.html | Dr Millar Burrows of Yale Dies Author of The Dead Sea Scrolls Joined Yale Faculty in 1934 | By George Goodman Jr | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/economists-see-a-deeper-slump-than-predicted-impression-is-just-not.html | Economists See A Deeper Slump Than Predicted Impression Is Just Not Right From Three to Five Quarters Economists Expect a Deeper Recession Than Forecast Faltered Noticeably in February Lower Tax Revenues Expected | By Winston Williams | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/estate-vetoes-some-picasso-wares-died-a-natural-death.html | Estate Vetoes Some Picasso Wares Died a Natural Death | By Suzanne Slesin | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/exaide-in-cia-denies-charge-in-weapon-case.html | ExAide in CIA Denies Charge in Weapon Case | Special to The New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/favorite-is-victor-in-106th-oaks-8-victories-in-9-starts.html | Favorite Is Victor in 106th Oaks 8 Victories in 9 Starts | By Joseph Durso Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/figueroa-says-he-will-stay.html | Figueroa Says He Will Stay | Special to The New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/for-a-presidential-advisory-board.html | For a Presidential Advisory Board | By David M Abshire | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/free-trade-benefits-everyone.html | Free Trade Benefits Everyone | By Reubin Askew | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/frustration-and-anger-mark-the-beginning-of-queen-beatrixs-reign.html | Frustration and Anger Mark the Beginning of Queen Beatrixs Reign Great Clouds of Tear Gas Only 40 Were Arrested | By Rw Apple Jr Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/gasohol-from-corn-good-sense.html | Gasohol From Corn Good Sense | By Fred H Sanderson | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/going-out-guide-bookland-dividend-little-house-in-the-lobby.html | GOING OUT Guide BOOKLAND DIVIDEND LITTLE HOUSE IN THE LOBBY | Howard Thompson | TX 468316 | 1980-05-07 |

| | | | | |
|---|---|---|---|---|
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/guidry-struggles-to-first-victory-jackson-clouts-no-377-guidry.html | Guidry Struggles To First Victory Jackson Clouts No 377 Guidry Earns His First Victory Red Sox 6 Royals 5 Brewers 8 White Sox 0 | By Gerald Eskenazi Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/guilty-verdict-in-deaf-boys-slaying.html | Guilty Verdict in Deaf Boys Slaying | By Lee A Daniels | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/huge-crowds-greet-pope-in-zaire-as-his-11day-african-trip-begins.html | Huge Crowds Greet Pope in Zaire As His 11Day African Trip Begins 100th Anniversary of Catholicism Capital at a Standstill Language Request Rejected Celibacy Is Sensitive Issue | By Gregory Jaynes Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/hundreds-in-havana-clash-at-us-office-group-waiting-for-emigration.html | HUNDREDS IN HAVANA CLASH AT US OFFICE Group Waiting for Emigration Data Is Attacked15 Are Injured Groups Clash at US Office in Cuba Government Vehicle Observed | By Jo Thomas Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/huntplacid-oil-partnership-set-littleknown-concern-has-large-assets.html | HuntPlacid Oil Partnership Set LittleKnown Concern Has Large Assets Placid Oils Major Holdings Oil and Gas Properties Interests in Energy Companies Placid Oil Big in Assets but Little Known Publicly Holdings Pledged | Special to The New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/in-the-library-reading-room-a-quiet-party-finery-jewels-and-black.html | In the Library Reading Room a Quiet Party Finery Jewels and Black Ties Honoring Its Theater Collection A Dolls House | By Angela Taylor | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/influx-of-migrants-transforms-perus-elegant-old-capital-the-talk-of.html | Influx of Migrants Transforms Perus Elegant Old Capital The Talk of Lima | By Juan de Onis Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/inside-the-un-how-a-resolution-is-shaped-and-polished-us-elections.html | Inside the UN How a Resolution Is Shaped and Polished US Elections a Factor Lebanese Offer Some Bait | By Bernard D Nossiter Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/javits-forecasts-victory-for-reagan-in-new-york.html | Javits Forecasts Victory For Reagan in New York | Special to The New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/jewish-unit-reelects-squadron.html | Jewish Unit Reelects Squadron | Special to The New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/john-chapman-51-harness-driver-had-over-3900-victories.html | John Chapman 51 Harness Driver Had Over 3900 Victories | Special to The New York Times | TX 468316 | 1980-05-07 |

| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/juilliard-musicians-get-a-workout-soltistyle-imitations-and-musical.html | Juilliard Musicians Get A Workout SoltiStyle Imitations and Musical Jokes BookAward Winners Listed for Six Categories I Always Have Loved to Teach Talent Show at Lambs May 10 | By Donal Henahan | TX 468316 | 1980-05-07 |
|---|---|---|---|---|---|
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/kin-of-boaters-and-cubans-keep-nervous-key-west-vigil-huddled-under.html | Kin of Boaters and Cubans Keep Nervous Key West Vigil Huddled Under Umbrellas | By Joseph B Treaster Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/lance-not-bitter-but-changed-looks-back-on-a-troubled-3-years-lance.html | Lance Not Bitter but Changed Looks Back on a Troubled 3 Years Lance Not Bitter Looks Back on a Troubled 3 Years No Buyer for Bank Shares Denies Government Dealings A Point of No Return The Summing Up | By Wendell Rawls Jr Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/letter-senator-hollings-replies-end-the-decline-of-americas-defense.html | Letter Senator Hollings Replies End the Decline of Americas Defense | ERNEST F HOLLINGS | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/letters-whats-wrong-with-the-navy-reagan-must-stick-to.html | Letters Whats Wrong With the Navy Reagan Must Stick To Conservatives The Known Damage to Nonsmokers Inflation Anesthetic Foundations Problems Old and New Iran Mission Planners Lesser Concern TwoWay RipOff Subway Justice Postage Saving Plan | ROY A COLLARSCONSTANCE SZEFCZEKJOHN L POOL MDARTHUR P DUDDENNOCHEM S WINNETMICHAEL PARENTILOUIS LINDENJOSEPH SCHECHTERDAVID LERNERSIGMUND S KAHN | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/many-feel-recessions-effects-process-clearly-at-work-now-recession.html | Many Feel Recessions Effects Process Clearly at Work Now Recession Effects Are Felt By Many Equally Grim Housing Picture Each Has Own Characteristics Damage to Women Forecast | By Steve Lohr | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/mcenroe-connors-gain-wct-final-changed-call-decisive.html | McEnroe Connors Gain WCT Final Changed Call Decisive | Special to The New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/moma-bustles-for-picasso-blockbuster-period-moma-bustling-for-a.html | MOMA Bustles for Picasso Blockbuster Period MOMA Bustling for a Picasso Blockbuster Some Real Cliffhangers | By Laurie Johnston | TX 468316 | 1980-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/muskie-planning-to-represent-us-at-meetings-with-allies-in-europe-a.html | Muskie Planning to Represent US At Meetings With Allies in Europe Also Hoping to See Gromyko in First HighLevel Talks With Soviet Since Dispute Over Afghanistan Move Confirmation Hearing Expedited Conference at Camp David MUSKIE PLANS TO GO TO TALKS IN EUROPE A GetAcquainted Meeting | By Bernard Gwertzman Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/nepalese-in-first-vote-in-22-years-weighing-legalization-of-parties.html | Nepalese in First Vote In 22 Years Weighing Legalization of Parties Heavy Rains Might Affect Turnout | By Michael T Kaufman Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/newcomers-to-south-and-west-reinforcing-reagans-strength-the-scope.html | Newcomers to South and West Reinforcing Reagans Strength The Scope and the Source Sun Belt Newcomers Favoring Reagan Voters Said to Feel Threatened Genius Not Needed Reagan Aims at Two States | By Howell Raines Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/notes-on-people-a-musical-celebration-for-the-siegmeister-clan.html | Notes on People A Musical Celebration for the Siegmeister Clan Maryland Mayor Tries Sleeping His Way to Reelection The Banker and the Baritone Shakespeare Festival Plays Bloomingdales The Secret of James Stewarts Sore Throat | Albin Krebs | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/nystroms-heroics-again-lift-islanders-praise-from-teammates-nystrom.html | Nystroms Heroics Again Lift Islanders Praise From Teammates Nystrom Lifts Team Iona Says Its Audit Shows No Violations Formula for Winning Sabres Lose Ramsay Wing Meal Money Deducted Later | By Parton Keese | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/observer-a-bone-in.html | OBSERVER A Bone In | By Russell Baker | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/ohira-seeking-more-oil-from-mexico-japans-investment-small.html | Ohira Seeking More Oil From Mexico Japans Investment Small | By Alan Riding Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/paddling-protester-stalls-ferry-among-47-laid-off-dec-5.html | Paddling Protester Stalls Ferry Among 47 Laid Off Dec 5 | By Robert D McFadden | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/patents-device-aids-microscope-vision-diesel-prelubrication-for.html | Patents Device Aids Microscope Vision Diesel Prelubrication For Emergency Use Toy Designs Are Based On Aerodynamic Formula New Way to Measure Telephone Traffic | Stacy V Jones | TX 468316 | 1980-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/recession-halts-jamaicas-hope-for-alexanders-chain-drops-plan-to.html | Recession Halts Jamaicas Hope For Alexanders Chain Drops Plan to Open Shopping Mall Branch Cutbacks Slow Project Cooperation Is Praised Alexanders Drops Jamaica Plans | By Glenn Fowler | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/request-for-foreign-aid-slashed-by-senate-panel.html | Request for Foreign Aid Slashed by Senate Panel | Special to The New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/ruling-opens-mailboxes-to-fliers.html | Ruling Opens Mailboxes to Fliers | By Lena Williams Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/saturday-news-quiz.html | Saturday News Quiz | LINDA AMSTER | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/sharp-fall-in-money-supply-25-billion-drop-signals-deeper-downturn.html | Sharp Fall In Money Supply 25 Billion Drop Signals Deeper Downturn Negative 3Month Growth for M1A Sharp Fall In Money Supply | By Robert A Bennett | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/shortterm-rates-fall-below-10-rates-fall-below-10-6month-bills-end.html | ShortTerm Rates Fall Below 10 Rates Fall Below 10 6Month Bills End at 937 | By John H Allan | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/siege-at-irans-embassy-continues-london-police-reasonably-happy-may.html | Siege at Irans Embassy Continues London Police Reasonably Happy May Be Up to Five Captors | By Robert D Hershey Jr Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/some-publictv-stations-cancel-film-on-saudi-princess-angloamerican.html | Some PublicTV Stations Cancel Film on Saudi Princess AngloAmerican Coproduction Letter From 2 Muslim Lawyers | By Tony Schwartz | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/sports-of-the-times-three-who-wear-the-triple-crown.html | Sports of The Times Three Who Wear the Triple Crown | RED SMITH | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/stalking-the-wild-umbrella.html | Stalking the Wild Umbrella | By Ellen Bradfield | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/sweden-says-it-will-not-intervene-to-halt-crippling-labor-disputes.html | Sweden Says It Will Not Intervene To Halt Crippling Labor Disputes No Pickets in Sight | By John Vinocur Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/teledyne-soars-20-78-market-up-slightly-teledyne-options-soar-no.html | Teledyne Soars 20 78 Market Up Slightly Teledyne Options Soar No Cash Dividend Amex Index Up 186 | By Vartanig G Vartan | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/the-theater-elizabeth-i-from-the-acting-company-the-cast.html | The Theater Elizabeth I From the Acting Company The Cast | By Mel Gussow | TX 468316 | 1980-05-07 |

| | | | | |
|---|---|---|---|---|
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/towns-in-floridas-panhandle-wary-over-influx-of-cuban-refugees.html | Towns in Floridas Panhandle Wary Over Influx of Cuban refugees | By Bernard Weinraub Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/unearned-run-beats-mets-1-to-0-despite-twohitter-by-burris-stearnss.html | Unearned Run Beats Mets 1 to 0 Despite TwoHitter by Burris Stearnss Bad Throw Mental Lapse Mets Box Score | By Michael Strauss | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/unemployment-down-in-the-city-but-up-in-the-state.html | Unemployment Down in the City but Up in the State | By Joan Cook | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/unions-tell-city-they-wont-pay-for-their-own-pacts.html | Unions Tell City They Wont Pay for Their Own Pacts | By Damon Stetson | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/us-fund-cutoff-sought-to-bar-food-label-change-disservice-to-public.html | US Fund Cutoff Sought to Bar Food Label Change Disservice to Public | By Jane E Brody | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/us-group-eases-way-for-news-of-papal-trip.html | US Group Eases Way For News of Papal Trip | Special to The New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/utah-parents-exorcize-devilish-game-fomenting-communist-subversion.html | Utah Parents Exorcize Devilish Game Fomenting Communist Subversion Complaints Began Right Away | By Molly Ivins Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/your-money-property-settlements.html | Your Money Property Settlements | Deborah Rankin | TX 468316 | 1980-05-07 |
| 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/zahringer-gains-golf-semifinal.html | Zahringer Gains Golf Semifinal | By Deane McGowen Special To the New York Times | TX 468316 | 1980-05-07 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/1980-eastwest-talks-likely-first-review-parley-in-1978-hopeful.html | 1980 EastWest Talks Likely First Review Parley in 1978 Hopeful Augury in Hamburg | By James M Markham Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/3-ousted-arabs-reach-beirut-and-call-for-revolution.html | 3 Ousted Arabs Reach Beirut and Call for Revolution | Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/3-west-bank-arabs-deported-by-israel-in-slaying-of-jews-incitement.html | 3 WEST BANK ARABS DEPORTED BY ISRAEL IN SLAYING OF JEWS INCITEMENT LAID TO LEADERS They Reach Beirut and Raise a Call for RevoltHebron Buildings Destroyed After Ambush Former New York City Residents Leaders Placed in Helicopter 3 WEST BANK ARABS DEPORTED BY ISRAEL Talks Under Way In Herzliya | By David K Shipler Special To the New York Times | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/3-women-hold-lead-by-3-strokes-on-209s-miss-daniel-trails-by-3.html | 3 Women Hold Lead By 3 Strokes on 209s Miss Daniel Trails by 3 Divot Shot Hurts | By Gordon S White Jr Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/386-in-havana-balk-at-leaving-us-office-despite-cuban-pass-offer.html | 386 in Havana Balk at Leaving US Office Despite Cuban Pass Offer | By Jo Thomas Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/6-are-accused-of-jersey-constructionbond-scheme.html | 6 Are Accused of Jersey ConstructionBond Scheme | Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/6th-man-for-los-angeles-to-play-important-role-in-nba-final-high.html | 6th Man for Los Angeles to Play Important Role in NBA Final High Praise From a Rival Assignment a Nightmare | By Carrie Seidman Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-novel-of-new-china-china.html | A Novel of New China China | By Orville Schell | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-repertory-of-american-fantasies-fantasies.html | A Repertory of American Fantasies Fantasies | By David Kalstone | TX 468320 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-travelers-guide-to-the-music-festivals-of-europe-austria-vienna.html | A Travelers Guide to the Music Festivals of Europe Austria Vienna Festival May 17 to June 22 Hohenems Schubert Festival June 11 to 22 Carinthian Summer June 27 to Aug 30 Bad Ischl Operetta Weeks Bregenz Festival Salzburg Festival Styrian Autumn Graz Belgium Flanders Festival Wallonia Festival Britain Brighton Festival Bath Festival Glyndebourne Opera Aldeburgh Festival York Festival June 6 to 30 City of London Festival July 7 to 18 Llangollen Festival July 8 to 13 Buxton Festival July 22 to Aug 22 Three Choirs Gloucester Aug 16 to 23 Edinburgh Festival Aug 17 to Sept 6 North Wales Music Festival Sept 21 to 27 Bulgaria Sofia Musical Weeks May 25 to June 8 Gold Orpheus June 15 to 19 Varna Summer Festival June 21 to July 26 Czechoslovakia Prague Spring Festival May 12 to June 4 Bratislava Festivals July to October Denmark Copenhagen Summer Festival July 1 to Aug 17 Copenhagen Jazz Festival Aarhus Festival Finland Kuopio Dance Festival Jyvaskyla Arts Festival Savonlinna Opera Festival Pori Jazz Festival Kuhmo Chamber Music Lahti | By Vernon Kidd | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-wasted-national-resource-millions-of-barrels-of-engine-oil-it.html | A Wasted National Resource Millions of Barrels of Engine Oil It Doesnt Wear Out Additives a Problem | By Michael H Brown | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-wealth-of-new-mozart-disks-a-wealth-of-new-mozart-disks.html | A Wealth of New Mozart Disks A Wealth of New Mozart Disks | By Peter G Davis | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-word-from-the-sponsors.html | A Word From the Sponsors | By Benjamin Demott | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/abelia-one-of-summers-most-delightful-shrubs.html | Abelia One of Summers Most Delightful Shrubs | By Sophie T Levine | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/adventure-in-the-glacier-wilderness-an-adventure-on-foot-in.html | Adventure in the Glacier Wilderness An Adventure on Foot in Montanas Glacier National Park If You Go | By Ann Crittendenac | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/afghan-prince-offers-services.html | Afghan Prince Offers Services | By Flora Lewis Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/ailing-woman-74-evicted-in-queens-rent-dispute-dispute-over.html | Ailing Woman 74 Evicted in Queens Rent Dispute Dispute Over Notification | By Michael Goodwin | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/airlift-of-cubans-in-key-west-begins-more-refugees-coming-by-boat-a.html | AIRLIFT OF CUBANS IN KEY WEST BEGINS More Refugees Coming by Boat as Planes Depart for Tent City Airlift of Cubans From Key West Starts With More Refugees on Way Surreptitious Landings Reported Onlookers Applaud Arrival 5 Days Without a Bath | By John M Crewdson Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/an-authors-ordeal-ordeal.html | An Authors Ordeal Ordeal | By Judy Stone | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/an-old-pro-on-the-go-again-fuller.html | AN OLD PRO ON THE GO AGAIN FULLER | By Daniel Selznick | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/antiques-rookwood-pottery-marks-its-first-100-years-antiques.html | ANTIQUES Rookwood Pottery Marks Its First 100 Years ANTIQUES Rookwood Pottery | RITA REIF | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/architecture-view-a-bureaucratic-behemoth-of-a-library-architecture.html | ARCHITECTURE VIEW A Bureaucratic Behemoth of a Library ARCHITECTURE VIEW A Bureaucratic Behemoth of A Library | ADA LOUISE HUXTABLE | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/around-the-garden-defruiting-apple-trees-after-tulips-bloom.html | AROUND THE Garden Defruiting Apple Trees After Tulips Bloom QuestionsAnswers PLANTSBUTTERNUT TREE NORFOLK ISLAND PINE MOVING DAFFODILHOLLY SPRUCE NEEDLES DROPPING | JOAN LEE FAUST | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/art-view-vantongerloo-a-maverick-abstractionist-art-view.html | ART VIEW Vantongerloo A Maverick Abstractionist ART VIEW Vantongerloo Maverick Abstractionist | HILTON KRAMER | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/article-8-no-title-hostages.html | Article 8  No Title HOSTAGES | By Bernard Gwertzman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/arts-and-leisure-guide-of-special-interest-much-ado-from-chicago-at.html | Arts and Leisure Guide Of Special Interest Much Ado From Chicago At Lincoln Center Theater Dance Film Music Arts and Leisure Guide Art Galleries Uptown Photography Miscellany | Edited by Ann Barry | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/at-40-ballet-theater-stands-for-sheer-dance-power-dance-view-dance.html | At 40 Ballet Theater Stands for Sheer Dance Power DANCE VIEW DANCE VIEW American Ballet Theater | ANNA KISSELGOFF | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/atlantic-solo-race-will-test-110-sailors-started-by-a-briton.html | Atlantic Solo Race Will Test 110 Sailors Started by a Briton | By Joanne A Fishman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/australia-fears-us-may-ask-for-ban-on-food-to-iran.html | Australia Fears US May Ask for Ban on Food to Iran | Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/backgammon-fine-holding-game-requires-getting-wagons-in-a-circle.html | Backgammon Fine Holding Game Requires Getting Wagons in a Circle | By Paul Magriel | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bargains-in-fares-air-rail-and-bus-practical-traveler.html | Bargains in Fares Air Rail and Bus Practical Traveler | By Paul Grimes | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/beauty-making-scents-of-the-body.html | Beauty MAKING SCENTS OF THE BODY | By Jane Ogle | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/behind-the-best-sellers-jeffrey-archer.html | BEHIND THE BEST SELLERS Jeffrey Archer | By Edwin McDowell | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bicycling-is-double-level-before-strike-but-city-study-on-transit.html | BICYCLING IS DOUBLE LEVEL BEFORE STRIKE But City Study on Transit Walkout Finds Most Commuters Have Resumed Their Old Ways How Peoples Lives Changed Some Emergency Measures | By David A Andelman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bill-to-finance-harbor-safety-gains-in-house-metropolitan.html | Bill to Finance Harbor Safety Gains in House Metropolitan Congressional Notes | By Irvin Molotsky Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/black-bishop-and-south-africa-wage-war-of-nerves-worldwide-protest.html | Black Bishop and South Africa Wage War of Nerves Worldwide Protest of Action Move Believed to Be Test Nemesis of Police Minister Power to Remove Black Groups | By John F Burns Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/blacks-in-miami-area-say-gold-plumbing-case-reflects-race-bias.html | Blacks in Miami Area Say Gold Plumbing Case Reflects Race Bias Board Backed Superintendent Accused in Bribery Case | Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bogota-trials-show-effects-of-m19-affair.html | Bogota Trials Show Effects Of M19 Affair | By Paul L Montgomery | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bokassa-given-guarded-exile-in-ivory-coast-suit-against-frenchman-a.html | Bokassa Given Guarded Exile In Ivory Coast Suit Against Frenchman A Haven for Businessmen | By Pranay B Gupte Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/book-ends-fiction-chasing-facts-fortresses-over-europe-spies-over.html | BOOK ENDS Fiction Chasing Facts Fortresses Over Europe Spies Over America | By Herbert Mitgang | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bridge-a-play-in-a-million.html | BRIDGE A Play in a Million | ALAN TRUSCOTT | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/byre-fears-democrats-may-lose-control-of-senate.html | Byre Fears Democrats May Lose Control of Senate | By Martin Tolchin Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/camera-for-pleasing-results-you-have-to-think-in-color-color-film.html | CAMERA For Pleasing Results You Have to Think in Color Color Film Characteristics Color TheoryLoosely The Psychology of Color A Practical Approach | LOU JACOBS JR | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/carter-plan-to-aid-cities-is-criticized-governors-and-some-in.html | CARTER PLAN TO AID CITIES IS CRITICIZED Governors and Some in Congress Assail Formula for Allocation Contrast in the Receipts Carter Plan to Aid Cities Is Assailed Over Allocations Damage to Cities Indicated Distribution to Localities Local Government Allocation Agreement With Rep Brooks | Ry JOHN HERBERS Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/cathedral-design-credited-to-sculptor-gothic-in-concept-found-the.html | Cathedral Design Credited to Sculptor Gothic in Concept Found the Foundation | By Henry Tanner Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/causes-for-failure-of-copters-weighed-3-craft-on-iran-mission-may.html | CAUSES FOR FAILURE OF COPTERS WEIGHED 3 Craft on Iran Mission May Have Had Obstructed Vent Cracked Rotor Blade Broken Nut Eight Helicopters Took Off Cause of Crack Unknown | By Richard Halloran Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/chess-whatever-happened-to-lastround-truces.html | CHESS Whatever Happened to LastRound Truces | ROBERT BYRne | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/childrens-books-the-right-swimmers-sarah-bishop-dustland.html | CHILDRENS BOOKS THE RIGHT SWIMMERS SARAH BISHOP DUSTLAND | By Jean Fritz | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/citizens-sit-down-and-be-counted.html | Citizens Sit Down and Be Counted | By Patti Hagan | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/city-police-face-tests-of-corruptibility-and-most-pass-a-check-on.html | City Police Face Tests of Corruptibility and Most Pass A Check on Integrity | By Leonard Buder | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/concert-brooklyn-philharmonia-plays-the-organ.html | Concert Brooklyn Philharmonia Plays the Organ | By Joseph Horowitz | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-opinion-another-swimmingpool-death.html | Another SwimmingPool Death | By Stephen S Pearce | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-opinion-democrats-face-a-balancing-act-politics.html | Democrats Face A Balancing Act POLITICS | By Richard L Madden | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-opinion-gregs-mother-pays-him-a-visit.html | Gregs Mother Pays Him a Visit | By Harriet Langsam Sobol | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-opinion-letters-to-the-connecticut-editor-fairfield-man.html | LETTERS TO THE CONNECTICUT EDITOR Fairfield Man Urges Thrift in Government Cemetery Opponent Discusses Project | JOHN M MORRISMARK FUNT | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-opinion-states-silversmiths-adjusting-to-a-volatile.html | States Silversmiths Adjusting to a Volatile Market | By John S Rosenberg | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-antiques-a-decorative-time-in-new-haven-calendar.html | ANTIQUES A Decorative Time in New Haven CALENDAR | By Frances Phipps | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-cities-and-towns-feel-interestrate-pinch-enfield.html | Cities and Towns Feel InterestRate Pinch Enfield Facing Deadline on Bond Issue | By Matthew L Wald | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-condominium-measure-draws-criticism.html | Condominium Measure Draws Criticism | By Andree Brooks | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-connecticut-guide-bike-races-at-lime-rock-the.html | CONNECTICUT GUIDE BIKE RACES AT LIME ROCK THE SUITE COMPLETE PHOTOGRAPHS OF IRELAND REPTILES AND AMPHIBIANS FARMINGTON HORSE SHOW | ELEANOR CHARLES | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-connecticut-housing-new-neighbors-a-source-of.html | CONNECTICUT HOUSING New Neighbors A Source of Worry | By Andree Brooks | TX 468320 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-connecticut-journal-film-star-as-art-donor.html | CONNECTICUT JOURNAL Film Star as Art Donor Cubans Rally | Diane Henry | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-dining-out-pearls-of-westport-casually-yours.html | DINING OUT Pearls of Westport Casually Yours Pearls | By Patricia Brooks | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-distance-runners-honor-a-mystic-pioneer.html | Distance Runners Honor a Mystic Pioneer | By Richard Rothschild | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-fencer-sees-a-pro-olympics.html | Fencer Sees a Pro Olympics | By Bart Barlow | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-gardening-honeybees-essential-but-endangered.html | GARDENING Honeybees Essential But Endangered | By Carl Totemeier | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-home-clinic-even-outside-paint-rollers-and-pads.html | HOME CLINIC Even Outside Paint Rollers and Pads Can Be Put to Good Use Answering the Mail | By Bernard Gladstone | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-lower-prices-reward-7000-in-new-haven-food-coop.html | Lower Prices Reward 7000 in New Haven Food Coop Joining Forces to Reduce Food Prices | By Fred Strebeigh | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-mansion-a-design-showcase.html | Mansion a Design Showcase | By Alberta Eiseman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-music-an-exchange-of-levines-at-norwalk.html | MUSIC An Exchange of Levines at Norwalk | By Robert Sherman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-on-tv-hungarians-of-bridgeports-past.html | On TV Hungarians Of Bridgeports Past | By Eleanor Charles | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-some-view-groton-primary-as-hendeldempsey.html | Some View Groton Primary as HendelDempsey Showdown Crowded Race for Dodds Post | By Richard L Madden | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-soviet-exprisoner-visits-benefactors.html | Soviet ExPrisoner Visits Benefactors | By Ann Anable | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-state-public-tv-stations-sharpen-local-focus.html | State Public TV Stations Sharpen Local Focus CPTVs Dilemma How to Compete With Channel 13 | By James Barron | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-theater-vanya-in-stamford-too-much-respect.html | THEATER Vanya in Stamford Too Much Respect | By Haskel Frankel | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/consumer-coop-bank-will-lend-to-housing-coop-bank-will-lend-to.html | Consumer Coop Bank Will Lend to Housing Coop Bank Will Lend To Housing For More Information | By Benjamin Stark | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/crime.html | CRIME | By Newgate Callendar | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/crisis-management-under-vance.html | Crisis Management Under Vance | BG | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/cuban-refugees-arriving-in-jersey-cubans-arrive-in-north-jersey-and.html | Cuban Refugees Arriving in Jersey Cubans Arrive in North Jersey and Tell of Embassy Ordeal It Was Terrible Beaten by Policemen I Thought We Were Dead 300 on a Boat to Florida | By Alfonso A Narvaez Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dairy-prices-rising-as-surpluses-mount-bergland-is-warning-of.html | DAIRY PRICES RISING AS SURPLUSES MOUNT Bergland Is Warning of Changes in Support LawAgriculture Dept Costs Up Threefold Enviable Farm Position | By Seth S King Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dallas-coach-leads-nasl-in-tenure-weisweiler-takes-over-owner.html | Dallas Coach Leads NASL in Tenure Weisweiler Takes Over Owner Stability Is Crucial | By Alex Yannis Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dance-sophie-maslow-presents-new-voices.html | Dance Sophie Maslow Presents New Voices | By Jennifer Dunning | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dance-the-sincerity-of-frances-alenikoff.html | Dance The Sincerity Of Frances Alenikoff | JENNIFER DUNNING | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dayans-palestinian-plan.html | Dayans Palestinian Plan | CBP | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/defendants-in-pinstripes-make-very-tough-targets.html | Defendants In Pinstripes Make Very Tough Targets | By Wendell Rawls Jr | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/design-fitness-begins-at-home-design.html | Design FITNESS BEGINS AT HOME DESIGN | By Marilyn Bethany | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/designation-certainly-how-much-the-debate-for-an-upper-east-side.html | Designation Certainly How Much The Debate For an Upper East Side Historic District Now For Landmark Designation Of Individual Buildings Only | By Jane B Trichterby Daniel Rose | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/doing-a-china-tour-your-way-the-great-escape-tips-on-doing-a-china.html | Doing a China Tour Your Way The Great Escape Tips on Doing a China Tour Your Way | By Carol Lawson | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/eschewing-esoterrorism.html | Eschewing Esoterrorism | By Adam Smith | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/eugene-ormandy-as-conductor-laureate-eugene-ormandy-as-conductor.html | Eugene Ormandy as Conductor Laureate Eugene Ormandy as Conductor Laureate | By John Rockwell | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/experts-find-polls-influence-activists-they-say-most-powerful.html | EXPERTS FIND POLLS INFLUENCE ACTIVISTS They Say Most Powerful Effect Is on Potential Contributors and Other Shapers of Opinion Impact on the Electorate Shift in Final Week Polls as Campaign Issue Filling Fords House Seat | By Ej Dionne | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/faced-by-oil-decline-soviet-intensifies-drive-in-west-siberia.html | Faced by Oil Decline Soviet Intensifies Drive In West Siberia Fields SOVIET INTENSIFYING OIL DRIVE IN SIBERIA Dolgikh Has Siberian Experience First Word Came in MidApril | By Theodore Shabad | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/farm-where-john-d-rockefeller-sr-was-born-is-given-is-given-to-the-state-no.html | Farm Where John D Rockefeller Sr Was Born Is Given to the State No Value Is Estimated A Trip West | Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/fennel-is-an-easy-crop-to-grow-fennel-is-an-easy-vegetable-to-grow.html | Fennel Is An Easy Crop To Grow Fennel Is an Easy Vegetable to Grow | By Walter Chandoha | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/film-view-when-money-speaks-volumes.html | FILM VIEW When Money Speaks Volumes | JANET MASLIN | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/followup-on-the-news-trouble-in-paraquat-a-criminal-element-no.html | FollowUp on the News Trouble in Paraquat A Criminal Element No Place Like Home | JAMES GLEICK | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/food-some-shortcuts-to-couscous-couscous-with-chicken-couscous-the.html | Food SOME SHORTCUTS TO COUSCOUS Couscous with chicken Couscous The cereal Hotpepper sauce | By Craig Claiborne With Pierre Franey | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/for-greekamerican-in-queens-poetry-is-her-life-an-immigrants.html | For GreekAmerican in Queens Poetry Is Her Life An Immigrants Impressions Repertory Theater Set Up Plays Deemed Subversive I Was Spellbound | By Barbara Crossette | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/foreign-affairs-recipe-for-catastrophe.html | FOREIGN AFFAIRS Recipe for Catastrophe | By Edward Heath | TX 468320 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/frances-claims-on-aweapons-are-questioned-military-analysis-china.html | Frances Claims On A Weapons Are Questioned Military Analysis China Upgrades Missile Force Frances Jet of the Future New Missile Being Deployed | By Drew Middleton | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/funds-for-housing-middle-class-voted-house-panel-backs-plan-to.html | FUNDS FOR HOUSING MIDDLE CLASS VOTED House Panel Backs Plan to Divert Some LowIncome Money for Program of Rental Units Warns of Trouble Prepared for Protests Trimming Subsidy | By Marjorie Hunter Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/future-events-tuneful-tune-ins-instrumental-jazz-day-and-night.html | Future Events Tuneful Tune Ins Instrumental Jazz Day and Night Seeings Believing Bread Beard Horne Of Plenty | By Lillian Bellison | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/galloping-inflation-leaves-derby-mark.html | Galloping Inflation Leaves Derby Mark | By Joseph Durso Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/genuine-risk-a-filly-captures-kentucky-derby-131-shot-is-first-of.html | Genuine Risk a Filly Captures Kentucky Derby 131 Shot Is First of Sex To Win Race Since 1915 Rockhill Native Runs Fifth Big Crowd in a Betting Mood 131 Genuine Risk a Filly Wins Vasquez Is Confident Winner Becomes Loser In 2000 Guineas Classic Kentucky Derby Chart | By James Tuite Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/george-pal-dies-directors-films-won-8-oscars-master-of-fantasy.html | George Pal Dies Directors Films Won 8 Oscars Master of Fantasy | By Wolfgang Saxon | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/giving-willie-keeler-one-more-chance-at-record-books-why-impose.html | Giving Willie Keeler One More Chance At Record Books Why Impose Season Limit Need a New Category | By Marc Onigman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/governor-is-in-debt-for-campaign-funds-carey-still-owes-13-million.html | GOVERNOR IS IN DEBT FOR CAMPAIGN FUNDS Carey Still Owes 13 Million From His Contest With Duryea Who Also Borrowed Millions Lobbying Group Involved 14300000 for Votes Like Everyone Else Mental Hospitals Property Tax Bonds Medical Debtors Carey Approvals | By Richard J Meislin Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/grimes-wins-400-meters-in-461-penn-wins-heptagonal-track.html | Grimes Wins 400 Meters in 461 Penn Wins Heptagonal Track | By James Dunaway Special To the New York Times | TX 468320 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/groups-seek-to-end-wage-lag-of-women-basis-is-sought-for-federal.html | GROUPS SEEK TO END WAGE LAG OF WOMEN Basis Is Sought for Federal Action on Ground That Bias Is Cause of the Widening Pay Gap Question of Jurisdiction Issue of Comparable Work Educational System Is Blamed | By Karen de Witt Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/guest-view-is-tv-a-reckless-driver.html | GUEST VIEW Is TV a Reckless Driver | MARTIN WENGLINSKY | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/gunmen-holding-iranian-embassy-free-2-hostages.html | Gunmen Holding Iranian Embassy Free 2 Hostages | By Robert D Hershey Jr Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/harvard-wisconsin-victors-on-charles-geer-sisters-in-semifinals.html | Harvard Wisconsin Victors on Charles Geer Sisters in Semifinals | Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/harvey-schein-of-polygram-records-he-sells-sizzle-harvey-schein.html | Harvey Schein of Polygram Records He Sells Sizzle Harvey Schein | By Steve Lohr | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/her-eye-is-on-the-city.html | HER EYE IS ON THE CITY | By Owen Edwards | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/hitchcock-the-master-puts-on-immortality.html | Hitchcock The Master Puts On Immortality | By Janet Maslin | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/homegrown-paprika-caraway-and-poppy-seeds-are-delights.html | Homegrown Paprika Caraway And Poppy Seeds Are Delights | By Theodore James Jr | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/household-dictator-dictator.html | Household Dictator Dictator | By Julian Moynahan | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/how-morgan-reads-the-recession.html | How Morgan Reads the Recession | By Milton W Hudson | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/hunts-partnership-gets-part-of-loan-concern-set-up-in-texas-to.html | HUNTS PARTNERSHIP GETS PART OF LOAN Concern Set Up in Texas to Repay Silver Trading Debts Receives 300 Million From Banks Silver Holdings Disclosed | By Paul L Montgomery | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/ideas-trends-in-summary-neutrino-watch-for-starters-it-may-reshape.html | Ideas  Trends In Summary Neutrino Watch For Starters It May Reshape Universe Japan US Sign A Science Charter Jesus Lobby Jams Washington Mall Playing Cupid For the Pandas | Tom Ferrell and Margot Slade | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/if-you-gopack-anything-from-blue-jeans-to-black-tie.html | If You GoPack Anything From Blue Jeans to Black Tie | By Paul Hofmann | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/in-the-nation-a-tale-of-two-silences.html | IN THE NATION A Tale Of Two Silences | By Tom Wicker | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/into-the-breach-muskie-can-help-carter-in-diplomacy-and-politics.html | Into the Breach Muskie Can Help Carter In Diplomacy And Politics Vance Resignation Alarmed the Allies | By Hedrick Smith | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/investing-the-lasting-glow-on-the-gold-stocks.html | INVESTING The Lasting Glow on the Gold Stocks | By Hj Maidenberg | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/islanders-beat-sabres-for-30-lead-in-series-a-little-lackadaisical.html | Islanders Beat Sabres for 30 Lead in Series A Little Lackadaisical Islanders Beat Sabres for 30 Lead in Series Trottier Goal PowerPlay Goals Islanders Scoring | By Parton Keese Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/jazz-art-pepper-returns-shakespeare-group-marks-25-years-with.html | Jazz Art Pepper Returns Shakespeare Group Marks 25 Years With Richard III | JOHN S WILSON | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/jersey-seeking-to-keep-550200-found-in-trunk-of-a-rented-auto.html | Jersey Seeking to Keep 550200 Found in Trunk of a Rented Auto Serial Numbers Distributed Complex Legal Procedures | Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/job-priority-sought-for-those-on-relief-new-york-to-ask-that.html | JOB PRIORITY SOUGHT FOR THOSE ON RELIEF New York to Ask That Contractors With City Give Preference to Employable Recipients Clients to Be Screened Agency Gives Program Priority More CETA Jobs Requested | By Peter Kihss | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/kent-state-and-jackson-state.html | Kent State And Jackson State | By Tint Spofford | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/koch-revels-in-new-role-party-pooper.html | Koch Revels In New Role Party Pooper | By Joyce Purnick | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/law-a-survivor-in-center-field-law-vs-lavelle-a-workmanlike-job.html | Law A Survivor in Center Field Law vs Lavelle A Workmanlike Job Only Bonus a Chance to Play Spoiled Richard NoHit Bid | By George Vecsey Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/layoffs-start-to-spread-the-economic-scene-the-layoffs-are.html | Layoffs Start To Spread THE ECONOMIC SCENE The Layoffs Are Spreading | By Philip Shabecoff | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/legal-or-not-congress-likes-to-have-the-last-word-effective-control.html | Legal or Not Congress Likes to Have the Last Word Effective Control or Usurpation Assessing the Effect | By Ao Sulzberger Jr | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/letters-japanese-autos-workaholics-statistics-daimlerbenz.html | LETTERS Japanese Autos Workaholics Statistics DaimlerBenz | LR WINDECKERLAWRENCE A SUSSER MDROBERT B OGDENSUSAN FALK TAUB | TX 468320 | |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/letters-poets-complaint-feminist.html | LETTERS Poets Complaint Feminist | FREDERICK MORGAN | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/letters-the-rescues-failure-may-spell-disaster-for-iran-carter.html | Letters The Rescues Failure May Spell Disaster for Iran Carter Administration Triumphs Blueprint for an American Maginot Line Birthday Present Is This Islam The Measure of Vance If Prosecutors Were Allowed to Appeal Criminal Sentences | JM GARRETTWILLIAM W ANDREWSGLENN A PRICEMARTIN BERMANCARROLL HUBBARDHENRY D FAIRLIEROBERT F DRINAN | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/letters-to-the-editor-wallenberg-and-the-jews-of-hungary-keeping-up.html | Letters TO THE EDITOR Wallenberg and the Jews of Hungary Keeping Up With Friends Schlesinger and Liberalism | AARON D MASLOWJOHN LUKACSGABRIEL P KATONAMAYER RAKLISA FEIN SPERLINGEP ANDREWSMARIO M CUOMOPETER R ROESTJANE MORLEY | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/letters-to-the-editor-yorkshire-sandringham-for-tourism-information.html | Letters to the Editor Yorkshire Sandringham For Tourism Information On the Mississippi Zen Monasteries Train to Perouges Bermuda Nevis Dusseldorf | JANE WOHLGEMUTH HILLKATHERINE M REISEFRANK G BRADLEYDOREEN S HOWARDBRAD NEVINSGEORGE McDOUGALLAH MATHIASMARGARET F CRAWFORDHENRIETTA KINSOLVINGDAVID R DYSONMARGOT COHENALBERT J PYLEMARIE LUCYJOHN M HUETHER | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/lily-of-the-valley-blooms-in-the-shade.html | Lily of the Valley Blooms in the Shade | By Megan Fulweiler | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/listen-all-critics-of-ali-to-words-from-liebling-going-after-an.html | Listen All Critics of Ali To Words From Liebling Going After an Expert | By Stewart Klein | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/londons-tainted-casinos-police-raids-and-squabbles-trouble-londons.html | Londons Tainted Casinos Police Raids and Squabbles Trouble Londons Casinos | By Robert D Hershey Jr | TX 468320 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-opinion-letters-to-the-long-island-editor-what-about.html | LETTERS TO THE LONG ISLAND EDITOR What About the Family With Less Than 25000 Correcting a Statement On Nuclear Insurance Mockingbird Called Very Well Done | PAUL TILFORDTT BRYONJUNE SIMMONSCLARICE LANIGANVIVIAN PACECHARLES R BARDESHERBERT KAPLOWCARL S AUERBACH | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-opinion-politics-cohalan-shies-from-sewer.html | POLITICS Cohalan Shies From Sewer Responsibility | By Frank Lynn | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-opinion-what-follows-a-lilco-increase-another-one.html | What Follows A Lilco Increase Another One | By Richard M Kessel | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-an-old-school-recycled-with-class.html | An Old School Recycled With Class | By Shawn G Kennedy | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-art-rodins-bronzes-bursting-with-life.html | ART Rodins Bronzes Bursting With Life | By David L Shirey | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-costs-trim-sails-surge-increasing-costs-trim.html | Costs Trim Sails Surge Increasing Costs Trim Sails Surge | By Hugh OHaire | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-dining-out-elegance-with-a-homespun-touch.html | DINING OUT Elegance With a Homespun Touch Orlandos Ristorante | By Florence Fabricant | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-doctors-update-skill-in-video-seminar.html | Doctors Update Skill In Video Seminar | By Phyllis Bernstein | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-food-how-fish-became-an-authors-meat-baked.html | FOOD How Fish Became an Authors Meat BAKED BLUEFISH WITH POTATOES STRIPED BASS FERMIERE SKEWERED SWORDFISH TURKISH STYLE MARISCADA AL MARINERO | By Florence Fabricant | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-gardening-honeybees-essential-but-endangered.html | GARDENING Honeybees Essential But Endangered | By Carl Totemeier | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-hamptons-gearing-for-summer-season.html | Hamptons Gearing For Summer Season | By Andrea Aurichio | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-higher-tuition-fans-to-deter-applications-to-li.html | Higher Tuition Fans to Deter Applications to LI Colleges Higher Tuition Fails To Deter Applicants | By Fred Bratman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-home-clinic-even-outside-paint-rollers-and-pads.html | HOME CLINIC Even Outside Paint Rollers and Pads Can Be Put to Good Use Answering the Mail | By Bernard Gladstone | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-how-to-earn-money-riding-the-lirr-long-islanders.html | How to Earn Money Riding the LIRR LONG ISLANDERS | By Lawrence Van Gelder | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-islands-job-outlook-bright-despite-slowdown-job.html | Islands Job Outlook Bright Despite Slowdown Job Outlook Bright Despite Slowdown | By Isadore Barmash | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-life-is-a-racy-whirl-in-pafs-biography-theater.html | Life Is a Racy Whirl in PAFs Biography THEATER IN REVIEW | By Alvin Klein | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-on-the-isle-flowers-that-bloom-mother-tongue.html | ON THE ISLE FLOWERS THAT BLOOM MOTHER TONGUE CHAMBER PLAYERS YOUNG ARTISTS | BARBARA DELATINER | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-the-lively-arts-senior-ensemble-plays-to-young.html | THE LIVELY ARTS Senior Ensemble Plays to Young Beat | By Barbara Delatiner | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-wilderness-plan-stirs-fire-island.html | Wilderness Plan Stirs Fire Island | By Robin Young Roe | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mailbag-wnets-fund-raisers.html | MAILBAG WNETs Fund Raisers | HUDSON STODDARD | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mailbox-mixing-academics-and-athletics-in-ivy-league-li-schoolboys.html | Mailbox Mixing Academics And Athletics in Ivy League LI Schoolboys Can Play 76 Oxford Crew Set Record The Wheelchair Marathoners | GENE LEONETOMMY OLEARYSTEPHEN GH PLUNKETTVIVIAN SCHIFF | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/measures-to-shield-us-data-criticized-exemptions-from-disclosure.html | MEASURES TO SHIELD US DATA CRITICIZED Exemptions From Disclosure Laws Are Included in Bills on Trade Agency CIA and FBI Exemption for FBI Proposed Concerned About Precedent Individuals Requests Permitted | By Deirdre Carmody | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mexico-is-rich-in-planning-but-slow-to-receive-dividends.html | Mexico Is Rich in Planning but Slow to Receive Dividends Shortcomings Are Evident Psychological Breakthrough Cited Key Variables Are Ignored | By Alan Riding Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/middlebury-area-embodies-tradition-not-chic.html | Middlebury Area Embodies Tradition Not Chic | By Alvin Rosenfeld | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/more-from-the-golden-jazz-era.html | More From the Golden jazz Era | By John S Wilson | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/moshe-dayan-reflections-on-a-life-of-war-and-peace-mortality.html | Moshe Dayan Reflections on A Life of War and Peace Mortality Friendly Enemies DAYAN A Personal Paradox The Warrior A Changing Land The Politician DAYAN The Past Lives | By Curtis Bill Pepper | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/music-chicagoans-offer-mahlers-resurrection.html | Music Chicagoans Offer Mahlers Resurrection | By John Rockwell | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/music-debuts-in-review-sheila-kles-violinist-with-opera-orchestra.html | Music Debuts in Review Sheila Kles Violinist With Opera Orchestra Joan Wittman Soprano Sings Handel and Wolf Kristi Bjarnason Cellist Plays Bach and Britten Marianela Santurio Gives Beethovens Pathetique | PETER G DAVISRAYMOND ERICSONALLEN HUGHESJOSEPH HOROWITZ | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/music-prinicipal-players-of-philharmonic-in-solos.html | Music Prinicipal Players Of Philharmonic in Solos | By Raymond Ericson | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/music-view-the-subject-is-old-instruments-music-view.html | MUSIC VIEW The Subject Is Old Instruments MUSIC VIEW | HAROLD C SCHONBERG | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/my-movie-option-8-years-of-strikeouts-my-movie-option-still-looking.html | My Movie Option 8 Years of Strikeouts My Movie Option Still Looking for a Hit | By Roger Kahn | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/national-gallery-of-art-issues-details-on-finances.html | National Gallery of Art Issues Details on Finances | Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/national-medley-record-achieved-by-jersey-girls.html | National Medley Record Achieved by Jersey Girls | By William J Miller | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/nehemiah-defeats-milburn-in-first-meeting-worried-about-layoff.html | Nehemiah Defeats Milburn in First Meeting Worried About Layoff | By Bob Hersh Special To the New York Times | TX 468320 | 1980-05-08 |

| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-crises-abroad-strain-us-refugee-aid-plans-aid-limited-by-new.html | New Crises Abroad Strain US Refugee Aid Plans Aid Limited by New Act | By Graham Hovey Special To the New York Times | TX 468320 | 1980-05-08 |
|---|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-head-of-nj-pollution-war-receives-a-mixed-reception.html | New Head of NJ Pollution War Receives a Mixed Reception | By Martin Waldron | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-opinion-a-counterolympics-in-new-jersey.html | A CounterOlympics in New Jersey | By J Harold Bennett | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-opinion-dedication-of-another-kind.html | Dedication Of Another Kind | By Harry R Carter | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-opinion-gubernatorial-courtesy-a-reply.html | Gubernatorial Courtesy A Reply | By Daniel J OHern and Alexander P Waugh Jr | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-views-on-health.html | LETTERS TO THE NEW JERSEY EDITOR Views on Health Care In Camden Criticized More About Deregulation Of the Trucking Industry Funds for Gifted Students Held of Minimal Value A Touch of Irony Seen In the Cutting of Budgets State Officials Lauded For ToxicWaste Work | PETER BLACKARTHUR REINSTEINJ GERARD CROWLEYSTEVE MARGEOTESBILL STERLING | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-opinion-speaking-personally-tears-behind-the-coalition.html | SPEAKING PERSONALLY Tears Behind the Coalition of Art and Industry | By Sj Horner | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-60day-clock-ticks-for-the-path-talks.html | 60Day Clock Ticks For the PATH Talks | By Robert Hanley | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-a-roller-rink-wall-becomes-america-on-wheels.html | A Roller Rink Wall Becomes America on Wheels | By Douglas Birch | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-antiques-200-years-of-glass.html | ANTIQUES 200 Years of Glass | By Carolyn Darrow | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-art-baroque-showcase-in-princeton.html | ART Baroque Showcase in Princeton | By David L Shirey | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-burke-calls-violence-in-schools-serious-burke.html | Burke Calls Violence In Schools Serious Burke Calls Violence Serious | By Martin Gansberg | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-cat-in-the-ghetto-and-wilder-an-incisive-study.html | Cat in the Ghetto and Wilder An Incisive Study Attic Fodder | By Joseph Catinella | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-dining-out-a-muffled-cheer-or-two-in-princeton.html | DINING OUT A Muffled Cheer or Two in Princeton The Nassau Inn | By Anne Semmes | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-gardening-honeybees-essential-but-endangered.html | GARDENING Honeybees Essential But Endangered | By Carl Totemeier | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-home-clinic-even-outside-paint-rollers-and-pads.html | HOME CLINIC Even Outside Paint Rollers and Pads Can Be Put to Good Use Answering the Mail | By Bernard Gladstone | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-new-jersey-guide-today-a-look-at-luxury-friday.html | NEW JERSEY GUIDE Today A LOOK AT LUXURY Friday CHAMBER FOR CHILDREN Saturday ROCK AROUND HUNTERDON NEW JERSEY GUIDE MARY POPPINS COUNTRY FAIR | CHARLES W NUTT JR | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-politics-a-race-for-a-badge.html | POLITICS A Race for a Badge | By Joseph F Sullivan | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-resorts-fails-to-pass-go-on-land-deals.html | Resorts Fails to Pass Go on Land Deals | By Donald Janson | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-rollover-mortgages-a-highstake-game-rollovers-new.html | Rollover Mortgages A HighStake Game Rollovers New HighStake Game | By Ellen Rand | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-the-killing-of-i95-too-much-too-late.html | The Killing of I95 Too Much Too Late | By Ronald Sullivan | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-us-funds-for-35-miles-of-highways-traded-in-state.html | US Funds For 35 Miles Of Highways Traded In State Trades In US Highway Funds | By Edward C Burks | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/nonfiction-in-brief-one-child-prisoners-of-silence-hidden-survivors.html | NONFICTION IN BRIEF ONE CHILD PRISONERS OF SILENCE HIDDEN SURVIVORS DAMN YANKEE | By Jeff Greenfield | TX 468320 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/notes-a-tale-of-alice-and-the-piano-worth-a-real-cheer-music-notes.html | Notes A Tale of Alice and the Piano Worth a Real Cheer Music Notes Bronx Festivities In a Hurry | By Raymond Ericson | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/notes-summer-cruises-between-new-york-and-montreal-day-trips.html | Notes  Summer Cruises Between New York and Montreal Day Trips Golfing Tradition French Holidays The Finger Lakes Japanese Theater Outdoor Women | By Suzanne Donner | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/numismatics-more-proof-of-inflation.html | NUMISMATICS More Proof of Inflation | ED REITER | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/on-ave-of-americas-the-lull-is-ending-with-two-projects-the-lull-is.html | On Ave of Americas The Lull Is Ending With Two Projects the Lull Is Ending on Avenue of Americas | By Carter B Horsley | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/on-language-mod-modifiers-indecent-invasion.html | On Language Mod Modifiers Indecent Invasion | By William Satire | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/paying-a-visit-to-the-boyhood-home-of-mark-twain-in-hannibal-mo-if.html | Paying a Visit to the Boyhood Home of Mark Twain in Hannibal Mo If You Go | By Tom Weiltw | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/peter-brooks-search-for-essentials-brook-at-la-mama.html | Peter Brooks Search for Essentials Brook at La Mama | By Margaret Croyden | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/philadelphias-quick-7footer-is-troubleshooter-on-front-line.html | Philadelphias Quick 7Footer Is Troubleshooter on Front Line Formidable Front Line Assignment Makes No Difference Appraisal by Erving Release and Return | By Sam Goldaper | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/photography-view-flahertys-view-of-eskimo-life-photography-view.html | PHOTOGRAPHY VIEW Flahertys View of Eskimo Life PHOTOGRAPHY VIEW Eskimo Life as Seen by Flaherty | GENE THORNTON | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/play-jacobs-ladder-poses-dilemma-the-cast.html | Play Jacobs Ladder Poses Dilemma The Cast | By John Corry | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/polish-dissidents-quietly-mourn-wartime-massacre-laid-to-soviet.html | Polish Dissidents Quietly Mourn Wartime Massacre Laid to Soviet Position of Polish Government Not Taught but Widely Learned | By John Darnton Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/pop-zz-top-rock-trio.html | Pop ZZ Top Rock Trio | By Robert Palmer | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/pope-tells-zairians-to-adhere-to-bond-of-marriage-walking-a.html | Pope Tells Zairians to Adhere to Bond of Marriage Walking a Moderate Line | By Gregory Jaynes Special To the New York Times | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/portugals-military-still-thinks-politics-constitutional-maneuvers.html | Portugals Military Still Thinks Politics Constitutional Maneuvers | By James M Markham | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/precarious-lives-lives.html | Precarious Lives Lives | By Maxine Hong Kingston | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/reagan-heads-for-narrow-victory-over-bush-in-texas-primary-vote.html | Reagan Heads for Narrow Victory Over Bush in Texas Primary Vote Carter Wins the Balloting While Kennedy Hopes for Share in Caucuses The Vote Tally Strong Showing in Houston REAGAN HOLDS EDGE IN PRIMARY IN TEXAS A Suggestion That Bush Quit A Tangle With Local Races Only GOP Vote Is Binding Democrats Expenditures Low | By Adam Clymer Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/really-news-most-ingenious-deal-of-year.html | Really News Most Ingenious Deal of Year | CARTER B HORSLEY | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/recession-puts-budget-plan-lower-on-probability-index-four-views-of.html | Recession Puts Budget Plan Lower on Probability Index Four views of the economic crystal ball | By Steven Rattner | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/reexamining-reconstruction-history.html | Reexamining Reconstruction History | By Eugene Genovese | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/religion-pope-seeks-to-feed-the-flock-whose-increase-is-most-rapid.html | Religion Pope Seeks to Feed the Flock Whose Increase Is Most Rapid Preaching in a Different Key | By Gregory Jaynes | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/rep-eckhardt-and-the-doe.html | Rep Eckhardt and the DOE | By Richard D Lyons | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/reporters-notebook-reagans-style.html | Reporters Notebook Reagans Style | By Howell Raines Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/send-el-salvador-us-aid-quickly.html | Send El Salvador US Aid Quickly | By Henry E Catto Jr | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/social-patterns-are-forming-as-irvine-ranch-expands-social-patterns.html | Social Patterns Are Forming As Irvine Ranch Expands Social Patterns Form at Irvine Ranch | By Pamela G Hollie | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/soldiers-of-fortune-support-magazine-liberals-attack-it-how.html | Soldiers of Fortune Support Magazine Liberals Attack It How Rhodesia Fighters Got Jobs He Has a Masters Degree A Placid Middle Western Childhood | By Molly Ivins Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archiv es/south-africas-coloreds-seek-fair-share-too.html | South Africas Coloreds Seek Fair Share Too | By John F Burns | TX 468320 | 1980-05-08 |

| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/sports-of-the-times-curb-the-agents.html | Sports of The Times Curb the Agents | DAVE ANDERSON | TX 468320 | 1980-05-08 |
|---|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/sports-of-the-times-this-one-ran-all-the-way.html | Sports of The Times This One Ran All the Way | RED SMITH | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/stage-view-whos-afraid-of-nichols-and-may-stage-view-whos-afraid-of.html | STAGE VIEW Whos Afraid of Nichols and May STAGE VIEW Whos Afraid Of Nichols And May | FRANK RICH | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/stamps-new-15cent-envelope-pays-tribute-to-bicycling-for-london.html | STAMPS New 15Cent Envelope Pays Tribute to Bicycling For LONDON 1980 | SAMUEL A TOWER | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/strike-at-southern-california-plant-puts-focus-on-illegal-aliens.html | Strike at Southern California Plant Puts Focus on Illegal Aliens Plight Sales Down by More Than Half Agency Sued by Auto Workers | By Robert Lindsey Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/study-may-renew-blood-doping-debate-some-of-the-findings-numerous.html | Study May Renew Blood Doping Debate Some of the Findings Numerous Studies Blood Doping and Running Performance | By Neil Amdur | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/summer-travel-plans-squeezed-by-economy-and-gasoline-prices-travel.html | Summer Travel Plans Squeezed By Economy and Gasoline Prices Travel Plans Squeezed by Economy and Gas Prices No Growth Is Expected Weekend Cottage No Driving Contradictory Trends Reported | By Ralph Blumenthal | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/sunday-observer-just-plain-nice.html | Sunday Observer Just Plain Nice | By Russell Baker | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/supermarkets-super-woes-high-costs-and-slim-profits-our-phantom.html | Supermarkets Super Woes High Costs and Slim Profits Our phantom competition is the economy Supermarket Woes Industry Battles High Costs Slim Profits | By Ralph Blumenthal | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/terror-in-the-land-of-the-basques.html | TERROR IN THE LAND OF THE BASQUES | By Stephen Aris | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/tests-expected-to-throw-light-on-the-role-of-neutrino-particles-at.html | Tests Expected to Throw Light On the Role of Neutrino Particles At South Carolina Reactor Bears Charmed Quarks | Bv WALTER SULLIVAN Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-dance-appalachian-spring.html | The Dance Appalachian Spring | By Jack Anderson | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-love-song-of-abner-doubleday-in-honor-of-baseball-season-1980.html | THE LOVE SONG OF ABNER DOUBLEDAY In Honor of Baseball Season 1980 | BRAD JUSTUS | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-markets-new-look-at-quality-stocks-economic-indicators.html | THE MARKETS New Look at Quality Stocks Economic Indicators | By Vartanig G Vartan | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-nation-a-rose-garden-by-any-other-name-is-campaigning-bert.html | The Nation A Rose Garden by Any Other Name Is Campaigning Bert Lance Wins The Second Round Loosening Curbs On the Spooks Draft Registration Clears One Hurdle | Caroline Rand Herron Michael Wright and Daniel Lewis | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-night-the-evacuation-was-called-off.html | The Night the Evacuation Was Called Off | By Josh Barbanel | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-people-skills-of-ben-heineman.html | The People Skills of Ben Heineman | By Richard Bonner | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-problems-at-bantam-books-bantam.html | The Problems at Bantam Books Bantam | By Nr Kleinfield | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-raw-vitality-of-english-rock-the-raw-vitality-of-english-rock.html | The Raw Vitality Of English Rock The Raw Vitality Of English Rock | By Robert Palmer | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-region-state-puts-a-price-of-635-million-on-love-canal-disaster.html | The Region State Puts a Price Of 635 Million on Love Canal Disaster The 50Cent Fare Is on the Ropes Connecticut Joins Workfare States A Familiar Face In the Senate Race Residency Law Is Beyond the Pale | Alvin Davis and Don Wycliff | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-snapshot-esthetic-snapshot.html | The Snapshot Esthetic Snapshot | By Hilton Kramer | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-state-of-state-is-weary-muskies-political-edge.html | The State of State Is Weary Muskies Political Edge | By Bernard Gwertzman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-story-of-os-settling-a-fight-over-sassoon-until-jan-1-to-comply.html | The Story of Os Settling a Fight Over Sassoon Until Jan 1 to Comply | By Ron Alexander | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-week-in-business-a-deepening-recession-erodes-hopes-of-the.html | THE WEEK IN BUSINESS A Deepening Recession Erodes Hopes of the BudgetBalancers | DANIEL F CUFF | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-world-in-summary-cuban-boatlift-headache-worsens-for-washington.html | The World In Summary Cuban Boatlift Headache Worsens For Washington A Deadly Spiral On the West Bank Trouble Arrives In Labor Paradise Testing the Limits Of Korean Dissent A Royal Change For the Dutch | Barbara Slavin and Milt Freudenheim | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/three-first-novels-novels.html | Three First Novels Novels | By Richard Bradford | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/to-john-jays-descendants-history-is-all-in-the-family-direct.html | To John Jays Descendants History Is All in the Family Direct Descendants Gather She Leaves Them Laughing | By Enid Nemy Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/to-the-bronx-historian-whats-past-is-destiny-absorbed-with-heritage.html | To the Bronx Historian Whats Past Is Destiny Absorbed With Heritage An Affinity for Marble Hill No Money to Rebuild Wall Remnants of Colonists Forts | By Glenn Fowler | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/transforming-american-sexuality-erotic.html | Transforming American Sexuality Erotic | By Robert Coles | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/trudeau-steps-up-his-drive-in-quebec-referendum.html | Trudeau Steps Up His Drive in Quebec Referendum | By Henry Giniger Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/tv-view-tvs-new-populism-is-an-oldstyle-hustle-tvs-new-populism-an.html | TV VIEW TVs New Populism Is an OldStyle Hustle TVs New Populism An OldStyle Hustle | JOHN J OCONNOR | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/unemployment-squeeze-creating-hardships-in-michigan-and-ohio-plans.html | Unemployment Squeeze Creating Hardships in Michigan and Ohio Plans Are Disrupted Benefits Will Run Out | By Iver Peterson Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/us-says-its-confident-of-base-rights-in-oman.html | US Says Its Confident Of Base Rights in Oman | Special to The New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/vasquez-shuns-comparison-with-ruffian-rider-cocks-his-head-trainer.html | Vasquez Shuns Comparison With Ruffian Rider Cocks His Head Trainer Is Pleased | By Joseph Durso Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/vatican-to-beatify-upstate-indian-maiden-who-died-300-years-ago-at.html | Vatican to Beatify Upstate Indian Maiden Who Died 300 Years Ago at 24 Petition in 1885 Taunted by Fellow Indians | By Harold Faber Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/voices-from-the-gulag-memoirs-shalamov.html | Voices From the Gulag Memoirs Shalamov | By Stephen F Cohenby John Bayley | TX 468320 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/voters-in-indiana-dismayed-by-alternatives-in-election.html | Voters in Indiana Dismayed By Alternatives in Election Dissatisfaction Across Country Nostaigia for Former Leaders Waiting for Someone Else | By Steven V Roberts Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/washington-a-talk-with-carter.html | WASHINGTON A Talk With Carter | By James Reston | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-opinion-cleanup-day-lost-in-dust-of-the-past.html | Cleanup Day Lost in Dust of the Past | By Charles E Rodgers Jr | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-opinion-metric-system-its-centimetering-up-on-us.html | Metric System Its Centimetering Up on Us | By Joe Peterson | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-opinion-mothers-day-translations.html | Mothers Day Translations | By April H Herbert | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-opinion-visiting-a-son-on-his-birthday.html | Visiting a Son On His Birthday | By Harriet Langsam Sobol | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-art-a-rediscovered-legacy-of-science-and-art.html | ART A Rediscovered Legacy of Science and Art | By Vivien Raynor | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-bank-promotions-a-give-and-take-bank-gifts.html | Bank Promotions A Give and Take Bank Gifts Attracting Customers Interest | By Charlotte Evans | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-debate-on-homes-for-the-retarded-westchester.html | Debate On Homes For the Retarded WESTCHESTER HOUSING Unease on Homes for the Retarded | By Betsy Brown | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-democrats-delegate-selection-supported-politics.html | Democrats Delegate Selection Supported POLITICS | By James Feron | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-dining-out-fresh-approach-to-cooking-seasonal.html | DINING OUT Fresh Approach to Cooking Seasonal Kettle | By Mh Reed | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-for-the-young-a-role-to-learn-in-theater.html | For the Young a Role To Learn in Theater | By Judith Wershil Hasan | TX 468320 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-gardening-honeybees-essential-but-endangered.html | GARDENING Honeybees Essential But Endangered | By Carl Totemeier | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-home-clinic-even-outside-paint-rollers-and-pads.html | HOME CLINIC Even Outside Paint Rollers and Pads Can Be Put to Good Use Answering the Mail | By Bernard Gladstone | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-island-park-to-open-in-summer.html | Island Park to Open in Summer | By Arlene Garbett | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-mikveh-to-reopen-in-scarsdale.html | Mikveh to Reopen in Scarsdale | By Judith A Handelman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-new-bid-in-albany-on-bridge-for-sound.html | New Bid in Albany On Bridge for Sound | By Ari L Goldman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-scientist-with-roots-in-her-career.html | Scientist With Roots in Her Career | By Jb OMahoney | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-ta-is-called-unfair-to-countys-elderly.html | TA Is Called Unfair To Countys Elderly | By David A Andelman | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-theater-behind-the-scenes-with-david-mamet.html | THEATER Behind the Scenes With David Mamet | By Haskel Frankel | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-waltons-star-tells-about-self.html | Waltons Star Tells About Self | By Sy Syna | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-westchester-guide-new-historical-society.html | WESTCHESTER GUIDE NEW HISTORICAL SOCIETY MANHATTANVILLE CHORUS ANTIDRAFT MUSICALE PHYSICS AND FLIGHT DANCE THEATER AT RYE ART OLD AND NEW FESTIVAL IN NEW ROCHELLE | ELEANOR CHARLES | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-yonkers-marathon-saluting-a-champion-marathon-to.html | Yonkers Marathon Saluting a Champion Marathon to Salute a Champion | By Richard Rothschild | TX 468320 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/whats-doing-in-micronesia.html | Whats Doing in MICRONESIA | By Robert Trumbull | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/womens-sports-plays-to-winand-wins.html | Womens Sports Plays to Winand Wins | BY Neil Amdur | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/yanks-defeat-twins-for-johns-4th-7-to-3-yankees-win-for-johns-4th-7.html | Yanks Defeat Twins For Johns 4th 7 to 3 Yankees Win for Johns 4th 73 Guidry Still Dismayed Yankees Box Score | By Gerald Eskenazi Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/zachry-back-mazzilli-rests-and-mets-lose-mazzilli-gets-a-rest.html | Zachry Back Mazzilli Rests and Mets Lose Mazzilli Gets a Rest Zachry Going to Bull Pen No Timely Hitting Mets Box Score | By Michael Strauss | TX 468320 | 1980-05-08 |
| 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/zahringer-is-victor-in-richardson-golf-bells-unsteady-start.html | Zahringer Is Victor In Richardson Golf Bells Unsteady Start | By Deane McGowen Special To the New York Times | TX 468320 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/35-million-flowers-bloom-in-washington-bringing-forth-a-harvest-of.html | 35 Million Flowers Bloom in Washington Bringing Forth a Harvest of Warm Praise TV Doesnt Capture the Beauty Chief Horticulturalists Role 13 Million Daffodils in Park | By Karen de Witt Special to the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/advertising-improving-speaking-abilities-after-avis-bbdo-wins-more.html | Advertising Improving Speaking Abilities After Avis BBDO Wins More Gillette Business Doyle Dane Buys Tandam British Advertising Group Plans Awards Program Accounts People Addenda | Philip H Dougherty | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/afghan-judged-best-at-trenton-show.html | Afghan Judged Best At Trenton Show | Special to The New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/after-tito-a-role-for-monarchy.html | After Tito A Role for Monarchy | By Alexander Karageorgevitch | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/anderson-candidacy-poses-problems-for-debate-sponsors-and.html | Anderson candidacy Poses Problems for Debate Sponsors and Regulators Advisory Panel Formed | By Warren Weaver Jr Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/another-hostage-freed-in-london-by-gunmen-at-the-iranian-embassy.html | Another Hostage Freed in London By Gunmen at the Iranian Embassy Iran Warns Hostages and Captors | By William Borders Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/arafat-asserts-attack-in-hebron-is-the-start-of-new-plo-phase.html | Arafat Asserts Attack In Hebron Is the Start Of New PLO Phase Meeting of UN Council Sought | Special to The New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/architectural-gem-on-hudson-secured-too-expensive-to-maintain.html | Architectural Gem on Hudson Secured Too Expensive to Maintain | By Harold Faber Special To the New York Times | TX 468318 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/at-bijan-180-shirts-no-recession-fears-at-bijan-180-shirts-no.html | At Bijan 180 Shirts No Recession Fears At Bijan 180 Shirts No Recession Fears | By Pamela G Hollie Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/at-home-abroad-the-bad-and-the-impossible.html | AT HOME ABROAD The Bad And the Impossible | By Anthony Lewis | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/balbuco-captures-show-jump-event.html | Balbuco Captures Show Jump Event | Special to The New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/ballet-theater-gives-itself-a-40thbirthday-gala.html | Ballet Theater Gives Itself a 40thBirthday Gala | By Anna Kisselgoff | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/belgrades-defense-strategy-guerrilla-war-yugoslavs-readier-today.html | Belgrades Defense Strategy Guerrilla War Yugoslavs Readier Today Than in the 40s Would All Join in the Effort Military Analysis Allies Feet US Could Do Little A Much Stronger Military Force | By Drew Middleton | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/blessings-on-every-breed.html | Blessings on Every Breed | By Dudley Clendinen | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/bond-sales-by-business-increasing-big-jump-seen-in-may-volume-of.html | Bond Sales By Business Increasing Big Jump Seen In May Volume Of Borrowing Steep Drop in Rates a Surprise Business Borrowing Increasing Rapidly No Sign of Correction | By John H Allan | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/bus-shelter-company-charging-harassment-cancels-new-york-bid.html | Bus Shelter Company Charging Harassment Cancels New York Bid Convenience and Safety Company Drops Its Bus Stop Bid in New York Lupkins Recommendation Bidding Termed Unlikely 26 Million a Year | By David A Andelman | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/business-people-president-made-chief-at-host-international-from.html | BUSINESS PEOPLE President Made Chief At Host International From Armco Inc to NL Lone Stars New Head | Leonard Sloane | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/canadian-concern-attracts-attention-spotlight-on-canadian-concern.html | Canadian Concern Attracts Attention Spotlight on Canadian Concern Resource Unit Is Widely Held MacMillan Bloedel Interest Oil and Gas Activities | Special to The New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/cars-slip-in-black-business-list-computer-oil-concerns-gain-motown.html | Cars Slip in Black Business List Computer Oil Concerns Gain Motown Remains No 1 17 on List in New York State | By Robert J Cole | TX 468318 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/carter-calls-tito-towering-figure-and-says-us-will-back-yugoslavs.html | Carter Calls Tito Towering Figure And Says US Will Back Yugoslavs | By Bernard Gwertzman Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/catholic-vote-hasnt-been-kennedys-for-the-asking-narrow-loss-in-new.html | Catholic Vote Hasnt Been Kennedys for the Asking Narrow Loss in New Hampshire | By Ej Dionne Jr | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/chess-champion-readies-for-1981-in-his-usual-winning-way-an-awkward.html | Chess Champion Readies for 1981 In His Usual Winning Way An Awkward Novelty | By Robert Byrne | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/commodities-the-impact-of-us-grain-sales-matsushita-earnings-up.html | Commodities The Impact Of US Grain Sales Matsushita Earnings Up | HJ Maidenberg | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/connors-defeats-mcenroe-in-4-sets.html | Connors Defeats McEnroe in 4 Sets | Special to The New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/cosmos-beat-tornado-20-bogicevic-gets-2d-2d-tally-dangerous-on.html | Cosmos Beat Tornado 20 Bogicevic Gets 2d Tally Dangerous on Breakaways | By Alex Yannis Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/courts-impose-more-jail-terms-in-whitecollar-criminal-cases.html | Courts Impose More Jail Terms In WhiteCollar Criminal Cases WHITECOLLAR CRIME GETTING JAIL TERMS Dont Serve Full Terms 4 Sentenced in GSA Fraud | By Robert Pear Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/de-gustibus-the-genealogy-of-soda-fountains-vichyssoise.html | De Gustibus The Genealogy of Soda Fountains Vichyssoise | By Craig Claiborne | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/disputes-mark-101-yank-rout-jackson-blasts-one-disputes-enliven.html | Disputes Mark 101 Yank Rout Jackson Blasts One Disputes Enliven Yanks 101 Rout Yankees Box Score | By Gerald Eskenazi Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/drinans-aides-say-he-is-told-to-quit-politics-pope-said-to-have.html | Drinans Aides Say He Is Told To Quit Politics Pope Said to Have Directed All Priests to Leave Field | By Michael Knight Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/editors-in-note-to-carter-assail-policy-on-cia-use-of-reporters.html | Editors in Note to Carter Assail Policy on CIA Use of Reporters Credibility of Journalists Protests in Editorials | By Deirdre Carmody | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/essay-the-runaway-prosecutor.html | ESSAY The Runaway Prosecutor | By William Safire | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/europe-adverse-to-loan-curb-bankers-reject-plea-by-volcker-nations.html | Europe Adverse to Loan Curb Bankers Reject Plea by Volcker Nations Lack Legal Authority Threat to Dollars Stability | By Paul Lewis Special To the New York Times | TX 468318 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/feuding-over-a-pear-tree-plaque-an-untimely-death.html | Feuding Over a Pear Tree Plaque An Untimely Death | By Ron Alexander | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/flyers-beat-stars-4-goals-for-barber-north-stars-scoring-just.html | Flyers Beat Stars 4 Goals for Barber North Stars Scoring Just Wanted a Good Shot Furious North Star Comeback | By Jim Naughton Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/for-hang-gliders-thrills-top-risks-hang-gliders-find-sense-of.html | For Hang Gliders Thrills Top Risks Hang Gliders Find Sense of Freedom Despite Risk 2 Sons Die in Accidents Close Eye on Weather | By Charlotte Evans Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/four-killed-in-newark-tenement-fire-set-by-arsonist-reminder-to.html | Four Killed in Newark Tenement Fire Set by Arsonist Reminder to Residents | By Wolfgang Saxon | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/gauze-strung-over-arch-winds-up-as-art-to-some-there-is-no.html | Gauze Strung Over Arch Winds Up as Art to Some There Is No Consensus Publicity Is Goal | By Robert D McFadden | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/giant-among-communists-governed-like-a-monarch-tito-sought-to.html | Giant Among Communists Governed Like a Monarch Tito Sought to Improve Life A Communist Who Lived Like a King A New Ideology Titoism A Land of Many Languages Between East and West Croatian Upheaval in 1971 Warns of the Class Enemy War Prisoner in Russia Turned Trial Into a Spectacle A Comintern Assignment Tito Chose Men of Courage Chetniks Shielded the Serbs Devastation at Wars End Soviet System Emulated at First Shock and Bewilderment | By Raymond H Anderson | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/going-out-guide-fringe-benefits-troupers-and-a-tyro-theirs-truly.html | GOING OUT Guide FRINGE BENEFITS TROUPERS AND A TYRO THEIRS TRULY | Howard Thompson | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/greece-offers-terms-for-a-permanent-olympic-site.html | Greece Offers Terms for a Permanent Olympic Site | Special to The New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/gubbins-wins-li-marathon.html | Gubbins Wins LI Marathon | Special to The New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/how-billy-martin-is-winning-the-west-how-martin-is-winning-the-west.html | How Billy Martin Is Winning the West How Martin Is Winning the West | By George Vecsey | TX 468318 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/in-mariel-quest-for-relatives-leads-to-a-tense-vigil-20000-languish.html | In Mariel Quest for Relatives Leads to a Tense Vigil 20000 Languish in Harbor 2000 Fee for Trip TeenAger Seeks Her Mother This Is My Country Suggestion Shouted Down Tension Over Food Relative Peace on Board | By Edward Schumacher Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/islanders-keeping-a-low-profile-wont-be-overconfident-trottier-and.html | Islanders Keeping a Low Profile Wont Be Overconfident Trottier and Smith | By Parton Keese | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/italys-communists-deny-rift-in-europe-other-parties-stay-away-call.html | Italys Communists Deny Rift in Europe Other Parties Stay Away Call for Enlarged Diversity Criticizes Both Sides | By Flora Lewis Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/japan-fails-to-increase-mexico-oil-japanese-express-disappointment.html | Japan Fails To Increase Mexico Oil Japanese Express Disappointment Japan Fails To Increase Mexico Oil Mexico Holding Down Exports | By Alan Riding Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/jaws-strikes-again-a-loan-sharks.html | Jaws Strikes Again A Loan Sharks | By Joe Ferullo | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/koch-shuns-party-affair-and-senators-arent-sad-some-quiet.html | Koch Shuns Party Affair And Senators Arent Sad Some Quiet Disappointment More Than 150000 Raised | By Clyde Haberman | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/labor-strife-brings-swedens-system-to-a-turning-point-770000.html | Labor Strife Brings Swedens System to a Turning Point 770000 Workers Locked Out The Price of a Way of Life A Case of Bosses Against Bosses | By John Vinocur Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/lakers-beat-76ers-for-10-lead-cooper-contains-erving-lakers-beat.html | Lakers Beat 76ers for 10 Lead Cooper Contains Erving Lakers Beat 76ers 109102 76ers Forced to Go Outside Lakers Box Score Cooper Prepared for Erving Lakers Gambling Pays Off | By Carrie Seidman Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/letters-high-time-to-clean-up-americas-chemical-trash-registration.html | Letters High Time to Clean Up Americas Chemical Trash Registration Is in Fact the Draft Room for a SuperZoo Support for Vance Rescue Mission Violated the UN Charter Museum Wasteland What Ma Bell Wants Congress to Do to Her Competitors | GLENN PAULSONJAMES BRISTOLLOUIS WILNERDOROTHY NORMANBENJAMIN B FERENCZLUCY G MOSESWILLIAM G McGOWAN | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/lionel-hollins-gives-76ers-the-cohesion-they-need.html | Lionel Hollins Gives 76ers The Cohesion They Need | By Sam Goldaper | TX 468318 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/market-place-equity-capital-and-tax-law.html | Market Place Equity Capital And Tax Law | Robert Metz | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/mets-lose-by-43-then-top-padres-mets-box-scores-coleman-perplexed.html | Mets Lose by 43 Then Top Padres Mets Box Scores Coleman Perplexed Relief Pitching Effective | BY Michael Strauss | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/miss-stacy-triumphs-in-golf-playoff.html | Miss Stacy Triumphs in Golf Playoff | By Gordon S White Jr Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/most-coal-states-agree-on-plans-for-enforcing-stripmine-statute.html | Most Coal States Agree on Plans For Enforcing StripMine Statute Intricate Negotiations Grants for Reclamation | By Ben A Franklin Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/music-bone-works.html | Music Bone Works | By Robert Palmer | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/music-eisnerbenham-duo-makes-a-debut.html | Music EisnerBenham Duo Makes a Debut | PETER G DAVIS | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/music-hall-miss-rogers-longdelayed-debut.html | Music Hall Miss Rogers LongDelayed Debut | By Jennifer Dunning | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/new-funds-still-elude-jamaica-payments-on-450-million-jamaica.html | New Funds Still Elude Jamaica Payments on 450 Million Jamaica Reported Unable To Secure New Funds | By Ann Crittenden | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/notes-on-people-quick-thinking-on-georgias-highways-robert.html | Notes on People Quick Thinking on Georgias Highways Robert Montgomery Comes to Town John Huston Honored and Hemingway Remembered A Mild Kissinger Roast | Judith Cummings | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/once-every-eon-or-so.html | Once Every Eon or So | Red Smith | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/outdoors-going-for-tilefish-is-a-farout-experience.html | Outdoors Going For Tilefish Is A FarOut Experience | By Nelson Bryant | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/parker-outpoints-colbert-to-keep-us-title-champion-not-confident-a.html | Parker Outpoints Colbert to Keep US Title Champion Not Confident A Master of SelfDefense | By Michael Katz Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/philadelphia-gives-ormandy-gala-sendoff-ceremony-called-fitting.html | Philadelphia Gives Ormandy Gala SendOff Ceremony Called Fitting | By John Rockwell Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/piano-horowitz-offers-rarely-played-short-pieces-the-program.html | Piano Horowitz Offers Rarely Played Short Pieces The Program | By Harold C Schonberg | TX 468318 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/pollution-fears-delay-opening-of-animal-unit-upstate-opposition.html | Pollution Fears Delay Opening Of Animal Unit Upstate Opposition Blocks New US Import Center What Did Ceremonies Open Concerned About Pollution Pollution Fear Delaying Opening Of Federal Animal Import Center A Lack of Communications Temporary Plan Offered | By Edward Hudson Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/question-box.html | Question Box | S Lee Kanner | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/reagan-and-carter-win-texas-vote-but-display-weaknesses-democrats.html | REAGAN AND CARTER WIN TEXAS VOTE BUT DISPLAY WEAKNESSES DEMOCRATS HOLD CAUCUSES High Tally for Uncommitted Mars Presidents VictoryTurnout in GOP Contest Is Low One in Five Pick Uncommitted Strong Bush Effort Reagan and Carter Win in Texas But Both Also Display Weaknesses Caucuses Choose Delegates Scorecard of Delegates | By Adam Clymer Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/refugees-chant-liberty-and-celebrate-mass-at-base-200-celebrate.html | Refugees Chant Liberty and Celebrate Mass at Base 200 Celebrate Mass Refugees Embrace Bishop | By Joseph B Treaster Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/rescue-mission-leader-testifying-before-house-panel.html | Rescue Mission Leader Testifying Before House Panel | By Janet Battaile Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/royals-sparked-by-porter-return-orioles-9-rangers-5-blue-jays-9.html | Royals Sparked By Porter Return Orioles 9 Rangers 5 Blue Jays 9 Indians 8 Blue Jays 7 Indians 2 Tigers 4 As 0 As 1 Tigers 0 Brewers 11 White Sox 1 Angels 4 Mariners 3 National League Reds 3 Cubs 2 Reds 5 Cubs 4 Giants 8 Expos 4 Expos 6 Giants 4 Pirates 13 Braves 4 Astros 4 Cardinals 2 Dodgers 12 Phillies 10 | By Ed Corrigan | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/shakespeare-of-the-lakers.html | Shakespeare Of the Lakers | Dave Anderson | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/sidney-h-bingham-dies-at-85-exhead-of-citys-transit-lines-proposed.html | Sidney H Bingham Dies at 85 ExHead of Citys Transit Lines Proposed a Conveyor Shuttle Worked on Invasion Plan Resigned on July 1 1955 | By Peter Kihss | TX 468318 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/signs-of-movement-on-cyprus-problem-western-powers-indicate-sense.html | SIGNS OF MOVEMENT ON CYPRUS PROBLEM Western Powers Indicate Sense of Urgency Greeks and Turks Make Informal Contacts Rivalry Dates to Ottoman Empire Hope in Growing Western Concern Progress at Some Levels | By Marvine Howe Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/sleeping-through-office-meetings-kids-from-1-to-9-do-the-9to5.html | Sleeping Through Office Meetings Kids From 1 to 9 Do the 9to5 Attitude May Soften Something to Do | By Georgia Dullea | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/slump-in-timber-industry-threatens-to-upset-boom-in-northwest.html | Slump in Timber Industry Threatens to Upset Boom in Northwest Sudden Downturn Has Thrown Thousands Out of Work Over 200 Mills Have Closed Rural Towns Hard Hit 44 Drop in Production Worst Since World War II Repercussions of Slump Impact on Other Sectors Kenaissance in Seattle | By Wayne King Special to the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/soviet-tv-eulogizes-tito-without-mentioning-rift-titos-soviet.html | Soviet TV Eulogizes Tito Without Mentioning Rift Titos Soviet Honors Cited | Special to The New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/sporting-gear-help-for-tennis-elbow-boat-that-fits-on-top-of-car.html | Sporting Gear Help for Tennis Elbow Boat That Fits on Top of Car Running Clothes for Women | S Lee Kanner | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/sports-world-specials-globetrotter-taxi-squad-last-place-winner-rah.html | Sports World Specials Globetrotter Taxi Squad Last Place Winner Rah Rah Sis Boom Ma Whos No 1 | Jim Benagh | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/stage-black-broadway-brings-back-20s-and-30s-recollections-of-an.html | Stage Black Broadway Brings Back 20s and 30s Recollections of an Era | By John S Wilson | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/stage-hide-and-seek-a-new-thriller-haunted-house-tale.html | Stage Hide and Seek a New Thriller Haunted House Tale | By Frank Rich | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/stage-sunday-runners-in-the-rain-by-horovitz-living-for-a-sport.html | Stage Sunday Runners In the Rain by Horovitz Living for a Sport | By Mel Gussow | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/the-editorial-notebook-let-them-eat-gasoline-theres-a-war-brewing.html | The Editorial Notebook Let Them Eat Gasoline Theres a War Brewing Between Food and Fuel The Poor Need Help | PETER PASSELL | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/the-hebron-raid-tension-rising-in-israel-news-analysis-toll-rises.html | The Hebron Raid Tension Rising in Israel News Analysis Toll Rises as Youth Dies Demonstrators Beaten by Troops | By David K Shipler Special To the New York Times | TX 468318 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/thought-magazines-in-change-loss-at-harpers-and-saturday-review.html | Thought Magazines in Change Loss at Harpers And Saturday Review Cited Perennial Losses Force Change at Harpers and Saturday Review | By Nr Kleinfield | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/tito-the-fightersurvivor-who-unified-a-country-an-appreciation-no.html | Tito The FighterSurvivor Who Unified a Country An Appreciation No Heir Apparent in the Wings Stream of Independence Apology Acceptance Emulation | By David Binder Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/top-derby-finishers-unsure-of-preakness-many-ifs-wait-and-see.html | Top Derby Finishers Unsure of Preakness Many Ifs Wait and See | By James Tuite Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/tv-off-the-minnesota-strip-on-abc.html | TV Off the Minnesota Strip on ABC | By John J OConnor | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/university-offers-prize-for-chess-by-computer.html | University Offers Prize For Chess by Computer | Special to The New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/us-is-closing-down-havana-visa-office-over-risk-to-cubans-purpose.html | US IS CLOSING DOWN HAVANA VISA OFFICE OVER RISK TO CUBANS PURPOSE IS TO REDUCE CROWD Half of American Staff Is Recalled  Little Effect on Continuing Exodus to Florida Is Seen Refugees Celebrate Mass No Displeasure With Regime US IS CLOSING DOWN VISA OFFICE IN CUBA | Special to The New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/viren-strong-second-as-lindsay-is-victor-viren-impressive-fast.html | Viren Strong Second As Lindsay Is Victor Viren Impressive Fast Starters | By Neil Amdur Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/washington-watch-fiscal-drama-in-congress-use-it-or-lose-it-trade.html | Washington Watch Fiscal Drama In Congress Use It or Lose It Trade Coalition No Says the Fed World Bank Finishes Borrowing Briefcases | Clyde H Farnsworth | TX 468318 | 1980-05-08 |
| 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/wife-attributes-jailing-of-soviet-jewish-activist-to-his-satiric.html | Wife Attributes Jailing of Soviet Jewish Activist to His Satiric Verse Verses Were Confiscated New Verses Smuggled Out Evidence Is Called Flimsy | By Anthony Austin Special To the New York Times | TX 468318 | 1980-05-08 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/10day-car-sales-down-38-at-big-3-ford-sales-down-474-10day-car.html | 10Day Car Sales Down 38 at Big 3 Ford Sales Down 474 10Day Car Sales Down 38 at Big 3 VW Volume Up by 262 | Special to The New York Times | TX 472978 | 1980-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/4-officials-indicted-by-ohio-grand-jury-judge-and-county-sheriff.html | 4 OFFICIALS INDICTED BY OHIO GRAND JURY Judge and County Sheriff Among Those Cited in Akron Inquiry on Weapons Mishandling Inquiry Continuing Sheriff Seeking Reelection | Special to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/6month-savings-certificates-drop-to-9-as-prime-rate-also-falls.html | 6Month Savings Certificates Drop To 9  as Prime Rate Also Falls Lowest Since Aug 13 1979 SixMonth Interest Rate at 9  Longer Maturities Cited | By John H Allan | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/abduljabbar-poses-big-problem-for-76ers-how-to-play-him-dawkins.html | AbdulJabbar Poses Big Problem for 76ers How to Play Him Dawkins Complains Ervings Role | By Sam Goldaper | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/about-open-colleges-to-be-tested-about-education.html | ABOUT Open Colleges To Be Tested About Education | By Fred M Hechinger | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/about-politics-the-view-from-johnsons-town-in-texas.html | About Politics The View From Johnsons Town in Texas | By Francis X Clines | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/accountant-tells-of-85000-paid-to-president-of-deliverers-union.html | Accountant Tells of 85000 Paid To President of Deliverers Union | By Arnold H Lubasch | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/advertising-a-look-at-the-latest-premiums-pick-hotels-to-rosenthal.html | Advertising A Look at The Latest Premiums Pick Hotels to Rosenthal Addendum | Philip H Dougherty | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/agachewillot-planning-first-us-dior-boutique-top-management-changed.html | AgacheWillot Planning First US Dior Boutique Top Management Changed AgacheWillot Plans First US Dior Shop Depends Upon the Occasion | By Isadore Barmash | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/algeria-warns-on-gas-cutoff-drive-for-price-rise-stepped-up.html | Algeria Warns on Gas Cutoff Drive for Price Rise Stepped Up | By Paul Lewis Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/an-english-jew-visits-new-york-from-ireland-writer-of-wide-scope.html | An English Jew Visits New York From Ireland Writer of Wide Scope Reception Has Been Nice Cuts Down Movie Writing Crafts Auction Friday To Aid School in Maine | By Richard F Shepard | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/anne-kleins-soft-elegant-sweaters-end-fall-shows-with-fanciful.html | Anne Kleins Soft Elegant Sweaters End Fall Shows With Fanciful Touch Can Serve as a Jacket Colors Always Subtle | By Bernadine Morris | TX 472978 | 1980-05-09 |

| | | | | |
|---|---|---|---|---|
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archiv es/armed-jews-hold-funeral-procession-in-silent-hebron-member-of-group.html | Armed Jews Hold Funeral Procession in Silent Hebron Member of Group Led by Kahane Arabs Get Israeli Court Injunction | By David K Shipler Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archiv es/arsonists-suspected-in-four-blazes-in-three-boroughs-three-firemen.html | Arsonists Suspected in Four Blazes in Three Boroughs Three Firemen Hurt Vacant Building Damaged | By Robert D McFadden | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archiv es/ballet-theater-salutes-lucia-chase-and-oliver-smith-at-40thbirthday.html | Ballet Theater Salutes Lucia Chase and Oliver Smith at 40thBirthday Gala | By Anna Kisselgoff | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archiv es/barber-gets-4goal-lift-on-old-line-back-with-leach-and-clarke-old.html | Barber Gets 4Goal Lift On Old Line Back With Leach and Clarke Old Line Gives Barber a Lift | By Jim Naughton Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archiv es/belgrade-crowd-mourns-as-body-of-tito-arrives-burial-is-set-for.html | Belgrade Crowd Mourns As Body of Tito Arrives Burial Is Set for Thursday Brezhnev Is Not Expected Moscow Offers Reassurances Historic No to Stalin Recalled | By John Darnton Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archiv es/board-to-extend-macchiarola-contract.html | Board to Extend Macchiarola Contract | By Marcia Chambers | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archiv es/books-of-the-times-difficult-relationship-thoroughly-decent-man.html | Books of The Times Difficult Relationship Thoroughly Decent Man | By John Leonard | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archiv es/bridge-yellis-and-team-win-finals-of-district-grand-nationals.html | Bridge Yellis and Team Win Finals Of District Grand Nationals Another Contest in June | By Alan Truscott | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archiv es/british-commandos-storm-iran-embassy-freeing-19-hostages-3-gunmen.html | BRITISH COMMANDOS STORM IRAN EMBASSY FREEING 19 HOSTAGES 3 GUNMEN SLAIN AND 2 SEIZED Siege Ends Amid Explosions and Gunfire After 2 Captives Are Murdered Inside Mission Raid an Outstanding Success Captors Vow to Kill Hostages 3 Britons Among Hostages British Storm Iranian Embassy Rescue 19 Hostages and Kill 3 Gunmen Teheran Blames Iraq | By William Borders Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archiv es/business-people-carter-hawley-manager-to-head-contempo-unit.html | BUSINESS PEOPLE Carter Hawley Manager To Head Contempo Unit Favorite for Steel Institute Post Getting Hercules Back on Track | Agis Salpukas | TX 472978 | 1980-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/california-judge-quits-and-pleads-no-contest-to-marijuana-charge.html | California Judge Quits and Pleads No Contest to Marijuana Charge Officer Saw Plants at Home | By Wallace Turner Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/canada-stresses-fair-deal.html | Canada Stresses Fair Deal | Special to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/caramanlis-elected-president-of-greece-caramanlis-risked-new.html | Caramanlis Elected President of Greece Caramanlis Risked New Elections | Special to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/carey-saying-nation-is-in-trouble-calls-for-open-convention-carey.html | Carey Saying Nation Is In Trouble Calls For Open Convention Carey Asks Totally Open Democratic Convention Reason for Statement Is Unclear | By Richard J Meislin Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/carter-and-reagan-expected-to-widen-delegate-leads-in-todays-4.html | Carter and Reagan Expected to Widen Delegate Leads in Todays 4 Primaries Our Last Bad Tuesday Reagans Money Handicap Kennedy Stumps Indiana Lacking an Issue | By Hedrick Smith Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/cataract-surgery-advances-with-lens-implants-cataract-surgery.html | Cataract Surgery Advances With Lens Implants Cataract Surgery | By Lawrence K Altman | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/chamber-trio-of-guests.html | Chamber Trio of Guests | By Donal Henahan | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/chief-of-fbis-office-in-new-york-to-retire-after-29-years-in-bureau.html | Chief of FBIs Office in New York To Retire After 29 Years in Bureau Supervised Abscam Operation | By David Bird | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/city-is-not-giving-up-in-its-effort-to-seize-bus-shelters-yearlong.html | City Is Not Giving Up in Its Effort to Seize Bus Shelters Yearlong Investigation The Pioneering Effort Lupkins Recommendation | By Ronald Smothers | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/cornell-chasing-lacrosse-title-high-scorer-is-checked-victors-in.html | Cornell Chasing Lacrosse Title High Scorer Is Checked Victors in Front All Way Lacrosse Ratings | By Deane McGowen | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/cuban-exodus-bringing-defeat-and-frustrations-thousands-share.html | Cuban Exodus Bringing Defeat and Frustrations Thousands Share Predicament An Optician From Miami Potential Problems for US Alternatives Declined | By Edward Schumacher Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/delay-of-us-funds-troubles-asian-lending-group.html | Delay of US Funds Troubles Asian Lending Group | By Alice Villadolid Special To the New York Times | TX 472978 | 1980-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/does-it-seem-like-1914-1939-or-just-jittery-1980-military-analysis.html | Does It Seem Like 1914 1939 Or Just Jittery 1980 Military Analysis Foremost World Powers Potential Decisive Factors Soviets Understandable Fear Lack of Oil Called Danger | By Drew Middleton | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/drinan-accepts-vaticans-order-to-quit-politics-decision-sets-off.html | Drinan Accepts Vaticans Order To Quit Politics Decision Sets Off Rush of Others for House Seat EleventhHour Decision | By Michael Knight Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/drinan-is-leaving-his-mark-as-dedicated-liberal-accomplishments-in.html | Drinan Is Leaving His Mark as Dedicated Liberal Accomplishments in Several Areas 100 Percent With ADA No Unemployment Compensation | By Marjorie Hunter Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/east-germanys-crime-rate-is-up-government-orders-more-publicity-a.html | East Germanys Crime Rate Is Up Government Orders More Publicity A Sixth of West German Rate Bribery and Corruption Common | Special to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/epa-issues-rules-to-curb-hazardous-industrial-waste-cost-put-at-1.html | EPA Issues Rules to Curb Hazardous Industrial Waste Cost Put at 1 Billion Hazardous Wastes Defined Old Sites Not Covered Small Generators Exempted | By Philip Shabecoff Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/epa-slow-to-act-on-3yearold-law-epa-is-slow-to-act.html | EPA Slow to Act On 3YearOld Law EPA Is Slow to Act | By Richard Severo | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/fielding-troubles-nettles-injuries-may-be-a-factor.html | Fielding Troubles Nettles Injuries May Be a Factor | By Gerald Eskenazi Special to the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/french-paper-criticizes-carter-most-ignorant.html | French Paper Criticizes Carter Most Ignorant | Special to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/gen-wf-lucas-82-served-as-commander-during-world-war-ii-received.html | Gen WF Lucas 82 Served as Commander During World War II Received Legion of Merit | By Walter H Waggoner | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/gm-cuts-2dquarter-payout-63-raises-question-on-profitability-for.html | GM Cuts 2dQuarter Payout 63 Raises Question On Profitability For the Period 1980 Sales Down 133 GM Cuts Dividend 63 | By Reginald Stuart Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/going-out-guide-hearts-and-hearths-the-best-policy-king-and.html | GOING OUT Guide HEARTS AND HEARTHS THE BEST POLICY KING AND COUNTRIES I EYE NEW YORK | Howard Thompson | TX 472978 | 1980-05-09 |

| | | | | |
|---|---|---|---|---|
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/griffin-bell-is-tentatively-chosen-for-us-unit-at-eastwest-talks.html | Griffin Bell Is Tentatively Chosen For US Unit at EastWest Talks | Special to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/helping-irishamericans-trace-their-ancestry-an-expert-in-genealogy.html | Helping IrishAmericans Trace Their Ancestry An Expert in Genealogy | By Fred Ferretti | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/holders-contest-american-financial-plan-charge-scheme-to-go-private.html | Holders Contest American Financial Plan Charge Scheme To Go Private Bid to Block the Plan | By Thomas C Hayes | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/in-london-deadly-echo-of-iranianiraqi-conflict-campaign-suppressed.html | In London Deadly Echo Of IranianIraqi Conflict Campaign Suppressed by Teheran | By Youssef M Ibrahim Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/in-ocean-city-pipes-for-sewage-may-divert-tourism-doubts-about.html | In Ocean City Pipes for Sewage May Divert Tourism Doubts About Completion Date Could Be a Curiosity | By Donald Janson Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/in-the-nation-the-cia-triumphant.html | IN THE NATION The CIA Triumphant | By Tom Wicker | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/israel-assailed-by-ilo-on-the-settlement-policy.html | Israel Assailed by ILO On the Settlement Policy | Special to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/issue-and-debate-are-womens-college-sports-units-in-peril-the.html | Issue and Debate Are Womens College Sports Units in Peril The Background The Proponents The Opponents The Outlook | By Gordon S White Jr | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/it-could-happen-here.html | It Could Happen Here | By Robert Joe Stout | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/jets-sign-lam-jones-walker-works-out.html | Jets Sign Lam Jones Walker Works Out | By Al Harvin Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/kennedy-aide-assails-chairman-of-party-and-asks-him-to-resign.html | Kennedy Aide Assails Chairman Of Party and Asks Him to Resign Decision Made Last Week Carter Aide Appointed | By Warren Weaver Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/kennedy-says-carter-fiscal-policy-doomed-auto-plant-in-new-jersey.html | Kennedy Says Carter Fiscal Policy Doomed Auto Plant in New Jersey Mahwah Plant to Close June 20 Urges Import Limit for Japan | By Joseph F Sullivan Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/kerkorian-plans-increase-in-his-mgm-holdings-antitrust-problems-may.html | Kerkorian Plans Increase In His MGM Holdings Antitrust Problems May Arise | By Pamela G Hollie Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/la-mama-3-evenings-by-peter-brook-adventurous-journeys.html | La Mama 3 Evenings by Peter Brook Adventurous Journeys | By Mel Gussow | TX 472978 | 1980-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/letters-our-schizophrenic-foreignpolicy-process-creation-evolution.html | Letters Our Schizophrenic ForeignPolicy Process Creation Evolution and Arrogance Helpers of the Elderly US Burden in Iran Honorable Failure Fromms Eclecticism Wrong Time to Cut US Funds to Combat Alcoholism | ALAN CIAMPORCEROBA HAMMONDNANCY NEWCOMBDINESH DSOUZARALPH BERTONHARVEY G COXNICHOLAS A PACE MD | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/li-chemical-fire-hurts-10-firemen-and-6-policemen.html | LI Chemical Fire Hurts 10 Firemen and 6 Policemen | By John T McQuiston Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/local-track-league-runs-into-a-dispute-without-notice.html | Local Track League Runs Into a Dispute Without Notice | By Frank Litsky | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/lowscoring-games-good-nasl-sign-defensive-trend-brand-in-top-form.html | LowScoring Games Good NASL Sign Defensive Trend Brand in Top Form | By Alex Yannis | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/many-in-the-nation-took-news-in-stunned-silence-many-stayed-up-all.html | Many in the Nation Took News in Stunned Silence Many Stayed Up All Night People Line Streets 10 Deep | By Rw Apple Jr Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/market-place-ponderosa-wins-friends.html | Market Place Ponderosa Wins Friends | Robert Metz | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/measuring-infinity.html | Measuring Infinity | Malcolm W Browne | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/mets-top-reds-on-hodgess-hit-in-10th-32-pat-zachry-returns-zachry.html | Mets Top Reds on Hodgess Hit In 10th 32 Pat Zachry Returns Zachry Feels No Pain Mets Top Reds in 10 Innings 32 Seaver and Bomback Start Mets Box Score | By Michael Strauss | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/mexico-drawing-foreign-hotels-mexican-drive-draws-foreign-hotels.html | Mexico Drawing Foreign Hotels Mexican Drive Draws Foreign Hotels | By Alan Riding Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/miss-lind-singles-victor-in-olympic-rowing-trials.html | Miss Lind Singles Victor In Olympic Rowing Trials | Special to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/morgan-guaranty-cuts-prime-to-17-morgan-cuts-prime-rate.html | Morgan Guaranty Cuts Prime to 17  Morgan Cuts Prime Rate | By Robert J Cole | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/moynihan-plan-would-ban-use-of-reporters-and-clerics-as-spies.html | Moynihan Plan Would Ban Use Of Reporters and Clerics as Spies | By Charles Mohr Special To the New York Times | TX 472978 | 1980-05-09 |

| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/new-orleanss-2-newspapers-merging-operations.html | New Orleanss 2 Newspapers Merging Operations | Special to The New York Times | TX 472978 | 1980-05-09 |
|---|---|---|---|---|---|
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/newest-sec-member-says-review-of-market-divisions-may-be-needed.html | Newest SEC Member Says Review Of Market Divisions May Be Needed Pressure for Uniformity Too Much Disclosure | By Judith Miller Special To The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/notes-on-people-wellesleys-president-takes-off-for-good-will-the.html | Notes on People Wellesleys President Takes Off for Good Will the Next World Chess Champ Be Digital New Harvard Architect Back to Nepal With Phillip Trimble Movie Week in New York Nureyev Sells His Life | Judith Cummings | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/observer-softpetaling-some-thorny-questions-would-you-put-lincoln.html | OBSERVER SoftPetaling Some Thorny Questions Would you put Lincoln and Hoover close to Helen Traubel | By Russell Baker | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/pope-sadly-leaves-zaire-after-9-are-killed-pope-kisses-the-ground.html | Pope Sadly Leaves Zaire After 9 Are Killed Pope Kisses the Ground Schools Are Taken Over | By Gregory Jaynes Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/popes-wish-is-seen-in-curb-on-drinan-pontiff-reportedly-sought.html | POPES WISH IS SEEN IN CURB ON DRINAN Pontiff Reportedly Sought Order Barring Sixth Term in House Confusion Over Impact Pope Reportedly Sought Order That Drinan Not Seek 6th Term Another Popes Policy | By Henry Tanner Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/president-says-us-offers-open-arms-to-cuban-refugees-warm-reception.html | PRESIDENT SAYS US OFFERS OPEN ARMS TO CUBAN REFUGEES WARM RECEPTION IS PROMISED Talks Pressed With Havana Aides on Gaining Safe Exit for 380 Sheltered at Visa Office No USCuban Diplomatic Ties President Says US Will Receive Cuban Refugees With Open Arms Powell Gives an Explanation | By Steven R Weisman Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/pretrial-hearing-starts-in-hillside-strangler-case-on-coast-2-or-3.html | Pretrial Hearing Starts in Hillside Strangler Case on Coast 2 or 3 Months Caught In Northwest Cite Bianchi Motive | By Robert Lindsey Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/recital-berenice-lipsongruzen-pianist-performs-wncn-honoring-rorem.html | Recital Berenice LipsonGruzen Pianist Performs WNCN Honoring Rorem | By Peter G Davis | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/recital-malm-tenor.html | Recital Malm Tenor | PETER G DAVIS | TX 472978 | 1980-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/refugees-straining-center-in-key-west-officials-appeal-for-more.html | REFUGEES STRAINING CENTER IN KEY WEST Officials Appeal for More Help as More Than 6000 Crowd Into Naval Base in 36 Hours Request for More Troops A Turning Point on Sunday Talking Begging Cigarettes | By John M Crewdson Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/removing-the-label-from-slow-learners-2500-students-in-school.html | Removing the Label From Slow Learners 2500 Students in School Instilling Sense of Discipline | By Margot Slade | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/rock-the-gang-of-four.html | Rock The Gang of Four | By John Rockwell | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/science-library-science-library-the-face-of-man-carnivorous-plants.html | Science Library Science Library The Face of Man Carnivorous Plants Physicians Desk Reference for Nonprescription Drugs 1980 Laying Waste The Poisoning of America by Toxic Chemicals | DAVA SOBELJANE E BRODYHAROLD M SCHMECK JRRICHARD SEVERO | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/senate-moderates-back-budget-plan-coalition-favors-panels-blueprint.html | SENATE MODERATES BACK BUDGET PLAN Coalition Favors Panels Blueprint for Fiscal Balance Liberals and Conservatives Resist | By Martin Tolchin Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/senate-overrides-carey-deathpenalty-veto-by-2-votes-art-reception.html | Senate Overrides Carey DeathPenalty veto by 2 Votes Art Reception Next Door | By Selwyn Raab Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/senate-rollcall-on-death-penalty.html | Senate RollCall on Death Penalty | Special to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/sexuality-of-the-disabled-a-growing-concern-in-health-care-a.html | Sexuality of the Disabled A Growing Concern in Health Care A Relatively New Idea Common Assumptions | By Nadine Brozan | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/slayer-of-mount-sanai-nurse-gets-62-yeartolife-term-facing.html | Slayer of Mount Sanai Nurse Gets 62 YeartoLife Term Facing Additional Sentence Stopped on Way to Work Murderer Facing 62 Years to Life | By Lee A Daniels | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/some-lessons-of-iran.html | Some Lessons of Iran | By James R Schlesinger | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/song-shirley-verrett-offers-variety.html | Song Shirley Verrett Offers Variety | JOHN ROCKWELL | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/sports-of-the-times-and-now-the-real-trottier-appears.html | Sports of The Times And Now The Real Trottier Appears | DAVE ANDERSON | TX 472978 | 1980-05-09 |

| | | | | |
|---|---|---|---|---|
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/studies-discover-vital-substances-in-fetal-growth-substances-vital.html | Studies Discover Vital Substances In Fetal Growth Substances Vital to Growth Are Found Serum From Fetal Calves Three Factors Discovered | By Harold M Schmeck Jr | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/taxes-research-audit-being-contested.html | Taxes Research Audit Being Contested | Deborah Rankin | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/tennis-player-fights-adversity-previous-format-unsuccessful.html | Tennis Player Fights Adversity Previous Format Unsuccessful Misfortunes of a Tennis Player Todays Matches | By Jane Gross | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/the-great-dalton-school-computer-tiein-mystery-motives-not-known.html | The Great Dalton School Computer TieIn Mystery Motives Not Known The Two Affected Networks | By Peter Kihss | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/the-pope-and-the-priest-drinan-case-raises-fears-that-catholic.html | The Pope and the Priest Drinan Case Raises Fears That Catholic Church Under John Paul Signals Curb on Social Activism News Analysis Fears on Church Trend Activities in Latin America | By Kenneth A Briggs | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/thrift-unit-issues-up-as-dow-gains-538.html | Thrift Unit Issues Up As Dow Gains 538 | By Vartanig G Vartan | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/tv-british-sgt-cribb-on-wnet.html | TV British Sgt Cribb On WNET | By John J OConnor | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/tv-deals-informal-and-quiet-shies-from-public-scrutiny-said-to-lose.html | TV Deals Informal and Quiet Shies From Public Scrutiny Said to Lose Millions Unaudited and Unsigned Account Many Contracts Never Signed Variances Are Not Uncommon Reluctance to Come Forward | By Jeff Gerth Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/two-reports-identify-highcost-patients-high-cost-of-health-care.html | Two Reports Identify HighCost Patients High Cost of Health Care Lessons to Be Learned Study Demonstrates a Link | By Robert Reinhold | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/un-statistics-hint-at-the-toll-of-cambodians-notes-on-the-un.html | UN Statistics Hint at the Toll Of Cambodians Notes on the UN | By Bernard D Nossiter Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/unusual-dust-cloud-not-sandstorm-called-basic-problem-in-iran.html | Unusual Dust Cloud Not Sandstorm Called Basic Problem in Iran | By Richard Burt Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/us-delays-chrysler-move-again-board-awaits-aid-action-by-canada.html | US Delays Chrysler Move Again Board Awaits Aid Action by Canada Part of 2 Billion Package Minimum Targets Set by Law | Special to The New York Times | TX 472978 | 1980-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/us-home-pressing-ahead-builder-follows-its-plan-despite-housing.html | US Home Pressing Ahead Builder Follows Its Plan Despite Housing Slump US Home Undeterred By Slump in Housing Crimp in Expansion Plans AT A GLANCE US Home Corporation | Special to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/us-use-of-force-reported-barred-in-teheran-crisis-carter-said-to.html | US Use of Force Reported Barred In Teheran Crisis Carter Said to Have Told Vance After Rescue Bid The Sequence of Events Deemphasizing the Iran Crisis Carter in Talk With Vance Is Said to far Further Force in Iran Crisis | By Bernard Gwertzman Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/verdicts-are-due-in-move-killing-trial-guidance-from-high-court.html | Verdicts Are Due in Move Killing Trial Guidance From High Court Action in Similar Cases Action by Defendants | By Bem A Franklin Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/workers-race-to-provide-shelter-for-refugees-at-air-force-base.html | Workers Race to Provide Shelter For Refugees at Air Force Base Camping in Orange Bowl Seek Agents and Information | By Joseph B Treaster Special To the New York Times | TX 472978 | 1980-05-09 |
| 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/yugoslavias-interim-state-and-party-leaders-lazar-kolisevski-men-in.html | Yugoslavias Interim State and Party Leaders Lazar Kolisevski Men in the News Stevan Doronjski A Hodgepodge Province Something of an Intellectual | Special to The New York TimesSpecial to The New York Times | TX 472978 | 1980-05-09 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/-and-a-wisconsin-priest-quits-campaign-for-the-house-drinans.html |  and a Wisconsin Priest Quits Campaign for the House Drinans Superior Overruled Implications Are Weighed Nuns Hold Themselves Exempt | By Kenneth A Briggs | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/2-jewish-schools-in-hebron-blocked.html | 2 Jewish Schools in Hebron Blocked | Special to The New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/3-state-psychiatrists-dispute-court-ruling-in-li-slaying-a-separate.html | 3 State Psychiatrists Dispute Court Ruling in LI Slaying A Separate Determination | By James Barron Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/60minute-gourmet-cotes-dagneau-grilles-broiled-lamb-chops-epinards.html | 60Minute Gourmet Cotes dAgneau Grilles Broiled lamb chops Epinards Sautes aux Champignons Sauteed spinach with mushrooms Sauce Bearnaise | By Pierre Franey | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/a-ban-on-head-shops-passed-by-state-senate.html | A Ban on Head Shops Passed by State Senate | Special to The New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/a-break-for-the-father-of-the-bride-father-of-the-bride-finally.html | A Break for the Father of the Bride Father of the Bride Finally Gets a Break | By Jc Barden | TX 472972 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/a-building-site-on-52d-stormed-by-job-hunters-minority-protesters.html | A Building Site On 52d Stormed By Job Hunters Minority Protesters Clash With Workers 3 Held Activities Expanded | By Josh Barbanel | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/a-plan-to-save-a-moment-from-the-past.html | A Plan to Save a Moment From the Past | By Clyde Haberman | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/advertising-abc-sells-its-young-audience-childrens-publication-is.html | Advertising ABC Sells Its Young Audience Childrens Publication Is Going National CampbellMithun Board Showers Down Titles DDBMorel Peyrat Link | Philip H Dougherty | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/american-held-in-murder-case-hopeful-of-leaving-taiwan-soon-killer.html | American Held in Murder Case Hopeful of Leaving Taiwan Soon Killer Described as an Oriental A Bizarre Kafkaesque Situation | Special to The New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/arthur-levitt-dead-at-79-comptroller-for-24-years-a-man-of-sober.html | Arthur Levitt Dead at 79 Comptroller for 24 Years A Man of Sober Image Rejected Kochs Argument A Wrestler for Columbia Devotion to Responsibility | By Maurice Carroll | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/article-3-no-title-a-threestar-master-from-munich-galette-de-riz.html | Article 3  No Title A ThreeStar Master From Munich Galette de Riz Sauvage Au Caviar Wild rice tart with caviar Salade dArtichauts Au Homard Tiede Lobster and artichoke salad Fricassee de Fletan Au Coulis de Tomates Halibut fricassee with tomato sauce Creme de Petits Pois Parfume a la Menthe Cream of fresh peas with mint Saute de Pigeon Aux Pommes Fruits Et Truffes Squab with apples and truffles Sauce Perigourdine Black truffle sauce DemiGlace Brown sauce Souffle de Pain dEpices Au Sabayon A la Biere Brune Gingerbread pudding with dark beer sabayon Sabayon a la Biere Brune Dark beer sabayon | By Craig Claiborne | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/ballet-godunov-in-new-york-debut.html | Ballet Godunov in New York Debut | By Anna Kisselgoff | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/books-a-war-memoir.html | Books A War Memoir | By Richard F Shepard | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 472972 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archiv es/brezhnev-likely-to-try-to-woo-yugoslavs- back-into-soviet-fold-book.html | Brezhnev Likely to Try to Woo Yugoslavs Back Into Soviet Fold Book of Condolences Signed Envoy Was Received by Suslov | By Craig R Whitney Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archiv es/bridge-the-cost-of-missing-signals-may- make-a-big-difference-six.html | Bridge The Cost of Missing Signals May Make a Big Difference Six Tricks Seen for Defense | By Alan Truscott | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archiv es/british-hope-storming-of-embassy-will- sway-iran-on-us-hostages-all.html | British Hope Storming of Embassy Will Sway Iran on US Hostages All Proud to Be British British Hope Raid Will Sway Iran on US Hostages | By William Borders Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archiv es/british-raid-the-lessons-how-mission- compares-with-us-effort-in.html | British Raid The Lessons How Mission Compares With US Effort in Iran Military Analysis Set Routine Is Followed Attackers a Very Tough Bunch Accurate Intelligence Likely | By Drew Middleton | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archiv es/bus-shelter-aides-reported-reticent-in- federal-inquiry-willing-to.html | Bus Shelter Aides Reported Reticent in Federal Inquiry Willing to Testify Bus Shelter Aides and US Inquiry | By Leslie Maitland | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archiv es/business-people-standard-brands-shifts- president-to-a-new-post.html | BUSINESS PEOPLE Standard Brands Shifts President to a New Post Atlantic Records Spinoff | Leonard Sloane | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archiv es/butter-buds-a-new-products-evolution- from-the-test-tube-butter-buds.html | Butter Buds A New Products Evolution From the Test Tube Butter Buds Behind the Scenes in a New Products Evolution From Test Tube to Grocer | By Anne Mendelson | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archiv es/careers-helping-to-select-a-field.html | Careers Helping To Select A Field | Elizabeth M Fowler | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archiv es/carson-signs-for-3-years-on-a-shorter- tonight-show-nbc-declines-to.html | Carson Signs for 3 Years on a Shorter Tonight Show NBC Declines to Specify Vacation Carson to Stay on a Shorter Tonight Six Months of Negotiations | By Tony Schwartz | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archiv es/carter-and-reagan-win-easy-victories-in-3- state-primaries-both.html | CARTER AND REAGAN WIN EASY VICTORIES IN 3 STATE PRIMARIES BOTH WIDEN DELEGATE LEADS Prevail in North Carolina Indiana and Tennessee Kennedy and Bush Victors in Capital Margin of Delegates Carter and Reagan Win Easy Victories in 3 States No Preference Vote Follow Expected Pattern Final Surge of Campaigning | By Hedrick Smith | TX 472972 | 1980-05-08 |

| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives-casino-shows-rise-in-baddebt-fund.html | Casino Shows Rise In BadDebt Fund | Special to The New York Times | TX 472972 | 1980-05-08 |
|---|---|---|---|---|---|
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/catering-contracts-cancellation-law-proposed-in-nassau-county.html | Catering Contracts Cancellation Law Proposed in Nassau County | By James Barron | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/chamber-comic-opera.html | Chamber Comic Opera | By Donal Henahan | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/chess-spassky-ties-with-portisch-and-portisch-is-the-winner-hard.html | Chess Spassky Ties With Portisch And Portisch Is the Winner Hard Struggle to No Avail | By Robert Byrne | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/codex-ready-to-run-in-preakness-may-17-seeking-best-spot.html | Codex Ready to Run In Preakness May 17 Seeking Best Spot | By James Tuite | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/commodities-grain-traders-cautious-as-crop-figures-emerge-wheat.html | COMMODITIES Grain Traders Cautious As Crop Figures Emerge Wheat Futures Close Down Margin Requirements Reduced | By Hj Maidenberg | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/concert-ormandy-makes-a-farewell-appearance.html | Concert Ormandy Makes a Farewell Appearance | By Harold C Schonberg | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/confident-carter-aides-shifting-focus-to-general-election.html | Confident Carter Aides Shifting Focus to General Election DelegateTracking Operation Quickly Approaching Limit Concentrating on the Gaps | By Terence Smith Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/congress-rejects-budget-changes-asked-by-gop-democrats-defeat-plans.html | Congress Rejects Budget Changes Asked by GOP Democrats Defeat Plans to Cut Spending and Taxes Tax Cut for Businesses Sought Significant Budget Imbalance GOPs Budget Plans Are Rejected Both Proposals Are Criticized | By Martin Tolchin Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/council-asks-legislature-for-tax-increase-power.html | Council Asks Legislature For Tax Increase Power | By Robert McG Thomas Jr | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/court-rules-tv-film-not-put-on-the-air-is-protected-by-shield-law.html | Court Rules TV Film Not Put on the Air Is Protected by Shield Law | By Deirdre Carmody Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/credit-markets-prices-on-bonds-grow-stronger-treasury-bills-fall-to.html | CREDIT MARKETS Prices on Bonds Grow Stronger Treasury Bills Fall to 875 | By John H Allan | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/cubans-receive-a-jersey-welcome.html | Cubans Receive a Jersey Welcome | By Alfonso A Narvaez Special To the New York Times | TX 472972 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/democrats-divided-in-colorado-voting-uncommitted-sentiment-is-high.html | DEMOCRATS DIVIDED IN COLORADO VOTING Uncommitted Sentiment Is High in Precinct Delegate Caucuses Grudging Kennedy Vote | By Adam Ciymer Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/discoveries-flowers-handle-with-care-the-ultimate-measuring-spoons.html | DISCOVERIES Flowers Handle With Care The Ultimate Measuring Spoons A Collection of Nostalgia Knits that Fit A NineLetter Word Meaning Fun ZZZzzzZZZ Zap | Angela Taylor | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/draft-registration-gains-in-committee-attempt-to-cut-funds-is.html | DRAFT REGISTRATION GAINS IN COMMITTEE Attempt to Cut Funds Is Defeated but Hatfield Sets More Efforts to Forestall Carter Plan 133 Million in Carter Plan Other Delaying Moves Planned | By Marjorie Hunter Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/earnings-grumman-net-up-emerson-posts-rise-internorth-emerson.html | EARNINGS Grumman Net Up Emerson Posts Rise Internorth Emerson Electric | By Phillip H Wiggins | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/economic-scene-world-slumps-impact-on-us.html | Economic Scene World Slumps Impact on US | Steven Rattner | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/energy-dept-planning-shift-of-gasoline-prices-energy-dept-planning.html | Energy Dept Planning Shift of Gasoline Prices Energy Dept Planning Shift of Gasoline Prices | By Anthony J Parisi | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/few-vote-in-citys-community-school-board-elections.html | Few Vote in Citys Community School Board Elections | By Jill Smolowe | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/flyers-top-stars-32-for-31-series-lead-flyers-top-north-stars.html | Flyers Top Stars 32 For 31 Series Lead Flyers Top North Stars | By Jim Naughton Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/for-kin-painful-choices-in-cuba-cuba-restricts-those-leaving-anger.html | For Kin Painful Choices in Cuba Cuba Restricts Those Leaving Anger and Suspicion Flare | By Edward Schumacher Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/foreign-affairs-thinking-about-war.html | FOREIGN AFFAIRS Thinking About War | By Roger Fisher | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/giving-elasticities-a-chance.html | Giving Elasticities A Chance | By Sally Hunt Streiter | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/going-out-guide-backstage-and-onstage-jazz-1980.html | GOING OUT Guide BACKSTAGE AND ONSTAGE JAZZ 1980 | Howard Thompson | TX 472972 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/helene-gans-leader-in-labor-movements-and-consumer-rights.html | Helene Gans Leader In Labor Movements And Consumer Rights | By Walter H Waggoner | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/helicopter-failures-in-iran-raise-arms-and-equipment-questions-some.html | Helicopter Failures in Iran Raise Arms and Equipment Questions Some MoreTypical Problems View of Xerox Chairman Inflation Called Worst Problem Expectations Called Unrealistic | By Richard Halloran Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/husbands-forgery-is-domestic-not-criminal-state-court-rules.html | Husbands Forgery Is Domestic Not Criminal State Court Rules | BY Anna Quindlen | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/in-yemen-the-east-and-west-do-meet-it-doesnt-make-any-sense-yemenis.html | In Yemen the East and West Do Meet It Doesnt Make Any Sense Yemenis Keep Their Distance Border War Flared in 1979 US Rushed Arms to Yemen Senior Officers Speak Russian | By Christopher S Wren Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/kahane-predicts-jewish-terrorism.html | Kahane Predicts Jewish Terrorism | Special to The New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/kitchen-equipment-clam-and-oyster-knives.html | Kitchen Equipment Clam and Oyster Knives | PIERRE FRANEY | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/leaders-gathering-for-titos-funeral-brezhnev-hua-guofeng-mondale-to.html | LEADERS GATHERING FOR TITOS FUNERAL Brezhnev Hua Guofeng Mondale to Attend Rites Tomorrow Presidents and Kings Gathering for Titos Funeral | By Rw Apple Jr Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/leftist-snob-tickles-spain-in-fulfilling-an-itch-to-write-a-little.html | Leftist Snob Tickles Spain In Fulfilling an Itch to Write A Little Bit the Scandal Where the Problem Lies | By James M Markham Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/letters-marshal-tito-the-unreformed-leninist-women-and-science-take.html | Letters Marshal Tito the Unreformed Leninist Women and Science Take the Spotlight Off the Hostage Crisis To Save Taiwan From Communism Rescues High Risk A SelfDefeating Proposal to Increase Bride and Tunnel Tolls | CYRIL A ZEBOTLILLA LYONA ROY ECKARDTCAROL BERNSTEIN FERRYSHIHHONG LIUPHILIP M STERNSIMON ROGOVE | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/market-place-is-kerrmcgee-merger-target.html | Market Place Is KerrMcGee Merger Target | Robert Metz | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/marshall-field-merger.html | Marshall Field Merger | By Isadore Barmash | TX 472972 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/mcenroe-triumphs-over-walts-by-63-61-mother-says-hes-worn-out.html | McEnroe Triumphs Over Walts by 63 61 Mother Says Hes Worn Out Connors Is Adjusting | By Jane Gross | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/metropolitan-diary-car-pool-quid-proquo-spring-requiem-for-13e.html | Metropolitan Diary CAR POOL QUID PROQUO SPRING REQUIEM FOR 13E | Glenn Collins | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/mets-are-defeated-by-reds-in-14th-1210-a-momentous-decision-mets.html | Mets Are Defeated by Reds in 14th 1210 A Momentous Decision Mets Bow to Reds in 14th 1210 | By Joseph Durso | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/moynihan-joins-carey-in-deciding-not-to-be-convention-delegate.html | Moynihan Joins Carey In Deciding Not to Be Convention Delegate SENATOR MOYNIHAN WONT BE DELEGATE Does Not Want to Choose | By Irvin Molotsky Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/negotiations-resume-in-baseball-dispute-owners-are-solid.html | Negotiations Resume In Baseball Dispute Owners Are Solid | By Murray Chass | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/new-jersey-utility-cites-fund-woes.html | New Jersey Utility Cites Fund Woes | By Martin Waldron Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/new-yorks-1980-transit-talks-public-battles-and-private-deals.html | New Yorks 1980 Transit Talks Public Battles and Private Deals Issues of Money and of Face The 1980 New York City Transit Negotiations Public Battles and Private Deals | By William Serrin | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/newcar-buyers-find-obstacles-tight-credit-higher-prices-hurting.html | NewCar Buyers Find Obstacles Tight Credit Higher Prices Hurting Sales Car Buyers Finding Obstacles Stricter Enforcement of Standards Financing by Auto Makers | By Reginald Stuart Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/news-of-the-theater-madam-carlin-glynn-to-leave-whorehouse-wilde-to.html | News of the Theater Madam Carlin Glynn To Leave Whorehouse Wilde to Open May 21 A Move and Some Magic | By Carol Lawson | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/notes-on-people-storm-over-iranian-the-wrong-tune-errand-of.html | Notes on People Storm Over Iranian The Wrong Tune Errand of Nostalgia | Judith Cummings Albin Krebs | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/paris-opera-and-la-scala-are-combining-forces-new-baroque.html | Paris Opera and La Scala Are Combining Forces New Baroque Productions Out of the Palais Garnier | By Frank J Prial Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/patent-protection-for-plants.html | Patent Protection For Plants | By Carolyn Jabs | TX 472972 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/personal-health-the-health-benefits-of-exercise-confirmed-by-fresh.html | Personal Health The health benefits of exercise confirmed by fresh evidence | Jane E Brody | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/pope-bids-africans-guard-liberty.html | Pope Bids Africans Guard Liberty | By Pranay B Gupte Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/president-declares-florida-emergency-he-authorizes-10-million-to-he.html | PRESIDENT DECLARES FLORIDA EMERGENCY He Authorizes 10 Million to Help Community Groups Provide Aid to Cuban Refugees | By Graham Hovey Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/private-lives.html | Private Lives | John Leonard | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/producer-prices-show-smaller-rise-in-survey.html | Producer Prices Show Smaller Rise in Survey | By Agis Salpukas | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/real-estate-retailer-plans-new-bronx-site.html | Real Estate Retailer Plans New Bronx Site | Alan S Oser | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/reporters-notebook-chinese-mud-house-gets-tv-points-just-for.html | Reporters Notebook Chinese Mud House Gets TV Points Just for Showing Up Unpleasant to Search for Book | By Fox Butterfield Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/rock-the-pretenders-mabou-dodger-troupes-to-share-luesther-hall.html | Rock The Pretenders Mabou Dodger Troupes To Share LuEsther Hall | JOHN ROCKWELL | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/sabres-turn-back-islanders-74-to-gain-first-series-victory-3-goals.html | Sabres Turn Back Islanders 74 to Gain First Series Victory 3 Goals for Perreault Sabres Sneak In Sabres Turn Back Islanders 74 | By Parton Keese Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/searching-the-trash-for-historys-trivia.html | Searching the Trash For Historys Trivia | By Rochelle Green | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/senate-committee-votes-to-limit-supervision-of-cia-to-2-panels-hope.html | Senate Committee Votes to Limit Supervision of CIA to 2 Panels Hope for Charter Ended | By Charles Mohr Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/sills-singing-career-to-end-at-oct-27-benefit.html | Sills Singing Career To End at Oct 27 Benefit | By Raymond Ericson | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/sports-of-the-times-the-heinous-crime-of-bill-madlock.html | Sports of The Times The Heinous Crime Of Bill Madlock | RED SMITH | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/stage-happy-time-at-the-goodspeed.html | Stage Happy Time at the Goodspeed | By Frank Rich | TX 472972 | 1980-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/standard-brands-sets-liggett-bid-concerns-agree-on-approach-to.html | Standard Brands Sets Liggett Bid Concerns Agree On Approach to Eventual Merger Details of Tender Offer Standard Brands Agrees With Liggett on Merger | By Barbara Ettorre | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/standard-poors-urges-standard-city-audits.html | Standard  Poors Urges Standard City Audits | By Karen W Arenson | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/stocks-mixed-after-rally-fails.html | Stocks Mixed After Rally Fails | By Vartanig G Vartan | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/surcharge-to-curb-bank-loans-ended-by-federal-reserve-imposed-to.html | SURCHARGE TO CURB BANK LOANS ENDED BY FEDERAL RESERVE IMPOSED TO CHECK INFLATION Board Denies Move Is an Easing of Policy Declines in Interest Rates Since March Cited Steadily More Pessimistic Rise in Reserves Included Reserve Ends Surcharge On Bank Discount Rate An Unusually Wide Spread | By Steven Rattner Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/takehome-pasta-a-washington-winner.html | TakeHome Pasta A Washington Winner | By Barbara Gamarekian | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/thai-piracy-against-boat-people-seems-relentless-outflow-has-been.html | Thai Piracy Against Boat People Seems Relentless Outflow Has Been Reduced US Patrols Suggested | By Bernard D Nossiter Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/theater-jam-a-dixieland-musical.html | Theater Jam a Dixieland Musical | By Richard F Shepard | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/transit-aid-plan-gains-in-senate-effect-on-metropolitan-area.html | Transit Aid Plan Gains in Senate Effect on Metropolitan Area | Special to The New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/tv-accord-fought.html | TV Accord Fought | Special to The New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/tv-from-tempest-to-musics-top-10.html | TV From Tempest To Musics Top 10 | By John J OConnor | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/unions-are-advised-to-seek-big-raises-aflcio-president-tells-labor.html | UNIONS ARE ADVISED TO SEEK BIG RAISES AFLCIO President Tells Labor Leaders of a Legal Duty to Ignore Wage Guidelines Effect of Guidelines A Forum for Labor Groups Budget Changes Are Defended Proposal Faces Obstacles | By Philip Shabecoff Special To the New York Times | TX 472972 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-attacks-israel-for-ousting-3-arabs-target-date-set-for-accord-a.html | US Attacks Israel for Ousting 3 Arabs Target Date Set for Accord A Much More Dangerous Situation Recognition of PLO Hinted | By Bernard Gwertzman Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-plans-regulations-to-avert-contamination-of-food-by-pcbs-new.html | US Plans Regulations to Avert Contamination of Food by PCBs New Uses Banned in 1977 Laden With a Toxic Chemical | By Janet Battaile Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-regulators-would-ban-bank-gifts.html | US Regulators Would Ban Bank Gifts | By Robert A Bennett | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-takes-back-state-allotment-of-120-million-budget-affected-by-cut.html | US Takes Back State Allotment Of 120 Million Budget Affected by Cut in Mental Hygiene Funds Working on Agenda US Reduced its Demand | By Richard J Meislin Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-weighs-auto-industry-aid-us-seeks-ways-to-aid-auto-industry.html | US Weighs Auto Industry Aid US Seeks Ways to Aid Auto Industry Investment | By Judith Miller Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/uschina-textile-talks-gain-uschina-textile-talks-gain.html | USChina Textile Talks Gain USChina Textile Talks Gain | By Clyde H Farnsworth Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/voters-approve-program-to-buy-middletown-oil-complicating-factors.html | Voters Approve Program to Buy Middletown Oil Complicating Factors Sees Gain for Taxpayers | By Robert E Tomasson Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/voters-in-drinans-district-upset-over-vatican-order-from-suburbs-to.html | Voters in Drinans District Upset Over Vatican Order  From Suburbs to Rural Area Scramble for Signatures | By Michael Knight Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/wageprice-council-calls-spiral-slowed-approval-by-senate-panel.html | WagePrice Council Calls Spiral Slowed Approval by Senate Panel | By Edward Cowan Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/washington-democrats-for-reagan.html | WASHINGTON Democrats For Reagan | By James Reston | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/we-just-made-a-film-star-of-princess-says-nothing-against-arabs.html | We Just Made a Film Star of Princess Says Nothing Against Arabs More Problems for Me King Canceled British Visit Westernized Version of Name Israeli Pop Singers to Perform | By Christopher S Wren | TX 472972 | 1980-05-08 |

| | | | | |
|---|---|---|---|---|
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/west-bank-mayors-may-try-to-return-2-deny-prior-knowledge-of-attack.html | WEST BANK MAYORS MAY TRY TO RETURN 2 Deny Prior Knowledge of Attack in Hebron That Led Israel to Deport Them to Lebanon 6 Died From Shooting Talk to the Palestinians Families Still on West Bank | By Anthony Lewis Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/where-minor-league-is-major-gain-victories-and-profits-minor-league.html | Where Minor League Is Major Gain Victories and Profits Minor League Ball Team Is a Major Plus for Upstate City Economic Value to City A Way to Attract Industry Saving Money on Rent Quick Work on the Field Praise From Pizza Maker | By Paul L Montgomery Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/will-cagney-return-in-ragtime-cagneys-promise-lending-a-legitimacy.html | Will Cagney Return in Ragtime Cagneys Promise Lending a Legitimacy | By Aljean Harmetz Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/wine-talk-a-blow-to-the-law-of-supply-and-demand.html | Wine Talk A blow to the law of supply and demand | Terry Robards | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/yanks-win-in-9th-jackson-injures-leg-had-been-on-hot-streak-too.html | Yanks Win in 9th Jackson Injures Leg Had Been on Hot Streak Too Much Pressure Yanks Top Brewers Yanks Bypass Appeal | By Gerald Eskenazi Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/yugoslavs-are-responding-warily-to-moscows-overtures-country-in-a.html | Yugoslavs Are Responding Warily to Moscows Overtures Country in a Delicate Balance Nonalignment Seen as Essential | By John Darnton Special To the New York Times | TX 472972 | 1980-05-08 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/120000-in-village-gems-taken.html | 120000 in Village Gems Taken | By United Press International | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/15-of-sanitation-force-is-termed-misused-very-suspect-990-jobs-at.html | 15 of Sanitation Force Is Termed Misused Very Suspect 990 Jobs at Issue | By Clyde Haberman | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/2-hurt-at-bayonne-chemical-plant-workers-splattered.html | 2 Hurt at Bayonne Chemical Plant Workers Splattered | By Josh Barbanel Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/2-men-are-convicted-of-4-murders-during-burglaries-in-bedford-hills.html | 2 Men Are Convicted of 4 Murders During Burglaries in Bedford Hills Sentencing Set for June 4 2 Men Convicted of 4 Murders in Bedford Hills Homes Arrested in Another Robbery | By Charlotte Evans Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/250-playwrights-protest-equitys-rules-on-fees-code-revised-in-79.html | 250 Playwrights Protest Equitys Rules on Fees Code Revised in 79 Equity Replies Split Case Recalled | By Richard F Shepard | TX 472973 | 1980-05-13 |

| | | | | |
|---|---|---|---|---|
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/4-libyans-defy-us-ouster-move-and-hide-in-embassy-4-libyans-defy-us.html | 4 Libyans Defy US Ouster Move and Hide in Embassy 4 Libyans Defy US Ouster Move and Hide in Embassy Translations Made Public | By Richard D Lyons Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/76ers-defeat-lakers-tie-series-at-11-spotlight-eludes-him-76ers.html | 76ers Defeat Lakers Tie Series at 11 Spotlight Eludes Him 76ers Win107104 To Tie Series at 11 Lost Among the Giants | By Carrie Seidman Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/a-celebration-of-wedgwood.html | A Celebration of Wedgwood | By Rita Reif | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/a-living-room-we-cant-do-without-it.html | A Living Room We Cant Do Without It | By Enid Nemy | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/a-new-york-encounter-with-futuristic-fashions.html | A New York Encounter With Futuristic Fashions | By AnneMarie Schiro | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/about-politics-culling-the-secret-services-400-list.html | About Politics Culling the Secret Services 400 List | By Francis X Clinesspecial To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/advertising-problems-of-smaller-agencies-quarterly-net-up-54-at.html | Advertising Problems Of Smaller Agencies Quarterly Net Up 54 At Grey Advertising Shaw  Todd Opens for Business Time Magazine Signs Accord With China People Addenda | Philip H Dougherty | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/aide-for-sewer-project-contractor-given-transfer-of-trial-to-queens.html | Aide for Sewer Project Contractor Given Transfer of Trial to Queens Finding of Survey Indicted in February | By Shawn G Kennedy | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/americas-first-solar-home-still-thrifty-40-years-later-americas.html | Americas First Solar Home Still Thrifty 40 Years Later Americas First Solar Home | By Michael Decourcy Hinds | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/an-advance-for-soviet-candor-sleek-and-successful-academic-the.html | An Advance for Soviet Candor Sleek and Successful Academic The History of My Generation | By Anthony Austin | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/anderson-promises-proisrael-policy-gets-a-favorable-reception-from.html | ANDERSON PROMISES PROISRAEL POLICY Gets a Favorable Reception From Jewish Leaders in New York Assails US Stances Contends Record Falsified Stand on Camp David Accords | By Warren Weaver Jr | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/arafat-defends-ambush-of-israeli-settlers-in-hebron-as-resistance.html | Arafat Defends Ambush of Israeli Settlers in Hebron as Resistance to Occupation Arafat Flying to Tito Funeral Favors Final Settlement | By Anthony Lewis Special To the New York Times | TX 472973 | 1980-05-13 |

| | | | | |
|---|---|---|---|---|
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/at-home-abroad-bad-time-for-moderates.html | AT HOME ABROAD Bad Time For Moderates | By Anthony Lewis | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/atlantic-city-casino-is-taking-a-gamble-on-classical-music-trek.html | Atlantic City Casino Is Taking a Gamble on Classical Music Trek Seen as an Adventure Profit on Gambling Only | By Donald Janson | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/ballet-levans-new-concert-waltzes-the-cast.html | Ballet Levans New Concert Waltzes The Cast | By Jack Anderson | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/ballet-new-celestial-images-by-goh-billy-bishop-to-replace-new-year.html | Ballet New Celestial Images by Goh Billy Bishop to Replace New Year at the Morosco Roth Wins Fiction Prize Given by Present Tense The Cast | By Anna Kisselgoff | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/belgrade-visitors-pair-off-for-talks-titos-funeral-is-turning-city.html | BELGRADE VISITORS PAIR OFF FOR TALKS Titos Funeral Is Turning City Into a Carnival of Conferences by Heads of Government Gathering Seems Appropriate Mondale Reiterates Support Yugoslavs Wait 6 Hours | By John Darnton Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bess-myerson-formally-declares-her-bid-to-unseat-senator-javits.html | Bess Myerson Formally Declares Her Bid to Unseat Senator Javits Bess Myerson Formally Enters Race No Mention of Miss America | By Maurice Carroll | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bias-against-new-york-city-in-us-aid-is-disputed.html | Bias Against New York City in US Aid Is Disputed | By Ronald Smothers | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/big-submarine-built-by-soviet-surprises-us-believed-to-be.html | Big Submarine Built by Soviet Surprises US Believed to Be NuclearPowered | Special to The New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/books-300-years-of-us-folk-painting-the-alternative-tradition-art.html | Books 300 Years of US Folk Painting The Alternative Tradition Art of Another Kind Soprano Wins Joy in Singing | By John Russell | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/books-of-the-times-what-sort-of-man-unbelievably-kind.html | Books of The Times What Sort of Man Unbelievably Kind | By John Leonard | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bridge-long-neglect-of-overcalls-remedied-by-a-new-book-many.html | Bridge Long Neglect of Overcalls Remedied by a New Book Many Surprising Conclusions | By Alan Truscott | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/british-warn-libya-on-terrorism-us-ousted-2-libyans-earlier.html | British Warn Libya on Terrorism US Ousted 2 Libyans Earlier | By Youssef M Ibrahim Special To the New York Times | TX 472973 | 1980-05-13 |

| | | | | |
|---|---|---|---|---|
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/burnetts-ad-client-controversy-client-controversy-embroils-burnett.html | Burnetts Ad Client Controversy Client Controversy Embroils Burnett Made Marlboro Best Seller Investigation Reportedly Urged Cooperation Cited | By Philip H Dougherty | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/business-people-from-what-is-nixdorf-to-head-of-unit-in-us-new.html | BUSINESS PEOPLE From What Is Nixdorf To Head of Unit in US New Position at El Paso Selling Kronenbourg in the US | Leonard Sloane | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/cabaret-ira-sullivan.html | Cabaret Ira Sullivan | JOHN S WILSON | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/car-dealers-seek-makers-aid.html | Car Dealers Seek Makers Aid | Special to The New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/carter-and-reagan-with-3-new-victories-press-rivals-to-yield.html | Carter and Reagan With 3 New Victories Press Rivals to Yield Intricate End Game Bushs Perspective Carter Hopes for Unity Process Is Complicated | By Hedrick Smith | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/carter-faulted-abroad-for-not-going-to-titos-funeral-some-are.html | Carter Faulted Abroad for Not Going to Titos Funeral Some Are Offended Times of London Critical Mondale Cites Warm Relations | By Rw Apple Jr Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/chase-cuts-prime-rate-to-17-bank-of-america-and-others-drop-to-17-a.html | Chase Cuts Prime Rate To 17 Bank of America And Others Drop to 17 A Drop in the Cost of Funds Chase Cuts Prime Rate To 17 Others Set 17 | By Thomas C Hayes | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/chrysler-deficit-for-quarter-hits-4488-million-bankruptcy-filing.html | Chrysler Deficit For Quarter Hits 4488 Million Bankruptcy Filing Hinted if US Aid Is Withheld Canada Accord Appears Near Chrysler Posts 4488 Million Deficit Hints at Possible Bankruptcy Filing New Compacts Not Affected | By Reginald Stuart Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/city-ballet-coppelia.html | City Ballet Coppelia | By Jennifer Dunning | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/civil-suit-pursuing-asylum-for-haitians-final-testimony-heard-on.html | CIVIL SUIT PURSUING ASYLUM FOR HAITIANS Final Testimony Heard on Political PersecutionUS Asserts Refugees Flee Economy Lawyers Allege Discrimination Orders to Arrest Returnees | By Joseph B Treaster Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archiv es/commodities-metals-futures-climb-cattle-sugar-cotton-up-cattle.html | COMMODITIES Metals Futures Climb Cattle Sugar Cotton Up Cattle Market Active Magnavox Patent Release | By Hj Maidenberg | TX 472973 | 1980-05-13 |

| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/comparable-aid-is-urged-a-subject-of-intense-deliberation.html | Comparable Aid Is Urged A Subject of Intense Deliberation | By Graham Hovey Special To the New York Times | TX 472973 | 1980-05-13 |
|---|---|---|---|---|---|
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/concern-is-voiced-on-usliberian-ties-some-american-aides-and.html | CONCERN IS VOICED ON USLIBERIAN TIES Some American Aides and Leaders in Business Are Worried Over Killings by New Regime Business Officials Optimistic US Said to Keep Close Contact | By Thomas A Johnson | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/connors-faces-loss-as-rain-stops-play-says-he-got-tentative-praised.html | Connors Faces Loss As Rain Stops Play Says He Got Tentative Praised by Opponent | By Neil Amdur | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/credit-markets-us-bond-prices-fall-slightly-traders-cite.html | CREDIT MARKETS US Bond Prices Fall Slightly Traders Cite ProfitTaking Treasury Sells Notes Bendix Issue Almost Sold Out Key Rates FINANCE BRIEFS | By Vartanig G Vartan | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/dance-union-specific.html | Dance Union Specific | JACK ANDERSON | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/davis-to-return-to-cosmos-startup-lineup-tonight-to-play-is-the.html | Davis to Return to Cosmos Startup Lineup Tonight To Play Is the Thing | By Alex Yannis Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/design-notebook-wisteria-is-natures-urban-masterpiece.html | Design Notebook Wisteria is natures urban masterpiece | John Russell | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/disquiet-among-democrats-wave-of-reluctance-on-renomination-of.html | Disquiet Among Democrats Wave of Reluctance on Renomination of Carter Powered by Undercurrents of Party Uncertainty News Analysis The Uncommitted Vote Support Held Superficial The Mondale Option | By Adam Clymer | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/eradication-of-smallpox-to-be-announced-today.html | Eradication of Smallpox To Be Announced Today | Special to The New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/essay-reagan-in-new-york.html | ESSAY Reagan In New York | By William Safire | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/executive-headhunters-bag-valuable-trophies-executive-headhunters.html | Executive Headhunters Bag Valuable Trophies Executive Headhunters Bring In Some Valuable Trophies A Typical Example Lunch and Dinner Meetings Some of the Problems 60 Member Companies The Higher the Fewer Grinding Out Resumes | By Carey Winfrey | TX 472973 | 1980-05-13 |

| | | | | |
|---|---|---|---|---|
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/flyers-diminishing-north-stars-power-with-defensive-shift-flyers.html | Flyers Diminishing North Stars Power With Defensive Shift Flyers Find the Formula Legality Is Questioned Not Getting the Bounces | By Jim Naughton Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/for-cubans-waiting-to-go-to-us-a-time-of-fear.html | For Cubans Waiting to Go to US a Time of Fear | By Edward Schumacher Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/for-hostage-at-london-embassy-siege-ended-in-nightmare-of-gunfire.html | For Hostage at London Embassy Siege Ended in Nightmare of Gunfire Treated With Compassion Captives Terribly Depressed Troops Are Called Fantstic | By William Borders Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/french-upset-at-swiss-secrecy-tension-over-swiss-banks-laws.html | French Upset at Swiss Secrecy Tension Over Swiss Banks Laws | By Paul Lewis Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/gardening-citifying-the-alpines.html | GARDENING Citifying the Alpines | By Joan Lee Faust | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/going-out-guide-the-other-annie-apple-sighter-road-from-new-orleans.html | GOING OUT Guide THE OTHER ANNIE APPLE SIGHTER ROAD FROM NEW ORLEANS | Howard Thompson | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/gromyko-and-us-envoy-discuss-a-muskie-parley.html | Gromyko and US Envoy Discuss a Muskie Parley | By Craig R Whitney Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/hammacher-schlemmer-sold-to-illinois-collector-collector-purchases.html | Hammacher Schlemmer Sold to Illinois Collector Collector Purchases Gift Store | By Isadore Barmash | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/hers.html | Hers | Barbara Grizzuti Harrison | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/home-beat-a-southampton-yard-sale.html | Home Beat A Southampton Yard Sale | Suzanne Slesin | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/home-improvement-concrete-is-best-for-replacing-outside-steps.html | Home Improvement Concrete is best for replacing outside steps | By Bernard Gladstone | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/house-votes-budget-that-has-a-surplus-0f-2-billion-for-81-bloc-of.html | HOUSE VOTES BUDGET THAT HAS A SURPLUS 0F 2 BILLION FOR 81 BLOC OF MODERATES PREVAILS First Nondeficit Plan in 12 Years Includes Rule Mandating Cuts in Domestic Programs Chairmen Oppose Rule Best We Could Salvage HOUSE VOTES BUDGET THAT HAS A SURPLUS Response by Udall | By Martin Tolchin Special To the New York Times | TX 472973 | 1980-05-13 |

| | | | | |
|---|---|---|---|---|
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/india-notified-on-shipments.html | India Notified on Shipments | Special to The New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/iran-dashes-british-hopes-for-american-hostages.html | Iran Dashes British Hopes for American Hostages | By John Kifner Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/legislators-hear-mrs-grasso-tell-of-fiscal-specter-contentious.html | Legislators Hear Mrs Grasso Tell Of Fiscal Specter Contentious Session Ends in Cheers for Governor First Major Appearance Anticrime Measures Approved | By Richard L Madden Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/leonard-labaree-a-yale-historian-an-absorbing-collection-academic.html | Leonard Labaree a Yale Historian An Absorbing Collection Academic Visit to England | By Walter H Waggoner | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/letters-museum-catalogue-housekeepers-reply.html | Letters Museum Catalogue Housekeepers Reply | KIT KENNEDYNAME WITHHELD | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/letters-the-one-farehike-effect-the-mta-is-ignoring-us-foreign.html | Letters The One FareHike Effect the MTA Is Ignoring US Foreign Policy In Need of Reform A Liberal Case for the Draft Picked Pockets and Frail Ankles Windfall Suppliers Carters Corner A Safeguard for the Press Imperiled by Its Friends | LYNNE C BURKHARTRt Rev PAUL MOORE JRWILLIAM VOGELJOEL M RUDELLMORTON J HARRISEUGENE SHAPIROF JAMES SENSENBRENNER JR | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/lonely-splendor.html | Lonely Splendor | By Dulcie Leimbach | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/market-place-profit-outlook-at-chesebrough.html | Market Place Profit Outlook At Chesebrough | Robert Metz | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/mets-beaten-by-reds-in-12th-inning-3-to-2.html | Mets Beaten by Reds In 12th Inning 3 to 2 | By Joseph Durso | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/mood-is-solemn-as-palestine-selfrule-talks-end-maneuver-breaks-a.html | Mood Is Solemn as Palestine SelfRule Talks End Maneuver Breaks a Deadlock | Special to The New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/more-than-one-smith-in-islander-worry-bag-loose-checking-is-costly.html | More Than One Smith In Islander Worry Bag Loose Checking Is Costly Islanders Fret a Bit A Late Bloomer A Coordinated Line | By Parton Keese | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/mortgage-rates-starting-to-fall-san-francisco-bank-at-14-too-high.html | Mortgage Rates Starting to Fall San Francisco Bank at 14  Too High for Most People Chase Charging 17 | By Karen W Arenson | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/music-chamber-at-the-y.html | Music Chamber at the Y | PETER G DAVIS | TX 472973 | 1980-05-13 |

| | | | | |
|---|---|---|---|---|
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/music-parnassus-plays.html | Music Parnassus Plays | By John Rockwell | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/muskie-asserts-us-must-clarify-status-of-soviet-relations-gains.html | MUSKIE ASSERTS US MUST CLARIFY STATUS OF SOVIET RELATIONS GAINS SENATE CONFIRMATION New Secretary to Be Sworn Today Plans to See Gromyko in a Move to Renew Contacts Vote Seen as Referendum on Policy Shocked by Soviet Moves Muskie Says US Must Clarify Status of Soviet Ties | By Bernard Gwertzman Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/new-breed-emerges-in-home-computers-who-makes-them-a-new-breed-of.html | New Breed Emerges In Home Computers Who Makes Them A New Breed of Home Computers Emerges Three Price Points Upward Migration | By Peter J Schuyten | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/notes-on-people-swifts-back-in-northville-still-close-to-broadway.html | Notes on People Swifts Back in Northville Still Close to Broadway Wrigley Will Dispute Dividends of Cleanup The Tale of a Girdle Kentucky Post for Welch | Judith Cummings Albin Krebs | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/opec-seen-nearing-formula-priceoutput-tie-focus-of-meeting-indexing.html | OPEC Seen Nearing Formula PriceOutput Tie Focus of Meeting Indexing to Inflation | Special to The New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/panel-adopts-report-urging-new-plan-for-airliner-safety-lack-of.html | Panel Adopts Report Urging New Plan for Airliner Safety Lack of Expertise Cited Duties Delegated by FAA | By Richard Witkin | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/pentagon-reports-on-rescue-effort-but-senate-is-denied-some-details.html | Pentagon Reports on Rescue Effort But Senate Is Denied Some Details Testimony by Key Commanders Bayh Letter to FBI Chief Size of Force Is Discussed Question of Copter Maintenance | Special to The New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/play-restaged-home-moves-uptown-to-cort-heartline-of-america.html | Play Restaged Home Moves Uptown to Cort Heartline of America | By Mel Gussow | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/pop-sylvia-syms.html | Pop Sylvia Syms | By John S Wilson | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/pope-urges-political-role-for-all-atheistic-ideology-denounced.html | Pope Urges Political Role for All Atheistic Ideology Denounced | By Pranay B Gupte Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/probation-is-ordered-for-parents-whose-child-died-of-malnutrition.html | Probation Is Ordered for Parents Whose Child Died of Malnutrition | By Jill Smolowe | TX 472973 | 1980-05-13 |

| | | | | |
|---|---|---|---|---|
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/relaxed-price-rule-rejected-by-panel.html | Relaxed Price Rule Rejected by Panel | Special to The New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/relaxed-rooms-fitting-the-pieces-together-relaxed-rooms-fitting.html | Relaxed Rooms Fitting The Pieces Together Relaxed Rooms Fitting Pieces Together | By Suzanne Slesin | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/rutgers-unification-plan-causes-division-rutgers-unification-plan.html | Rutgers Unification Plan Causes Division Rutgers Unification Plan Leads to Division at University Successes Have Been Marginal Student Group Opposes Plan Part of Faculty Backs Plan National Ranking Debated | By Samuel Weiss Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/saudiyemen-frontier-skirmishes-in-the-desert-in-public-all-is.html | SaudiYemen Frontier Skirmishes in the Desert In Public All Is Harmonious Yemenis Do the Menial Work Saudis Use Aid as a Weapon | By Christopher S Wren Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/snapshots-of-a-mothers-day-snapshots-of-a-memorable-mothers-day.html | Snapshots of a Mothers Day Snapshots of a Memorable Mothers Day | By Phyllis Theroux | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/sound-israel-in-egypt-at-riverside.html | Sound Israel in Egypt at Riverside | Hans Fantel | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/sports-of-the-times-whos-islander-goaltender.html | Sports of The Times Whos Islander Goaltender | DAVE ANDERSON | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/state-senates-election-committee-meets-for-first-time-in-16-months.html | State Senates Election Committee Meets for First Time in 16 Months Plea by an Assemblyman A Skeptical View | By Robin Herman Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/stocks-rise-in-heavy-trading-volume-at-426-million-shares.html | Stocks Rise in Heavy Trading Volume at 426 Million Shares | By Alexander R Hammer | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/technology-bells-newest-phone-service.html | Technology Bells Newest Phone Service | Peter J Schuyten | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/topless-bar-arouses-anger-in-queens-no-flashing-neon-he-met-all.html | Topless Bar Arouses Anger in Queens No Flashing Neon He Met All Qualifications | By Barbara Basler | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/tv-johnny-cash-marks-first-25-years-as-singer.html | TV Johnny Cash Marks First 25 Years as Singer | By John J OConnor | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/union-coalition-files-complaint-saying-city-dodges-wage-issue.html | Union Coalition Files Complaint Saying City Dodges Wage Issue Investigation Promised | By Damon Stetson | TX 472973 | 1980-05-13 |

| | | | | |
|---|---|---|---|---|
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-approves-sale-of-offshore-oil-rig-to-moscow.html | US Approves Sale of Offshore Oil Rig to Moscow | By Clyde H Farnsworth Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-asks-oilimport-cut.html | US Asks OilImport Cut | By John Tagliabue Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-decides-to-send-atom-fuel-to-india-but-new-delhi-wont-yield-on.html | US DECIDES TO SEND ATOM FUEL TO INDIA But New Delhi Wont Yield on Tests Carter Acts to Avoid a Rift Persuasion Effort Said to Fail US DECIDES TO SEND ATOM FUEL TO INDIA Carter Overruled a Ban in 1978 Similar Rationale on Pakistan | By Richard Burt Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-funeral-decision-explained-carters-travel-policy.html | US Funeral Decision Explained Carters Travel Policy | By Steven R Weisman Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-judge-is-in-line-to-fill-muskie-seat-governor-of-maine.html | US JUDGE IS IN LINE TO FILL MUSKIE SEAT Governor of Maine Reportedly Set to Name George J Mitchell to the Position of Senator Long Involvement With Muskie | Special to The New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-policy-on-cuban-refugees-background-and-prospects.html | US Policy on Cuban Refugees Background and Prospects | By Robert Pear Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/veterans-fearful-of-bias-challenge-defoliant-study-request-for.html | Veterans Fearful of Bias Challenge Defoliant Study Request for Proposal More Suspicion Feared Data Termed Inadequate | By Richard Severo | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/volatile-rates-and-confusion-economic-analysis-economic-confusion.html | Volatile Rates and Confusion Economic Analysis Economic Confusion And Volatile Rates The Peekaboo Recession Never So Far So Fast Drop in Money Supply Cited | By John H Allan | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/when-a-pets-death-hurts-its-master.html | When a Pets Death Hurts Its Master | By Arlene Fischer | TX 472973 | 1980-05-13 |
| 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/yankees-down-brewers-by-41-as-john-earns-his-5th-victory.html | Yankees Down Brewers by 41 As John Earns His 5th Victory | By Gerald Eskenazi Special To the New York Times | TX 472973 | 1980-05-13 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/3-billion-is-authorized-by-house-to-bar-june-1-halt-in-food-stamps.html | 3 Billion Is Authorized by House To Bar June 1 Halt in Food Stamps SenateHouse Conference Computing Method Changed Supplemental Bill Cleared | By Seth S King Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/500-attend-a-memorial-service-for-levitt-at-brooklyn-temple.html | 500 Attend a Memorial Service For Levitt at Brooklyn Temple | By Glenn Fowler | TX 472985 | 1980-05-14 |

| | | | | |
|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/9-cult-members-found-guilty-in-death-of-a-policeman-100year.html | 9 Cult Members Found Guilty in Death of a Policeman 100Year Sentences Possible Judge Difficult to Hear | By Ben A Franklin Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/a-60-million-show-at-the-auction-houses-auctions-auctions.html | A 60 Million Show at the Auction Houses Auctions Auctions | By Rita Reif | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/a-young-foundation-thrives-without-much-money-controversial.html | A Young Foundation Thrives Without Much Money Controversial Activities Another Goal Urged Redistribution of Power Movement Began in 1971 Some Varied Reactions | By Kathleen Teltsch | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/about-real-estate-conversion-to-apartments-in-nyu-area.html | About Real Estate Conversion to Apartments in NYU Area | By Alan S Oser | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/advertising-burnetts-security-problem-benton-bowles-chicago-has.html | Advertising Burnetts Security Problem Benton  Bowles Chicago Has Jensen Auto Business Norman Craig Places Taylor Rental TV Spot JWT Division in Effort To Cut US Gasoline Use | Philip H Dougherty | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/amritraj-upsets-connors-in-3-sets-dibbs-ousted-mcenroe-gains-umpire.html | Amritraj Upsets Connors in 3 Sets Dibbs Ousted McEnroe Gains Umpire Reprimands McEnroe Connors Bothered by Surface Mrs Lloyd Extended but Wins | By Neil Amdur | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/an-eastwest-romance-unties-a-chinese-knot-marriage-to-a-foreigner.html | An EastWest Romance Unties a Chinese Knot Marriage to a Foreigner State Council Approval Introduced by a Teacher Future Plans Uncertain | By Fox Butterfield Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/arab-is-arraigned-in-london-takeover-dockworker-charged-with.html | ARAB IS ARRAIGNED IN LONDON TAKEOVER Dockworker Charged With Murders of Two Hostages Slain in the Siege at Iranian Embassy Charged With 2 Murders | By William Borders Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/art-a-rare-triptych-comes-to-the-morgan.html | Art A Rare Triptych Comes to the Morgan | By John Russell | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/art-images-patterns-and-the-mainstream-tribeca-irish-night.html | Art Images Patterns And the Mainstream TriBeCa Irish Night | By Hilton Kramer | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 472985 | 1980-05-14 |

| | | | | |
|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/backe-of-cbs-resigns-as-top-executive-officer-regarded-as.html | Backe of CBS Resigns As Top Executive Officer Regarded as Successful Executives on Coast Earlier Precedent The Revenues Went Up | By Robert D McFadden | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/ballet-a-makarova-and-dowell-premiere.html | Ballet A Makarova And Dowell Premiere | By Jack Anderson | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/ballet-temperaments-pennsylvania-style-harlem-valley-cycling.html | Ballet Temperaments Pennsylvania Style Harlem Valley Cycling | JENNIFER DUNNING | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/bethlehem-considers-cutbacks-drop-in-orders-may-shut-down-blast.html | Bethlehem Considers Cutbacks Drop in Orders May Shut Down Blast Furnaces Viewpoint of US Steel Outlook for Shipments | By Agis Salpukas | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/books-of-the-times-our-cause-was-just-big-and-small-picture.html | Books of The Times Our Cause Was Just Big and Small Picture | By Christopher LehmannHaupt | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/books-protesting-the-condition-of-childhood.html | Books Protesting the Condition of Childhood | By Anatole Broyard | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/bride-a-team-shouldnt-pass-up-option-of-adding-to-forces.html | Bride A Team Shouldnt Pass Up Option of Adding to Forces | By Alan Truscott | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/broadway-arms-too-short-a-hit-on-the-road-returns-to-broadway.html | Broadway Arms Too Short a hit on the road returns to Broadway | Carol Lawson | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/business-people-vacancy-filled-as-singer-elects-a-new-president.html | BUSINESS PEOPLE Vacancy Filled as Singer Elects a New President Westinghouse Man Is Promoted | Leonard Sloane | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/buying-habits-found-unexpectedly-curbed-by-controls-on-credit.html | Buying Habits Found Unexpectedly Curbed By Controls on Credit Response Strong To Credit Controls Partly Result of Coincidence Inflations Decline Awaited | By Steve Lohr | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/carey-renews-call-to-democrats-for-open-national-convention.html | Carey Renews Call to Democrats For Open National Convention Criticism Called Frenetic Not Trying to Promote Himself | By Maurice Carroll | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/carter-aide-to-ask-datsun-to-use-mahwah-ford-plant-dire-concern.html | Carter Aide to ask Datsun to Use Mahwah Ford Plant Dire Concern Expressed Call to Japan Promised | By Irvin Molotsky Special To the New York Times | TX 472985 | 1980-05-14 |

| | | | | |
|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/carter-is-defended-on-raids-legality-christopher-assures-senate.html | CARTER IS DEFENDED ON RAIDS LEGALITY Christopher Assures Senate Panel Attempt to Rescue Hostages Conformed With the Law Consultations Are Promised Antiterrorist Command Proposed Pressure and Isolation | By Richard Burt Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/carter-to-visit-philadelphia-today-city-democrats-divided-on.html | Carter to Visit Philadelphia Today City Democrats Divided on Policies Protest by Kennedy Camp Value for Jersey Race Conceded | By Terence Smith Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/cerone-filling-bid-shoes-for-yanks-howser-spotted-him-now-throwing.html | Cerone Filling Bid Shoes for Yanks Howser Spotted Him Now Throwing Them Out Cerone Filling Big Yank Shoes Managers Confidence Helps | By Gerald Eskenazi | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/chief-at-memorex-is-stepping-down.html | Chief at Memorex Is Stepping Down | Special to The New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/chinaglia-ties-mark-as-cosmos-triumph-waiting-for-home-a-cosmos.html | Chinaglia Ties Mark As Cosmos Triumph Waiting for Home A Cosmos Lapse | By Alex Yannis Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/composer-of-storyville-plays-a-lot-of-piano-in-it-father-was-a.html | Composer of Storyville Plays a Lot of Piano in It Father Was a Trombonist A New Orleans Jazz Drama Trumpet Concerto for Piano | By Jennifer Dunning | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/court-to-allow-a-rabbi-to-testify-on-alleged-confession-in-slaying.html | Court to Allow a Rabbi to Testify On Alleged Confession in Slaying Guilty in Gem Merchants Death Denies Making Confession | By Joseph P Fried | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/credit-markets-us-bond-yield-drops-to-1012-but-prices-fall-on-most.html | CREDIT MARKETS US Bond Yield Drops to 1012 But Prices Fall On Most Issues Fewer Tenders This Time New Notes at 95 Yield Florida Utility Sells Bonds Key Rates | By John H Allan | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/crime-pays-dividend-for-a-midtown-bank-robbed-of-308864.html | Crime Pays Dividend For a Midtown Bank Robbed of 308864 | By Leonard Buder | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/critics-notebook-peter-serkin-gives-his-audience-a-role.html | Critics Notebook Peter Serkin Gives His Audience a Role | By Joseph Horowitz | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archiv es/cuban-review-by-kuhn-previous-directive.html | Cuban Review By Kuhn Previous Directive | By Joseph Durso | TX 472985 | 1980-05-14 |

| | | | | |
|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/dance-two-premieres-open-ailey-troupes-season-the-program.html | Dance Two Premieres Open Ailey Troupes Season The Program | By Anna Kisselgoff | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/dear-andy-deep-regret-dear-cyrus-regret.html | Dear Andy Deep Regret Dear Cyrus Regret | By Alan M Tigay | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/derby-favorites-out-of-preakness-field.html | Derby Favorites Out Of Preakness Field | By James Tuite | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/detained-philippine-politician-allowed-to-fly-to-us-likely-leader.html | Detained Philippine Politician Allowed to Fly to US Likely Leader Against Marcos Other Children in the US | Special to The New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/diamond-anvil-smashing-theories-on-earths-interior-highpressure.html | Diamond Anvil Smashing Theories on Earths Interior HighPressure Experiments Distribution of Mass | By Walter Sullivan | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/dr-james-egert-allen-dies-at-83-teacher-author-rights-activist.html | Dr James Egert Allen Dies at 83 Teacher Author Rights Activist Father Was a Minister | By Walter H Waggoner | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/economic-scene-auto-makers-bumpy-road.html | Economic Scene Auto Makers Bumpy Road | John Holusha | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/environmentalists-fear-major-loss-in-muskie-departure-from-senate.html | Environmentalists Fear Major Loss In Muskie Departure From Senate Going to Be Terrible Caution on Gloom and Doom High Standards for Laws | By Philip Shabecoff Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/film-thriller-in-rio-murder-in-brazil.html | Film Thriller in Rio Murder in Brazil | VINCENT CANBY | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/flyers-advance-to-final-flyers-dominate-flyers-prevail-and-gain.html | Flyers Advance To Final Flyers Dominate Flyers Prevail And Gain Final You Have to React | By Jim Naughton Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/for-children-spring-fair-spring-at-the-boathouse-music-plays.html | For Children Spring Fair Spring at the Boathouse Music Plays Boscobel Fitness for Kids Puppets and Mimes Exhibitions | PHYLLIS A EHRLICH | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/for-these-women-life-is-a-cabaret-old-chum-for-women-singers-life.html | For These Women Life Is a Cabaret Old Chum For Women Singers Life Is a Cabaret SquareRigger in Port | By John S Wilson | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ford-offers-customers-rebates-and-cuts-capital-spending-19-no.html | Ford Offers Customers Rebates And Cuts Capital Spending 19 No Rebate Plans by GM Ford Offers Rebates and Cuts Capital Spending Plans by 19 Worker Layoffs to Continue Canada and Chrysler Talking | By Reginald Stuart Special To the New York Times | TX 472985 | 1980-05-14 |

| | | | | |
|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/four-nimble-hands-play-a-sunday-of-beethoven-the-parts-cross.html | Four Nimble Hands Play A Sunday of Beethoven The Parts Cross Sometimes Coordinating Exaggerations | By Eleanor Blau | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/gateway-park-is-confronting-a-new-challenge-10-million-visitors-in.html | Gateway Park Is Confronting a New Challenge 10 Million Visitors in 79 Search for Unifying Theme Old Military Ammunition Is Removed and Gateway Recreation Area Is Set to Reopen Staffing Is a Problem Radish Surprises Students | By David Bird | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/greeces-conciliatory-new-premier-george-john-rallis-man-in-the-news.html | Greeces Conciliatory New Premier George John Rallis Man in the News Outlook on Ties With Turkey Other Foreign Policy Aims A Public Image as a Liberal Question of Caramanliss Role Began Career as a Lawyer | By Paul Anastasi Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/grit-sweat-brute-strength-hubris-and-humility.html | Grit Sweat Brute Strength Hubris and Humility | By Jc Doherty | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/haywood-of-lakers-suspended-by-coach-an-accumulation-of-things.html | Haywood of Lakers Suspended by Coach An Accumulation of Things | By Carrie Seidman Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/homeloan-rates-cut-broadly-to-1314-by-some-lenders-citibank.html | HomeLoan Rates Cut Broadly To 1314 by Some Lenders Citibank Reduction | By Karen W Arenson | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/hosts-insurer-will-pay-150000-in-auto-fatality-involving-guest.html | Hosts Insurer Will Pay 150000 In Auto Fatality Involving Guest Other Cases Noted Details of Settlement The Criminal Case | By Robert Hanley Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ibm-adds-new-computer-higher-prices-are-reflected.html | IBM Adds New Computer Higher Prices Are Reflected | By Peter Schuyten | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/in-belgrade-no-bridging-of-gulfs-that-divide-worlds-superpowers.html | In Belgrade No Bridging of Gulfs That Divide Worlds Superpowers Brezhnev Brought Interpreter Schmidt and Honecker Confer | By Rw Apple Jr Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/in-the-nation-dreaming-of-dumping.html | IN THE NATION Dreaming Of Dumping | By Tom Wicker | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/iran-arrest-baffles-us-womans-husband-no-trepidation-about-visit.html | Iran Arrest Baffles US Womans Husband No Trepidation About Visit Made Many Friends in Iran Presented Iranian Students Views | By Dudley Clendinen Special To the New York Times | TX 472985 | 1980-05-14 |

| | | | | |
|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/iran-executes-female-exminister-confirms-arrest-of-a-us-woman.html | Iran Executes Female ExMinister Confirms Arrest of a US Woman Discussion of Charges Refused Admiral Seen as Possible Premier | By John Kifner Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/islanders-lose-lead-is-cut-to-32-van-boxmeer-scores-sabres-strategy.html | Islanders Lose Lead Is Cut to 32 Van Boxmeer Scores Sabres Strategy Islanders Lose Lead Cut to 32 Islanders Scoring | By Parton Keese Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/judge-orders-baden-reinstated-and-koch-says-city-will-appeal-change.html | Judge Orders Baden Reinstated And Koch Says City Will Appeal Change in Procedures Cited US Judge Orders Dr Baden Reinstated Future of Gross Uncertain Question of Probation Period | By Josh Barbanel | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/juilliard-players-offer-shakespeare-and-schnitzler.html | Juilliard Players Offer Shakespeare and Schnitzler | By Barbara Crossette | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/kennedy-plans-a-hearing-monday-on-cuba-and-haiti-refugee-crises.html | Kennedy Plans a Hearing Monday On Cuba and Haiti Refugee Crises | By Graham Hovey Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/koch-budget-gives-schools-91-million-previously-cut-other-budget.html | Koch Budget Gives Schools 91 Million Previously Cut Other Budget Figures Cited Capacity to Deliver | By Ronald Smothers | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/letters-why-us-bodies-went-on-display-in-teheran-democrats-choice.html | Letters Why US Bodies Went on Display in Teheran Democrats Choice In Candidate Morality The Pedaling Menace Pitfalls in a Reagan Plan to Cut Taxes Rikers Arithmetic Wheelchairs Off Limits Let the Citizen Watch Justice in Action on the TV Screen | ROBIN WOODSWORTH CARLSENFLORENCE FOGELINLORRAINE P PRICEProf JAMES ALLISONAL HABERESTHER T RANDCARL STERN | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/list-of-leaders-at-the-funeral.html | List of Leaders At the Funeral | Special to The New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/market-place-stock-gain-seen-after-transition.html | Market Place Stock Gain Seen After Transition | Robert Metz | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/misery-and-merriment-are-filling-nights-in-havana-for-the-us-kin.html | Misery and Merriment Are Filling Nights in Havana for the US Kin Hotel Called Concentration Camp Resorts Are Opened | By Edward Schumacher Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/mitchell-is-named-maine-senator-credit-for-his-parents.html | Mitchell Is Named Maine Senator Credit for His Parents | Special to The New York Times | TX 472985 | 1980-05-14 |

| | | | | |
|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/mobil-asks-pbs-to-reconsider-showing-film-about-saudi-princess.html | Mobil Asks PBS to Reconsider Showing Film About Saudi Princess | By C Gerald Fraser | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/music-baroque-song-the-program.html | Music Baroque Song The Program | By Harold C Schonberg | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/music-emerson-quartet.html | Music Emerson Quartet | DONAL HENAHAN | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/nbc-plans-modest-changes-for-fall.html | NBC Plans Modest Changes for Fall | By Richard F Shepard | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/notes-on-people-probation-ends-for-patricia-hearst-shaw-pueblos.html | Notes on People Probation Ends for Patricia Hearst Shaw Pueblos Skipper on Iran Lost and Found A Note of Mystery in Monaco Music Contest Token Gesture Time for a Break | Judith Cummings Albin Krebs | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/oil-issues-spearhead-stock-market-drop-savings-and-loan-issues.html | Oil Issues Spearhead Stock Market Drop Savings and Loan Issues | By Alexander R Hammer | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/old-waste-dumps-now-haunt-a-town-other-hidden-dumps-suspected.html | Old Waste Dumps Now Haunt a Town Other Hidden Dumps Suspected Residents Fears Alerted Town No Laws Against It | By Joseph F Sullivan Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/opec-in-partial-accord-on-oil-prices-partial-opec-oil-accord-vote.html | OPEC in Partial Accord on Oil Prices Partial OPEC Oil Accord Vote on Natural Gas Prices | Special to The New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/palestinians-report-israeli-troops-killed-4-in-lebanon-coastal-raid.html | Palestinians Report Israeli Troops Killed 4 in Lebanon Coastal Raids 2d Israeli Raid in 3 Weeks Israeli General Vows More Raids | Special to The New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/panel-backs-review-of-us-intelligence-senate-unit-votes-measure.html | PANEL BACKS REVIEW OF US INTELLIGENCE Senate Unit Votes Measure Giving 2 Committees Broad Right to Oversee Agencies Acts Repeals a 1974 Law Moynihan Amendment Opposed Huddleston Deserves Credit Right to Withhold Notice | By Charles Mohr Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/philharmonic-zukerman-leads-the-brandenburgs.html | Philharmonic Zukerman Leads the Brandenburgs | By Donal Henahan | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/planning-for-tough-times-planning-in-times-of-business-contraction.html | Planning for Tough Times Planning In Times Of Business Contraction Warning Signals Appear At Brink of Bankruptcy Rapid Growth Abandoned | By Thomas C Hayes | TX 472985 | 1980-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/port-authority-defers-new-projects-that-do-not-produce-any-revenue.html | Port Authority Defers New Projects That Do Not Produce Any Revenue Port Authority Defers Plans Failing to Produce Revenue 2 Million in Outstanding Bonds Some Officials Are Concerned Some Projects to Continue | By David A Andelman | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/publishing-more-books-starting-as-paperbacks-crafts-behind-museum.html | Publishing More Books Starting as Paperbacks Crafts Behind Museum | By Herbert Mitgang | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/quebec-in-deal-for-asbestos-unit.html | Quebec in Deal For Asbestos Unit | Special to The New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/recital-preston-at-organ-memorial-for-fred-berk-set-for-june-4-at.html | Recital Preston at Organ Memorial for Fred Berk Set for June 4 at 92d St Y | ALLEN HUGHES | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/reduced-european-sanctions-likely.html | Reduced European Sanctions Likely | By Youssef M Ibrahim Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/refugee-flow-slows-easing-pressure-on-key-west-grateful-for-respite.html | Refugee Flow Slows Easing Pressure on Key West Grateful for Respite Space for Up to 10000 Former Political Prisoners Boat Seized for Overloading | By Joseph B Treaster Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/report-on-shoreham-pleases-lilco.html | Report on Shoreham Pleases Lilco | By John T McQuiston Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/restaurants-emerging-american-rehabilitated-italian-soho.html | Restaurants Emerging American rehabilitated Italian SoHo Charcuterie Tre Scalini | Mimi Sheraton | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/retailers-post-april-sales-drop-largest-retailers-report-declining.html | Retailers Post April Sales Drop Largest Retailers Report Declining Sales in April Catalogue Operations Suffer Dwindling Cumulative Trend | By Isadore Barmash | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/saudi-protest-over-film-conveyed-to-public-tv-by-state-department.html | Saudi Protest Over Film Conveyed To Public TV by State Department PUBLIC TV IS TOLD OF SAUDIS CONCERN White House Gives Approval Decision of PBS Is Criticized Panel Discussion Planned | By Bernard Gwertzman Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/senate-vote-restores-700-million-to-budget-for-state-fundsharing.html | Senate Vote Restores 700 Million To Budget for State FundSharing Surprise Move Is First Major Change in Spending Plan and a Defeat for Carter and the Budget Committee Vote to Table It Failed Senate Vote Restores 700 Million To Budget for State FundSharing | By Marjorie Hunter Special To the New York Times | TX 472985 | 1980-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/simon-museum-sale-of-art-is-challenged-there-were-no-restriction-of.html | Simon Museum Sale Of Art Is Challenged There Were No Restriction Offers of Loans Declined Agreement Made in 1974 | By Grace Glueck | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/south-africa-giving-blacks-a-state-role-decision-marks-a-shift-in.html | SOUTH AFRICA GIVING BLACKS A STATE ROLE Decision Marks a Shift in 30Year Policy but Falls Far Short of the Majoritys Demands Proposals Officially Accepted State Presidents Council | By John F Burns Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/sports-of-the-times-roberto-duran-and-these-two-crazy-old-men.html | Sports of The Times Roberto Duran and These Two Crazy Old Men | RED SMITH | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/stability-now-predicted-for-dollar-by-europeans-stability-now.html | Stability Now Predicted For Dollar By Europeans Stability Now Predicted For Dollar By Europeans Period of Stability Seen Breakdown of IMF Plan | By Paul Lewis Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/stage-reiner-family-roast-fastflying-insults.html | Stage Reiner Family Roast FastFlying Insults | By Frank Rich | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/steingut-rejects-state-job-as-parttime-consultant.html | Steingut Rejects State Job As PartTime Consultant | By Selwyn Raab Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/suspected-libyan-terrorists-were-watched-by-fbi.html | Suspected Libyan Terrorists Were Watched by FBI | By Richard D Lyons Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/text-of-letters-on-disputed-film-letter-from-mr-christopher-letter.html | Text of Letters on Disputed Film Letter From Mr Christopher Letter From Saudi Embassy | WARREN CHRISTOPHERSHEIK FAISAL ALHEGELAN | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/text-of-un-resolution-on-israel.html | Text of UN Resolution on Israel | Special to The New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/the-pop-life-townshend-on-his-own-on-empty-glass.html | The Pop Life Townshend on his own on Empty Glass | John Rockwell | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/theater-festival-opens-with-the-biko-inquest-voices-of-africa.html | Theater Festival Opens With The Biko Inquest Voices of Africa | RICHARD F SHEPARD | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/thrift-units-resume-mortgage-activity-lower-rates-signal-shift-in.html | Thrift Units Resume Mortgage Activity Lower Rates Signal Shift In Strategy Thrift Units Resuming Mortgage Activity ShortTerm Rates Strategy A Positive sign | By Pamela G Hollie Special To the New York Times | TX 472985 | 1980-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/tito-buried-on-hill-to-salvo-of-48-guns-world-leaders-are-in.html | TITO BURIED ON HILL TO SALVO OF 48 GUNS World Leaders Are in Attendance at Simple Tomb in Belgrade Tito Buried on Hill to 48Gun Salute Mondale Nods to Brezhnev Array of Flags Precedes Coffin | By John Darnton Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/tv-weekend-documentaries-far-east-to-far-west.html | TV Weekend Documentaries Far East to Far West | By John J OConnor | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/two-women-with-key-roles-in-new-yorks-movie-scenario-lunch-at-her.html | Two Women With Key Roles In New Yorks Movie Scenario Lunch at Her Desk A Struggle for Women | By Judy Klemesrud | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/union-plans-bid-to-curb-japan-cars-uaw-will-ask-us-to-restrict.html | Union Plans Bid to Curb Japan Cars UAW Will Ask US to Restrict Soaring Imports Worsening Economic Climate Coalitions in Other Industries Bid to Curb Japan Cars GM Head Opposes Protectionism | By Clyde H Farnsworth Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/us-abstains-in-un-as-council-rebukes-israel-for-ousters.html | US ABSTAINS IN UN AS COUNCIL REBUKES ISRAEL FOR OUSTERS DEPORTATIONS CALLED ILLEGAL American Official Says Resolution on West Bank Leaders Failed to Note Hebron Killings Immediate Return Sought US Noted Violation of Rights US Abstains as Security Council Asks Israel to Rescind Arab Ouster PLO Aide Sees Nazi Behavior A Shift of Attention | By Bernard D Nossiter Special To the New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ussoviet-parley-planned-for-vienna-muskie-and-gromyko-are-to-meet.html | USSOVIET PARLEY PLANNED FOR VIENNA Muskie and Gromyko Are to Meet At Ceremony Next Week Concerned With Morale Soviets Afghan Actions Cited | Special to The New York Times | TX 472985 | 1980-05-14 |
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/washington-moynihans-law.html | WASHINGTON Moynihans Law | By James Reston | TX 472985 | 1980-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/weekender-guide-felt-forum-goes-western-san-juan-drama-on-20th-st.html | WEEKENDER GUIDE FELT FORUM GOES WESTERN SAN JUAN DRAMA ON 20TH ST JAPANS MOVIE BEST WASHINGTON SQ WRAPUP CONNECTICUT EPHEMERA FAIR WEEKENDER GUIDE Continued CLOISTERED THEATER RIVERSIDE JAZZDANCE BROOKLYN HEIGHTS ART IDA KANINSKA RETURNS UP AND DOWN PARK AVE NOH IN THE CATHEDRAL | Eleanor Blau | TX 472985 | 1980-05-14 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/2d-circuit-is-doing-well-marshall-tells-its-judges-rightscase.html | 2d Circuit Is Doing Well Marshall Tells Its Judges RightsCase Decision Criticized A National Record | By Linda Greenhouse Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/32-killed-as-ship-wrecks-bridge-in-florida-the-bridge-was-breaking.html | 32 Killed as Ship Wrecks Bridge in Florida The Bridge Was Breaking Off Other Span Apparently Damaged Ship Strikes Tampa Bay Bridge and 32 in Vehicles Fall to Their Deaths | Special to The New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/8-who-died-in-iran-praised-by-carter-every-american-feels-your-loss.html | 8 WHO DIED IN IRAN PRAISED BY CARTER Every American Feels Your Loss He Tells Families 5000 at Arlington Cemetery Rite Planes Mark Loss of Comrades | By Richard Halloran Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/a-fiscal-meeting-on-port-agency-sought-by-byrne-wants-to-discuss.html | A Fiscal Meeting On Port Agency Sought by Byrne Wants to Discuss Finances With Carey and Koch Net Operating Revenues Decline Byrne Urges Conference on Port Authoritys Finances | By David A Andelman | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/angst-in-new-rochelle-or-croquets-big-ante.html | Angst in New Rochelle Or Croquets Big Ante | By Alan Shapiro | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/arkansas-fort-receives-first-of-thousands-of-cubans-the.html | Arkansas Fort Receives First of Thousands of Cubans The StarSpangled Banner Warning From Retired Marine | By William K Stevens Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/assets-soar-at-money-funds-assets-soar-at-money-funds-waning-of.html | Assets Soar At Money Funds Assets Soar At Money Funds Waning of Confusion Cited | By Steve Lohr | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/at-tito-rites-an-american-recalls-war.html | At Tito Rites An American Recalls War | By Rw Apple Jr Special To the New York Times | TX 477845 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/at-valentinos-debut-in-furs-a-profusion-of-themes-argyles-and.html | At Valentinos Debut in Furs a Profusion of Themes Argyles and Tartans A Tent or a Princess | By Angela Taylor | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/auction-previews-old-friends-and-great-paintings-get-together-an.html | Auction Previews Old Friends and Great Paintings Get Together An Enigmatic Reason | By Rita Reif | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/balanced-budget-offered-by-koch-for-fiscal-1981-balanced-1981-city.html | Balanced Budget Offered by Koch For Fiscal 1981 Balanced 1981 City Budget Is Presented by Mayor Koch Enactment Is Uncertain Attrition of 6669 Jobs Chose to Accommodate Critics Chancellor Favors More Spending Polishing Up the Ugly Budget | By Ronald Smothers | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/ballet-new-ballade-from-balanchine-the-program.html | Ballet New Ballade From Balanchine The Program | By Anna Kisselgoff | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/board-at-rutgers-passes-program-for-unification-5-colleges-will.html | Board at Rutgers Passes Program For Unification 5 Colleges Will Lose Some of Their Main Powers Resources Called Wasted | By Samuel Weiss Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/books-of-the-times-cathedral-of-thought-a-lofty-ambition-the-colors.html | Books of The Times Cathedral of Thought A Lofty Ambition The Colors Are Pure | By Anatole Broyard | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/bridge-big-event-at-the-cavendish-starting-with-its-best-field.html | Bridge Big Event at the Cavendish Starting With Its Best Field Strong US Contingent | By Alan Truscott | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/cannon-tells-senate-ethics-panel-he-did-not-misuse-his-position.html | Cannon Tells Senate Ethics Panel He Did Not Misuse His Position Wrote to Interior Dept | By Edward T Pound Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/capital-budget-presented-as-a-true-spending-plan-budgetary-bright.html | Capital Budget Presented As a True Spending Plan Budgetary Bright Spot Called a Cautious Document City Expense Budget | By Clyde Haberman | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/carey-postpones-the-laying-off-of-55-troopers-again-asks.html | Carey Postpones The Laying Off Of 55 Troopers Again Asks Legislature to Put Up Money for Them Fuel Bills and Overtime | By Richard J Meislin Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/carter-revels-in-crowds-as-he-resumes-traveling-protesters-outside.html | Carter Revels in Crowds as He Resumes Traveling Protesters Outside Meeting Kennedy Camp Upset | By Terence Smith Special To the New York Times | TX 477845 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/carter-sees-muskie-as-much-stronger-in-job-than-vance-at-town.html | CARTER SEES MUSKIE AS MUCH STRONGER IN JOB THAN VANCE At Town Meeting in Philadelphia He Discounts ExSecretarys Conflicts With Brzezinski A Question About Brzezinski MuskieGromyko Meeting Carter Calls Muskie a Much Stronger Secretary of State Than Vance Two Polish Americans On the Hostage Situation | By Steven R Weisman Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/cbs-chiefs-abrupt-ouster-came-amid-networks-rising-fortunes-another.html | CBS Chiefs Abrupt Ouster Came Amid Networks Rising Fortunes Another Palace Revolution Ouster Came as CBS Prospered Questions About Stability Rubbing In the Changes Factors in Taylor Ouster | By Edwin McDowell | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/chones-and-lakers-make-winning-match-first-full-season-at-forward.html | Chones and Lakers Make Winning Match First Full Season at Forward Leonard and Duran Sign For Montreal Title Fight | By Sam Goldaper Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/city-aides-deny-they-deliberately-altered-baden-data.html | City Aides Deny They Deliberately Altered Baden Data | By Josh Barbanel | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/city-gets-59-million-for-costs-of-protecting-pope-and-castro-in-79.html | City Gets 59 Million For Costs of Protecting Pope and Castro in 79 Pending Claims to Be Honored | By Irvin Molotsky Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/citys-1980-report-card-reveals-gains-with-a-need-for-more-effort.html | Citys 1980 Report Card Reveals Gains With a Need for More Effort Streamlining Government DaytoDay Operations Troubles Spotlighted Too | By Robert McG Thomas Jr | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/congress-in-venezuela-censures-perez-for-scandal-an-8-million.html | Congress in Venezuela Censures Perez for Scandal An 8 Million Overpayment Vow to Clean Up Corruption | Special to The New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/cuban-backlash-grows-in-florida-as-influx-of-refugees-nears-30000.html | Cuban Backlash Grows in Florida As Influx of Refugees Nears 30000 Cuban Backlash Growing With Refugee Population Racial and Ethnic Prejudice Education Study Planned 250 Refugees Are Rescued | By Howell Raines Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/earnings-travelers-profit-off-42-santa-fe-international-geico.html | EARNINGS Travelers Profit Off 42 Santa Fe International Geico | By Phillip H Wiggins | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/filly-gets-call-for-preakness-depends-on-her-condition-genuine-risk.html | Filly Gets Call for Preakness Depends on Her Condition Genuine Risk Set for Preakness Withers Adds Luster | By James Tuite | TX 477845 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/first-vice-presidents-library-dedicated-in-official-mansion-several.html | First Vice Presidents Library Dedicated in Official Mansion Several Dozen Authors Present Speeches of Rockefeller | By Barbara Gamarekian Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/for-clevelands-students-vacation-is-faroff-dream-one-crisis-to.html | For Clevelands Students Vacation Is FarOff Dream One Crisis to Another Psychological Damage Found Problem of Summer Jobs Failures Reported to Court | By Iver Peterson Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/for-many-yemenis-happiness-means-job-in-saudi-arabia-earnings.html | For Many Yemenis Happiness Means Job in Saudi Arabia Earnings Important to Yemen Yemenis Cross Border Freely Few Rights for Foreigners | By Christopher S Wren Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/ford-motor-suspends-merit-rises-halts-payments-to-stock-plan-ford.html | Ford Motor Suspends Merit Rises Halts Payments to Stock Plan Ford Gave 778 Million in 1979 More Layoffs Set by Ford | By Reginald Stuart Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/four-authors-share-their-works-in-progress-a-sense-of-drama.html | Four Authors Share Their Works in Progress A Sense of Drama | By Alex Ward | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/going-out-guide-the-house-on-20th-street-house-of-tricks-37th.html | GOING OUT Guide THE HOUSE ON 20TH STREET HOUSE OF TRICKS 37TH STREET HIDEAWAY | Howard Thompson | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/gunman-is-shot-as-he-threatens-to-kill-2-in-taxi-siege-ends-as.html | Gunman Is Shot As He Threatens To Kill 2 in Taxi Siege Ends as Officer Fires  Child Also Wounded Sharpshooters Atop Buildings Taxi Siege Ends as Gunman Is Shot Woman Praises Officer Gunman Fires at Driver Trust Me You Know Me | By Ronald Sullivan | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/hicques-ficques-sticques-nicques-slicques-kicques.html | Hicques Ficques Sticques Nicques Slicques Kicques | By P Gregory Springer | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/in-moscow-pizzerias-but-no-pie.html | In Moscow Pizzerias but No Pie | Special to The New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/israelis-expect-shuffle-by-sadat.html | Israelis Expect Shuffle by Sadat | Special to The New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/kennedy-camp-loses-bid-to-raise-share-of-tickets-to-the-convention.html | Kennedy Camp Loses Bid to Raise Share of Tickets to the Convention | By Maurice Carroll | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/kennedy-tells-nebraska-farmers-carter-exploits-and-neglects-them.html | Kennedy Tells Nebraska Farmers Carter Exploits and Neglects Them Criticizes Carters Absence Individual Can Make a Difference | By Adam Clymer Special To the New York Times | TX 477845 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/khomeini-bolsters-role-of-banisadr-ayatollah-endorses-his-proposals.html | KHOMEINI BOLSTERS ROLE OF BANISADR Ayatollah Endorses His Proposals for Consolidating Government KHOMEINI BOLSTERS ROLE OF BANISADR Direct Confrontations Avoided Battles Continue in Kurdistan | By John Kifner Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/letter-on-law-enforcement-assistance-an-agency-worthy-of-extinction.html | Letter On Law Enforcement Assistance An Agency Worthy of Extinction | MAE CHURCHILL | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/letters-taxes-and-the-new-york-homeowner-allamerican-alternative-to.html | Letters Taxes and the New York Homeowner AllAmerican Alternative to Power Plants Yugoslav History The Palestinian Numbers Game Kochs Chancellor Victory for 3 Zoos Registration Gimmick | FRANK PADAVANBENJAMIN MARMORVIRGIL PONTONEDAVID B ROEELIZABETH KARAGEORGEVICSTEPHEN D RUDMANHARRIS L PRESENTORIN LEHMANCARLOS S WHITING | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/liberian-leaders-rebuffed-by-other-african-nations-politically.html | Liberian Leaders Rebuffed by Other African Nations Politically Isolated by Neighbors Rawlings Still Considered Threat Grumbling Over OAU Meeting | By Pranay B Gupte Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/libya-agrees-to-demand-by-us-to-send-home-4-from-embassy-embassy.html | Libya Agrees to Demand by US To Send Home 4 From Embassy Embassy Building Cordoned Off Qaddafi Threatens US and Britain | By Richard D Lyons Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/lirr-derailment-delays-3000.html | LIRR Derailment Delays 3000 | By Robert D McFadden | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/mary-main-writer-feels-empathy-for-eva-peron-police-methods-called.html | Mary Main Writer Feels Empathy for Eva Peron Police Methods Called Brutal Her First Book Since the 60s Believe They Can Do Anything Total Blindness Is Easier Hide and Seek and The Roast Closing | By John Corry Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/mcenroe-and-gerulaitis-join-amritraj-and-ramirez-in-semifinals.html | McEnroe and Gerulaitis Join Amritraj and Ramirez in Semifinals Gerulaitis in Serious Mood McEnroe Advances | By Neil Amdur | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/mets-top-expos-21-on-3hitter-by-swan-mazzilli-comes-through-rogers.html | Mets Top Expos 21 On 3Hitter by Swan Mazzilli Comes Through Rogers Has Control Trouble Mets Box Score | By Michael Strauss Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/military-forces-gain-in-recruiting-but-lag-in-high-school-graduates.html | Military Forces Gain in Recruiting but Lag in High School Graduates Overall Quota Exceeded 58 High School Graduates | Special to The New York Times | TX 477845 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/money-supply-off-39-billion-fed-spokesman-links-plunge-to-technical.html | Money Supply Off 39 Billion Fed Spokesman Links Plunge to Technical Factor Details of Decline Tax Payment Effect Ctied Money Supply Falls 39 Billion in Week | By Robert A Bennett | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/mr-urban-renewal-acts-to-rebuild-his-image-skepticism-from-admirers.html | Mr Urban Renewal Acts to Rebuild His Image Skepticism From Admirers Mr Urban Renewal Acts to Rebuild His Damaged Image Bostons Government Center 130 Million Default Returned to Philadelphia Unsuccessful Mayoral Bid | By Michael Goodwin | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/music-by-bernard-rands-and-roberto-gerhard.html | Music By Bernard Rands and Roberto Gerhard | By John Rockwell | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/muskie-outlines-plan-to-promote-an-active-policy-tells-staff-us.html | Muskie Outlines Plan to Promote An Active Policy Tells Staff US Must Have Presence in the World Make Idea of Freedom Live Applause and Laughter Five Employees Brought Along | By Bernard Gwertzman Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/norways-strategic-role.html | Norways Strategic Role | By John C Ausland | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/notes-on-people-husband-and-wife-on-port-authority-police-force-the.html | Notes on People Husband and Wife on Port Authority Police Force The Word in Times Square From Quebec Is Oui A Lesson on Luggage for Teacher of the Year Salute to a Prosecutor Soldiering for an Army Duchess in Hospital | By Albin Krebs | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/observer-my-secret-life.html | OBSERVER My Secret Life | By Russell Baker | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/patents-50th-year-of-plant-patents-xray-tube-expected-to-advance.html | Patents 50th Year Of Plant Patents XRay Tube Expected To Advance Cell Study Method Checks Accuracy Of a Cameras Focus An Electronic Device Permits Enciphering | Stacy V Jones | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/princess-film-discussion-to-run-for-hour-after-showing-monday.html | Princess Film Discussion to Run for Hour After Showing Monday Discussion Produced by WGBH Calls to Mobil Objection to Ad 2d Letter for Clarification | By C Gerald Fraser | TX 477845 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/producer-price-rise-cut-to-05-in-april-cost-of-food-drops-slowing.html | PRODUCER PRICE RISE CUT TO 05 IN APRIL COST OF FOOD DROPS SLOWING OF INFLATION Economists Warn Decline at the Wholesale Level May Not Continue We Do Expect Moderation Producer Price Increase Trimmed to 05 in April Other Encouraging Portents Amounted to Temporary Relief | By Edward Cowan Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/reagan-talks-of-barring-a-saudi-role-to-russians-responsibility-for.html | Reagan Talks of Barring A Saudi Role to Russians Responsibility for Palestinians Repeats Call for Tax Cut Unemployment Costs Decried | By Hedrick Smith Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/rights-amendment-fight-nears-decision-in-illinois-opposition-also.html | Rights Amendment Fight Nears Decision in Illinois Opposition Also Active Criticism of Gov Thompson Centralized Power Feared | By Steven V Roberts Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/saturday-news-quiz.html | Saturday News Quiz | LINDA AMSTER | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/shero-to-run-a-tighter-ship-for-rangers-coach-vows-more-control-on.html | Shero to Run a Tighter Ship for Rangers Coach Vows More Control On Ice and in Front Office  Nykoluk Aide Resigns Deterioration of Discipline Werblin Calls Rare Meeting Shero Denies Job Promise Esposito Assesses Performance | By Gerald Eskenazi | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/sons-art-is-a-memorial-to-a-detective-a-movement-in-space.html | Sons Art Is a Memorial to a Detective A Movement in Space | By Leonard Buder | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/sports-of-the-times-graduation-day.html | Sports of The Times Graduation Day | GEORGE VECSEY | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/stage-equity-library-theaters-annie-get-your-gun-the-cast.html | Stage Equity Library Theaters Annie Get Your Gun The Cast | By Richard F Shepard | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/stock-prices-down-dow-slides-by-939-decline-in-money-supply.html | Stock Prices Down Dow Slides by 939 Decline in Money Supply | By Vartanig G Vartan | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/suffolk-gop-warned-of-foreclosure-meeting-with-officials-popularity.html | Suffolk GOP Warned of Foreclosure Meeting With Officials Popularity Slipped | By James Barron Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/three-mile-isand-rate-rise-granted-three-mile-island-rate-rise.html | Three Mile Isand Rate Rise Granted Three Mile Island Rate Rise Granted Proposal Can Be Amended | By Ben A Franklin Special To the New York Times | TX 477845 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/trizec-offers-270-million-in-bid-on-coast-for-hahn.html | Trizec Offers 270 Million In Bid on Coast for Hahn | By Leonard Sloane | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/tv-import-pact-enjoined.html | TV Import Pact Enjoined | Special to The New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/volcker-hopeful-on-rate-drop-executives-predict-steep-slump-timing.html | Volcker Hopeful on Rate Drop Executives Predict Steep Slump Timing of New Forecast Medal to Volcker | By Steven Rattner Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/west-german-panel-recommends-olympic-boycott-pakistan-boycotting.html | West German Panel Recommends Olympic Boycott Pakistan Boycotting Moscow Peru Participating in Games | Special to The New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/woman-68-jailed-in-sons-divorce-case-son-fled-last-year-judge.html | Woman 68 Jailed in Sons Divorce Case Son Fled Last Year Judge Ordered Examination Bank Passbooks Subpoenaed | By Robert Hanley Special To the New York Times | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/yankees-top-twins-for-sixth-straight-watson-knocks-in-5-more.html | Yankees Top Twins For Sixth Straight Watson Knocks In 5 More Lefties Ahead Laus Suggestion Yanks Down Twins For 6th Straight 52 Yankees Box Score | By Murray Chass | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/you-heard-it-here-second.html | You Heard It Here Second | By Walter Cronkite | TX 477845 | 1980-05-15 |
| 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/your-money-ways-to-ride-interest-cycle.html | Your Money Ways to Ride Interest cycle | Deborah Rankin | TX 477845 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/1979-terrorist-toll-put-at-a-record-587-cia-study-predicts-global.html | 1979 TERRORIST TOLL PUT AT A RECORD 587 CIA Study Predicts Global Rise in Casualties and Increase in Sophisticated Technique Focus on the West Bank Other Arabs Became Targets Both Left and Right in Turkey Neutralizing Countermeasures | By Drew Middleton | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/2-us-ambassadors-are-summoned-home-over-mideast-talks-washington-is.html | 2 US AMBASSADORS ARE SUMMONED HOME OVER MIDEAST TALKS Washington Is Troubled by Sadats Suspension of Negotiations on Palestinian Autonomy Sadat to Address His Nation Accords Worked Out in US 2 ENVOYS SUMMONED OVER MIDEAST TALKS Western European Initiatives Desire to Control Security | By Bernard Gwertzman Special To the New York Times | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/3-democrats-center-stage-with-javits-in-the-wings.html | 3 Democrats Center Stage With Javits in the Wings | By Maurice Carroll | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-childhood-in-exile-childhood.html | A Childhood in Exile Childhood | By Eve Auchincloss | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-convert-to-american-sport-unravels-its-mysteries.html | A Convert to American Sport Unravels Its Mysteries | By Kris Srinivasan | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-curators-pursuit-of-northwest-indian-art-northwest-indian-art.html | A Curators Pursuit of Northwest Indian Art Northwest Indian Art | By Allen Wardwell | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-cut-price-sales-plan-a-cut-price-sales-plan.html | A Cut Price Sales Plan A Cut Price Sales Plan | By Robert Tomasson | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-garden-of-allblue-flowers-recaptures-an-era-of-elegance.html | A Garden of AllBlue Flowers Recaptures an Era of Elegance | By Theodore James Jr | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-mothers-best-gift.html | A Mothers Best Gift | By Pat B Goodwin | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-reporters-notebook-state-of-kennedy-drive.html | A Reporters Notebook State of Kennedy Drive | By B Drummond Ayres Jr Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-talk-with-solzhenitsyn-solzhenitsyn.html | A Talk With Solzhenitsyn Solzhenitsyn | By Hilton Kramer | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-tour-of-mexicos-yucatan-and-the-cities-of-the-mayas-an-excursion.html | A Tour of Mexicos Yucatan And the Cities of the Mayas An Excursion into Mexicos Yucatan and the Ancient Cities of the Mayas If You Go | By Steven V Robertsthe Four of UsSvr | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-world-of-confusing-shadows.html | A World of Confusing Shadows | By Anne Roiphe | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/adventures-of-a-dancing-bear-bear-authors-queries.html | Adventures of a Dancing Bear Bear Authors Queries | By Barry Yourgrau | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/africans-back-french-plan-to-use-oil-profits-as-aid-accord-on.html | Africans Back French Plan to Use Oil Profits as Aid Accord on French Commonwealth Charter of Solidarity | By Paul Lewis Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/aides-to-carter-less-optimistic-over-economy-economists-see-worse.html | Aides to Carter Less Optimistic Over Economy Economists See Worse Recession Possible Effect on Budget | By Steven Rattner Special To the New York Times | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/alistair-macleans-eiffel-tower-drama.html | Alistair MacLeans Eiffel Tower Drama | By David Lewin | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/allamerican-town-town.html | AllAmerican Town Town | By Alan Cheuse | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/an-appeal-to-lillian-hellman-and-mary-mccarthy-appeal.html | An Appeal to Lillian Hellman and Mary McCarthy Appeal | By Norman Mailer | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/an-earful-for-miller.html | An Earful for Miller | By Tom Wicker | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/an-equality-of-sexual-need.html | An Equality of Sexual Need | By Leonard Kriegel | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/andersons-economics-the-economics-of-john-anderson.html | Andersons Economics The Economics of John Anderson | By Steven Rattner | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/antiques-echoes-of-the-japonomania-of-the-1860s.html | ANTIQUES Echoes of the Japonomania of the 1860s | RITA REIF | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/army-trial-begins-tomorrow-in-parachute-death-too-late-for-reserve.html | Army Trial Begins Tomorrow in Parachute Death Too Late for Reserve Chute Confession Then Denial | By Wendell Rawls Jr Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/around-the-garden-this-week-may-reminders.html | AROUND THE Garden This Week May Reminders | JOAN LEE FAUST | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/art-view-nevelsons-dazzling-feats-art-view.html | ART VIEW Nevelsons Dazzling Feats ART VIEW | HILTON KRAMER | TX 495168 | 1980-05-15 |

| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/arts-and-leisure-guide-of-special-interest-bluegrass-family-the.html | Arts and Leisure Guide Of Special Interest Bluegrass Family The Surrealist Eye Kinfolk Theater Recent Openings Barnum Black Broadway A Coupla White Chicks Sitting Around Talking A Day in HollywoodA Night in the Ukraine Hide and Seek Sunday Runners in the Rain Theater Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Tristate Dance Film Opening This Week Recent Openings Special Series Music Opera Today Monday Tuesday Wednesday Thursday Friday Saturday Jazz Arts and Leisure Guide PopFolkRock Art Galleries 57th St Galleries SoHo Other Museums Photography Miscellany | Edited by Ann Barry | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/backgammon-casting-all-meekness-aside-charge-in-get-the-job-done.html | Backgammon Casting All Meekness Aside Charge in Get the Job Done | By Paul Magriel | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/ballet-miss-van-hamel-and-godunov-in-swan.html | Ballet Miss van Hamel And Godunov in Swan | By Anna Kisselgoff | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/barnwells-nuclear-graveyard.html | Barnwells Nuclear Graveyard | By A Craig Copetas | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/behind-the-best-sellers-shirley-hazzard.html | BEHIND THE BEST SELLERS Shirley Hazzard | By Michiko Kakutani | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/big-coal-umw-want-more-of-energy-pie.html | Big Coal UMW Want More of Energy Pie | By Ben A Franklin | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/book-ends-the-frischest-frisch-condensed-books-philadelphia.html | BOOK ENDS The Frischest Frisch Condensed Books Philadelphia LawyerNovelist | By Herbert Mitgang | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/boxing-world-faces-staggering-blows-series-of-blows-threatening-to.html | Boxing World Faces Staggering Blows Series of Blows Threatening to Stagger Boxing World Rankings Affects Earnings Sanctioning is Needed Cutting His Own Throat Networks Add Legitimacy Ratings Draw Criticism The Sport Would Go On | By Michael Katz | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/bridge-a-lovely-defense-by-a-pair-of-ladies.html | BRIDGE A Lovely Defense by a Pair of Ladies | ALAN TRUSCOTT | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/bridge-accident-bars-ship-lane-at-tampa-port-area-road-jams.html | Bridge Accident Bars Ship Lane At Tampa Port Area Road Jams Expected Body Search Expands Temporary Channel Planned We Just Dont Know 6 Victims Identified | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/britain-celebrates-the-birth-of-intercity-steam-trains.html | Britain Celebrates the Birth of Intercity Steam Trains | MERIDA WELLES | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/british-school-courses-for-vacationers.html | British School Courses for Vacationers | By Sandra Salmans | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/burger-terms-stress-a-problem-for-federal-judges.html | Burger Terms Stress a Problem for Federal Judges | By Linda Greenhouse Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/byrd-urges-president-to-face-kennedy-in-a-debate.html | Byrd Urges President to Face Kennedy in a Debate | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/camera-some-galleries-that-do-welcome-new-talent-camera-some.html | CAMERA Some Galleries That Do Welcome New Talent CAMERA Some Galleries That Do Welcome New Talent | MICHAEL RUSSO | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/chess-potential-new-masters-get-a-chance-at-lone-pine.html | CHESS Potential New Masters Get a Chance at Lone Pine | ROBERT BYRne | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/childrens-books.html | CHILDRENS BOOKS | By Roger Sale | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/china-at-a-fork-in-the-road-how-much-of-the-west-does-it-want-part.html | China at a Fork in the Road How Much of the West Does It Want Part of a Quiet Debate An Explanation of US Wealth | By Fox Butterfield Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/chinaglia-closing-in-on-another-goal-to-remember-his-first-was-the.html | Chinaglia Closing In on Another Goal to Remember His First Was the Best A Late Goal A New Role Likes a Challenge | By Alex Yannis | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/chryslers-plans-for-recovery-rest-on-success-of-1981-compact-cars.html | Chryslers Plans for Recovery Rest On Success of 1981 Compact Cars Essentially North American Sales Goal of 500000 | By Reginald Stuart Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/clarke-linseman-flyers-perfect-blend-a-perfect-mixture-eyes-on.html | Clarke Linseman Flyers Perfect Blend A Perfect Mixture Eyes on Clarke Matter of Contration | By Jim Naughton | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/colonel-moran-wins-withers-mile-and-bolsters-preakness-hopes.html | Colonel Moran Wins Withers Mile and Bolsters Preakness Hopes | By James Tuite | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-opinion-a-confrontation-over-a-school-text.html | A Confrontation Over a School Text | By Suzanne Reade | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-opinion-letters-to-the-connecticut-editor-aid-to.html | LETTERS TO THE CONNECTICUT EDITOR Aid to Handicapped In Westport Hailed Costs for Students At Quinnipiac Clarified | ARTHUR PEPINE President Connecticut Coordinating Committee of the Handicapped New HavenJAMES FESSLER Director of Public Relations Quinnipiac College Hamden | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-opinion-politics-state-gop-faces-new-test-on-chairman.html | POLITICS State GOP Faces New Test on Chairman | By Richard L Madden | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-opinion-speaking-personally-first-race-bliss-and.html | SPEAKING PERSONALLY First Race Bliss and Exhaustion | By Michael Luzzi | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-opinion-states-trade-mission-to-depart-for-china.html | States Trade Mission to Depart for China | By John S Rosenberg | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-a-taxing-session-ends-in-a-conservative-mood.html | A Taxing Session Ends In a Conservative Mood Assembly Ends Conservatively | By Richard L Madden | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-antiques-small-portraits-among-the-furniture.html | ANTIQUES Small Portraits Among the Furniture | By Frances Phipps | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-art-a-full-portrait-of-american-impressionism.html | ART A Full Portrait of American Impressionism | By Vivien Raynor | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-connecticut-guide-cyrano-in-new-haven-thar-she.html | CONNECTICUT GUIDE CYRANO IN NEW HAVEN THAR SHE BLOWS FOR TRUE SAVOYARDS HARTFORD RECYCLED UN REFORM CONFERENCE | ELEANOR CHARLES | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-connecticut-housing-remodeling-without-tears.html | CONNECTICUT HOUSING Remodeling Without Tears | By Andree Brooks | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-connecticut-journal-petropoliticsnew-chief.html | CONNECTICUT JOURNAL PetropoliticsNew Chief Defender | Robert E Tomasson | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-coparenting-just-what-the-doctor-ordered.html | CoParenting Just What the Doctor Ordered | By Eleanor Charles | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-dining-out-food-above-and-beyond-the-usual.html | DINING OUT Food Above and Beyond the Usual Yesterdays Manner | By Patricia Brooks | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-gardening-what-to-do-with-bulbs-after-they.html | GARDENING What to Do With Bulbs After They Flower | By Carl Totemeier | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-home-clinic-when-moisture-causes-paint-to-peel.html | HOME CLINIC When Moisture Causes Paint to Peel Caulking Is a Solution Answering the Mail | By Bernard Gladstone | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-parents-can-learn-storytellers-craft.html | Parents Can Learn Storytellers Craft | By Marilyn Frankel | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-performers-adopt-statewide-viewpoint-music.html | Performers Adopt Statewide Viewpoint MUSIC | By Robert Sherman | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-thread-city-show-evokes-willimantic.html | Thread City Show Evokes Willimantic | By Alberta Eiseman | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-variation-on-a-classic-theme-old-boy-networks.html | Variation on a Classic Theme Old Boy Networks for Women Professional Women Band for SelfHelp | By Elaine Budd | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-womens-groups-to-pool-resources.html | Womens Groups To Pool Resources | ANDREE BROOKS | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-worfare-bills-passage-symbolized-shifts-in.html | Worfare Bills Passage Symbolized Shifts in Hartford NEWS ANALYSIS About 7000 Affected By Workfare Action | By Matthew L Wald | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/cornell-shares-lacrosse-title-hofstra-17-nc-state-15-syracuse-14.html | Cornell Shares Lacrosse Title Hofstra 17 NC State 15 Syracuse 14 Massachusetts 7 | By Deane McGowen Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/cosmos-and-nasturtiums-thrive-in-sunny-places.html | Cosmos and Nasturtiums Thrive in Sunny Places | By George Taloumis | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/crime.html | CRIME | By Newgate Callendar | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/dance-ailey-company-bonenberger-brothers-give-duoguitar-recital.html | Dance Ailey Company Bonenberger Brothers Give DuoGuitar Recital | By Jennifer Dunningpeter G Davis | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-dance-us-composers-caramoor-opens-june-21.html | Dance US Composers Caramoor Opens June 21 | By Jack Anderson | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-dance-view-changes-in-the-graham-style-dance-view-changes-in-the.html | DANCE VIEW Changes in the Graham Style DANCE VIEW Changes in the Graham Style | ANNA KISSELGOFF | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-dept-of-education-off-to-shaky-start-uncertainties-about-direction.html | DEPT OF EDUCATION OFF TO SHAKY START Uncertainties About Direction and Finances Plague New Cabinet Unit as It Starts to Work Origin of New Department Meaning for Education Califano Expresses Concern Ideas on Desegregation | By Edward B Fiske Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-design-a-revision-to-enhance-the-site.html | Design A REVISION TO ENHANCE THE SITE | By Marilyn Bethany | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-despite-debts-a-change-has-come-over-cleveland-a-bit-of-a-surprise.html | Despite Debts a Change Has Come Over Cleveland A Bit of a Surprise An Audit and Its Findings | By Iver Peterson Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-despite-memories-of-the-60s-blacks-lean-toward-carter.html | Despite Memories of the 60s Blacks Lean Toward Carter | By Ej Dionne Jr | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-direct-scooter-pacing-victor.html | Direct Scooter Pacing Victor | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-dispute-on-subsidy-imperils-run-from-grand-central-to-montreal-a.html | Dispute on Subsidy Imperils Run From Grand Central to Montreal A Good Service | By Harold Faber Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-economists-political-rx-makes-ills-more-severe-schools-of-thought.html | Economists Political Rx Makes Ills More Severe Schools of Thought on Inflation | By Edward Cowan | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-elderly-earn-by-learning-handicrafts-value-of-a-mistake.html | Elderly Earn by Learning Handicrafts Value of a Mistake | By Angela Taylor | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-environment-us-lends-a-hand-in-restoring-californias-stricken.html | Environment US Lends a Hand in Restoring Californias Stricken Desert A Joyless Menu of Alternatives TRENDS Continued Education | By Gladwin Hill | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives-erving-calls-on-special-powers-but-they-dont-come-through-does-it.html | Erving Calls on Special Powers But They Dont Come Through Does It All Remembering the Old Days Praise for Teammate | By Jane Gross Special To the New York Times | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/ethiopia-last-week-confirmed-ogaden-famine-africas-homeless.html | Ethiopia Last Week Confirmed Ogaden Famine Africas homeless millions | By Bernard D Nossiter | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/europe-expects-criticism-for-retreat-on-iran-sanctions-many-tories.html | Europe Expects Criticism for Retreat on Iran Sanctions Many Tories Are Opposed | By Rw Apple Jr Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/exdefense-aides-ask-big-increase-in-arms-outlay.html | ExDefense Aides Ask Big Increase in Arms Outlay | By Richard Burt Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/fiction-by-five-fiction.html | Fiction By Five Fiction | By Jeffrey Burke | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/film-view-alfred-hitchcock-was-the-poet-of-civilized-suspense-film.html | FILM VIEW Alfred Hitchcock Was the Poet Of Civilized Suspense FILM VIEW Hitchcock Film Poet | VINCENT CANBY | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/followup-on-the-news-nixon-helipad-pilot-on-the-spot-vanishing.html | FollowUp on the News Nixon Helipad Pilot on the Spot Vanishing Church Orange Uprising | RICHARD HAITCH | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/for-goldwater-warm-cheers-and-nostalgia-proved-to-be-correct-a.html | For Goldwater Warm Cheers And Nostalgia Proved to Be Correct A Touch of Spice A Father and Son | By Erancis X Clines Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/from-the-combat-zone.html | From the Combat Zone | By Jonathan Yardley | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/from-venice-calif-to-mt-sinai-sinai-authors-query.html | From Venice Calif to Mt Sinai Sinai Authors Query | By Jane Howard | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/future-events-travelogue-crepe-de-chine-night-on-norway-dutch-treat.html | Future Events Travelogue Crepe de Chine Night on Norway Dutch Treat Flying in Yonkers East Meets West For Explorers | By Lillian Bellison | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/hispanic-newcomers-in-city-cling-to-values-of-homeland-most-in-a.html | Hispanic Newcomers in City Cling to Values of Homeland Most in a Survey Cite Discrimination And Say Traditions Are Threatened Citys Growing Hispanic Minority Tries to Keep Separate Identity Characteristic Cross Section A Strong Attachment Memories of Home Question of Terminology Legality and Illegality An Example of the Stereotype The Common Language Morality and Courtesy | By David Vidal | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/hollings-a-southern-puzzle-guards-the-budget-door-right-turns.html | Hollings a Southern Puzzle Guards the Budget Door Right Turns Around Election Time | By Martin Tolchin | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/how-israels-biggest-company-copes-with-100-inflation.html | How Israels Biggest Company Copes With 100 Inflation | By Jane Friedman | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/idaho-drive-to-oust-church-stirs-smeurtactic-charges-target-of.html | Idaho Drive to Oust Church Stirs SmeurTactic Charges Target of National Group Peanuts for Idaho Israel Stance a Key Issue | By Bernard Weinraub Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/ideas-trends-father-drinan-told-he-must-separate-church-and-state.html | Ideas  Trends Father Drinan Told He Must Separate Church and State Shield Laws Pass Tests in 2 States Prelates Meet On A Pastoral Safari A 2000Page Bible On Toxic Dangers PBS Going Ahead With Princess Film | Margot Slade Michael Wright and Tom Ferrell | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/insanity-defense-backed-in-albany-but-with-tight-commitment-rules.html | Insanity Defense Backed in Albany But With Tight Commitment Rules Panels Recommendations Careys Response to Report Reactions Among Legislators | By Selwyn Raab Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/investing-steel-could-be-a-buyin-the-long-term.html | INVESTING Steel Could Be a BuyIn the Long Term | By Agis Salpukas | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/islanders-reach-stanley-cup-final-islanders-down-sabres-and-gain.html | Islanders Reach Stanley Cup Final Islanders Down Sabres and Gain Cup Final Islanders Scoring | By Parton Keese Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/its-poppy-crop-curbed-turkey-becomes-drug-conduit-50-seizures-last.html | Its Poppy Crop Curbed Turkey Becomes Drug Conduit 50 Seizures Last Year | By Marvine Howe Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/jamaica-swept-by-new-unrest-hopes-to-manage-until-elections-26.html | Jamaica Swept by New Unrest Hopes to Manage Until Elections 26 Deaths in Violence Troubled Jamaica Is Holding Its Breath Till Next Election Manufacturers Cannot Get Supplies Food Price Controls Circumvented Kingston Obsessed With Election This Place Needs a Miracle Banana and Sugar Crops Decline Some Election Reforms Dropped Police Caught in the Middle | By Jo Thomas Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/jersey-aides-say-fbi-chief-in-new-york-rejected-casino-panel-job.html | Jersey Aides Say FBI Chief in New York Rejected Casino Panel Job Agency Has 4 PartTime Members Welch Led Investigation | By David A Andelman | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/keeping-cool-keeping.html | Keeping Cool Keeping | By Richard Locke | TX 495168 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/koch-attacks-on-ohrenstein-appear-to-be-aiding-senator-new-york.html | Koch Attacks on Ohrenstein Appear to Be Aiding Senator New York Political Notes | By Maurice Carroll | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/lakers-defeat-76ers-take-21-series-lead-offensive-rebounds-hurt.html | Lakers Defeat 76ers Take 21 Series Lead Offensive Rebounds Hurt Lakers Switch Assignments Lakers Win and Lead 21 Hollinss Shooting Is Off Lakers Running Clicks High Praise for Chones 76ers Box Score | By Sam Goldaper Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/lakers-officials-haywood-to-talk.html | Lakers Officials Haywood to Talk | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/lee-and-expos-stop-mets-5-to-3-mets-take-20-lead-kobel-loser-in.html | Lee and Expos Stop Mets 5 to 3 Mets Take 20 Lead Kobel Loser in Relief Double Play Ends Game Mets Box Score | By Michael Strauss Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/legislators-in-albany-again-seek-a-voice-on-nuclear-waste-dump-bill.html | Legislators in Albany Again Seek A Voice on Nuclear Waste Dump Bill Proposes Review Panel Hazing Child Crime Agent Orange | By Richard J Meislin Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-compulsory-saving-bill-yields-phone-bills.html | LETTERS Compulsory Saving Bill Yields Phone Bills | STANLEY KAISHCATHERINE HCARTERFRANCIS S RIVETT | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-free-market-eva-peron-radicalism-borges.html | LETTERS Free Market Eva Peron Radicalism Borges | THOMAS SOWELLMICHAEL ROSENBERG Silver Spring MdLEE LOWENFISH New York CityJESUS MENDEZ University of Texas at Austin Austin Tex | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-on-nobuy-pledges-for-a-price-on-price-index.html | Letters On NoBuy Pledges For a Price On Price Index | JEFFRY H GALLET attorney ManhattanMICHAEL SUMICHRAST chief economist National Association of Home Builders WashingtonKARL B HOLTZSCHUE | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-our-iran-rescue-missions-basic-mistake-the-life-and.html | Letters Our Iran Rescue Missions Basic Mistake The Life and Adventures of Col Charlie Beckwith Inflation Untouchables A Soviet Vote in the US Presidential Election Hungry Missiles Energy Conservation Needs American Brains Carters Belgrade Vow | NORMAN B HANNAHDAVID P COLECHARLES COHENFRED SARDSister MARGARET ANN GUINANLEWIS C COHENMAX SPECTOR | TX 495168 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-to-the-editor-soccertown-usa-masada-klapper-vs-kramer.html | Letters to the Editor Soccertown USA Masada Klapper vs Kramer Killington and Pico Isles of Banishment Crowded 747s Cape Ann Friends of French Arts Trouble in Portugal Bern Val dAosta MYRA A OLTSIK White Plains NY MARK JERRON New York STANLEY H SOLOMON Spring Valley NY PAT PRICHARD New Milford Conn JUDY S CARMASIN Secretary KillingtonPico Area Association Killington Vt KONRAD F BIEBER Port Jefferson LI GEORGE J NAGORSKI Swissair New York LILIAN BURT Summit NJ ELIN VANDERLIP Portuguese Bend Calif BELLA MARTIN Ticonderoga NY ELAINE AND ROBERT ROSENTHAL Washington STEPHEN R LANGENTHAL New York OTTO F REISS New York | VICTOR SALVATORE JR Springfield Center NYLUCILLE E MCGOWN Cooperstown NY | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-to-the-editor-the-problems-of-adoption-israels-west-bank.html | Letters TO THE EDITOR The Problems Of Adoption Israels West Bank Settlements The Heat Treatment For Cancer Getting Out of Tight Jeans ELSA EISENBERG President Latin America Parents Association Seaford NY KRIS SHIELDS BROER Tarpon Springs Fla ML BOWER New York City INGE LEDERER GIBEL New York City HESKEL M HADDAD MD President World Organization for Jews from Arab Countries Inc New York City SAUL SCHINDLER Hewlett NY ESTI D FREUD New York City MG SMITH Chapel Hill NC JILL MURMAN Smithtown NY | MARY JANE FALES Director National Adoption Information Exchange System New York CityBETTY JEAN LIFTON New York City | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/lieder-list-by-soprano.html | Lieder List By Soprano | By John Rockwell | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/life-in-the-locker-room-changes-little-if-ever-serious-contest.html | Life in the Locker Room Changes Little if Ever Serious Contest Looms A Lot on the Line To the Victors | By Joseph R Wilder | TX 495168 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-opinion-letters-to-the-long-island-editor-analysis.html | LETTERS TO THE LONG ISLAND EDITOR Analysis Needed On Divorce Judgments Why the Duck Crosses the Road Education Today Platitudes and Realities | MARILYN MEADOWS BrentwoodRICHARD T ROCCHIO Stony BrookAUGUST FRANZA Chairman English Department Miller Place High School Miller Place | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-opinion-politics-purcell-makes-a-point-of-taking-care.html | POLITICS Purcell Makes a Point of Taking Care of the Little Things | By Frank Lynn | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-opinion-the-best-choice-nuclear-power.html | The Best Choice Nuclear Power | By John W Wydler | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-opinion-theres-no-place-like-home-to-swap-for-a.html | Theres No Place Like Home to Swap for a Vacation LONG ISLAND HOUSING | By Diana Shaman | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-opinion-time-to-celebrate-time-to-pause.html | Time to Celebrate Time to Pause | By Claire M Lynch | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-6th-graders-make-biting-critics-food.html | 6th Graders Make Biting Critics FOOD | By Florence Fabricant | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-art-meanings-multiply-as-hearts-and-squares.html | ART Meanings Multiply as Hearts and Squares Mysteriously Interact | By Helen A Harrison | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-chemical-blazes-vex-firefighters-chemical-blazes.html | Chemical Blazes Vex Firefighters Chemical Blazes Vlex Firefighters | By John T McQuiston | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-coindre-halls-foes-gaining.html | Coindre Halls Foes Gaining | By Ellen Mitchell | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-dining-out-japanese-food-beautifully-arrayed.html | DINING OUT Japanese Food Beautifully Arrayed | By Florence Fabricant | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-gardening-what-to-do-with-bulbs-after-they.html | GARDENING What to Do With Bulbs After They Flower | By Carl Totemeier | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-home-clinic-when-moisture-causes-paint-to-peel.html | HOME CLINIC When Moisture Causes Paint to Peel Caulking Is a Solution Answering the Mail | By Bernard Gladstone | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | John T McQuiston | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-marine-uniform-stirs-graduation-row-marine.html | Marine Uniform Stirs Graduation Row Marine Uniform Stirs Graduation Row | DIANE GREENBERG | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-obese-children-winning-at-losing.html | Obese Children Winning at Losing | By Rona Kavee | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-on-the-isle-today-long-island-life-in-photos.html | ON THE ISLE Today LONG ISLAND LIFE IN PHOTOS Tuesday Wednesday Thursday Saturday HERITAGE FAIR | BARBARA DELATINER | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-playing-sax-beats-playing-ball.html | Playing Sax Beats Playing Ball | By Procter Lippincott | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-shellfish-area-tested-for-virus-shellfish-waters.html | Shellfish Area Tested for Virus Shellfish Waters Tested for Virus | By Diane Greenberg | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-the-lively-arts-goofy-el-grande-good-at-being.html | THE LIVELY ARTS Goofy El Grande Good at Being Bad THEATER IN REVIEW | By Alvin Klein | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-the-man-who-kept-astoria-in-the-movies-long.html | The Man Who Kept Astoria in the Movies LONG ISLANDERS | By Lawrence Van Gelder | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-voters-seem-resigned-to-higher-tax-for-schools.html | Voters Seem Resigned to Higher Tax For Schools School Tax Rising | By Shawn G Kennedy | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/luxury-is-boundless-for-some-in-hotels-luxury-boundless-for-some-in.html | Luxury Is Boundless For Some in Hotels Luxury Boundless For Some in Hotels | By William G Blair | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/mailbox-check-that-derby-finish-letting-out-the-secret-if-i-trained.html | Mailbox Check That Derby Finish Letting Out the Secret If I Trained Hard | PETER G BRAVPETER SCHWEDRITA SHERMAN | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/many-questions-few-answers-on-iran-mission-testing-techniques.html | Many Questions Few Answers on Iran Mission Testing Techniques Useful for Future Doubts Linger in Congress | By Richard Burt | TX 495168 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/martinique-holiday-a-leisurely-way-to-wind-down-amid-mountains-sand.html | Martinique Holiday A Leisurely Way to Wind Down Amid Mountains Sand and Sea If You Go | By Barbara Crossettebc | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/massachusetts-crew-triumphs-yale-crews-defending-2-titles.html | Massachusetts Crew Triumphs Yale Crews Defending 2 Titles | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/mcenroe-gerulaitis-reach-tennis-final-responds-with-ace.html | McEnroe Gerulaitis Reach Tennis Final Responds With Ace | By Neil Amdur | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/michigan-disputes-us-on-fish.html | Michigan Disputes US on Fish | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/moscow-dissidents-flee-olympic-games-many-going-voluntarily-to.html | MOSCOW DISSIDENTS FLEE OLYMPIC GAMES Many Going Voluntarily to Escape Forcible Removal by Police Drinkers Face Restraints No Place for Untidy Activities Sakharov Banished to Gorky Kopelevs to Leave for Summer Muscovites Warned About CIA Special Watch Service | By Craig R Whitney Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/mrs-bandaranaike-assails-inquiry-into-corruption.html | Mrs Bandaranaike Assails Inquiry Into Corruption | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/music-debuts-in-review-sarah-simon-vocalist-and-some-friends-the.html | Music Debuts in Review Sarah Simon Vocalist And Some Friends The 20th Century Consort Offers 3 Divergent Works Carol Crawford Conducts Euterpe String Orchestra Shelley Grossman Pianist Suggests Taste Diversity Tenneys Citing Deficit Resign From Hartman | JOSEPH HOROWITZALLEN HUGHESJOSEPH HOROWITZJOSEPH HOROWITZ | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/music-view-the-biggest-beethoven-week-ever-music-view-beethovens.html | MUSIC VIEW The Biggest Beethoven Week Ever MUSIC VIEW Beethovens Greatest Week | HAROLD C SCHONBERG | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-burst-of-building-in-the-offing-on-3d-ave-new-burst-of-building.html | New Burst Of Building In the Offing On 3d Ave New Burst of Building for Third Avenue | By Carter B Horsley | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-opinion-a-mother-who-was-very-special-speaking.html | A Mother Who Was Very Special SPEAKING PERSONALLY | By Loretta Mazlen Mandel | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-opinion-its-time-to-defuse-chemical-time-bombs.html | Its Time to Defuse Chemical Time Bombs | By George Spadoro | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-tree-expert.html | LETTERS TO THE NEW JERSEY EDITOR Tree Expert Takes Issue With Gypsy Moth Article Elizabeth Mayor Assailed On Chemical Control | MICHAEL P MURPHYDOLORES O ROSINSKI | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-opinion-seven-women-who-head-colleges-in-new-jersey.html | Seven Women Who Head Colleges in New Jersey Sister Cecile Lechner Assumption College Sister Elizabeth Ann Maloney College of St Elizabeth Sister Maria Cordis Richey Georgian Court College Sister Mary Hiltrude Koba Felician College Dr Rose Channing Middlesex County College Sister Edith Magdalen Visic Caldwell College Dr Larraine Matusak Thomas Edison College | By Mary Zavada | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-opinion-unbecoming-attractions.html | UnbeComing Attractions | By Nathan Rosenstein | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-a-family-pulls-plug-to-protest-utility-rates.html | A Family Pulls Plug to Protest Utility Rates | By Fern Shen | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-antiques-making-art-glass-is-an-art-in-itself.html | ANTIQUES Making Art Glass Is an Art in Itself | By Carolyn Darrow | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-art-focusing-on-literary-lions-and-lionesses.html | ART Focusing on Literary Lions and Lionesses | By Peter Schjeldahl | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-court-to-define-casino-employee.html | Court to Define Casino Employee | By Donald Janson | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-dining-out-in-dover-its-strictly-a-family-affair.html | DINING OUT In Dover Its Strictly a Family Affair Vienna | By Valerie Sinclair | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-from-noel-coward-songs-to-remember.html | From Noel Coward Songs to Remember | By Joseph Catinella | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-gardening-what-to-do-with-bulbs-after-they-flower.html | GARDENING What to Do With Bulbs After They Flower | By Carl Totemeier | TX 495168 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-home-clinic-when-moisture-causes-paint-to-peel.html | HOME CLINIC When Moisture Causes Paint to Peel Caulking Is a Solution Answering the Mail | By Bernard Gladstone | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-new-jersey-guide-living-history-arts-marathon.html | NEW JERSEY GUIDE LIVING HISTORY ARTS MARATHON ANTIQUE DECORATION REALISM IN FICTION BALLET REVIVAL STREET FAIR BIRTHDAY BALL HERB SALE | CHARLES W NUTT JR | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-new-jersey-housing-house-tours-yield-to-a.html | NEW JERSEY HOUSING House Tours Yield to a Showplace | By Ellen Rand | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-politics-exercise-in-futility.html | POLITICS Exercise in Futility | JOSEPH F SULLIVAN | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-problems-continue-to-plague-jails-problems.html | Problems Continue To Plague Jails Problems Persist at County Jails | By Er Shipp | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-red-bank-tests-mastery-learning.html | Red Bank Tests Mastery Learning | By James F Lynch | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-rutgers-tells-artists-you-can-survive.html | Rutgers Tells Artists You Can Survive | By Vivien Raynor | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-seven-vying-to-succeed-patten-in-15th.html | Seven Vying to Succeed Patten In 15th Congressional District 7 Vie to Succeed Patten in 15th CD | By Joseph F Sullivan | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-sheehan-move-stuns-officials-sheehan-move-stuns.html | Sheehan Move Stuns Officials Sheehan Move Stuns Officials | By Alfonso A Narvaez | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-state-museum-salutes-prestopino.html | State Museum Salutes Prestopino | By David L Shirey | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-up-up-and-awayand-without-a-motor-either.html | Up Up and Awayand Without a Motor Either | By Carleton V Brairton | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-life-for-a-liner-cruise-ship.html | NEW LIFE FOR A LINER CRUISE SHIP | By John MaxtoneGraham | TX 495168 | 1980-05-15 |

| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Walter Goodman | TX 495168 | 1980-05-15 |
|---|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/not-a-matter-of-loyalty-loyalty.html | Not a Matter of Loyalty Loyalty | By Ronald W Clark | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/notes-a-training-orchestra-at-50-music-notes-from-milwaukee.html | Notes A Training Orchestra at 50 Music Notes From Milwaukee TwoHouse Maestro | By Raymond Ericson | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/notes-around-the-world-in-the-wake-of-phileas-fogg-maine.html | Notes Around the World in the Wake of Phileas Fogg Maine Windjammers Irish Sea Hydrofoil San Francisco Fete Boscobel on the Hudson Balloon Rally New Mexico Festival | By Robert J Dunphy | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/numismatics-a-case-of-auctionitis.html | NUMISMATICS A Case of Auctionitis | ED REITER | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/on-language-none-are-right-query-inconceivable-conceptions.html | On Language None Are Right Query Inconceivable Conceptions | By William Safire | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/one-project-beclouded-by-decision-on-bonus-project-beclouded-by.html | One Project Beclouded By Decision On Bonus Project Beclouded by Dispute ever Bonus | CARTER B HORSLEY | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/onondagas-executive-is-indicted-after-gaining-vote-of-confidence.html | Onondagas Executive Is Indicted After Gaining Vote of Confidence Guilty Plea to Bribery | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/opera-bronx-company-performs-in-susannah.html | Opera Bronx Company Performs in Susannah | By Peter G Davis | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/orchestras-play-better-for-me-antal-dorati.html | Orchestras Play Better For Me Antal Dorati | By John Rockwell | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/organ-pledge-cards-in-dispute-in-albany-box-on-drivers-licenses-to.html | ORGAN PLEDGE CARDS IN DISPUTE IN ALBANY Box on Drivers Licenses to Allow Donations in Case of Death Wont Fit Officials Say Box Added to License We Have a Space Problem | By Robin Herman Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/outdoors-on-shark-fishing-chumming-most-popular-season-starts-in.html | Outdoors On Shark Fishing Chumming Most Popular Season Starts in May Visitors From the South | NELSON BRYANT | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/panel-that-investigates-doctors-is-assailed-by-albany-legislator.html | Panel That Investigates Doctors Is Assailed by Albany Legislator This Is America Independent Agency Is Urged | By Ronald Sullivan Special To the New York Times | TX 495168 | 1980-05-15 |

| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 495168 | 1980-05-15 |
|---|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/perspectives-on-the-presidency-presidency.html | Perspectives on the Presidency Presidency | By Godfrey Hodgson | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/photography-view-a-romantic-of-the-20s-and-30s-photography-view.html | PHOTOGRAPHY VIEW A Romantic of The 20s and 30s PHOTOGRAPHY VIEW Clara Sipprell | GENE THORNTON | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/pickets-add-to-problems-for-refugees-in-arkansas-relocate-us.html | Pickets Add to Problems for Refugees in Arkansas Relocate Us Americans | By William K Stevens Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/point-of-view-bankings-time-bomb-sixmonth-money.html | POINT OF VIEW Bankings Time Bomb SixMonth Money | By William E Donoghue | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/pols-polls-and-public-relations-pols.html | Pols Polls and Public Relations Pols | By James Fallows | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/pope-on-last-stop-of-african-journey-reaches-ivory-coast-after.html | POPE ON LAST STOP OF AFRICAN JOURNEY Reaches Ivory Coast After Calling in Upper Volta for World Effort to Turn Back the Sahara One of Worlds Poorest Unaffected by the Heat Makes Rounds With King | By Gregory Jaynes Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/potter-of-white-plains-1600meter-victor.html | Potter of White Plains 1600Meter Victor | By William J Miller Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/prosecution-ready-to-rest-case-against-deliverers-union-head.html | Prosecution Ready to Rest Case Against Deliverers Union Head Kickback in Strike Alleged Several Owners Testify | By Arnold H Lubasch | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/quebecers-wooing-the-undecided-vote-as-sovereignty-referendum-nears.html | QUEBECERS WOOING THE UNDECIDED VOTE As Sovereignty Referendum Nears Both Sides Stress Solidarity Salvaging a Moral Victory Maintain Quebecs Status Time Has Come to Stand Up | By Henry Giniger Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/realty-news-nobuy-pledge-ruled-no-bar-to-coop-plan.html | Realty News Nobuy Pledge Ruled No Bar To Coop Plan | By David B Saxe | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/regan-finds-starrett-city-too-optimistic-on-deficit.html | Regan Finds Starrett City Too Optimistic on Deficit | By Michael Goodwin | TX 495168 | 1980-05-15 |

| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/religion-hard-ball-politics-in-the-vatican.html | Religion Hard Ball Politics In the Vatican | By Kenneth A Briggs | TX 495168 | 1980-05-15 |
|---|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/retarded-people-and-criminals-are-included-in-cuban-exodus-200.html | Retarded People and Criminals Are Included in Cuban Exodus 200 Criminals to Arrive THE CUBANS INCLUDE UNWANTED ELEMENTS The Soldiers Can Take You Criminals Politically Motivated | By Edward Schumacher Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/riccardo-muti-as-opera-conductor.html | Riccardo Muti As Opera Conductor | By Peter G Davis | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/riding-the-crest-of-the-horror-craze-horror.html | RIDING THE CREST OF THE HORROR CRAZE HORROR | By William WilsonStephen King March 1980 | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/ruth-hagy-brod-dies-writer-literary-agent-and-a-tv-broadcaster.html | Ruth Hagy Brod Dies Writer Literary Agent And a TV Broadcaster Advised Colombians | By Alfred E Clark | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/sally-kellerman-comes-back-sally-kellermans-comeback.html | Sally Kellerman Comes Back Sally Kellermans Comeback | By Judy Klemesrud | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/schmidt-cracks-down-on-creeping-antiamericanism-in-his-party.html | Schmidt Cracks Down on Creeping AntiAmericanism In His Party Beating Another Drum Poor Reviews in the Bundestag | By John Vinocur | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/screening-finds-1-of-refugees-may-be-felons-data-differ-with.html | Screening Finds 1 of Refugees May Be Felons Data Differ With Reports of Castro Emptying Jails Effectiveness Uncertain Some Refugees Detained History of Jobs and School | By Joseph B Treaster Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/second-companies-come-into-their-own-second-companies.html | Second Companies Come Into Their Own Second Companies | By Barry Laine | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/seeing-mont-st-michel-outside-the-crush-hours-avoiding-the-crush-at.html | Seeing Mont St Michel Outside the Crush Hours Avoiding the Crush at Mont St Michel | By Sarah Ferrell | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/selection-secrecy-and-science.html | SELECTION Secrecy and Science | By Robert Oppenheimer | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/spain-banana-republic.html | Spain Banana Republic | By Jose Antonio Martinez Soler | TX 495168 | 1980-05-15 |

| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/spanish-editor-facing-jail-accuses-the-government-probably-wont-go.html | Spanish Editor Facing Jail Accuses the Government Probably Wont Go to Jail Government Criticizes Ruling Conservative Judges Aroused | By James M Markham Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/special-yugoslav-role-is-mortal-too.html | Special Yugoslav Role Is Mortal Too | By John Darnton | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/sports-of-the-times-regret-was-in-love-too.html | Sports of The Times Regret Was in Love Too | RED SMITH | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/sports-of-the-times-tommy-johns-fastball-that-sinks.html | Sports of The Times Tommy Johns Fastball That Sinks | DAVE ANDERSON | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/spotlight-feuds-the-aspreys-of-london.html | SPOTLIGHT Feuds The Aspreys of London | By Sandra Salmans | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/stage-view-three-musicals-three-stars-stage-view.html | STAGE VIEW Three Musicals Three Stars STAGE VIEW | MEL GUSSOW | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/stamps-parade-of-craftsmanship.html | STAMPS Parade of Craftsmanship | SAMUEL A TOWER | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/statue-of-liberty-damaged-in-climb-by-two-protesters-climb-by-two.html | Statue of Liberty Damaged in Climb by Two Protesters Climb by Two Protesters Damages Statue of Libertys Copper Exterior | By Josh Barbanel | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/students-protests-worry-south-korea-growing-demonstrations-demand.html | STUDENTS PROTESTS WORRY SOUTH KOREA Growing Demonstrations Demand Movement to Full Democracy Police Recurrently Mobilized Safeguarding Precious Freedom | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/study-finds-college-women-still-aim-for-traditional-jobs-a-poor-job.html | Study Finds College Women Still Aim for Traditional Jobs A Poor Job Outlook | By Frances Cerra | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/sunday-observer-keeping-up-with-halpingshtorm.html | Sunday Observer Keeping Up With Halpingshtorm | By Russell Baker | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/symposium-seeks-to-keep-attention-on-sakharov.html | Symposium Seeks to Keep Attention on Sakharov | By Jill Smolowe | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/texans-fear-a-weakened-border-in-transfers-of-agents-to-florida.html | Texans Fear a Weakened Border In Transfers of Agents to Florida First Class Smuggling Squeezing Through Fences Other Latin Americans | By Robert Pear Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/texas-judge-orders-an-article-delayed-forbids-use-by-wall-street.html | TEXAS JUDGE ORDERS AN ARTICLE DELAYED Forbids Use by Wall Street Journal of Account on Oil Concern Paper Will Fight Ruling Rehearing May Be Sought Restraint Called Unconstitutional Investigation by SEC | By Glenn Fowler | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-artist-behind-the-canvas-artist.html | The Artist Behind the Canvas Artist | By Janet Hobhouse | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-birthplace-of-the-747-superjets.html | The Birthplace of the 747 Superjets | By Michael Scott | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-captain-remembers-tie-knicks-first-title-unforgettable-minutes.html | The Captain Remembers Tie Knicks First Title Unforgettable Minutes Sense of Obligation Grew | By Willis Reed | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-economic-scene-big-labor-little-labor-economic-indicators.html | THE ECONOMIC SCENE Big Labor Little Labor Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Philip Shabecoff | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-guns-of-may-1940-may-1940.html | THE GUNS OF MAY 1940 MAY 1940 | By Drew Middleton | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-islanders-finest-hourso-far.html | The Islanders Finest HourSo Far | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-man-who-makes-the-thinnest-watch.html | The Man Who Makes The Thinnest Watch | By Isadore Barmash | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-markets-stocks-drop-despite-rate-easing.html | THE MARKETS Stocks Drop Despite Rate Easing | By Alexander R Hammer | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-modern-periwinkles-have-many-virtues.html | The Modern Periwinkles Have Many Virtues | By Jeanne Goode | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-nation-now-washington-worries-about-inflation-overkill-a.html | The Nation Now Washington Worries About Inflation Overkill A Compromise Step On CIA Controls New Message From Three Mile Island Cracking Down on Cocaine Cowboys Move Radicals Guilty as Charged | Daniel Lewis and Caroline Rand Herron | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-neary-sisters-guide-zurich-ballet-joined-city-ballet-in-1960.html | The Neary Sisters Guide Zurich Ballet Joined City Ballet in 1960 Offered Directors Post Sister Strengthens Company | By Susan Heller Anderson Special To The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-new-revised-home-mortgage-the-new-look-of-home-mortgages.html | The New Revised Home Mortgage The New Look of Home Mortgages | By Edwin McDowell | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-pall-over-a-plane-mcdonnell-douglas-mcdonnell-douglas-and-the.html | The Pall Over a Plane McDonnell Douglas McDonnell Douglas and the pall Over an Airplane | By Winston Williams | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-region-citys-budget-balancing-act-on-shaky-feet-bus-shelter.html | The Region Citys Budget Balancing Act On Shaky Feet Bus Shelter Case Takes New Twists Cinching the Belts In Connecticut Rutgers Reform Gets a Pass An Albany Downer for Head Shops | Alvin Davis and Don Wycliff | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-risky-politics-of-recession-miller-miller.html | THE RISKY POLITICS OF RECESSION MILLER MILLER | By Steven Rattner | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-secret-career-of-horowitz-members-of-the-horowitz-alumni.html | THE SECRET CAREER OF HOROWITZ MEMBERS OF THE HOROWITZ ALUMNI ASSOCIATION HOROWITZ | By Glenn Plaskin | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-week-in-business-the-pressures-off-rates-but-things-are-looking.html | THE WEEK IN BUSINESS The Pressures Off Rates But Things Are Looking Grim | DANIEL F CUFF | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-world-castro-divides-cuban-exodus-in-three-parts-secretary.html | The World Castro Divides Cuban Exodus In Three Parts Secretary Muskie Flies His Colors Caramanlis Steps To the Sidelines New Realities Give India Reactor Fuel Libyan Quarrels Entangle the US | Milt Freudenheim and Barbara Slavin | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/tourist-drownings-reported-at-cancun.html | Tourist Drownings Reported at Cancun | By Alan Riding | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/travelers-are-warned-of-increasing-danger-of-malaria-pratical.html | Travelers Are Warned of Increasing Danger of Malaria Pratical Traveler | By Paul Grimes | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/travelers-tell-of-afghan-students-bloody-protests-coup-anniversary.html | Travelers Tell of Afghan Students Bloody Protests Coup Anniversary Marked Demonstrations Resumed | By Michael T Kaufman Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/truth-in-testing-is-still-the-goal-predictions-fulfilled-an-offer.html | Truth in Testing Is Still the Goal Predictions Fulfilled An Offer Declined | By Edward B Fiske | TX 495168 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/tv-view-memorial-for-a-dead-princess-tv-view-a-dead-princess.html | TV VIEW Memorial For a Dead Princess TV VIEW A Dead Princess | JOHN J OCONNOR | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/two-masters-of-modernism-laforgue-celine-authors-query.html | Two Masters of Modernism Laforgue Celine Authors Query | By Roger Shattuckby Peter Brooks | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/uncertain-trumpets-marshal-tito-picked-the-wrong-time-to-die.html | Uncertain Trumpets Marshal Tito Picked The Wrong Time to Die | By Craig R Whitney | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/under-the-gun-nassau-police-defend-rosters.html | Under the Gun Nassau Police Defend Rosters | By James Barron | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/us-board-approves-15-billion-backing-for-chrysler-loans-bailout.html | US BOARD APPROVES 15 BILLION BACKING FOR CHRYSLER LOANS BAILOUT PLAN HAS CONDITIONS Congress Expected to Clear Aid 500 Million in Guarantees Could Be Used in 15 Days Miller Calls Decision Unanimous 15 Days for Congressional Study Federal Board Approves 15 Billion in Loan Guarantees for Chrysler Problem Rapidly Worsened Fear of Effect on Economy | By Judith Miller Special To the New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/us-olympic-sailing-trials-lose-attraction-2-significant-absentees.html | US Olympic Sailing Trials Lose Attraction 2 Significant Absentees Proposal Is Tabled | By Joanne A Fishman | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/visiting-ann-beattie-beattie-authors-query.html | Visiting Ann Beattie Beattie Authors Query | By Joyce Maynard | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/visiting-the-museums-and-historic-houses-of-old-mobile-visiting-the.html | Visiting the Museums and Historic Houses of Old Mobile Visiting the Museums and Historic Houses of Old Mobile If You Go | By Roy Bongartz | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/west-bank-rage-keeps-jordan-from-peace-talks-jordan-ambivalent-on.html | West Bank Rage Keeps Jordan From Peace Talks Jordan Ambivalent on Palestinians | By David K Shipler | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/west-indies-official-among-4-killed-in-jersey-crash.html | West Indies Official Among 4 Killed in Jersey Crash | Special to The New York Times | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-opinion-a-new-burlesque-takes-to-stage.html | A New Burlesque Takes to Stage | By Suzanne Dechillo | TX 495168 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-opinion-for-better-or-worse-goodbye-edith.html | For Better or Worse Goodbye Edith | By Carolyn Weiner | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-opinion-letter-to-the-westchester-editor-legal-aid.html | LETTER TO THE WESTCHESTER EDITOR Legal Aid Society And Civil Services | DORIS T FRIEDMAN | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-opinion-looking-anew-for-fair-divorce-law.html | Looking Anew For Fair Divorce Law | By Doris L Sassower | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-opinion-when-games-were-games.html | When Games Were Games | By Ann B Silverman | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-author-of-winners-calls-county-a-loser-author-of.html | Author of Winners Calls County a Loser Author of Winners Calf County a Loser | By Fred Ferretti | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-dining-out-if-its-sunday-it-could-be-brunch.html | Dining Out If Its Sunday It Could Be Brunch DINING OUT Brunches Show Sunday Is Different | By Mh Reed | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-dispute-is-widening-over-child-agency-politics.html | Dispute Is Widening Over Child Agency POLITICS | JAMES FERON | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-fatherson-tennis-net-result-is-mixed.html | FatherSon Tennis Net Result Is Mixed | By Charles Friedman | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-gardening-what-to-do-with-bulbs-after-they.html | GARDENING What to Do With Bulbs After They Flower | By Carl Totemeier | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-home-clinic-when-moisture-causes-paint-to-peel.html | HOME CLINIC When Moisture Causes Paint to Peel Caulking Is a Solution Answering the Mail | By Bernard Gladstone | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-iona-still-ranks-its-ambition-high-iona-goals.html | Iona Still Ranks Its Ambition High Iona Goals Remain High | By Al Harvin | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-mall-merchants-watchful-as-galleria-draws-near.html | Mall Merchants Watchful as Galleria Draws Near Merchants Watchful on Galleria | By Lena Williams | TX 495168 | 1980-05-15 |

| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-music-professor-and-prodigy-on-stage-in-separate.html | MUSIC Professor and Prodigy on Stage in Separate Concerts | By Robert Sherman | TX 495168 | 1980-05-15 |
|---|---|---|---|---|---|
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-restaurant-wines-can-be-a-bargain.html | Restaurant Wines Can Be a Bargain | By Victor Brenner | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-westchester-guide-old-dutch-festival-water-ho.html | WESTCHESTER GUIDE OLD DUTCH FESTIVAL WATER HO GUITAR AND DANCE ITS ARBOR DAY TOO VOLLEYBALL MARATHON | ELEANOR CHARLES | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-westchester-housing-schools-broadening-energy.html | WESTCHESTER HOUSING Schools Broadening Energy Courses | By Betsy Brown | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/western-swing-a-sturdy-hybrid-western-swing.html | Western Swing A Sturdy Hybrid Western Swing | By Robert Palmer | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/what-keeps-broadway-behind-the-theater-boom.html | What Keeps Broadway Behind The Theater Boom | By Leonard Sloane | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/whats-doing-in-austin.html | Whats Doing in AUSTIN | By Connie Sherley | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/who-will-lose.html | Who Will Lose | By James Reston | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/wine-battles-over-bottles-why-lafite.html | Wine BATTLES OVER BOTTLES Why Lafite | By Terry Robards | TX 495168 | 1980-05-15 |
| 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/yankees-lose-10-to-twins-winning-streak-ends-at-6-yankees-defeated.html | Yankees Lose 10 To Twins Winning Streak Ends at 6 Yankees Defeated by Twins 10 Soderholm Takes Blame Reggie Jackson Returns Yankees Box Score | By Murray Chass | TX 495168 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/2-priests-call-school-races-nonpolitical-diocese-spokesman-unsure.html | 2 Priests Call School Races Nonpolitical Diocese Spokesman Unsure Two Boroughs Involved Parish Schools Available | By Ari L Goldman | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/76ers-collins-hopes-the-cheers-wont-be-his-last-in-spectrum-some.html | 76ers Collins Hopes the Cheers Wont Be His Last in Spectrum Some Encouragement | By Jane Gross Special To the New York Times | TX 477844 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/76ers-down-lakers-and-even-series-at-22-76ers-win-tie-series-22.html | 76ers Down Lakers and Even Series at 22 76ers Win Tie Series 22 Dawkins Asserts Himself Foul Situation Plagues Lakers Westhead Praises Dawkins Erving Starts His Spree LastDitch Try Fails 76ers Box Score | By Sam Goldaper Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/a-loss-of-weight-may-improve-survival-rate-in-overweight-breast.html | A Loss of Weight May Improve Survival Rate in Overweight Breast Cancer Patients | By Harold M Schmeck Jr Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/abroad-at-home-time-out-of-joint.html | ABROAD AT HOME Time Out of Joint | By Anthony Lewis | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/advertising-general-foods-adds-ted-bates-doyle-dane-bernbach-and.html | Advertising General Foods Adds Ted Bates Doyle Dane Bernbach And Others Win Awards Arbys Choice Is Made Its Lois Pitts Gershon A Title for FourAs Paster Up From the Earth Comes Clay by Nature de France Accounts Addendum | Philip H Dougherty | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/andersons-first-hurdle-showing-appeal-is-broad-questions-polls.html | Andersons First Hurdle Showing Appeal Is Broad Questions Polls Reliability Nominated by Proclamation Needs 10 Million for Fail | By Warren Weaver Jr Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/area-country-clubs-are-trying-to-stay-out-of-the-hole.html | Area Country Clubs Are Trying to Stay Out of the Hole | By William N Wallace | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/bahamas-says-cuban-jet-fighters-attacked-and-sank-a-patrol-vessel.html | Bahamas Says Cuban Jet Fighters Attacked and Sank a Patrol Vessel Four Crew Members Missing Nassau Issues Protest Havana Says It Thought Craft Was Pirate Ship Strongest Possible Protest Patrol Boat Called Clearly Marked BAHAMAS SAYS CUBA SANK A PATROL BOAT Flamingo Did Not Return Fire Official Statement Issued | By John M Crewdson Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/ballet-pennsylvanians-in-four-temperaments.html | Ballet Pennsylvanians In Four Temperaments | By Jennifer Dunning | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/battle-for-diamond-intensifies-control-sought-by-european.html | Battle for Diamond Intensifies Control Sought By European Businessman ParisBased Concern The Battle Intensifies Over Diamond | By Robert J Cole | TX 477844 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/billy-smith-will-be-tested-by-flyers.html | Billy Smith Will Be Tested by Flyers | Dave Anderson | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/boise-upsets-china-over-assets-issue-boise-upsets-china-over-the.html | Boise Upsets China Over Assets Issue Boise Upsets China Over the Issue of Assets | Special to The New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/books-of-the-times-what-kind-of-man-was-he-eluding-pursuit.html | Books of The Times What Kind of Man Was He Eluding Pursuit | By John Leonard | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/braves-niekro-defeats-brother.html | Braves Niekro Defeats Brother | By Thomas Rogers | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/bridge-virginians-at-the-cavendish-holding-on-to-second-place.html | Bridge Virginians at the Cavendish Holding On to Second Place Washington Pairs Feat | By Alan Truscott | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/business-people-dayton-hudson-names-executive-vice-president-new.html | BUSINESS PEOPLE Dayton Hudson Names Executive Vice President New MAN Wood Chief | Leonard Sloane | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/california-officials-criticize-freezing-and-storing-of-bodies.html | California Officials Criticize Freezing and Storing of Bodies Recent Renewal of Interest Crypt Is Opened Hopes for Cloning | By Robert Lindsey Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/campaign-report-kennedy-denies-he-plans-to-seek-delegate-revolt.html | Campaign Report Kennedy Denies He Plans To Seek Delegate Revolt | Special to The New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/carter-gains-in-2d-texas-step-on-delegate-selection.html | Carter Gains in 2d Texas Step on Delegate Selection | Special to The New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/chess-just-because-its-there-is-no-reason-to-grab-a-pawn.html | Chess Just Because Its There Is No Reason to Grab a Pawn | By Robert Byrne | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/chinese-farm-village-finds-mechanization-pays-off-a-risky.html | Chinese Farm Village Finds Mechanization Pays Off A Risky Experiment Corn Said to Taste Better Diet Now Includes Some Meat Progress Not Always Smooth | By Fox Butterfield Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/city-slickers-are-rounded-up-for-a-cause-off-to-an-early-start.html | City Slickers Are Rounded Up for a Cause Off to an Early Start | By Enid Nemy | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/colonel-moran-adds-to-preakness-plot-threat-from-colonel-moran.html | Colonel Moran Adds To Preakness Plot Threat From Colonel Moran | By James Tuite | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/commodities-scrap-new-barometer-in-copper.html | Commodities Scrap New Barometer In Copper | HJ Maidenberg | TX 477844 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/cosmos-40-victors-chinaglia-scoreless.html | Cosmos 40 Victors Chinaglia Scoreless | By Alex Yannis Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/credit-markets-further-drop-in-rates-forecast-falling-money-supply.html | CREDIT MARKETS Further Drop in Rates Forecast Falling Money Supply Cited | By John H Allan | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/daniel-j-snyder-jr-64-us-judge-in-pittsburgh.html | Daniel J Snyder Jr 64 US Judge in Pittsburgh | Special to The New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/de-gustibus-dont-discount-the-dandelion-its-a-culinary-treat.html | De Gustibus Dont Discount the Dandelion Its a Culinary Treat Italian Dandelion Casserole Dandelion Wine | By Craig Claiborne | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/essay-ease-up-on-bert.html | ESSAY Ease Up On Bert | By William Safire | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/flyers-applying-lessons-they-learned.html | Flyers Applying Lessons They Learned | By Jim Naughton | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/for-skater-and-others-medals-are-costly.html | For Skater and Others Medals Are Costly | NEIL AMDUR | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/former-leader-of-military-chiefs-unsure-nation-needs-mx-missile.html | Former Leader of Military Chiefs Unsure Nation Needs MX Missile Greater Accuracy of Missile Calls Attack Unlikely | By Richard Halloran Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/gerulaitis-conquers-mcenroe-gerulaitis-topples-mcenroe-court.html | Gerulaitis Conquers McEnroe Gerulaitis Topples McEnroe Court Absorbs Most of Rain Match Turns in 2d Set | By Neil Amdur | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/going-out-guide-fresh-from-the-oven-christies-snowbound-inn-last.html | GOING OUT Guide FRESH FROM THE OVEN CHRISTIES SNOWBOUND INN LAST CALL | Howard Thompson | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/harvard-outrows-yale-in-upset-winners-by-boat-length-encouraged-by.html | Harvard Outrows Yale in Upset Winners by Boat Length Encouraged by Coach | Special to The New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/high-art-of-letting-down-a-producer-one-frame-from-greatness-isnt.html | High Art of Letting Down a Producer One Frame From Greatness Isnt the Right Audience | By Aljean Harmetz | TX 477844 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/hispanic-residents-find-some-gains-amid-woes-living-in-two-cultures.html | Hispanic Residents Find Some Gains Amid Woes Living in Two Cultures Hispanic New Yorkers Hispanic Residents Report Hardships but They Find Some Gains Puzzle of Discrimination Race as Nationality Two Views of Aggression Success and Hard Work Praise for Welfare Benefits and Disabilities The Question of Respect Women in the Work Force Machismos Future Pride Is Deteriorating The Language Difficulty | By David Vidal | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/inflation-below-10-by-yearend-expected-by-business-leaders.html | Inflation Below 10 By YearEnd Expected By Business Leaders Inflations Expected Fall Called Temporary Cyclical Relief Suggested Outlook for Energy Prices | By Karen W Arenson | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/islanders-faceless-heroes-are-ready-for-cup-faceoff-too-islanders.html | Islanders Faceless Heroes Are Ready for Cup FaceOff Too Islanders Faceless Heroes Ready for Cup FaceOff With Flyers | By Parton Keese | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/israel-to-study-arab-land-seizure-sharon-accepts-chairmanship.html | Israel to Study Arab Land Seizure Sharon Accepts Chairmanship Israel Turns Back Deported Arabs Israel Arrests 2 Soldiers | Special to The New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/john-wins-6th-on-3d-shutout-50-other-talents-yankees-box-score.html | John Wins 6th on 3d Shutout 50 Other Talents Yankees Box Score | By Murray Chass | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/justice-official-reported-bound-for-academia.html | Justice Official Reported Bound for Academia | Judith Cummings | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/law-firm-in-bus-stop-case-is-said-to-be-under-inquiry-appellate.html | Law Firm in Bus Stop Case Is Said to Be Under Inquiry Appellate Panel Reportedly Reviewing Material on Ethics of LoanGuarantee Offer to Client Possible Misuse of Information Committees Usual Procedure | By Marcia Chambers | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/lawrence-wilkinson-dead-at-75-exalbany-chief-of-civil-defense.html | Lawrence Wilkinson Dead at 75 ExAlbany Chief of Civil Defense Indignation Over Germany | By Alfred E Clark | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/lawyers-to-count-all-potholes.html | Lawyers to Count All Potholes | By Les Ledbetter | TX 477844 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/letters-the-good-sense-in-urban-business-centralization-hawkseye.html | Letters The Good Sense in Urban Business Centralization HawksEye View of Mideast Peace Vances Way The Rescue Missions Damage to the US Lindsays Mark Westway Waste A Wrong Cause Of Child Neglect What SUNY Is Doing For the Handicapped | CHARLES R CUSHINGDENA HAMBURGERJAMES H SCHEUERALFRED P RUBINJJ GROSSBERYL POWELLJudge NANETTE DEMBITZDONALD M BLINKEN | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/market-place-defense-stocks-hard-lessons.html | Market Place Defense Stocks Hard Lessons | Vartanig G Vartan | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/martyr-for-israels-hardliners-sprang-from-extremism-in-us-from-us.html | Martyr for Israels HardLiners Sprang From Extremism in US From US Extremist to Israeli Martyr Hung Out With Psychos Killing With Bare Hands Born on Long Island Cold War and Protestantism Obtained Waiver to Join Army Won Various Decorations Use of Paralyzed Arm Restored Subjected to Periodic Arrests Could Not Swallow the Gospel Drifted Toward the Extremists Wife Worried Over His Safety | Special to The New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/miss-deutsch-leads-rutgers-to-triumph.html | Miss Deutsch Leads Rutgers to Triumph | Special to The New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/moscows-afghan-plight-a-time-for-new-tactics-and-more-troops.html | Moscows Afghan Plight A Time for New Tactics and More Troops Military Analysis Reinforcements Near Capital | By Drew Middleton | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/mothers-day-on-a-winner.html | Mothers Day On a Winner | Red Smith | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/music-oratorio-society.html | Music Oratorio Society | By John Rockwell | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/muskie-will-raise-iran-sanction-issue-in-talks-with-allies-weaker.html | MUSKIE WILL RAISE IRAN SANCTION ISSUE IN TALKS WITH ALLIES WEAKER MEASURES INDICATED US Officials Are Upset by Signs Europe Will Renege on Pledge of a Full Ban on Exports Muskie Has Briefings New Strains in Alliance Muskie to Confer With Allies on Iranian Sanctions Effect of Sanctions Questioned US Sees Need for Sanctions Iran Cautioned By Christopher | By Bernard Gwertzman Special To the New York Times | TX 477844 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/near-carolina-base-of-iran-raiders-team-critics-of-carters-policies.html | Near Carolina Base of Iran Raiders Team Critics of Carters Policies Are Outspoken | By Wendell Rawls Jr Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/nehemiah-upset-in-hurdles-by-greg-foster-nehemiah-unconcerned-scott.html | Nehemiah Upset in Hurdles by Greg Foster Nehemiah Unconcerned Scott Takes 3531 Mile | By Bob Hersh Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/official-says-us-will-try-to-deport-felons-among-the-cuban-refugees.html | Official Says US Will Try to Deport Felons Among the Cuban Refugees US Code Provides Standard Interviews Start Tomorrow | By William K Stevens Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/opera-faithful-version-of-schubert-fierrabras.html | Opera Faithful Version Of Schubert Fierrabras | By Harold C Schonberg Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/penn-women-win-in-upset.html | Penn Women Win in Upset | Special to The New York TimesWILLIAM N WALLACE | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/pension-reporting-expanded-common-standard-lacking-pension-rule.html | Pension Reporting Expanded Common Standard Lacking Pension Rule Issued | By Thomas C Hayes | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/peru-amends-contracts-with-us-oil-companies.html | Peru Amends Contracts With US Oil Companies | By Juan de Onis Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/piano-miss-friedlander.html | Piano Miss Friedlander | PETER G DAVIS | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/pope-cautions-on-materialism-in-ivory-coast-prosperity-brings.html | Pope Cautions On Materialism In Ivory Coast Prosperity Brings Migrants | By Gregory Jaynes Special to the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/publishers-hear-snepp-on-cia-code-question-of-contracts-my-concern.html | Publishers Hear Snepp on CIA Code Question of Contracts My Concern Seems Paltry Messy Tangle Were Getting a Flood of Leaks | By Molly Ivins Special to the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/quebecers-wooed-with-promises-on-constitution-happy-with-status-quo.html | Quebecers Wooed With Promises on Constitution Happy With Status Quo | By Henry Giniger Special to the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/question-box.html | Question Box | S Lee Kanner | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/rain-puts-off-mets-twin-bill.html | Rain Puts Off Mets Twin Bill | Special to The New York Times | TX 477844 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/reagan-aims-at-northeast-and-midwest-in-fall-race-need-for-urban.html | Reagan Aims at Northeast and Midwest in Fall Race Need for Urban Policy Choice for Vice Presidency Carters Strength in South Two Crucial Factors 11 Illinois Delegates for Reagan | By Hedrick Smith Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/ruling-may-dilute-black-vote-in-south-high-court-action-in-mobile.html | RULING MAY DILUTE BLACK VOTE IN SOUTH High Court Action in Mobile Case a Blow to Election by District Switched Under Court Order Ruling Halts Trend to District Election 15 Years of Black Progress | By John Herbers Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/schmidt-party-wins-in-german-election-state-vote-called-most.html | SCHMIDT PARTY WINS IN GERMAN ELECTION State Vote Called Most Significant Before National Test on Oct 5 Implications for Fall SCHMIDT PARTY WINS IN GERMAN ELECTION | By John Vinocur Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/senate-backs-study-of-new-rail-routes-5-million-voted-in-compromise.html | SENATE BACKS STUDY OF NEW RAIL ROUTES 5 Million Voted in Compromise to Weigh HighSpeed Transit Along 13 US Corridors Proponents Seek More Money Early Analysis of Routes | By Ernest Holsendolph Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/sporting-gear-improving-sports-skills-with-video-soccer-game-and.html | Sporting Gear Improving Sports Skills With Video Soccer Game and Puzzle Zipper to Replace Shoe Laces | S Lee Kanner | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/sports-world-specials-brand-name-catch-as-catch-can-tennis-lovers.html | Sports World Specials Brand Name Catch as Catch Can Tennis Lovers Well Schooled Agents Canadian Swan Song | Jim Benagh | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/synthetic-materials-future.html | Synthetic Materials Future | By Christopher Flavin | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/teenagers-act-out-their-problems-and-learn-in-a-family-life-theater.html | TeenAgers Act Out Their Problems And Learn in a Family Life Theater Highlight of Conference | By Fred Ferretti | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/that-time-of-year-for-central-park-that-time-of-year-when-the-park.html | That Time of Year for Central Park That Time of Year When the Park Is Hard to Resist | By Dudley Clendinen | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/the-stage-bill-c-daviss-mass-appeal-student-and-mentor.html | The Stage Bill C Daviss Mass Appeal Student and Mentor | By Frank Rich | TX 477844 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/tide-of-refugees-swells-as-vessel-with-500-docks-uncertainty-over.html | Tide of Refugees Swells as Vessel With 500 Docks Uncertainty Over Number of Criminals Continues Postdated Documents BetterLooking People | By Joseph B Treaster Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/toxic-bombs.html | Toxic Bombs | By Albert Gore Jr | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/tv-divided-city-jerusalem-on-wnet.html | TV Divided City Jerusalem on WNET | By Richard F Shepard | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/tv-dream-merchants-from-robbinss-novel.html | TV Dream Merchants From Robbinss Novel | By Tom Buckley | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/us-awaits-the-details.html | US Awaits the Details | Special to The New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/us-urged-to-keep-tight-reins-continued-tight-us-policies-urged.html | US Urged to Keep Tight Reins Continued Tight US Policies Urged Pressure of High Interest Rates | By Steven Rattner Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/variable-mortgages-a-success-in-canada-variable-mortgages-in-canada.html | Variable Mortgages A Success in Canada Variable Mortgages in Canada | By Andrew H Malcolm Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/voters-to-elect-atlantic-city-commissioners-tomorrow-a-focus-on.html | Voters to Elect Atlantic City Commissioners Tomorrow A Focus on Home Rule Mayor Defends His Record Wants Casino Zone Redrawn | Special to The New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/washington-watch-feds-dilemma-worsens-daily-trade-commissions-empty.html | Washington Watch Feds Dilemma Worsens Daily Trade Commissions Empty Chair Covering Business Losses in Iran Higher Tariff on Japanese Trucks Briefcases | Clyde H Farnsworth | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/we-came-to-be-free-jailed-cubans-say-looking-for-prison-haircuts.html | We Came to Be Free Jailed Cubans Say Looking for Prison Haircuts New Campus Prison | By Paul L Montgomery Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-12 | https://www.nytimes.com/1980/05/12/archiv es/yonkers-marathon-to-squires-mcneill-finishes-second-mrs-horton.html | Yonkers Marathon to Squires McNeill Finishes Second Mrs Horton Leads Women | By Ed Corrigan Special To the New York Times | TX 477844 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archiv es/12-of-136-counts-against-lachance-are-dismissed.html | 12 of 136 Counts Against LaChance Are Dismissed | By Arnold H Lubasch | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archiv es/2-cuban-fighters-buzz-us-plane-in-bahamas.html | 2 Cuban Fighters Buzz US Plane in Bahamas | Special to The New York Times | TX 472983 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/6month-bill-rate-drops-to-8782-18month-low-in-us-sale-affects-bank.html | 6Month Bill Rate Drops To 8782 18Month Low in US Sale Affects Bank Certificates 6Month Bill Rate Drops Home Loan Banks Sale | By John H Allan | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/a-picasso-goes-for-3-million-at-record-sale-a-picasso-sets-a-record.html | A Picasso Goes For 3 Million At Record Sale A Picasso Sets a Record Record for Van Gogh | By Rita Reif | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/about-education-amid-fanfare-new-federal-office-prepares-for-work.html | ABOUT EDUCATION Amid Fanfare New Federal Office Prepares for Work About Education | By Fred M Hechinger | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/about-politics-andersons-dontgetoutthevote-drive.html | About Politics Andersons DontGetOuttheVote Drive | By Francis X Clinesspecial To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/adventurer-in-a-balloon-maxie-leroy-anderson-man-in-the-news-always.html | Adventurer in a Balloon Maxie Leroy Anderson Man in the News Always Very Confident A Home Run Hitter 7 Years After Graduation | By Anna Quindlen | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/advertising-reviewing-ogilvys-prospects-thompson-and-fc-b-show.html | Advertising Reviewing Ogilvys Prospects Thompson and FC B Show Gains in Net More About Awards To Art Directors Bates and DFS Given Some Shulton Business Head of Parkson Opens His Own Agency Atlanta Is the Site For Planning Concern New Yorker Job Changes Rates Set for Discover Accounts People | Philip H Dougherty | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/afghans-ask-indian-experts-to-stay-afghan-exiles-plan-joint-council.html | Afghans Ask Indian Experts to Stay Afghan Exiles Plan Joint Council | By Michael T Kaufman Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/ballet-swan-lake-and-firebird.html | Ballet Swan Lake and Firebird | By Anna Kisselgoff | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/bishop-henry-knox-sherrill-dead-at-89-broad-perspective-declined-a.html | Bishop Henry Knox Sherrill Dead at 89 Broad Perspective Declined a Pay Rise Prince Among Men Author of Several Books | By Kenneth A Briggs | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/books-of-the-times-a-beautiful-heroine-a-familiar-ring.html | Books of The Times A Beautiful Heroine A Familiar Ring | By Anatole Broyard | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/bridge-bates-and-mordecai-defeat-a-strong-field-at-cavendish-when-a.html | Bridge Bates and Mordecai Defeat A Strong Field at Cavendish When a Bid Should Be Made | By Alan Truscott | TX 472983 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/britain-expels-four-libyans-said-to-harass-exiles-libya-said-to.html | Britain Expels Four Libyans Said to Harass Exiles Libya Said to Expel 20 Americans | By Youssef M Ibrahim Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/budget-plans-compared.html | Budget Plans Compared | Special to The New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/building-the-oil-reserve.html | Building The Oil Reserve | By Trevor ONeill | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/business-people-burger-king-chief-quits-to-head-pepsico-group.html | BUSINESS PEOPLE Burger King Chief Quits To Head Pepsico Group Fairchild Publications President | Leonard Sloane | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/care-at-many-hospitals-hit-sharply-by-cutbacks-care-at-many.html | Care at Many Hospitals Hit Sharply by Cutbacks Care at Many Hospitals Hurt by Sharp Cutbacks 25 Hospitals Closed Since 1976 Nations Only Municipal System Some Hospitals Doing Well Beyond the Breaking Point | By Ronald Sullivan | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/carey-signs-state-u-fund-measure.html | Carey Signs State U Fund Measure | By Richard J Meislin Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/chevrolet-losing-preeminence-big-gm-model-is-no-longer-top-us.html | Chevrolet Losing Preeminence Big GM Model Is No Longer Top US Seller Chevrolet No Longer Top Seller | Special to The New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/chrysler-plans-legality-questioned-by-proxmire-2-billion-in-added.html | Chrysler Plans Legality Questioned by Proxmire 2 Billion in Added Financing Intricate Details Disclosed Assistance from Lenders Sale of Assets State and Local Government Aid Supplier and Dealer Aid Sale of Equity | Special to The New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/chrysler-will-close-more-plants-2560-workers-at-2-factories-to-be.html | Chrysler Will Close More Plants 2560 Workers At 2 Factories To Be Affected Product Line Narrows | By Reginald Stuart Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/city-hails-its-no-1-moneymaker-fashion-guests-got-apples.html | City Hails Its No 1 Moneymaker Fashion Guests Got Apples | By Ron Alexander | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/city-moves-to-bar-pension-to-obscenitycase-teacher-due-process.html | City Moves to Bar Pension To ObscenityCase Teacher Due Process Demanded Indicted Last Month | By Glenn Fowler | TX 472983 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/citys-transit-pact-is-backed-strongly-in-vote-by-2-unions-lawe.html | CITYS TRANSIT PACT IS BACKED STRONGLY IN VOTE BY 2 UNIONS LAWE HAILS MEMBERSHIP VOTE What I Expected Says President of TWU Local Dissident Vows to Continue Fight Union President Pleased Not Complete Satisfaction Transit Pact Gets Strong Backing In Membership Vote by 2 Unions | By Damon Stetson | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/commander-of-antiterrorist-force-is-shot-dead-on-busy-street-in.html | Commander of Antiterrorist Force Is Shot Dead on Busy Street in Italy Politicians Son Suspected Government is Questioned | By Henry Tanner Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/commodities-grain-futures-tumble-sugar-continues-upward-sugar.html | COMMODITIES Grain Futures Tumble Sugar Continues Upward Sugar Futures Gain Du Pont to Idle 390 | By Hj Maidenberg | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/common-market-facing-crisis-over-british-issue-dispute-shakes-unity.html | Common Market Facing Crisis Over British Issue Dispute Shakes Unity Move Britain Is Largest Contributor UnCommunity Minded | By Paul Lewis Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/concert-composers-offer-a-varied-program-chinese-art-at-princeton.html | Concert Composers Offer a Varied Program Chinese Art at Princeton | By Donal Henahan | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/congressmen-and-clergy-prod-carter-on-refugees-lack-of-policy.html | Congressmen and Clergy Prod Carter on Refugees Lack of Policy Decried | By Robert Pear Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/consent-decree-ends-secs-air-west-case.html | Consent Decree Ends SECs Air West Case | By Wallace Turner Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/corning-of-albany-is-still-thriving-in-job-corning-a-mayor-who.html | Corning of Albany Is Still Thriving in Job Corning a Mayor Who Relishes Survival | By Maurice Carroll Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/court-bars-review-on-oil-pricing-high-court-bars-review-of-us.html | Court Bars Review on Oil Pricing High Court Bars Review Of US OilPrice Setback Securities Fraud | Special to The New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/court-defines-the-interrogation-police-may-use-in-criminal-cases.html | Court Defines the Interrogation Police May Use in Criminal Cases Right to Consult Lawyer Court Defines Interrogation Curb It Ordered for Suspects in 66 Case Concurring Opinion by Burger | By Linda Greenhouse Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/credit-markets-morgan-cuts-prime-by-a-point-to-16-key-rates-loan.html | CREDIT MARKETS Morgan Cuts Prime By a Point to 16  Key Rates Loan Demand Weak Commercial Paper Rates Lower | By Steve Lohr | TX 472983 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/cuba-balancing-its-positions-on-us-and-on-refugees-cia-blamed-for.html | Cuba Balancing Its Positions on US and on Refugees CIA Blamed for Fire Trouble Is Discouraged | By Edward Schumacher Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/cuban-delegates-visiting-nassau-in-boat-incident-bahamian-terms.html | Cuban Delegates Visiting Nassau In Boat Incident Bahamian Terms Havana Somewhat Conciliatory Diplomatic Note Sent by Cuba Crew Began Swimming to Trawler US Jets Said to Chase Cubans | By John M Crewdson Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/disney-and-ringling-in-joint-ice-show.html | Disney and Ringling in Joint Ice Show | By Aljean Harmetz Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/economics-school-in-economic-pinch-british-cut-aid-for-london.html | Economics School In Economic Pinch British Cut Aid For London Institution Fund Drive Is Started Cosmopolitan Character Retained | By Robert D Hershey Jr Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/evita-up-for-11-tonys-talleys-folly-gets-5.html | Evita Up for 11 Tonys Talleys Folly Gets 5 | By Richard F Shepard | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/excerpts-from-court-opinions-on-police-interrogation-limits-from.html | Excerpts From Court Opinions on Police Interrogation Limits From Majority Opinion Help Offered to Police Perceptions of Suspect From Dissenting Opinions | Special to The New York TimesBy Justice Stewartby Justice Stevensby Justice Marshall | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/executives-wanted-german-ads-say.html | Executives Wanted German Ads Say | By John Tagliabue Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/father-and-son-achieve-their-goal-first-balloon-trip-across.html | Father and Son Achieve Their Goal First Balloon Trip Across Continent No Plans for Another Trip Father and Son Achieve Goal First Balloon Flight Across Continent Airsick in Final Days | By John Noble Wilford | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/fendi-readytowear-casual-and-irreverent.html | Fendi ReadytoWear Casual and Irreverent | By Bernadine Morris | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/for-peruvians-land-policy-has-brought-bitter-harvest-farm.html | For Peruvians Land Policy Has Brought Bitter Harvest Farm Production Disrupted For Shopper Its a Crime Hacienda Goes to Waste Vigilant Eye Lacking | By Juan de Onis Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/from-olympics-to-the-cup-sports-of-the-times.html | From Olympics to the Cup Sports of The Times | DAVE ANDERSON | TX 472983 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/going-out-guide-a-little-chamber-music-art-arabia-and-americana-quo.html | GOING OUT Guide A LITTLE CHAMBER MUSIC ART ARABIA AND AMERICANA QUO VADIS SURVIVORS | Howard Thompson | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/goldschmidt-accepts-concept-of-converting-fords-plant-to-buses.html | Goldschmidt Accepts Concept of Converting Fords Plant to Buses | Special to The New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/hauppage-parents-keep-children-out-of-school-to-protest-a-dump.html | Hauppage Parents Keep Children Out of School to Protest a Dump | By Shawn G Kennedy Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/haywoods-attempts-to-rejoin-lakers-fail-sharman-not-end-of-career.html | Haywoods Attempts to Rejoin Lakers Fail Sharman Not End of Career Lakers Reject Haywood Pleas | By Sam Goldaper | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/hostage-tshirts-create-an-issue-iranian-propaganda-cited.html | Hostage TShirts Create an Issue Iranian Propaganda Cited | Special to The New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/house-bill-on-truck-decontrol-more-restrictive-than-senates.html | House Bill On Truck Decontrol More Restrictive Than Senates | By Ernest Holsendolph Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/howard-mumford-jones-american-culture-historian-pessimistic-about.html | Howard Mumford Jones American Culture Historian Pessimistic About Future Broad Academic Experience | By Peter Kihss | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/howell-relinquishes-giants-personnel-job.html | Howell Relinquishes Giants Personnel Job | By Thomas Rogers | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/imf-aid-up-sharply-focus-on-poorer-nations-contribution-increases.html | IMF Aid Up Sharply Focus on Poorer Nations Contribution Increases | By Ann Crittenden | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/in-the-nation-is-anderson-serious.html | IN THE NATION Is Anderson Serious | By Tom Wicker | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/iran-council-blocks-banisadr-effort-to-name-premier-fundamentalist.html | Iran Council Blocks BaniSadr Effort to Name Premier Fundamentalist Party Holds Lead Terms Thought to Be Too Tough | By John Kifner Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/islanders-final-goal-is-in-sight-successful-as-underdog-we-were.html | Islanders Final Goal Is in Sight Successful as Underdog We Were Scared | By Parton Keese | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/johnny-jones-legend-building-in-jet-camp-legendary-stuff-football.html | Johnny Jones Legend Building in Jet Camp Legendary Stuff Football Talk | By Gerald Eskenazi Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/kennedy-facing-sense-of-voter-futility-in-california-kennedy.html | Kennedy Facing Sense of Voter Futility in California Kennedy Believed Ahead Backers on Each Side | By Hedrick Smith Special To the New York Times | TX 472983 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/knowledge-of-mayas-greatly-extended-findings-extend-knowledge-of.html | Knowledge of Mayas Greatly Extended Findings Extend Knowledge of Mayas Five Stages May Be Represented No Pottery Found at Sites | By Boyce Rensberger | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/lacrosse-heading-into-playoffs-division-i-field-awaited.html | Lacrosse Heading Into Playoffs Division I Field Awaited | By Deane McGowen | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/lead-persists-as-threat-to-young-lead-remains-a-health-threat.html | Lead Persists As Threat To Young Lead Remains a Health Threat Findings Amid Controversy Programs Called Fragmented Analytical Error Cited | By Jane E Brody | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/legislator-opposes-rights-amendment-fear-of-amendment-opposes.html | Legislator Opposes Rights Amendment Fear of Amendment Opposes Drafting of Women | By Steven V Roberts Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/letters-why-mining-states-need-all-their-coal-taxes-mrs-thatchers.html | Letters Why Mining States Need All Their Coal Taxes Mrs Thatchers Path To Economic Decline Backward Assault What Keeps Cars Away From Manhattan Selective Haven Land of Welfare The Trouble With Gov Careys Attack on Legalese | BYRon L Dorganedgar Littjohn Hennessyie Levinecarleton P Cheneyj Huston McCullochnorman Brand Fred Emery | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/lillian-roth-actress-and-singer-dies-warmth-and-sturdy-integrity.html | Lillian Roth Actress and Singer Dies Warmth and Sturdy Integrity Plunged in Willingly The Law Stepped In Triumphs and Tragedies | By Les Ledbetter | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/lobbyists-in-state-spent-21-million-in-3-months-lefkowitz-is-new-on.html | Lobbyists in State Spent 21 Million in 3 Months Lefkowitz is New on List List of Lobbyists | By Selwyn Raab Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/ltv-in-talks-on-buying-kaiser-steels-coast-unit-ltv-in-talks-on.html | LTV in Talks on Buying Kaiser Steels Coast Unit LTV in Talks on Buying Kaiser Steels Coast Unit US Steel Idles 3400 Workers | By Agis Salpukas | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/lyubimov-play-cheered-after-it-passes-censors-musical-chairs-to.html | Lyubimov Play Cheered After It Passes Censors Musical Chairs to Open | By Anthony Austin Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/market-place-gms-murphy-a-bullish-view.html | Market Place GMs Murphy A Bullish View | Robert Metz | TX 472983 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/new-style-at-grosset-dunlap-grosset-dunlap-adopts-a-new-style-to.html | New Style at Grosset  Dunlap Grosset Dunlap Adopts a New Style to Cut Losses Confession Magazines Too Meat and Potatoes Outlook for Electronic Publishing Fidelco Suing Dissidents | BY Nr Kleinfield | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/new-york-store-sales-up-weak-15-in-april-for-2d-straight-slow-month.html | New York Store Sales Up Weak 15 In April for 2d Straight Slow Month 2 Retailers Beat Inflation Rate | By Isadore Barmash | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/notes-on-people-quick-steps-for-education-actor-calls-the-tune-new.html | Notes on People Quick Steps for Education Actor Calls the Tune New Puzzle Horizons Please Stand By Grays Portrait Unchanged | Judith Cummings Albin Krebs | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/observer-heeeeeres-the-mailman.html | OBSERVER Heeeeeres The Mailman | By Russell Baker | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/pentagon-renews-ties-with-colleges-sharp-rise-in-funds-for-campus.html | Pentagon Renews Ties With Colleges Sharp Rise in Funds For Campus Research Pentagon Funding We Are on the Same Boat Rapprochement Under Carter Mothers Day Birth | By Robert Reinhold | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/presidents-ouster-reported-in-uganda-military-says-it-holds-power.html | PRESIDENTS OUSTER REPORTED IN UGANDA Military Says It Holds Power but Who Is in Control Is Unclear Tanzanian Troops Role Unclear Uganda Leader Reported Ousted Military Says It Has Taken Power Military Panel Asks Session | By Pranay B Gupte Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/proxmire-finds-no-sign-of-carter-aid-to-murdoch-intended-to-match.html | Proxmire Finds No Sign Of Carter Aid to Murdoch Intended to Match Airbus Offer No Carter Tie to Loan Is Seen | By Judith Miller Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/quick-approval-sought-for-50-toll-rise-between-jersey-and-new-york.html | Quick Approval Sought for 50 Toll Rise Between Jersey and New York Inflations Effects Cited | By Robert Hanley Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/royals-trounce-yankees-by-123-werth-cerone-knock-in-runs-his.html | Royals Trounce Yankees by 123 Werth Cerone Knock In Runs His Teammates Help Royals Rout Yanks Porter Bats In 5 Runs Hitting Is No Problem Jackson and Nettles Out Rangers 5 Orioles 1 Twins 4 Red Sox 3 Dodgers 2 Cubs 1 Yankees Box Score | BY Murray Chass | TX 472983 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/sadat-will-assume-broadened-powers-he-informs-the-us-egypts-prime.html | SADAT WILL ASSUME BROADENED POWERS HE INFORMS THE US EGYPTS PRIME MINISTER QUITS Carter Confers With Mideast Aides on Expected Shifts Muskie Off to Europe Tomorrow First Key Assignment for Muskie Sadat to Assume Broader Powers Khalil Submits Resignation | By Bernard Gwertzman Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/senate-approves-balanced-budget-for-fiscal-1981-spending-for-mail.html | Senate Approves Balanced Budget For Fiscal 1981 Spending for Mail Service and Veterans Increased Aid for Saturday Mail Military Spending Rise Senate Approves Balanced Budget for 81 With Rise for Mail Service Dole Joins Metzenbaum | By Martin Tolchin Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/south-africa-is-seeking-assurances-on-namibia.html | South Africa Is Seeking Assurances on Namibia | Special to The New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/soviet-nuclear-edge-in-mid80s-is-envisioned-by-us-intelligence-mx.html | Soviet Nuclear Edge in Mid80s Is Envisioned by US Intelligence MX Plans May be Neutralized 3000 More US Warheads | By Richard Burt Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/stage-the-green-cockatoo-by-juilliard-students-two-revolutions.html | Stage The Green Cockatoo by Juilliard Students Two Revolutions | By Mel Gussow | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/state-attorney-in-connecticut-taken-off-case-defendant-in-murder.html | State Attorney In Connecticut Taken Off Case Defendant in Murder Trial Was His Client as a Boy A Not Uncommon Situation Mental Disorder Aspect | By Robert E Tomasson Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/study-shows-hispanic-residents-in-favor-of-bilingual-way-of-life.html | Study Shows Hispanic Residents In Favor of Bilingual Way of Life Living in Two Cultures Hispanic New Yorkers Study Shows Hispanic Residents Favoring Bilingual Way of Life Mother Tongue for 15 Spanish Annoys Some Good for the Kids Spanish as Emotional Security Alternating Between Languages The Melting Pot Theory Welfare Rights at Issue Broadcasts in Spanish | By David Vidal | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/success-pursues-sounder-coach-assist-for-president-winning-with-few.html | Success Pursues Sounder Coach Assist for President Winning With Few Goals | By Alex Yannis | TX 472983 | 1980-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/supreme-court-roundup-rights-plea-by-memphis-to-be-heard-atlanta.html | Supreme Court Roundup Rights Plea by Memphis to Be Heard Atlanta Schools Alimony Rights Information Act Lawyers Conflicts | Special to The New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/takeover-issues-are-highlight-of-mostly-flat-day-for-stocks-volume.html | Takeover Issues Are Highlight Of Mostly Flat Day for Stocks Volume Led by Chrysler | By Vartanig G Vartan | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/taxes-stock-options-pros-and-cons.html | Taxes Stock Options Pros and Cons | Deborah Rankin | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/the-doctors-world-the-patients-perspective.html | The Doctors World The Patients Perspective | By Lawrence K Altman Md | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/theyre-not-overlooking-codex-anymore-special-treatment-nerud-not.html | Theyre Not Overlooking Codex Anymore Special Treatment Nerud Not Surprised Left Out of Kentucky Derby Switch to Cordero | By Carrie Seidman Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/top-customs-official-in-jersey-pleads-guilty-to-accepting-rewards.html | Top Customs Official In Jersey Pleads Guilty To Accepting Rewards Inquiry to Continue | By Alfonso A Narvaez Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/two-jockeys-testify-on-bribes-by-errico-two-jockeys-testify-on.html | Two Jockeys Testify On Bribes by Errico Two Jockeys Testify on Errico Bribe Offers | By James Tuite | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/two-states-holding-primary-elections-politicians-see-little.html | TWO STATES HOLDING PRIMARY ELECTIONS Politicians See Little Likelihood of Setback for Carter or Reagan in Maryland or Nebraska Bush Active in Maryland Headlines Are the Goal Farmers Are Unhappy Maryland Race Close | By Adam Clymer | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/unfounded-fears-empty-key-west-hotels-worried-about-safety-reports.html | Unfounded Fears Empty Key West Hotels Worried About Safety Reports of Shortages Laments Lost Business At Least 100000 Is Lost | By Joseph B Treaster Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/us-panel-urges-255-increase-for-path-carmen.html | US Panel Urges 255 Increase for PATH Carmen | By Irvin Molotsky Special To the New York Times | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/wayne-hicklin-held-chief-executive-post-with-avon-products.html | Wayne Hicklin Held Chief Executive Post With Avon Products | By Walter H Waggoner | TX 472983 | 1980-05-15 |
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/with-forceful-aid-of-an-elephant-hearing-principle-is-affirmed.html | With Forceful Aid of an Elephant Hearing Principle Is Affirmed | By Harold M Schmeck Jr | TX 472983 | 1980-05-15 |

| | | | | |
|---|---|---|---|---|
| 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/wrong-funding-for-arts.html | Wrong Funding for Arts | By Martin E Segal | TX 472983 | 1980-05-15 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/3-companies-join-to-build-new-office-data-system.html | 3 Companies Join to Build New Office Data System | By Peter J Schuyten | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/60minute-gourmet-littleneck-clams-catherine-de-medici-and-la-belle.html | 60Minute Gourmet Littleneck clams Catherine de Medici and la belle France | By Pierre Franey | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/7-killed-and-dozens-injured-as-twisters-strike-michigan-200.html | 7 Killed and Dozens Injured As Twisters Strike Michigan 200 Homeless in 2 States | By Iver Peterson Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/a-split-ticket-from-connecticut-disputes-after-primary-chairmans.html | A Split Ticket From Connecticut Disputes After Primary Chairmans Usual Powers | By Richard L Madden Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/a-van-gogh-sells-for-52-million-as-ford-auction-breaks-records-a.html | A Van Gogh Sells for 52 Million As Ford Auction Breaks Records A Van Gogh Goes for 52 Million at Record Auction Set Record When Bought Other Paintings in Sale Berlin Opera Ballet Sets 3 Premieres for the Met | By Rita Reif | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/advertising-interpublic-bbdo-hold-meetings-net-income-climbs-416-at.html | Advertising Interpublic BBDO Hold Meetings Net Income Climbs 416 At Doyle Dane Bernbach Kronenbourg Beer Sets 2 Million Campaign Addenda | Philip H Dougherty | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/agent-from-kansas-city-named-to-head-new-york-fbi-office.html | Agent From Kansas City Named To Head New York FBI Office Recommended as Strong Choice A New Sense of Stability | By Leslie Maitland | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/amy-implicates-leading-jockeys-in-trial-lists-efforts-to-fix-races.html | Amy Implicates Leading jockeys in Trial Lists Efforts to Fix Races Asked About Cordern Sl500 Per Race The Fix Method Jockeys Implicated Saratoga Race Cited 2 Men Convicted In Fix Scheme Islanders Scoring | By James Tuite | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/antiabortionists-strike-assembly-deal-peril-seen-in-convention-bill.html | AntiAbortionists Strike Assembly Deal Peril Seen in Convention Bill No Apologies to Make | By Robin Herman Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/anticastro-rebel-once-jailed-goes-back-on-fruitless-mission-life-as.html | AntiCastro Rebel Once Jailed Goes Back on Fruitless Mission Life as a Guerrilla US Is Now His Country A Fruitless Mission | By Edward Schumacher Special To the New York Times | TX 472975 | 1980-05-16 |

| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/arab-merchants-strike-in-jerusalem-weakens.html | Arab Merchants Strike In Jerusalem Weakens | Special to The New York Times | TX 472975 | 1980-05-16 |
|---|---|---|---|---|---|
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/architecture-richard-stein.html | Architecture Richard Stein | By Paul Goldberger | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/as-jamaicans-rich-or-poor-discuss-politics-the-topic-is-money-and.html | As Jamaicans Rich or Poor Discuss Politics the Topic Is Money and the Mood Fearful The Talk of Kingston | By Jo Thomas Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/ballet-some-19thcentury-tradition-by-workshop.html | Ballet Some 19thCentury Tradition by Workshop | By Anna Kisselgoff | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/books-of-the-times-we-are-there-seriousness-a-question.html | Books of The Times We Are There Seriousness a Question | By John Leonard | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/bridge-hardly-has-smoke-cleared-when-another-battle-is-on-easiest.html | Bridge Hardly Has Smoke Cleared When Another Battle Is On Easiest Is Six Diamonds | By Alan Truscott | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/business-people-3m-chairmans-election-ends-a-year-of-changes-stps.html | BUSINESS PEOPLE 3M Chairmans Election Ends a Year of Changes STPS New President A Different Style at Baxter Lakers Miami Route | Leonard Sloane | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/buss-says-mckinney-is-out.html | Buss Says McKinney Is Out | Special to The New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/cambodian-terminal.html | Cambodian Terminal | By Anthony Barnett | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/careers-consumer-relations-expanding.html | Careers Consumer Relations Expanding | Elizabeth M Fowler | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/carey-says-fare-plan-keeps-50-rate-for-only-one-year-carey-revises.html | Carey Says Fare Plan Keeps 50 Rate for Only One Year Carey Revises Estimate on Fares The Legislative Battle | By Richard J Meislin Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/carter-and-reagan-capture-primaries-in-two-more-states-widen-their.html | CARTER AND REAGAN CAPTURE PRIMARIES IN TWO MORE STATES Widen Their Delegate Margins by Beating Kennedy and Bush in Maryland and Nebraska Kennedy Trails in Delegates Carter and Reagan Win in Maryland and Nebraska | By Adam Clymer | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/chess-alburt-wins-the-manhattan-with-an-assist-from-euwe-first-to.html | Chess Alburt Wins the Manhattan With an Assist From Euwe First to Attack Play On Macduff ALEKHINE DEFENSE | By Robert Byrne | TX 472975 | 1980-05-16 |

| | | | | |
|---|---|---|---|---|
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/chinese-argue-heatedly-over-who-will-get-raises-to-raise-technical.html | Chinese Argue Heatedly over Who Will Get Raises To Raise Technical Competence Husband Earns Same Salary | By Fox Butterfield Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/chrysler-announces-rebates-shareholders-elect-unions-fraser-to.html | Chrysler Announces Rebates Shareholders Elect Unions Fraser to Board Chrysler Announces Rebate Program Winter Sales Campaign | By Reginald Stuart Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/city-says-it-will-make-its-initial-money-offer-to-the-unions-today.html | City Says It Will Make Its Initial Money Offer To the Unions Today Uniformed Coalition Grows | By Damon Stetson | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/credit-markets-fed-buying-reverses-slump-interest-rates-pushed.html | CREDIT MARKETS Fed Buying Reverses Slump Interest Rates Pushed Lower Citicorp Notes at 10188 Moderately Hopeful Key Rates | By John H Allan | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/cuba-said-to-suffer-setback-in-prestige-us-official-says-recent.html | CUBA SAID TO SUFFER SETBACK IN PRESTIGE US Official Says Recent Friction With Havanas Neighbors Has Tarnished Castros Image Dispute Over Right of Asylum A Propaganda Setback | Special to The New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/dance-for-langston.html | Dance For Langston | By Jennifer Dunning | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/democrats-bypass-rule-on-delegates-eliminate-contests-in-vote-today.html | DEMOCRATS BYPASS RULE ON DELEGATES Eliminate Contests in Vote Today on Filling atLarge Seats for New York at Convention Apportionment Reflects Primary Sees Fear in Kennedy Camp | By Frank Lynn | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/discoveries-jewelry-in-summer-colors-on-a-firstname-basis-an.html | DISCOVERIES Jewelry in Summer Colors On a FirstName Basis An Exercise in Travel Shape Up Read On New Wave Hairdos | Angela Taylor | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/domesticating-the-nouvelle-cuisine-bringing-nouvelle-cuisine-into.html | Domesticating the Nouvelle Cuisine Bringing Nouvelle Cuisine Into the Kitchen at Home | By Craig Claiborne | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/dow-gains-1169-points-volume-up-oils-lead-rise-on-reports-of-mayor.html | Dow Gains 1169 Points Volume Up Oils Lead Rise On Reports of Mayor Cas Find Royal Dutch Up 6 18 Dow Rises by 1169 Points With Oil Stocks in Lead | By Vartanig G Vartan | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/earnings-loews-profit-dips-168-beneficial-down-395-beneficial-handy.html | EARNINGS Loews Profit Dips 168 Beneficial Down 395 Beneficial Handy Harman Playboy Enterprises | By Phillip H Wiggins | TX 472975 | 1980-05-16 |

| | | | | |
|---|---|---|---|---|
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/economic-scene-energy-saving-gains-in-us.html | Economic Scene Energy Saving Gains in US | Anthony J Parisi | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/elliott-arnold-dies-author-of-25-books-wrote-the-novel-that-became.html | ELLIOTT ARNOLD DIES AUTHOR OF 25 BOOKS Wrote the Novel That Became Film Broken Arrow  Also Used World War II Themes Reporter for Brooklyn Times A Sanitized War in Air | By Peter Kihss | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/elusive-prey-for-hunters-wild-morels-how-to-find-morels-in-the-new.html | Elusive Prey For Hunters Wild Morels How to Find Morels in the New York Area Morels With Crayfish Soupe de Palourde Mariniere Clam soup Zuppa di Vongole Italian clam soup Croutons | By John Gottfried | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/fisk-the-red-sox-bastion-he-is-the-leader-talks-about-munson.html | Fisk the Red Sox Bastion He Is the Leader Talks About Munson Commanding Fisk Is Red Sox Bastion Won Basketball Scholarship | By George Vecsey Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/food-stamps-in-budget-dispute.html | Food Stamps in Budget Dispute | By Martin Tolchin Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/for-hispanic-migrants-home-is-elusive-living-in-two-cultures.html | For Hispanic Migrants Home Is Elusive Living in Two Cultures Hispanic New Yorkers To Hispanic Families Home Is a TwoEdged Word Differences From Europeans Planning to Leave Study on Puerto Rican Migration Remote Province of Colombia Statistics on Intermarriage Money and Opportunities Where Is Home Importance of Heritage Cited Commitment to Homeland A Prevailing Optimism | By David Vidal | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/for-koch-and-tokyo-guest-budgets-are-bilingual-a-matter-of-numbers.html | For Koch and Tokyo Guest Budgets Are Bilingual A Matter of Numbers | By Clyde Haberman | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/foreign-affairs-wrld-sks-tp-ecnmst.html | FOREIGN AFFAIRS Wrld Sks Tp Ecnmst | By Edward Heath | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/frances-olympic-group-approves-sending-team-to-games-in-moscow.html | Frances Olympic Group Approves Sending Team to Games in Moscow Frenchman a Favorite in Moscow French Olympic Panel Approves Going to Moscow Decision in US Challenged | By Paul Lewis Special To the New York Times | TX 472975 | 1980-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/georgia-marine-who-did-what-he-believed-in-on-raid-is-buried-strong.html | Georgia Marine Who Did What He Believed In on Raid Is Buried Strong Military Feeling Air Force Captain Buried Funeral Set for Saturday | By Wendell Rawls Jr Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/going-out-guide-nice-work-three-for-the-show.html | GOING OUT Guide NICE WORK THREE FOR THE SHOW | TOWN AND COUNTRY MANHoward Thompson | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/greenwich-villagers-bitter-over-noway-street-political-baloney.html | Greenwich Villagers Bitter Over NoWay Street Political Baloney Greenwich Villagers Bitter About Their NoWay Street A Good Thing for Some A Big Mouth Remembers Those NineFoot Ceilings | By Anna Quindlen | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/harcourt-reorganizes-into-3-operating-units.html | Harcourt Reorganizes Into 3 Operating Units | By Nr Kleinfield | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/health-and-human-services-department-to-succeed-hew-today-carter-to.html | Health and Human Services Department to Succeed HEW Today Carter to Attend Ceremony | By Karen Witt Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/influx-of-haitians-putting-a-strain-on-south-florida-influx-of.html | Influx of Haitians Putting a Strain on South Florida Influx of Haitians Putting Strain on Florida Not Enough Food EverPresent Fears Bring Few Belongings Met With Animosity | By John M Crewdson Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/islanders-prevail-in-overtime-43-islanders-beat-flyers-in-overtime.html | Islanders Prevail In Overtime 43 Islanders Beat Flyers in Overtime 43 Teams Evenly Matched Nordique Coach Resigns | By Parton Keese Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/jersey-grants-rate-increase-to-ailing-electric-company-coal-plant.html | Jersey Grants Rate Increase To Ailing Electric Company Coal Plant Request Turned Down Concern on Debt Limit New Rate Request at Harrisburg Electric Rates Compared | By Alfonso A Narvaez Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/judge-rules-carter-cannot-impose-fee-of-10-on-gasoline-justice-dept.html | JUDGE RULES CARTER CANNOT IMPOSE FEE OF 10 ON GASOLINE JUSTICE DEPT PLANS APPEAL Court Holds That President Lacks Legal Authority as Congress Also Moves to Bar Levy Part of AntiInflation Efforts Hectic legislative Actions Judge Bars GasFee Plan Not Within Inherent Powers Domestic Production Cited Home Heating Oil a Factor Kennedy Ally a Leader | By Richard D Lyons Special To the New York Times | TX 472975 | 1980-05-16 |

| | | | | |
|---|---|---|---|---|
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/kitchen-equipment-measuring-utensils.html | Kitchen Equipment Measuring Utensils | PIERRE FRANEY | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/lachance-testifies-he-didnt-seek-or-receive-illegal-cash-payments.html | LaChance Testifies He Didnt Seek or Receive Illegal Cash Payments | By Arnold H Lubasch | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/lee-keeps-learning-on-the-laker-bench-shows-no-bitterness-a.html | Lee Keeps Learning On the Laker Bench Shows No Bitterness A Refreshing Attitude Traded in Midseason | By Carrie Seidman Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/letters-the-pope-father-drinan-and-20thcentury-america-first.html | Letters The Pope Father Drinan and 20thCentury America First Allegiance Constitutional Novelty To Avoid the Pitfalls In Salvadoran Reform The Plaquator Gambling Music Unanswered Questions About Three Mile Island and Infant Deaths | Br WILLIAM G DAVIES OSBGEORGE THOMAS WILSONMAX ISENBERGHFRANK J DEVINEProf BERNARD J FRIEDENALBERT BRONSONGORDON K MACLEOD MD | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/lettuce-1-food-2-money-3-energy.html | Lettuce 1 Food 2 Money 3 Energy | By Donald S Leeper | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/loanrestraint-program-unsettles-texas-bankers.html | LoanRestraint Program Unsettles Texas Bankers | Special to The New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/major-quakes-predicted-around-rim-of-the-pacific-highway-and-rail.html | Major Quakes Predicted Around Rim of the Pacific Highway and Rail Damage Early Russian Records Studied | By Walter Sullivan Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/market-place-food-shares-back-in-favor.html | Market Place Food Shares Back in Favor | Robert Metz | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/marshall-of-plainfield-high-standout-in-jersey-relays.html | Marshall of Plainfield High Standout in Jersey Relays | Special to The New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/mosers-66-leads-jersey-golf-by-3-strokes.html | Mosers 66 Leads Jersey Golf by 3 Strokes | By Deane McGowen Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/murdoch-defends-us-loan-publisher-denies-carter-had-role.html | Murdoch Defends US Loan Publisher Denies Carter Had Role Categorical Denials Made Arrangement Timing Cited | By Judith Miller Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/museum-grows-with-a-picasso.html | Museum Grows With a Picasso | Special to The New York Times | TX 472975 | 1980-05-16 |

| | | | | |
|---|---|---|---|---|
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/music-hearing-america.html | Music Hearing America | By Joseph Horowitz | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/muskie-reminds-allies-of-pledge-for-sanctions-on-iran-officials-to.html | Muskie Reminds Allies of Pledge for Sanctions on Iran Officials to Meet Today Afghanistan Called Test of USSoviet Detente SovietUS Relations at Stake ALLIES ARE REMINDED OF SANCTIONS PLEDGE Vance to Meet Foreign Ministers Exploring Iran Incentives | By Bernard Gwertzman Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/nato-agrees-on-defensive-steps-in-afghan-crisis-nato-meeting-agrees.html | NATO Agrees on Defensive Steps in Afghan Crisis NATO Meeting Agrees on Response to Afghan Action | By Flora Lewis Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/new-of-the-theater-revivalists-turn-to-brigadoon-bank-aids-festival.html | New of the Theater Revivalists Turn to Brigadoon Bank Aids Festival Comings and Goings | By Carol Lawson | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/new-yorkers-etc-a-rich-dessert-then-saccharin-for-coffee.html | New Yorkers etc A rich dessert then saccharin for coffee | Enid Nemy | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/notes-on-people-a-206000-prize-for-progress-in-religion-wrigley.html | Notes on People A 206000 Prize for Progress in Religion Wrigley ExWife Wins 20000 Will Bout New Man in New CBS Publications Job Frank Perdue Turns to Feather Arts Legal but Not Tender A Vanderbilt Eviction | Judith Cummings Albin Krebs | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/old-amenities-of-life-in-the-streets-of-paris-are-getting-a-new.html | Old Amenities of Life in the Streets of Paris Are Getting a New Look PipedIn Music Added New Newsstands Designed | By Frank J Prial Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/panel-votes-draft-registry-funds-carter-made-request-in-january.html | Panel Votes Draft Registry Funds Carter Made Request in January | By Marjorie Hunter Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/personal-health.html | Personal Health | Jane E Brody | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/potvin-is-islanders-advantage-the-difference-really-unmolested-room.html | Potvin Is Islanders Advantage The Difference Really Unmolested Room to Move | By Jimnaughton Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/princeton-women-retain-crown-in-eastern-tennis.html | Princeton Women Retain Crown in Eastern Tennis | Special to The New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/private-lives.html | Private Lives | John Leonard | TX 472975 | 1980-05-16 |

| | | | | |
|---|---|---|---|---|
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/rags-to-riches-is-citys-story-of-oil-savings-developing-alternative.html | Rags to Riches Is Citys Story Of Oil Savings Developing Alternative Sources | By Robert McG Thomas Jr | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/real-estate-hoteliers-purchase-in-manhattan.html | Real Estate Hoteliers Purchase in Manhattan | Alan S Oser | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/reds-rout-mets-with-8run-5th-a-grandslam-homer-mets-box-score.html | Reds Rout Mets With 8Run 5th A GrandSlam Homer Mets Box Score | By Michael Strauss Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/rep-giaimo-in-hospital.html | Rep Giaimo in Hospital | Special to The New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/royals-subdue-yankees-martin-not-bothered-royals-subdue-yankees.html | Royals Subdue Yankees Martin Not Bothered Royals Subdue Yankees Mayors Trophy Game Off McRae on Disabled List Yankees Box Score | By Murray Chass | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/senate-filibuster-begun-to-aid-beverage-makers.html | Senate Filibuster Begun To Aid Beverage Makers | By Edward Cowan Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sindona-cuts-his-wrist-and-is-admitted-to-hospital-in-critical.html | Sindona Cuts His Wrist and Is Admitted to Hospital in Critical Condition Sindona Slashes His Wrist and Is Admitted to Hospital No Hearing on Forfeit of Bail | By Josh Barbanel | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sister-of-che-guevara-in-us-to-press-cause-of-argentine-political.html | Sister of Che Guevara in US to Press Cause of Argentine Political Prisoners Threats From a Death Squad Brother Lives is Spain | By Graham Hovey Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sovietbloc-chiefs-convene-in-warsaw-new-initiative-on-detente.html | SOVIETBLOC CHIEFS CONVENE IN WARSAW New Initiative on Detente Expected at Talks of Military Alliance Accusations Made by Moscow | By John Darnton Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sports-of-the-times-sins-mortal-and-venial.html | Sports of The Times Sins Mortal and Venial | RED SMITH | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sports-roadracing-prizes-outlined-in-proposal-a-number-of-factors.html | Sports RoadRacing Prizes Outlined in Proposal A Number of Factors Corporations Show Interest | By Neil Amdur | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/stage-mother-courage-brecht-in-old-west.html | Stage Mother Courage Brecht in Old West | By Mel Gussow | TX 472975 | 1980-05-16 |

| | | | | |
|---|---|---|---|---|
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sweden-after-strike-is-wondering-if-less-is-better-similar.html | Sweden After Strike Is Wondering if Less Is Better Similar Situation Elsewhere Weve Got to Go Back Unions Say Others Should Pay | By John Vinocur Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/texas-banks-riding-oil-boom-energyrelated-lending-spurs-growth.html | Texas Banks Riding Oil Boom EnergyRelated Lending Spurs Growth Surge at Texas Banks Among Nations Most Lucrative InterestFree Checking Accounts Concentration Discouraged | By Robert A Bennett Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-house-of-saud-is-shamed.html | The House Of Saud Is Shamed | By Michael Tingay | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-origins-of-an-ingenious-idea.html | The Origins of an Ingenious Idea | FRED FERRETTI | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-travails-of-a-parttime-stepparent-the-travails-of-a-parttime.html | The Travails Of a PartTime Stepparent The Travails of a PartTime Stepparent | By K C Cole | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/theater-jesse-james-improvisators.html | Theater Jesse James Improvisators | By Frank Rich | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/there-will-be-a-potpourri-of-cooking-courses-available-during-the.html | There Will Be a Potpourri of Cooking Courses Available During the Summer | By Mimi Sheraton | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/transit-workers-argue-some-points-but-agree-on-effects-of-taylor.html | Transit Workers Argue Some Points But Agree on Effects of Taylor Law Wanted Strike to Go On Assails Citys Motivation | By Jill Smolowe | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/tv-haywire-brooke-haywards-account-of-her-family.html | TV Haywire Brooke Haywards Account of Her Family | By Janet Maslin | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/ugandan-denies-that-military-ousted-him-kampala-streets-deserted.html | Ugandan Denies That Military Ousted Him Kampala Streets Deserted Tanzanian Advice Rejected | By Pranay B Gupte Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/un-puzzled-by-reply-on-namibia-a-pledge-not-to-favor-guerrillas.html | UN Puzzled by Reply on Namibia A Pledge Not to Favor Guerrillas Funds May Be Sticking Point | By Bernard D Nossiter Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/us-official-asks-moratorium-on-freedom-flotilla-plea-from-rep.html | US Official Asks Moratorium on Freedom Flotilla Plea From Rep Holtzman Criticism by Rep McClory | By Robert Pear Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/venezuelan-oil-tax-decision.html | venezuelan Oil Tax Decision | Special to The New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/washington-carter-and-the-liberals.html | WASHINGTON Carter And the Liberals | By James Reston | TX 472975 | 1980-05-16 |

| | | | | |
|---|---|---|---|---|
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/where-wonders-newer-cease-where-wonders-never-cease.html | Where Wonders Newer Cease Where Wonders Never Cease | By Fred Ferretti | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/white-house-is-still-striving-to-mesh-staff-many-changes-in.html | White House Is Still Striving To Mesh Staff Many Changes In Organization White House Still Striving for Coordination Time Is Too Wasted Ideas Are Considerably Better Given Credit as Leader Milestone and Mouse Races Own Ideas on Policy | By Steven R Weisman Special To the New York Times | TX 472975 | 1980-05-16 |
| 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/wine-talk-baron-philippe-de-rothschildalways-the-revolutionary.html | Wine Talk Baron Philippe de Rothschildalways the revolutionary | Terry Robards | TX 472975 | 1980-05-16 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/50000-battle-police-in-seoul-protests-200-students-reported-injured.html | 50000 BATTLE POLICE IN SEOUL PROTESTS 200 Students Reported Injured and 400 Held in Demonstrations Asking Martial Laws End Armed Troops Guard Key Districts Early Elections Demanded President on a Visit to Mideast Premier Meets With Top Aides | Special to The New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/81-budget-plans-begin-to-unravel-social-programs-face-greater-cuts.html | 81 Budget Plans Begin to Unravel Social Programs Face Greater Cuts Food Stamp Savings Unlikely 21 Million Recipients Trying to Find Order | By Martin Tolchin Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/abroad-at-home-what-the-captain-means.html | ABROAD AT HOME What the Captain Means | By Anthony Lewis | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/advertising-newsweek-offers-new-publication-grey2-buys-conahay.html | Advertising Newsweek Offers New Publication Grey2 Buys Conahay Forms New Subsidiary Y R Begins Creatin A Set of Ads for Dayton Marschaulk Chief In Interpublic Post | Philip H Dougherty | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/afghans-offer-way-for-soviet-pullout-declare-it-could-follow.html | AFGHANS OFFER WAY FOR SOVIET PULLOUT Declare It Could Follow Guarantee by US Iran and Pakistan to Halt Arms Help to Rebels In Context of Political Accord No Mention of China by Afghans Skepticism in Washington | By Craig R Whitney Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/article-1-no-title-police-and-2-in-egypt-un-mission-in-scuffle.html | Article 1 No Title Police and 2 in Egypt UN Mission In Scuffle About Traffic Summons Police Version Given | Special to The New York Times | TX 477848 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/avantgarde-driscoll.html | AvantGarde Driscoll | ROBERT PALMER | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/backes-dismiss-at-cbs-followed-a-long-dispute-backes-ouster-at-cbs.html | Backes Dismiss at CBS Followed a Long Dispute Backes Ouster at CBS Followed a Long Dispute Expected a Free Hand Ultimatum a Surprise | By Tony Schwartz | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/ballet-cynthia-gregory-and-bujones-in-quixote.html | Ballet Cynthia Gregory And Bujones in Quixote | By Anna Kisselgoff | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/ballet-martins-as-apollo.html | Ballet Martins as Apollo | By Jack Anderson | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/barnard-class-told-to-battle-bias.html | Barnard Class Told to Battle Bias | By Joan Cook | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/baseball-to-zero-in-on-key-issue-today-key-issue-on-agenda-limit-to.html | Baseball to Zero In On Key Issue Today Key Issue on Agenda Limit to Draft Rounds | By Murray Chase | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/books-of-the-times-filling-in-background.html | Books of The Times Filling In Background | By Christopher LehmannHaupt | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/brascan-hunting-for-us-company-brascan-hunting-for-a-us-company.html | Brascan Hunting For US Company Brascan Hunting for a US Company | Special to The New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/bridge-example-of-lilieberkowitz-is-an-exception-to-the-rule-making.html | Bridge Example of LilieBerkowitz Is an Exception to the Rule Making the Most of It | By Alan Truscott | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/business-people-3-top-shopwell-officers-are-given-new-titles-banks.html | BUSINESS PEOPLE 3 Top Shopwell Officers Are Given New Titles Banks Chief Economist | Leonard Sloane | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/businessmens-group-urged-to-support-plan-on-appointing-judges-group.html | Businessmens Group Urged to Support Plan On Appointing Judges Groups Support Sought | By Anna Quindlen | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/cabaret-chris-connor.html | Cabaret Chris Connor | By John S Wilson | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/cabaret-rachel-sweet.html | Cabaret Rachel Sweet | JOHN ROCKWELL | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/carter-promises-to-act-on-autos-action-expected-next-week-president.html | Carter Promises to Act on Autos Action Expected Next Week President Promises Auto Aid | By Reginald Stuart Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/carter-signs-an-order-to-retire-the-nautilus-to-groton-conn-site.html | Carter Signs an Order To Retire the Nautilus To Groton Conn Site | By Richard L Madden | TX 477848 | 1980-05-19 |

| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/ceramists-become-eclectic.html | Ceramists Become Eclectic | By Roslyn Siegel | TX 477848 | 1980-05-19 |
|---|---|---|---|---|---|
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/china-sending-party-workers-to-villages-in-new-indoctrination-drive.html | China Sending Party Workers to Villages in New Indoctrination Drive | By Fox Butterfield Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/city-hires-private-law-firm-to-handle-malpractice-suits-pressure.html | City Hires Private Law Firm To Handle Malpractice Suits Pressure Increased | By Clyde Haberman | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/city-offers-pact-seeking-deferral-of-pay-increases-unions-term.html | City Offers Pact Seeking Deferral Of Pay Increases Unions Term 2Year Plan Totally Unacceptable Pay Increases on Oct 1 Effects of Inflation Cited | By Damon Stetson | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/citys-investigation-chief-discloses-court-curb-on-bus-shelter.html | Citys Investigation Chief Discloses Court Curb on Bus Shelter Details Curb Continues on Details Mayor to Press for Rebidding | By Ronald Smothers | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/coast-guard-begins-seizing-vessels-carrying-refugees-violation-of.html | Coast Guard Begins Seizing Vessels Carrying Refugees Violation of Federal Law 2 Passengers Die | By Joseph B Treaster Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/credit-markets-us-to-sell-4-billion-in-notes-2year-issue-now-at-930.html | CREDIT MARKETS US to Sell 4 Billion in Notes 2Year Issue Now at 930 Rumors Spur Prices Lower Yield for Utility Massachusetts Bonds Awarded Key Rates | By John H Allan | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/cuts-seen-in-us-funds-to-development-banks-foreign-aid-support-cuts.html | Cuts Seen in US Funds To Development Banks Foreign Aid Support Cuts Seen In Funds for Aid Banks | By Ann Crittenden | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/dance-allailey-night.html | Dance AllAiley Night | By Jennifer Dunning | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/day-care-offers-option-for-elderly-day-care-offers-an-option-for.html | Day Care Offers Option for Elderly Day Care Offers an Option for the Elderly Financing and Programs Adult DayCare Centers Future Programs | By Liliane Droyan Kodner | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/design-notebook-a-chiaroscuro-city-fretted-with-ironwork.html | Design Notebook A chiaroscuro city fretted with ironwork | Ada Louise Huxtable | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/despite-success-hirsch-still-fears-failure-frequent-relocations-in.html | Despite Success Hirsch Still Fears Failure Frequent Relocations in the Bronx Endured Many Lean Years Returning to Taxi | By Michiko Kakutani | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/disks-2-interpretations-of-liszts-wanderer.html | Disks 2 Interpretations of Liszts Wanderer | JOSEPH HOROWITZ | TX 477848 | 1980-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/early-may-car-sales-fall-428-big-3s-rate-is-below-level-of-75.html | Early May Car Sales Fall 428 Big 3s Rate Is Below Level of 75 Recession 135027 Units Sold Ford and Chrysler Rebate Plans Car Sales Plunge 428 | Special to The New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/earnings-itt-net-up-649-general-foods-gains-general-foods.html | EARNINGS ITT Net Up 649 General Foods Gains General Foods | By Phillip H Wiggins | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/election-in-house-studied-by-parties-strategies-sought-for-winning.html | ELECTION IN HOUSE STUDIED BY PARTIES Strategies Sought for Winning if Representatives Must Decide 3Way Presidential Race Majority of States Needed Democratic Contingency Plan Small States Are Important | By Warren Weaver Jr Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/electric-car-battery-advances-fewer-technological-problems-storing.html | Electric Car Battery Advances Fewer Technological Problems Storing Chlorine in Hydrate Form | By Peter J Schuyten | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/essay-le-cuba-du-nord.html | ESSAY Le Cuba Du Nord | By William Safire | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/excerpts-from-text-by-carter-fivepoint-program-steps-on-return-to.html | Excerpts From Text By Carter FivePoint Program Steps on Return to Cuba | Special to The New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/francis-robinson-mr-metropolitan-opera-dies-at-70-oneman-symbol.html | Francis Robinson Mr Metropolitan Opera Dies at 70 OneMan Symbol Began at Tennessee Newspaper Worked for Stars of Stage | By Raymond Ericson | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/furniture-from-a-minimalist-furniture-from-a-minimalist.html | Furniture From a Minimalist Furniture From a Minimalist | By Suzanne Slesin | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/gardening-farming-a-manhattan-terrace.html | GARDENING Farming a Manhattan Terrace | By Linda Yang | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/gasoline-fee-delayed-pending-new-moves-import-program-enjoined.html | Gasoline Fee Delayed Pending New Moves Import Program Enjoined Nickel and Dimed to Death | By Richard D Lyons Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/gierek-in-a-warsaw-pact-speech-stresses-detente.html | Gierek in a Warsaw Pact Speech Stresses Detente | By John Darnton Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/going-out-guide-more-from-catfish-row-dark-passion-theater-row.html | GOING OUT Guide MORE FROM CATFISH ROW DARK PASSION THEATER ROW TONES AND TEAMS | Howard Thompson | TX 477848 | 1980-05-19 |

| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/goldsmith-in-plea-to-diamond.html | Goldsmith in Plea to Diamond | Special to The New York Times | TX 477848 | 1980-05-19 |
|---|---|---|---|---|---|
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/grand-met-raises-bid-for-liggett-standard-brands-in-withdrawal.html | Grand Met Raises Bid For Liggett Standard Brands In Withdrawal Liggett Up 1 Before Halt Grand Met Raises Its Bid | By Robert J Cole | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/greece-is-feeling-political-rumbles.html | Greece Is Feeling Political Rumbles | By Nicholas Gage Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/guidry-yankees-sink-royals-163-most-runs-this-year-for-yanks.html | Guidry Yankees Sink Royals 163 Most Runs This Year for Yanks Yankees Vanquish Royals 163 Yankees Box Score Figueroa Gets Save | By Deane McGowen | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/helpful-hardware-pushbutton-door-locks.html | HELPFUL HARDWARE PushButton Door Locks | and BARBARA L ISENBERGMARY SMITH | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/hers.html | Hers | Barbara Grizzuti Harrison | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/home-beat.html | Home Beat | Suzanne Slesin | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/home-improvement-finishing-gypsum-wall-board-can-be-a-bit-tricky.html | Home Improvement Finishing gypsum wall board can be a bit tricky | Bernard Gladstone | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/honors-finish-long-journey-of-3-iran-dead-three-who-died-in-iran.html | Honors Finish Long Journey Of 3 Iran Dead Three Who Died in Iran Raid Are Buried at Arlington Medals Given to Widows | By Francis X Clines Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/hugh-griffith-actor-67-is-dead-best-known-for-tom-jones-role-lost.html | Hugh Griffith Actor 67 Is Dead Best Known for Tom Jones Role Lost to a Banking Career Won Derwent Award in US Long List of Film Credits | By Jennifer Dunning | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/in-vienna-a-misstep.html | In Vienna A Misstep | By John C Danforth | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/israel-acts-to-curb-terrorism-by-jews-defense-minister-orders.html | ISRAEL ACTS TO CURB TERRORISM BY JEWS Defense Minister Orders Seizures and Detentions Without Trial to Quell AntiArab Plots Terror to Drive Out Arabs Urged | By David K Shipler Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/jury-gets-lachance-extortion-case-lachances-veracity-questioned.html | Jury Gets LaChance Extortion Case LaChances Veracity Questioned | By Arnold H Lubasch | TX 477848 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/kalamazoo-cleaning-up-damage-from-tornado-suddenly-her-roof-is-gone.html | Kalamazoo Cleaning Up Damage From Tornado Suddenly Her Roof Is Gone State of Emergency Declared More Open Than Usual | By Iver Peterson Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/letter-on-prison-reform-money-will-make-little-difference.html | Letter On Prison Reform Money Will Make Little Difference | RICHARD HAGMAN | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/letters-on-abortion-solving-a-puzzle.html | Letters On Abortion Solving a Puzzle | SONYA BRADLEYPOLLY ROTHSTEINDAVID SHULMAN | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/letters-our-economys-people-need-us-incentives-too-mobil-saudi.html | Letters Our Economys People Need US Incentives Too Mobil Saudi Arabia and Distorted Loyalties Time to Normalize Relations With Cuba Whom the Liberal Party Would Support Conway Strikes Again Fiscal Responsibility Reagan Style in Action A Constituents View of Father Drinan | OLIVER OLDMANANDREW KULLJOSE J ARROM FEDERICO GILDONALD S HARRINGTONJEROME DAVISONRICHARD L STORATZRabbi RICHARD M YELLIN | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/market-place-kerrmcgee-and-rumors.html | Market Place KerrMcGee And Rumors | Robert Metz | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mastercard-travelers-checks-set-testimony-sealed-by-court.html | MasterCard Travelers Checks Set Testimony Sealed by Court MasterCard Travelers Checks Set Citibanks Position | By Robert A Bennett | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mcgill-presides-for-final-time-at-graduation-7300-given-their.html | McGill Presides For Final Time At Graduation 7300 Given Their Degrees at Columbia Exercises The NuclearReactor Issue | By Jill Smolowe | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mckinney-in-dark-mckinney-unaware-friends-since-the-1950s-mckinney.html | McKinney in Dark McKinney Unaware Friends Since the 1950s McKinney Seemed Upbeat | By Carrie Seidman Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mets-set-back-reds-in-10th-76-reardon-wins-in-relief-bench-shrouded.html | Mets Set Back Reds in 10th 76 Reardon Wins in Relief Bench Shrouded in Gloom Matter of Concentration Mets Box Score Reds Take Early Lead | By Michael Strauss Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mexico-is-looking-kindly-but-warily-on-new-us-envoy-appointment-is.html | Mexico Is Looking Kindly but Warily on New US Envoy Appointment Is Well Received Support for US Criticized US Investment Grows | By Alan Riding Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mrs-melton-looks-for-her-old-swing-help-on-the-way-in-right-rhythm.html | Mrs Melton Looks For Her Old Swing Help on the Way In Right Rhythm Moser Retains Dodge Open Lead | By Gordon S White Jr Special To the New York Times | TX 477848 | 1980-05-19 |

| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/music-barzin-reprises-1930-concert.html | Music Barzin Reprises 1930 Concert | By Allen Hughes | TX 477848 | 1980-05-19 |
|---|---|---|---|---|---|
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/music-stuart-diamonds-electronics.html | Music Stuart Diamonds Electronics | By Donal Henahan | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mutiny-in-cuban-harbor-relatives-demand-us-boat-await-refugees.html | Mutiny in Cuban Harbor Relatives Demand US Boat Await Refugees Fewer Boats in Harbor Enmity Among North Americans | By Edward Schumacher Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/nato-accuses-soviet-of-imperiling-peace-with-afghan-thrust-defense.html | NATO ACCUSES SOVIET OF IMPERILING PEACE WITH AFGHAN THRUST DEFENSE MEASURES APPROVED Iran Also Rebuked Over Hostages  Muskie Condemns French Olympic Panels Decision Olympic Decision Assailed NATO Decides to Bolster Defenses Over Afghan Crisis Concern About Sanctions on Iran Call for Patience and Ingenuity Olympics Discussed With German Fencing Exercise With Gromyko | By Bernard Gwertzman Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/natos-mood-solidarity-on-afghan-crisis-news-analysis-binding-on-13.html | NATOs Mood Solidarity on Afghan Crisis News Analysis Binding on 13 Governments Reason to Be Satisfied More a Wish Than Reality | By Flora Lewis Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/new-snag-stalls-rikers-takeover.html | New Snag Stalls Rikers Takeover | By Selwyn Raab Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/new-york-democrats-complete-delegate-selection-at-angry-meeting.html | New York Democrats Complete Delegate Selection at Angry Meeting Abuse of Party Rules Charged Private Grudge Fight Settled | By Frank Lynn | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/notes-on-people-pop-stern-celebrating-his-68th-year-at-stage-door.html | Notes on People Pop Stern Celebrating His 68th Year at Stage Door Firefighter Who Won Right to BreastFeed Quits Harvard Struggles to Retain a Commencement Tradition Agnew Advises on Career | Judith Cummings Albin Krebs | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/opening-of-glass-cathedral-is-a-feast-for-eyes-and-ears-designed-by.html | Opening of Glass Cathedral Is a Feast for Eyes and Ears Designed by Philip Johnson Pay 1500 Apiece | By Robert Lindsey Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/park-service-conflict-concessions-vs-conservation-started-annual.html | Park Service Conflict Concessions vs Conservation Started Annual Evaluations Argument for Private Funds | By Philip Shabecoff Special To the New York Times | TX 477848 | 1980-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/philharmonic-beethoven-festival-kimbell-museum-revealed-as-buyer-of.html | Philharmonic Beethoven Festival Kimbell Museum Revealed As Buyer of Ford Cezanne The Program | By Harold C Schonberg | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/police-say-li-fire-that-killed-4-may-be-tied-to-feud-over-shop.html | Police Say LI Fire That Killed 4 May Be Tied to Feud Over Shop Neighbors Explain Complaints | By Shawn G Kennedy Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/port-authority-funds-agencys-plan-to-raise-tolls-despite-52-million.html | Port Authority Funds Agencys Plan to Raise Tolls Despite 52 Million Profit Arouses Bitterness News Analysis DoubleCross Alleged A Promise Recalled | By Robert Hanley | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/president-toughens-curbs-on-ferrying-of-cuban-refugees-offers.html | PRESIDENT TOUGHENS CURBS ON FERRYING OF CUBAN REFUGEES OFFERS ORDERLY US AIRLIFT Policy Needs Castros Agreement 17 Americans Called Home as Havana Unrest Grows Withdrawal Viewed as Temporary President Toughens Restraint on Cuban Flotilla and Offers an Airlift Dumping Ground Rejected Family Registry Planned The Haitian Question Confusion and Worry in Havana | By Robert Pear Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/putting-your-stamp-on-the-world-an-absurdist-world-of-rubber-stamps.html | Putting Your Stamp On the World An Absurdist World Of Rubber Stamps | By Diane McWhorter | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/reagan-and-carter-near-presidential-nominations-dwindling-hopes-how.html | Reagan and Carter Near Presidential Nominations Dwindling Hopes How the Vote Went | By Adam Clymer | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/reruns-on-60-minutes-spur-debate.html | Reruns on 60 Minutes Spur Debate | By Tony Schwartz | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/rock-cheap-trick.html | Rock Cheap Trick | By Robert Palmer | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sadat-agrees-after-a-carter-chat-to-revive-palestinian-negotiations.html | Sadat Agrees After a Carter Chat To Revive Palestinian Negotiations I Decided to Respond Sadat Agrees to Revive Palestinian SelfRule Talks Copts Accused of Conspiracy | By Henry Tanner Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/saudis-increase-crude-oil-price-some-gas-may-rise-1-or-2-cents.html | Saudis Increase Crude Oil Price Some Gas May Rise 1 or 2 Cents Earlier Increase Was Matched Saudis Increase Oil Price Gasoline Rise Expected Retroactive Provision Cited | By Anthony J Parisi | TX 477848 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/school-board-in-mobile-postpones-all-meetings.html | School Board in Mobile Postpones All Meetings | Special to The New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/scotlands-clyde-a-valley-stalked-by-hard-times-scotland-suffers.html | Scotlands Clyde A Valley Stalked by Hard Times Scotland Suffers Most Employers Take Different View Profitability Is Criterion Many SelfHelp Projects | By Rw Apple Jr Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sentencing-of-sindona-postponed-after-wrist-slashing-privacy-laws.html | Sentencing of Sindona Postponed After Wrist Slashing Privacy Laws Cited Sentencing on 65 Counts | By Josh Barbanel | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/shift-in-supply-increasing-use-of-heroin-here-deaths-up-sharply-new.html | Shift in Supply Increasing Use Of Heroin Here Deaths Up Sharply New Heroin Spurs a Rise in Addiction in New York Statistics Support Reports Setbacks on Two Fronts Rise in Major Seizures | By Ari L Goldman | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sound.html | Sound | Hans Fantel | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sports-of-the-times-the-islanders-exorcist.html | Sports of The Times The Islanders Exorcist | DAVE ANDERSON | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sps-merger-plans-near.html | SPs Merger Plans Near | By Winston Williams | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/stage-the-investigation-a-nagging.html | Stage The Investigation A Nagging | By Richard F Shepard | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/stocks-higher-in-rising-volume-railroad-issues-among-gainers.html | Stocks Higher in Rising Volume Railroad Issues Among Gainers KerrMcGee Tosco Climb | By Vartanig G Vartan | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/tanzanian-backing-in-uganda-coup-seen-nyerere-said-to-have-given.html | TANZANIAN BACKING IN UGANDA COUP SEEN Nyerere Said to Have Given Tacit Support to Move After Binaisa Removed Chief of Army Capital Returns to Normal Choice of New Chief Criticized | By Pranay B Gupte Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/technology-steel-expertise-no-monopoly.html | Technology Steel Expertise No Monopoly | Agis Salpukas | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-fbi-and-city-police-plan-antiterrorist-squad.html | The FBI and City Police Plan AntiTerrorist Squad | By Leonard Buder | TX 477848 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-home-team-brings-unity-to-li-happy-in-the-suburbs-advantages-of.html | The Home Team Brings Unity to LI Happy in the Suburbs Advantages of Anonymity LIs Home Team Wins and an Identity Crisis Subsides SmallTown Local Team | Special to The New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-president-needs-a-science-committee-promptly-please.html | The President Needs A Science Committee Promptly Please | By William T Golden | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-ultimate-renovation-job-moving-at-the-met-the-ultimate.html | The Ultimate Renovation Job Moving at the Met The Ultimate Renovation Job Moving at the Met | By Grace Glueck | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/theater-musical-chairs-at-rialto-onstage-audience.html | Theater Musical Chairs at Rialto Onstage Audience | By Frank Rich | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/tin-parley-ends-without-accord.html | Tin Parley Ends Without Accord | Special to The New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/tv-fantastic-funnies.html | TV Fantastic Funnies | By Tom Buckley | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/tv-robards-is-roosevelt-in-presidents-last-year.html | TV Robards Is Roosevelt In Presidents Last Year | RICHARD F SHEPARD | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/us-aides-see-soviet-caught-in-afghan-quagmire.html | US Aides See Soviet Caught in Afghan Quagmire | By Richard Halloran Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/us-expects-major-push-at-revived-palestinian-talks-more-flexibility.html | US Expects Major Push at Revived Palestinian Talks More Flexibility Expected Republican System for Egypt | By Terence Smith Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/us-overseas-radio-stirs-dispute-again-senators-write-carter.html | US OVERSEAS RADIO STIRS DISPUTE AGAIN Senators Write Carter Protesting Way Vacancies on Oversight Board Are Being Handled 2 Men Approached About Seats Candidate Criticizes Effort | By Ao Sulzberger Jr Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/volcker-citing-economy-backs-credit-curb-end-but-says-federal.html | Volcker Citing Economy Backs Credit Curb End But Says Federal Reserve Wont Act Prematurely Sought to Discourage Rises Misinterpretation Feared Volcker Backs Credit Curb End Loans to Business Down Optimism on Inflation Reflected Quick Elimination Forecast | By Steven Rattner | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/wbc-to-reinstate-brenner-as-promoter-lawsuit-to-continue-rules-of.html | WBC to Reinstate Brenner as Promoter Lawsuit to Continue Rules of the Game South Africa Title Bout | By Michael Katz | TX 477848 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/weisweiler-cosmos-new-coach-is-making-his-presence-felt-finding.html | Weisweiler Cosmos New Coach Is Making His Presence Felt Finding Right Combination Gaining Respect On the Lookout | By Alex Yannis Special To the New York Times | TX 477848 | 1980-05-19 |
| 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/workers-protest-in-britain-fizzles-most-ignore-union-day-of-action.html | WORKERS PROTEST IN BRITAIN FIZZLES Most Ignore Union Day of Action Organized to Oppose Policies Pressed by Mrs Thatcher Official Estimate Is 3 Percent Triumph for Mrs Thatcher | Special to The New York Times | TX 477848 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/a-postbudget-maze-despite-approval-of-state-fiscal-plan-many-key.html | A PostBudget Maze Despite Approval of State Fiscal Plan Many Key Issues Remain Unresolved News Analysis A Gnawing Budget Fight A Kind of HorseTrading | By Richard J Meislin Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/a-weekend-of-world-music-suriname-to-south-india-by-product-of.html | A Weekend of World Music Suriname to South India By product of Museum Exhibitions | By Robert Palmer | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/abduljabbar-will-miss-tonights-game-5050-chance-to-play-sunday-gets.html | AbdulJabbar Will Miss Tonights Game 5050 Chance to Play Sunday Gets the Decisive Points AbdulJabbar Is Out Everyone Got Involved | By Carrie Seidman Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/about-real-estate-upgrading-condominiums-flushing-offers-case-study.html | About Real Estate Upgrading Condominiums Flushing Offers Case Study | By Alan S Oser | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/advertising-agencies-warned-on-late-fees-12-ad-challenges-resolved.html | Advertising Agencies Warned on Late Fees 12 Ad Challenges Resolved in April | Philip H Dougherty | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/afghan-leaflets-extolling-defiance-again-distributed-nightly-in.html | Afghan Leaflets Extolling Defiance Again Distributed Nightly in Kabul Polar Bears Are Asked to Leave Schoolgirls Played Major Role Spirit of Defiance Heightened | By Michael T Kaufman Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/army-bans-communist-nationals-from-science-meetings-it-backs-move.html | Army Bans Communist Nationals From Science Meetings It Backs Move Termed ShortSighted | By Robert Reinhold Special To the New York Times | TX 468317 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/array-of-parades-and-festivals-turns-city-into-worlds-biggest.html | Array of Parades and Festivals Turns City Into Worlds Biggest Street Fair The Big Street Fair That Is New York Sephardic Fair AsianPacific Festival San Gennaro on SI Olde Village Fair Sea DayBrooklyn 1980 Pier 84 Square Dance Gramercy Spring Fair Laser Light Show in Park East New York Fair | By Richard F Shepard | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/art-camden-town-group-at-yale-center.html | Art Camden Town Group at Yale Center | By Hilton Kramer | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/art-people-sorry-footnote-to-lake-placid.html | Art People Sorry footnote to Lake Placid | Grace Glueck | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/art-the-glories-of-1800s-paris.html | Art The Glories of 1800s Paris | By John Russell | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/at-cannes-festival-money-is-the-theme.html | At Cannes Festival Money Is the Theme | By Vincent Canby Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/at-the-movies-the-force-behind-empire-strikes-back.html | At the Movies The force behind Empire Strikes Back | Tom Buckley | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/auctions-andre-meyer-art-sale-in-fall.html | Auctions Andre Meyer art sale in fall | Rita Reif | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/ballet-baryshnikov-don-quixote-is-back-in-form.html | Ballet Baryshnikov Don Quixote Is Back in Form | By Anna Kisselgoff | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/bluegrass-revival-at-fisher-hall-bluegrass-revival-at-fisher-hall.html | Bluegrass Revival At Fisher Hall Bluegrass Revival At Fisher Hall Tips on Tickets | By John Rockwell | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/books-of-the-times-the-whys-and-wherefores-into-the-cracks-of.html | Books of The Times The Whys and Wherefores Into the Cracks of History | By Christopher LehmannHaupt | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/bridge-philadelphia-was-defeated-by-margin-of-a-single-lead.html | Bridge Philadelphia Was Defeated By Margin of a Single Lead Interpretation of a Double | By Alan Truscott | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/broadway-sheridan-whiteside-dines-again-at-circle-in-square.html | Broadway Sheridan Whiteside dines again at Circle in Square | Carol Lawson | TX 468317 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/brokers-murder-convictions-voided-lack-of-motive-is-conceded.html | Brokers Murder Convictions Voided Lack of Motive Is Conceded | By Diane Henry Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/business-group-urged-by-carter-to-promote-equal-rights-proposal.html | Business Group Urged By Carter to Promote Equal Rights Proposal | By Karen de Witt Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/businessman-on-bicycle-killed.html | Businessman on Bicycle Killed | Special to The New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/car-rebate-program-planned-by-amc.html | Car Rebate Program Planned by AMC | Special to The New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/carter-asks-support-on-10c-gas-fee-us-petroleum-data.html | Carter Asks Support on 10c Gas Fee US Petroleum Data | By Richard D Lyons Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/china-gets-world-bank-seat-lending-body-expels-taiwan-projects-to.html | China Gets World Bank Seat Lending Body Expels Taiwan Projects to Be Studied | By Clyde H Farnsworth Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/codex-rated-second-in-field-of-preakness-colonel-moran-third-choice.html | Codex Rated Second In Field of Preakness Colonel Moran Third Choice Trainers Are Optimistic | By James Tuite Special to the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/cold-night-for-islander-goalies-dispute-over-goal-smith-complains.html | Cold Night for Islander Goalies Dispute Over Goal Smith Complains Islanders Scoring | By Jim Naughton Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/construction-of-battery-park-city-is-now-scheduled-to-begin-in-june.html | Construction of Battery Park City Is Now Scheduled to Begin in June Construction to Start June 3 | By Michael Goodwin | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/credit-markets-prices-drop-on-volcker-outlook-3month-bills-up-at.html | CREDIT MARKETS Prices Drop on Volcker Outlook 3Month Bills Up at 860 Tbill Rates as Low as 8 New Corporate Issues Key Rates | By John H Allan | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/dance-dean-ensemble-at-brooklyn-academy.html | Dance Dean Ensemble At Brooklyn Academy | By Jack Anderson | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/deliverers-union-head-convicted-of-extortion-and-evasion-of-taxes.html | Deliverers Union Head Convicted of Extortion And Evasion of Taxes Deliverers Head Guilty in Payoffs From Companies Interim Strike Papers Cited Forfeiting of Union Post | By Arnold H Lubasch | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/earnings-harvester-shows-deficit-dresser-net-gains-256-dresser.html | EARNINGS Harvester Shows Deficit Dresser Net Gains 256 Dresser Campbell Soup | By Phillip H Wiggins | TX 468317 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/economic-scene-the-recessions-special-traits.html | Economic Scene The Recessions Special Traits | Leonard Silk | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/egypt-in-reversal-again-suspends-talks-with-israel-on-palestinians.html | Egypt in Reversal Again Suspends Talks With Israel on Palestinians Contrary to International Law Egypt in Shift Ties Autonomy Talks to Other Issues Israeli Officials Surprised | By Henry Tanner Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/fbi-agents-testify-in-racefixing-trial-exchange-about-suspension.html | FBI Agents Testify in RaceFixing Trial Exchange About Suspension Will Appeal Suspension | By Thomas Rogers | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/flyers-rout-islanders-to-even-series-goring-scores-goal-flyers-top.html | Flyers Rout Islanders to Even Series Goring Scores Goal Flyers Top Islanders Smith Is Outmaneuvered Remarks From Flyer Forward | By Parton Keese Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/food-stamp-funds-voted-by-congress-supplemental-appropriation-gains.html | FOOD STAMP FUNDS VOTED BY CONGRESS Supplemental Appropriation Gains Quick Approval as Conferees Agree on 2 Billion Sum More Money May Be Needed Changes Approved by House Eligibility Standards Changed | By Seth S King Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/for-children-sheeptoshawl-day-mardi-gras-spring-at-the-boathouse.html | For Children SheeptoShawl Day Mardi Gras Spring at the Boathouse Plays | PHYLLIS A EHRLICH | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/for-voters-in-peru-its-like-old-times-choices-in-election-are.html | FOR VOTERS IN PERU ITS LIKE OLD TIMES Choices in Election Are Familiar as Armed Forces Yield Power to Politicians They Ousted Some Foresee Instability General Sees Weak Government Armys Image Tarnished Some Businessmen Prosper | By Juan de Onis Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/freeagent-proposal-is-given-to-owners-new-talks-today-the-joint.html | FreeAgent Proposal Is Given to Owners New Talks Today The Joint Study Players Make Proposal | By Murray Chass | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/havana-says-it-supports-evacuation-by-private-flotilla-relatives.html | Havana Says It Supports Evacuation by Private Flotilla Relatives Reported Harassed Dissension Aboard Boats AntiAmerican March Planned | By Edward Schumacher Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/healthy-cross-section-of-emigres-mental-illness-and-leprosy-more.html | Healthy Cross Section of Emigres Mental Illness and Leprosy More Males Than Females | Special to The New York Times | TX 468317 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/helwig-is-victor-in-dodge-open-moser-falters-on-a-76.html | Helwig Is Victor in Dodge Open Moser Falters on a 76 | By Gordon S White Jr Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/hispanic-dance-gala-bikeathon-at-3-parks.html | Hispanic Dance Gala BikeaThon at 3 Parks | By Jennifer Dunning | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/honor-student-16-is-slain-on-way-home-from-prom-first-time-had-won.html | Honor Student 16 Is Slain On Way Home From Prom First Time Had Won Scholarship Youth Slain on Way Home From Prom | By Barbara Basler | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/howard-johnson-bid-advances-imperial-to-press-ahead-on-howard.html | Howard Johnson Bid Advances Imperial to Press Ahead On Howard Johnson Bid Operating Profits Off 10 | By Robert D Hershey Jr Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/in-albany-status-seekers-joust-for-low-car-licenses-in-albany.html | In Albany Status Seekers Joust for Low Car Licenses In Albany Status Seekers Joust For LowNumbered Car Plates Whos No One | By Robin Herman Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/in-china-liuism-is-back-but-not-capitalism.html | In China Liuism Is Back But Not Capitalism | By Ross Terrill | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/in-the-nation-carters-hollow-victories.html | IN THE NATION Carters Hollow Victories | By Tom Wicker | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/inhouse-staffs-grow-as-legal-costs-climb-rising-legal-costs-spur-in.html | InHouse Staffs Grow As Legal Costs Climb Rising Legal Costs Spur InHouse Staff Increase 902 ATT Attorneys Expertise in Litigation | By Thomas C Hayes | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/japan-plans-end-to-auto-parts-tariff-procurement-issue-unresolved.html | Japan Plans End to Auto Parts Tariff Procurement Issue Unresolved Japan Levy Set to End | By Junnosuke of Usa Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/jazz-the-jeff-lorber-fusion.html | Jazz The Jeff Lorber Fusion | ROBERT PALMER | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/kennedy-offers-to-quit-if-president-debates-then-wins-june-3-races.html | Kennedy Offers to Quit if President Debates Then Wins June 3 Races Mondale Dismisses Challenge Basis of Kennedy Offers | By B Drummond Ayres Jr Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/len-lye-78-experimental-artist-and-fineart-film-pioneer-dies.html | Len Lye 78 Experimental Artist And FineArt Film Pioneer Dies Renewed Interest in Sculpture | By Grace Glueck | TX 468317 | 1980-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/letters-the-day-our-cities-needed-carter-rivals-support-no.html | Letters The Day Our Cities Needed Carter Rivals Support No Sleepless Nights for Central Park 4 Million Turnout To Become a Woman Help the People Get Rid of Their Gas Guzzlers How the PSC Feels About Competition Presidential Farewell To Secretary Vance | ABRAHAM D BEAMEEUGENE R YETTERGOODWIN W GILSONMELISSA HOMANNROBERT J BLINKENCHARLES A ZIELINSKIROGER HILSMAN | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/love-canal-families-are-left-with-a-legacy-of-pain-and-anger.html | Love Canal Families Are Left With a Legacy of Pain and Anger Planned to Have Three Children Health Emergency Declared | By Georgia Dullea Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/market-place-somber-insurance-figures.html | Market Place Somber Insurance Figures | Robert Metz | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/mary-r-gordon-led-new-york-ywca-and-chapin-trustees-twoterm.html | Mary R Gordon Led New York YWCA And Chapin Trustees TwoTerm President | By Walter H Waggoner | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/met-opera-begins-a-drive-for-100-million-artistdevelopment-plan-met.html | Met Opera Begins a Drive for 100 Million ArtistDevelopment Plan Met Opera in Fund Drive Other Companies Finances An Orchestra Weekend At Carnegie Hall | By Harold C Schonberg | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/miss-myerson-and-lindsay-disclose-1979-earnings-some-other-earnings.html | Miss Myerson and Lindsay Disclose 1979 Earnings Some Other Earnings | By Maurice Carroll | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/money-rise-is-forecast-by-volcker-end-to-declines-tied-to-inflation.html | Money Rise Is Forecast By Volcker End to Declines Tied to Inflation Not Policy Shift Supply Rate Not Changed 49 Percent Drop Was Projected Volcker Expects Rise in Money | By Steven Rattner Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/more-auto-layoffs-due.html | More Auto Layoffs Due | Special to The New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/morgans-new-investment-chief.html | Morgans New Investment Chief | Leonard Sloane | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/music-maxwell-daviess-vesalii-icones-at-symphony-space.html | Music Maxwell Daviess Vesalii Icones at Symphony Space | By Donal Henahan | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/new-leadership-team-appointed-by-time-inc-time-inc-appoints-new.html | New Leadership Team Appointed by Time Inc Time Inc Appoints New Leadership Team Four Lines of Business | By Nr Kleinfield | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/notes-on-people-medal-of-honor-discordant-note-a-most-senior.html | Notes on People Medal of Honor Discordant Note A Most Senior Citizen Return to Glory Kibbee Marries | Judith Cummings Jill Smolowe | TX 468317 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/our-growing-welfare-state.html | Our Growing Welfare State | By Sar A Levitan | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/pakistan-bars-afghan-talks-until-soviet-pulls-out-afghanistan-and.html | Pakistan Bars Afghan Talks Until Soviet Pulls Out Afghanistan and US Issues Pakistan Obligation Noted Afghans Want to Return to Fold | By Marvine Howe Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/pollution-is-an-old-neighbor-in-massachusetts-town-states-highest.html | Pollution Is an Old Neighbor in Massachusetts Town States Highest Cancer Rate Contamination of Wells Found Chloroform in City Water Just Touched the Surface Normal Rates vs Actual Rates | By Michael Knight Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/publishing-the-book-on-the-picasso-retrospective.html | Publishing The Book on the Picasso Retrospective | By Herbert Mitgang | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/qadaffis-changes-are-said-to-put-libya-in-turmoil-2000-reported.html | Qadaffis Changes Are Said to Put Libya in Turmoil 2000 Reported Arrested Views of the Green Book | By Youssef M Ibrahim Special To the New York Timex | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/reagan-and-bush-seek-votes-among-auto-industrys-ills-jobless-rate.html | Reagan and Bush Seek Votes Among Auto Industrys Ills Jobless Rate Highest in US Prescription for Production Pollution Standards Cited Reagan and Bush Differ | By David E Rosenbaum Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/reagan-speaks-to-4200-at-dinner-of-nassau-gop.html | Reagan Speaks to 4200 at Dinner of Nassau GOP | By Frank Lynn Special to the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/refugee-crisis-shift-in-views-carter-goes-from-open-arms-to.html | Refugee Crisis Shift in Views Carter Goes From Open Arms to Flotilla Curbs News Analysis Objectives Termed Complex Economic Problems a Factor Watson Taken Aback The Key Constituency Two Other Important Groups | By Steven R Weisman Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/restaurants-of-chefs-and-owners-and-celebrities-a-la-carte-le.html | Restaurants Of chefs and owners and celebrities A la carte Le Cirque | Mimi Sheraton | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/rotc-cadets-mark-a-first-for-city-congratulations-commander-rotc.html | ROTC Cadets Mark a First for City Congratulations Commander ROTC Cadets Mark a First for the City The Lure of the Sea | By Anna Quindlen | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/sadats-righthand-man-kamal-hassan-ali-man-in-the-news-praised-for.html | Sadats RightHand Man Kamal Hassan Ali Man in the News Praised for His Prowess Led Talks With Pentagon I Only Gave the Orders | Special to The New York Times | TX 468317 | 1980-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/senate-passes-bill-893-to-aid-beverage-bottlers-support-seen-waning.html | Senate Passes Bill 893 To Aid Beverage Bottlers Support Seen Waning | By Edward Cowan Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/skippers-tell-of-trips-from-mariel-forced-by-cuban-officials-or.html | Skippers Tell of Trips From Mariel Forced by Cuban Officials or Exiles Total Now Near 46000 | By Joseph B Treaster Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/soviet-bloc-urges-world-summit-talk-on-easing-tensions-warsaw-pact.html | SOVIET BLOC URGES WORLD SUMMIT TALK ON EASING TENSIONS WARSAW PACT ENDS MEETING Proposal Opens Way to Exchanges on Iran and Afghan Conflicts but Stress Is on Europe Muskie Meets Gromyko Today Kabul Seeks a Guarantee SOVIET BLOC URGES SUMMIT CONFERENCE Blows to Detente Cause Alarm Comment Delayed in Washington | By John Darnton Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/sports-of-the-times-the-colonel-and-the-lady.html | Sports of The Times The Colonel And the Lady | RED SMITH | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/spsanta-fe-merger-planned-us-objections-to-12-billion-deal-expected.html | SPSanta Fe Merger Planned US Objections To 12 Billion Deal Expected Merger of SP and Santa Fe Planned Separate Railroad Identities AT A GLANCE Santa Fe Industries AT A GLANCE Southern Pacific | By Winston Williams | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/stock-climb-is-led-by-takeover-issues-howard-johnson-gains.html | Stock Climb Is Led By Takeover Issues Howard Johnson Gains | By Vartanig G Vartan | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/teacher-dismissed-over-pornography-queens-man-faces-pension-loss.html | TEACHER DISMISSED OVER PORNOGRAPHY Queens Man Faces Pension Loss but Outcome Is Still Unclear Special Board Dismisses Teacher Indicted on Pornography Charge The 30 Days Notice Issue | By Clyde Haberman | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/teamster-pension-fund-reforms-questioned-3-years-after-change.html | Teamster Pension Fund Reforms Questioned 3 Years After Change Reforms by Teamster Pension Fund Are Questioned A Glaring Ommission Continuing Federal Investigations Fund Defends Its Practices Annual Reports Also Cease | By Wallace Turner | TX 468317 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/tests-find-sindona-took-a-drug-before-wristcut-digitalis-found-in.html | Tests Find Sindona Took A Drug Before WristCut Digitalis Found in Tests Visits by Relatives Allowed | By Josh Barbanel | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/text-of-statement-by-warsaw-pact.html | Text of Statement By Warsaw Pact | Special to The New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-great-ninth-avenue-eatout-its-time-for-ninth-avenues-great.html | The Great Ninth Avenue EatOut Its Time for Ninth Avenues Great International EatOut Spanakopites or Tiropites Coconuts the Mazzella Way | By Fred Ferretti | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-long-wait-for-a-ticket-to-enter-us-long-line-begins-to-move.html | The Long Wait For a Ticket To Enter US Long Line Begins to Move Processing of Refugees | By Paul L Montgomery Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-pop-life-border-trade-between-art-and-rock.html | The Pop Life Border trade between art and rock | John Rockwell | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-stage-american-deaths-scabrous-vision.html | The Stage American Deaths Scabrous Vision | By Frank Rich | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/theater-nisei-music-lessons-aspirations-vs-reality.html | Theater Nisei Music Lessons Aspirations vs Reality | By Mel Gussow | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/town-unit-acts-to-bar-retreats-at-moon-estate-panel-in-westchester.html | Town Unit Acts To Bar Retreats At Moon Estate Panel in Westchester Cites Practices of the Church Appeal of Ruling Planned | By Lena Williams Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/transit-police-honor-heroic-new-yorkers-assisted-transit-officers.html | Transit Police Honor Heroic New Yorkers Assisted Transit Officers | By Glenn Fowler | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/trudeau-entreats-quebec-not-to-sever-tie-levesque-sees-close-race.html | Trudeau Entreats Quebec Not to Sever Tie Levesque Sees Close Race Solidarity Is Asked | By Henry Giniger Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/tv-weekend-first-part-of-moviola.html | TV Weekend First Part Of Moviola | TOM BUCKLEY | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-court-judge-refuses-to-block-hospital-closing-sydenham-case.html | US Court Judge Refuses to Block Hospital Closing Sydenham Case Plaintiffs Are Expected to Appeal Opportunity for Appeal Given Lack of Cooperation Cited | By Ronald Sullivan | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-is-skeptical-on-afghan-plan-and-wide-talks-muskie-calls-plan.html | US Is Skeptical On Afghan Plan And Wide Talks Muskie Calls Plan Cosmetic US Aides Skeptical on Afghan Plan and World Talks What Muskie Will Tell Gromyko | By Bernard Gwertzman Special To the New York Times | TX 468317 | 1980-05-19 |

| | | | | |
|---|---|---|---|---|
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-puzzled-but-not-alarmed-by-egypts-reversal.html | US Puzzled but Not Alarmed by Egypts Reversal | By Graham Hovey Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-sues-for-an-increase-in-female-officers-at-jails-nassau.html | US Sues for an Increase In Female Officers at Jails Nassau Officials Deny Blas Abusive Language Held Likely Supervisory Role for Women | By Joseph P Fried | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-vows-to-press-carter-edict-to-end-flotilla-from-cuba-no-sign-by.html | US VOWS TO PRESS CARTER EDICT TO END FLOTILLA FROM CUBA NO SIGN BY CASTRO ON AIRLIFT More Refugees Arrive in Florida Treasury Sets a 50000 Fine for Aiding Illegal Travel 4000 New Arrivals Relatives Given Priority US VOWS TO PRESS ORDER ON REFUGEES In Mariel Cuba Governs A Precautionary Move | By Robert Pear Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/volunteers-a-new-approach.html | Volunteers A New Approach | ANGELA TAYLOR | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/washington-the-carter-cuban-policy.html | WASHINGTON The Carter Cuban Policy | By James Reston | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/watson-is-assisted-by-washout-in-golf-potential-308000-windfall.html | Watson Is Assisted By Washout in Golf Potential 308000 Windfall | Special to The New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/weekender-guide-up-and-down-off-broadway-indians-on-park-ave-poetry.html | WEEKENDER GUIDE UP AND DOWN OFF BROADWAY INDIANS ON PARK AVE POETRY IN PATERSON FREE SHLONDORFF SCREENING GALA ON MERCER ST JAZZ AT THE PUBLIC HONEY AT COLUMBIA WEEKENDER GUIDE SIX TRUMPETS ON 12TH ST WARBLERS AT WAVE HILL FAIR STREETS OF NYACK FLAHERTY FACES ON 94TH ST | Eleanor Blau | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/welcome-home-onesong-welch-made-debut-while-in-high-school-singing.html | Welcome Home OneSong Welch Made Debut While in High School Singing in Celebrated Paris Clubs The Setting Was a Difficulty | By John S Wilson | TX 468317 | 1980-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/west-germans-to-boycott-games-step-likely-to-influence-neighbors.html | West Germans to Boycott Games Step Likely to Influence Neighbors Other Panels May Reconsider Carter Terms Step Courageous Soviet Talks of Pressure Portuguese Will Go to Moscow | By John Vinocur Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/white-zimbabwe-family-places-hopes-on-mugabe-better-off-with-mugabe.html | White Zimbabwe Family Places Hopes on Mugabe Better Off With Mugabe Collective Farming in Future Men Back on Farms FullTime Wives Enjoy Life of Peace | By John F Burns Special To the New York Times | TX 468317 | 1980-05-19 |
| 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/widening-the-musical-horizons-of-the-citys-elderly-taking-music-to.html | Widening the Musical Horizons of the Citys Elderly Taking Music to the Audience | By Olive Evans | TX 468317 | 1980-05-19 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/20-persons-hurt-in-a-sudden-stop-of-an-ind-train-19-are-taken-to.html | 20 Persons Hurt In a Sudden Stop Of an IND Train 19 Are Taken to Hospitals | By Glenn Fowler | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/345-million-claims-by-new-york-state-turned-down-by-us-medicaid.html | 345 MILLION CLAIMS BY NEW YORK STATE TURNED DOWN BY US MEDICAID PAYMENTS INVOLVED Action Could Upset Carey Budget Mrs Harris Asserts Albany Drew Funds Improperly US Deductions Are Planned US Rejects 345 Million in Claims by New York State | By Richard J Meislin Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/8-filling-stations-on-li-charged-with-collusion-indicted-concern.html | 8 Filling Stations On LI Charged With Collusion Indicted Concern Operates Along the Parkways Accused of Overcharging | By Frances Cerra | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/about-politics-father-drinan-to-go-forward-gently.html | About Politics Father Drinan to Go Forward Gently | By Francis X Clinesspecial To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/and-still-haitians-come.html | And Still Haitians Come | By Naomi F Zucker | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/antius-mood-seen-at-islamic-meeting-session-in-pakistan-begins.html | ANTIUS MOOD SEEN AT ISLAMIC MEETING Session in Pakistan Begins Today to Discuss Regional Conflicts No Improvements Are Seen US Aware of Islamic Shift | By Marvine Howe Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/argentine-economy-hurt-by-bank-crisis-inflation-fueled-by-reactions.html | Argentine Economy Hurt by Bank Crisis Inflation Fueled By Reactions Other Economic Woes | By Juan de Onis Special To the New York Times | TX 472969 | 1980-05-21 |

| | | | | |
|---|---|---|---|---|
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/baker-fails-to-induce-gop-leaders-to-back-javits-queens-leader.html | Baker Fails to Induce GOP Leaders to Back Javits Queens Leader Notes Split Primary Appears Likely | By Frank Lynn | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/ballet-caracalla-dancers-make-new-york-debut.html | Ballet Caracalla Dancers Make New York Debut | By Jennifer Dunning | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/books-of-the-times-flatterer-of-cities-freeways-as-fleeways.html | Books of The Times Flatterer of Cities Freeways as Fleeways | By Anatole Broyard | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/braniff-raising-fares-25-braniff-to-raise-fares-by-25-in-two-stages.html | Braniff Raising Fares 25 Braniff to Raise Fares By 25 in Two Stages Modest Increase Planned | By Ernest Holsendolph Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/brezhnevgiscard-parley-in-poland-is-reportedly-set-in-next-few-days.html | BrezhnevGiscard Parley in Poland Is Reportedly Set in Next Few Days Site of Meeting Not Clear Conference Not Fully Defined French Unaware of Meeting | By John Darnton Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/bridge-lee-goldberg-remembered-as-heroine-behind-scenes-a-big-job-a.html | Bridge Lee Goldberg Remembered As Heroine Behind Scenes A Big Job Ahead for South | By Alan Truscott | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/bright-colors-cool-grays-at-designer-fur-showings-red-lips-brought.html | Bright Colors Cool Grays At Designer Fur Showings Red Lips Brought a Smile | By Angela Taylor | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/britains-retail-prices-soared-by-34-in-april-rate-called-appalling.html | Britains Retail Prices Soared by 34 in April Rate Called Appalling | By Robert D Hershey Jr Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/canadian-musical-puts-national-hero-on-stage.html | Canadian Musical Puts National Hero on Stage | By Barbara Gamarekian Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/caracas-raises-fuel-oil-prices.html | Caracas Raises Fuel Oil Prices | Special to The New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/carter-sees-killanin-on-olympics.html | Carter Sees Killanin on Olympics | By Steven R Weisman Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/charter-and-corco-agree-on-takeover-proposal-bid-by-arabian-seaoil.html | Charter and Corco Agree On Takeover Proposal Bid by Arabian Seaoil Charter and Corco Agree on Takeover Theyre Going to Get a Steal | By Anthony J Parisi | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/chinese-707like-jet-doesnt-fly.html | Chinese 707Like Jet Doesnt Fly | By Fox Butterfield Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/chrysler-closing-plant-80-loss-estimate-raised-chrysler-closing.html | Chrysler Closing Plant 80 Loss Estimate Raised Chrysler Closing Plant 80 Loss Estimate Raised | By Reginald Stuart Special To the New York Times | TX 472969 | 1980-05-21 |

| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/church-is-divided-over-policy-on-retarded-no-compromise-reached.html | Church Is Divided Over Policy on Retarded No Compromise Reached | By Nathaniel Sheppard Jr Special To the New York Times | TX 472969 | 1980-05-21 |
|---|---|---|---|---|---|
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/cuba-apologizes-for-mig-buzzing-protest-march-scheduled.html | Cuba Apologizes for MIG Buzzing Protest March Scheduled | By Graham Hovey Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/cuba-to-hold-huge-antius-rallies-today-some-diplomats-called-home.html | Cuba to Hold Huge AntiUS Rallies Today Some Diplomats Called Home US Accused of Setting Fire | By Jo Thomas Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/damage-to-chromosomes-found-in-love-canal-tests-residents-not-yet.html | Damage to Chromosomes Found in Love Canal Tests Residents Not Yet Informed Damage to Chromosomes Is Found In Tests on Love Canals Residents Names of Scientists Involved Families Began Leaving | By Irvin Molotsky Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/east-coast-oil-prospects-upgraded-by-us-estimate-based-on-fresh.html | East Coast Oil Prospects Upgraded by US Estimate Based On Fresh Data | By Richard D Lyons Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/errico-defense-rests-in-racefixing-trial-fbi-agent-testifies-amys.html | Errico Defense Rests In RaceFixing Trial FBI Agent Testifies Amys Testimony | By Thomas Rogers | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/ferryman-calls-li-bridge-idea-unsound-good-enough-for-pt-barnum.html | Ferryman Calls LI Bridge Idea Unsound Good Enough for PT Barnum Need for Transit Called Greater | By James Barron Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/for-a-doctor-at-84-a-day-to-remember-abandoned-music-for-science.html | For a Doctor at 84 A Day to Remember Abandoned Music for Science | By Nadine Brozan | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/gauging-the-delegate-count-as-the-nominations-approach-news.html | Gauging the Delegate Count as the Nominations Approach News Analysis A Difficult Assessment | By Adam Clymer | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/going-out-guide-greenwich-greenery-tones-and-teams-feet-first.html | GOING OUT Guide GREENWICH GREENERY TONES AND TEAMS FEET FIRST | Howard Thompson | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/in-seoul-a-crucial-decision.html | In Seoul A Crucial Decision | By ChongSik Lee | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/in-vienna-strong-contrasts-of-crisis-and-past-accords-detente-is-a.html | In Vienna Strong Contrasts Of Crisis and Past Accords Detente Is a Precious Thing Attempt to Lure Molotov Change in Soviet Policy Contrasts In Mood CIA Link to Molotov Denied | By Flora Lewis Special To the New York Times | TX 472969 | 1980-05-21 |

| | | | | |
|---|---|---|---|---|
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/industrial-output-down-19-in-april-fall-biggest-in-more-than-5.html | INDUSTRIAL OUTPUT DOWN 19 IN APRIL Fall Biggest in More Than 5 Years Housing Starts Also Drop Aprils Factory Output And Housing Starts Off Based on Actual Construction | By Steven Rattner Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/islanders-talking-tough-for-tonight-game-of-strength.html | Islanders Talking Tough for Tonight Game of Strength | By Jim Naughton | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/israel-stands-firm-on-egypts-demands-officials-expressing.html | ISRAEL STANDS FIRM ON EGYPTS DEMANDS Officials Expressing Determination to Resist Pressures to Relax Position on Palestinians No Evidence of Despair Israel Opposes a Jerusalem Vote Success of Maneuver Doubted | By David K Shipler Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/japans-ruling-party-fails-in-vote-ohira-schedules-elections-for.html | Japans Ruling Party Fails in Vote Ohira Schedules Elections for June Cabinet Supports Ohira Move Ohira Calls Election After Defeat on Confidence Vote | Special to The New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/jazz-lou-levy-pianist-as-a-solo.html | Jazz Lou Levy Pianist as a Solo | JOHN S WILSON | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/john-wins-7th-as-jones-belts-pair-for-yanks-yanks-win-62-for-johns.html | John Wins 7th as Jones Belts Pair for Yanks Yanks Win 62 for Johns 7th Jones Connects in Third | By Gerald Eskenazi | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/judge-restrains-auction-of-simon-museum-art-african-music-and-dance.html | Judge Restrains Auction Of Simon Museum Art African Music and Dance Bill | By Grace Glueck | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/lachance-says-court-did-not-order-him-to-quit-deliverers-union-post.html | LaChance Says Court Did Not Order Him to Quit Deliverers Union Post Ties Should Be Severed Guilty in 300000 Payoffs 3000 Drivers in Union | By Arnold H Lubasch | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/lakers-down-76ers-123107-and-capture-nba-crown-magic-johnson-scores.html | Lakers Down 76ers 123107 and Capture NBA Crown Magic Johnson Scores 42 Honor Was a Surprise 76er Rally Is Defused Lakers Capture NBA Crown Lakers Impress Erving 76ersLakers Scoring Chones Cites Fast Break | By Sam Goldaper Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/lebanon-reports-border-crossing-by-israeli-battalion.html | Lebanon Reports Border Crossing by Israeli Battalion | Special to The New York Times | TX 472969 | 1980-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/letter-on-cutting-taxes-yes-even-fewer-sleepless-nights-letters-put.html | Letter On Cutting Taxes Yes Even Fewer Sleepless Nights Letters Put the Realty Tax Burden Where It Belongs Carter Should Take On Brzezinskis Job A World in Trouble Over Communication Ballplayers Owners and the Public Trough Saudi Justice Toward Oil Independence via Electric Homes | JUDE WANNISKIPHILIP FINKELSTEINWILLIAM O BEEMANRICHARD N FRYEMARVIN J MILLERJACQUES LIWERS BARON | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/lietkze-holes-ace-ties-record-topples-watson.html | Lietkze Holes Ace Ties Record Topples Watson | Special to The New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/mets-offset-power-shortage-with-11-hits-to-beat-braves-by-53-allen.html | Mets Offset Power Shortage With 11 Hits to Beat Braves by 53 Allen Takes Over | By Michael Strauss Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/mondale-pleads-with-democrats-to-unite-in-effort-to-defeat-reagan.html | Mondale Pleads With Democrats to Unite in Effort to Defeat Reagan Elder Brown Backs Carter Anderson Effort Assessed | By Terence Smith Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/mortgage-miseries-shift-the-mobile-societys-gears-tight-credit-high.html | Mortgage Miseries Shift the Mobile Societys Gears Tight Credit High Interest Economic Risk Cited Some See Benefit in Stability 15000 to Move Manager A Costly Corporate Move | By Nr Kleinfield | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/move-to-dismiss-queens-teacher-is-cast-in-doubt-action-by-the-local.html | Move to Dismiss Queens Teacher Is Cast in Doubt Action by the Local Board Could Overturn Decision Appeal of Boards Suspension Photographs Seen | By Jill Smolowe | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/mrs-dent-fires-a-68-shares-golf-lead-miss-bradley-a-stroke-back-ace.html | Mrs Dent Fires a 68 Shares Golf Lead Miss Bradley a Stroke Back Ace for Miss Ferraris Mrs Dent Fires a 68 Hole Listed Among 18 Best | By Gordon S White Jr Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/music-ariel-trio-in-lighthearted-20thcentury-bill-crimes-and-dreams.html | Music Ariel Trio in Lighthearted 20thCentury Bill Crimes and Dreams Closes | By Allen Hughes | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/music-pianist-sings-along.html | Music Pianist Sings Along | By John S Wilson | TX 472969 | 1980-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/muskie-and-gromyko-confer-for-3-hours-talk-termed-blunt-brzezinskis.html | MUSKIE AND GROMYKO CONFER FOR 3 HOURS TALK TERMED BLUNT BRZEZINSKIS AIDES KEPT OUT Before Seeing Russian Secretary Gives Tough Speech Assailing Soviets Afghan Thrust Muskie Deplores Soviet Move Experts Accompany Muskie MuskieGromyko Talk Called Blunt Muskies Speech Is Tough | By Bernard Gwertzman Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/muskie-is-told-europe-will-hedge-on-a-ban-on-trading-with-iran.html | Muskie Is Told Europe Will Hedge on a Ban On Trading With Iran Right to Expect a Ban | Special to The New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/new-rule-voted-on-disclosures-on-used-autos-sticker-would-list.html | New Rule Voted On Disclosures On Used Autos Sticker Would List Parts and Indicate Condition Impact of the Vote | By A O Sulzberger Jr Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/nixdorf-to-vie-with-ibm-in-computer-hardware-subsidiary-in-north.html | Nixdorf to Vie With IBM in Computer Hardware Subsidiary in North America | By John Tagliabue Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/notes-on-people-zealous-official-to-make-maryland-come-clean.html | Notes on People Zealous Official to Make Maryland Come Clean Working for Reward LongRunning Battle Over Pearl Bucks Estate Ends A Car That Will Take You Anywhere but Philadelphia An Ode to Aging The Hot Tub Fad Takes a Healthy Turn in Connecticut | Albin Krebs | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/observer-up-against-those-gallic-wiles.html | OBSERVER Up Against Those Gallic Wiles | By Russell Baker | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/outside-banks-flock-to-houston-seek-to-benefit-by-financing-energy.html | Outside Banks Flock to Houston Seek to Benefit By Financing Energy Boom Key to Success Outside Banks Seeking Share in Houston Boom Difficulties of Newcomers | By Robert A Bennett Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/owners-reject-freeagent-offer-owners-reject-players-offer.html | Owners Reject FreeAgent Offer Owners Reject Players Offer | By Murray Chass | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/patents-a-vehicle-with-legs-and-feet-for-children-crib-sheet.html | Patents A Vehicle With Legs And Feet For Children Crib Sheet Stuffed Doll Soft Shoes Electronic Keyboard For Typewriters Is Simple Cuckoo Clock Operates Without Costly Bellows Device Designed to Keep Motorists From Dozing | Stacy V Jones | TX 472969 | 1980-05-21 |

| | | | | |
|---|---|---|---|---|
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/peking-boasts-fuller-shelves-than-moscow-restaurants-among-the-best.html | Peking Boasts Fuller Shelves Than Moscow Restaurants Among the Best Russians Have Money Few Goods | By Craig R Whitney Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/pentagon-orders-services-to-shift-stress-to-upkeep-would-lower.html | Pentagon Orders Services to Shift Stress to Upkeep Would Lower Priority for Buying New Equipment Link to Iran Mission Denied Budget May Be Different Little Support in Congress Maintenance Backlog Estimated | By Richard Halloran Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/pimlico-thriller-looming-prestige-rides-with-risk-weber-city-miss.html | Pimlico Thriller Looming Prestige Rides With Risk Weber City Miss Scores | By James Tuite Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/pop-suzanne-fellini-in-melange.html | Pop Suzanne Fellini in Melange | By Robert Palmer | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/previewing-picasso-an-international-cast-from-the-world-of-art.html | Previewing Picasso An International Cast From the World of Art | By AnneMarie Schiro | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/reagan-says-carters-effort-to-halt-cuban-refugee-boats-is-inhumane.html | Reagan Says Carters Effort to Halt Cuban Refugee Boats Is Inhumane Looking Ahead to 1981 Says Carter Acted Belatedly | By Howell Raines Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/refugees-face-woes-in-immigration-laws-next-obstacle-for-cubans-is.html | REFUGEES FACE WOES IN IMMIGRATION LAWS Next Obstacle for Cubans Is Code Seen by Experts as Complex and Difficult to Enforce 270000 Immigrants a Year Status of the Cubans Parole Power for Refugees | By Robert Pear Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/sadat-sends-letter-to-carter-on-dispute-with-israel-israelis.html | Sadat Sends Letter to Carter on Dispute With Israel Israelis Accused in Violence No Mistake Egyptian Says | By Henry Tanner Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/saturday-news-quiz.html | Saturday News Quiz | LINDA AMSTER | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/shock-and-cynicism-riding-dead-heat-in-bribe-scandal-bitterness.html | Shock and Cynicism Riding Dead Heat in Bribe Scandal Bitterness Over Scandal Shock and Cynicism Riding a Dead Heat in Scandal What About the Trainers The Other Side of the Coin Rumors at Time Recalled I Didnt See Nothing My Conscience Is Clear Cynicism In Grandstand | By Carey Winfrey | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/sigrid-l-schultz-reporter-who-covered-rise-of-nazism-is-dead.html | Sigrid L Schultz Reporter Who Covered Rise of Nazism Is Dead Tribunes Bureau Chief | By George Goodman Jr | TX 472969 | 1980-05-21 |

| | | | | |
|---|---|---|---|---|
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/sindona-has-worsened-hospital-says-heart-affected-by-drug-tried-to.html | Sindona Has Worsened Hospital Says Heart Affected by Drug Tried to Refuse Treatment Disappeared Before Trial | By Josh Barbanel | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/south-korean-students-drop-street-protests-president-returns-to.html | South Korean Students Drop Street Protests President Returns to Seoul Policeman Killed in Incident | By James P Sterba Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/sports-of-the-times-3-hardheaded-flyers.html | Sports of The Times 3 HardHeaded Flyers | DAVE ANDERSON | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/stage-rosalyn-drexlers-graven-image-comedy-the-cast.html | Stage Rosalyn Drexlers Graven Image Comedy The Cast | By Mel Gussow | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/stock-market-prices-show-modest-rise-stronger-energy-group.html | Stock Market Prices Show Modest Rise Stronger Energy Group | By Alexander R Hammer | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/study-sees-oil-promise-for-soviet-findings-clash-with-the-cias-new.html | Study Sees Oil Promise For Soviet Findings Clash With the CIAs New Oil fields | By Youssef M Ibrahim Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/tolls-are-raised-for-two-tunnels-and-six-bridges-will-affect-four.html | Tolls Are Raised For Two Tunnels And Six Bridges Will Affect Four Boroughs Some Trips to Cost 1 Expected to Yield 33 Million VerrazanoNarrows Is Exempt MTA Increases Tolls for 2 Tunnels and 6 Bridges | By Ari L Goldman | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/us-acts-to-cut-flow-of-cubans-boats-reaching-key-west-seized.html | US Acts to Cut Flow of Cubans Boats Reaching Key West Seized Skeptical of Castro Assent US ACTING TO STEM THE FLOW OF CUBANS First Chartered Ship Arrives The Long Waiting Line | By Joseph B Treaster Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/us-panel-rejects-atom-fuel-for-india-president-is-expected-to.html | US PANEL REJECTS ATOM FUEL FOR INDIA President Is Expected to Overrule Rebuff to State Department Strong Opposition Is Expected US PANEL REJECTS ATOM FUEL FOR INDIA | By Richard Burt Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/us-refuses-funds-to-avert-olympic-units-bankruptcy-committee-to.html | US Refuses Funds to Avert Olympic Units Bankruptcy Committee to Keep Trying Benefits to the State | Special to The New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/us-vow-on-bonds-aided-rating-for-battery-project-bonds-effectively.html | US Vow on Bonds Aided Rating for Battery Project Bonds Effectively Sold Out Earlier GroundBreaking Plans | By Michael Goodwin | TX 472969 | 1980-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/virginia-clay-captures-workinghunter-crown.html | Virginia Clay Captures WorkingHunter Crown | Special to The New York Times | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/your-money-payment-plans-in-bankruptcies.html | Your Money Payment Plans In Bankruptcies | Deborah Rankin | TX 472969 | 1980-05-21 |
| 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/zahringer-medalist-in-travis-golf-event-help-from-a-pro.html | Zahringer Medalist In Travis Golf Event Help From a Pro | By Deane McGowen Special To the New York Times | TX 472969 | 1980-05-21 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/125-an-hour-the-male-models.html | 125 an Hour The Male Models | By Dave Lindorff | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/17-nations-agree-on-cleaning-up-the-mediterranean-an-almost-closed.html | 17 Nations Agree on Cleaning Up the Mediterranean An Almost Closed Sea | Special to The New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/2-die-as-blacks-in-miami-protest-police-acquittals.html | 2 Die as Blacks in Miami Protest Police Acquittals | By John M Crewdson Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-conjuror-of-catastrophes-and-castles-whitlock.html | A CONJUROR OF CATASTROPHES AND CASTLES WHITLOCK | RICHARD SCHICKEL | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-guide-to-summer-music-festivals-in-the-us-alaska-arizona.html | A Guide to Summer Music Festivals in the US Alaska Arizona California Colorado Connecticut District of Columbia Florida Illinois Indiana Maine Maryland Massachusetts Michigan Minnesota Missouri Nebraska Nevada New Hampshire New Jersey New Mexico New York Music Festivals North Carolina Ohio Oklahoma Oregon Pennsylvania Music Festivals Puerto Rico Rhode Island South Carolina Tennessee Texas Vermont Virginia Washington Wisconsin Wyoming Canada | Compiled by Raymond Ericson | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-guide-to-the-picasso-show-at-the-modern-picasso-at-the-modern.html | A Guide to the Picasso Show at the Modern Picasso at the Modern Museum In Gallery 17 is The Guitar which marks a radical break with the entire history of sculpture | By Ralph Tyler | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-show-that-might-even-have-dazzled-picasso-picasso-at-the-modern.html | A Show That Might Even Have Dazzled Picasso Picasso at the Modern | By Grace Glueck | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-strategy-for-the-telephone.html | A Strategy for the Telephone | By Ernest Holsendolph | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-tale-of-terrorism-terrorism.html | A Tale of Terrorism Terrorism | By Flora Lewis | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-travelers-lament-its-always-too-late-a-travelers-lament-its.html | A Travelers Lament Its Always Too Late A Travelers Lament Its Always Too Late | By William Peper | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-vote-by-conservative-rabbis-backs-the-ordination-of-women.html | A Vote by Conservative Rabbis Backs the Ordination of Women Greater Unanimity Sought | By Robert Blair Kaiser | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/abortion-foes-issue-warning-to-a-legislator.html | Abortion Foes Issue Warning To a Legislator | By Richard J Meislin Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/antiques-a-rare-assemblage-of-dada-posters-from-1916-to-1922-dada.html | ANTIQUES A Rare Assemblage Of Dada Posters From 1916 to 1922 Dada is itself a childs worda chance selection from the dictionary or so the story goesand is evocative of all that Dada connotes chance defiance futility antiart and the absurd The name also lends itself to highly decorative typography | RITA REIF | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/are-tv-films-ripping-off-hollywood-last-years-feature-hit-the-china.html | Are TV Films Ripping Off Hollywood Last years feature hit The China Syndrome has inspired the development of a number of TV thrillers about energy or nuclear hazards TV Films | By Kirk Honeycutt | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/argentina-and-brazil-in-new-ties-vast-area-of-common-interest.html | Argentina and Brazil in New Ties Vast Area of Common Interest | By Juan de Onis Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/arms-length-moscow-hopes-for-a-change-of-partners-in-detente-duet.html | Arms Length Moscow Hopes For a Change Of Partners in Detente Duet Russians Ask About Reagan Separate Deals In the Mideast The EastWest military faceoff | By Craig R Whitney | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/around-the-garden-this-week-hardtosee-insects-questionsanswers-no.html | AROUND THE Garden This Week HardtoSee Insects QuestionsAnswers NO LILACSSHADE POMEGRANATE SEEDLINGS AMARYLLIS PROBLEM MORE ON GYPSY MOTH | JOAN LEE FAUSTMrs M O Tenafly NJ | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/article-7-no-title-women-athletes-women-athletes.html | Article 7  No Title WOMEN ATHLETES WOMEN ATHLETES | By Ps Wood | TX 472970 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/arts-and-leisure-guide-of-special-interest-debut-holdings-the-50s.html | Arts and Leisure Guide Of Special Interest Debut Holdings The 50s Theater Recent Openings Annie Get Your Gun Home Mass Appeal Theater Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Tristate Dance Film Opening This Week Recent Openings Special Series Music Opera Today Monday Tuesday Wednesday Thursday Friday Saturday Jazz In Concert In the Clubs Arts and Leisure Guide PopFolkRock In Concert In the Clubs Art Galleries Uptown Group Shows Galleries 57th St Group Shows Galleries SoHo Group Shows Other Museums Photography Group Shows Miscellany | Edited by Ann Barry | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/as-castro-zigged-and-zagged-on-the-refugees-so-did-carter-castro.html | As Castro Zigged and Zagged On the Refugees So Did Carter Castro Changes Rules | By Robert Pear | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/at-a-concert-or-a-dinner-some-people-just-doze-off-a-famous-public.html | At a Concert or a Dinner Some People Just Doze Off A Famous Public Sleeper A Long Day at the Office A Good Swift Kick in the Shins | By Enid Nemy | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/backgammon-all-the-signs-proved-true-he-lost-it-and-he-lost-it-big.html | Backgammon All the Signs Proved True He Lost It and He Lost It Big | By Paul Magriel | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ballet-balanchines-walpurgisnacht.html | Ballet Balanchines Walpurgisnacht | ANNA KISSELGOFF | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ballet-christopher-fleming-cowpoke-conducting-competition-won-by.html | Ballet Christopher Fleming Cowpoke Conducting Competition Won by Peter Bay | By Jennifer Dunning | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ballplayers-preparing-for-strike-no-one-was-surprised-behave.html | Ballplayers Preparing for Strike No One Was Surprised Behave Yourselves | By Murray Chass | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/battling-the-reserve-system-old-business-in-baseball-moving-with.html | Battling the Reserve System Old Business in Baseball Moving With the Franchise | By Lee Lowenfish and Tony Lupien | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/beauty-better-muscles-better-bones.html | Beauty BETTER MUSCLES BETTER BONES | By Jane Ogle | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/behind-the-best-sellers-eric-van-lustbader.html | BEHIND THE BEST SELLERS Eric Van Lustbader | By Carol Lawson | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/between-two-worlds-worlds-countryside-authors-query.html | Between Two Worlds Worlds Countryside Authors Query | By Irving Howe | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/big-antius-parade-is-staged-by-cubans-hundreds-of-thousands-in.html | BIG ANTIUS PARADE IS STAGED BY CUBANS Hundreds of Thousands in Havana March Through Day to Protest Boycott and Naval Base Cartoons Showing Refugees Dont Touch Cuba | By Jo Thomas Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/big-recall-at-ford-viewed-as-unlikely-despite-suspicions-on-a.html | BIG RECALL AT FORD VIEWED AS UNLIKELY Despite Suspicions on a Possible Transmission Defect Agency Reportedly Lacks Proof Uncertainty About Tests Overshadowed by Pinto Issue Difficulty in Reaching Decision | By Reginald Stuart Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/black-gospel-music-ringing-with-vigor-black-gospel-music.html | Black Gospel Music Ringing With Vigor Black Gospel Music | By John Rockwell | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/book-ends-the-japanese-sensibility-printed-in-tokyo-on-prague.html | BOOK ENDS The Japanese Sensibility Printed in Tokyo On Prague Street | By Herbert Mitgang | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/brazil-hopes-to-make-a-semidesert-bloom-feeding-brazils-hungry.html | Brazil Hopes to Make A SemiDesert Bloom Feeding Brazils hungry millions | By Warren Hoge | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/bridge-uncanny-winners.html | BRIDGE Uncanny Winners | ALAN TRUSCOTT | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/byrd-says-tax-cut-hinges-on-periled-gasoline-fee.html | Byrd Says Tax Cut Hinges on Periled Gasoline Fee | Special to The New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/camera-on-photographing-people-in-foreign-countries-camera.html | CAMERA On Photographing People in Foreign Countries CAMERA | ALLEN ROKACH and ANN MILLMAN | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/chambliss-at-home-playing-in-atlanta-proving-his-worth.html | Chambliss at Home Playing in Atlanta Proving His Worth | By Michael Strauss Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/chess-benjamin-puts-the-pizazz-back-in-youthful-games.html | CHESS Benjamin Puts the Pizazz Back in Youthful Games | ROBERT BYRne | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/china-memorializes-liu-shaoqi-who-was-purged-by-mao-rehabilitation.html | China Memorializes Liu Shaoqi Who Was Purged by Mao Rehabilitation Is Explained | By Fox Butterfield Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/chinaglia-is-grateful-no-102-was-clean.html | Chinaglia Is Grateful No 102 Was Clean | By Alex Yannis | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/clerks-at-yonkers-reject-wage-offer.html | Clerks at Yonkers Reject Wage Offer | By Thomas Rogers | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/cloak-and-dagger-liddy.html | Cloak and Dagger Liddy | By Larry L King | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/close-eddy-races-to-pena-and-lovett-another-close-finish-lasalle.html | Close Eddy Races To Pena and Lovett Another Close Finish LaSalle Takes Sectional Title | By William J Miller Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/coast-guard-vessels-and-aircraft-deployed-to-cut-off-boats-to-cuba.html | Coast Guard Vessels and Aircraft Deployed to Cut Off Boats to Cuba Coast Guard Net Is Deployed to Stop Flotilla to Cuba My Family Comes First | By Joseph B Treaster Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/codex-wins-preakness-foul-claim-disallowed-genuine-risk-finishes-2d.html | Codex Wins Preakness Foul Claim Disallowed Genuine Risk Finishes 2d Files Protest Colonel Moran Third Codex Wins Protest Rejected | By James Tuite Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connally-gone-not-forgotten-by-big-business-republicans.html | Connally Gone Not Forgotten By Big Business Republicans | By Thomas Chayes | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-opinion-gypsy-moths-learning-to-cope.html | Gypsy Moths Learning to Cope | By Joan G Ehrenfeld | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-opinion-politics-jolly-good-fellows-adjourn-assembly.html | POLITICS Jolly Good Fellows Adjourn Assembly | By Richard L Madden | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-opinion-students-the-forgotten-ones.html | Students The Forgotten Ones | By Thomas Patrick Melady | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-opinion-tourist-industry-sees-boon-in-changing-travel.html | Tourist Industry Sees Boon in Changing Travel Pattern | By John S Rosenberg | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-antiques-where-washington-planned-battle.html | ANTIQUES Where Washington Planned Battle CALENDAR | By Frances Phipps | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-art-art-and-architecture-aimed-at-the-masses.html | ART Art and Architecture Aimed at the Masses | By Vivien Raynor | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-connecticut-guide-fiddling-in-hartford-preparing.html | CONNECTICUT GUIDE FIDDLING IN HARTFORD PREPARING FOR PICASSO TWAINS TYPESETTER | ELEANOR CHARLES | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-crowded-jails-in-area-seen-as-hazardous-qstate.html | Crowded Jails In Area Seen As Hazardous qState Moves to Ease Crowding of Jails | By E R Shipp | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-day-care-makes-its-way-into-more-affluent.html | Day Care Makes Its Way Into More Affluent Classes Day Care Convenient Reliable Alternative | By Andree Brooks | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-dining-out-juicy-promises-drily-delivered-yankee.html | DINING OUT Juicy Promises Drily Delivered Yankee Silversmith Inn Fair | By Patricia Brooks | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-dodd-and-moffett-see-party-changes.html | Dodd and Moffett See Party Changes | By Edward C Burks | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-gardening-aquatic-plants-for-ponds-or-artificial.html | GARDENING Aquatic Plants for Ponds or Artificial Pools | By Carl Totemeier | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-hartfords-boom-puts-arts-groups-in-housing-bind.html | Hartfords Boom Puts Arts Groups In Housing Bind Center Is Suggested For Performing Arts | By Eleanor Charles | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-home-clinic-sealers-help-prolong-life-and-looks.html | HOME CLINIC Sealers Help Prolong Life and Looks of Blacktop Driveways Answering the Mail | By Bernard Gladstone | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-house-tour-ended-its-worth-in-doubt-connecticut.html | House Tour Ended Its Worth in Doubt CONNECTICUT HOUSING | By Andree Brooks | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-new-patterns-for-fresh-air-families.html | New Patterns for Fresh Air Families | By Edward A Gargan | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-onstage-glamour-originates-behind-the-scenes.html | OnStage Glamour Originates Behind the Scenes | By Bart Barlow | TX 472970 | 1980-05-27 |

| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-school-finances-returning-to-court-schools.html | School Finances Returning To Court Schools Lawsuit Continues | By Robert E Tomasson | TX 472970 | 1980-05-27 |
|---|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-theater-despite-its-years-carousel-works.html | THEATER Despite Its Years Carousel Works | By Haskel Frankel | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/contaminating-the-countryside.html | Contaminating the Countryside | By Kai T Erikson | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/court-rules-on-taxing-of-units-court-rules-on-taxing-of-units.html | Court Rules On Taxing Of Units Court Rules on Taxing of Units | By James Barron | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/crime.html | CRIME | By Newgate Callendar | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/cuban-finds-niche-hope-and-310-an-hour-examining-consumer-goods.html | Cuban Finds Niche Hope and 310 an Hour Examining Consumer Goods Thousands of Jobs Filled Hired on the Spot Construction Skills | By Paul L Montgomery Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/damage-to-bodys-chromosomes-can-be-caused-in-several-ways-some.html | Damage to Bodys Chromosomes Can Be Caused in Several Ways Some Changes Spontaneous | By Robert D McFadden | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dance-clarice-marshall.html | Dance Clarice Marshall | By Jack Anderson | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dance-le-retour-from-john-meehan.html | Dance Le Retour From John Meehan | By Anna Kisselgoff | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dance-view-balanchine-faure-and-romanticism-dance-view-ballade-by.html | DANCE VIEW Balanchine Faure and Romanticism DANCE VIEW Ballade by Balanchine The pervading sense is that of remembered romance | ANNA KISSELGOFF | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/drop-in-us-energy-use-in-1979-hints-at-a-new-era-of-efficiency-79.html | Drop in US Energy Use in 1979 Hints at a New Era of Efficiency 79 Drop in Energy Use Raises Speculation on Future Extraordinary Factors Included Actually Cheaper in the 1960s Started Modifying Projections 76 Million Barrels in 1990 Transportation Drop Forecast Population Slowdown a Factor | By Anthony J Parisi | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dutch-catholics-bow-to-vatican-but-keep-their-fingers-crossed.html | Dutch Catholics Bow to Vatican But Keep Their Fingers Crossed | By Rw Apple Jr | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/eccentric-briton-gives-her-jewels-to-the-nation-send-only-their.html | Eccentric Briton Gives Her Jewels to the Nation Send Only Their Best Pieces | By William Borders Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/europe-is-expected-to-hedge-sanctions-carters-iran-plan-seen-as.html | EUROPE IS EXPECTED TO HEDGE SANCTIONS Carters Iran Plan Seen as Unlikely to Be Backed at Naples Talks Plan Approved at the UN Common Market Nations Expected To Hedge on Iranian Boycott Plan Seen as Campaign Highlight Risk of Disagreement | By Paul Lewis Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/exugandan-leader-appeals-to-carter-binaisa-urges-the-west-to-press.html | EXUGANDAN LEADER APPEALS TO CARTER Binaisa Urges the West to Press Tanzania to Drop Recognition of New Military Regime Worried About His Safety American Asked to Leave Supervised Elections Agreed On | By Pranay B Gupte Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/faas-deputy-chief-in-new-york-is-subject-of-inquiry-on-license.html | FAAs Deputy Chief In New York Is Subject Of Inquiry on License | Special to The New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/far-beyond-reality.html | FAR BEYOND REALITY | By Richard Schickel | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ferreting-out-the-moles-moles.html | Ferreting Out the Moles Moles | By Edward Jay Epstein | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/film-view-a-reminder-of-innocence-lost-film-view.html | FILM VIEW A Reminder of Innocence Lost FILM VIEW | VINCENT CANBY | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/findings-of-cell-damage-lead-epa-to-weigh-need-to-vacate-area-us.html | Findings of Cell Damage Lead EPA to Weigh Need to Vacate Area US May Move New Group Living in Love Canal Area | By Irvin Molotsky Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/florence-and-medicis-show-extended-to-sept-15-heart-of-show-at.html | Florence and Medicis Show Extended to Sept 15 Heart of Show at Palazzo Vecchio A Florentine Complains | By Henry Tanner Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/flowers-are-pretty-in-tubs-and-pots-flowers-are-pretty-in-tubs-and.html | Flowers Are Pretty In Tubs and Pots Flowers Are Pretty in Tubs and Pots | By Jill Adelman | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/followup-on-the-news-church-sex-films-us-slavery-1979-zoo.html | FollowUp on the News Church Sex Films US Slavery 1979 Zoo Philanthropy The Bristol Hum | RICHARD HAITCH | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/food-kansas-citys-pied-piper-of-chickendom-chicken-bettys-fried.html | Food KANSAS CITYS PIED PIPER OF CHICKENDOM Chicken Bettys Fried Chicken and Gravy Gravy FOOD Correction | By Mimi Sheraton | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/for-some-cuban-refugees-major-leagues-are-final-goal-first-things.html | For Some Cuban Refugees Major Leagues Are Final Goal First Things First For Some Refugees From Cuba Maior Leagues Are Final Goal Ready to Play A Campaneris Fan Camp of Rumors | By Jane Gross | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/foreign-affairs-conflict.html | FOREIGN AFFAIRS Conflict | By Mohammed Heikal | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/france-says-oui-to-the-moscow-olympics.html | France Says Oui to the Moscow Olympics | PAUL LEWIS | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/fraud-investigators-report-epidemic-of-pyramid-investment-schemes.html | Fraud Investigators Report Epidemic of Pyramid Investment Schemes Police Call It Hopeless A Voracious Demand This Is Our Money | By Robert Lindsey Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/full-housing-assessment-is-more-than-enough-for-many-the-status-quo.html | Full Housing Assessment Is More Than Enough for Many The Status Quo Invites Legal Woes | By Robin Herman | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/future-events-the-passing-scene-a-looksee-happy-power-just-desserts.html | Future Events The Passing Scene A LookSee Happy Power Just Desserts Dramatic Cure | By Lillian Bellison | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/gardening-rooftop-crops-gardening-gardening.html | Gardening Rooftop Crops GARDENING GARDENING | By Marilyn Bethany | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/going-to-paris-heres-an-unconventional-guide.html | Going to Paris Heres an Unconventional Guide | FRANK J PRIAL | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/golden-virtuosity-from-brass-golden-brasses.html | Golden Virtuosity From Brass Golden Brasses | By Peter G Davis | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/happy-reunion-on-coast-for-nba-champions-tough-viewing.html | Happy Reunion on Coast For NBA Champions Tough Viewing | By Carrie Seidman Special To the New York Times | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/homeowners-are-bitter-and-fearful-as-results-of-study-are-released.html | Homeowners Are Bitter and Fearful as Results of Study Are Released My Kids Might Be Dying Families at Love Canal Voice Fear And Bitterness Over Tests Results A Night of Anxiety The President Is Killing Us | By Josh Barbanel Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/hostages-families-in-tune-with-carter-action-liaison-group-lists.html | HOSTAGES FAMILIES IN TUNE WITH CARTER Action Liaison Group Lists Goals of Patience and Mutual Aid Earlier Protests Ended Diplomats Wife Discusses Aims Ties With State Dept Questioned Question of Expendability | By Matthew L Wald Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/hue-kash-5860-scores-in-sire-stakes-division.html | Hue Kash 5860 Scores In Sire Stakes Division | Special to The New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ideas-trends-high-court-gives-sharper-definition-for-interrogation.html | Ideas  Trends High Court Gives Sharper Definition For Interrogation Up Up and Away Into Controversy An Art Auction Is Painted Green A Fine Ends Firestone Tire Case Prior Restraint And Afterthoughts | Tom Ferrell Margot Slade and Michael Wright | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/in-praise-of-irelands-giants-on-a-literary-tour-of-dublin-in-praise.html | In Praise of Irelands Giants On a Literary Tour of Dublin In Praise of Irish Giants on a Literary Tour | By William Borders | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/in-rescue-planning-how-did-carter-handle-stress.html | In Rescue Planning How Did Carter Handle Stress | By Irving Janis | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/in-the-nation-minimum-good-news.html | IN THE NATION Minimum Good News | By Tom Wicker | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/in-the-war-on-bugs-scientists-look-for-an-arsenal-of-natural.html | In the War on Bugs Scientists Look for an Arsenal of Natural Killers Likened to a Surgeons Knife The Autographa | Special to The New York Times | TX 472970 | 1980-05-27 |

| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/inflation-and-age-patterns-imperiling-pension-system-the-pension.html | Inflation and Age Patterns Imperiling Pension System The Pension Tangle First of a series Inflation and a Demographic Shift Pose Huge Problem for US Pension System Most Programs Called Sound LongTerm Outlook Dismal Inflation Is Magnified How a Pension Shrinks The System Destructs Issue Difficult Politically More Rather Than Less How Social Security Began Poor Investment Performance Contributions From Earnings | By Karen W Arenson | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/investing-how-to-play-commodities-in-a-slump.html | INVESTING How to Play Commodities in a Slump | By Hj Maidenberg | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/islanders-down-flyers-62-to-take-21-lead-in-series-six-straight.html | Islanders Down Flyers 62 to Take 21 Lead in Series Six Straight Goals Islanders Rout Flyers Yarborough Gains Pole | By Parton Keese Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/israel-and-jordan-negotiate-indirectly-about-a-dam.html | Israel and Jordan Negotiate Indirectly About a Dam | Special to The New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/jamaica-a-tropical-paradise-on-the-edge-of-the-inferno-struggling.html | Jamaica a Tropical Paradise On the Edge of the Inferno Struggling Up the Down Escalator | By Jo Thomas | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/jazz-highlight-on-vocals.html | Jazz Highlight on Vocals | By John S Wilson | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/joseph-mcdaniel-jr-secretary-for-16-years-of-ford-foundation.html | Joseph McDaniel Jr Secretary for 16 Years Of Ford Foundation Achieved Rank of Commander | By George Goodman Jr | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/koch-develops-a-contingency-plan-to-cope-with-possible-june-strike.html | Koch Develops a Contingency Plan To Cope With Possible June Strike | By Damon Stetson | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/lakers-have-a-magical-ending-always-in-action-running-to-title-the.html | Lakers Have a Magical Ending Always in Action Running to Title The Box Score | By Sam Goldaper | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-an-ethnic-idea-literary-publisher.html | LETTERS An Ethnic Idea Literary Publisher | JAMES R BENIGERARTHUR ORRMONT | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-coop-market.html | Letters Coop Market | ROSS HABER | TX 472970 | 1980-05-27 |

| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-gay-taloses-world-the-picasso-her-heart-belongs-to.html | Letters Gay Taloses World The Picasso Her Heart Belongs To California Updating Black Studies | MARK HOGUETMARIA LUISA SANSONELANGMARY BETH LE FAVEJUDY LOEBRAOUL LIONEL FELDERHILARY ROBERTSWILLIAM H EXUMDAVID HENDERSONJOHN J SCANLONRUTH MALONE | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-the-dc10-money-funds-steel-and-coal-silver-tbill-yields.html | LETTERS The DC10 Money Funds Steel and Coal Silver TBill Yields | FREDERICK C THAYERCHARLES ABZUGSAUL SCHINDLERFRED W MAHLEYPAUL LEVINSON | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-the-new-marks-in-the-mx-shell-game-why-the-president-missed.html | Letters The New Marks in the MX Shell Game Why the President Missed Titos Funeral Oil Scenario Anyone But Strategy Woodrow Wilson Cabinet Ideas and Woes A Carter Administration War on the Wrong Iranians | HERBERT SCOVILLE JREDWARD PESSENWILLIAM J WHITEDOUGLAS BRINMICHAEL H EBNERCHARLES GORDON | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-to-the-editor-the-qe2-in-yalta-no-mickey-mouse-queens.html | Letters to the Editor The QE2 in Yalta No Mickey Mouse Queens Corsica by Moped Jewish Landmarks China Health Care More on Cape Ann Volcanic Isles | AL BINENKORBLYDIA FRIEDMANHENRY DAVID FETTERJOHN V WALLERKAREN DE CROWVERA BURKE GRONFEINGAIL ENID ZIMMERSUSAN H LEVYMAURICE B ROSALSKY | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/levesque-plan-seeks-solution-to-old-conflict-effort-to-swamp-french.html | Levesque Plan Seeks Solution To Old Conflict Effort to Swamp French Canada Abiding by Defense Treaties More Power for the Provinces | By Andrew H Malcolm Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/life-in-liberated-cambodia-vietnam-has-delivered-cambodia-from-the.html | LIFE IN LIBERATED CAMBODIA Vietnam has delivered Cambodia from the horrors of the Pol Pot regime but not from famine which threatens once again Now Hanoi is digging in for a long stay in this broken country | By Henry Kamm | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/lingerie-diversity.html | Lingerie Diversity | By Bernadine Morris | TX 472970 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-opinion-a-doctors-rx-for-our-ills-get-it-on-a-consent.html | A Doctors Rx for Our Ills Get It on a Consent Form | By Joseph Neuschatz | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-opinion-letters-to-the-long-island-editor-sounds-of.html | LETTERS TO THE LONG ISLAND EDITOR Sounds of Birthing Rooms | JEANNE L ROSENTHAL MDEDWARD TCHAMBERSRICHARD and JOAN TARBOXNAN BUNCEJ W ROBINSON | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-opinion-photography-180-photographs-compose-the-very.html | PHOTOGRAPHY 180 Photographs Compose the Very Picture of Long Island | By David L Shirey | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-opinion-politics-slicing-the-suffolk-judgeship-pie.html | POLITICS Slicing the Suffolk Judgeship Pie | By Frank Lynn | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Barbara Delatiner | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-art-nothing-in-common-only-at-first-glance.html | ART Nothing in Common Only at First Glance | By Helen A Harrison | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-day-camps-fight-rise-in-costs.html | Day Camps Fight Rise in Costs | By D Lloyd Levine | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-dining-out-a-change-thats-all-for-the-good-the.html | DINING OUT A Change Thats All for the Good  The Chalet | By Florence Fabricant | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-eliminating-static-and-foiling-spies-long-island.html | Eliminating Static And Foiling Spies LONG ISLANDERS | By Lawrence van Gelber | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-foodliving-turning-a-new-leaffor-lettuce.html | FOODLIVING Turning a New Leaffor Lettuce | By Florence Fabricant | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-fresh-air-fund-joy-is-2way.html | Fresh Air Fund Joy Is 2Way | By Marion Roach | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-gardening-aquatic-plants-for-ponds-or-artificial.html | GARDENING Aquatic Plants for Ponds or Artificial Pools | By Carl Totemeier | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-home-clinic-sealers-help-prolong-life-and-looks.html | HOME CLINIC Sealers Help Prolong Life and Looks of Blacktop Driveways Answering the Mail | By Bernard Gladstone | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-how-mass-appeal-makes-rock.html | How Mass Appeal Makes Rock | By Andy Edelstein | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-jail-overcrowding-widespread-jail-overcrowding.html | Jail Overcrowding Widespread Jail Overcrowding Widespread | By Er Shipp | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-new-offices-in-jericho-filling-up-new-jericho.html | New Offices in Jericho Filling Up New Jericho Offices Are Filling Up | By James Barron | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-officials-charged-in-dog-killing.html | Officials Charged in Dog Killing | By Andrea Aurichio | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-on-the-isle-car-watch-joyous-celebration.html | ON THE ISLE CAR WATCH JOYOUS CELEBRATION HOLOCAUST TRIBUTE YOUNG MUSICIANS PICASSO EVERYWHERE JUST PLAIN FOLK SEEING MUSIC NATURE WATCH GIVE IT A TWIRL RENAISSANCE FAIR | BARBARA DELATINER | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-port-jefferson-becoming-stony-brooks-college.html | Port Jefferson Becoming Stony Brooks College Town Port Jefferson As a College Town | By Frances Cerra | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-the-lively-arts.html | THE LIVELY ARTS | By Barbara Delatiner | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-the-retarded-win-in-this-game-show.html | The Retarded Win In This Game Show | PHYLLIS BERNSTEIN | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-virginia-woolf-yields-revelations-theater-in.html | Virginia Woolf Yields Revelations THEATER IN REVIEW | By Alvin Klein | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-young-people-returning-to-fold-young-people.html | Young People Returning to Fold Young People Returning to Fold | By Phyllis Bernstein | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/longtime-rivals-brazil-and-argentina-are-mending-fences-open-for.html | LongTime Rivals Brazil and Argentina Are Mending Fences Open for Peaceful Nuclear Explosions | By Juan de Onis | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/looking-at-chicago-chicago.html | Looking at Chicago Chicago | By Edwin McDowell | TX 472970 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/lott0-concern-lists-loss-of-10-million-says-it-will-discontinue.html | LOTT0 CONCERN LISTS LOSS OF 10 MILLION Says It Will Discontinue Running New Yorks Major Lottery if Its Share Isnt Increased Tried to Improve Profits Lower Costs Expected | By Selwyn Raab Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/mailbox-dickeys-long-ban-liebling-on-boxing-cool-but-not-keen.html | Mailbox Dickeys Long Ban Liebling on Boxing Cool but Not Keen | FRANK HURLEYLESTER BROMBERG | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/makarova-stages-a-new-bayadere-natalia-makarova-stages-a-new.html | Makarova Stages A New Bayadere Natalia Makarova Stages A New Bayadere | By Moira Hodgson | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/maria-kurenko-operatic-soprano-and-recording-artist-dead-at-89.html | Maria Kurenko Operatic Soprano And Recording Artist Dead at 89 | By Wolfgang Saxon | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/miss-bradley-gains-jersey-lead-by-4stroke-margin-with-70139-averted.html | Miss Bradley Gains Jersey Lead By 4Stroke Margin With 70139 Averted Penalty OneBogey Round | BY Gordon S White Jr Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/more-lords-of-the-manor-as-mansions-are-converted-many-mansions-are.html | More Lords Of the Manor As Mansions Are Converted Many Mansions Are Converted About the Conference | By Andree Brooks | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/music-by-starlight-at-wolf-trap-farm-picnics-and-music-by-starlight.html | Music by Starlight At Wolf Trap Farm Picnics and Music by Starlight at Wolf Trap Park Near the If You Go  Nations Capital | By Mary Z Gray | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/music-debuts-in-review-joel-rosenwasser-pianist-with-informal.html | Music Debuts in Review Joel Rosenwasser Pianist With Informal Manner Philip Wu Chinese Tenor And Old American Songs Kim Brewer Pianist Plays Faure Barcarolles Richard Becker Performs Two Beethoven Sonatas Janus Ensemble Offers World Premiere of Work Richard Bock Performs Haydns Cello Concerto William Allgood Offers Varied Bassoon Program Progressive Ticket Prices For Billy Bishop Previews | DONAL HENAHANJOSEPH HOROWITZRAYMOND ERICSONDONAL HENAHANJOHN ROCKWELLJOSEPH HOROWITZALLEN HUGHES | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/music-haydn-te-deum-and-brahmss-requiem.html | Music Haydn Te Deum And Brahmss Requiem | By John Rockwell | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/music-pianist-with-ideas.html | Music Pianist With Ideas | PETER G DAVIS | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/music-view-chamber-music-prospects.html | MUSIC VIEW Chamber Music Prospects | HAROLD C SCHONBERG | TX 472970 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/muskie-exhilarated-by-european-talks-secretary-stopping-off-in.html | MUSKIE EXHILARATED BY EUROPEAN TALKS Secretary Stopping Off in Maine Ponders a New Meeting With Soviet Foreign Minister Laughter and Applause Next Step With Russians Unclear | By Bernard Gwertzman Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/nehemiah-takes-racing-layoff-back-to-former-coach-nehemiah-takes.html | Nehemiah Takes Racing Layoff Back to Former Coach Nehemiah Takes Layoff From Competition Costello Sees Harmful Influences Maryland Return a Question | By Neil Amdur | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-opinion-let-three-mile-island-be-a-lesson-well-learned.html | Let Three Mile Island Be a Lesson Well Learned | By Hdonald Stewart | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-quick-action-is.html | LETTERS TO THE NEW JERSEY EDITOR Quick Action Is Sought On SolidWaste Proposal A Proposal to Reduce Violence in the Schools Pooling of Ideas Urged To Improve Grand Juries | MORRIS LEVINELOUIS E SCHINDELPETER HEUMANNCHARLES W COWARD JR | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-opinion-speaking-personally-its-springlets-clear-the.html | SPEAKING PERSONALLY Its SpringLets Clear the Junk Out of Our Minds | By Marjorie E Gelfond | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-opinion-that-good-o1-frontier-mentality.html | That Good O1 Frontier Mentality | By Terence P Ripmaster | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-the-reform-fight-is-far-from-over.html | The Reform Fight Is Far From Over | By Gerald Cardinale | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-2-pairs-of-peregrines-make-ornithological-history.html | 2 Pairs of Peregrines Make Ornithological History | By Pete McLain | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-3way-race-in-ninth-a-primary-hot-spot-3way-race.html | 3Way Race in Ninth A Primary Hot Spot 3Way Race in Ninth A Primary Hot Spot | By Joseph F Sullivan | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-antiques-meandering-in-quaint-mauricetown.html | ANTIQUES Meandering in Quaint Mauricetown | By Carolyn Darrow | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-art-a-sampling-of-canadas-artistic-riches.html | ART A Sampling of Canadas Artistic Riches | By David L Shirey | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-bereaved-parents-uniting-to-ease-loss.html | Bereaved Parents Uniting to Ease Loss | By Louise Saul | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-business-security-nothing-is-infallible.html | Business Security Nothing Is Infallible | By Jm Glick | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-chamber-orchestra-going-beyond-kean.html | Chamber Orchestra Going Beyond Kean | By Terri Lowen Finn | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-choosing-a-summer-camp-is-not-as-easy-as-it-seems.html | Choosing a Summer Camp Is Not as Easy as It Seems How to Choose A Summer Camp | By Donna PoydineczConley | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-coping-with-violence.html | Coping With Violence | JMG | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-dessicated-flowers-at-the-bergenstage-dry-and.html | Dessicated Flowers At the Bergenstage Dry and Pretentious | By Joseph Catinella | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-dining-out-mendham-looks-can-be-deceiving-the.html | DINING OUT Mendham Looks Can Be Deceiving The Black Horse Inn Fair | By Anne Semmes | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-efforts-under-way-to-bolster-fishing.html | Efforts Under Way To Bolster Fishing | By Leo H Carney | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-foodstamp-battle-the-first-skirmish.html | FoodStamp Battle The First Skirmish | By Alfonso A Narvaez | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-fresh-air-more-is-merrier.html | Fresh Air More Is Merrier | By Gene Rondinaro | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-gardening-aquatic-plants-for-ponds-or-artificial.html | GARDENING Aquatic Plants for Ponds or Artificial Pools | By Carl Totemeier | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-home-clinic-sealers-help-prolong-life-and-looks.html | HOME CLINIC Sealers Help Prolong Life and Looks of Blacktop Driveways Answering the Mail | By Bernard Gladstone | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-hypnosis-ruling-appealed.html | Hypnosis Ruling Appealed | LEO H CARNEY | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-new-jersey-guide-today-social-history-summer.html | NEW JERSEY GUIDE Today SOCIAL HISTORY SUMMER SONGS JERSEY ARTISTS Wednesday GHOSTS AND SUCH Friday FILM CLASSICS Saturday BERGEN CONCERT VICTORIAN FAIR | Charles W Nutt Jr | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-new-jersey-housing-the-fruits-of-a-bicentennial.html | NEW JERSEY HOUSING The Fruits of a Bicentennial Project Recent Home Sales A Random Selection | By Ellen Rand | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-rutgers-expects-sore-losers-some-sore-losers.html | Rutgers Expects Sore Losers Some Sore Losers | By Mark Jaffe | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-student-alienation-found-undiminished.html | Student Alienation Found Undiminished | GENE RONDINARO | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-whos-spending-what-on-election-whos-spending-what.html | Whos Spending What on Election Whos Spending What in Campaigns Campaign Treasuries of Jersey Congressional Candidates | By E J Dionne Jr | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-weapons-could-blind-spy-satellites-disintegration-on-impact.html | New Weapons Could Blind Spy Satellites Disintegration on Impact | By Richard D Lyons | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/notes-theme-parks-continue-to-expand-carry-nations-house-weekend.html | Notes Theme Parks Continue to Expand Carry Nations House Weekend Outings Festival in Scotland Inns of Savannah Gettysburg Address Kenya Safaris Albertas 75th Anniversary Here and There Attractions for Rail Fans | By John Brannon Albright | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/numismatics-which-coin-will-be-the-first-to-sell-for-1-million.html | NUMISMATICS Which Coin Will Be the First to Sell for 1 Million Vatican Coins 1804 Silver Dollar New York Auction | ED REITER | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/olympic-marathon-is-more-than-a-physical-struggle-for-women-large.html | Olympic Marathon Is More Than a Physical Struggle for Women Large Increase in Runners An Aid Not a Detriment Recommendation Is Necessary | By Barbara Kevles | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/on-language-talking-new-york-big-foot-if-wishes-were-horses.html | On Language Talking New York Big Foot If Wishes Were Horses | By William Safire | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/our-coldwar-policy-circa-50-cold-war.html | OUR COLDWAR POLICY CIRCA 50 COLD WAR | By Fred M Kaplan | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/outdoors-a-plea-for-decorum-among-sportsmen.html | Outdoors A Plea for Decorum Among Sportsmen | NELSON BRYANT | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/plan-an-herb-garden-for-show-and-flavor-plans-for-herb-garden.html | Plan an Herb Garden for Show and Flavor Plans for Herb Garden Accent Foliage and Flavor | By Margaret A Hensel | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/plan-to-end-useuropean-space-effort-is-fought-floor-fight-expected.html | Plan to End USEuropean Space Effort Is Fought Floor Fight Expected | By John Noble Wilford | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/poetic-injustice-injustice-authors-query.html | Poetic Injustice Injustice Authors Query | By Richard Holmes | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/point-of-view-terrorism-and-the-overseas-executive.html | POINT OF VIEW Terrorism and the Overseas Executive | By John E Karkashian | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/political-chill-gives-shivers-to-economy-of-e-europe.html | Political Chill Gives Shivers To Economy Of E Europe | By John Darnton | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/powers-of-convention-delegates-weighed-amid-democratic-split-wiping.html | Powers of Convention Delegates Weighed Amid Democratic Split Wiping Out Commitments Binding of Delegates Conflict With Charter Seen Convention Powers Stressed | By Warren Weaver Jr Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/preservationists-adopt-a-theme-on-saving-fuel-banners-stress-new.html | Preservationists Adopt a Theme On Saving Fuel Banners Stress New Theme Extension of Laws a Goal | By Marjorie Hunter Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/president-petersen-of-ford-motor-petersen-of-ford.html | President Petersen of Ford Motor Petersen of Ford | By Reginald Stuart | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/pretoria-scandal-testimony-reveals-talk-of-murder.html | Pretoria Scandal Testimony Reveals Talk of Murder | By John F Burns Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/pro-football-players-have-gold-nest-egg-ecstatic-over-windfall.html | Pro Football Players Have Gold Nest Egg Ecstatic Over Windfall Remember DArtagnan Martin She Gets a Sense of Trouble The Players Grapevine | By William N Wallace | TX 472970 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/quebec-facing-selfrule-issue-in-tuesday-vote-appeal-to-undecided.html | Quebec Facing SelfRule Issue In Tuesday Vote Appeal to Undecided Voters Quebec Vote Tuesday Is Critical Test for Canadas Future The Revenge of the Cradle Church Leads Resistance Association Between Equals Sought Radical Independence Movement | By Henry Giniger Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/queen-of-the-holsteins.html | Queen of the Holsteins | By Danelle Morton | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/race-finishes-as-jockey-battle-hard-words-bearhug-meeting-denies.html | Race Finishes as Jockey Battle Hard Words BearHug Meeting Denies Infractions | By Joseph Durso Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ragiani-ousts-zorila-in-travis-a-holeinone-on-knees.html | Ragiani Ousts Zorila in Travis A HoleinOne on Knees | By Ed Corrigan Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/reagan-appeal-seen-as-mixed-in-3-key-states-strengths-and.html | Reagan Appeal Seen as Mixed In 3 Key States Strengths and Weaknesses Illustrated in Campaign Uneven Distribution of Promises Some Reagan Proposals They Want a Strong Leader | By Howell Raines Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/realty-news-downtown-towers-planned.html | Realty News Downtown Towers Planned | By Carter B Horsley | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/referrals-agencies-quit-field-referral-agencies-quit-field.html | Referrals Agencies Quit Field Referral Agencies Quit Field | By Dan Hulbert | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/reporters-notebook-dealing-with-the-mondale-alternative-looking-for.html | Reporters Notebook Dealing With the Mondale Alternative Looking for an Alternative | By Terence Smith Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/rugged-art-of-erecting-a-buildings-structure-buildings-in-steel-and.html | Rugged Art of Erecting A Buildings Structure Buildings In Steel and Concrete Rugged Art of Erecting Building Structure | By Suzanne Daley | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/soviet-composers-latin-mass-hailed-a-quality-of-distance-mass.html | Soviet Composers Latin Mass Hailed A Quality of Distance Mass Contains Part of Credo 10Minute Ovation Sound of a Nonbeliever Played the Piano Rather Badly | By Craig R Whitney Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/special-diet-needs-when-you-travel-practical-traveler.html | Special Diet Needs When You Travel Practical Traveler | By Paul Grimes | TX 472970 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/sports-of-the-times-let-the-little-kids-have-fun.html | Sports of The Times Let the Little Kids Have Fun | GEORGE VECSEY | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/sports-of-the-times-that-was-no-way-to-treat-a-lady.html | Sports of The Times That Was No Way to Treat a Lady | RED SMITH | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/spotlight-braniff-airways-color-it-red.html | SPOTLIGHT Braniff Airways Color It Red | By Doug McInnis | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/stage-view-shows-that-examine-showbiz-stage-view-examining-showbiz.html | STAGE VIEW Shows That Examine Showbiz STAGE VIEW Examining Showbiz | FRANK RICH | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/stamps-her-real-name-was-actually-dolley-madison.html | STAMPS Her Real Name Was Actually Dolley Madison | SAMUEL A TOWER | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/street-fair-garnishes-9th-ave-with-taste-of-the-international.html | Street Fair Garnishes 9th Ave With Taste of the International Sounds of the Street Thats Show Business A Visitors Perspective Nothing Like It in Paris | By Carey Winfrey | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/suit-challenges-albanys-layoffs-as-violation-of-civil-service-law.html | Suit Challenges Albanys Layoffs As Violation of Civil Service Law 20 to 30 Workers Hired Demolition False Advertising Insurance Privacy | By Robin Herman Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/sunday-observer-weak-hair-epidemic.html | Sunday Observer Weak Hair Epidemic | By Russell Baker | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/swedish-expremier-urges-world-disarmament-panel-final-decision-in.html | Swedish ExPremier Urges World Disarmament Panel Final Decision in September | By John Vinocur Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-case-of-canada-mogul-magnificence-canada.html | The Case of Canada Mogul Magnificence Canada | By Thomas Butson | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-enduring-art-of-fooling-the-audience.html | The Enduring Art of Fooling the Audience | By Lr Shannon | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-fast-track-to-the-good-life-this-years-crop-of-mbas-on-the-fast.html | The Fast Track to the Good Life This Years Crop Of MBAs On The Fast Track to the Good Life The New MBAs Company loyalty they feel is an amusing anachronism | By Gene I Maeroff | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-fourth-estate-estate-authors-query.html | The Fourth Estate Estate Authors Query | By Ted Morgan | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-future-of-racing-in-new-york-is-in-dispute-growing-consensus-on.html | The Future Of Racing In New York Is in Dispute Growing Consensus on a Takeover | By James Tuite | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-markets-dow-climbs-as-rates-fall-economic-indicators-weekly.html | THE MARKETS Dow Climbs as Rates Fall Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Alexander R Hammer | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-nation-in-summary-primary-sands-are-running-out-for-challengers.html | The Nation In Summary Primary Sands Are Running Out For Challengers Food Stamp Funds Approved in Time Laws Long Arm Jails J B Stoner The Feds Think Big On Houston Schools ERA Runs Into Illinois Scandal | Caroline Rand Herron and Daniel Lewis | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-nation-reagan-appeal-to-bluecollar-vote-could-be-november-key.html | The Nation Reagan Appeal To BlueCollar Vote Could Be November Key Fixing the Blame A Republican Advantage | By Steven V Roberts | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-opera-bel-canto-does-spohr.html | The Opera Bel Canto Does Spohr | By Peter G Davis | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-power-play-was-something-special-goal-deflates-flyers-islanders.html | The Power Play Was Something Special Goal Deflates Flyers Islanders Moved Puck Well Islanders Scoring | By Jim Naughton Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-real-china-china-authors-query.html | The Real China China Authors Query | By Roxane Witke | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-region-city-shows-first-cards-in-bidding-over-wage-hikes-bid.html | The Region City Shows First Cards in Bidding Over Wage Hikes Bid for Toll Rise Raises Tempers Giving and Taking For Jersey Power In Atlantic City The Ins Stay In Split Decision For Connecticut Union Head Guilty Of Taking Payoffs | Don Wycliff and Alvin Davis | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-saga-beyond-star-wars-the-saga-beyond-star-wars.html | The Saga Beyond Star Wars The Saga Beyond Star Wars | By Aljean Harmetz | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-stage-fanlights-is-a-drama-the-cast.html | The Stage Fanlights Is a Drama The Cast | By Richard F Shepard | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-strange-epic-life-and-work-of-knut-hamsun.html | The Strange Epic Life and Work of Knut Hamsun | By Robert Coles | TX 472970 | 1980-05-27 |

| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-week-in-business-the-fed-plans-to-ease-its-squeeze-on-credit.html | THE WEEK IN BUSINESS The Fed Plans to Ease Its Squeeze on Credit | DANIEL F CUFF | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-world-nyereres-troubles-with-uganda-just-wont-go-away-sadat.html | The World Nyereres Troubles With Uganda Just Wont Go Away Sadat Becomes A OneMan Band Irans Civil Regime Is Rudely Treated Mounting Cost of Swedish Good Life Quebecers Vote Canadians Worry | Barbara Slavin and Milt Freudenhelm | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-youth-hostel-route-in-britain-if-you-go.html | The Youth Hostel Route in Britain If You Go | By Frank Bailinsonfb | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/tough-steps-taken-by-seoul-to-quell-students-protests-martial-law.html | TOUGH STEPS TAKEN BY SEOUL TO QUELL STUDENTS PROTESTS MARTIAL LAW POWER WIDENED Campuses Are Closed Censorship Set and Gatherings Curbed  Critics of Regime Seized Meeting Stormed by Riot Police South Korea Acts to Curb Protests | By James P Sterba Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/tourism-in-1980-a-rocky-road-to-summer-the-recession-and-120-gas.html | Tourism in 1980 A Rocky Road To Summer The Recession And 120 Gas Cloud Outlook Tourism A Rocky Road to Summer | By Edwin McDowell | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/troubled-kennedy-tv-effort-changes-direction-again-teddy-deserves.html | Troubled Kennedy TV Effort Changes Direction Again Teddy Deserves Better The Family and Chappaquiddick Assumptions About News Coverage | By Bernard Weinraub Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/tv-view-this-producer-has-a-new-angle-of-vision.html | TV VIEW This Producer Has a New Angle of Vision | JOHN J OCONNOR | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/un-attempts-to-revive-unsuccessful-iran-panel.html | UN Attempts to Revive Unsuccessful Iran Panel | Special to The New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/uncounted-jobless-no-work-no-hope-influence-on-policy-a-squishy.html | Uncounted Jobless No Work No Hope Influence on Policy A Squishy Concept | By Philip Shabecoff | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/understanding-science-past-and-present-present-authors-query-past.html | Understanding Science Past and Present Present Authors Query Past | By Stephen Jay Gouldby David Lindberg | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/university-press-sampler-sampler-authors-query.html | University Press Sampler Sampler Authors Query | By Raymond A Sokolov | TX 472970 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/us-and-soviet-are-denounced-at-islamic-conference.html | US and Soviet Are Denounced at Islamic Conference | By Marvine Howe Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/us-doubts-pullout-from-afghanistan-washington-aides-report-moscow.html | US DOUBTS PULLOUT FROM AFGHANISTAN Washington Aides Report Moscow Gives Signs of Plans to Keep Permanent Force There US Tries to Make a Point Move Called a Tactical Ploy | By Graham Hovey Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/vinyl-chloride-in-air-prompts-closing-of-school-on-li-officials-see.html | Vinyl Chloride in Air Prompts Closing of School on LI Officials See No Health Threat | By Shawn G Kennedy Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/washington-a-subdued-class-of-80.html | WASHINGTON A Subdued Class of 80 | By James Reston | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/watson-trails-by-3-in-colonial.html | Watson Trails by 3 in Colonial | Special to The New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/weeks-art-auctions-rewrite-the-record-books-6-records-for-artists.html | Weeks Art Auctions Rewrite the Record Books 6 Records for Artists PostWorld War II Records De Kooning Ties Record | By Rita Reif | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-board-to-block-rent-rises-if-owners-withhold-data.html | Westchester Board to Block Rent Rises if Owners Withhold Data Hundreds Ignore Questionnaire | By Lena Williams Special To the New York Times | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-opinion-a-woman-alone-on-a-park-bench-beyond-the-axioms.html | A Woman Alone on a Park Bench Beyond the Axioms SPEAKING PERSONALLY | By Claudia Mills | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-opinion-spring-cleaners-out-damn-spots.html | Spring Cleaners Out Damn Spots | By Marjorie E Gelfond | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-opinion-the-choice-at-the-polls-lets-try-again.html | The Choice at the Polls Lets Try Again | By George OConnell | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-opinion-yes-everyone-plays-soccer.html | Yes Everyone Plays Soccer | By Suzanne Dechillo | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-art-quilts-spread-across-a-broad-spectrum.html | ART Quilts Spread Across a Broad Spectrum | By Vivien Raynor | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-boys-are-finding-a-new-sport-ballet.html | Boys Are Finding a New Sport Ballet | By Arlene Fischer | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-business-poll-indicates-optimism-in-county.html | Business Poll Indicates Optimism in County Business Survey Finds Some Optimism | By Isadore Barmash | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-dining-out-dining-car-named-fulfilled-desire.html | DINING OUT Dining Car Named Fulfilled Desire Casa de Nikola | By M H Reed | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-exfresh-air-fund-child-now-aids-others.html | ExFresh Air Fund Child Now Aids Others | By Arlene Fischer | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-full-jails-a-problem-throughout-region.html | Full Jails a Problem Throughout Region Overcrowded Jails | By E R Shipp | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-gardening-aquatic-plants-for-ponds-or-artificial.html | GARDENING Aquatic Plants for Ponds or Artificial Pools | By Carl Totemeier | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-genuine-enthusiasm-from-amateurs-music.html | Genuine Enthusiasm From Amateurs MUSIC | By Robert Sherman | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-home-clinic-sealers-help-prolong-life-and-looks.html | HOME CLINIC Sealers Help Prolong Life and Looks of Blacktop Driveways Answering the Mail | By Bernard Gladstone | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-maintenance-problems-vex-college-problems-at.html | Maintenance Problems Vex College Problems at College | By Edward Hudson | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-ravos-intentions-debated-in-yonkers-politics.html | Ravos Intentions Debated in Yonkers POLITICS | By Lena Williams | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-rhodes-scholar-is-a-study-in-contrasts.html | Rhodes Scholar Is a Study in Contrasts | By Rhoda Gilinsky | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-westchester-guide-mind-and-meditation-jewish.html | WESTCHESTER GUIDE MIND AND MEDITATION JEWISH CULTURAL VARIETY ESTELLE PARSONS TO SPEAK PIANO AND ORGAN RECITAL WOMEN AND CONFLICTS OF PAPER AND PUPPETS ONEILL DISCUSSION KOMEDY KLASSICS ISRAELIS CELEBRATE 70TH | ELEANOR CHARLES | TX 472970 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-westchester-housing-interest-rates-limit.html | WESTCHESTER HOUSING Interest Rates Limit Remodeling Recent Home Sales A Random Selection | By Betsy Brown | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/whats-doing-in-seoul.html | Whats Doing in SEOUL | By Shim Jae Hoon | TX 472970 | 1980-05-27 |
| 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/yankees-set-back-rangers-30-as-underwood-hurls-a-4hitter-change-of.html | Yankees Set Back Rangers 30 As Underwood Hurls a 4Hitter Change of Attitude No13 for Brown Yankees Box Score | By Gerald Eskenazi | TX 472970 | 1980-05-27 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/14-die-in-miami-riot-arson-and-looting-persist-for-2d-day-toll-of.html | 14 DIE IN MIAMI RIOT ARSON AND LOOTING PERSIST FOR 2D DAY TOLL OF INJURED EXCEEDS 200 Violence in Black Neighborhoods Follows Acquittal of 4 Whites Accused in Fatal Beating 14YearOld Boy Slain Fires Burn for Hours Rioting in Miami Leaves 14 Killed And Hundreds Hurt in Black Areas Blacks Protect Restaurant Random Violence Reported | By John M Crewdson Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/18-billion-caracas-loan.html | 18 Billion Caracas Loan | Special to The New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/2-dead-and-1-missing-off-rockaway-as-boat-is-swamped-by-waves.html | 2 Dead and 1 Missing Off Rockaway as Boat Is Swamped by Waves | By Ari L Goldman | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/2500-graduate-at-manhattan-college-and-st-johns-extra-effort-urged.html | 2500 Graduate at Manhattan College and St Johns Extra Effort Urged Uncontained Enthusiasm | By Dudley Clendinen | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/3-whistle-blowers-accuse-state-units-of-harassment-greater-job.html | 3 Whistle Blowers Accuse State Units of Harassment Greater Job Security Outlook for Passage Is Poor Whistle Blowers Assert Agencies Punished Them for Being Diligent Fear of Job Loss Suit Charges Harassment Problems Began in 78 | By Selwyn Raab Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/a-lindbergh-follows-the-family-footsteps-in-cause-of-conservation.html | A Lindbergh Follows The Family Footsteps In Cause of Conservation Shunned Glare of Fame Grants to Young Scientists | By Nan Robertson | TX 472984 | 1980-05-22 |

| | | | | |
|---|---|---|---|---|
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/abroad-at-home-at-stake-in-zimbabwe.html | ABROAD AT HOME At Stake In Zimbabwe | By Anthony Lewis | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/advertising-grasp-of-tv-content-analyzed-j-walter-thompson-appoints.html | Advertising Grasp of TV Content Analyzed J Walter Thompson Appoints New Officers Joel Baumwoll Named NHSNew York Head Accounts People | Philip H Dougherty | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/afghan-rebels-join-iran-team-at-talks-action-at-islamic-meeting-is.html | AFGHAN REBELS JOIN IRAN TEAM AT TALKS Action at Islamic Meeting Is Seen as Major Support by Teheran for AntiSoviet Guerrillas Looking for Real Support Protests Are Expected | By Marvine Howe Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/allies-will-impose-limited-sanctions-on-iran-thursday-ban-on.html | ALLIES WILL IMPOSE LIMITED SANCTIONS ON IRAN THURSDAY BAN ON CONTRACTS APPROVED Pacts Made After Hostage Seizure Are AffectedStep Is Called Meaningful in Washington Officials Note Developments Allies Favor Ban on Some Contracts With Teheran | By Paul Lewis Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/and-now-tag-sales-move-to-the-city-a-dozen-lined-up-almost-everyone.html | And Now Tag Sales Move to the City A Dozen Lined Up Almost Everyone Bought Things A Fun Experience | By Ron Alexander | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/anger-long-in-rising-among-miami-blacks-leaders-cite-other.html | ANGER LONG IN RISING AMONG MIAMI BLACKS Leaders Cite Other Brutality Cases and the New Influx of Cubans Hours After the Verdict Riots Months of Rising Anger Preceded Riots Blacks Say Angry Talk About the Cubans High Black Unemployment Raid on Teachers Home Black Officials Prosecuted | By Paul L Montgomery Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/arafat-says-europe-will-pay-very-dearly-for-prozionist-policies.html | Arafat Says Europe Will Pay Very Dearly for ProZionist Policies | By Flora Lewis Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/architecture-under-limestone-and-glass.html | Architecture Under Limestone and Glass | By Paul Goldberger | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/art-mets-new-american-wing-is-a-museum-in-its-own-right.html | Art Mets New American Wing Is a Museum in Its Own Right | By Hilton Kramer | TX 472984 | 1980-05-22 |

| | | | | |
|---|---|---|---|---|
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/as-survivors-reach-florida-shore-us-blames-cuba-in-deaths-of-14.html | As Survivors Reach Florida Shore US Blames Cuba in Deaths of 14 Panic Among Passengers Five Boats Seized Told Us Weather Was Good | By Joseph B Treaster Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/at-least-8-dead-as-peak-erupts-worst-blast-yet-mount-st-helens.html | At Least 8 Dead As Peak Erupts Worst Blast Yet Mount St Helens Throws Mud and Column of Ash Earlier Eruptions Dwarfed At Least 8 Dead As Peak Erupts Worst Blast Yet Inactive Since 1857 | By Wallace Turner Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/ballet-englunds-romeo-and-juliet.html | Ballet Englunds Romeo and Juliet | By Jack Anderson | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/bluegrass-2d-festival.html | Bluegrass 2d Festival | By Robert Palmer | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/bolles-case-retrial-to-begin-this-week-contractor-to-get-a-2d.html | BOLLES CASE RETRIAL TO BEGIN THIS WEEK Contractor to Get a 2d Hearing in Murder of Reporter in Arizona Documents From Investigation | By Molly Ivins Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/books-of-the-times-glib-theologizing.html | Books of The Times Glib Theologizing | By Christopher LehmannHaupt | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/brezhnev-and-giscard-in-warsaw-for-summit-meeting-meeting-initiated.html | Brezhnev and Giscard in Warsaw for Summit Meeting Meeting Initiated by Poles Mediator Between US and Soviet Interest in Renewed Contact | By John Darnton Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/bridge-tournament-director-tests-his-ability-in-arena-of-play.html | Bridge Tournament Director Tests His Ability in Arena of Play Chance for a Director | By Alan Truscott | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/brother-patrick-s-mcgarry-50-provost-for-manhattan-college-won.html | Brother Patrick S McGarry 50 Provost for Manhattan College Won History Award in 1947 | By Alfred E Clark | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/bush-hopes-to-bowl-michigan-voters-over-his-hands-over-his-head-a.html | Bush Hopes to Bowl Michigan Voters Over His Hands Over His Head A Varied Campaign Of Perceptions and Ego | By Douglas E Kneeland Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/carey-criticizes-facets-of-study-on-love-canal-but-he-says-state.html | Carey Criticizes Facets of Study On Love Canal But He Says State Will Do Whatever Is Necessary Axelrod Criticizes Study Meeting in Executive Mansion 35 Million Spent by State | By Robin Herman Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/caring-for-the-old.html | Caring For the Old | By Bruce C Vladeck | TX 472984 | 1980-05-22 |

| | | | | |
|---|---|---|---|---|
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/chess-be-prudent-as-you-attack-lest-the-worm-turn-on-you-first.html | Chess Be Prudent as You Attack Lest the Worm Turn on You First Things First | By Robert Byrne | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/chicago-utilitys-uphill-fight-nuclear-power-best-approach-says-new.html | Chicago Utilitys Uphill Fight Nuclear Power Best Approach Says New Chief Chicago Utilitys Uphill Fight Nuclear Power Stressed by Chief Future of Nuclear Power | By William Robbins Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/china-calls-its-icbm-test-a-success-problems-in-missile-development.html | China Calls Its ICBM Test a Success Problems in Missile Development | By Fox Butterfield Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/cloud-could-cross-us.html | Cloud Could Cross US | Special to The New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/coal-group-cool-to-mit-growth-forecast-obstacles-cited.html | Coal Group Cool to MIT Growth Forecast Obstacles Cited | By Ben A Franklin Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/commodities-financial-futures-as-barometer.html | Commodities Financial Futures as Barometer | HJ Maidenberg | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/concert-farewell-to-schermerhorn.html | Concert Farewell to Schermerhorn | By Peter G Davis | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/credit-markets-interest-rates-expected-to-rise-money-supply.html | CREDIT MARKETS Interest Rates Expected to Rise Money Supply Increase Cited Key Economic Data Expected Big Gain in Money Supply Feds Resolve in Doubt Monetary Discipline at Issue | By John H Allan | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/curtain-rises-in-bavaria-on-a-revised-passion-play-no-united-call.html | Curtain Rises in Bavaria on a Revised Passion Play No United Call for Death 6 Million This Year Its All There in the Bible Objections of Bnai Brith Target of Souvenir Trade | By John Vinocur Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/dance-magnificat-by-ashley.html | Dance Magnificat By Ashley | By Jennifer Dunning | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/daytime-curfew-lifted-in-city-on-west-bank.html | Daytime Curfew Lifted In City on West Bank | Special to The New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/de-gustibus-flummerys-forefathers-are-of-british-origin-blackberry.html | De Gustibus Flummerys Forefathers Are Of British Origin Blackberry Flummery Blueberry Flummery | By Craig Claiborne | TX 472984 | 1980-05-22 |

| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/dodgers-welch-stops-pirates-20-astros-3-phillies-0-padres-4-cubs-3.html | Dodgers Welch Stops Pirates 20 Astros 3 Phillies 0 Padres 4 Cubs 3 Giants 6 Cardinals 5 Indians 3 Red Sox 1 Blue Jays 12 As 1 Twins 10 Brewers 4 White Sox 6 Mariners 5 Royals 5 Angels 3 Tigers 6 Orioles 4 | By Thomas Rogers | TX 472984 | 1980-05-22 |
|---|---|---|---|---|---|
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/essay-women-and-power.html | ESSAY Women And Power | By William Safire | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/faa-diffusing-jet-noise-in-newark-less-noise-to-result-they-light.html | FAA Diffusing Jet Noise in Newark Less Noise to Result They Light Up Our Kitchen | By James Barron Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/first-cuban-refugees-arrive-at-fort-in-pennsylvania-a-way-to-flee.html | First Cuban Refugees Arrive at Fort in Pennsylvania A Way to Flee Cuba Problems in Cuba 56000 Enter US | By Karen de Witt Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/for-fidrych-a-minor-role-is-all-he-has-for-fidrych-a-minor-role-is.html | For Fidrych A Minor Role Is All He Has For Fidrych A Minor Role Is All He Has | By Malcolm Moran | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/for-one-love-canal-family-the-road-to-despair-i-felt-completely.html | For One Love Canal Family the Road to Despair I Felt Completely Helpless Despair Is Ravaging Family at Love Canal Not Alarmed at Emergency A Time of Frustrations Move to Texas Planned | By Josh Barbanel Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/frozen-iran-funds-earn-interest-11-billion-in-treasury-bills-frozen.html | Frozen Iran Funds Earn Interest 11 Billion in Treasury Bills Frozen Iran Funds Earn Interest Myriad of Attachment Suits Priorities Might Be Set Up | By Judith Miller | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/going-out-guide-the-women-new-light-shadow-play-high-wide-and-handy.html | GOING OUT Guide THE WOMEN NEW LIGHT SHADOW PLAY HIGH WIDE AND HANDY | Howard Thompson | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/happy-muskie-goes-home-and-mainers-whoop-it-up-morale-is-revived.html | Happy Muskie Goes Home And Mainers Whoop It Up Morale Is Revived Signals for the White House An Echo of Previous Complaints | By Bernard Gwertzman Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/housen-takes-travis-by-2-and-1-bad-weather-practice.html | Housen Takes Travis by 2 and 1 Bad Weather Practice | By Ed Corrigan Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/in-boston-pomp-and-delayed-circumstance-for-70-grads-we-just-faded.html | In Boston Pomp and Delayed Circumstance for 70 Grads We Just Faded Away Lost in Other Thoughts | By Michael Knight Special To the New York Times | TX 472984 | 1980-05-22 |

| | | | | |
|---|---|---|---|---|
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/islanders-8-years-arent-longnow.html | Islanders 8 Years Arent LongNow | Dave Anderson | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/islanders-flyers-agree-series-dull-somethings-missing-matchup-of.html | Islanders Flyers Agree Series Dull Somethings Missing Matchup of Equals | By Jim Naughton Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/issue-and-debate-will-group-riding-help-solve-new-york-taxi.html | Issue and Debate Will Group Riding Help Solve New York Taxi Problems The Background For Group Riding Against Group Rides The Outlook | By David A Andelman | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/jack-nicklaus-is-also-a-master-at-designing-his-golf-course.html | Jack Nicklaus Is Also a Master At Designing His Golf Course | By Jeff Gerth | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/letters-rescue-mission-and-world-law-2-presidents-unlike-risks-for.html | Letters Rescue Mission and World Law 2 Presidents Unlike Risks For the UN a US Ultimatum on Iran American Choices New Jersey NoFault What Swedens Energy Vote Doesnt Mean Federal Aid and the Two Avenues of Higher Education | LEONARD M SALTERJEROME L STERNSTEINJOSEPH M BENNETTBARBARA COHENMYRON W KRONISCHProf JAN RYDBERGERNEST BLOCH | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/market-place-analysts-bullish-on-bank-stocks.html | Market Place Analysts Bullish On Bank Stocks | Robert Metz | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/marylandbaltimore-wins-lacrosse-title-5goal-spree-officiating-is.html | MarylandBaltimore Wins Lacrosse Title 5Goal Spree Officiating Is Loose | By Deane McGowen Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/mets-split-with-braves-mets-and-braves-divide-pair-braves-metula.html | Mets Split With Braves Mets and Braves Divide Pair Braves Metula Effective Mets Unearned Runs Kelvin Chapman Quits Mets Box Scores | By Michael Strauss Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/miss-holtzman-endorsed-by-democratic-coalition-endorsement-is.html | Miss Holtzman Endorsed By Democratic Coalition Endorsement Is Welcomed | By Clyde Haberman | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/morning-star-yacht-victor.html | Morning Star Yacht Victor | Special to The New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/mrs-white-triumphs-in-playoff-mrs-white-triumphs-in-playoff.html | Mrs White Triumphs in Playoff Mrs White Triumphs in Playoff | By Gordon S White Jr Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/music-pamela-ross-pianist.html | Music Pamela Ross Pianist | By John Rockwell | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/new-orleans-elects-a-republican-after-landrieu-backs-his-backer.html | New Orleans Elects a Republican After Landrieu Backs His Backer Margin of 542 Votes Congressional Seat to Democrat | Special to The New York Times | TX 472984 | 1980-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/new-paytv-network-to-offer-boxoffice-hits-battle-lines-drawn-new.html | New PayTV Network To Offer BoxOffice Hits Battle Lines Drawn New PayTV Network To Offer BoxOffice Hits Commitments From Operators Antitrust Issues Raised | By Tony Schwartz Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/new-procedures-to-balance-the-federal-budget-presage-a-shift.html | New Procedures to Balance the Federal Budget Presage a Shift in Power on Capitol Hill News Analysis Pressure From Public Putting Teeth in Budget Process Benefit of New System | By Martin Tolchin Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/notes-on-people-a-mans-place-is-in-home-economics-a-kansas.html | Notes on People A Mans Place Is in Home Economics a Kansas University Concedes To Dean Will Is What Was but Shouldnt Have Been Mandel Entering Prison The Versatile Galway Makes His Tin Whistle Speak Sculptor Explains Why Justice Marshall Stands So Tall A Man Without Country | Judith Cummings | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/oil-money-and-media-executive-join-to-rejuvenate-the-bulletin.html | Oil Money and Media Executive Join to Rejuvenate The Bulletin Turnaround Expert Improving Productivity Saudis Reject Proposed Trip Attention to Oil Business | By Ann Crittenden | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/oregon-primary-unlikely-to-hurt-leaders-status-carter-and-reagan.html | Oregon Primary Unlikely to Hurt Leaders Status Carter and Reagan Ahead Voters Seem Resigned Your Vote Matters The Goldwater Legacy | By Adam Clymer Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/outdoors-parlaying-trout-fishing-with-a-very-scenic-trip.html | Outdoors Parlaying Trout Fishing With a Very Scenic Trip | By Nelson Bryant | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/paige-conquers-maree-in-3547-dream-mile-5-runners-under-4-minutes.html | Paige Conquers Maree in 3547 Dream Mile 5 Runners Under 4 Minutes | By Neil Amdur Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/pakistani-chief-urges-more-active-us-role-in-persian-gulf-region.html | Pakistani Chief Urges More Active US Role In Persian Gulf Region | Special to The New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/police-will-increase-patrols-in-summer-400-officers-are-to-be-given.html | Police Will Increase Patrols in Summer 400 Officers Are to Be Given Extra Duty at Cost of 28 Million McGuire Voices Concern | By Leonard Buder | TX 472984 | 1980-05-22 |

| | | | | |
|---|---|---|---|---|
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/postrace-protests-mounting-protests-from-the-public-the-view-from.html | Postrace Protests Mounting Protests From the Public The View From the Barn Jolley Wistful About Result Incident Bothers Lukas | By James Tuite Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/prosperity-war-may-be-tougher-for-sadat-than-autonomy-talks-ali.html | Prosperity War May Be Tougher for Sadat Than Autonomy Talks Ali Seen as Man of Peace Measures to Forestall Discontent Source of Funds Uncertain | By Henry Tanner Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/public-workers-pensions-strain-cities-and-increase-with-inflation.html | Public Workers Pensions Strain Cities and Increase With Inflation The Pension Tangle Second of a series Governments Strain to Pay Cost as Pensions Go Up With Inflation Battle of Young and Old Half Pay After 20 Years Getting More After Retirement Getting Social Security Anyway Spending Quadrupled in 4 Years Sophistication of Workers Costs for Later Generations Exempt From Federal Regulation 24 Billion Unfunded Deficit Fire Pension Fund Needs Help | By Robert Lindsey Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/quebecs-quandary-is-mirrored-in-a-divided-montreal-household.html | Quebecs Quandary Is Mirrored in a Divided Montreal Household Shunned Business and Commerce | By Henry Giniger Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/rangers-lyle-stops-yanks-extrainning-difficulties-yankees-box-score.html | Rangers Lyle Stops Yanks ExtraInning Difficulties Yankees Box Score | By George Vecsey | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/reagan-and-carter-gearing-up-and-winding-down-reagan-gaining.html | Reagan and Carter Gearing Up and Winding Down Reagan Gaining Advantages The Republican Pillow Fight | By Hedrick Smith Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/recess-is-called-in-baseball-talks-no-new-proposals-players-get.html | Recess Is Called In Baseball Talks No New Proposals Players Get Material | By Murray Chass | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/recital-susan-teicher-pianist.html | Recital Susan Teicher Pianist | PETER G DAVIS | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/retail-profit-expected-to-show-slide-quarterly-fall-at-k-mart.html | Retail Profit Expected to Show Slide Quarterly Fall at K Mart Penney Sears Estimated Smallest Quarterly Contributor Weak Retail Profit Seen | By Isadore Barmash | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/sakharov-friends-reveal-threat.html | Sakharov Friends Reveal Threat | Special to The New York Times | TX 472984 | 1980-05-22 |

| | | | | |
|---|---|---|---|---|
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/senators-back-subpoena-for-justice-dept-official-mishandling-of.html | Senators Back Subpoena For Justice Dept Official Mishandling of Cases Charged | By Robert Pear Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/seoul-vows-new-restrictions-wont-delay-democracy-seoul-reported.html | Seoul Vows New Restrictions Wont Delay Democracy Seoul Reported Calm Presidents Schedule Is Vague | By James P Sterba Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/skippers-complain-of-cuban-curb.html | Skippers Complain of Cuban Curb | By Jo Thomas Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/solomon-topples-vilas-in-5set-final-mcenroe-triumphs-connors-beats.html | Solomon Topples Vilas in 5Set Final McEnroe Triumphs Connors Beats Dibbs Panatta Is Victor James Takes Final | Special to The New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/south-lebanons-chief.html | South Lebanons Chief | By Ray Errol Fox | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/sporting-gear-watertight-pocket-camera-holder-for-drinks-on-boats.html | Sporting Gear Watertight Pocket Camera Holder for Drinks on Boats Repairing Your Running Shoes | S Lee Kanner | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/sports-world-specials-aiming-at-the-best-chip-off-the-block-the.html | Sports World Specials Aiming at the Best Chip off the Block The Graduates Out of Sight A Special Olympian Taking It in Stride | Jim Benagh | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/st-anthony-winner-of-li-track-meet.html | St Anthony Winner Of LI Track Meet | Special to The New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/stage-sherlock-holmes-a-ghostly-case.html | Stage Sherlock Holmes A Ghostly Case | By Mel Gussow | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/suburb-copes-with-credit-curb-tightening-their-belts-jersey-suburb.html | Suburb Copes With Credit Curb Tightening Their Belts Jersey Suburb Copes With Credit Curbs Not Spending for Extras | By Steve Lohr Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/the-lady-and-the-pickpocket.html | The Lady and the Pickpocket | Red Smith | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/theater-prelude-to-death-in-venice-at-the-public-happenings-of-the.html | Theater Prelude to Death in Venice at the Public Happenings of the 60s | By Frank Rich | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/tv-a-hollywood-story-scarlett-ohara-war.html | TV A Hollywood Story Scarlett OHara War | By Tom Buckley | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/tv-sports-children-immigrants-and-ge-theater.html | TV Sports Children Immigrants and GE Theater | By Richard F Shepard | TX 472984 | 1980-05-22 |

| | | | | |
|---|---|---|---|---|
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/un-aides-disagree-on-why-staff-keeps-growing-additional-resources.html | UN Aides Disagree on Why Staff Keeps Growing Additional Resources Needed Tower Could Bring Records | By Bernard D Nossiter Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/unsold-heavy-fuel-clogs-iran-refineries-unsold-heavy-fuel-clogs.html | Unsold Heavy Fuel Clogs Iran Refineries Unsold Heavy Fuel Clogs Iran Refineries Concern by Iranian Oilmen Refinery Incapacitated | By Youssef M Ibrahim Special To the New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/us-calls-sanctions-meaningful.html | US Calls Sanctions Meaningful | Special to The New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/us-to-drop-claims-on-25-pacific-isles-most-of-them-to-be.html | US TO DROP CLAIMS ON 25 PACIFIC ISLES Most of Them to Be Transferred to the Former Ellice and Gilbert Chains Now Independent Permanent Settlements Proposed New Nations Must Consult US | Special to The New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/warsaw-talk-arranged-secretly-talks-seen-as-soviet-victory.html | Warsaw Talk Arranged Secretly Talks Seen as Soviet Victory | Special to The New York Times | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/washington-watch-commodities-debate-grows-chryslers-new-k-car.html | Washington Watch Commodities Debate Grows Chryslers New K Car MortgageRate Fanfare Ashland Refining Process Briefcases | Clyde H Farnsworth | TX 472984 | 1980-05-22 |
| 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/women-in-conflict-the-long-view-interest-originated-at-vassar-19th.html | Women in Conflict The Long View Interest Originated at Vassar 19th Centuray Abortions Dilemma Is Same Today | By Leslie Bennetts | TX 472984 | 1980-05-22 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/2-gop-rivals-woo-democrats-in-michigan-plea-reagan-and-bush-call.html | 2 GOP Rivals Woo Democrats In Michigan Plea Reagan and Bush Call For Crossover Votes Today Majority Within Reach Government Is Blamed Some Support Evaporates | By Adam Clymer Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/2-moderates-named-to-nicaraguan-junta-to-calm-fears-of-a-leftist.html | 2 Moderates Named to Nicaraguan Junta to Calm Fears of a Leftist Drift Talks With Business Leaders Concern Over US Economic Aid US Congress Approves Aid | By Alan Riding Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/250-leading-israelis-urge-territorial-compromise-text-of-the.html | 250 Leading Israelis Urge Territorial Compromise Text of the Statement The Way of Obtuseness | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/4-nations-lift-oil-prices-in-wake-of-saudi-rise-oil-prices-raised.html | 4 Nations Lift Oil Prices In Wake of Saudi Rise Oil Prices Raised by 4 Countries 16 Percent of OPEC Output | By Anthony J Parisi Special To the New York Times | TX 472979 | 1980-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/5-believed-dead-in-clashes-in-southern-korean-city-further-arrests.html | 5 Believed Dead in Clashes in Southern Korean City Further Arrests Reported Sentences in Park Killing Upheld | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/about-education-articulating-a-bilingual-failure-about-education.html | ABOUT EDUCATION Articulating a Bilingual Failure About Education | By Fred M Hechinger | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/about-georgie-and-tabby-you-might-say.html | About Georgie and Tabby You Might Say | By Patricia McCaffrey and Mary Healey | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/about-politics-labor-leader-mourns-kennedy-candidacy.html | About Politics Labor Leader Mourns Kennedy Candidacy | By Francis X Clinesspecial To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/advertising-purchases-agency-and-magazine-white-tower-turning-to-tv.html | Advertising Purchases Agency and Magazine White Tower Turning To TV Advertising Waxing Almost Poetic About Bells Campaign Differences Affecting Ads In Arab World Explained New Product Offerings Increased 19 in April Addendum | Philip H Dougherty | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/after-death-and-fire-many-miami-streets-are-now-quiet-a-burnedout.html | After Death and Fire Many Miami Streets Are Now Quiet A BurnedOut Supermarket Smoke Seen From Orange Bowl Stadium Was Insulated Talking About Cubans | By Paul L Montgomery Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/albany-says-us-cut-perils-medicaid-funds-for-hospitals-in-city.html | Albany Says US Cut Perils Medicaid Funds For Hospitals in City | By Ronald Sullivan | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/americana-wing-at-met-dedicated-a-coveting-of-furniture-eat-your.html | Americana Wing at Met Dedicated A Coveting of Furniture Eat Your Heart Out Clem | By John Corry | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/at-hearing-on-81-koch-budget-residents-call-for-more-spending.html | At Hearing on 81 Koch Budget Residents Call for More Spending | By Robert McG Thomas Jr | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/at-israel-bond-fashion-show-volunteers-welcome-new-faces-to-the.html | At Israel Bond Fashion Show Volunteers Welcome New Faces to the Family Appreciative Models A New Generation | By Bernadine Morris | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/auto-aid-study-and-industrial-policy-limited-steel-policy-in-1978-a.html | Auto Aid Study and Industrial Policy Limited Steel Policy in 1978 Auto Study Called a Step To an Industrial Policy Turned to a Planned Strategy Approaching Need for Funds | By Edward Cowan Special To the New York Times | TX 472979 | 1980-05-23 |

| | | | | |
|---|---|---|---|---|
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/boatlift-creates-bizarre-twists-some-humorous-some-tragic.html | Boatlift Creates Bizarre Twists Some Humorous Some Tragic | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/bonn-politics-tactical-shifts-socialist-victory-alters-emphasis-in.html | Bonn Politics Tactical Shifts Socialist Victory Alters Emphasis in Campaign News Analysis Social Democrats Troubled Attack on the Left Wing Strauss May Change Tactics | By John Vinocur Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/books-of-the-times-her-life-from-12-to-19-fun-with-the-jargon.html | Books of The Times Her Life From 12 to 19 Fun With the Jargon | By John Leonard | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/both-sides-emphasize-montreal-area-in-sovereignty-referendum-today.html | Both Sides Emphasize Montreal Area in Sovereignty Referendum Today Far From Unanimity The 2 Sides | By Henry Giniger Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/bridge-leagues-new-charge-stirs-protest-from-club-owners-drop-out.html | Bridge Leagues New Charge Stirs Protest From Club Owners Drop Out of Fund Game | By Alan Truscott | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/buckler-withdraws-as-vassar-speaker-a-question-of-liberal-tradition.html | Buckler Withdraws as Vassar Speaker A Question of Liberal Tradition A Fearfully IllInstructed Body | By Laurie Johnston | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/business-people-arco-executive-to-head-burlington-northern-new.html | BUSINESS PEOPLE Arco Executive to Head Burlington Northern New President at Comsat Unit Taking Charge at MGM TV | Leonard Sloane | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/caution-urged-on-data-from-love-canal-news-analysis-love-canal.html | Caution Urged on Data From Love Canal News Analysis Love Canal | By Harold M Schmeck Jr | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/cello-loretta-osullivan.html | Cello Loretta OSullivan | JOHN ROCKWELL | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/commodities-treasury-bond-futures-decline-but-bills-surge-drought.html | COMMODITIES Treasury Bond Futures Decline but Bills Surge Drought in Wheat Belt Cited | By Hj Maidenberg | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/concert-canticum-novum-singers.html | Concert Canticum Novum Singers | By Donal Henahan | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/concert-six-trumpeters.html | Concert Six Trumpeters | By John S Wilson | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/confident-carter-calls-on-party-to-unite-for-november-kennedy-to.html | Confident Carter Calls On Party to Unite for November Kennedy to Continue Fight No Decision on Travel Plans | By Steven R Weisman Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/confusion-reigns-at-laker-parade.html | Confusion Reigns At Laker Parade | Special to The New York Times | TX 472979 | 1980-05-23 |

| | | | | |
|---|---|---|---|---|
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/credit-markets-treasury-bill-rates-up-slightly-increases-first.html | CREDIT MARKETS Treasury Bill Rates Up Slightly Increases First Since March Rates at Banks to Rise Slightly LongTerm Markets Weaken | By John H Allan | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/critics-notebook-cannes-the-arty-and-the-party-of-it-all.html | Critics Notebook Cannes the Arty and the Party of It All | By Vincent Canby Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/cuba-says-it-will-talk-with-us-but-not-just-on-issue-of-migration.html | Cuba Says It Will Talk With US But Not Just on Issue of Migration Cuba Denies Threat of Fines | By Jo Thomas Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/energy-and-takeover-issues-highlight-climb-in-stock-market-gains-in.html | Energy and Takeover Issues Highlight Climb in Stock Market Gains in Energy Group Market Profile | By Vartanig G Vartan | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/errico-exjockey-found-guilty-of-fixing-horse-races-errico-exjockey.html | Errico ExJockey Found Guilty of Fixing Horse Races Errico ExJockey Guilty of Race Fixes Amys Testimony | By Thomas Rogers | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/europe-auditors-join-to-fight-us-firms-some-us-firms-involved.html | Europe Auditors Join To Fight US Firms Some US Firms Involved Question of Nationalism Compulsory Worldwide Audits | By John Tagliabue Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/five-european-olympic-groups-vote-to-go-to-moscow.html | Five European Olympic Groups Vote to Go to Moscow | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/for-ford-foundation-head-grappling-is-worth-effort-ford-foundations.html | For Ford Foundation Head Grappling Is Worth Effort Ford Foundations President Is Grappling With Ills First Such National Program A Different Style and Outlook | By Kathleen Teltsch | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/four-in-red-brigades-captured-after-killing-in-naples-2-killings-in.html | Four in Red Brigades Captured After Killing in Naples 2 Killings in Venice Area | By Henry Tanner Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/georgia-death-sentence-voided-63-ruling-hints-other-reprieves.html | Georgia Death Sentence Voided 63 Ruling Hints Other Reprieves Stewart Finds No Guidance | By Linda Greenhouse Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/ghotbzadeh-tells-moslem-nations-of-aggression-by-us-and-soviet.html | Ghotobzadeh Tells Moslem Nations Of Aggression by US and Soviet Great Powers Jointly Condemned Iranian Praises Afghan Rebels | By Marvine Howe Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/giscard-back-home-tells-of-warsaw-differences-talks-seen-as-escape.html | Giscard Back Home Tells of Warsaw Differences Talks Seen as Escape Valve | By Frank J Prial Special To the New York Times | TX 472979 | 1980-05-23 |

| | | | | |
|---|---|---|---|---|
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archiv es/going-out-guide-now-and-then-hand-and-horizon-money-isnt-everything.html | GOING OUT Guide NOW AND THEN HAND AND HORIZON MONEY ISNT EVERYTHING FRANKLY SPEAKING SAPPHIRES SIGHS AND SPIES | Howard Thompson | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archiv es/guard-reinforced-to-curb-miami-riot-15-dead-over-3-days-civiletti.html | GUARD REINFORCED TO CURB MIAMI RIOT 15 DEAD OVER 3 DAYS CIVILETTI DISPATCHED TO CITY Attorney General to Seek to Calm Black AreasArrests of 700 Reported by the Police Worst Riots in Decade Carter Conveys Support Guard Reinforced to Curb Miami Rioting Death Toll Is 15 Schools Still Closed Guardsmen on Every Corner Looters at Shopping Plaza | By John M Crewdson Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archiv es/high-court-to-decide-on-truck-size-limits-accepts-appeal-of-iowa-on.html | High Court to Decide on Truck Size Limits Accepts Appeal Of Iowa on Ban Called Unconstitutional Burden Railroad Abandonment Postal Experiment Western Land | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archiv es/homeowners-at-love-canal-hold-2-officials-until-fbi-intervenes-led.html | Homeowners at Love Canal Hold 2 Officials Until FBI Intervenes Led Out a Side Door Love Canal Residents Hold Environmental Officials Until FBI Steps In | By Josh Barbanel Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archiv es/in-3-days-of-rioting-the-killings-occurred-almost-hour-by-hour.html | In 3 Days of Rioting The Killings Occurred Almost Hour by Hour | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archiv es/in-the-nation-less-than-volcanic.html | IN THE NATION Less Than Volcanic | By Tom Wicker | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archiv es/islanders-set-back-flyers-52-and-take-31-lead-in-series-smith-sets.html | Islanders Set Back Flyers 52 and Take 31 Lead in Series Smith Sets Record Heat a Factor Nystroms Goal Islanders Defeat Flyers Islanders Still Cautions | By Parton Keese Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archiv es/israel-taking-tougher-stand-against-arab-violence-second-family.html | Israel Taking Tougher Stand Against Arab Violence Second Family Removed Supreme Court Appeal Planned | By David K Shipler Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archiv es/japanese-parliament-is-dissolved-election-may-bring-coalition-rule.html | Japanese Parliament Is Dissolved Election May Bring Coalition Rule | By Henry Scott Stokes Special To the New York Times | TX 472979 | 1980-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/jersey-revisions-on-casino-unit-pass-legislature-gambling-jobs.html | Jersey Revisions On Casino Unit Pass Legislature Gambling Jobs Restricted for Those in State Posts Cloud of FBI Inquiry What the Measures Do Legislature Passes Casino Measures | By Alfonso A Narvaez Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/jimmy-young-returns-for-another-payday-dino-dennis-leroy-boone.html | Jimmy Young Returns for Another Payday Dino Dennis Leroy Boone | By Michael Katz | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/judge-tells-los-angeles-to-expand-busing-plan-from-court-to-court.html | Judge Tells Los Angeles To Expand Busing Plan From Court to Court Districts Plea Rejected Some Trips Are 3 Hours | By Robert Lindsey Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/justices-to-hear-appeal-on-nixon-liability-in-wiretapping-suit.html | Justices to Hear Appeal on Nixon Liability in Wiretapping Suit Stemmed from 1969 Tap Justice Dept Arguments Iranian Students Rape Law Anonymous Tip | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/kennedy-in-jersey-again-calls-on-carter-to-debate-ouster-of-carter.html | Kennedy in Jersey Again Calls on Carter to Debate Ouster of Carter Urged An Uphill Battle | By Joseph F Sullivan Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/kites-a-toy-thrives-as-a-tool-of-technology-the-aerodynamics-of-a.html | Kites A Toy Thrives As a Tool Of Technology The aerodynamics of a kite Basic Configurations Kites A Tool of Technology A Boon to Inventors Parafoils Aid Meteorologists A Favorite of Stunt Performers | By John Noble Wilford | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/letters-the-handicapped-movements-wrong-demands-to-pick-a-partys.html | Letters The Handicapped Movements Wrong Demands To Pick a Partys Choice for President OPEC Price Increases That Hurt OPEC Movers Delight Poor Tool for USMexican Prisoner Trade India Did Not Violate Nuclear Agreements Grand Westway Idea | HUGH G GALLAGHEREDWARD O HYNARDDS JAYAMANNEMARTIN PANZERMARY SAGARINERIC M FREEDMANG PARTHASARATHYGEORGE S LEWIS | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/looking-smart-in-academe.html | Looking Smart In Academe | Malcolm W Browne | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/market-place-on-measuring-a-stocks-value.html | Market Place On Measuring A Stocks Value | Robert Metz | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/mets-back-tired-but-contented-one-bad-pitch.html | Mets Back Tired but Contented One Bad Pitch | By Michael Strauss | TX 472979 | 1980-05-23 |

| | | | | |
|---|---|---|---|---|
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/miamis-explosion-isnt-miamis-alone.html | Miamis Explosion Isnt Miamis Alone | By Marvin Dunn | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/motorists-tempers-rise-as-change-takes-its-toll-traffic-down.html | Motorists Tempers Rise As Change Takes Its Toll Traffic Down Slightly Projected Deficits to Rise | By Ari L Goldman | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/mt-st-helens-pours-its-cloud-of-ashes-across-northwest-fallout.html | MT ST HELENS POURS ITS CLOUD OF ASHES ACROSS NORTHWEST Fallout Threatens Crops and Water Supplies as Search Goes On for 29 Missing Persons Ash Drifts 560 Miles Ash From Mount St Helens Pouring Across Northwest Elections in Idaho Delayed 6 Found Dead in Vehicles | By Robert D McFadden | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/ncaa-lacrosse-pairings-set-unanimous-picks-rallying-to-advance.html | NCAA Lacrosse Pairings Set Unanimous Picks Rallying to Advance | By Deane McGowen | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/new-repression-in-south-korea-growing-clampdown-by-general-curbing.html | New Repression in South Korea Growing Clampdown By General Curbing Democratic Reform News Analysis Leading Politicians Detained A Protege of President Park Wide Corruption Offers Target | By James P Sterba Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/new-scandal-arises-in-japanese-schools.html | New Scandal Arises In Japanese Schools | By Henry Scott Stokes | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/notes-on-people-walt-frazier-makes-pitch-for-a-new-softball-league.html | Notes on People Walt Frazier Makes Pitch for a New Softball League Princess Grace the Second if a Certain Author Is Right Pravda on Nixons Book The New Billy Carter Pavarotti in Italy | Judith Cummings Albin Krebs | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/observer-bottom-of-the-world-ma.html | OBSERVER Bottom Of the World Ma | By Russell Baker | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/paris-motif-at-5th-ave-korvettes-paris-motif-is-weighed-for-5th-ave.html | Paris Motif At 5th Ave Korvettes Paris Motif Is Weighed For 5th Ave Korvettes | By Isadore Barmash | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/pension-funds-flow-to-sun-belt-spurs-shift-of-investment-capital.html | Pension Funds Flow to Sun Belt Spurs Shift of Investment Capital The Pension Tangle Pension Funds Flow to the Sun Belt Spurring Major Shift of Investment Capital Migration of Elderly Billions in Assets Impact of Retirement Pay Rising Capital Investment Shift in Emphasis Seeking Maxiumum Return | By William K Stevens Special To the New York Times | TX 472979 | 1980-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/port-authority-is-reported-to-have-staged-toll-rises-public.html | Port Authority Is Reported To Have Staged Toll Rises Public Acceptance Essential Inflation Blamed in Part Profitable Projects Favored The End of the Line Projects in Jeopardy | By Maurice Carroll | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/positions-called-far-apart-political-solution-being-sought-5hour.html | Positions Called Far Apart Political Solution Being Sought 5Hour BrezhnevGiscard Meeting Yields No Gains on Afghan Crisis French See Objective Achieved Giscard Took a Political Risk | By John Darnton Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/preakness-appeal-is-made-purse-would-go-to-museum-a-dispute-in-1973.html | Preakness Appeal Is Made Purse Would Go to Museum A Dispute in 1973 | By James Tuite | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/public-helps-museum-in-purchase-decide-on-a-sculpture-part-of.html | Public Helps Museum in Purchase Decide on a Sculpture Part of Roosevelt Memorial | By Charlotte Evans Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/puerto-rican-dancers-celebrate-plaque-from-the-mayor.html | Puerto Rican Dancers Celebrate Plaque From the Mayor | By Anna Kisselgoff | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/quebec-the-squeakiest-wheel.html | Quebec The Squeakiest Wheel | By Andrew H Malcolm Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/recreational-vehicles-mired-in-sales-slump.html | Recreational Vehicles Mired in Sales Slump | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/refugee-finds-only-his-death-in-gulf-stream.html | Refugee Finds Only His Death In Gulf Stream | By Joseph B Treaster Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/reshaping-antilitter-program-city-comes-up-with-4-winners-thievery.html | Reshaping AntiLitter Program City Comes Up With 4 Winners Thievery the Big Problem | By Clyde Haberman | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/reviving-remington-rand-copiers-lead-new-owners-expansion-plan.html | Reviving Remington Rand Copiers Lead New Owners Expansion Plan Revival of Remington Rand Includes Move to Office Copiers Emphasis on Dealer Network Responsibility for Training | By Peter J Schuyten | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/sanctions-on-iran-a-chronology.html | Sanctions on Iran A Chronology | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/scarlett-ohara-war-brews-a-battle-of-its-own.html | Scarlett OHara War Brews a Battle of Its Own | By Aljean Harmetz Special To the New York Times | TX 472979 | 1980-05-23 |

| | | | | |
|---|---|---|---|---|
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/senators-file-reports-on-incomes.html | Senators File Reports on Incomes | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/soviet-science-assessed-as-flawed-but-powerful-soviet-science-has.html | Soviet Science Assessed As Flawed but Powerful Soviet Science Has Many Flaws Soviet Science Flawed but Powerful Narrow Scientific Education Strong in Theoretical Areas Labs Get Dollars and Rubles | By Malcolm W Browne | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/speedy-bob-bourne-sets-up-key-goal-speedy-bob-bourne-sets-up-key.html | Speedy Bob Bourne Sets Up Key Goal Speedy Bob Bourne Sets Up Key Goal | By Jim Naughton Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/sports-of-the-times-gaspe-trout-and-helen-shaws-art.html | Sports of The Times Gaspe Trout and Helen Shaws Art | RED SMITH | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/stage-magic-blackstone-out-of-a-hat.html | Stage Magic Blackstone Out of a Hat | By Mel Gussow | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/study-finds-key-to-memorizing-maps-colonel-outperforms-others.html | Study Finds Key to Memorizing Maps Colonel Outperforms Others | By Dava Sobel | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/study-questions-jaguars-savage-reputation-wide-variety-of-prey.html | Study Questions Jaguars Savage Reputation Wide Variety of Prey | By Bayard Webster | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/taxes-nonqualified-stock-options.html | Taxes Nonqualified Stock Options | Deborah Rankin | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/the-long-journey-of-hope-from-mariel-to-key-west-route-traveled-by.html | The Long Journey of Hope From Mariel to Key West Route Traveled by Thousands The Long Sea Journey of Hope From Mariel to Key West A Grandmothers Tears | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/theory-explains-large-us-quakes-theory-on-quakes-crustal-stresses.html | Theory Explains Large US Quakes Theory on Quakes Crustal Stresses Charted | By Walter Sullivan | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/transit-unions-told-penalty-will-stand-justice-in-brooklyn-rejects.html | TRANSIT UNIONS TOLD PENALTY WILL STAND Justice in Brooklyn Rejects Effort to Reduce Fine of 1 Million Levied for April Walkout 1 Million for First 8 Days Cites Unpopular Decision | By Joseph P Fried | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/tueart-is-returning-to-scene-of-triumph-cosmos-vs-manchester.html | Tueart Is Returning To Scene of Triumph Cosmos vs Manchester | By Alex Yannis | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/tv-gilbert-and-garbo.html | TV Gilbert and Garbo | By Tom Buckley | TX 472979 | 1980-05-23 |

| | | | | |
|---|---|---|---|---|
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/university-club-votes-to-deny-women-membership.html | University Club Votes to Deny Women Membership | By Fred Ferretti | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/us-stifling-its-irritation-ministers-visit-awaited-us-seeks-to.html | US Stifling Its Irritation Ministers Visit Awaited US SEEKS TO AVOID STRAINS WITH ALLIES US Lost Its Military Leverage | By Bernard Gwertzman Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/us-weighs-renewal-of-stockpile-pact-with-israel-price-is-negotiable.html | US Weighs Renewal of Stockpile Pact With Israel Price Is Negotiable | By Clyde H Farnsworth Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/wh-baldwin-dead-public-relations-aide-urban-league-leader.html | WH Baldwin Dead Public Relations Aide Urban League Leader Arbitration Society Official Urban League President | By George Goodman Jr | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/why-do-we-buy-the-answer-is-symbol-up-to-date-in-kansas-city.html | Why Do We Buy The Answer Is Symbol Up to Date in Kansas City | By Georgia Dullea | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/william-garland-richardson-75-in-foreign-service-for-3-decades.html | William Garland Richardson 75 In Foreign Service for 3 Decades | Special to The New York Times | TX 472979 | 1980-05-23 |
| 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/yanks-guidry-stops-tigers-10-confidence-builder-no-relief-for.html | Yanks Guidry Stops Tigers 10 Confidence Builder No Relief for Guidry Murcer in Starting Role | By Gerald Eskenazi Special To the New York Times | TX 472979 | 1980-05-23 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/4th-texaco-well-off-jersey-dry-a-question-of-yield-4th-texaco-well.html | 4th Texaco Well Off Jersey Dry A Question of Yield 4th Texaco Well Is Dry | By Anthony J Parisi | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/50000-warned-of-volcano-flood-threat-scientists-see-danger-in.html | 50000 Warned of Volcano Flood Threat Scientists See Danger In Overflow of Lake Dammed by Debris Much of Valley in Path 98 Reported Missing 50000 Are Warned of a Flood Threat From Volcano North Side Observed Ship Channel Clogged Five Bodies Recovered | By Wallace Turner Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/60minute-gourmet-supreme-de-volaille-modenese-chicken-breasts-with.html | 60Minute Gourmet Supreme de Volaille Modenese Chicken breasts with cheese and ham How to make fine fresh bread crumbs Puree de Pommes de Terre Mashed potatoes | By Pierre Franey | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/80-orchestral-grants-stress-elitist-factor-smaller-increases-for.html | 80 Orchestral Grants Stress Elitist Factor Smaller Increases for Others Overall Financing Rises | By John Rockwell | TX 472976 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/abandoned-houses-raise-hopes-at-auction-new-rules-for-auction.html | Abandoned Houses Raise Hopes at Auction New Rules for Auction | By Michael Goodwin | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/about-real-estate-alternative-ways-to-comply-with-new-yorks-fire.html | About Real Estate Alternative Ways to Comply With New Yorks Fire Laws Are Codified | By Alan S Oser | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/accord-is-reported-on-evacuation-of-last-710-love-canal-families.html | Accord Is Reported On Evacuation Of Last 710 Love Canal Families Agreement Is Reported on Evacuations A Sign of Urgency Request for Funds Pending Reason for Refusal Question of Controls | By Robin Herman Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/advertising-plan-to-foil-misuse-of-coupons-five-silver-anvils-won.html | Advertising Plan to Foil Misuse of Coupons Five Silver Anvils Won by Carl Byoir Foote Cone Acquires Deutsch Shea  Evans Effect of Recession On Ad Budgets Accounts | Philip H Dougherty | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/afghan-insurgents-seek-backing-at-conference-of-islamic-nations.html | Afghan Insurgents Seek Backing At Conference of Islamic Nations Session on Afghanistan Internal Bilateral Problem | By Marivine Howe Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/amc-sees-loss-will-cut-costs.html | AMC Sees Loss Will Cut Costs | By Reginald Stuart Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/an-open-convention.html | An Open Convention | By Hugh L Carey | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/appeal-stays-closing-of-sydenham-judge-called-suit-frivolous.html | Appeal Stays Closing of Sydenham Judge Called Suit Frivolous | By Ronald Sullivan | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/arts-groups-deplore-ceta-cuts.html | Arts Groups Deplore CETA Cuts | By C Gerald Fraser | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/belgian-is-newest-cosmo-high-opinion.html | Belgian Is Newest Cosmo High Opinion | By Alex Yannis | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/bell-accuses-mci-in-antitrust-case.html | Bell Accuses MCI In Antitrust Case | Special to The New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/blacks-in-miami-seek-ouster-of-prosecutor-hurricane-barriers-in-use.html | Blacks in Miami Seek Ouster of Prosecutor Hurricane Barriers in Use Superman and Rip Van Winkle | By Paul L Montgomery Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/books-of-the-times-a-thematic-approach-another-view.html | Books of The Times A Thematic Approach Another View | By Christopher LehmannHaupt | TX 472976 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/braniff-retreats-on-fare-rise-braniff-fare-retreat.html | Braniff Retreats on Fare Rise Braniff Fare Retreat | By Ernest Holsendolph Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/breitel-to-handle-state-hearing-over-alleged-mafiacheese-link.html | Breitel to Handle State Hearing Over Alleged MafiaCheese Link | Special to The New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/bridge-exception-to-rule-is-noted-in-an-unusual-li-tourney-an.html | Bridge Exception to Rule Is Noted In an Unusual LI Tourney An Unusual Combination | By Alan Truscott | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/britain-modifies-sanctions-on-iran-limits-boycott-to-future.html | Britain Modifies Sanctions on Iran Limits Boycott to Future Contracts British Warned Businessmen Our Judgment Not Our Obedience No Official Protest to London Some Fear a British Advantage | By Rw Apple Jr Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/browns-goal-is-the-same-but-he-has-a-new-target-date-crisis-of-a.html | Browns Goal Is the Same but He Has a New Target Date Crisis of a Beginning Slow Start Speeded Up Problems With Campaign Debt State Problems Stressed Now | By Wayne King Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/bush-wins-michigan-reagan-and-carter-are-oregon-victors-californian.html | BUSH WINS MICHIGAN REAGAN AND CARTER ARE OREGON VICTORS CALIFORNIAN NEARS MAJORITY Results Leave Him Just Shy of 998 Delegates Needed to Capture Republican Nomination Key Reagan Aide Resigns Bush Victor in Michigans Primary Reagan and Carter Win in Oregon Bush Exults Over Victory No Explanation Given | By Adam Clymer | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/business-people-vice-president-of-vepco-named-to-the-presidency.html | BUSINESS PEOPLE Vice President of Vepco Named to the Presidency Hahn Founder To Stay in Post After Merger | Leonard Sloane | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/cabinet-resigns-in-south-korea-as-riots-grow-more-deaths-reported.html | Cabinet Resigns In South Korea As Riots Grow More Deaths Reported in Huge Kwangju Protest Political Liberalization Asked Seoul Cabinet Quits as Riots Go On President Could Halt Executions Broadcasting Station Destroyed | By Henry Scott Stokes Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/cable-tv-convention-is-buzzing-with-activity-competition-called.html | Cable TV Convention Is Buzzing With Activity Competition Called Frenzied | By Tony Schwartz Special To the New York Times | TX 472976 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/car-rental-profits-dwindling-higher-costs-slack-demand-push-rates.html | Car Rental Profits Dwindling Higher Costs Slack Demand Push Rates Up Sharp Decline in Profits Car Rental Companies Push Rates Up as Recession Hurts Profits Car Prices a Problem Trouble for Travel Departments Looking to Smaller Companies Uncertainty for Leisure Rentals | By Winston Williams | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/careers-womens-expanding-sales-role.html | Careers Womens Expanding Sales Role | Elizabeth M Fowler | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/chess-the-years-may-roll-along-but-geller-keeps-his-edge.html | Chess The Years May Roll Along But Geller Keeps His Edge | By Robert Byrne | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/city-investing-is-sought-by-tamco-for-11-billion-11-billion-is.html | City Investing Is Sought By Tamco for 11 Billion 11 Billion Is Offered For City Investing Asset and Management Play Emerson to Buy Crane Packing Co | By Robert J Cole | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/coalition-of-municipal-unions-seeks-raises-of-13-in-each-of-two.html | Coalition of Municipal Unions Seeks Raises of 13 in Each of Two Years | By Damon Stetson | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/commodities-financial-futures-stage-sharp-rebound-in-price.html | COMMODITIES Financial Futures Stage Sharp Rebound in Price | By Hj Maidenberg | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/concert-gregg-smith-singers-present-four-world-premieres.html | Concert Gregg Smith Singers Present Four World Premieres | By Donal Henahan | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/conferees-accord-on-budget-snagged-5-liberal-house-democrats-balk.html | CONFEREES ACCORD ON BUDGET SNAGGED 5 Liberal House Democrats Balk at 61 Billion Rise for Military Chairmen Meet for Hour Tentative Accord on Budget Fails Imbalance in Our Society Differences on Domestic Funds | By Martin Tolchin Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/credit-markets-fed-behavior-stirs-broad-rally-funds-rate-below-10.html | CREDIT MARKETS Fed Behavior Stirs Broad Rally Funds Rate Below 10 Fed Policy Doubted Sale Strengthened Rally Key Rates | By John H Allan | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/culinary-institute-fascinates-chinese-chefs.html | Culinary Institute Fascinates Chinese Chefs | By Richard F Shepard | TX 472976 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/despite-the-frustration-miss-bellamy-likes-job-a-hamletlike-flaw.html | Despite the Frustration Miss Bellamy Likes Job A HamletLike Flaw Formula for Frustration Carol Bellamy and Why She Likes Her Job Accused of Indecision The Budget Dispute Some of Her Stands | By Joyce Purnick | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/disability-claims-on-rise-in-police-and-fire-funds-the-pension.html | Disability Claims on Rise In Police and Fire Funds The Pension Tangle Almost a National Scandal A Compensation Neurosis Fund Is Called Adequate Worth Half a Million More Incentives Needed Few Examined After Retirement Many on Light Duty | By David Bird | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/discoveries-couturier-to-the-awkward-inspiration-for-a-pendant.html | DISCOVERIES Couturier to the Awkward Inspiration for a Pendant Beauty Tips Younger Looks | Angela Taylor | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/dow-up-city-investing-gains-average-cost-was-18-a-share.html | Dow Up City Investing Gains Average Cost Was 18 a Share | By Vartanig G Vartan | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/dust-likely-to-have-little-weather-impact-relatively-small-volcanic.html | Dust Likely to Have Little Weather Impact Relatively Small Volcanic Event Slight Cooling Possible | By Bayard Webster | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/economic-scene-the-recession-and-us-policy.html | Economic Scene The Recession And US Policy | Leonard Silk | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/embassy-aides-and-families-suing-iran-on-seizure.html | Embassy Aides and Families Suing Iran on Seizure | By Matthew L Wald | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/for-problem-refugees-the-wait-for-freedom-is-tedious-longer-delays.html | For Problem Refugees the Wait for Freedom Is Tedious Longer Delays Than Elsewhere Protest From Impatience Criminal Records Considered | By Iver Peterson Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/foreign-affairs-as-spain-joins-europe.html | FOREIGN AFFAIRS As Spain Joins Europe | By Jose Antonio Martinez Soler | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/french-call-brezhnev-talks-helpful-nato-superiority-noted-world.html | French Call Brezhnev Talks Helpful NATO Superiority Noted World Summit Supported | By Flora Lewis Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/furs-for-fall-color-and-form-meant-to-match-many-moods.html | Furs for Fall Color and Form Meant to Match Many Moods | By Angela Taylor | TX 472976 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/giant-strawberries-being-flown-in-daily.html | Giant Strawberries Being Flown In Daily | By Florence Fabricant | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/giving-oscars-for-public-service.html | Giving Oscars for Public Service | By Leonard C Yaseen | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/going-out-guide-uilleannia-and-love-motions-and-notions-pursuit-of.html | GOING OUT Guide UILLEANNIA AND LOVE MOTIONS AND NOTIONS PURSUIT OF HAPPINESS | Howard Thompson | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/house-in-compromise-votes-to-restrain-ftc.html | House in Compromise Votes to Restrain FTC | By Ao Sulzberger Jr Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/islanders-pass-the-credit-tasting-victory-islanders-pass-the-credit.html | Islanders Pass the Credit Tasting Victory Islanders Pass the Credit | By Jim Naughton | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/israeli-court-orders-explanation-of-3-deportations.html | Israeli Court Orders Explanation of 3 Deportations | Special to The New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/issue-and-debate-what-is-the-proper-role-of-the-national-security.html | Issue and Debate What Is the Proper Role of the National Security Adviser The Background The Argument For Downgrading the Post The Argument Against Downgrading the Post The Outlook | By Richard Burt Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/italian-olympic-committee-votes-for-moscow-games-no-national-flag.html | Italian Olympic Committee Votes for Moscow Games No National Flag to Be Carried Olympic Decisions Who Plans to Go | By Henry Tanner Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/jammed-door-bars-atom-plant-entry-2-engineers-foiled-in-bid-to.html | JAMMED DOOR BARS ATOM PLANT ENTRY 2 Engineers Foiled in Bid to Check on Three Mile Island Reactor Practiced in Twin Reactor | By Ben A Franklin Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/john-loses-first-as-tigers-outslug-yanks-slam-by-hebner-wockenfuss.html | John Loses First as Tigers Outslug Yanks Slam by Hebner Wockenfuss Ends John Streak Gibson in Major Test Yankees Box Score White Sox 4 Twins 2 | By Gerald Eskenazi Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/kennedy-plan-aims-to-revive-economy-he-outlines-a-proposal-in.html | KENNEDY PLAN AIMS TO REVIVE ECONOMY He Outlines a Proposal in Newark to Reindustrialize Nation Panel Would Be Created Warns of Possible US Decline Fears Increased Tensions | By B Drummond Ayres Jr Special To The New York Times | TX 472976 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/kitchen-equipment-springform-cake-pan.html | Kitchen Equipment Springform Cake Pan | PIERRE FRANEY | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/kitchen-library-return-of-a-southern-classic.html | Kitchen Library Return of a Southern Classic | CRAIG CLAIBORNE | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/kuhn-in-background-with-deadline-near-owners-may-offer-inducements.html | Kuhn in Background With Deadline Near Owners May Offer Inducements The Invisible Man | By Murray Chass | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/lakers-rehire-westhead-replacing-a-friend-wilkens-sonics-agree.html | Lakers Rehire Westhead Replacing a Friend Wilkens Sonics Agree | By Carrie Seidman Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/lawyer-tells-appeals-court-judge-erred-in-scottos-trial-courtroom.html | Lawyer Tells Appeals Court Judge Erred in Scottos Trial Courtroom Crowded Move Fought in State Court | By Arnold H Lubasch | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/letters-the-chances-of-representative-john-anderson-unfair-welcome.html | Letters The Chances of Representative John Anderson Unfair Welcome to Cuban Refugees Muskies Task Iran Priority LeftHanded Armenians Predilection Friendship When High Taxes Bring Low Revenues | THOMAS E GOLDSTEINJOHN HOLTANDREW REEDJAMES BEIZERMARETHA OROURKEPETER KOBSARTHUR BURCKJOHN N SAMERJANJOSEPH BERNSTEINVINCENT FITZPATRICK | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/li-residents-balk-at-a-proposal-renaming-street-for-lowenstein.html | LI Residents Balk at a Proposal Renaming Street for Lowenstein Suggests Park or Building | By Shawn G Kennedy Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/manes-backs-holtzman-for-senate-first-city-party-chief-in-her-camp.html | Manes Backs Holtzman for Senate First City Party Chief in Her Camp Criticizes Other Candidates Defends Stand on Military | By Frank Lynn | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/market-place-is-chriscraft-after-fox-film.html | Market Place Is ChrisCraft After Fox Film | Robert Metz | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/mattick-64-a-manager-of-the-now-generation-a-month-of-thrills-a.html | Mattick 64 A Manager Of the Now Generation A Month of Thrills A Bavasi at the Helm Lack of Communication You Guys Are Crazy Hotel Bars Within Limits Thinking of First Division | By George Vecsey Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/memoir-of-a-new-orleans-boarding-house-memoir-of-a-new-orleans.html | Memoir of a New Orleans Boarding House Memoir of a New Orleans Boarding House | By Lillian Hellman | TX 472976 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/metropolitan-diary-the-omniacceptable-tgif-old-green-icebox-connie.html | Metropolitan Diary THE OMNIACCEPTABLE TGIF OLD GREEN ICEBOX  CONNIE ON THE PORCH SWING HOW WE LIVE | Glenn Collins | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/mets-beaten-32-torre-is-ejected-loud-lengths-to-pursue-feud-the.html | Mets Beaten 32 Torre Is Ejected Loud Lengths to Pursue Feud The Storm Erupts Mets Bow 32 Torre Is Ejected Words From Maddox Mets Box Score Angels 5 Rangers 4 Giants 2 Cubs 0 | By Joseph Durso | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/mild-us-recession-foreseen.html | Mild US Recession Foreseen | By Paul Lewis Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/muskie-says-christopher-has-agreed-to-keep-post.html | Muskie Says Christopher Has Agreed to Keep Post | Special to The New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/new-study-finds-residents-suffer-nerve-problems.html | New Study Finds Residents Suffer Nerve Problems | By Dudley Clendinen Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/news-of-the-theater-merrick-to-open-42d-st-aug-11-a-new-zelda-papp.html | News of the Theater Merrick to Open 42d St Aug 11 A New Zelda Papp Drops Rep Plan | By Carol Lawson | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/notes-on-people-as-arrau-ages-he-finds-less-time-flying-performers.html | Notes on People As Arrau Ages He Finds Less Time Flying Performers Join Voices to Aid Cambodian Refugees Ban on Homosexuals Prom Date Leads to Day in Court A Guide to What It Costs to Keep Up With the Joneses | Judith Cummings Albin Krebs | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/nouvelle-cuisine-part-ii-old-styles-yield-to-new-the-nouvelle.html | Nouvelle Cuisine Part II Old Styles Yield to New The Nouvelle Cuisine Old Styles Give Way to New Nouvelle Recipes Oysters two ways and salads without one tomato in sight Saucy Verte Green sauce Aiguillettes de Volaille Prince de Galles Chicken breast with leeks Prince of Wales Salade dAsperges Au Homard Asparagus and lobster salad Foie de Canard Vinaigrette Duck liver salad with hot vinaigrette sauce Les Huitres Au Julienne de Legumes Oysters with jullenne of vegetables Les Huitres au Beurre Blanc Oysters with white button sauce Beurre Blanc White butter sauce | By Craig Claiborne | TX 472976 | 1980-05-27 |

| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/outdoors-boon-for-deer-hunters.html | Outdoors Boon for Deer Hunters | NELSON BRYANT | TX 472976 | 1980-05-27 |
|---|---|---|---|---|---|
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/peaceful-vigil-resumed-at-love-canal-gathering-at-headquarters.html | Peaceful Vigil Resumed at Love Canal Gathering at Headquarters Views on How It Started Subdued Homeowners Await Word On Being Moved From Love Canal | By Josh Barbanel Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/personal-health-the-evidence-builds-against-marijuana-personal.html | PERSONAL HEALTH The Evidence Builds Against Marijuana Personal Health For Information on Effects of Marijuana | By Jane E Brody | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/perus-new-chief-won-by-shrewd-use-of-military-issue-alliance-with.html | Perus New Chief Won by Shrewd Use of Military Issue Alliance With Former Mayor | By Juan de Onis Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/police-may-seek-technical-help-of-holdup-men-will-question.html | Police May seek Technical Help Of Holdup Men Will Question Criminals to Learn New Tactics Aid of Universities Sought | By Leonard Buder | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/president-to-treat-cubans-as-applicants-for-asylum-limit-put-at.html | President to Treat Cubans as Applicants for Asylum Limit Put at 230700 Wisconsin Base to Be Used | By Robert Pear Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/private-lives.html | Private Lives | John Leonard | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/quebecers-defeat-sovereignty-move-by-decisive-margin-a-trudeau.html | QUEBECERS DEFEAT SOVEREIGNTY MOVE BY DECISIVE MARGIN A TRUDEAU VICTORY Many French Canadians Join EnglishSpeakers to Back Federalism Levesque Close to Tears QUEBECERS DEFEAT SOVEREIGNTY PLAN Most Uncommitted Voted No | By Henry Giniger Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/royal-dutchshell-reports-164-gain-hewlettpackard-k-mart-world.html | Royal DutchShell Reports 164 Gain HewlettPackard K Mart World Airways | By Phillip H Wiggins | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/saturday-review-is-sold-to-investment-magazine-saturday-review-gets.html | Saturday Review Is Sold To Investment Magazine Saturday Review Gets New Owner CBS Purchase Fell Through Four Monthlies | By Nr Kleinfield | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/schwenk-now-denies-li-tax-charge.html | Schwenk Now Denies LI Tax Charge | By Joseph P Fried | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/softshell-crabs-summertime-delicacy-is-ahead-of-schedule-but-in.html | SoftShell Crabs Summertime Delicacy Is Ahead Of Schedule But in Fine Fettle SoftShell Crabs With Ouzo | By Moira Hodgson | TX 472976 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/somalia-bargaining-with-us-on-bases-it-wants-military-aid-in.html | SOMALIA BARGAINING WITH US ON BASES It Wants Military Aid in Exchange but Washington Fears Use of Arms in Ogaden Dispute Wants 200 Million in 5 Years Remain Under Somali Control Within Range of Trouble Spots Unwilling to Supply Tanks | By Christopher S Wren Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/south-african-drive-seeks-freedom-for-key-black-leader-campaign-to.html | South African Drive Seeks Freedom for Key Black Leader Campaign to Free a Prisoner Freedom Seems Remote The Issue of Violence Mandelas Sources of Information A Small Cell and Gardening | By John F Burns Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/sovereignty-question-on-ballot-in-quebec.html | Sovereignty Question On Ballot in Quebec | Special to The New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/soviet-peace-bid-less-than-meets-the-eye-news-analysis-no-change-in.html | Soviet Peace Bid Less Than Meets the Eye News Analysis No Change in Soviet Conditions Soviet Willingness to Talk West Germany Alone in Boycott | By Craig R Whitney Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/sports-of-the-times-the-stonefaced-coach.html | Sports of The Times The StoneFaced Coach | DAVE ANDERSON | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/stage-lancashire-lad-for-children-chaplin-a-la-dickens.html | Stage Lancashire Lad for Children Chaplin a la Dickens | By Frank Rich | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/state-subpoenas-go-to-errico-and-amy-state-subpoenas-errico-and-amy.html | State Subpoenas Go To Errico and Amy State Subpoenas Errico and Amy | By James Tuite | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/tentative-settlement-at-yonkers-del-bello-joins-talks-tentative.html | Tentative Settlement At Yonkers Del Bello Joins Talks Tentative Pact At Yonkers | By Sam Goldaper | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/theater-marathon-of-3-oneact-plays-cassatt-to-open-june-4-annual.html | Theater Marathon Of 3 OneAct Plays Cassatt to Open June 4 Annual Festival | By Mel Gussow | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/tunisian-regime-after-major-setbacks-regains-vitality-wanted-to-do.html | Tunisian Regime After Major Setbacks Regains Vitality Wanted to Do a MiniKabul AntiUnionists Removed Per Capita Income Has Risen Liberalization Issue Emerging | By James M Markham Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/tv-dance-in-america-beyond-the-mainstream.html | TV Dance in America Beyond the Mainstream | By Anna Kisselgoff | TX 472976 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/tv-helping-the-mentally-ill-enter-the-mainstream-tv-ratings.html | TV Helping the Mentally Ill Enter the Mainstream TV RATINGS | By Richard F Shepard | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/two-of-miss-hellmans-recipes-seafood-creole-red-beans-and-rice.html | Two of Miss Hellmans Recipes Seafood Creole Red Beans and Rice | LILLIAN HELLMAN | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/un-security-council-censures-israel-on-deportation-of-3-arab.html | UN Security Council Censures Israel on Deportation of 3 Arab Leaders US Stand Linked to Election Killings an Act of Resistance | By Bernard D Nossiter Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-officials-defend-chrysler-loan-plan-2-billion-requirement-set.html | US Officials Defend Chrysler Loan Plan 2 Billion Requirement Set | By Judith Miller Special to the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-raising-import-duty-on-some-small-trucks-popular-appeal-to.html | US Raising Import Duty On Some Small Trucks Popular Appeal to Buyers Regulation Favored Japan | By Clyde H Farnsworth Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-reconsiders-threat-to-cut-states-medicaid-to-retain-the-status.html | US Reconsiders Threat To Cut States Medicaid To Retain the Status Quo Carey Defends States Action | By Richard J Meislin Special to the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-scolds-france-on-soviet-talks-and-britain-over-sanctions-on-iran.html | US Scolds France on Soviet Talks And Britain Over Sanctions on Iran Muskie Criticizes France US OFFICIALS ASSAIL BRITAIN AND FRANCE Strains in Alliance Underlined Pressing Point With Russians Outlook on Iran | By Bernard Gwertzman Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-team-to-sift-charges-of-police-abuses-in-miami-grand-jury-meets.html | US Team to Sift Charges of Police Abuses in Miami Grand Jury Meets Today Police Accused of Wrecking Cars | By John M Crewdson Special To the New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-to-maintain-quotas-on-apparel-from-china.html | US to Maintain Quotas On Apparel From China | Special to The New York Times | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/washington-hows-that-again.html | WASHINGTON Hows That Again | By James Reston | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/wine-talk-a-quality-dessert-wine-from-austria.html | Wine Talk A quality dessert wine from Austria | Terry Robards | TX 472976 | 1980-05-27 |
| 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/zahringer-paces-li-title-golf-small-greens-are-difficult.html | Zahringer Paces LI Title Golf Small Greens Are Difficult | By Deans McGowen Special To the New York Times | TX 472976 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/2-home-runs-in-11th-help-yanks-win-95-269-homers-for-nettles-yankee.html | 2 Home Runs in 11th Help Yanks Win 95 269 Homers for Nettles Yankees Depth Shows 2 Home Runs in 11th Help Yanks Win 95 First Homer as a Yankee Red Sox 11 Blue Jays 2 | By Gerald Eskenazi Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/a-better-idea-fire-screen-coverup.html | A Better Idea Fire Screen CoverUp | SUZANNE SLESIN | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/a-cuban-begins-to-embrace-a-marvelous-country-despite-bureaucracy-a.html | A Cuban Begins to Embrace a Marvelous Country Despite Bureaucracy and Riots Paperwork and Soup First Meeting in 13 Years Return to Civilization Remembering PreCastro Days | By Edward Schumacher Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/a-move-to-assist-love-canal-area-beaten-by-1-vote.html | A Move to Assist Love Canal Area Beaten by 1 Vote | By Dudley Clendinen Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/about-politics-kennedy-in-jersey-a-harder-thing-than-triumph.html | About Politics Kennedy in Jersey A Harder Thing Than Triumph Kennedy in New Jersey Bred to a Harder Thing Than Triumph | By Francis X Clines Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/abroad-at-home-israel-and-its-friends.html | ABROAD AT HOME Israel And Its Friends | By Anthony Lewis | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/adding-a-solar-greenhouse-adding-a-solar-greenhouse-to-save-fuel.html | Adding a Solar Greenhouse Adding a Solar Greenhouse to Save Fuel | By Michael Decourcy Hinds | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/advertising-harlequin-faces-new-challenge-mccanns-london-man-named.html | Advertising Harlequin Faces New Challenge McCanns London Man Named to Detroit Office Gianettino  Meredith Resigns One Wins One Venture at 110000 Paid Preprinted Insert Revenue Up 28 at Newspapers People | Philip H Dougherty | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/ancient-tools-create-ming-garden.html | Ancient Tools Create Ming Garden | By William A Sclight | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/argentine-completes-bike-trip-to-ny-hes-collecting-pennants-got.html | Argentine Completes Bike Trip To NY Hes Collecting Pennants Got Sick in Ecuador No Sponsor for Trip | By George Vecsey | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bache-posts-1579-gain-in-profit-for-april-quarter-reflected-earlier.html | Bache Posts 1579 Gain In Profit for April Quarter Reflected Earlier Statements | By Karen W Arenson | TX 472968 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bag-with-129000-is-said-to-be-missing-from-armored-truck-54-bags.html | Bag With 129000 Is Said to Be Missing From Armored Truck 54 Bags Counted | By Peter Kihss | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/ballet-godunov-dances-basil-in-don-quixote.html | Ballet Godunov Dances Basil in Don Quixote | By Jennifer Dunning | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/beginning-designer-wins-fashion-prize.html | Beginning Designer Wins Fashion Prize | By Bernadine Morris | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/belmont-opens-amid-rain-and-fix-clouds-fans-view-racefixing.html | Belmont Opens Amid Rain and Fix Clouds Fans View RaceFixing | By James Tuite | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bigger-role-for-cetec-president.html | Bigger Role for Cetec President | Leonard Sloane | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bonn-and-paris-act-on-iran-sanctions-approve-restrictions-on-all.html | BONN AND PARIS ACT ON IRAN SANCTIONS Approve Restrictions on All Trade Except Food and Medicine  British Vote Is Criticized No Transshipment of Goods | By John Vinocur Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bridge-unsure-control-of-trumps-may-make-ruffs-attractive-if.html | Bridge Unsure Control of Trumps May Make Ruffs Attractive If Defense Had Been Perfect | By Alan Truscott | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/budget-negotiators-agree-on-613-billion-conferees-raise-military.html | BUDGET NEGOTIATORS AGREE ON 613 BILLION Conferees Raise Military Outlay   House Liberals Pledge a Fight Social Programs Cut Conferees Approve 613 Billion Budget After Increasing Military Outlay Senate Approval Predicted Strong Opposition Promised Surplus of 500 Million New Revenues Required | By Martin Tolchin Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bush-frustrated-talks-about-withdrawing-from-race-for-nomination.html | Bush Frustrated Talks About Withdrawing From Race for Nomination | By Douglas E Kneeland Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/cannes-revelations-by-resnais-and-fellini.html | Cannes Revelations by Resnais and Fellini | By Vincent Canby Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/career-arrives-in-pacific-northwest-to-assess-damage-joined-by-two.html | Career Arrives in Pacific Northwest to Assess Damage Joined by Two Governors Flight Set for Morning | By Steven R Weisman Special To the New York Times | TX 472968 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/carey-critical-of-relocation-plan-costs-being-negotiated-reliable.html | Carey Critical of Relocation Plan Costs Being Negotiated Reliable Study Sought | By Robin Herman Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/carter-asks-un-refugee-agency-to-help-screen-and-settle-cubans-a.html | Carter Asks UN Refugee Agency To Help Screen and Settle Cubans A Ticklish Determination UN Helped With Vietnamese | By Bernard D Nossiter Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/cause-for-a-crew-to-celebrate-a-transformed-cottage-cause-for-a.html | Cause for a Crew to Celebrate A Transformed Cottage Cause For a Work Crew to Celebrate | By Nan Robertson | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/chairman-is-forced-out-in-shakeup-at-korvettes.html | Chairman Is Forced Out In ShakeUp at Korvettes | By Isadore Barmash | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/clippers-sign-silas-as-player-and-coach-four-jobs-open-nets-leave-3.html | Clippers Sign Silas As Player and Coach Four Jobs Open Nets Leave 3 Unprotected | By Sam Goldaper | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/commodities-financial-futures-prices-gain-in-heavy-trading-wheat.html | COMMODITIES Financial Futures Prices Gain in Heavy Trading Wheat Prices Down | By Hj Maidenberg | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/conferefs-accept-multibillion-plan-on-synthetic-fuels-filling-oil.html | CONFEREFS ACCEPT MULTIBILLION PLAN ON SYNTHETIC FUELS FILLING OIL RESERVE IS BACKED Move May Bring Mideast Protests  Corporation for Alternative Energy Sources Set Up Two Million Barrels a Day Reserve in Salt Domes Synthetic Fuels Backed New Name for Corporation Seven Other Sections of Bill | By Richard D Lyons Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/cosmos-defeat-manchester-32-van-der-elst-impressive-european-flavor.html | Cosmos Defeat Manchester 32 Van der Elst Impressive European Flavor | By Alex Yannis Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/credit-markets-bond-prices-continue-to-rally-1year-us-bill-falls-to.html | CREDIT MARKETS Bond Prices Continue to Rally 1Year US Bill Falls to 8341 Feds Policy Was Key Corporate Issues Sell Well | By John H Allan | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/critics-pick-talleys-folly-evita-and-betrayal-as-seasons-best.html | Critics Pick Talleys Folly Evita and Betrayal as Seasons Best Originated in Britain | By Mel Gussow | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/cultural-prizes-are-conferred-by-american-academyinstitute.html | Cultural Prizes Are Conferred By American AcademyInstitute | By Herbert Mitgang | TX 472968 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/curfew-in-miami-is-ended-as-size-of-guard-is-cut-but-tension.html | Curfew in Miami Is Ended as Size Of Guard Is Cut But Tension Continues  President Plans to Visit Other Cases to Get Scrutiny Tampa Policeman Reported Shot | By Paul L Montgomery Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/dance-ailey-troupe-presents-mooche-tribute.html | Dance Ailey Troupe Presents Mooche Tribute | By Jack Anderson | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/dance-tudors-dark-elegies-back-at-ballet-theater.html | Dance Tudors Dark Elegies Back at Ballet Theater | By Anna Kisselgoff | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/drug-crisis-and-strategy.html | Drug Crisis and Strategy | By Joyce H Lowinson and David F Musto | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/earnings-macys-3-month-profit-up-404-federated-stores-daytonhudson.html | EARNINGS Macys 3 Month Profit Up 404 Federated Stores DaytonHudson May Department Stores | By Phillip H Wiggins | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/essay-doing-it-ourselves.html | ESSAY Doing It Ourselves | By William Safire | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/ethics-panel-proposal-to-lift-wilsons-post-called-bad-precedent.html | Ethics Panel Proposal To Lift Wilsons Post Called Bad Precedent Rules of Caucus Quoted | Special to The New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/failure-to-enter-reactor-building-called-omen-of-cleanup-trouble.html | Failure to Enter Reactor Building Called Omen of Cleanup Trouble Volunteers Are Crestfallen | By Ben A Franklin Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/fears-of-flooding-from-volcano-ease-earth-plug-in-lake-is-found.html | FEARS OF FLOODING FROM VOLCANO EASE Earth Plug in Lake Is Found More Secure Than Earlier Believed Clouds May Hamper Carter Trip Fear of Floods From Mountain Ease | By Wallace Turner Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/fogg-museum-to-utilize-courtyard-for-sculptors.html | Fogg Museum to Utilize Courtyard for Sculptors | By John Russell | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/for-garcia-marquez-revolution-is-a-major-theme-protest-or-homage.html | For Garcia Marquez Revolution Is a Major Theme Protest or Homage The US and Cuba He Turned to Journalism A Fiction With the US | By Alan Riding Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/forces-of-us-in-korea-not-put-on-alert-status.html | Forces of US in Korea Not Put on Alert Status | Special to The New York Times | TX 472968 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/giamatti-is-given-top-marks-at-yale-yale-presidents-first-2-years.html | Giamatti Is Given Top Marks at Yale Yale Presidents First 2 Years Draw Praise DowntoEarth Fellow Involved in Academic Policy A Need for More Fighting Considered for Federal Post | By Leslie Bennetts Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/gloomy-forecast-on-opec-oil.html | Gloomy Forecast on OPEC Oil | By Paul Lewis Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/going-out-guide-self-portraits-the-old-days-a-home-of-its-own-funny.html | GOING OUT Guide SELF PORTRAITS THE OLD DAYS A HOME OF ITS OWN FUNNY PAIR | C Gerald Fraser | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/helpful-hardware-a-connecting-device.html | HELPFUL HARDWARE A Connecting Device | MARY SMITH and BARBARA L ISENBERG | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/hers.html | Hers | Barbara Grizzuti Harrison | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/home-beat-new-closets-to-take-out.html | Home Beat New Closets To Take Out | Suzanne Slesin | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/home-improvement-preventing-the-spread-of-mildew-inside-and-out.html | Home Improvement Preventing the spread of mildew inside and out | Bernard Gladstone | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/house-votes-36-billion-for-development-banks.html | House Votes 36 Billion For Development Banks | By Graham Hovey Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/ida-kaminska-yiddish-actress-director-and-producer-dies-at-80-left.html | Ida Kaminska Yiddish Actress Director and Producer Dies at 80 Left Poland in 1968 Reception as a Star Swayed Her Distinct Stage Personality | By Richard F Shepard | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/irish-chief-opposes-coercion-of-ulster-protestants.html | Irish Chief Opposes Coercion of Ulster Protestants | By William Borders Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/islamic-conference-condemns-us-moves-iran-rescue-mission-and.html | ISLAMIC CONFERENCE CONDEMNS US MOVES Iran Rescue Mission and Support of Israel Criticized Soviets Afghan Action Opposed Deep Concern Over Afghanistan Talks With Soviet Necessary US Action in Iran Cited | By Marvine Howe Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/israelis-allow-2-banished-arab-families-to-go-home-weizman-said-to.html | Israelis Allow 2 Banished Arab Families to Go Home Weizman Said to Reverse Order | By David K Shipler Special To the New York Times | TX 472968 | 1980-05-27 |

| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/lachance-agrees-to-a-union-leave-letter-from-union-cited.html | LaChance Agrees to a Union Leave Letter From Union Cited | By Arnold H Lubasch | TX 472968 | 1980-05-27 |
|---|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/letters-impressions-bagels-and-knocks-boomthuddrag.html | Letters Impressions Bagels and Knocks BoomThudDrag | GARY ALLENTONI BEARPHYLLIS DICKSTEIN | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/letters-the-other-jews-who-were-murdered-in-hebron-era-bugaboo.html | Letters The Other Jews Who Were Murdered in Hebron ERA Bugaboo Koreas Niche in the TV Set Market A Toast to Adversity Realcritique How New York States Jobless Fund Loses 1 Million a Week | Rabbi RALPH PELCOVITZS EZRA AUSTERNLETTIE GAY CARSONYOUNG GAK SHINMARJORIE C BAKERPAUL ROSENBAUMALFRED L GREEN | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/long-island-golf-is-washed-out.html | Long Island Golf Is Washed Out | Special to The New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/louis-berkowitz-a-social-worker.html | Louis Berkowitz a Social Worker | By Walter H Waggoner | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/market-place-analysts-favor-philip-morris.html | Market Place Analysts Favor Philip Morris | Robert Metz | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/mets-top-astros-51-and-brace-for-strike-assurance-from-cashen-game.html | Mets Top Astros 51 And Brace for Strike Assurance From Cashen Game Starts 47 Minutes Late Mets Increase Lead Mets Box Score | By Joseph Durso | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/music-beethoven-festival.html | Music Beethoven Festival | By John Rockwell | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/music-chamber-orchestra.html | Music Chamber Orchestra | By Raymond Ericson | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/music-festival-of-drums-is-held.html | Music Festival of Drums Is Held | By Robert Palmer | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/music-naumburg-winner.html | Music Naumburg Winner | By Peter G Davis | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/nato-sees-russians-surrounding-china-pekings-strategic-position.html | NATO SEES RUSSIANS SURROUNDING CHINA Pekings Strategic Position Called Worse Call for United Front Against Soviet Stressed Submarine Tender at Cam Ranh Chinese Air Force Oldest in World Eight Soviet Cruisers in Pacific | By Drew Middleton Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/new-computer-service-provides-instant-ratings-on-congressmen.html | New Computer Service Provides Instant Ratings on Congressmen Ratings Provided in 2 Minutes Keeps Tabs on Legislation | By Warren Weaver Jr Special To the New York Times | TX 472968 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/new-link-forged-between-america-and-the-castle-at-leeds.html | New Link Forged Between America And the Castle at Leeds | By Rw Apple Jr Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/news-summary-international-energy-national-metropolitan.html | News Summary International Energy National Metropolitan | THURSDAY MAY 22 1980 | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/no-progress-made-in-baseball-talks-deadline-is-tonight-no-baseball.html | No Progress Made In Baseball Talks Deadline Is Tonight No Baseball Progress | By Murray Chass | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/notes-on-people-gloria-vanderbilt-sues-river-house-on-coop-rebuff.html | Notes on People Gloria Vanderbilt Sues River House on Coop Rebuff Brother and Sister Getting Air Force Academy Wings Hes Counted Out Cronkite Ailing | Judith Cummings Albin Krebs | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/old-rangers-hope-islanders-fill-cup-going-back-over-the-years-old.html | Old Rangers Hope Islanders Fill Cup Going Back Over the Years Old Rangers Root for Islanders Chabotsky and Rocco Broodmare Sets Mark | By Jim Naughton | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/outlook-cut-sharply-for-steel-sales-industry-leaders-cite-low.html | Outlook Cut Sharply for Steel Sales Industry Leaders Cite Low Orders Dip in Shipments Forecast Cut Sharply For Steel Sales in 1980 Cutbacks at US Steel Looking to Auto Industry | By Agis Salpukas | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/paris-affirms-right-to-meet-with-soviet-foreign-minister-says.html | PARIS AFFIRMS RIGHT TO MEET WITH SOVIET Foreign Minister Says France Will Pursue an Independent Policy Without Allies Approval Broader Embargo Approved On the Side of Peace Unauthorized Disclosure Hinted Move on Palestinians Planned | By Paul Lewis Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/pentagon-sees-chinese-missile-as-a-threat-to-soviet-moscow-and.html | Pentagon Sees Chinese Missile as a Threat to Soviet Moscow and Points West | Special to The New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/president-orders-emergency-help-for-love-canal-families-leaving.html | President Orders Emergency Help For Love Canal Families Leaving Homes for Temporary Lodging Symbol of Nationwide Problem 3 Million to 5 Million Carter Orders Emergency Aid and Evacuation Begins Nerve Damage Found Dispute Over Panel We Will Not Do It | By Irvin Molotsky Special To the New York Times | TX 472968 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/protesters-control-south-korean-city-at-least-32-killed-new-cabinet.html | PROTESTERS CONTROL SOUTH KOREAN CITY AT LEAST 32 KILLED NEW CABINET NAMED IN SEOUL Rioters Rampage in Kwangju With Arms Seized From Military  Strongman Is Assailed Many Opposition Leaders Held 10000 Troops in the City RIOTERS IN CONTROL OF SOUTH KOREA CITY 13 Bodies Seen in Hospital Explosives Seized at Coal Mine Rioting Spreads to Another City | By Shim Jae Hoon Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/rangel-sees-racist-parallels-in-kochs-stand-on-hospital.html | Rangel Sees Racist Parallels In Kochs Stand on Hospital | By Ronald Sullivan | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/reagan-confident-of-victory-faces-gop-problems-brock-seeks.html | Reagan Confident of Victory Faces GOP Problems Brock Seeks Reelection A Confident Reagan Facing Problems Within His Party Replacement Needed | By Adam Clymer | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/reporters-notebook-salesmanship-and-jargon-mark-cable-convention.html | Reporters Notebook Salesmanship and Jargon Mark Cable Convention | By Tony Schwartz | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/residents-at-love-canal-rush-to-sign-into-motels-battle-plan.html | Residents at Love Canal Rush to Sign Into Motels Battle Plan Imminent Point Made Loud and Clear | By Josh Barbanel Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/satirist-is-hurt-by-absurdities-of-life-in-italy-appeal-for-a.html | Satirist Is Hurt By Absurdities Of Life in Italy Appeal for a Clinic 4 Members Arrested What Is Real Seems Unreal Absurdity Mistaken for Reality | By Henry Tanner Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/savings-drain-seems-stanched-interest-rate-skid-and-recession-fear.html | Savings Drain Seems Stanched Interest Rate Skid and Recession Fear Credited Worst Is Over Savings Drain Seems Stanched By Rate Skid Recession Fears Shift to Longer Certificates Recessionary Rate Trend | By Steve Lohr | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/seoul-army-charges-foe-plotted-revolt-it-asserts-kim-dae-jung.html | SEOUL ARMY CHARGES FOE PLOTTED REVOLT It Asserts Kim Dae Jung Sought to Use Students to Seize Power  New Cabinet Is Named New Cabinet Is Appointed Business Leader Heads Cabinet Several Ministers Retain Posts Kwangju Region Long Neglected No Clear Line of Demarcation | By Henry Scott Stokes Special To the New York Times | TX 472968 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/sound-play-by-david-french-starts-previews-tomorrow.html | Sound Play by David French Starts Previews Tomorrow | By Hans Fantel | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/spending-limits-loom-as-carter-and-reagan-approach-nomination.html | Spending Limits Loom As Carter and Reagan Approach Nomination MultimillionDollar Edge | Special to The New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/sports-of-the-times-the-strike-some-owners-want.html | Sports of The Times The Strike Some Owners Want | RED SMITH | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/state-franchises-urged-for-illegal-policy-operators.html | State Franchises Urged for Illegal Policy Operators | By Thomas A Johnson | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/state-seeking-explosives-in-upstate-dump-denial-by-the-company-some.html | State Seeking Explosives in Upstate Dump Denial by the Company Some Say They Saw It | By Ralph Blumenthal | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/stocks-lose-ground-dow-off-145-points-pittston-moves-ahead.html | Stocks Lose Ground Dow Off 145 Points Pittston Moves Ahead | By Vartanig G Vartan | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/takeover-of-rikers-by-state-canceled-by-city-koch-says-some.html | Takeover of Rikers by State Canceled by City Koch Says Some Unhappiness Voiced What the Plan Would Have Done Cost of the New Jails Question of Timing | By Joyce Purnick | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/technology-scientific-gains-and-the-risks.html | Technology Scientific Gains And the Risks | Peter J Schuyten | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/the-day-after-the-balloting-quebecers-take-stock.html | The Day After the Balloting Quebecers Take Stock | By Henry Giniger Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/the-fda-too-slow.html | The FDA Too Slow | By James H Scheuer | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/travelers-check-case-dismissed-interbank-sued-by-citicorp-antitrust.html | Travelers Check Case Dismissed Interbank Sued By Citicorp Antitrust Issue | By Robert A Bennett | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/trenton-orders-coffee-to-testify.html | Trenton Orders Coffee to Testify | By Alfonso A Narvaez Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/trudeau-calls-for-national-healing-and-prompt-effort-on-new-charter.html | Trudeau Calls for National Healing And Prompt Effort on New Charter Constitutional Session Expected Trudeau Calls for National Healing After Quebec Vote Premiers Conference Is Likely | By Andrew H Malcolm Special To the New York Times | TX 472968 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/tunisian-town-has-benefactor-in-high-places-that-is-the-bourguiba.html | Tunisian Town Has Benefactor In High Places That Is the Bourguiba Dynasty Phoenicians Called It Ruspina Bourguiba Served as Mayor | By James M Markham Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/turks-still-debate-shape-of-language-restoration-of-pure-turkish.html | TURKS STILL DEBATE SHAPE OF LANGUAGE Restoration of Pure Turkish Meets Resistance From Proponents of Keeping Alien Words Words Barred From RadioTV Cultural Impoverishment Seen Many Books in Pure Turkish Soccer Is Still Futbol | By Marvine Howe Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/tv-shirley-maclaine-special-on-cbs.html | TV Shirley MacLaine Special on CBS | By Richard F Shepard | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/us-coast-guard-academy-has-first-female-graduates.html | US Coast Guard Academy Has First Female Graduates | By Robert E Tomasson Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/us-fears-an-allied-rift-over-palestinians-insuring-oil-and.html | US Fears an Allied Rift Over Palestinians Insuring Oil and Negotiations The Hard Central Issues Key Issues Await Settlement | By Bernard Gwertzman Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/us-says-russians-develop-satellitekilling-laser.html | US Says Russians Develop SatelliteKilling Laser | By Richard Burt Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/volcano-fallout-is-expected-to-have-little-effect-on-health-or.html | Volcano Fallout Is Expected to Have Little Effect on Health or Crops Cloud Hard to Detect Particles Size Important Concern About Dust Pollution | By Robert Reinhold Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/volcanos-neighbors-happy-to-be-safe-return-for-possessions.html | Volcanos Neighbors Happy to Be Safe Return for Possessions Stockpiling Supplies Journey From Vietnam Vast Amount of Debris Refused to Leave Area | By Wayne King Special To the New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/weapons-cache-seized-5-are-arrested-suspect-picks-up-a-gun.html | Weapons Cache Seized 5 Are Arrested Suspect Picks Up a Gun | By Leonard Buder | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/what-the-brides-of-1980-want-more-practical-wedding-gifts-the-gifts.html | What the Brides of 1980 Want More Practical Wedding Gifts The Gifts Brides Want | By AnneMarie Schiro | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/will-ftc-battle-inhibit-regulation-news-analysis-consequences-of.html | Will FTC Battle Inhibit Regulation News Analysis Consequences of FTC Fight Following Through on Projects A Little Quick on the Trigger Complex Problems Cited | By Ao Sulzberger Jr Special To the New York Times | TX 472968 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/world-news-briefs-greece-ties-us-bases-pact-to-a-return-to-nato.html | World News Briefs Greece Ties US Bases Pact To a Return to NATO Shooting of South African Reported in Student Strife 22 Are Reported Killed In New Philippine Clashes Spanish Government Faces Threat in Parliament | Special to The New York Times | TX 472968 | 1980-05-27 |
| 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/wyman-a-top-officer-of-pillsbury-reported-chosen-cbs-president-cbs.html | Wyman a Top Officer Of Pillsbury Reported Chosen CBS President CBS Said To Choose President Background of Ouster | By Ronald Sullivan | TX 472968 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/3-in-philadelphia-council-indicted-by-us-in-inquiry-on-corruption-3.html | 3 in Philadelphia Council Indicted By US in Inquiry on Corruption 3 in Philadelphias City Council Are Indicted by US Other Officials Implicated | By Ben A Franklin Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-celebration-in-music-from-renaissance-days-a-historical-blessing.html | A Celebration in Music From Renaissance Days A Historical Blessing Building Around a Mass | By Raymond Ericson | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-critics-guide-to-the-picasso-show-on-94th-street-picasso-is.html | A Critics Guide To the Picasso Show On 94th Street Picasso Is Photographers Model | By John Russell | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-police-officer-in-riotscarred-miami-who-loves-her-job-back-in.html | A Police Officer in RiotScarred Miami Who Loves Her Job Back in Uniform Replies to Question A Local Celebrity | By Jane Gross Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-reporters-notebook-floridabound.html | A Reporters Notebook FloridaBound | By Joseph B Treaster Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-strong-and-effective-new-us-attorney-man-in-the-news-won-honors-a.html | A Strong and Effective New US Attorney Man in the News Won Honors at Columbia Return to Private Practice | John Sherwood Martin JrBy Arnold H Lubasch | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/about-real-estate-outlook-held-improved-for-manhattan-residential.html | About Real Estate Outlook Held Improved for Manhattan Residential Hotels | By Alan S Oser | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/advertising-industrial-incomes-ranked-credit-union-association.html | Advertising Industrial Incomes Ranked Credit Union Association Shifts to JWT Division Times Discover at Y R | Philip H Dougherty | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/allday-party-to-say-music-belongs.html | AllDay Party to Say Music Belongs | By Ari L Goldman | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/art-illustration-allegory-on-view.html | Art Illustration  Allegory on View | By Hilton Kramer | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/art-stereographs-revive-illusionism.html | Art Stereographs Revive Illusionism | By Vivien Raynor | TX 472980 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/assembly-votes-against-curbing-some-abortions-legislators-in-albany.html | Assembly Votes Against Curbing Some Abortions Legislators in Albany Also Reject Plan on Charter They Voted the Merits | By Robin Herman Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/at-the-movies-treat-williams-from-hair-to-gentility.html | At the Movies Treat Williams  from Hair to gentility | Tom Buckley | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/auctions.html | Auctions | Rita Reif | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/ballet-theater-new-bayadere-the-cast.html | Ballet Theater New Bayadere The Cast | By Anna Kisselgoff | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/baseball-talks-continue-some-progress-is-reported-still-nothing.html | Baseball Talks Continue Some Progress Is Reported Still Nothing Definite Some Progress Is Seen in Baseball Talks Players Want No Restrictions | By Murray Chass | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/bavarian-kandidat-is-target-of-apocalyptic-movie-satire.html | Bavarian Kandidat Is Target of Apocalyptic Movie Satire ElectionYear Hyperbole Strauss Subjected to Ridicule A Need for Confrontation Without Memory or Logic | By John Vinocur Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/beatty-with-a-143-long-island-victor-finishes-with-2-birdies.html | Beatty With a 143 Long Island Victor Finishes With 2 Birdies | By Ed Corrigan Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/beckenbauer-agrees-to-sign-for-2-years-spirits-high-after-victory.html | Beckenbauer Agrees To Sign for 2 Years Spirits High After Victory Coach Helps Influence Decision Lancers Dismiss Klivecka McCrohan Out as Kicks Coach | By Alex Yannis | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/big-stores-said-to-slow-orders-sales-off-in-april-big-retail-stores.html | Big Stores Said to Slow Orders Sales Off in April Big Retail Stores Said To Cut Back on Orders | By Isadore Barmash | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/books-lostlove-story.html | Books LostLove Story | By Anatole Broyard | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/books-of-the-times-depressionera-story-strikers-out-on-a-limb.html | Books of The Times DepressionEra Story Strikers Out on a Limb | By Christopher LehmannHaupt | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/brass-players-blow-into-town-for-a-big-weekend-no-one-style-of.html | Brass Players Blow Into Town for a Big Weekend No One Style of Music to Prevail | By Eleanor Blau | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/bridge-eastern-regionals-opening-in-their-new-home-today-overtook.html | Bridge Eastern Regionals Opening In Their New Home Today Overtook Partners Jack | By Alan Truscott | TX 472980 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/britain-cuts-us-banks-status-business-loss-may-result-kind-of-bank.html | Britain Cuts US Banks Status Business Loss May Result Kind of Bank Business Cited | By Robert D Hershey Jr Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/broadway-its-taking-8-years-for-newest-musical-by-strouse-to-arrive.html | Broadway Its taking 8 years for newest musical by Strouse to arrive | Carol Lawson | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/budget-plans-compared.html | Budget Plans Compared | Special to The New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/bush-cancels-some-stops-in-jersey-to-decide-on-continuing-his-race.html | Bush Cancels Some Stops in Jersey To Decide on Continuing His Race Emphasis on Jersey and Ohio | By Alfonso A Narvaez Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/business-people-institutional-block-trader-takes-key-dean-witter.html | BUSINESS PEOPLE Institutional Block Trader Takes Key Dean Witter Reynolds Post | Leonard Sloane | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/cambodian-children-called-badly-undernourished.html | Cambodian Children Called Badly Undernourished | By Henry Kamm Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/carter-tours-volcano-area-and-promises-federal-aid-aerial-search-is.html | Carter Tours Volcano Area and Promises Federal Aid Aerial Search Is Hampered Carter Sees Volcano by Helicopter And Promises US Aid in Cleanup Water Level Down by 10 Feet | By Steven R Weisman Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/case-against-the-exsheriff-of-essex-and-3-is-dismissed-accused-in.html | Case Against the ExSheriff Of Essex and 3 Is Dismissed Accused in Kickback | By Robert D McFadden | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/chemical-cuts-prime-to-15-dow-soars-1186-3month-bills-yield-under-8.html | Chemical Cuts Prime To 15 Dow Soars 1186 3Month Bills Yield Under 8 Stocks Advance Broadly Some See 12 Prime by June Chemical Cuts Prime To 15 Advantages of Bond Market | By Robert J Cole | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/chinese-interpreter-defects-while-on-tour-in-the-us-woman-friend.html | Chinese Interpreter Defects While on Tour in the US Woman Friend Reported in US More Chinese Going Abroad US Confirms the Defection | By Fox Butterfield Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/coalition-on-budget-periled-by-defectors-in-each-party-democrats.html | Coalition on Budget Periled By Defectors in Each Party Democrats Seen at Crossroads Michel vs Vander Jagt | By Martin Tolchin Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/combating-inflation.html | Combating Inflation | By Alfred S Eichner | TX 472980 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/company-now-reports-some-explosives-were-buried-informant-asserts.html | Company Now Reports Some Explosives Were Buried Informant Asserts Otherwise Support for Companys Stand | By Ralph Blumenthal | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/concert-2-new-works-by-larry-lockwood.html | Concert 2 New Works By Larry Lockwood | RAYMOND ERICSON | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/control-of-credit-is-reduced-sharply-by-federal-reserve-action.html | CONTROL OF CREDIT IS REDUCED SHARPLY BY FEDERAL RESERVE ACTION PRAISED BY PRESIDENT Easing of Curbs Expected to Make Loans Easier to Obtain and to Lower Interest Rates More Generous Lending Patterns As Conditions Clearly Permit Federal Reserve Cuts Credit Controls Citibank Formula Cited | By Steven Rattner Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/convict-flees-with-his-counselor.html | Convict Flees With His Counselor | Special to The New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/credit-markets-bond-prices-decline-3month-bills-780-action-on.html | CREDIT MARKETS Bond Prices Decline 3Month Bills 780 Action on Federal Funds Rate | By John H Allan | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/critics-notebook-halls-that-go-bump-in-the-night.html | Critics Notebook Halls That Go Bump in the Night | By Donal Henahan | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/cuomo-says-carey-is-indirectly-helping-anderson-i-couldnt-convince.html | Cuomo Says Carey Is Indirectly Helping Anderson I Couldnt Convince Garth Cuomo Sees Edge for Reagan Liberals Call Meeting a Must | By Frank Lynn | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/economic-scene-the-dollars-sharp-decline.html | Economic Scene The Dollars Sharp Decline | Leonard Silk | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/egypt-is-balloting-on-sadats-future-results-due-today-in-referendum.html | EGYPT IS BALLOTING ON SADATS FUTURE Results Due Today in Referendum for Revisions in Constitution Lifting a TwoTerm Limit Results to Be Known Today Press Alongside Government Copts Protested in 1977 Red Dot for Yes Black for No | By Christopher S Wren Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/entrepreneurialism.html | Entrepreneurialism | By Robert B Reich | TX 472980 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/europeans-back-carter-on-oil-tax-energy-officials-see-important.html | Europeans Back Carter On Oil Tax Energy Officials See Important Contribution Credibility of Policy at Stake | By Paul Lewis Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/exiled-head-of-irans-episcopalians-tells-of-suffering-under.html | Exiled Head of Irans Episcopalians Tells of Suffering Under Khomeini Appeal by Council of Churches Church Pastor Murdered He Loved Iran | By Youssef M Ibrahim Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/fatah-guerrillas-meet-in-syria-amid-heightened-antiisraeli-feeling.html | Fatah Guerrillas Meet in Syria Amid Heightened AntiIsraeli Feeling Youth Sought in Leadership Site Switched From Beirut | Special to The New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/federal-panel-asks-mandatory-pension-carter-commission-stresses.html | FEDERAL PANEL ASKS MANDATORY PENSION Carter Commission Stresses Need for an Expansion of Coverage Reactions Are Mixed FEDERAL PANEL ASKS MANDATORY PENSION Vesting Held a Problem | By Thomas C Hayes | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/for-children-clown-around-spring-at-the-boathouse-boscobel.html | For Children Clown Around Spring at the Boathouse Boscobel Waterfowl and Animals Films Sailing Around Manhattan Plays Puppets and Mimes Exhibitions | PHYLLIS A EHRLICH | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/foundation-and-businesses-start-self-help-corporation-100-groups-in.html | Foundation and Businesses Start Self Help Corporation 100 Groups in 5 Years Is Goal Among His First Initiatives Smaller Scale Is Expected | By Kathleen Teltsch | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/great-expectations-for-a-house-sale-a-total-reconstruction-bidding.html | Great Expectations for a House Sale A Total Reconstruction Bidding Over the Phone | By Rita Reif Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/hostage-issue-recedes-as-the-administration-mutes-its-crisis-status.html | Hostage Issue Recedes As the Administration Mutes Its Crisis Status Hostage Issue Recedes as President Stops Treating It as a Major Crisis Steps Toward Deemphasis Opinions on Carter Actions Unanswered Questions | By John Herbers | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/how-priscilla-lopez-slowly-turned-into-harpo-marx-reprise-of-her.html | How Priscilla Lopez Slowly Turned Into Harpo Marx Reprise of Her Hit Song Back to Coast to Study | By Lawrence Van Gelder | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/illegal-gift-alleged-in-bus-shelter-case-basis-of-lawsuit-luncheon.html | Illegal Gift Alleged in Bus Shelter Case Basis of Lawsuit Luncheon Meeting Affidavit Gives Account | By Leslie Maitland | TX 472980 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/in-a-cold-spring-produce-costs-soar-in-a-moscow-farmers-market.html | In a Cold Spring Produce Costs Soar in a Moscow Farmers Market | By Craig R Whitney Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/in-far-rockaway-city-and-suburbs-coexist-uneasily-we-didnt.html | In Far Rockaway City and Suburbs Coexist Uneasily We Didnt Understand In Far Rockaway the Suburbs And the City Coexist Uneasily City Planning Criticized Part Accident Part Design White Homeowners Flee | By Barbara Basler | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/in-the-nation-out-of-the-ashes.html | IN THE NATION Out of the Ashes | By Tom Wicker | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/islamic-conference-ends-afghanistan-talks-proposed-hope-to-defuse.html | Islamic Conference Ends Afghanistan Talks Proposed Hope to Defuse Tension | By Marvine Howe Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/islanders-beaten-63-by-flyers-lead-is-cut-to-32-in-cup-series-three.html | Islanders Beaten 63 by Flyers Lead Is Cut to 32 in Cup Series Three Straight Goals Islanders Open Scoring Islanders Lose to Flyers Clerks at Yonkers Approve New Pact by Decisive Vote Islanders Scoring | By Parton Keese Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/jackson-attacking-carter-says-reagan-may-win.html | Jackson Attacking Carter Says Reagan May Win | By Adam Clymer Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/japan-sets-freeze-on-exports-to-iran-sanctions-apply-only-to.html | JAPAN SETS FREEZE ON EXPORTS TO IRAN Sanctions Apply Only to Contracts Arranged Since the Seizure of US Hostages on Nov 4 Food and Medicine Exempt Oil Imports and Demand Down Importance of East Asia Cited | Special to The New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/joe-williams-and-count-basie-reunite-at-club-joe-williams-and-basie.html | Joe Williams And Count Basie Reunite at Club Joe Williams and Basie Reunite at Village Gate Other Orchestras in Career Blues He Didnt Know Out on His Own | By John S Wilson | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/leaders-fear-blacks-will-shun-election-and-lose-political-impact.html | Leaders Fear Blacks Will Shun Election and Lose Political Impact New Direction Indicated | By Thomas A Johnson | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/letter-on-rall-deregulation-hands-off-the-captive-shippers.html | Letter On Rall Deregulation Hands Off the Captive Shippers | FRANK T JOHNSON | TX 472980 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/letters-americas-new-police-officers-a-poor-example-of-our-poorest.html | Letters Americas New Police Officers A Poor Example Of Our Poorest Convicts Who Helped To Build a Nation Boon for Female Scientists at a Price Prewar Peace Talks Death of a Princess Is Nothing Like a Fairy Tale Public TVs Decision Against the National Interest | GERALD W LYNCHJAMES D HARPERPETER OLSENMICHAEL S LUBELLWILLIAM R HUNTINGTONANTONY R THOMASGEORGE L HINMAN | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/liberty-i-remembers-the-old-countries-other-population-shifts-list.html | Liberty I Remembers the Old Countries Other Population Shifts List of the Historians A Different Kind of Life | By Barbara Crossette | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/lines-long-but-traffic-flows-as-picasso-show-opens.html | Lines Long but Traffic Flows as Picasso Show Opens | By Grace Glueck | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/lunch-hour-mariners-in-harbor-a-little-sea-dreaming-briefing-the.html | Lunch Hour Mariners in Harbor A Little Sea Dreaming Briefing the Crew Cookies on Board | By Fred Ferretti | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/market-place-revised-offer-for-seaboard.html | Market Place Revised Offer For Seaboard | Robert Metz | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/miamis-blacks-have-nothing-to-lose-anger-over-the-cubans-blacks.html | Miamis Blacks Have Nothing to Lose Anger Over the Cubans Blacks Replaced by Cubans Full Depression Found Unequal Justice Seen Ousters of Black Officials | By Nathaniel Sheppard Jr Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/miamis-racial-trouble-points-to-gap-in-citys-leadership-news.html | Miamis Racial Trouble Points to Gap in Citys Leadership News Analysis No Prevailing Influence Leadership Discouraged | By Jon Nordheimer Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/mobil-cuts-gas-prices-by-3-cents-mobil-cuts-gas-prices-member-of.html | Mobil Cuts Gas Prices By 3 Cents Mobil Cuts Gas Prices Member of Aramco | By Anthony J Parisi | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/music-2-beethoven-3ds.html | Music 2 Beethoven 3ds | By Donal Henahan | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/new-chiefs-road-to-cbs-wyman-sees-full-support-from-paley-new-cbs.html | New Chiefs Road to CBS Wyman Sees Full Support From Paley New CBS Chief Sees Full Paley Support Paley Sought Generalist Good Sharp Marketing Man A Team Builder | By Tony Schwartz | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/notes-on-people-vance-resumes-old-ties-a-book-leads-to-a-divorce.html | Notes on People Vance Resumes Old Ties A Book Leads to a Divorce Denial by River House Happy End of a Courtship The Trapped Two Dozen | Judith Cummings Albin Krebs | TX 472980 | 1980-05-27 |

| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/peeters-macleish-make-the-key-play.html | Peeters MacLeish Make the Key Play | By Jim Naughton Special To the New York Times | TX 472980 | 1980-05-27 |
|---|---|---|---|---|---|
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/pension-assets-to-rise-sharply-us-study-finds-threefold-growth-is.html | Pension Assets To Rise Sharply US Study Finds Threefold Growth Is Seen by 1995 After Inflation Impact on Investment Markets Flow of Funds to Shift | By Philip Shabecoff Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/pillsbury-hard-hit-by-officer-exodus-the-pillsbury-exodus.html | Pillsbury Hard Hit By Officer Exodus The Pillsbury Exodus | Special to The New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/pop-music-rockandreggae-jazz-by-billy-taylor.html | Pop Music RockandReggae Jazz by Billy Taylor | By Robert Palmer | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/publishing-the-russian-version.html | Publishing The Russian Version | By Herbert Mitgang | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/rate-decline-sends-dow-up-1186-to-84292.html | Rate Decline Sends Dow Up 1186 to 84292 | By Vartanig G Vartan | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/real-estate-company-that-managed-coops-faces-city-subpoenas.html | Real Estate Company That Managed Coops Faces City Subpoenas | By William G Blair | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/regents-approve-statewide-tests-of-new-teachers-legislative-action.html | Regents Approve Statewide Tests Of New Teachers Legislative Action Needed to Pay for Part of Plan Inclusion in Future Contracts Called Very Rigorous | By Selwyn Raab Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/residents-at-love-canal-confused-on-us-action-hope-turns-into-gloom.html | Residents at Love Canal Confused on US Action Hope Turns Into Gloom 50 Families Put Up Temporarily Confusion on Figures | By Dudley Clendenin Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/restaurants-french-promise-and-falling-stars-la-ripaille-market-bar.html | Restaurants French promise and falling stars La Ripaille Market Bar and Dining Rooms | Mimi Sheraton | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/scottish-isles-try-to-keep-their-distance-from-mainland-fears-tied.html | Scottish Isles Try to Keep Their Distance From Mainland Fears Tied to Oil Discovery Keep NATO Out Expansion Plan Was Rejected Fishing Proposal Foundered Families Try to Create Jobs | By Rw Apple Jr Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/screen-nicholson-and-shelley-duvall-in-kubricks-the-shining-horror.html | Screen Nicholson and Shelley Duvall in Kubricks The Shining Horror Most Diabolical | By Janet Maslin | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/shearson-continues-to-pursue-its-merger-bid-for-orion-capital-first.html | Shearson Continues to Pursue Its Merger Bid for Orion Capital First Offer in 1977 | By Karen W Arenson | TX 472980 | 1980-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/south-korean-army-moves-to-try-foe-report-says-kim-dae-jung-plotted.html | SOUTH KOREAN ARMY MOVES TO TRY FOE Report Says Kim Dae Jung Plotted Regimes Overthrow Formal Charges Expected Soon Jailed for Three Years Accusations Are Denied Aid to Students Charged | By Henry Scott Stokes Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/soviet-peace-offensive-mood-in-europe-grows-fearful-news-analysis.html | Soviet Peace Offensive Mood in Europe Grows Fearful News Analysis | By Flora Lewis Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/sports-of-the-times-quinn-challenges-the-islanders.html | Sports of The Times Quinn Challenges the Islanders | DAVE ANDERSON | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/stage-passione-new-innaurato-love-and-heartiness.html | Stage Passione New Innaurato Love and Heartiness | By Melgussow | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/state-asked-us-in-79-for-study-on-love-canal-but-plan-was-rejected.html | State Asked US In 79 for Study On Love Canal But Plan Was Rejected as Too Limited in Scope Scientists Cautious Statements Removal Is Defended A Love Canal Study Sought in 79 Upgrading Suggested | By Richard J Meislin Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/steel-trade-settlement-suggested-settlement-is-suggested-in-steel.html | Steel Trade Settlement Suggested Settlement Is Suggested In Steel Imports Dispute | By Agis Salpukas | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/strike-would-have-impact-beyond-field.html | Strike Would Have Impact Beyond Field | By Jane Gross | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/study-sees-changes-in-the-family-by-1990.html | Study Sees Changes in the Family by 1990 | Special to The New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/the-honeymoon-capital-conducting-business-as-usual.html | The Honeymoon Capital Conducting Business as Usual | By Josh Barbanel Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/the-stage-its-wilde-at-theater-east-epigrams-galore.html | The Stage Its Wilde at Theater East Epigrams Galore | By John Corry | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/tv-weekend-fantasizing-about-the-olympics.html | TV Weekend Fantasizing About the Olympics | By Richard F Shepard | TX 472980 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/u2-pilot-tells-of-his-gruesome-flight-over-the-volcano-seeing.html | U2 Pilot Tells of His Gruesome Flight Over the Volcano Seeing Through Brown World Dust Drawn Into Cockpit From Brown to Dirty White | Special to The New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/unsuccessful-truce-talks-held-in-south-korean-city-park-flies-over.html | Unsuccessful Truce Talks Held in South Korean City Park Flies Over Kwangju Long Lines Out of City | By Shim Jae Hoon Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/us-judge-who-shut-tombs-seeks-meeting-on-deteriorating-jails-rikers.html | US Judge Who Shut Tombs Seeks Meeting On Deteriorating Jails Rikers Plan Held Too Costly | By Joyce Purnick | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/us-to-resume-filling-oil-reserve-officials-say-despite-saudi.html | US to Resume Filling Oil Reserve Officials Say Despite Saudi Protest Plan for an Emergency US to Resume Filling Oil Reserve Nigeria Matches Oil Price Increase | By Richard D Lyons Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/us-urges-maximum-restraint-on-south-korean-military-leaders.html | US Urges Maximum Restraint On South Korean Military Leaders Washington Officials Concerned Unrest Might Spread American Aircraft Carrier Is Sent Toward Area RearEchelon Units Involved US Urges Maximum Restraint On South Korean Military Leaders Uncertainty Over Chon | By Bernard Gwertzman Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/walzel-lietzke-coleaders-on-67s-weiskopf-is-at-69.html | Walzel Lietzke CoLeaders on 67s Weiskopf Is at 69 | By Gordon S White Jr Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/washington-the-allies-and-the-president.html | WASHINGTON The Allies And the President | By James Reston | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/weekender-guide-best-of-the-guggenheim-antiques-to-aid-armory.html | WEEKENDER GUIDE BEST OF THE GUGGENHEIM ANTIQUES TO AID ARMORY ITALIAN COMEDY IN ENGLISH ANTINAZI ART AT 92D ST ALL THE VILLAGE A GALLERY MT VERNON JEWISH FESTIVAL WEEKENDER GUIDE CYCLING MARATHON IN PARK STUNTS OVER CONEY WASHINGTON SQ NOSEGAY ALL ABOARD FOR NOSTALGIA SETAUKET CELEBRATES | Eleanor Blau | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/why-carter-should-retire.html | Why Carter Should Retire | By Theodore J Lowi | TX 472980 | 1980-05-27 |

| | | | | |
|---|---|---|---|---|
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/worlds-1979-accidental-oil-loss-rose-56-to-328-million-gallons-159.html | Worlds 1979 Accidental Oil Loss Rose 56 to 328 Million Gallons 159 Spills Reported | By Michael Knight Special To the New York Times | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/yankees-prepared-for-a-strike-mets-view-it-with-uncertainty-blue.html | Yankees Prepared for a Strike Mets View It With Uncertainty Blue Jays Lose 51 to Griffin Rookie Jackson Has Big Check Yanks Expect Strike and Plan Accordingly No Smiles for Michael Coaches to Stay on Salary Yankees Box Score Relief Corps Shelled as Astros Win 85 Mets Hesitant About Shutdown Cashen Addressed Players A SelfEnforcing Situation Mets Box Score | By Gerald Eskenazi Special To the New York Timesby Joseph Durso | TX 472980 | 1980-05-27 |
| 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/youth-16-surrenders-in-murder-while-900-mourn-queens-victim-youth.html | Youth 16 Surrenders in Murder While 900 Mourn Queens Victim Youth Called Regretful Youth Surrenders in Slaying While 900 Mourn Victim Suspect Expresses Regret Three Assailants Hunted | By Peter Kihss | TX 472980 | 1980-05-27 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/3431-runners-tread-on-the-track-at-indy-groups-of-observers.html | 3431 Runners Tread On the Track at Indy Groups of Observers | By Malcolm Moran Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/7-reported-killed-in-afghan-protest.html | 7 Reported Killed in Afghan Protest | By Graham Hovey Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/a-lioness-in-winter.html | A Lioness In Winter | By Susan Margaret Feldman | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/accord-averts-baseball-strike-freeagent-issue-to-be-studied.html | Accord Averts Baseball Strike FreeAgent Issue to Be Studied Committee to Be Formed Strike Is Averted Proposal Revived Strike Threat Subsides 30000 FirstYear Minimum | By Murray Chass | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/acquitted-miami-expoliceman-recovers-after-suicide-attempt.html | Acquitted Miami ExPoliceman Recovers After Suicide Attempt Motorcycle Running Inside All Four Acquitted | By Paul L Montgomery Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/assassin-of-park-is-put-to-death-in-south-korea-exkcia-chief-hanged.html | Assassin of Park Is Put to Death In South Korea ExKCIA Chief Hanged With 4 Aides in Capital Effect of Executions 20000 Demonstrators Gather Carrier to Be Off Korea Until June | By Henry Scott Stokes Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/australian-unit-votes-to-go-to-olympics-australia-will-not-pay-for.html | Australian Unit Votes to Go to Olympics Australia Will Not Pay for Trip Spanish Team Going to Moscow Turkey Approves Boycott | Special to The New York Times | TX 477843 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/auto-sales-down-30-in-midmay-big-3-total-hits-a-19year-low-chrysler.html | Auto Sales Down 30 In MidMay Big 3 Total Hits A 19Year Low Chrysler Off 43 Ford Raises Market Share Auto Sales Down 30 In MidMay Import Sales Slowdown Seen | Special to The New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/barber-with-66138-joins-3-in-tie-for-lead-barber-with-66138-joins-3.html | Barber With 66138 Joins 3 in Tie for Lead Barber With 66138 Joins 3 in Tie for Lead Precise Approach Shots | By Gordon S White Jr Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/books-of-the-times-abashed-by-goodness-a-filtered-world-the.html | Books of The Times Abashed by Goodness A Filtered World The American Montessori | By Anatole Broyard | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/bridge-caliber-at-metropolitan-life-continuing-at-a-high-level.html | Bridge Caliber at Metropolitan Life Continuing at a High Level Passive Opener | By Alan Truscott | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/bright-promises-for-the-holiday.html | Bright Promises For the Holiday | By Anna Quindlen | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/bush-camp-subdued-in-ohio-as-he-assesses-plans-morale-is-flagging.html | Bush Camp Subdued in Ohio as He Assesses Plans Morale Is Flagging | By Hedrick Smith Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/capandgown-makers-strike-gains-support-on-campus-wages-not.html | CapandGown Makers Strike Gains Support on Campus Wages not Principal Issue | By Harold Faber Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/car-found-in-slaying-of-queens-student-search-for-victim-described.html | Car Found in Slaying of Queens Student Search for Victim Described | By Barbara Basler | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/carey-proposes-buying-houses-at-love-canal-seeks-us-and-state-aid.html | Carey Proposes Buying Houses At Love Canal Seeks US and State Aid for Total of 25 Million Cost of Temporary Housing Wont Rule Out Lawsuit Carey Proposes Plan for Love Canal | By Selwyn Raab Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/carter-makes-a-bid-for-new-york-liberals-support-party-has.html | Carter Makes a Bid for New York Liberals Support Party Has Criticized Carter | By Franklynn | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/chiola-hanover-wins-trot-megalopolis-wins-at-monmouth.html | Chiola Hanover Wins Trot Megalopolis Wins at Monmouth | Special to The New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/city-has-improved-dramatically-as-a-major-landlord-koch-says.html | City Has Improved Dramatically As a Major Landlord Koch Says Landlord Group Raises Questions Program Director Praised | By Michael Goodwin | TX 477843 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/city-investing-rejects-bid-tamco-offered-30-a-share.html | City Investing Rejects Bid Tamco Offered 30 a Share | By Robert J Cole | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/cleanup-of-tons-of-volcanic-ash-begins-in-nearly-closed-coast-towns.html | Cleanup of Tons of Volcanic Ash Begins in Nearly Closed Coast Towns Worse Than Hiroshima Bomb Schools and Business Halt Stranded in Small Towns Damage Put at 1 Billion | By Wayne King Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/consumer-credit-found-still-tight-after-us-shift-above-what-banks.html | Consumer Credit Found Still Tight After US Shift Above What Banks Can Charge Consumer Credit Tight Despite Easing of Curbs No Reversal of Trends Seen | By Karen W Arenson | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/cuban-reunion-in-newark-brings-a-joyous-beginning-a-marvelous.html | Cuban Reunion in Newark Brings a Joyous Beginning A Marvelous Moment Reunited Cubans Find Joy in Starting Over Those Left Behind Dazzled by Miami New Life Begins | By Edward Schumacher | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/dance-le-bourgeois-gentilhomme.html | Dance Le Bourgeois Gentilhomme | By Anna Kisselgoff | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/depositors-dont-panic.html | Depositors Dont Panic | By Clarence J Brown | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/duncan-memo-asks-cut-in-solar-energy-funds.html | Duncan Memo Asks Cut In Solar Energy Funds | By Steve Lohr | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/eastern-europe-trying-to-breathe-life-back-into-detente-news.html | Eastern Europe Trying to Breathe Life Back Into Detente News Analysis A Wedge in Western Alliance Poles Look to the West More Leeway in Bloc Nations Tensions Preceded Afghanistan | By John Darnton Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/economic-squeeze-sets-off-crush-of-family-tensions-next-step-for-me.html | Economic Squeeze Sets Off Crush of Family Tensions Next Step for Me Is the Door A Cloud of Depression You Lose Your Ego Staying Home for College Margin of Safety Squeezed Complaints From Children | By Steven V Roberts Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/empire-builders-hate-to-let-go-the-empire-builders-hate-to-let-go.html | Empire Builders Hate to Let Go The Empire Builders Hate to Let Go Balance Is Stressed Competition Increases Operating Within Guidelines A Question of Trust | By Thomas C Hayes | TX 477843 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/empire-strikes-tops-star-wars-opening-sales.html | Empire Strikes Tops Star Wars Opening Sales | Special to The New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/europes-rocket-fails-in-liftoff-nasa-again-delays-the-shuttle.html | EuropeS Rocket Fails in Liftoff NASA Again Delays the Shuttle Protection From Reentry Heat Turning to European Craft | By John Noble Wilford | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/flyers-try-weapon-of-words-the-emotional-factor-macleish-sheds.html | Flyers Try Weapon of Words The Emotional Factor MacLeish Sheds Slump | By Jim Naughton | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/for-love-canal-renters-the-project-is-a-prison-i-cant-find-a-place.html | For Love Canal Renters The Project Is a Prison I Cant Find a Place to Live They Still Moved In 38 Families Registered | By Josh Barbanel Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/france-unveils-train-capable-of-top-speeds-service-to-begin-in-1981.html | France Unveils Train Capable Of Top Speeds Service to Begin in 1981 Cheaper Fares Expected Entire New Railroad Built | By Frank J Prial Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/furlow-of-utah-jazz-dies-in-crash-in-ohio.html | Furlow of Utah Jazz Dies in Crash in Ohio | By Carrie Seidman | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/georgia-town-in-a-replay-of-60s-holds-a-meetings-to-ease-tensions.html | Georgia Town in a Replay of 60s Holds a Meetings to Ease Tensions Main Figures in Conflict Sheriff Denies Charge Dialogue Is Begun | By Howell Raines Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/gm-chairman-sees-possible-yearly-loss-but-reports-increase-in.html | GM Chairman Sees Possible Yearly Loss But Reports Increase In Spending Increasing Spending Plans 10Day Sales Off 264 | By Reginald Stuart | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/godard-at-cannes-can-still-stir-up-film-furor-true-slowmotion.html | Godard at Cannes Can Still Stir Up Film Furor True SlowMotion Photography Expert at Causing a Furor | By Vincent Canby Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/going-out-guide-book-fare-happy-anniversary-idyll-lindsay-meredith.html | GOING OUT Guide BOOK FARE HAPPY ANNIVERSARY IDYLL Lindsay Meredith Miller Bride of David Keiser Combs Judith S Haselton Wed in Connecticut Elliott Solomon Weds Veronica Ann Horan | C Gerald Fraser | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/india-seeks-new-talks-over-conflict-in-assam.html | India Seeks New Talks Over Conflict in Assam | Special to The New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/is-moscow-burning.html | Is Moscow Burning | By Ivan Gorokhov | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/letter-on-abortion-laws-teenage-mothers-as-instant-adults.html | Letter On Abortion Laws TeenAge Mothers as Instant Adults | FAYE WATTLETON | TX 477843 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/letters-new-york-city-doesnt-need-a-westway-birthday-wish-parallel.html | Letters New York City Doesnt Need a Westway Birthday Wish Parallel Paths to Energy Independence Gasoline Price Fallacy When Presidential Candidates Zero In on a Jewish Community Let the People Save for Old Age Lethal Ignorance The Man Who Didnt Come to the Awards | CHARLES A BELLALVIN ALLENRICHARD GORMAN KENNETH L HEITNERNOEL WILLMANRabbi MARTIN SIEGELCOVINGTON HARDEEMERYLE SECREST BEVERIDGEROBERT PENN WARREN | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/making-polls-count.html | Making Polls Count | By Hans Zeisel | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/meadowlands-drivers-win.html | Meadowlands Drivers Win | Special to The New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/mets-skeptical-over-settlement-beat-braves-21-hopefully-surprised.html | Mets Skeptical Over Settlement Beat Braves 21 Hopefully Surprised Taveras Still Hot With Bat Mets Skeptical Over Truce Top Braves 21 Phillies 3 Astros 0 | By Joseph Durso | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/million-ogaden-refugees-clinging-to-life-in-somalia-we-were-afraid.html | Million Ogaden Refugees Clinging to Life in Somalia We Were Afraid Somalis Cannot Cope Meat Beyond Our Imagination Hurt by Bureaucratic Bungling | By Christopher S Wren Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/money-supply-resumes-drop-after-a-surge-in-previous-week.html | Money Supply Resumes Drop After a Surge in Previous Week Influencing of Economy Seen Risking a Very Serious Recession Cut of 12 Billion Elsewhere Key Rates | By Robert A Bennett | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/mrs-torres-gets-life-term-for-fatal-bombing-in-1977-linked-to-the.html | Mrs Torres Gets Life Term For Fatal Bombing in 1977 Linked to the FALN Court Acts on Her Behalf | By Arnold H Lubasch | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/new-vatican-rules-seek-to-end-abuses-in-conducting-mass-us-is-seen.html | NEW VATICAN RULES SEEK TO END ABUSES IN CONDUCTING MASS US IS SEEN AS MAJOR TARGET Undue Experimentation Criticized and the Role That Lay People Can Play Is Restricted Part of Continuing Campaign Some Specific Conditions Impact on Vatican II Feared New Rules by Vatican Seek to Curb Abuses In Conduct of the Mass Chinese Rites Issue Cited Troubled by Reports | By Robert Blair Kaiser | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/newspaper-family-typifies-nicaraguas-divisions-compromise-ends.html | Newspaper Family Typifies Nicaraguas Divisions Compromise Ends Dispute Somoza Halts Publication | By Alan Riding Special To the New York Times | TX 477843 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/notes-on-people-hodding-carter-quitting-as-state-dept-spokesman.html | Notes on People Hodding Carter Quitting as State Dept Spokesman Anna Bryant Sues to End 20Year Marriage 3 Plunge to Sawdust as 10000 Watch Circus A Moment of Nostalgia for the Last Boswell Sister High Adventure A Toast to Cornell | Albin Krebs | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/nuclear-power-foes-and-police-gather-at-seabrook-militants-deride.html | Nuclear Power Foes and Police Gather at Seabrook Militants Deride Alliance | By Michael Knight Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/observer-the-100-years-primary.html | OBSERVER The 100 Years Primary | By Russell Baker | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/ossining-backs-the-unlicensed-architect-of-its-renewal-inquiry.html | Ossining Backs the Unlicensed Architect of Its Renewal Inquiry Under Way In the Area 15 Years Village Backs Renewal Designer | By Charlotte Evans Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/patents-instrument-tests-noise-insulation-a-dishwashing-detergent.html | Patents Instrument Tests Noise Insulation A Dishwashing Detergent Made Without Phosphate A Smoking Pipe Is Made Of Lightweight Concrete Device Aids CalfRoping Horses Get Exercise Pool | Stacy V Jones | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/pentagon-favors-curb-on-missiles-in-utah-nevada-proposal-seeks-to.html | Pentagon Favors Curb on Missiles In Utah Nevada Proposal Seeks to Override Objections to MX Plans | By Richard Burt Special to the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/plentiful-gasoline-supply-expected-this-summer-but-at-higher-prices.html | Plentiful Gasoline Supply Expected This Summer but at Higher Prices More Increases Foreseen Gasoline Stocks Called Plentiful High Storage Levels | By Anthony J Parisi | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/quebec-premier-pledges-to-negotiate-in-good-faith-many-quebecers.html | Quebec Premier Pledges to Negotiate in Good Faith Many Quebecers Believe Trudeau | By Henry Giniger Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/queens-man-gets-probation-in-fatal-attack-at-garden.html | Queens Man Gets Probation in Fatal Attack at Garden | By Lee A Daniels | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/rate-of-price-rises-put-at-09-in-april-in-a-sharp-falloff-gas-costs.html | RATE OF PRICE RISES PUT AT 09 IN APRIL IN A SHARP FALLOFF GAS COSTS A FACTOR Drop Exceeded Forecasts  Wide Range of Items Rose Less Rapidly Rate Conforms to Predictions Rate of Consumer Price Rise Fell to 09 to Last Month No Increase in Gasoline Prices Gasoline Prices Moderating Flaws in Way Index Is Figured | By Steven Rattner Special To the New York Times | TX 477843 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/reporters-notebook-trip-helped-carter.html | Reporters Notebook Trip Helped Carter | By Steven R Weisman Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/ritual-slaughter-halted-in-bronx-by-a-police-raid-killing-of.html | Ritual Slaughter Halted in Bronx By a Police Raid Killing of Animals Termed Widespread in the City No Arrests Made Followers of a Cult Costs Are High | By Robert D McFadden | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/rutgers-gives-degrees-to-9000-as-bloustein-offers-note-of-caution.html | Rutgers Gives Degrees To 9000 as Bloustein Offers Note of Caution | Special to The New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/sadat-gets-overwhelming-mandate-egypt-reports-some-copts-are.html | Sadat Gets Overwhelming Mandate Egypt Reports Some Copts Are Dubious | Special to The New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/saturday-news-quiz.html | Saturday News Quiz | LINDA AMSTER | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/shorttterm-rates-fall-sharply-credit-markets-sharp-decline-for-rates.html | ShortTerm Rates Fall Sharply CREDIT MARKETS Sharp Decline for Rates Draining Reserves Twice M1B Falls 14 Billion Federal Reserve | By John H Allan | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/slower-rise-in-energy-cost-cuts-growth-of-regional-price-index.html | Slower Rise in Energy Cost Cuts Growth of Regional Price Index Avoids Making Forecast Some Food Prices Down | By David Bird | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/sports-of-the-times-the-view-from-uncle-lulus.html | Sports of The Times The View From Uncle Lulus | GEORGE VECSEY | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/stage-seminary-murder-by-david-reid-at-the-lion-the-cast.html | Stage Seminary Murder By David Reid at the Lion The Cast | By John Corry | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/steelmakers-closing-furnaces-drastic-action-a-response-to-drop-in.html | Steelmakers Closing Furnaces Drastic Action A Response to Drop in Orders Step of Last Resort Steelmakers Close Blast Furnaces as Orders Decline No Time to Wait Link to Interest Rates | By Agis Salpukas Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/stocks-soar-dow-gains-1118-dow-soars-1118-points-strong-computer.html | Stocks Soar Dow Gains 1118 Dow Soars 1118 Points Strong Computer Group | By Vartanig G Vartan | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archiv es/suspensions-of-5-miami-policemen-called-off-after-threats-of-a.html | Suspensions of 5 Miami Policemen Called Off After Threats of a Strike Accusations Against the Five Apology From the Mayor | By Nathaniel Sheppard Jr Special To the New York Times | TX 477843 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/us-tells-why-cbs-was-barred-from-using-cuban-satellite-link-payment.html | US Tells Why CBS Was Barred From Using Cuban Satellite Link Payment for Use of Facilities | Special to The New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/us-to-press-talks-with-the-russians-top-aide-says-afghanistan-will.html | US TO PRESS TALKS WITH THE RUSSIANS Top Aide Says Afghanistan Will Be Part of Continued Dialogue US Says It Intends to Pursue Talks With Soviet on an Afghan Solution Resumption Is in Doubt | By Bernard Gwertzman Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/western-envoys-assail-waldheim-for-handling-of-new-iran-initiative.html | Western Envoys Assail Waldheim For Handling of New Iran Initiative Finding Real Centers of Power Publicized His Initiative | By Bernard D Nossiter Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/where-to-shape-up-in-manhattan-a-guide-to-health-clubs-where-and.html | Where to Shape Up in Manhattan A Guide to Health Clubs Where and When to Look What to Look for The Sales Pitch The Contract When to Sign Up | By Michael Decourcy Hinds | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/willard-sahloff-dies-exge-official-led-housewares-concern-joined-ge.html | Willard Sahloff Dies ExGE Official Led Housewares Concern Joined GE in 1954 | By Walter H Waggoner | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/world-antiques-collectors-bid-in-garbisch-estate-sale-top-price-of.html | World Antiques Collectors Bid in Garbisch Estate Sale Top Price of Day Is 45000 | By Rita Reif Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/yanks-top-blue-jays-as-guidry-wins-5th-lefebvre-sets-record-guidry.html | Yanks Top Blue Jays As Guidry Wins 5th Lefebvre Sets Record Guidry Still Unbeaten Michael Not Surprised Yankee Bats Topple Blue Jays Autographed and Put Away Got What We Wanted | By Gerald Eskenazi Special to the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/your-money-renegotiating-a-home-loan.html | Your Money Renegotiating A Home Loan | Deborah Rankin | TX 477843 | 1980-05-29 |
| 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/zahringer-duo-wins.html | Zahringer Duo Wins | By Michael Strauss Special To the New York Times | TX 477843 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/1500-repulsed-at-seabrook-trying-to-take-nuclear-site-two-officers.html | 1500 Repulsed at Seabrook Trying to Take Nuclear Site Two Officers Injured On Easy Ground | By Michael Knight Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/203-million-art-sale-sets-record-an-art-collection-sets-sales.html | 203 Million Art Sale Sets Record AN ART COLLECTION SETS SALES RECORD | By Rita Reie | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/3-face-nba-draft-for-2d-time-88-players-available-draft-may-provide.html | 3 Face NBA Draft for 2d Time 88 Players Available Draft May Provide Best Player Mavericks Seek Chemistry Need to Be Patient | By Sam Goldaper | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/3-strong-men-from-quebec-can-shape-canadas-future.html | 3 Strong Men From Quebec Can Shape Canadas Future | By Henry Giniger | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-beautiful-showplace-for-american-art-architecture-view.html | A Beautiful Showplace for American Art ARCHITECTURE VIEW ARCHITECTURE VIEW A Showplace for American Art | ADA LOUISE HUXTABLE | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-cheaper-friendlier-homier-tour-of-the-alps-a-cheaper-friendlier-a.html | A Cheaper Friendlier Homier Tour of the Alps A Cheaper Friendlier and Homier Way to Tour the Alps | By Paul Hofmann | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-chinese-puzzle-mao.html | A Chinese Puzzle Mao | By Stanley Karnow | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-look-at-the-1980-passion-play-a-look-at-the-1980-passion-play.html | A Look at The 1980 Passion Play A Look at the 1980 Passion Play | By Alan Levy | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-sacnctuary-for-seabirds-in-florida.html | A Sacnctuary for Seabirds in Florida | By Florence Lemkowitz | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-strike-is-averted-but-wait-until-these-issues-are-on-the-table.html | A Strike Is Averted but Wait Until These Issues Are on the Table PerInning Wages Relaxed Uniform Requirements A 40Inning Week Paid Holidays Team Names Sick Leave Fringe Benefits Research and Development | By Henry Petroski | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-touch-of-the-poet-oneill-authors-query.html | A Touch of the Poet ONeill Authors Query | By Barbara Gelb | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-war-zone-amid-the-palms.html | A War Zone Amid the Palms | By Nathaniel Shepard Jr | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/about-cars-a-mean-street-machine.html | About Cars A Mean Street Machine | By Marshall Schuon | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/advice-from-richard-nixon-nixon-authors-query.html | Advice From Richard Nixon Nixon Authors Query | By Flora Lewis | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/alan-parker-finding-fame-on-the-streets-of-new-york-director-alan.html | Alan Parker Finding Fame on The Streets of New York Director Alan Parker | By Annette Insdorf | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/anderson-aims-real-campaign-for-after-the-other-conventions.html | Anderson Aims Real Campaign For After the Other Conventions | By Warren Weaver Jr | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/antiques-ups-and-downs-of-quality-period-silver.html | ANTIQUES Ups and Downs of Quality Period Silver | RITA REIF | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/armenians-leaving-soviet-for-the-us-washington-is-expected-to-grant.html | ARMENIANS LEAVING SOVIET FOR THE US Washington Is Expected to Grant Visas to About 7000 in 1980 Trickle Has Become a Flood Many Are Highly Skilled | Special to The New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/around-the-garden-this-week-a-splendid-spring-house-plant-vacations.html | AROUND THE Garden This Week A Splendid Spring House Plant Vacations DANDELIONWILD GARLIC JAPANESE RED MAPLE POOR RADISHES YELLOW ANDROMEDA QuestionsAnswers | JOAN LEE FAUST | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/art-view-the-belgian-avantgarde-art-view.html | ART VIEW The Belgian AvantGarde ART VIEW | HILTON KRAMER | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/arts-and-leisure-guide-of-special-interest-from-abroad-bridging-the.html | Arts and Leisure Guide Of Special Interest From Abroad Bridging the Gap Summerpler Opera at the Y Theater Recent Openings Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Tristate Dance Film Opening This Week Recent Openings Special Series Music Opera Arts and Leisure Guide PopFolkRock Art Photography Miscellany | Edited by Ann Barry | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/backgammon-fly-headlong-into-the-fray-but-look-thinkor-else.html | Backgammon Fly Headlong Into the Fray But Look ThinkOr Else | By Paul Magriel | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/banking-in-texas-a-world-apart-republic-in-dallas-a-time-of.html | Banking in Texas A World Apart Republic in Dallas A Time of Transition Republic A Time of Transition First City in Houston Building on Energy First City Building on Energy | By Robert A Bennett | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/banks-offer-new-choices-in-mortgages-banks-offer-new-choices-in.html | Banks Offer New Choices In Mortgages Banks Offer New Choices in Mortgages | By Ian T MacAuley | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/be-sure-to-keep-your-check-after-dining-out-in-italy.html | Be Sure to Keep Your Check After Dining Out in Italy | PAUL HOFMANN | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/behind-the-best-sellers-robert-g-allen.html | BEHIND THE BEST SELLERS Robert G Allen | By Edwin McDowell | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/boldn-determined-takes-acorn-stakes-theory-not-tested-codex-is.html | BoldN Determined Takes Acorn Stakes Theory Not Tested Codex Is Working Well | By James Tuite | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/book-ends-found-a-subject-old-fiction-pros-digging-it.html | BOOK ENDS Found A Subject Old Fiction Pros Digging It | By Herbert Mitgang | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/bourbon-and-energy-filler-upwith-old-bardstown.html | Bourbon and Energy Filler UpWith Old Bardstown | By Donna Sammons | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/bravos-for-italian-designers-as-fall-fur-showings-end-the.html | Bravos for Italian Designers As Fall Fur Showings End The Importance of Capes Hapsbeug Motifs of de la Renta | By Angela Taylor | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/bridge-how-do-you-rate-in-dummyplay.html | BRIDGE How Do You Rate in DummyPlay | ALAN TRUSCOTT | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/budget-balancer-knows-numbersand-the-ropes-imparting-a-private.html | Budget Balancer Knows NumbersAnd the Ropes Imparting a Private Sector Gloss | By Joyce Purnick | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/bumping-on-the-river-cam-if-you-go.html | Bumping on the River Cam If You Go | By Rv Denenberg | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/camera-think-carefully-before-starting-out-on-your-own-camera-think.html | CAMERA Think Carefully Before Starting Out on Your Own CAMERA Think Carefully Before Starting Out on Your Own | MORGAN LUCIANA DANNER | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/carter-energy-plan-is-in-place-but-so-are-many-boobytraps.html | Carter Energy Plan Is in Place But So Are Many Boobytraps | By Richard D Lyons | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/chess-how-an-ugly-move-leads-to-complexities.html | CHESS How an Ugly Move Leads to Complexities | ROBERT BYRne | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/children-taken-ill-at-a-park-in-jersey-report-headaches-and-nausea.html | CHILDREN TAKEN ILL AT A PARK IN JERSEY Report Headaches and Nausea in MaywoodInspection Fails to Find Source of Irritant 200 Examine Park Area | By Ershipp | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/chinaglia-scores-three-goals-as-cosmos-turn-back-roma-53.html | Chinaglia Scores Three Goals as Cosmos Turn Back Roma 53 Doubleheader Tomorrow | By Alex Yannis Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/cia-says-cambodias-population-fell-by-nearly-2-million-after-1970.html | CIA Says Cambodias Population Fell by Nearly 2 Million After 1970 Many Educated People Lost Admission to Cities Refused | By Graham Hovey Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/concert-eschenbach-as-conductorpianist.html | Concert Eschenbach As ConductorPianist | By Raymond Ericson | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/concert-two-premieres.html | Concert Two Premieres | By Joseph Horowitz | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-a-variety-of-events-near-home-for-summer-things.html | A Variety Of Events Near Home For Summer Things to Do This Summer SUMMER HIGHLIGHTS COUNTRY FAIRS ANTIQUE SHOWS HORSE SHOWS | By Eleanor Charles | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-a-yale-hothouse-for-executive-talent.html | A Yale Hothouse for Executive Talent | By John S Rosenberg | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-academic-freedom-must-also-apply-to-pupils.html | Academic Freedom Must Also Apply To Pupils Parents | By Nancy S Cleary | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-an-anniversary-fete-and-an-opera-finale-music.html | An Anniversary Fete And an Opera Finale MUSIC | By Robert Sherman | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-antiques-an-outdoor-sale-in-aid-of-history.html | ANTIQUES An Outdoor Sale in Aid of History CALENDAR | By Frances Phipps | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-at-60-giaimo-charts-a-new-career.html | At 60 Giaimo Charts a New Career | By Edward C Burks | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-connecticut-journal-washington-returns-vital.html | CONNECTICUT JOURNAL Washington Returns  Vital Statistics | Richard L Madden | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-crafting-a-showplace-from-a-chicken-coop.html | Crafting a Showplace From a Chicken Coop | By Marilyn Frankel | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-dining-out-in-higganum-a-taste-of-bavaria.html | DINING OUT In Higganum a Taste of Bavaria Glockenspiel | By Patricia Brooks | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-for-states-hispanics-hope-and-frustration.html | For States Hispanics Hope and Frustration Hispanic Population Up Sharply | By Diane Henry | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-gardening-annual-bluegrass-the-ubiquitous.html | GARDENING Annual Bluegrass The Ubiquitous Invader | By Carl Totemeier | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-help-for-nursinghome-patients.html | Help for NursingHome Patients | By Robert M Schwartz | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-home-clinic-the-heat-is-on-to-get-air.html | HOME CLINIC The Heat Is On to Get Air Conditioners Ready for Summer ANSWERING THE MAIL | By Bernard Gladstone | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-mortgage-authority-under-fire-legislators-to.html | Mortgage Authority Under Fire Legislators to Study CHFA | By Andree Brooks | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-one-divorce-as-nonfiction-and-as-novel-a-divorce.html | One Divorce As Nonfiction And as Novel A Divorce as Viewed By Mother and Child | By Jill Smolowe | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-politics-mckinney-tells-why-he-is-backing.html | POLITICS McKinney Tells Why He Is Backing Buckley for Senate | By Richard L Madden | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-simsbury-with-a-midwest-r.html | Simsbury With a Midwest R | By Sonya O Gedstad | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-theater-bells-are-ringing-but-muffled.html | THEATER Bells Are Ringing But Muffled | By Haskel Frankel | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/crime.html | CRIME | By Newgate Callendar | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/crosscountry-riding-tour-in-hungary-a-crosscountry-expedition-on.html | CrossCountry Riding Tour in Hungary A CrossCountry Expedition on Horseback in Hungary If You Go | By Carol Miller | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/damage-by-volcano-may-top-15-billion-estimate-does-not-include-cost.html | DAMAGE BY VOLCANO MAY TOP 15 BILLION Estimate Does Not Include Cost of Cleanup or Loss of Commerce Damage From Volcano Likely to Surpass 15 Billion 370000 Are Out of Work 125 Million in Wheat Losses Concern in Fishing Industry | By Wayne King Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/design-design.html | Design DESIGN | By Paul Goldberger | TX 495169 | 1980-05-29 |

| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/dissent-on-the-west-bank-from-israeli-insider.html | Dissent on the West Bank From Israeli Insider | ANTHONY LEWIS | TX 495169 | 1980-05-29 |
|---|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/doubt-is-raised-about-dispersal-of-the-captives-not-a-factor.html | Doubt Is Raised About Dispersal Of the Captives Not a Factor Outside Teheran US DOUBTS A SHIFT OF HOSTAGES IN IRAN Area Is Easy to Defend Some Signs of Dispersal Reported | By Philip Taubman Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/dow-surges-on-credit-ease.html | Dow Surges on Credit Ease | VARTANIG G VARTAN | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/effect-of-warning-by-vatican-unclear-no-us-priest-is-believed-to.html | EFFECT OF WARNING BY VATICAN UNCLEAR No US Priest Is Believed to Have Yet Seen Directive Criticizing Abuses in the Mass Brooklyn Mass for Blacks Waiting for the Mail Trying to Repeal the Council Inherent Tension Seen | By Robert Blair Kaiser | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/effects-of-baseball-agreement-sports-analysis-analysis-effects-of.html | Effects of Baseball Agreement Sports Analysis Analysis Effects of the Baseball Agreement Regarded as Misleading 1 Million in Surplus | By Murray Chass | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/even-to-experts-st-helens-was-powerful-surprise.html | Even to Experts St Helens Was Powerful Surprise | By Robert Reinhold Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/excerpt-from-courts-judgment.html | Excerpt From Courts Judgment | Special to The New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/film-view-the-peril-of-being-precious-film-view-on-being-precious.html | FILM VIEW The Peril Of Being Precious FILM VIEW On Being Precious | VINCENT CANBYVive Mel Brooks | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/first-battle-over-women-leave-academies-for-careers-in-military.html | First Battle Over Women Leave Academies for Careers in Military Joint Spouse Assignments First Battle Over Women Leave Service Academies General Hostility of the Men Little Difference in Attrition Rate Role Models Available Now Having a Good Friend Sure Helps | By James Feron | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/followup-on-the-news-flogging-of-a-briton-in-defense-of-nixon-slow.html | FollowUp on the News Flogging of a Briton In Defense of Nixon Slow Justice Informers Rights | RICHARD HAITCH | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/food-ready-for-the-grill-poulet-grille-au-gingembre-brochette-de.html | Food READY FOR THE GRILL Poulet grille au gingembre Brochette de porc au romarin Brochettes dagneau a lestragon Gaylords tandoori chicken | By Craig Claiborne With Pierre Franey | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/for-the-city-the-dollars-and-cents-all-add-up-innovative-ideas.html | For the City The Dollars And Cents All Add Up Innovative Ideas Equal Dollars Giving the Boot to Scofflaws | By Anna Quindlen | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/foreign-affairs-watching-the-road.html | FOREIGN AFFAIRS Watching The Road | By Roger Fisher | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/foundation-urges-more-philanthropy-by-business.html | Foundation Urges More Philanthropy by Business | By Kathleen Teltsch | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/future-events-hearts-flowers-a-better-beat-it-never-stops-brooklyn.html | Future Events Hearts  Flowers A Better Beat It Never Stops Brooklyn Blooms CurtainRaiser Open Showcase | By Lillian Bellison | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/gallery-view-treasures-from-the-rietberg-gallery-view.html | GALLERY VIEW Treasures From the Rietberg GALLERY VIEW | JOHN RUSSELL | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/gerry-cooney-soars-into-major-leagues-gerry-cooney-soars-into-the.html | Gerry Cooney Soars Into Major Leagues Gerry Cooney Soars Into the Major Leagues Talking Up the Underdog Role Embarrassed by High Rankings Started at Age 15 Most Dangerous Punch in Boxing Love at First Sight for Trainer Stamina Questionable | By Michael Katz | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/gilder-leads-by-stroke-in-ohio-watson-cards-69-a-bogey-5-on-18th.html | Gilder Leads by Stroke in Ohio Watson Cards 69 A Bogey 5 on 18th Trouble in Bunker | By Gordon S White Jr Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/giscards-diplomacy-is-so-very-well-french-secret-summitry-in-warsaw.html | Giscards Diplomacy Is So Very  Well French Secret Summitry in Warsaw | By Flora Lewis | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/hanging-pots-give-gardeners-a-lift.html | Hanging Pots Give Gardeners a Lift | By Tovah Martin | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/he-sells-hollywood-to-europe.html | He Sells Hollywood to Europe | By Susan Heller Anderson | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/high-housing-costs-create-a-grudging-condominium-generation.html | High Housing Costs Create a Grudging Condominium Generation Submitting to Regimentation Rapid Increase in Condominiums Transition From the City Meshing With Democraphic Shifts | By Robert Lindsey Special To the New York Times | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/homebuyers-are-standing-by-as-mortgage-costs-glide-down-homebuyers.html | HomeBuyers Are Standing By As Mortgage Costs Glide Down HomeBuyers Standing By as Mortgage Costs Glide Down | By Andree Brooks | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/hows-business-at-beach-middlerate-rentals-lag-in-the-hamptons.html | Hows Business at Beach MiddleRate Rentals Lag in the Hamptons | By Suzanne Charle | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/ideas-trends-high-court-refines-law-on-carrying-out-executions.html | Ideas  Trends High Court Refines Law on Carrying Out Executions Seeking a Bluer Mediterranean Federal Printery Must Change Ways A New Art Museum In the Mets Shell A Male Preserve Stays That Way Lab Spill Offers Oil Spill Hopes Tests Would Screen Johnnys Teachers | Margot Slade and Tom Ferrell | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/immigration-anarchy-huddled-masses-may-compel-change-in-law.html | Immigration Anarchy Huddled Masses May Compel Change in Law | By Robert Pear | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/in-the-nation-an-american-style.html | IN THE NATION An American Style | By Tom Wicker | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/intermodality-how-it-works-practical-traveler.html | Intermodality How It Works Practical Traveler | By Paul Grimes | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/investing-a-refuge-from-the-recession.html | INVESTING A Refuge From the Recession | By Vartanig G Vartan | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/islanders-take-stanley-cup-beating-flyers-54-nystrom-gets-goal-in.html | Islanders Take Stanley Cup Beating Flyers 54 Nystrom Gets Goal in Overtime Rough Game Linesman Admits Error Islanders Top Flyers To Win Stanley Cup Nystroms Goal Islanders Scoring | By Parton Keese Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/japanese-join-us-in-olympic-boycott-as-deadline-passes-campaign.html | JAPANESE JOIN US IN OLYMPIC BOYCOTT AS DEADLINE PASSES CAMPAIGN OUTCOME DISPUTED Americans Say 71 Countries Plan to Go to Games but Russians Put the Total at 102 Final Count Due Tuesday Soviet See US Failure JAPANESE JOIN US IN OLYMPIC BOYCOTT Uganda Changes Its Mind | By Robert D McFadden | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/jazz-persip-and-lafurn.html | Jazz Persip and LaFurn | By John S Wilson | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archiv es/john-howat-the-curator-of-the-hour-john-howat-curator-of-the-hour.html | John Howat The Curator Of the Hour John Howat Curator of the Hour | By Peter Hellman | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archiv es/johns-hopkins-lacrosse-victor-over-syracuse-cavaliers-beat-tar.html | Johns Hopkins Lacrosse Victor Over Syracuse Cavaliers Beat Tar Heels NassauSuffolk Victor | Special to The New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archiv es/kennedy-stepping-up-pace-as-prospects-grow-dimmer-importance-of.html | Kennedy Stepping Up Pace as Prospects Grow Dimmer Importance of June 3 Contests Strategy of Senator A Champion of Liberalism | By B Drummond Ayres Jr Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archiv es/king-creoles-musical-fantasies-creole.html | King Creoles Musical Fantasies Creole | By Stephen Holden | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archiv es/koch-cuts-civil-servicelabor-legislative-package-examples-of-bills.html | Koch Cuts Civil ServiceLabor Legislative Package Examples of Bills Cut Change in Union Exemptions Issue on Bargaining Table | By Ronald Smothers | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archiv es/leader-of-military-in-china-off-to-us-geng-biao-during-a-2week-tour.html | LEADER OF MILITARY IN CHINA OFF TO US Geng Biao During a 2Week Tour Expected to Discuss Buying Technology for Weapons FollowUp to Browns Visit A Chance to Test Reaction Chinese General Tours US Bases Limited Ability to Buy Abroad | By Fox Butterfield Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archiv es/lefebvre-helps-yanks-win-62-lefebvres-hit-helps-yanks-win-for-tiant.html | Lefebvre Helps Yanks Win 62 Lefebvres Hit Helps Yanks Win for Tiant Piniella Waits His Turn John to Pitch Today Yankees Box Score | By Gerald Eskenazi Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archiv es/let-us-now-revisit-famous-folk.html | LET US NOW REVISIT FAMOUS FOLK | By Howell Raines | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archiv es/letters-literary-dearth-a-different-approach.html | LETTERS Literary Dearth A Different Approach | GIUSEPPE PALUMBOWARNER BERTHOFFVALERIE F BROOKS | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archiv es/letters-peace-via-neutrality-starting-with-afghanistan-what-value-a.html | Letters Peace via Neutrality Starting With Afghanistan What Value a High School Diploma The Other Elections Naked Mens Club Urban Peril A Proper Running Mate for Reagan Ponderous Prelude to Evacuation at Love Canal Oil on Western Tears | PAUL de HEVESYRALPH P KATZISIDOR GORNMARTHA R WALLACEPAUL L BERMANALAN H LUXENBERGWALTER HANG JOE SALVOEUGENE SHAPIRO | TX 495169 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/letters-some-observations-on-bankings-time-bomb.html | LETTERS Some Observations on Bankings Time Bomb | FRANK C GENOVESEWILLIAM S COXJONATHAN S COOPER | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/letters-to-the-editor-the-experience-of-breast-cancer.html | Letters TO THE EDITOR The Experience of Breast Cancer Accountability of The CIA Welcoming Vietnam Refugees Preserving and Sharing Art | PEM DONEGAN WORMERLEONARD R PROSNITZ MDJOSEPH E BARRIE MDPHYLLIS S MCGRATHBARBARAANN KLIECHARLES A BANECLAUDIA BACHHELEN FEINFRAN SILVERMAN | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/letters-to-the-editor-turkish-delights-mark-twains-hannibal-the.html | Letters to the Editor Turkish Delights Mark Twains Hannibal The Derby China French Excavation Glacier Park Vermont Museum Stockholm | DENNIS R DODDSGUY HENLEJJ PITTMAN JRTHEODORE W SCULLERNEST AND LEE BARASHERIC CARLSONANDREW BERGNINA R MUDGEED CONRADSONLUCIEN R GREIFJOHN HARDING | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/life-in-americas-ghettos-mirrors-the-grim-statistics-a-standoff.html | Life in Americas Ghettos Mirrors the Grim Statistics A Standoff Decade Signs of Further Alienation | By David E Rosebaum | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-shows-the-joy-of-winning-nearly-everyone-watching-site.html | Long Island Shows The Joy of Winning Nearly Everyone Watching Site for Parade Unsettled | By James Barron Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-art-epic-sculpture.html | Art Epic Sculpture | By David L Shirey | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-art-rhythm-and-energy-are-his-subjects.html | ART Rhythm and Energy Are His Subjects | By Helen A Harrison | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-cubans-of-freeport-our-life-is-here-for-the.html | Cubans of Freeport Our Life Is Here For the Cubans Who Settled in Freeport Our Life Is Here | By Phyllis Bernstein | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-democratic-battle-looms-for-wydler-seat.html | Democratic Battle Looms for Wydler Seat | By Frank Lynn | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-dining-out-a-gigantic-menu-but-little-spice.html | DINING OUT A Gigantic Menu but Little Spice Peking Palace Fair | By Florence Fabricant | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-dinner-in-oven-thesis-getting-done.html | Dinner in Oven Thesis Getting Done | By Dorothy A Stracher | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-disclosures-on-chemical-stir-anxiety-anxiety-on.html | Disclosures On Chemical Stir Anxiety Anxiety on Chemical | By James Barron | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-families-in-throes-of-divorce-get-help.html | Families in Throes Of Divorce Get Help | By Barry Abramson | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-foodliving-at-end-of-the-rainbow-a-pot-of-pasta.html | FOODLIVING At End of the Rainbow a Pot of Pasta | By Florence Fabricant | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-gardening-annual-bluegrass-the-ubiquitous.html | GARDENING Annual Bluegrass The Ubiquitous Invader | By Carl Totemeier | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-home-clinic-the-heat-is-on-to-get-air.html | HOME CLINIC The Heat Is On to Get Air Conditioners Ready for Summer ANSWERING THE MAIL | By Bernard Gladstone | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-lets-save-mitchel-field.html | Lets Save Mitchel Field | By David H Peirez | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-letters-to-the-long-island-editor-broke-on-25000.html | LETTERS TO THE LONG ISLAND EDITOR Broke on 25000 The Realities Today Apples and Oranges Compared In Lilco Ad A Call for Consolidating School Administration Another Law Firm With Women as Principals Benefits of Car Pools Should Be Continued | SHARON POIDOMANICLARK JABLONSTEPHEN W HARTMANBARBARA K FRIEDMANJILL SCHWARTZ | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-mourning-as-a-social-art-is-depicted-in-museum.html | Mourning as a Social Art Is Depicted in Museum Show | By Barbara Delatiner | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-on-the-isle-model-flight-antiques-for-art-alls.html | ON THE ISLE MODEL FLIGHT ANTIQUES FOR ART ALLS FAIR COE HALL REVISITED HOUSE TOUR COMMUNITY DAY FAMILY TOGETHERNESS FLYING HIGH | Barbara Delatiner | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-r-you-there.html | R You There | By Jean C Sullivan | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-rock-of-50s-lingers.html | Rock of 50s Lingers | By Andy Edelstein | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-rugby-gains-foothold-on-li-sports.html | Rugby Gains Foothold on LI SPORTS | By Robin Young Roe | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-shopping-malls-and-schools-vie-on-taxes.html | Shopping Malls and Schools Vie on Taxes | By Ellen Mitchell | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-the-lively-arts-dear-liar-smashingly-performed.html | THE LIVELY ARTS Dear Liar Smashingly Performed THEATER IN REVIEW | By Alvin Klein | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-they-go-away-sinking-our-stuff.html | They Go Away Sinking Our Stuff | By Procter Lippincott | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-villella-to-narrate-childrens-program.html | Villella to Narrate Childrens Program | By Jill Silverman | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-when-romance-is-an-open-book-long-islanders.html | When Romance Is an Open Book LONG ISLANDERS | By Lawrence Van Gelder | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/love-canal-more-cost.html | Love Canal More Cost | By Donald G McNeil Jr | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/love-canal-residents-say-the-state-has-failed-them-another.html | Love Canal Residents Say The State Has Failed Them Another StateFederal Skirmish | By Richard J Meislin | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/luring-the-islanders-to-the-island-receptive-to-the-idea-eye-on.html | Luring the Islanders to the Island Receptive to the Idea Eye on Basketball Too Campbell Is Coming Optimism Reigns | By Ralph G Caso | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/lyle-gramley-goes-home.html | Lyle Gramley Goes Home | By Edward Cowan | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mailbox-a-boorish-game-jenkinss-memory-stands-corrected.html | Mailbox A Boorish Game Jenkinss Memory Stands Corrected | JOSEPH A CASCIOPETER SHIRE | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marital-problems-marital.html | Marital Problems Marital | By Larry McMurtry | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mark-twain-satire-is-focused-on-1980-presidential-race-6state-tour.html | Mark TWain Satire Is Focused on 1980 Presidential Race 6State Tour Planned Wants Lobbying Center | Special to The New York Times | TX 495169 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mayor-of-atlantic-city-attacks-plans-for-a-transportation-authority.html | Mayor of Atlantic City Attacks Plans for a Transportation Authority SevenMember Bipartisan Board US Aid Eligibility | Special to The New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/metropolitan-new-york-basks-in-unofficial-start-of-summer.html | Metropolitan New York Basks In Unofficial Start of Summer | By Carey Winfrey | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mets-triumph-in-10th-54-on-maddoxs-hit-says-hes-struggling-same-old.html | Mets Triumph in 10th 54 on Maddoxs Hit Says Hes Struggling Same Old CatchUp Game Mets Box Score | By Joseph Durso | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mine-workers-president-defends-his-role-in-bank-board-orders.html | Mine Workers President Defends His Role in Bank Board Orders Investigation | By Ben Afranklin Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/minority-groups-distrust-of-police-found-to-be-on-the-rise-around.html | Minority Groups Distrust of Police Found to Be on the Rise Around the Country The Perception Right or Wrong Lowest Ebb Since 60s Seen Definite Rise in Complaints Los Angeles Woman Slain Breakdown of Conference | By John Herbers Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mobutus-rule-seen-as-growing-shaky-weakening-economy-and-charges-of.html | MOBUTUS RULE SEEN AS GROWING SHAKY Weakening Economy and Charges of Corruption Against Zaires President Stir Protests 5 Billion in Debt Corruption Charges Dismissed | By Pranay B Gupte Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/molloy-and-st-anthonys-tie-for-crown-in-track.html | Molloy and St Anthonys Tie for Crown in Track | By William J Miller | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mother-talks-of-encounter-with-militants-frustrated-by-carter.html | Mother Talks Of Encounter With Militants Frustrated by Carter Policy She Was Called Back Fought Back Tears Joked About Long Hair | By Matthew Wald Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mrs-young-69207-opens-4stroke-lead-advice-from-the-coast-rookie.html | Mrs Young 69207 Opens 4Stroke Lead Advice From the Coast Rookie Posts Erratic 76 | By Michael Strauss Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/music-debuts-in-review-flutist-and-saxophonist-in-a-split-program.html | Music Debuts in Review Flutist and Saxophonist In a Split Program Frank Pavese Pianist Offers Beethoven Chopin David Ross Guitarist Plays Sonata Romantica Jonathan Haas Performs Rare Works on Timpani | JOSEPH HOROWITZJOSEPH HOROWITZRAYMOND ERICSONJOHN ROCKWELL | TX 495169 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/music-view-schuberts-problem-operas-music-view-problem-operas.html | MUSIC VIEW Schuberts Problem Operas MUSIC VIEW Problem Operas | HAROLD C SCHONBERG | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/nato-striving-to-overcome-lag-behind-soviet-forces-two-goals-being.html | NATO Striving to Overcome Lag Behind Soviet Forces Two Goals Being Stressed Reserves and Stores of Arms | By Drew Middleton Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-disks-of-the-concerto-grosso-concertos.html | New Disks of the Concerto Grosso Concertos | By Peter G Davis | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-allaire-show-will-provide-a-bonus.html | Allaire Show Will Provide a Bonus | By Carolyn Darrow | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-american-images-on-view-in-trenton.html | American Images On View in Trenton | By Vivien Raynor | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-an-easy-solution-for-electiontime-ennui.html | An Easy Solution For ElectionTime Ennui | By Hugh P Curley | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-art-sampler-photography-italian-baroque.html | ART SAMPLER PHOTOGRAPHY ITALIAN BAROQUE PRINTMAKING ABSTRACT PAINTING | David L Shirey | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-asbestos-litigation-pressed.html | Asbestos Litigation Pressed | By Mark S Guralnick | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-bergenbased-group-combating-anorexia.html | BergenBased Group Combating Anorexia | LINDA LYNANDER | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Alfonso A Narvaez | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-casinos-expecting-tougher-licensing-casinos.html | Casinos Expecting Tougher Licensing Casinos Expecting Tougher Licensing Vote in Legislature on Casinos | By Donald Janson | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-dressing-for-dinner-in-bucks-county-conti-cross.html | Dressing for Dinner in Bucks County Conti Cross Keys Inn | By Valerie Sinclair | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-east-orange-mansion-faces-an-uncertain-future.html | East Orange Mansion Faces an Uncertain Future | By Mildred Jailer | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-equity-gets-11th-theater.html | Equity Gets 11th Theater | By Joseph Catinella | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-film-studio-sought.html | Film Studio Sought | LINDA LYWANDER | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-gardening-annual-bluegrass-the-ubiquitous-invader.html | GARDENING Annual Bluegrass The Ubiquitous Invader | By Carl Totemeier | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-handling-nuclear-waste.html | Handling Nuclear Waste | By C Louis Bassano | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-home-clinic-the-heat-is-on-to-get-air.html | HOME CLINIC The Heat Is On to Get Air Conditioners Ready for Summer ANSWERING THE MAIL | By Bernard Gladstone | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-hospitals-prodded-on-emergency-care.html | Hospitals Prodded On Emergency Care | By Ronald Sullivan | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-montclair-joy-and-spontaneity-from-an-architects.html | Montclair Joy and Spontaneity From an Architects Pen | By David L Shirey | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-new-jersey-guide-to-arms-to-arms-haydn-and-mozart.html | NEW JERSEY GUIDE TO ARMS TO ARMS HAYDN AND MOZART ETHNIC OUTING NEW VOICES IN OPERA VILLAGE FESTIVAL CHILD DEVELOPMENT PHOTOGRAPHY SEMINAR | Charles W Nutt Jr | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-new-jersey-housing-where-the-elite-may-want-to.html | NEW JERSEY HOUSING Where the Elite May Want to Meet | By Ellen Rand | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-new-way-is-sought-to-site-power-plants.html | New Way Is Sought To Site Power Plants | By Jane Wholey | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-putting-west-orange-on-the-movie-map-putting-west.html | Putting West Orange on the Movie Map Putting West Orange On the Movie Map | By Linda Lynwander | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-rift-cuts-offerings-at-the-arts-center.html | Rift Cuts Offerings At the Arts Center | By Terri Lowen Finn | TX 495169 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-rodinos-battle-one-of-his-toughest-rodino-facing.html | Rodinos Battle One of His Toughest Rodino Facing His Toughest Fight | By Joseph F Sullivan | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-school-relies-on-peer-pressure.html | School Relies on Peer Pressure | By James F Lynch | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-speaking-personally-alonealmoston-a-park-bench.html | SPEAKING PERSONALLY AloneAlmoston a Park Bench | By Claudia Mills | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-the-erosion-of-home-rule.html | The Erosion of Home Rule | By H James Saxton | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-the-kid-next-door-likely-to-be-mayor.html | The Kid Next Door Likely to Be Mayor | By Stanley Steinreich | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/notes-a-composers-double-musical-life-baroque-opera-dedicated.html | Notes A Composers Double Musical Life Baroque Opera Dedicated Amateur Music Notes A Double Life This Week | By Raymond Ericson | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/notes-a-himalaya-trek-and-an-israeli-tour-of-special-interest-to.html | Notes A Himalaya Trek and an Israeli Tour of Special Interest to Women Literary Touring Cycling in Vermont St Moritz in Summer New Resort in Mexico Alaskan Cruises Copenhagen Air Service New Cruise Port Plane Chartering | By Suzanne Donner | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/numismatics-the-growing-bonanza-in-gold-rush-coinage.html | NUMISMATICS The Growing Bonanza in Gold Rush Coinage | ED REITER | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/nystrom-heads-list-of-islanders-heroes-how-nystrom-did-it-redeems.html | Nystrom Heads List Of Islanders Heroes How Nystrom Did It Redeems Himself Didnt Choke | By Jim Naughton Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/old-grudges-spur-a-new-revolt-in-south-korea.html | Old Grudges Spur a New Revolt in South Korea | By Henry Scott Stokes | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/on-language-going-to-the-well-honing-out-chello-again.html | On Language Going to the Well Honing Out Chello Again | By William Safire | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/opera-sonnambula-opens-spoleto.html | Opera Sonnambula Opens Spoleto | By Harold C Schonberg Special To the New York Times | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/other-faiths-find-new-pope-ultracautious-on-ecumenism.html | Other Faiths Find New Pope Ultracautious On Ecumenism | By Kenneth A Briggs | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/outdoors-bluefish-arriving-ahead-of-schedule-calm-waters-fish.html | Outdoors Bluefish Arriving Ahead of Schedule Calm Waters Fish Aplenty Changing Pattern | NELSON BRYANT | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/peru-taking-a-new-chance-on-a-civilian-government.html | Peru Taking A New Chance On a Civilian Government | By Juan de Onis | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/point-of-view-taxing-energy-instead-of-income.html | POINT OF VIEW Taxing Energy Instead of Income | By Arnold D Nadler | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/political-feud-erupts-over-a-poverty-chief.html | Political Feud Erupts Over a Poverty Chief | By Robert Hanley | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/racial-quotas-get-court-test-court-test-for-racial-quotas.html | Racial Quotas Get Court Test Court Test for Racial Quotas | By Carter B Horsley | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/radical-winds-in-the-caribbean-caribbean-caribbean.html | RADICAL WINDS IN THE CARIBBEAN CARIBBEAN CARIBBEAN | By Tad Szulc | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/reagan-advisers-hold-somber-view-of-soviet-intentions-handful-of.html | Reagan Advisers Hold Somber View of Soviet Intentions Handful of Team Members Soviet Preparing for War Rebasing Minuteman Missiles Panels Picked for Advice Particularly Sensitive Problem | By Hedrick Smith Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/reagan-victory-looked-easy-with-thanks-to-the-opposition-bush-didnt.html | Reagan Victory Looked Easy With Thanks to The Opposition Bush Didnt Lead With Strength | By Adam Clymer | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/realty-news-elliman-settles-lawsuit-elliman-settles-suit.html | Realty News Elliman Settles Lawsuit Elliman Settles Suit | By William G Blair | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/rules-for-sale-of-foam-insulation-stress-disclosure-on-health-risk.html | Rules for Sale of Foam Insulation Stress Disclosure on Health Risk Conservation vs Hazard Rent Damages BulletProof Vests Free Food High Technology Community Boards Humane Deaths Left Turns Criminal Justice PhD | By Selwyn Raab Special To the New York Times | TX 495169 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/russians-expect-us-to-fight-games-still-say-boycott-attempt.html | RUSSIANS EXPECT US TO FIGHT GAMES STILL Say Boycott Attempt Completely Failed but Ignore Decision by Japanese to Stay Away Pool Complex Is Opened Sporting Significance of Games A Motorists Nightmare | By Craig R Whitney Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/rutherfords-driving-is-a-family-business-never-say-never-gets.html | Rutherfords Driving Is a Family Business Never Say Never Gets Attention Now Different Person in the Car Children Ask the Questions | By Malcolm Moran Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/samuel-morses-summer-home-in-dutchess-opens-as-a-museum-a-friendly.html | Samuel Morses Summer Home In Dutchess Opens as a Museum A Friendly Arrangement | By Harold Faber Special to the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/sandoval-victor-in-marathon-rodgers-stays-away-a-brisk-early-pace-a.html | Sandoval Victor in Marathon Rodgers Stays Away A Brisk Early Pace A Brief Leader PrizeMoney Circuit Supported | By Neil Amdur Special To the New York TimesspeciaI To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/science-religion-energy-reading-entrails-of-volcanoes-is-not-yet-a.html | Science Religion Energy Reading Entrails of Volcanoes Is Not Yet a Very Exact Science Waiting and Watching | By Walter Sullivan | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/selection-passage-from-a-diary.html | SELECTION Passage From a Diary | By Jean Rhys | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/some-tie-wichita-racial-conflict-to-economic-ills-some-cite-old.html | Some Tie Wichita Racial Conflict to Economic Ills Some Cite Old Frustrations Was Excessive Force Used Lack of Communication Alleged | By Nathaniel Sheppard Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/song-fischerdieskaus-schumann.html | Song FischerDieskaus Schumann | By Peter G Davis | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/spanish-premier-expected-to-survive-censure-vote.html | Spanish Premier Expected to Survive Censure Vote | By James M Markham Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/sports-of-the-times-islanders-the-team-unwilling-to-die.html | Sports of The Times Islanders The Team Unwilling to Die | DAVE ANDERSON | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/sports-of-the-times-sweet-surrender-and-labor-peace.html | Sports of The Times Sweet Surrender And Labor Peace | RED SMITH | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/st-johns-nine-victor.html | St Johns Nine Victor | Special to The New York Times | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-stamps-she-brought-christmas-seals-to-the-united-states.html | STAMPS She Brought Christmas Seals to the United States | SAMUEL A TOWER | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-state-says-love-canal-payments-must-await-us-funds-funds-reportedly.html | State Says Love Canal Payments Must Await US Funds Funds Reportedly Sent Dispute Over Home Purchases Careys Request to President 110 Families Seek US Funds | By Josh Barbanel Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-sunday-observer-the-graduates.html | Sunday Observer The Graduates | By Russell Baker | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-taba-winners-no-thanks-and-thanks-lasch-irving.html | TABA Winners No Thanks and Thanks Lasch Irving | By Christopher Laschby John Irving | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-tampas-image-jurys-verdict.html | Tampas Image Jurys Verdict | By Dudley Clendinen | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-teamster-aide-guilty-of-stealing-1-million-from-2-union-funds-civil.html | Teamster Aide Guilty of Stealing 1 Million From 2 Union Funds Civil Judgment Being Appealed Authorized Salary Was 110000 | By Joseph P Fried | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-tenants-plentiful-along-jersey-shore.html | Tenants Plentiful Along Jersey Shore | By Ellen Rand | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-the-ballet-suzanne-farrell-and-peter-martins-dance-in-chaconne.html | The Ballet Suzanne Farrell and Peter Martins Dance in Chaconne | JENNIFER DUNNING | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-the-combine-painter-painting.html | The Combine Painter Painting | By Paula Deitz | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-the-dance-with-music-of-vertigo.html | The Dance With Music Of Vertigo | By Jennifer Dunning | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-the-danish-invasion-of-city-ballet-danes.html | The Danish Invasion of City Ballet Danes | By Jennifer Dunning | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-the-freeze-on-russia-it-hurts-both-sides-carters-trade-weapon.html | The Freeze On Russia It Hurts Both Sides Carters Trade Weapon | By Clyde H Farnsworth | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-the-last-hurrah-of-jack-javits-javits-javits.html | THE LAST HURRAH OF JACK JAVITS JAVITS JAVITS | By Martin Tolchin | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-the-man-who-bought-people.html | The Man Who Bought People | By Julian Symons | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives-the-musical-meditations-of-pauline-oliveros-the-music-of-pauline.html | The Musical Meditations Of Pauline Oliveros The Music of Pauline Oliveros | By John Rockwell | TX 495169 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-nation-as-finale-nears-its-make-or-break-time-in-primaries.html | The Nation As Finale Nears Its Make or Break Time in Primaries Hints of Easing The Credit Squeeze Budget Balances for Now Desegregation Ante Is Raisod in LA Pensions Policies Get Another Review | Daniel Lewis Michael Wright and Caroline Rand Herron | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-neil-simon-of-her-day-and-an-ardent-feminist-rachel-crothers.html | The Neil Simon of Her Day And an Ardent Feminist Rachel Crothers | By Jean Ashton | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-odd-career-of-jean-rhys-jean-rhys-books-in-print-by-jean-rhys.html | The Odd Career of Jean Rhys Jean Rhys Books in print by Jean Rhys | By Diana Trilling | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-recollections-of-a-dancer-dancer.html | The Recollections of a Dancer Dancer | By Moira Hodgson | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-region-byrne-gets-his-way-mostly-on-casino-reform-legal-process.html | The Region Byrne Gets His Way Mostly on Casino Reform Legal Process Proceeds Rikers Too Costly Its Not Just Money Sydenham Moves Closer to Closing Loan Plan Queried In Connecticut A Court Verdict Felt at the Track | Alvin Davis and Don Wycliff | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-tv-news-starring-ted-turner-ted-turner-and-his-24houraday.html | The TV News Starring Ted Turner Ted Turner and His 24HouraDay AllNews Cable TV Network | By Tony Schwartz | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-war-in-the-air.html | The War In the Air | By Drew Middleton | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-week-in-business-the-fed-loosens-the-screws.html | THE WEEK IN BUSINESS The Fed Loosens the Screws | DANIEL F CUFF | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-world-western-allies-send-diplomatic-protests-to-each-other-a.html | The World Western Allies Send Diplomatic Protests To Each Other A Pox On Both Houses Quebec Votes No Canada Says Maybe West Bank Deadline Seems Quite Dead More Bloodshed in SouthWest Africa | Milt Freudenheim and Barbara Slavin | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/they-were-the-lands-indians.html | They Were the Lands Indians | By Leslie Marmon Silko | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/trouble-in-paradise-paradise.html | Trouble in Paradise Paradise | By John Casey | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/tudor-city-tenants-protest-plan-for-towers-and-win-stay-when-intent.html | Tudor City Tenants Protest Plan for Towers and Win Stay When Intent Was Known Spokesman for Investors | By Carter B Horsley | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/tv-view-local-news-has-a-long-way-to-go.html | TV VIEW Local News Has a Long Way to Go | TOM BUCKLEY | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/unanswered-passions-housman.html | Unanswered Passions Housman | By James Atlas | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/us-aid-clears-hurdle-nicaraguas-junta-makes-a-modest-turn-to-the.html | US Aid Clears Hurdle Nicaraguas Junta Makes A Modest Turn To the Center Business Is Still Underconfident | By Alan Riding | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/us-strategy-focus-shifting-from-europe-th-pacific-state-department.html | US Strategy Focus Shifting From Europe th Pacific State Department Opposed Shift A New List for NATO Two Naval Battle Groups Sent New War Plans Expected | By Richard Burt Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/us-urges-the-iranians-to-obey-court-decision.html | US Urges the Iranians To Obey Court Decision | Special to The New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/use-flash-to-brighten-those-outdoor-shadows.html | Use Flash to Brighten Those Outdoor Shadows | By Lou Jacobs Jr | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/victory-by-codex-in-the-preakness-stirs-cries-of-foul-a-tradition.html | Victory by Codex in the Preakness Stirs Cries of Foul A Tradition Upheld Tainted Ironic Victory Change the Theme Song | BETH SHIMKINBELLA JARRETTBURT KESSLER | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/villanova-shows-its-strength-as-ic4a-championships-begin-villanova.html | Villanova Shows Its Strength As IC4A Championships Begin Villanova Is Favored Paige Runs Three Races | By Frank Litsky Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/washington-shirtsleeve-muskie.html | WASHINGTON Shirtsleeve Muskie | By James Reston | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-about-westchester-about-westchester.html | ABOUT WESTCHESTER ABOUT WESTCHESTER | By Lynne Ames | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-after-18-years-the-family-doctor-retires.html | After 18 Years the Family Doctor Retires | By Kay McKemy | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-art-work-of-4-photographers-displays-wide-field.html | ART Work of 4 Photographers Displays Wide Field of Vision | By Vivien Raynor | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-behind-being-a-yankee-fan.html | Behind Being a Yankee Fan | By Lynn Robbins | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-bells-rings-hollow-without-miss-holliday-theater.html | Bells Rings Hollow Without Miss Holliday THEATER | By Haskel Frankel | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-dining-out-a-tip-of-the-chapeau-to-mad-hatter.html | DINING OUT A Tip of the Chapeau to Mad Hatter The Mad Hatter | By Mh Reed | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-elderly-addicts-aid-each-other.html | Elderly Addicts Aid Each Other | TESSA MELVIN | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-gardening-annual-bluegrass-the-ubiquitous.html | GARDENING Annual Bluegrass The Ubiquitous Invader | By Carl Totemeier | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-homeclinic-the-heat-is-on-to-get-air.html | HOMECLINIC The Heat Is On to Get Air Conditioners Ready for Summer ANSWERING THE MAIL | By Bernard Gladstone | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-letters-to-the-westchester-editor-author-called.html | LETTERS TO THE WESTCHESTER EDITOR Author Called Atypical Resident Divorce Comment Let Winners Author Move Elsewhere Escalators Ponds And Tennis Courts Divorce Recommendations Termed Incomplete Doesnt Support Presumption of Equality Metrics Without Mental Isometrics | ROBERT SD ROYANNE H BARENMARION J ZINMANDIANE G WHITECHARLES G LOEB JR | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-organization-for-elderly-fighting-bias.html | Organization for Elderly Fighting Bias | By Rhoda M Gilinsky | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-parks-rising-in-increasing-numbers-along-hudson.html | Parks Rising in Increasing Numbers Along Hudson Number of Parks On Hudson Rising | By Tessa Melvin | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-pugilism-and-center-going-hand-in-glove.html | Pugilism and Center Going Hand in Glove | By Al Harvin | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-the-man-who-fills-the-jury-boxes-man-who-fills.html | The Man Who Fills the Jury Boxes Man Who Fills the Jury Boxes | By Charlotte Evans | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-westchester-guide-memorial-day-parades-womens.html | WESTCHESTER GUIDE MEMORIAL DAY PARADES WOMENS PRO GOLF PICASSO AND OTHERS BIKING FOR NATURE LOCAL ARTISTS EXHIBITED | Eleanor Charles | TX 495169 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-westchester-housing-neighborhoodaid-groups.html | WESTCHESTER HOUSING NeighborhoodAid Groups Gaining OSSINING YONKERS MAMARONECK MOUNT VERNON PORT CHESTER NEW ROCHELLE WHITE PLAINS PEEKSKILL TARRYTOWN | By Betsy Brown | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-with-the-leaves-the-gypsy-moth.html | With the Leaves The Gypsy Moth | By Joan G Ehrenfeld | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/whats-doing-in-cincinnati.html | Whats Doing in CINCINNATI | By Arthur G Sullivan | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/wine-the-knack-of-proper-storage-bins-for-your-bottles.html | Wine THE KNACK OF PROPER STORAGE Bins For Your Bottles | By Terry Robards | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/world-court-says-iran-must-release-hostages-pay-us-warns-against.html | WORLD COURT SAYS IRAN MUST RELEASE HOSTAGES PAY US WARNS AGAINST TRIALS Washington Calls Decision Binding Teheran Says It Is Meaningless New UN Moves Possible COURT ORDERS IRAN TO FREE HOSTAGES Only Two Messages From Iran Called Remarkable Endorsement Well Founded in Fact Iran Suggestions Dismissed | By Youssef M Ibrahim Special To the New York Times | TX 495169 | 1980-05-29 |
| 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/yachtsman-64-sails-atlantic-the-old-way.html | Yachtsman 64 Sails Atlantic the Old Way | By Joanne A Fishman | TX 495169 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/2834-graduates-given-degrees-at-yale-calls-for-corporate-aid.html | 2834 Graduates Given Degrees at Yale Calls for Corporate Aid Presidential Aspirants Criticized Honorary Degree for Danny Kaye | Special to The New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/a-believer-in-selfhelp-for-city-ills-credibility-and-sensitivity.html | A Believer In SelfHelp For City Ills Credibility and Sensitivity NineMonth Study of Violence A Pleasant Experience | By Kathleen Teltsch | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/a-discourse-on-beer-soup-comes-to-a-head-bimss-cheese-soup-beer.html | A Discourse on Beer Soup Comes to a Head Bimss Cheese Soup Beer Soup | De GustibusBy Craig Claiborne | TX 495171 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/abroad-at-home-time-to-remember.html | ABROAD AT HOME Time To Remember | By Anthony Lewis | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/after-miami.html | After Miami | By Junius W Williams | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/agency-proposed-to-handle-upstate-olympic-sites-possible-delays-on.html | Agency Proposed to Handle Upstate Olympic Sites Possible Delays on Transfers Shortfall of Funds Mix of Ownership | By Harold Faber Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/america-needs-the-gasoline-fee-helping-foreign-policy-and-national.html | America Needs The Gasoline Fee Helping foreign policy and national security | By John C Sawhill | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/art-postimpressionism-and-then-some.html | Art PostImpressionism and Then Some | By Hilton Kramer | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/art-rock-john-cale-solo.html | Art Rock John Cale Solo | JOHN ROCKWELL | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/attmci-case-near-end.html | ATTMCI Case Near End | Special to The New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/avantgarde-behrman.html | AvantGarde Behrman | JOHN ROCKWELL | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/ballet-andersen-bows-in-afternoon-of-a-faun.html | Ballet Andersen Bows In Afternoon of a Faun | By Jack Anderson | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/ballet-bujones-and-mckenzie-in-bayadere-leads.html | Ballet Bujones and McKenzie in Bayadere Leads | By Anna Kisselgoff | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/black-congregations-liturgy-clashes-with-vatican-rule-rooted-in.html | Black Congregations Liturgy Clashes With Vatican Rule Rooted in Black Culture Exuberant Worship | By Robert Blair Kaiser | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/books-of-the-times-does-it-work-no.html | Books of The Times Does It Work No | By John Leonard | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/bridge-only-a-few-points-separate-pairs-leading-the-goldman-some.html | Bridge Only a Few Points Separate Pairs Leading the Goldman Some Players Were Rewarded | By Alan Truscott | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/britain-raising-salaries-to-get-executive-skills-britain-raising.html | Britain Raising Salaries To Get Executive Skills Britain Raising Salaries To Get Executive Skills Patriotism a Motivation | By Robert D Hershey Jr Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/bumblebee-iv-wins.html | Bumblebee IV Wins | By William N Wallace Special To the New York Times | TX 495171 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/candidates-raise-million-for-senate-race-in-state-senate-race-lures.html | Candidates Raise Million For Senate Race in State Senate Race Lures Candidates Personal Funds Available 2 Seeking First House Seats Senate Candidates Campaign Funds | By Ej Dionne Jr | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/cardinals-bow-115-for-10th-loss-in-row-giants-5-pirates-2-cubs-2.html | Cardinals Bow 115 for 10th Loss in Row Giants 5 Pirates 2 Cubs 2 Dodgers 1 Phillies 6 Astros 2 Expos 7 Reds 4 Indians 3 Red Sox 2 Mariners 8 White Sox 3 Brewers 3 Twins 2 Rangers 7 As 3 Tigers 6 Orioles 4 Royals 7 Angels 3 | By Thomas Rogers | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/carter-forces-giving-priority-to-effort-to-thwart-kennedy-in-ohios.html | Carter Forces Giving Priority to Effort To Thwart Kennedy in Ohios Primary To End Kennedy Insurgency No Plan to Switch Doubt Union Power | By Hedrick Smith Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/chess-christiansen-attack-proves-old-lesson-still-has-worth-the.html | Chess Christiansen Attack Proves Old Lesson Still Has Worth The Defiant Move No Choice in the Matter SICILIAN DEFENSE | By Robert Byrne | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/chrysler-lenders-balk-at-pact-debt-restructuring-some-creditors.html | Chrysler Lenders Balk at Pact Debt Restructuring Some Creditors Resist Chrysler Pact | By Judith Miller Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/commodities-regulating-trading-margins.html | Commodities Regulating Trading Margins | HJ Maidenberg | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/comptroller-romps-in-peter-pan-metropolitan-handicap-today.html | Comptroller Romps in Peter Pan Metropolitan Handicap Today | By James Tuite | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/concert-new-ensemble-for-old-music.html | Concert New Ensemble for Old Music | By John Rockwell | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/congress-is-told-cuban-refugees-could-cost-us-300-million-in-80.html | Congress Is Told Cuban Refugees Could Cost US 300 Million in 80 | By Robert Pear Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/cooney-knocks-out-young-young-in-fighting-mood.html | Cooney Knocks Out Young Young in Fighting Mood | By Michael Katz Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/country-music-rodney-crowell.html | Country Music Rodney Crowell | JOHN ROCKWELL | TX 495171 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/cuban-refugees-arrive-at-center-in-wisconsin.html | Cuban Refugees Arrive At Center in Wisconsin | Special to The New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/dance-3-others-take-bayadere-roles.html | Dance 3 Others Take Bayadere Roles | JACK ANDERSON | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/david-graham-golf-victor-keeps-pledge-about-champagne-costly-bogeys.html | David Graham Golf Victor Keeps Pledge About Champagne Costly Bogeys for Weiskopf | By Gordon S White Jr Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/despite-its-oil-find-ivory-coast-faces-difficulties-crop-prices.html | Despite Its Oil Find Ivory Coast Faces Difficulties Crop Prices Have Fallen Summer Holiday Doubled | By Gregory Jaynes Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/essay-handful-of-hopefuls.html | ESSAY Handful Of Hopefuls | By William Safire | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/false-orders-were-radioed-to-6-jets-at-tampa-airport.html | False Orders Were Radioed To 6 Jets at Tampa Airport | By Richard Witkin | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/forgotten-war-in-ethiopias-ogaden-heats-up-again-we-like-cloudy.html | Forgotten War in Ethiopias Ogaden Heats Up Again We Like Cloudy Days Guerrillas Said to Hold Countryside Refugees Tell of Guerrilla Victories Somalis Supply Some Food Guerrillas Promise a Plebiscite | By Christopher S Wren Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/former-digest-editor-is-slain-at-her-home-in-westchester-county.html | Former Digest Editor Is Slain at Her Home In Westchester County ExReaders Digest Editor Is Slain Invalid Husband Beaten in House Returned Home Late | Special to The New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/french-back-phone-computers-new-terminals-scheduled-for-popular-use.html | French Back Phone Computers New Terminals Scheduled for Popular Use A Decade of Efforts TechnologySharing Projects | By Paul Lewis Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/from-bankruptcy-to-the-stanley-cup.html | From Bankruptcy to the Stanley Cup | Dave Anderson | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/frustration-rises-as-refugees-await-resettlement-frustration-mounts.html | Frustration Rises as Refugees Await Resettlement Frustration Mounts as Refugees Wait in Camps to Be Resettled Tattooed Telephone Numbers | By Iver Peterson | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/fundraising-scandal-in-carolina-clouds-national-jaycees-election.html | FundRaising Scandal in Carolina Clouds National Jaycees Election Plan to Repay Funds | Special to The New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/going-out-guide-dear-diary-methodology-sea-voyage-man-of-many.html | GOING OUT Guide DEAR DIARY METHODOLOGY SEA VOYAGE MAN OF MANY FACETS | C Gerald Fraser | TX 495171 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/group-reports-dangerous-care-at-the-spofford-jail-for-juveniles.html | Group Reports Dangerous Care At the Spofford Jail for Juveniles NineMonth Waits for Some Careys Involvement Urged | By Peter Kihss | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/high-school-elite-hobnob-at-resort.html | High School Elite Hobnob at Resort | By Carrie Seidman Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/historian-helps-corporations-recall-the-story-of-their-past.html | Historian Helps Corporations Recall the Story of Their Past Something to Tell Us Outstanding Interviewer | Special to The New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/hobart-captures-lacrosse-crown-faceoff-victories-seen-as-key.html | Hobart Captures Lacrosse Crown Faceoff Victories Seen as Key Statistics Show Hobarts Mastery | By Deane McGowen Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/honduran-vote-moving-doctor-toward-power-leftist-parties-excluded.html | Honduran Vote Moving Doctor Toward Power Leftist Parties Excluded | By Alan Riding Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/how-love-canal-mothers-became-a-political-force-how-mothers-of-love.html | How Love Canal Mothers Became a Political Force How Mothers Of Love Canal Gained Power Looking to a TV Show When It All Started Gathering in Apartment | By Dudley Clendinen Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/illness-at-jersey-park-tied-to-dirty-air-experienced-this-before.html | Illness at Jersey Park Tied to Dirty Air Experienced This Before | By Robert D McFadden | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/in-jeans-war-tv-is-battlefield-nearsaturated-market-shows-mixed.html | In Jeans War TV Is Battlefield NearSaturated Market Shows Mixed Results Prices as High as 75 In Status Jeans War TV Is the Battlefield A 5 Billion Market 79 of Revenues to Ads | By Barbara Ettorre | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/israel-replaces-2-mayors-ousted-from-west-bank.html | Israel Replaces 2 Mayors Ousted From West Bank | Special to The New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/issue-and-debate-can-drug-paraphernalia-be-banned-the-background.html | Issue and Debate Can Drug Paraphernalia Be Banned The Background For Restrictions Against Restrictions The Outlook | By James Barron | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/jazz-joe-williams-and-basie-reunited.html | Jazz Joe Williams and Basie Reunited | BY John S Wilson | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/jazz-tom-fay-pianist-at-crawdaddy.html | Jazz Tom Fay Pianist at Crawdaddy | JOHN S WILSON | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/korean-war-reporters-reunion-recalls-a-time-of-simpler-issues-front.html | Korean War Reporters Reunion Recalls a Time of Simpler Issues Front Clearly Defined | By Karen de Witt Special To the New York Times | TX 495171 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/letters-our-economy-needs-investment-incentives-now-toward-world.html | Letters Our Economy Needs Investment Incentives Now Toward World Peace Through Commerce Wrong Key to EnergyEfficient Buildings A Portrait of Castros Cuba The Clock Watchers 100 Fuel Tax Plan What Hebron Means to Israelis and World Jewry | KENNETH McLENNANJACK H HAMILTONHUGH D McMILLAN JRANTONIO DE LA CARRERAPaterson NJ May 19 1980WILLIAM B KNOWLTONALAN H STEINLEON A LAUTERBACH | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/lord-carrington-plays-down-reversal-on-sanctions-little-reaction-in.html | Lord Carrington Plays Down Reversal on Sanctions Little Reaction in Britain Common European Policy Increased Effort to Collaborate Ambivalence Toward US Recognition of the PLO | By Rw Apple Jr Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/marylands-depth-beats-villanovas-speed.html | Marylands Depth Beats Villanovas Speed | By Frank Litsky Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/mets-sweep-braves-on-swans-shutout-niekro-a-match-two-ways-mets.html | Mets Sweep Braves On Swans Shutout Niekro a Match Two Ways Mets Sweep Braves on Swans Shutout Both Pitchers Stingy Mets Box Score | By Joseph Durso | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/minister-of-defense-quits-post-in-israel-amid-a-budget-feud-weizman.html | MINISTER OF DEFENSE QUITS POST IN ISRAEL AMID A BUDGET FEUD WEIZMAN SEEN AS MODERATE Decision Described as a Symptom of a Narrowing Political Base in the Begin Government Moshe Arens Possible Successor Regarded as HotTempered Setback for Understanding Against Extensive Settlements | By David K Shipler Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/minnesota-schools-take-lesson-in-accountability-law-passed-in-south.html | Minnesota Schools Take Lesson in Accountability Law Passed in South Carolina District Advisory Committees | Special to The New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/moscow-steps-up-criticism-of-us-for-slaughter-of-blacks-in-miami.html | Moscow Steps Up Criticism of US For Slaughter of Blacks in Miami | Special to The New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/mount-st-helens-erupts-again-raining-ash-in-oregon-portland-airport.html | Mount St Helens Erupts Again Raining Ash in Oregon Portland Airport Shut Mt St Helens Erupts Ash Reaches Oregon 16 Billion in Damage Estimated | By Wayne King Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/mrs-harris-at-fordham-warns-of-other-miamis-3100-get-degrees-koch.html | Mrs Harris at Fordham Warns of Other Miamis 3100 Get Degrees Koch Responds to Rangel Honorary Degrees Presented | By Ari L Goldman | TX 495171 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/mrs-youngs-281-prevails-at-corning.html | Mrs Youngs 281 Prevails at Corning | BY Michael Strauss Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/music-spoleto-festival-turns-to-lighter-theater.html | Music Spoleto Festival Turns to Lighter Theater | By Harold C Schonberg Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/new-efforts-begun-to-secure-freedom-of-hostages-in-iran-but-us.html | NEW EFFORTS BEGUN TO SECURE FREEDOM OF HOSTAGES IN IRAN But US Avoids Direct Links to Moves by Europeans and UN and Withholds Comment Justification for Sanctions Talked to Muskie in Vienna New Moves Under Way to Win Hostages Release | By Bernard Gwertzman Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/no-gold-for-heiden-in-bike-race.html | No Gold for Heiden in Bike Race | By Ed Corrigan Special to the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/notes-on-people-when-the-private-enjoyed-dining-with-the-general.html | Notes on People When the Private Enjoyed Dining With the General Celeste Holm Schwarzenegger Jane Fonda and Others They Danced All Night on a Pilgrimage Ginzburg Soviet Dissident and President Carter Meet New Head of Boy Scouts an Eagle Scout Himself | Laurie Johnston | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/off-for-boston-violette-verdy-is-upbeat-company-made-headlines.html | Off for Boston Violette Verdy Is Upbeat Company Made Headlines | By Jennifer Dunning | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/outdoors-stepping-out-in-the-smokies-planning-your-hiking-trip.html | Outdoors Stepping Out In the Smokies Planning Your Hiking Trip | By Nelson Bryant | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/protests-by-blacks-in-south-africa-raise-fears-about-white-backlash.html | Protests by Blacks in South Africa Raise Fears About White Backlash Anniversary Brings Fears Police Reacting With Restraint | By John F Burns Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/question-box.html | Question Box | S Lee Kanner | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/rangel-supports-sydenham-shift-to-local-group-he-now-accepts.html | Rangel Supports Sydenham Shift To Local Group He Now Accepts Severing Hospital From City Roll Discussions in Washington Koch Reported Pleased | By Ronald Sullivan | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/remembering-helen-keller-and-her-love-sponsored-by-65-agencies.html | Remembering Helen Keller And Her Love Sponsored by 65 Agencies Congress Could Be Reflection of Her | By Fred Ferretti | TX 495171 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/reported-error-of-300000-adds-to-woes-imperiling-bushs-race.html | Reported Error of 300000 Adds To Woes Imperiling Bushs Race Reassessing His Candidacy Reported Error of 300000 Adds to Woes Threatening Bushs Race Adding States Adds Debt | By Douglas E Kneeland Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/rightist-group-backers-take-political-role-a-noble-role-in-that.html | Rightist Group Backers Take Political Role A Noble Role in That Defeat | By Molly Ivins Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/rock-14-karat-soul.html | Rock 14 Karat Soul | JOHN ROCKWELL | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/rock-the-four-raybeats.html | Rock The Four Raybeats | By Robert Palmer | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/rutherford-captures-indianapolis-500-for-third-time-manifold.html | Rutherford Captures Indianapolis 500 for Third Time Manifold Pressure Restricted Rutherford Captures Indy 500 Third Time | By Malcolm Moran Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/schools-and-voters.html | Schools And Voters | By Harold F Hay | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/schultze-sees-deep-recession-predicts-quick-recovery-rules-out-80.html | Schultze Sees Deep Recession Predicts Quick Recovery Rules Out 80 Tax Cut New Forecasts Coming in July Schultze Terms Slump Deeper Than Expected Possibility of Congress Action | By Clyde H Farnsworth Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/scott-is-floored-in-first-defeat.html | Scott Is Floored in First Defeat | By Al Harvin Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/seoul-seems-to-plan-a-move-on-kwangju-foreigners-advised-to-leave.html | SEOUL SEEMS TO PLAN A MOVE ON KWANGJU Foreigners Advised to Leave City President Offers Leniency if Rebels Will Surrender Depicted in Dramatic Terms | By Henry Kamm Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/shortstops-catching-a-lot-of-attention-major-league-shortstops-are.html | Shortstops Catching a Lot of Attention Major League Shortstops Are Catching a Lot of Attention | By George Vecsey | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/simple-crisscross-won-cup-for-islanders-exploded-in-celebration.html | Simple CrissCross Won Cup for Islanders Exploded in Celebration Linesman Blew It Power Play Was the Thing | By Jim Naughton | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/socialists-in-greece-emphasize-history-party-gains-by-focusing-on.html | SOCIALISTS IN GREECE EMPHASIZE HISTORY Party Gains by Focusing on Events of Last 15 Years and Assailing Athens Ties With West Ruling Party Courts the West Historical Argument Is Successful Traumas Attributed to Washington | By Nicholas Gage Special To the New York Times | TX 495171 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/sporting-gear-reflecting-backpack-teams-balls-for-abrasive-surfaces.html | Sporting Gear Reflecting Backpack Teams Balls for Abrasive Surfaces Waterproof Wallet for Swimmers | S Lee Kanner | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/sports-world-specials-making-his-points-still-a-big-hit-straight.html | Sports World Specials Making His Points Still a Big Hit Straight Shooter Judges Opinion A Man of Distinction Postponed | Thomas Rogers | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/st-johns-takes-baseball-playoffs.html | St Johns Takes Baseball Playoffs | Special to The New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/the-editorial-notebook-making-and-breaking-public-schools.html | The Editorial Notebook Making and Breaking Public Schools Professional Educators Are Quick to Protect But Slow to Produce | HUGH B PRICE | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/to-the-presidential-primary-list-add-a-party-of-just-38000-voters.html | To the Presidential Primary List Add a Party of Just 38000 Voters | By Wallace Turner Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/torrey-molder-of-the-islanders.html | Torrey Molder of the Islanders | By Parton Keese | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/tugofwar-waged-over-olympic-games-ceremonies-will-be-scaled-down-us.html | TugofWar Waged Over Olympic Games Ceremonies Will Be Scaled Down US Rebuffed by Committee | By Neil Amdur | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/tv-cover-story-peers-into-future-photos-of-li-at-hofstra-show.html | TV Cover Story Peers Into Future Photos of LI at Hofstra Show | RICHARD F SHEPARD | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/tv-fun-and-games-sex-at-the-conglomerate.html | TV Fun and Games Sex at the Conglomerate | By Tom Buckley | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/us-agencies-see-evidence-of-pcbs-on-conrail-land-a-560-fine-is.html | US Agencies See Evidence Of PCBs on Conrail Land A 560 Fine Is Proposed A Recent Awareness | By Edward Hudson Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/us-report-cites-city-subway-car-defects-10month-study-pinpoints-4.html | US Report Cites City Subway Car Defects 10Month Study Pinpoints 4 Dangerous Conditions Found in R46 Models Safety Problems Identified Cars Mileage Reduced Number of Cracks Escalated A Federal Study Cites 4 Perilous Conditions In R46 Subway Cars Counterclaims by Producers | By Leslie Maitland | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/us-to-seek-backing-for-olympic-boycott-from-athlete-groups-us-to.html | US to Seek Backing For Olympic Boycott From Athlete Groups US to Press Athletes Groups to Boycott Olympics | By Steven R Weisman Special To the New York Times | TX 495171 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/washington-watch-export-credits-getting-tough-monitoring-the.html | Washington Watch Export Credits Getting Tough Monitoring the Monitors Compact Communication Bank Investigation Diamond Sale to Israel Backed The WITS of Commerce Briefcases | Clyde H Farnsworth | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/wellfed-victim-of-boycott.html | WellFed Victim of Boycott | Red Smith | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/world-bank-in-shift-lending-for-trade-debts-concern-over-loan.html | World Bank in Shift Lending for Trade Debts Concern Over Loan Pressure New Loans for Debt Repayment 74 Billion Deficit Seen | By Ann Crittenden | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/yankees-defeated-by-blue-jays-96-yankees-box-score.html | Yankees Defeated By Blue Jays 96 Yankees Box Score | By Gerald Eskenazi Special To the New York Times | TX 495171 | 1980-05-29 |
| 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/zimbabwe-lures-us-industry-zimbabwe-despite-socialist-leanings-is.html | Zimbabwe Lures US Industry Zimbabwe Despite Socialist Leanings Is Stirring Enthusiasm of US Industry Wealth of Resources Cited Banks Cautious Viewpoint | By Patrick L Smith | TX 495171 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/2d-arrest-made-in-killing-of-queens-honor-student-he-made.html | 2d Arrest Made in Killing Of Queens Honor Student He Made Statements Suspect Hopes for Mercy 2d Arrest Made in Killing of Queens Honor Student | By Peter Kihss | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/3-slain-as-police-intervene-in-indian-ethnic-clashes.html | 3 Slain as Police Intervene in Indian Ethnic Clashes | Special to The New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/a-fish-fit-for-a-queen.html | A Fish Fit for a Queen | By William Borders Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/a-rare-retrospective-of-fortunys-designs-inspired-in-venice.html | A Rare Retrospective Of Fortunys Designs Inspired in Venice Designs Cant Be Duplicated | By Susan Heller Anderson Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/about-education-mock-terror-comes-to-class-about-education-a-lesson.html | ABOUT EDUCATION Mock Terror Comes to Class About Education A Lesson in Terror | By Fred M Hechinger | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/about-politics-taxcut-artist-in-california.html | About Politics TaxCut Artist in California | By Francis X Clines Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/advertising-recipe-for-success-at-gore-leo-burnett-names-kinsella.html | Advertising Recipe for Success At Gore Leo Burnett Names Kinsella President Miami Agency Agrees To Join BBDO Group Creamer Adds 6 Accounts People Addenda | Philip H Dougherty | TX 495172 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/automatic-cameras-stalk-tasmanias-rare-tiger-tasmanias-elusive.html | Automatic Cameras Stalk Tasmanias Rare Tiger Tasmanias Elusive Tiger | By John Noble Wilford | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/books-dancers-choice-fokine-the-mime-a-sad-exotic-childhood.html | Books Dancers Choice Fokine the Mime A Sad Exotic Childhood | By Jennifer Dunning | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/books-of-the-times-tantalizing-mysteries-miles-of-comedy.html | Books of The Times Tantalizing Mysteries Miles of Comedy | By Christopher LehmannHaupt | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/bridge-76-goldman-winners-gain-second-victory-after-rally-defensive.html | Bridge 76 Goldman Winners Gain Second Victory After Rally Defensive Signal Method | By Alan Truscott | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/bush-says-hell-quit-active-campaigning-ending-2year-quest-offers.html | BUSH SAYS HELL QUIT ACTIVE CAMPAIGNING ENDING 2YEAR QUEST OFFERS DELEGATES TO REAGAN Announcement Concedes GOP Nomination but Stops Short of a Formal Withdrawal Short of Delegates and Cash Adopted Carter Strategy BUSH SAYS HELL QUIT ACTIVE CAMPAIGNING Instinct Was to Keep Fighting Praise From Brock Contested Accounting Error | By Douglas E Kneeland Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/business-people-guardian-life-insurance-names-new-chairman-hotelier.html | BUSINESS PEOPLE Guardian Life Insurance Names New Chairman Hotelier Bullish on City | Leonard Sloane | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/businesses-cut-capital-spending-analysts-fear-drop-will-add-to.html | Businesses Cut Capital Spending Analysts Fear Drop Will Add To Recession Pullman Cites Canceled Orders Tried to React Quicker Businesses Cut Capital Spending Analysts Fear Worse Recession Steel Expectations Trimmed Fairly Respectable in Quarter Financial Health Cited | By Winston Williams | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/carter-and-reagan-to-compete-in-columbus-seizing-an-opening-key.html | Carter and Reagan to Compete in Columbus Seizing an Opening Key State for Reagan | By Hedrick Smith Special To the New York Times | TX 495172 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/carter-now-backs-higher-service-pay-president-greets-6500-navy-men.html | CARTER NOW BACKS HIGHER SERVICE PAY President Greets 6500 Navy Men Returning After 9Month Tour Carter Greets Navy Men After Long Voyage He Now Backs Pay Increase Carter Goes Back to Washington Some Peace and Quiet | By Bernard Weinraub Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/cerone-bats-in-six-in-rout-a-reminiscent-scene-yanks-crush-tigers-a.html | Cerone Bats In Six in Rout A Reminiscent Scene Yanks Crush Tigers As Cerone Bats In 6 Orioles 7 Indians 3 Blue Jays 3 Red Sox 1 Brewers 11 Mariners 1 Braves 2 Giants 1 Yankees Box Score | By Murray Chass | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/checking-out-savings-at-brooklyn-library-brooklyn-alone-has.html | Checking Out Savings at Brooklyn Library Brooklyn Alone Has Exchanges | By Barbara Basler | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/city-and-union-negotiators-far-apart-in-labor-talks-no-movement-on.html | City and Union Negotiators Far Apart in Labor Talks No Movement on Money Issue City Seeking Modifications | By Damon Stetson | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/city-officials-weigh-using-us-guarantees-for-loans-would.html | City Officials Weigh Using US Guarantees for Loans Would Restructure Package City Weighs US Loan Guarantees Could Be Awkward for Mayor | By Clyde Haberman | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/cosmos-win-challenge-cup-with-11-tie-how-they-scored-cosmos-tactics.html | Cosmos Win Challenge Cup With 11 Tie How They Scored Cosmos Tactics Cosmos Capture Tourney | By Alex Yannis Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/credit-markets-shortterm-rates-expected-to-drop-fed-surprised.html | CREDIT MARKETS ShortTerm Rates Expected to Drop Fed Surprised Markets Weakening Economy a Factor | By John H Allan | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/czaravich-takes-metropolitan-czaravich-beats-state-dinner-by-nose.html | Czaravich Takes Metropolitan Czaravich Beats State Dinner by Nose in Metropolitan Rise in Takeout Assailed Ben Fab Passes Belmont | By James Tuite | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/dance-cohansuzeau.html | Dance CohanSuzeau | JENNIFER DUNNING | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/delaware-bank-purchase-offer.html | Delaware Bank Purchase Offer | Special to The New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/democrats-on-staten-island-considering-backing-marchi-the-view-in.html | Democrats on Staten Island Considering Backing Marchi The View in Westchester Backing by Two Unions | BY Frank Lynn | TX 495172 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/disease-of-lungs-stirs-new-concern-lung-disease-tiny-particles.html | Disease Of Lungs Stirs New Concern Lung Disease Tiny Particles Enter Lungs Stricter Regulations Expected Major Problem for Blasters | By Richard Severo | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/doing-it-irans-way.html | Doing It Irans Way | By Mary Catherine Bateson | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/ebullience-in-the-bond-market-despite-future-uncertainties-relief.html | Ebullience in the Bond Market Despite Future Uncertainties Relief Prevails People Are Laughing Again Heavy Schedule of Notes Ebullience in the Bond Market Despite Future Uncertainties Relief Prevails Professional Investor Is the Key | By Steve Lohr | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/egyptians-restrained-as-the-target-date-for-palestinian-talks.html | Egyptians Restrained as the Target Date for Palestinian Talks Passes Little Progress Before November Jet Delivery Said to Be Speeded | By Christopher S Wren Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/florida-haitians-struggling-to-get-political-asylum-claims-for.html | Florida Haitians Struggling to Get Political Asylum Claims for Political Asylum Haitian Refugees in Florida Struggling for Political Asylum Beautiful Home No Freedom Some Suspect Bigotry New Law Broadens Refugee Status Degree of Persecution at Issue Amnesty for Political Prisoners Shots Fired at First Boat What Diplomats Were Told Former Tonton Macoute Talks Duvalier Appeal to US Reported | By John M Crewdson Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/gerulaitis-struggles-to-victory-in-paris-worlds-top-clay-event.html | Gerulaitis Struggles To Victory in Paris Worlds Top Clay Event Connors Likes the Crowd | Special to The New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/going-out-guide-world-on-a-string-bumps-and-bruises-blues-pair.html | GOING OUT Guide WORLD ON A STRING BUMPS AND BRUISES BLUES PAIR | BALLET HOTHOUSEC Gerald Fraser | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/gop-seeks-way-to-regain-assembly-5050-chance-two-lines-on-ballot.html | GOP Seeks Way to Regain Assembly 5050 Chance Two Lines on Ballot Technique Is Simple | By Maurice Carroll | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/heiden-fails-again-as-bauer-wins-race.html | Heiden Fails Again As Bauer Wins Race | Special to the New York Time | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/in-the-nation-a-fight-to-the-finish.html | IN THE NATION A Fight to The Finish | By Tom Wicker | TX 495172 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/in-washington-officials-express-optimism-on-talks-israeli-politics.html | In Washington Officials Express Optimism on Talks Israeli Politics Called a Factor Israel Concerned About Security | By Bernard Gwertzman Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/indias-cola-bottlers-enmeshed-in-politics-identified-with.html | Indias Cola Bottlers Enmeshed in Politics Identified With Opposition Cola Bottlers in India Are Enmeshed in Politics Prime Ministers Son Speaks Up The Printing on the Label | By Michael T Kaufman Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/inquiry-on-jordan-is-said-to-report-no-basis-for-druguse-indictment.html | Inquiry on Jordan Is Said to Report No Basis for DrugUse Indictment FBI Administered Tests Jordan Inquiry Said to Find No Data for Indictment on Drug Charges Another Subject for Inquiry Machine Widely Used Support for Allegations | By Edward T Pound Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/interferon-studies-put-cancer-use-in-doubt-often-less-effective.html | Interferon Studies Put Cancer Use In Doubt Often Less Effective Than Current Treatments Studies Cast Doubt on Interferon Lack of Evidence on Cancer More Complex Than Suspected Swedish Work Continues 135 Million Program | By Harold M Schmeck Jr | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/israeli-arab-reporter-treads-lightly-in-west-bank-sharon-called.html | Israeli Arab Reporter Treads Lightly in West Bank Sharon Called Reporters Terrorists An Arab Who Treasures Israel Hes Under Heavy Pressure | By David K Shipler Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/jersey-court-chief-plans-inquiry-into-rate-of-failure-in-bar-exam.html | Jersey Court Chief Plans Inquiry Into Rate of Failure in Bar Exam Average Score 1385 | By Martin Gansberg | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/johns-hopkins-in-final-again.html | Johns Hopkins in Final Again | By Deane McGowen | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/khomeini-the-soviet-and-us.html | Khomeini The Soviet And US | By Daniel Pipes | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/layoffs-at-auto-plants-have-left-st-louis-bleeding-bleeding-little.html | Layoffs at Auto Plants Have Left St Louis Bleeding Bleeding Little by Little | By Nathaniel Sheppard Jr Special To the New York Times | TX 495172 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/letters-to-unravel-the-oldboy-network-of-power-the-manysided.html | Letters To Unravel the OldBoy Network of Power The ManySided Pension Problem End Fixed Addresses Of Nuclear Deterrents Question for Reagan Anthony Dollar Toll Hostage Rescue Mission Criteria Easing Public Fears in the Wake of Three Mile Island | MARCELLA MAXWELLWILLIAM WITHERSGEORGE E LOWEVICTOR BERSOLIVER M MENDELLJOSEPH H CROWN JOHN HE FRIEDDICK THORNBURGH | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/lilliputian-luxembourg-is-taking-on-big-roles-in-western-europe.html | Lilliputian Luxembourg Is Taking on Big Roles in Western Europe Staff to Be Stretched Thin Preference for a Professional Involved in Worlds Problems | By Rw Apple Jr Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/lively-king-131-is-victor-in-pennsylvania-derby.html | Lively King 131 Is Victor In Pennsylvania Derby | Special to The New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/los-angeles-immigrants-a-major-force-thousands-changing-citys.html | Los Angeles Immigrants a Major Force Thousands Changing Citys Political and Economic Control Demographic Changes | By Robert Lindsey Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/many-at-love-canal-insist-on-us-aid-before-moving-against-being.html | Many at Love Canal Insist On US Aid Before Moving Against Being Guinea Pigs You Cant Live Like That Some Birth Defects Cited | By Josh Barbanel Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/many-ugandans-dying-in-famine.html | Many Ugandans Dying in Famine | By Pranay B Gupte Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/many-voters-undecided-in-new-jerseys-primary-carter-never-carried.html | Many Voters Undecided In New Jerseys Primary Carter Never Carried State Kennedy Attacks Deflected No TV Ads for Kennedy Fight in Hudson County | By Joseph F Sullivan Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/market-place-managers-for-small-sums.html | Market Place Managers For Small Sums | Robert Metz | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/mass-grave-tells-savage-story-of-indian-strife-indians.html | Mass Grave Tells Savage Story of Indian Strife Indians | By Boyce Rensberger | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/mount-st-helens-is-quiet-as-a-new-cleanup-begins-some-hit-a-second.html | Mount St Helens Is Quiet As a New Cleanup Begins Some Hit a Second Time 5 Rescued Near Lake Ports Losing Revenue | By Wayne King Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/new-life-for-harvesters-scout-texan-has-eye-on-vehicle-set-for.html | New Life for Harvesters Scout Texan Has Eye On Vehicle Set For PhaseOut Strike Blamed for Failure Texan Seeking to Buy Scout From Harvester Fuel Economy a Concern Output Level to Be Maintained | Special to The New York Times | TX 495172 | 1980-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/notes-on-people-money-problems-delay-graduation-of-air-force-cadet.html | Notes on People Money Problems Delay Graduation of Air Force Cadet A Production Yes but Hardly an Onerous Undertaking Is It Gallant to Serve New York Wine to a Gaul | Laurie Johnston | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/observer-the-beer-culture.html | OBSERVER The Beer Culture | By Russell Baker | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/panel-criticizes-koch-on-using-city-surplus-for-future-wage-costs.html | Panel Criticizes Koch On Using City Surplus For Future Wage Costs Stream of Revenue in Doubt | By Glenn Fowler | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/peekskills-police-find-guns-and-mans-body-after-blaze-is-put-out.html | Peekskills Police Find Guns and Mans Body After Blaze Is Put Out | By Wolfgang Saxon | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/physicians-in-france-go-on-strike-to-protest-health-system-changes.html | Physicians in France Go on Strike To Protest Health System Changes Doctors Could Set Some Fees Doctors Groups Divided on Plan | By Frank J Prial Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/piano-works-of-schumann-by-mrs-goldin.html | Piano Works Of Schumann By Mrs Goldin | By Peter G Davis | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/play-millers-clock-at-spoleto-usa-the-hoover-years.html | Play Millers Clock At Spoleto USA The Hoover Years | By Frank Rich | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/police-report-no-suspects-in-digest-editors-strangling.html | Police Report No Suspects in Digest Editors Strangling | By James Feron Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/reagan-presses-in-speech-on-coast-for-bornagain-protestants-vote-an.html | Reagan Presses in Speech on Coast For BornAgain Protestants Vote An Edge for Reagan Advantages and Drawbacks Hungry for Spiritual Revival | By Adam Clymer Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/rebels-seek-us-help-18-americans-leave-kwangju.html | Rebels Seek US Help 18 Americans Leave Kwangju | By Henry Scott Stokes Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/refugee-camp-is-calm-again-but-frustrations-remain-dont-understand.html | Refugee Camp Is Calm Again but Frustrations Remain Dont Understand Detention | By Joseph B Treaster Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/religions-flower-as-china-eases-rules-religion-returns-to-peasant.html | Religions Flower as China Eases Rules Religion Returns to Peasant Homes The Young Are Sensitive Problem Buddhist Temples Reopen Chinese Pilgrimage to Mecca First Chinese Catholic Synod | By Fox Butterfield Special To the New York Times | TX 495172 | 1980-05-29 |

| | | | | |
|---|---|---|---|---|
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/seminar-in-capital-offers-more-than-a-class-trip-briefing-on.html | Seminar in Capital Offers More Than a Class Trip Briefing on Campaign Workshops After Briefings Not Just a Sightseeing Tour | By Karen de Witt Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/south-africa-arrests-2-anglican-bishops-at-protest-first-arrest-for.html | South Africa Arrests 2 Anglican Bishops at Protest First Arrest for Black Bishop Crackdown Is Signaled 25 Arrested in Port Elizabeth | By John F Burns Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/south-korea-troops-recapture-kwangju-in-predawn-strike-military.html | SOUTH KOREA TROOPS RECAPTURE KWANGJU IN PREDAWN STRIKE Military Says 2 Were Killed in Light Resistance and 200 Arrested 4 Soldiers Are Injured Arrest of Opposition Leader South Korean Troops Retake Kwangju From Rebels in a Predawn Strike | By Henry Kamm Special To the New York Times | TX 495172 | 1980-05- |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/sports-of-the-times-the-yankee-rookie-whos-hitting-571.html | Sports of The Times The Yankee Rookie Whos Hitting 571 | DAVE ANDERSON | TX 495172 | 1980-05- |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/st-louis-ends-streak-at-10-hitters-ride-to-rescue-cards-exile-two.html | St Louis Ends Streak at 10 Hitters Ride to Rescue Cards Exile Two Pitchers Cards End Streak Beating Mets Boyer Considers Mysteries Dodgers 4 Reds 0 Reds 5 Dodgers 4 Expos 4 Cubs 0 Mets Box Score | By Joseph Durso Special To the New York Times | TX 495172 | 1980-05- |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/stewart-cort-dies-steelmaking-leader-expresident-of-bethlehem-was.html | STEWART CORT DIES STEELMAKING LEADER ExPresident of Bethlehem Was an Aggressive Spokesman Who Defied Nixon on Prices Began in Sales | By Walter H Waggoner | TX 495172 | 1980-05- |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/surrogate-mothers-a-controversial-solution-to-infertility-contract.html | Surrogate Mothers A Controversial Solution to Infertility Contract on the Terms Sister Is Surrogate Mother Response Has Not Been Great | By Anna Quindlen | TX 495172 | 1980-05- |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/taxes-audit-selection-rules-changed-tax-credit-for-political-gifts.html | Taxes Audit Selection Rules Changed Tax Credit for Political Gifts Test Set on Child Care Expenses | Deborah Rankin | TX 495172 | 1980-05- |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/tenants-of-tudor-city-fighting-for-oasis-of-trees-and-courtesy-an.html | Tenants of Tudor City Fighting For Oasis of Trees and Courtesy An Oasis of Politeness and Trees | By Ari L Goldman | TX 495172 | 1980-05- |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/the-doctors-world-a-physicians-singular-career.html | The Doctors World A Physicians Singular Career | By Lawrence K Altman Md | TX 495172 | 1980-05- |

| | | | | |
|---|---|---|---|---|
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/the-worldly-and-the-innocent-miss-midler-wrote-book-alone-learning.html | The Worldly and the Innocent Miss Midler Wrote Book Alone Learning the Ground Rules Working Out Own Deals Really a Prude at Heart | By Janet Maslin | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/tv-science-amok-and-the-vietnam-war.html | TV Science Amok and the Vietnam War | By John J OConnor | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/us-aides-expect-big-inflation-cut-carters-aides-expecting-steep.html | US Aides Expect Big Inflation Cut Carters Aides Expecting Steep Decline in Inflation Social Security Tax Rise Due A Big Improvement Read as a Favorable Portent | By Edward Cowan Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/us-attacks-soviet-for-shunning-parley-on-cambodia-mounting-costs.html | US Attacks Soviet for Shunning Parley on Cambodia Mounting Costs for Us All Lack of Cooperation Cited | Special to The New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/us-hotels-in-europe-aim-at-midprice-market-us-hotels-to-expand-in.html | US Hotels in Europe Aim at MidPrice Market US Hotels To Expand In Europe No Strong German Chain Ownership Is Limited | By John Tagliabue Special To the New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/us-is-assuming-supervisory-role-over-chrysler-management-policy.html | US Is Assuming Supervisory Role Over Chrysler Management Policy Price They Had to Pay US Assumes a Role Over Chrysler Policy Role Indirect but Not Subtle Continuing Surveillance | By Judith Miller | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/weizman-attacks-begin-on-talks.html | Weizman Attacks Begin on Talks | Special to The New York Times | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/while-enrollments-fall-the-costs-go-up-problem-for-taxpayers.html | While Enrollments Fall the Costs Go Up Problem for Taxpayers Teachers Jobs Protected | By Lena Williams | TX 495172 | 1980-05-29 |
| 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/woodwinds-quintet-of-the-americas.html | Woodwinds Quintet of the Americas | By Donal Henahan | TX 495172 | 1980-05-29 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/2d-suspect-is-said-to-tell-of-role-in-slaying-of-student-in-queens.html | 2d Suspect Is Said to Tell of Role In Slaying of Student in Queens Suspect Arraigned on Charges | By Peter Kihss | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/60minute-gourmet-moussaka-a-la-grecque-greek-salad.html | 60Minute Gourmet Moussaka a la Grecque Greek Salad | By Pierre Franey | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/a-restaurant-colleges-recipe-for-learning.html | A Restaurant Colleges Recipe for Learning | FLORENCE FABRICANT | TX 477847 | 1980-05-30 |

| | | | | |
|---|---|---|---|---|
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/advertising-arctic-lites-and-rosser-reeves-part-2-centerfolds-set.html | Advertising Arctic Lites And Rosser Reeves Part 2 Centerfolds Set For July Playboy Canada Drys US Man Moves Over to Marschalk SSCB Announces A Couple of Promotions 6 Conde Nast Magazines Open Joint Detroit Office People Addendum | Philip H Dougherty | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/air-fares-to-coast-fall-as-competition-grows-air-fares-to-coast.html | Air Fares to Coast Fall As Competition Grows Air Fares to Coast Fall As Competition Grows Reductions Outside Northeast | By Winston Williams | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/angels-charges-denied.html | Angels Charges Denied | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/assembly-adopts-bill-to-tighten-coop-conversion-requirements-senate.html | Assembly Adopts Bill to Tighten Coop Conversion Requirements Senate Must Approve Measure Bill for Crime Victim Signed | By Selwyn Raab Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/begin-is-said-to-invite-saudi-leader-to-israel.html | Begin Is Said to Invite Saudi Leader to Israel | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/begin-proposes-peace-treaty-foe-as-defense-minister-begin-names-an.html | Begin Proposes Peace Treaty Foe as Defense Minister Begin Names an Opponent of Peace Treaty With Egypt as Defense Chief | By David K Shipler Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/body-of-si-girl-found-in-septic-tank-tank-was-ready-for-cleaning.html | Body of SI Girl Found in Septic Tank Tank Was Ready for Cleaning Father Suspected a Kidnapping | By Anna Quindlen | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/books-of-the-times-a-lack-of-belonging-rediscovered-in-1950s.html | Books of The Times A Lack of Belonging Rediscovered in 1950s | By Anatole Broyard | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/bridge-favorites-suddenly-victims-in-reisinger-knockout-play.html | Bridge Favorites Suddenly Victims In Reisinger Knockout Play | By Alan Truscott | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/bush-with-time-to-relax-again-ponders-political-future-an-upanddown.html | Bush With Time to Relax Again Ponders Political Future An UpandDown Race Some Advice for Reagan Make Carter the Issue A Moderate With Experience | By Douglas E Kneeland Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/business-people-antitrust-official-resigns-at-ftc-japanese-banker.html | BUSINESS PEOPLE Antitrust Official Resigns at FTC Japanese Banker Rises | Leonard Sloane | TX 477847 | 1980-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/canadas-gundy-set-for-boom-canadas-gundy-set-for-boom-competition.html | Canadas Gundy Set for Boom Canadas Gundy Set for Boom Competition Expected to Grow Good Organization Man Canadas Leading Investment Banking Firms | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/cardinals-bow-95-to-mets-torre-was-worried-mets-top-cards-95-mets.html | Cardinals Bow 95 To Mets Torre Was Worried Mets Top Cards 95 Mets Take 20 Lead Mets Box Score | By Joseph Durso Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/careers-new-hope-for-science-and-arts.html | Careers New Hope For Science And Arts | Elizabeth M Fowler | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/carter-victorious-in-three-primaries-still-shy-of-nomination-total.html | CARTER VICTORIOUS IN THREE PRIMARIES Still Shy of Nomination Total After Kentucky Arkansas Nevada Carter Is Victor in Nevada Arkansas and in Kentucky Kennedy Showing in Nevada Voting With Face Masks | By Hedrick Smith | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/chase-planning-to-issue-visa-travelers-checks-american-express.html | Chase Planning to Issue Visa Travelers Checks American Express Market Leader | By Robert A Bennett | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/chess-an-ambivalent-complex-either-side-can-be-hanged-threestage.html | Chess An Ambivalent Complex  Either Side Can Be Hanged ThreeStage Development | By Robert Byrne | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/chinese-leader-in-japan-asserts-north-korea-wont-exploit-crisis.html | Chinese Leader in Japan Asserts North Korea Wont Exploit Crisis Action by Rightists Feared | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/chronology-of-the-inquiry-other-inquiries-followed-meetings.html | Chronology of the Inquiry Other Inquiries Followed Meetings Arranged | By Wolfgang Saxon | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/chrysler-mitsubishi-hold-talks-joint-production-in-us-explored.html | Chrysler Mitsubishi Hold Talks Joint Production In US Explored Mitsubishi Explores Prospects | By Reginald Stuart Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/church-activists-freed-from-jail-in-johannesburg-but-face-trials.html | Church Activists Freed From Jail In Johannesburg but Face Trials | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/commodities-precious-metals-climb-wheat-and-corn-also-up-weather.html | COMMODITIES Precious Metals Climb Wheat and Corn Also Up Weather Continues to Dominate | By Hj Maidenberg | TX 477847 | 1980-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/congressman-mayor-of-camden-and-2-indicted-in-abscam-inquiry-other.html | Congressman Mayor of Camden And 2 Indicted in Abscam Inquiry Other Indictments Expected Congressman Mayor and 2 Indicted in Abscam Inquiry Vital Tool in Staying Deportation Money Allegedly Divided Errichetti Denies Charges Penalties for Crimes | By Leslie Maitland | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/continuing-unrest-in-korea-is-feared-us-worried-that-military-will.html | CONTINUING UNREST IN KOREA IS FEARED US Worried That Military Will Try to Maintain Dictatorship After Putting Down Rebellion US Concern Over Korea Is Strong Spirit of Reconiciliation Firm US Action Urged | By Bernard Gwertzman Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/control-board-director-tells-koch-of-serious-doubts-on-81-budget.html | Control Board Director Tells Koch Of Serious Doubts on 81 Budget Response by Koch Boards Likely Action | By Ronald Smothers | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/cosmos-keep-starters-guessing-other-starters-warm-the-bench.html | Cosmos Keep Starters Guessing Other Starters Warm the Bench | By Alex Yannis | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/credit-markets-caution-by-investors-lowers-prices-a-bit-some.html | CREDIT MARKETS Caution by Investors Lowers Prices a Bit Some Interest Rates Plunge New Issues Draw Investors Lower Than Oregon Yields | By John H Allan | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/discoveries-covers-always-in-vogue-bye-bye-birdie-threads-of.html | DISCOVERIES Covers Always in Vogue Bye Bye Birdie Threads of History Clay at Play Return Trip Tote | Angela Taylor | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/dunkirk-after-40-years-rescue-is-casualty-of-time.html | Dunkirk After 40 Years Rescue Is Casualty of Time | By Drew Middleton Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/duran-plans-old-tricks-on-leonard-duran-is-planning-old-tricks.html | Duran Plans Old Tricks On Leonard Duran Is Planning Old Tricks | By Michael Katz Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/earnings-firestone-reports-loss-westvaco-gains-135-westvaco.html | EARNINGS Firestone Reports Loss Westvaco Gains 135 Westvaco | By Phillip H Wiggins | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/economic-scene-efforts-to-trim-opecs-power.html | Economic Scene Efforts to Trim OPECs Power | Leonard Silk | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/empty-bronx-buildings-angered-former-tenants-inhumane-official-says.html | Empty Bronx Buildings Angered Former Tenants Inhumane Official Says A Wave of New Violations Rumors of Eviction | By Michael Goodwin | TX 477847 | 1980-05-30 |

| | | | | |
|---|---|---|---|---|
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/fish-is-greeted-coolly-at-buckingham-palace.html | Fish Is Greeted Coolly At Buckingham Palace | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/four-banks-cut-prime-rate-to-14-morgans-drop-is-2-points.html | Four Banks Cut Prime Rate to 14 Morgans Drop Is 2 Points | By Isadore Barmash | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/gardens-at-monets-farmhouse-bloom-again-american-benefactors-wanted.html | Gardens at Monets Farmhouse Bloom Again American Benefactors Wanted a Jardin de Cure Paid 250 for Poppy Bush | By Flora Lewis Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/giants-mendenhall-and-lloyd-may-not-be-returning-to-club-outlook.html | Giants Mendenhall and Lloyd May Not Be Returning to Club Outlook for Mendenhall Five Giants Traded | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/going-out-guide-crafty-some-have-it-back-in-town.html | GOING OUT Guide CRAFTY SOME HAVE IT BACK IN TOWN | C Gerald Fraser | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/greenwichs-top-official-embattled-over-changes-three-proposals.html | Greenwichs Top Official Embattled Over Changes Three Proposals Rejected Top Official of Greenwich Embattled Over Its Future Won Reelection by 109 Votes Pollution and Politics | By Leslie Bennetts Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/if-america-wants-real-allies.html | If America Wants Real Allies | By Michel Jobert | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/impact-of-negative-tv-ads-may-hurt-democrats-bound-to-turn-people.html | Impact of Negative TV Ads May Hurt Democrats Bound to Turn People Off Negative Ads Against Kennedy Carter Nears Spending Limit | By Bernard Weinraub Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/investor-favorites-lead-stock-rally.html | Investor Favorites Lead Stock Rally | By Vartanig G Vartan | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/jesuit-says-innovations-need-not-await-vatican-mass-in-african.html | Jesuit Says Innovations Need Not Await Vatican Mass in African Languages | By Robert Blair Kaiser | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/kitchen-equipment-savarin-molds.html | Kitchen Equipment Savarin Molds | PIERRE FRANEY | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/kitchen-library-zabars-and-cheeses.html | Kitchen Library Zabars and Cheeses | CRAIG CLAIBORNE | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/korean-leaders-appeal-for-unity-but-fears-of-further-unrest-persist.html | Korean Leaders Appeal for Unity But Fears of Further Unrest Persist Greater Tension Predicted Special Panel Ordered South Korean Leaders Urge Unity | By Henry Kamm Special To the New York Times | TX 477847 | 1980-05-30 |

| | | | | |
|---|---|---|---|---|
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/letters-tight-sands-gas-and-the-energy-regulators-toward-a-nation.html | Letters Tight Sands Gas and the Energy Regulators Toward a Nation Of Maintainers If Its Reagan the Democrats Want Anderson Carters Lot William Ryans Vision The Balloon That Nearly Crossed a Continent BudgetBalance Folly MX TradeIn Value | CHARLES B CURTISJOHN YOUNGCHARLES L BLACK JRRICHARD GRAYSONJAMES GUTMANNJD LIVERMORESTEVE KRONOVETRICHARD LT WOLFSON | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/love-canal-families-balk-at-further-tests-us-still-hopes-for.html | Love Canal Families Balk at Further Tests US Still Hopes for Participation Stress of Moving Cited | By Josh Barbanel Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/market-place-american-brands-outlook.html | Market Place American Brands Outlook | Robert Metz | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/mexico-to-sell-oil-to-canada-50000-barrels-a-day-promised-outlook.html | Mexico To Sell Oil To Canada 50000 Barrels A Day Promised Outlook for More Deliveries Both Nations Rely on US | By Henry Giniger | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/miss-jaeger-ousted-borg-gains-miss-jaeger-is-eliminated.html | Miss jaeger Ousted Borg Gains Miss Jaeger Is Eliminated | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/new-demand-seen-for-urethane-producers-add-plant-capacity-as-uses.html | New Demand Seen for Urethane Producers Add Plant Capacity As Uses Grow Popular as Insulation Makers of Urethane Anticipate Boom Big Numbers Foreseen 100 Million Spent by BASF | By Agis Salpukas | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/news-of-the-theater-london-hit-is-latest-on-list-of-fall-imports.html | News of the Theater London Hit Is Latest On List of Fall Imports Runyon by Newcomers Robman Heads Phoenix | By Carol Lawson | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/notes-on-people-boy-scout-earns-all-118-merit-badges-offered-river.html | Notes on People Boy Scout Earns All 118 Merit Badges Offered River House Rebuttal in Vanderbilt Case Bruce Jenner Drops Opposition to Olympic Boycott City Bar Association Elects Its 50th President The Proud Honker | Judith Cummings Albin Krebs | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/obote-goes-home-to-seek-a-new-uganda-enriched-by-diverting-relief.html | Obote Goes Home to Seek a New Uganda Enriched by Diverting Relief | By Pranay B Gupte Special To the New York Times | TX 477847 | 1980-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/panel-reports-healthy-americans-need-not-cut-intake-of-cholesterol.html | Panel Reports Healthy Americans Need Not Cut Intake of Cholesterol Nutrition Board Challenges Notion That Such Dietary Change Could Prevent Coronary Heart Disease Cut in Salt Intake Urged Concern Voiced on Promises Panel Holds Healthy Americans Need Not Cut Cholesterol Intake Link Largely Circumstantial | By Jane E Brody | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/personal-health-walking-can-promote-physical-fitness-without-the.html | Personal Health Walking can promote physical fitness without the risks and bother of jogging | Jane E Brody | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/placid-borrows-1-billion-to-pay-off-hunts-debts-placid-borrows-a.html | Placid Borrows 1 Billion To Pay Off Hunts Debts Placid Borrows a Billion for Hunt Debt | By Karen W Arenson | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/polish-underground-publisher-flouts-censor-and-thrives-foreign.html | Polish Underground Publisher Flouts Censor and Thrives Foreign Works Also Printed Idea Came to Him While in Jail Illicit Press Has Some Coups Attitude of Authorities Unclear Protest Campaign Organized | By John Darnton Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/president-opposes-conferees-budget-over-arms-outlays-wants-house-to.html | PRESIDENT OPPOSES CONFEREES BUDGET OVER ARMS OUTLAYS WANTS HOUSE TO REJECT PLAN White House Seeks a Proposal for 1981 That Has a Larger Share for Social Programs 1537 Billion for Military The Anderson Factor Carter Opposes Proposed Budget | By Edward Cowan Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/president-wont-debate-anderson-independent-hopes-called-fantasy-no.html | President Wont Debate Anderson Independent Hopes Called Fantasy No League Decision Yet Reagan Would Debate Anderson | By Terence Smith Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/private-lives.html | Private Lives | John Leonard | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/professor-on-li-accused-of-plot-to-make-drugs-chemist-and-son.html | Professor on LI Accused of Plot To Make Drugs Chemist and Son Indicted  Linked to School Lab NYU Professor Was Charged Undercover Agents Took Part | By Lee A Daniels | TX 477847 | 1980-05-30 |

| | | | | |
|---|---|---|---|---|
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/profile-for-arrests-of-drug-suspects-at-airports-survives-a-test-in.html | Profile for Arrests of Drug Suspects At Airports Survives a Test in Court No Majority for Any Theory Suspect Linked to Profile | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/real-estate-new-center-for-irving-trust-mitsubishi-lease.html | Real Estate New Center For Irving Trust Mitsubishi Lease | Alan S Oser | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/regulating-federal-regulators.html | Regulating Federal Regulators | By David L Boren and Carl Levin | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/report-about-cholesterol-draws-agreement-and-dissent-current.html | Report About Cholesterol Draws Agreement and Dissent Current Medical Opinion Unsuccessful Efforts Cited | By Lawrence K Altman | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/riggs-bank-lending-to-yugoslavia-heads-project-involving-others-3.html | Riggs Bank Lending to Yugoslavia Heads Project Involving Others 3 Power Stations Planned | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/schmidt-to-visit-moscow-june-30-return-for-brezhnevs-78-visit.html | Schmidt to Visit Moscow June 30 Return for Brezhnevs 78 Visit | By John Vinocur Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/shining-and-empire-set-records-early-start-quick-decline.html | Shining and Empire Set Records Early Start Quick Decline | By Aljean Harmetz | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/south-africa-racial-changes-maintain-white-domination-political.html | South Africa Racial Changes Maintain White Domination Political Rights Only in Homelands Trouble With Right Wing Premier Created New Forums | By John F Burns Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/soviet-says-olympic-boycotters-can-reverse-decision-and-attend.html | Soviet Says Olympic Boycotters Can Reverse Decision and Attend Reaction of Soviet Citizens US Says 60 Will Boycott Olympic Decisions Who Plans to Go | By Craig R Whitney Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/sports-of-the-times-one-may-ask-which-sugar.html | Sports of The Times One May Ask Which Sugar | RED SMITH | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/stage-american-tragedy-in-capital-from-dreiser.html | Stage American Tragedy in Capital From Dreiser | By Mel Gussow | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/stage-trendy-comedies-whither-feminism.html | Stage Trendy Comedies Whither Feminism | By John Corry | TX 477847 | 1980-05-30 |

| | | | | |
|---|---|---|---|---|
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/supreme-court-roundup-uses-of-illegally-seized-evidence-widened.html | Supreme Court Roundup Uses of Illegally Seized Evidence Widened Dissenting View of Brennan Puerto Rican Welfare Federal Benefits Prison Guards Professional Tax | By Linda Greenhouse Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/the-great-gold-rush-of-80-at-500-an-ounce-the-gold-rush-of-1980.html | The Great Gold Rush of 80 At 500 an Ounce the Gold Rush of 1980 Takes Off | By Wayne King | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/the-new-american-wines-in-idaho-a-quality-find-wine-talk.html | The New American Wines In Idaho A Quality Find Wine Talk | By Terry Robards | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/the-philharmonic-tennstedt.html | The Philharmonic Tennstedt | By Donal Henahan | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/theater-of-the-fields-father-and-son-at-odds-plenty-of-real-life.html | Theater Of the Fields Father and Son at Odds Plenty of Real Life | By Frank Rich | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/tiger-misplays-help-yanks-triumph-96-jones-has-surgery-played-in.html | Tiger Misplays Help Yanks Triumph 96 Jones Has Surgery Played in First 40 Games The Play Gets Sloppier Yanks Beat Tigers Jones Has Surgery Yankees Box Score White Sox 2 Twins 0 | By Murray Chass | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/top-recruit-is-allround-star.html | Top Recruit Is AllRound Star | By Carrie Seidman | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/traditional-dishes-of-nouvelle-cuisine-nouvelle-cuisine-recipes.html | Traditional Dishes Of Nouvelle Cuisine Nouvelle Cuisine Recipes Sorbet aux Fruits De Passion Passion fruit sherbet Sorbet au Melon Cantaloupe sherbet Tarte au Kiwi Kiwi custard tart Croustade Pie shell Creme Patissiere Pastry cream | By Craig Claiborne | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/tv-life-and-horror-in-prison.html | TV Life And Horror In Prison | By John J OConnor | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/uniformed-services-to-review-demands-city-unions-considering.html | UNIFORMED SERVICES TO REVIEW DEMANDS City Unions Considering Possible Revisions of Their Proposals in New York Labor Talks | By Damon Stetson | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/united-front-still-eludes-afghan-guerrillas-pleas-for-arms-go.html | United Front Still Eludes Afghan Guerrillas Pleas for Arms Go Unheard Eight Mysterious Explosions Threat to Pursue Guerrillas Burden of Caring for Refugees | By Marvine Howe Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/us-and-china-stress-joint-response-to-soviet.html | US and China Stress Joint Response to Soviet | Special to The New York Times | TX 477847 | 1980-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/us-immigration-panel-near-an-agreement-on-new-policy-goals-no.html | US Immigration Panel Near an Agreement on New Policy Goals No Guarantee of Quick Approval 3 Agencies Make Policy Policy on Illegal Aliens | By Robert Pear Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/us-policy-on-iran.html | US Policy On Iran | By Gus Hall | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/us-rebuff-to-israel-on-diamonds-us-rebuff-for-israel-on-stockpile.html | US Rebuff To Israel on Diamonds US Rebuff for Israel On Stockpile Diamonds | By Clyde H Farnsworth Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/vote-the-party-not-the-man.html | Vote the Party Not the Man | By Robert M Worcester | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/washington-chairman-of-the-bored.html | WASHINGTON Chairman Of The Bored | By James Reston | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/when-the-troops-finally-came-kwangju-revolt-became-a-rout-inn.html | When the Troops Finally Came Kwangju Revolt Became a Rout Inn Rocked by Detonations When the Troops Finally Came Kwangju Revolt Became a Rout Heavy Price Paid by Both Sides Bodies Flown to Capital Random Nature of Beatings | By Henry Scott Stokes Special To the New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/wholesaler-credit-pact-ruled-illegal-high-court-calls-curb-on.html | Wholesaler Credit Pact Ruled Illegal High Court Calls Curb on Retailers Price Fixing Effect on Prices Cited Fixing by Wholesalers Of Credit Is Ruled Illegal Indian Preference Oil Subpoenas | Special to The New York Times | TX 477847 | 1980-05-30 |
| 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/wholewheat-pasta-new-noodles-in-old-shapes-where-to-buy-and-how-to.html | WholeWheat Pasta New Noodles In Old Shapes Where to Buy and How to Cook WholeWheat Pasta Fresh WholeWheat Pasta Packaged WholeWheat Pasta | By Florence Fabricant | TX 477847 | 1980-05-30 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/1109-watch-united-win-opener-at-shea.html | 1109 Watch United Win Opener at Shea | By Alex Yannis | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/7-girls-and-a-boy-held-in-assault-on-woman-50-flatbush-resident.html | 7 Girls and a Boy Held in Assault On Woman 50 Flatbush Resident Robbed on Subway in Brooklyn 4 Charged With Delinquency | By Walter H Waggoner | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/80000-sting-is-alleged-in-suit-on-art-purchase-executive-charges.html | 80000 Sting Is Alleged in Suit On Art Purchase Executive Charges Objects Were Worth a Lot Less A Donation to Alma Mater On Loan to Brooklyn Museum | By Barbara Basler | TX 481336 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/a-soviet-healer-wins-following-in-high-places-testimonial-by-top.html | A Soviet Healer Wins Following In High Places Testimonial by Top Philosopher Brain Tumors Too Complicated | By Craig R Whitney Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/a-world-series-for-st-johns-a-team-that-battles-back-a-world-series.html | A World Series for St Johns A Team That Battles Back A World Series For St Johns | By Jane Gross | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/about-politics-closing-down-a-presidential-campaign.html | About Politics Closing Down a Presidential Campaign | By Francis X Clinessspecial To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/abroad-at-home-tilt-on-defense.html | ABROAD AT HOME Tilt On Defense | By Anthony Lewis | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/abscam-jury-cites-a-2d-congressman-lederer-of-philadelphia-is.html | ABSCAM JURY CITES A 2D CONGRESSMAN Lederer of Philadelphia Is Indicted as Taker of a 50000 Bribe I Will Be Vindicated Abscam Jury Indicts a 2d Pennsylvania Congressman Bribery Conspiracy Alleged Others in Congress Implicated Meeting Near Airport One Suspect Not Indicted Evidence on Williams Sought | By Leslie Maitland | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/advertising-a-yellow-pages-specialist-wyse-acquires-sapin-tolle.html | Advertising A Yellow Pages Specialist Wyse Acquires Sapin  Tolle Biarritz A New Magazine For the FashionOriented New Marketing Consultant For Roller Skating People | Philip H Dougherty | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/after-3-years-kissinger-is-still-on-nbctv-sidelines-nbc-news.html | After 3 Years Kissinger Is Still on NBCTV Sidelines NBC News Programs Fall Back in the Ratings President of Channel 41 Finally Makes His Point TV RATINGS Snyder Mudd Michaels Face Uncertain Futures | By Tony Schwartz | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/albany-is-urged-to-overhaul-disciplining-of-professionals-major.html | Albany Is Urged to Overhaul Disciplining of Professionals Major Changes Proposed Bills Based on 2Year Study | By Selwyn Raab Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/article-4-no-title-woman-reflects-on-her-6year-bias-case.html | Article 4  No Title Woman Reflects on Her 6Year Bias Case | Woman Awarded 273387 Reflects On 6Year Bias CaseBy Judy Klemesrud | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/ballet-swan-lake-with-miss-thesmar.html | Ballet Swan Lake With Miss Thesmar | By Anna Kisselgoff | TX 481336 | 1980-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/big-volume-spurs-bond-rate-climb-fed-buys-treasury-securities.html | Big Volume Spurs Bond Rate Climb Fed Buys Treasury Securities CREDIT MARKETS Rates Climb in Heavy Volume AT T Moves Note Sale Up Key Rates | By John H Allan | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/bombtest-records-found-inconclusive-us-panel-reports-health-archive.html | BOMBTEST RECORDS FOUND INCONCLUSIVE US Panel Reports Health Archive Does Not Answer Question of Possible Radiation Effect Inconclusive BirthDefect Data | By Ao Sulzberger Jr Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/books-of-the-times-dramatic-story-much-still-in-dispute.html | Books of The Times Dramatic Story Much Still in Dispute | By Christopher LehmannHaupt | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/bottle-of-1822-lafite-brings-record-price.html | Bottle of 1822 Lafite Brings Record Price | By Terry Robards Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/bridge-stayman-and-kaplan-meet-as-old-rivalry-is-resumed.html | Bridge Stayman and Kaplan Meet As Old Rivalry Is Resumed | By Alan Truscott | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/business-people-paine-webber-president-named-to-added-post-new.html | BUSINESS PEOPLE Paine Webber President Named to Added Post New Celanese President Tops List of Changes Key Spots Filled at Westvaco | Leonard Sloane | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/carey-again-asks-us-for-aid-at-love-canal.html | Carey Again Asks US For Aid at Love Canal | Special to The New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/carter-just-28-votes-short-of-goal-carter-needs-28-more-delegates.html | Carter Just 28 Votes Short of Goal Carter Needs 28 More Delegates For the Democratic Nomination | By Hedrick Smith | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/charges-for-loans-to-banks-lowered-by-federal-reserve-rate-down-to.html | CHARGES FOR LOANS TO BANKS LOWERED BY FEDERAL RESERVE RATE DOWN TO 12 FROM 13 Board Cites Interest Drop Miller Concedes Recession Is Steep but Rules Out a Tax Cut 675000 File Jobless Claims Fed Rate on Loans to Banks Cut Disagreement on Timing | By Steven Rattner Special To the New York Times | TX 481336 | 1980-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/company-news-amc-to-revise-outlay-plan-for-80-pernod-to-increase.html | COMPANY NEWS AMC to Revise Outlay Plan for 80 Pernod to Increase Its Sales in US Crush to Consider Dr Pepper Offer Chrysler to Close Plant for Retooling GAF Closing Unit American General Insurance Merger | Special to The New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/connors-narrowly-averts-loss-higueras-is-toppled.html | Connors Narrowly Averts Loss Higueras Is Toppled | Special to The New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/constitutional-parley-in-canada-due-to-start-june-9-negotiations.html | Constitutional Parley in Canada Due to Start June 9 Negotiations With Alberta Held | By Henry Giniger Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/contour-map-of-venus-is-released-wide-diversity-of-features-shown-a.html | Contour Map of Venus Is Released Wide Diversity of Features Shown A Womens World A Guide to the Names Of Women on Venus | By John Noble Wilford | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/critics-notebook-what-makes-a-show-fit-like-a-glove.html | Critics Notebook What Makes a Show Fit Like a Glove | By Frank Rich | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/cuomo-stirs-a-flurry-by-noting-antipathy-to-carter-in-the-north.html | Cuomo Stirs a Flurry By Noting Antipathy To Carter in the North Accusation of Taking Cheap Shot | By Frank Lynn | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/dance-diane-jacobowitz.html | Dance Diane Jacobowitz | By Jack Anderson | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/design-notebook-claude-monets-environment-is-recreated.html | Design Notebook Claude Monets environment is recreated | By Flora Lewis Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/despite-perils-afghan-flight-over-border-goes-on-10-to-15-afghans.html | Despite Perils Afghan Flight Over Border Goes On 10 to 15 Afghans in a Tent Antiaircraft Missiles Desired Intense Heat Hard on Afghans | By Marvine Howe Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/dispute-on-americans-diets-although-panel-says-healthy-should-not.html | Dispute on Americans Diets Although Panel Says Healthy Should Not Worry About Fat Others Warn Against Casual Attitude News Analysis Advice for the Overweight Careful Choices Essential Conflicting Viewpoints Cited 3to8Gram Salt Intake Urged | By Jane E Brody | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/disputes-over-cabinet-posts-imperil-israeli-coalition.html | Disputes Over Cabinet Posts Imperil Israeli Coalition | Special to The New York Times | TX 481336 | 1980-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/dr-julian-parks-boyd-dies-at-76-scholar-edited-jeffersons-papers.html | Dr Julian Parks Boyd Dies at 76 Scholar Edited Jeffersons Papers Work of Historical Analysis | By George Goodman Jr | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/earnings-litton-profits-rise-432-syntex-up-77-in-period-syntex.html | EARNINGS Litton Profits Rise 432 Syntex Up 77 in Period Syntex | By Phillip H Wiggins | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/essay-learning-from-mistakes.html | ESSAY Learning From Mistakes | By William Safire | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/fahd-denies-saudis-prepare-a-mideast-peace-initiative-on-their-own.html | Fahd Denies Saudis Prepare a Mideast Peace Initiative on Their Own | Special to The New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/first-penn-shareholders-back-rescue-plan-vote-sets-aid-of-15.html | First Penn Shareholders Back Rescue Plan Vote Sets Aid Of 15 Billion Original Meeting Postponed Difficulties With Portfolio | By Robert A Bennett Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/for-convicted-murderer-appeal-wins-release-after-four-years-for.html | For Convicted Murderer Appeal Wins Release After Four Years For Convicted Murderer Appeal Wins Release After Four Years TeenAger Identifies Car Blood in Car Explained Murder Vow Recounted Mistrial Declared Testimony on Sanford Voided | By Carey Winfrey | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/france-is-preparing-for-a-visit-by-pope-despite-planning-for-huge.html | FRANCE IS PREPARING FOR A VISIT BY POPE Despite Planning for Huge Crowds Church Aides Fear Nation May React With Indifference Trains and Buses Canceled The Tension Is Nothing New Arrival Plans Are Changed | By Frank J Prial Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/going-out-guide-papers-and-stuff-three-sisters-power-for-the-people.html | GOING OUT Guide PAPERS AND STUFF THREE SISTERS POWER FOR THE PEOPLE THATS A JOKE SON | C Gerald Fraser | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/grand-jury-calls-data-insufficient-to-indict-jordan-allegation-of.html | Grand Jury Calls Data Insufficient To Indict Jordan Allegation of Cocaine Use at Studio 54 Investigated Rubell Account Not Corroborated Reaction by Jordan | By Edward T Pound Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/group-seeks-rko-tv-station-seeking-distress-sale-price.html | Group Seeks RKO TV Station Seeking Distress Sale Price | By Ernest Holsendolph Special To the New York Times | TX 481336 | 1980-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/head-of-plant-industries-ousted-by-soninlaw-head-of-plant.html | Head of Plant Industries Ousted by SoninLaw Head of Plant Industries Ousted by SoninLaw New Chairmans Plans Company Bought in 1968 | By Robert J Cole | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/helpful-hardware.html | HELPFUL HARDWARE | MARY SMITH and BARBARA L ISENBERG | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/hers.html | Hers | Barbara Grizzuti Harrison | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/home-beat-new-things-country-style.html | Home Beat New Things Country Style | Suzanne Slesin | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/home-improvement-installing-an-underground-lawn-sprinkler.html | Home Improvement Installing an underground lawn sprinkler | Bernard Gladstone | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/hostage-ruling-is-early-task-some-said-to-favor-trial-new.html | Hostage Ruling Is Early Task Some Said to Favor Trial New Parliament Meets in Teheran And Is Warned of Peoples Unrest Greeting From Militants | Special to The New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/imitating-thoreaus-cabin-without-the-pond.html | Imitating Thoreaus Cabin Without the Pond | By Michael Decourcy Hinds | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/indicted-philadelphia-official-quits-post-the-proper-step.html | Indicted Philadelphia Official Quits Post The Proper Step | By Ben A Franklin Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/islanders-toasted-by-30000-crowd-hard-to-restrain-banners-of.html | Islanders Toasted By 30000 Crowd Hard to Restrain Banners of Appreciation Thought There Was a Game | By Michael Strauss Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/israelis-skeptical-of-shift-by-saudis-a-reported-offer-by-prince.html | ISRAELIS SKEPTICAL OF SHIFT BY SAUDIS A Reported Offer by Prince Fahd to Join Mideast Peace Move Stirs Sharp Discussion Israelis Doubt Basic Shift Israelis Firm on Jerusalem Saudis Seem to Improve Image | By David K Shipler Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/jazz-sudhalters-quartet.html | Jazz Sudhalters Quartet | By John S Wilson | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/jersey-senators-ask-wortv-shift.html | Jersey Senators Ask WORTV Shift | By Irvin Molotsky Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/koch-swears-in-9-as-new-judges-for-city-courts-selection-procedure.html | Koch Swears In 9 as New Judges For City Courts Selection Procedure Seeks Broader Representation Committee Solicits Resumes Judges Earn 48603 a Year | By Ronald Smothers | TX 481336 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/korean-military-hunting-leaders-of-citys-revolt-army-sets-up.html | Korean Military Hunting Leaders Of Citys Revolt Army Sets Up Roadblocks in the Area of Kwangju HousetoHouse Searches Reported | By Henry Scott Stokes Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/leaders-in-congress-split-with-carter-on-revising-budget-hollings.html | LEADERS IN CONGRESS SPLIT WITH CARTER ON REVISING BUDGET Hollings Terms Him Hypocrite for Opposing the Resolution to Raise Military Spending A Campaign Budget Nimitz Announcement Cited Leaders Attack Carter on Budget The Republicans Decisions Well Sit Around and Walt Koch Applauds the President | By Martin Tolchin Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/letters-on-adult-day-care-boardwalk-outings.html | Letters On Adult Day Care Boardwalk Outings | WILLIAM R RATCHFORDROSYLIN EPSTEIN | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/letters-while-palestinian-arabs-refuse-to-talk-peace-the-port.html | Letters While Palestinian Arabs Refuse to Talk Peace The Port Authoritys Bargain Tolls City Budget Cutters Assault on Libraries Westway Questions Two Proposals to Save Our Hospitals UN Still Trying to Free the Hostages | THEODORE R MANNTHEODORE W KHEELFRED BRATMANSOL JACOBSONS DAVID POMRINSE MDWILLIAM C POWELL | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/li-producer-and-3-reported-indicted-in-haller-case.html | LI Producer and 3 Reported Indicted in Haller Case | BY James Barron | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/londons-mideast-dissidents-live-in-constant-fear-a-cloakanddagger.html | Londons Mideast Dissidents Live in Constant Fear A CloakandDagger Life Latest Killings Began in April Body Found in a Car Called Internal Libyan Affair Iranian Agents Said to Be Arriving | By Youssef M Ibrahim Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/market-place-home-oils-bid-for-scurry.html | Market Place Home Oils Bid For Scurry | Robert Metz | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/mavericks-select-lagarde-21-others-in-nba-expansion-draft.html | Mavericks Select LaGarde 21 Others in NBA Expansion Draft | By Sam Goldaper Special to the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/mets-win-on-6run-8th-65-torre-pauses-and-puffs-mets-get-6-in-8th.html | Mets Win on 6Run 8th 65 Torre Pauses and Puffs Mets Get 6 in 8th and Top Cards Mets Box Score | By Joseph Durso Special To the New York Times | TX 481336 | 1980-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/military-rule-in-south-korea-gives-white-house-a-major-challenge.html | Military Rule in South Korea Gives White House a Major Challenge Problem Tied to Security Information Not Complete | By Bernard Gwertzman Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/miller-confident-on-chrysler-aid.html | Miller Confident on Chrysler Aid | Special to The New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/nation-struggles-with-its-history-ideals-and-internal-conflicts.html | Nation Struggles With Its History Ideals and Internal Conflicts Internal Problems Multiply Irans Revolution Revolutionary Iran Still Struggling With Its History Emotion Still Runs High Pattern Began in 1872 Old Order Restored Each Time A Symbiotic Relationship Khomeini as a US Agent Television and a MudBrick Home Division Represented Physically | By John Kifner Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/new-figures-reflect-recession-impact-sharper-than-expected-revision.html | New Figures Reflect Recession Impact Sharper Than Expected Revision in Productivity Effect of Energy Conservation Statistics Disclose Recessions Impact Savings Outflow Cited | By Winston Williams | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/nominations-made-for-coty-awards.html | Nominations Made For Coty Awards | By Bernadine Morris | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/notes-on-people-koch-back-to-basics-with-bach-makes-most-of-it.html | Notes on People Koch Back to Basics With Bach Makes Most of It Homosexual Wins Suit on Date for Senior Prom Rohan Joseph and 89 Others in Carnegie Hall Debut Joan Kennedy Tells Why Her Husband Should Win Fight for Citizenship | Judith Cummings Albin Krebs | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/nurses-at-syosset-hospital-strike-over-conditions-danbury-hospital.html | Nurses at Syosset Hospital Strike Over Conditions Danbury Hospital Strike Continues | By Frances Cerra Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/phones-do-everything-but-talk-telephones-that-do-everything-but.html | Phones Do Everything But Talk Telephones That Do Everything but Talk Installing Your Own Phone | By Myron Berger | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/piano-paratore-brothers.html | Piano Paratore Brothers | By Joseph Horowitz | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/placid-oil-paying-off-hunt-debts-company-strong-credit-risk.html | Placid Oil Paying Off Hunt Debts Company Strong Credit Risk | By Karen Warenson | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/planting-summer-window-boxes-gardening-successful-flower-boxes.html | Planting Summer Window Boxes GARDENING Successful Flower Boxes | By Joan Lee Faust | TX 481336 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/president-for-monmouth-college.html | President for Monmouth College | Special to The New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/president-of-barnard-college-quits-president-of-barnard-college.html | President of Barnard College Quits President of Barnard College Quits Conflict Over Unification | By Edward B Fiske | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/public-gets-its-first-chance-to-hear-watergate-tapes-business-picks.html | Public Gets Its First Chance to Hear Watergate Tapes Business Picks Up Later Nixon Discusses Game Plan Hearing the Smoking Gun | By Marjorie Hunter Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/raging-gold-fever-burns-out-price-stability-is-luring-golds-raging.html | Raging Gold Fever Burns Out Price Stability is Luring Golds Raging Fever Burns Out Kruggerand Is Key Coin | By Barbara Ettorre | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/recital-gutierrez-pianist-plays-mendelssohn-chopin-and-liszt.html | Recital Gutierrez Pianist Plays Mendelssohn Chopin and Liszt | By Allen Hughes | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/reporter-in-italy-is-slain-by-gunman-terrorists-say-they-staged.html | REPORTER IN ITALY IS SLAIN BY GUNMAN Terrorists Say They Staged Milan Incident Officer Killed and 2 Injured in Rome Attack Press a Major Terrorist Target Battle With the System | By Henry Tanner Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/rightist-turkish-politician-is-slain.html | Rightist Turkish Politician Is Slain | Special to The New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/schmidt-takes-issue-with-press-critics-german-and-foreign-reporters.html | SCHMIDT TAKES ISSUE WITH PRESS CRITICS German and Foreign Reporters Are Assailed for Questioning Bonn on Its EastWest Policies Calls From Chancellors Aides | By John Vinocur Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/sentiment-stirs-in-britain-for-some-import-curbs-british-sentiment.html | Sentiment Stirs in Britain For Some Import Curbs British Sentiment Grows For Some Import Curbs Party Statement Coming Steel and Chemicals | By Rw Apple Jr Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/service-academies-hail-first-female-graduates-handshakes-hugs-and.html | Service Academies Hail First Female Graduates Handshakes Hugs and Kisses Barred From Combat Roles Goat Gets Warmest Applause | By James Feron Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/sound-kaplan-to-step-in-as-soloist.html | Sound Kaplan to Step In as Soloist | Hans Fantel | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/south-african-police-kill-two-minority-demonstrators-regimes.html | South African Police Kill Two Minority Demonstrators Regimes Patience Wearing Thin | By John F Burns Special To the New York Times | TX 481336 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/sports-of-the-times-the-reeducation-of-a-female-golfer.html | Sports of The Times The Reeducation of a Female Golfer | DAVE ANDERSON | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/stocks-advance-dow-closes-at-86032-mutual-funb-report-newly.html | Stocks Advance Dow Closes at 86032 Mutual Funb Report Newly Attractive Oil Issues | By Vartanig G Vartan | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/study-accuses-top-foundations-of-failure-to-inform-the-public.html | Study Accuses Top Foundations Of Failure to Inform the Public Findings Are Challenged Foundations Aid Group | By Kathleen Teltsch Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/study-says-us-dumped-wastes-into-love-canal-key-questions.html | Study Says US Dumped Wastes Into Love Canal Key Questions Unanswered State Report Says US Dumped Toxic Wastes Into Love Canal Area Army Dumping Not Ruled Out | By Robin Herman Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/technology-the-marketing-of-inventions.html | Technology The Marketing Of Inventions | Steve Lohr | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/the-european-kitchen-exerts-its-influence-the-european-kitchen.html | The European Kitchen Exerts Its Influence The European Kitchen Exerts Its Influence Where to Find Them | By Suzanne Slesin | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/the-screen-apartheid-spanishamerican-war-an-angry-pair.html | The Screen Apartheid SpanishAmerican War An Angry Pair | By Janet Maslin | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/theater-the-plights-of-a-religious-brother-and-a-treesitter-venice.html | Theater The Plights of a Religious Brother and a TreeSitter Venice and Guinness | By Mel Gussow | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/thoughts-on-thrift-a-penny-saved-a-childhood-wasted.html | Thoughts on Thrift A Penny Saved a Childhood Wasted | By Joan Striefling | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/tigers-hand-guidry-first-loss-tigers-hand-guidry-first-loss-blair.html | Tigers Hand Guidry First Loss Tigers Hand Guidry First Loss Blair Returns Vicious Circle for Murcer Yankees Box Score | By Murray Chass | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/tv-future-doctors.html | TV Future Doctors | By John J OConnor | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/un-officials-to-help-us-on-cuban-influx.html | UN Officials to Help US on Cuban Influx | Special to The New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/us-affirms-solar-energy-goal-response-to-budget-proposals-434.html | US Affirms Solar Energy Goal Response to Budget Proposals 434 Billion Over 5 Years | By Steve Lohr | TX 481336 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/us-eases-rate-rules-for-savers-regulators-back-higher-yields-on.html | US Eases Rate Rules For Savers Regulators Back Higher Yields On Certificates OneHalf Percentage Point More LongerTerm Differential Kept | By Judith Miller Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/us-pressing-soviet-on-reported-mishap-with-germ-weapon.html | US Pressing Soviet On Reported Mishap With Germ Weapon | By Richard Burt Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/us-steel-to-reduce-historic-plants-role-furnaces-being-shut.html | US Steel to Reduce Historic Plants Role Furnaces Being Shut | By Agis Salpukas | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/vietnam-refugees-prosper-sharing-texas-gospel-crucial-period-of.html | Vietnam Refugees Prosper Sharing Texas Gospel Crucial Period of Development Some Get Welfare Aid | By William K Stevens Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/visits-by-carter-and-reagan-to-put-ohios-capital-on-the-political.html | Visits by Carter and Reagan to Put Ohios Capital on the Political Map Little Enthusiasm for Candidates Turned His Back on the State A Coronation and an Opportunity | By Terence Smith Special To the New York Times | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/when-few-voters-turn-out-surprising-political-consequences.html | When Few Voters Turn Out Surprising political consequences | By Raymond E Wolfinger and Steven J Rosenstone | TX 481336 | 1980-06-02 |
| 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/worker-statistics.html | Worker Statistics | By Peter M Gutmann | TX 481336 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/a-new-rate-increase-is-requested-by-lilco-for-building-program-25.html | A New Rate Increase Is Requested by Lilco For Building Program 25 Increase Granted Recently | By James Barron Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/a-tour-and-festival-in-old-park-slope-six-churches-included-in-tour.html | A Tour and Festival in Old Park Slope Six Churches Included in Tour Turrets Crockets and a Fleche A Poem Embodied in Stone Pillars Windows and Buttresses 17 Blocks Closed to Traffic | By Jennifer Dunning | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/a-turner-sells-for-record-64-million-spate-of-firstrate-pictures.html | A Turner Sells for Record 64 Million Spate of FirstRate Pictures | By Rita Reif | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/abduljabbar-earns-sixth-mvp-award.html | AbdulJabbar Earns Sixth MVP Award | By Sam Goldaper Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/abstracts-adorn-brooklyn-halls-of-justice-30-artists-represented.html | Abstracts Adorn Brooklyn Halls of Justice 30 Artists Represented | By Joseph P Fried | TX 495175 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/advertising-pabst-sets-sights-on-no-3-spot-air-time-develops-plan.html | Advertising Pabst Sets Sights on No 3 Spot Air Time Develops Plan to Clear Debts Heublein Plans Russian Vodka With a Past People | Philip H Dougherty | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/aides-fear-soviet-arms-deal-may-hurt-usindia-ties-western-companies.html | Aides Fear Soviet Arms Deal May Hurt USIndia Ties Western Companies Asked to Bid Trying to Improve Ties | By Bernard Gwertzman Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/art-13-new-works-by-francis-bacon.html | Art 13 New Works By Francis Bacon | By Vivien Raynor | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/art-people-a-tv-portrait-of-picasso.html | Art People A TV portrait of Picasso | Grace Glueck | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/art-rosenquist.html | Art Rosenquist | By John Russell | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/bell-wins-rate-rise-bell-granted-rate-rise-below-what-it-sought.html | Bell Wins Rate Rise Bell Granted Rate Rise Below What It Sought | Special to The New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/books-of-the-times-brambles-on-the-path-a-disdain-of-charlatans.html | Books of The Times Brambles on the Path A Disdain of Charlatans Greece on West Side | By John Leonard | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/boston-350-years-old-feels-its-a-firstclass-city-again-major.html | Boston 350 Years Old Feels Its a FirstClass City Again Major Cleaning Project Many Changes in Recent Years Mayor Says City Is Hot | By Michael Knight Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/bridge-2-reisinger-teams-survive-by-the-thinnest-of-margins.html | Bridge 2 Reisinger Teams Survive By the Thinnest of Margins | By Alan Truscott | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/british-impose-iranian-sanctions-with-impact-severely-weakened-16.html | British Impose Iranian Sanctions With Impact Severely Weakened 16 Billion Annual Exports Britain Imposes WateredDown Sanctions on Iran Originally Backed Carter Surprised by Opposition | By Rw Apple Jr Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/broadway-gower-champion-returns-to-broadway-with-a-vengeance.html | Broadway Gower Champion returns to Broadway with a vengeance | Carol Lawson | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/business-people-sec-commissioner-plans-june-retirement-new-chairman.html | BUSINESS PEOPLE SEC Commissioner Plans June Retirement New Chairman at Pacific Tel Heublein President Adds Duties | Leonard Sloane | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/cabaret-by-styne-rich-song-menu.html | Cabaret By Styne Rich Song Menu | RICHARD F SHEPARD | TX 495175 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/californians-to-vote-on-11-initiatives-3-likely-to-have-national.html | Californians to Vote on 11 Initiatives 3 Likely to Have National Impact Estimate of Tax Loss Varies Surtax on Oil Profits | By Wayne King Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/cardinals-collapse-is-mystery-of-season-high-averages-high-salaries.html | Cardinals Collapse Is Mystery Of Season High Averages High Salaries Collapse of Cards Is Seasons Mystery | By Joseph Durso Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/carter-and-labor-agree-to-set-up-2-joint-panels-on-economic-policy.html | Carter and Labor Agree to Set Up 2 Joint Panels on Economic Policy National Accord Cited | By Philip Shabecoff Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/carter-and-reagan-debate-in-ohio-six-blocks-apart-two-images-of-the.html | Carter and Reagan Debate in Ohio Six Blocks Apart Two Images of the US Carter and Reagan Debate in Ohio Six Blocks Apart Disagreement on the Budget | By Steven R Weisman Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/carter-sounds-fall-themes-primaries-considered-over.html | Carter Sounds Fall Themes Primaries Considered Over | By Terence Smith Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/civiletti-says-refusal-of-lie-detector-tests-may-jeopardize-jobs.html | Civiletti Says Refusal Of Lie Detector Tests May Jeopardize Jobs Policy on Tests Explained | By Robert Pear Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/competitive-us-cars-predicted-in-house-study-free-trade-policy.html | Competitive US Cars Predicted in House Study Free Trade Policy Prevails Competitive Cars Seen Competitive Fleets | By Clyde H Farnsworth Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/criticism-of-fraiman-by-court-was-unjust-lawyers-panel-says.html | Criticism of Fraiman By Court Was Unjust Lawyers Panel Says Conviction Overturned Court of Appeals Rebuke of Fraiman Was Unjust Lawyers Panel Says Consistent With Fairness Court Has No Comment | By Peter Kihss | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/dance-opus-19-at-city-ballet-vintage-cars-on-parade-in-li-and.html | Dance Opus 19 at City Ballet Vintage Cars on Parade In LI and Connecticut | By Anna Kisselgoff | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/data-general-to-market-minicomputers-at-retail.html | Data General to Market Minicomputers at Retail | By Brendan Jones | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/day-of-child-for-cambodians-to-help-existing-agencies.html | Day of Child for Cambodians To Help Existing Agencies | By Glenn Fowler | TX 495175 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/doubts-about-reagan-staff-rumors-pile-up-like-delegates-as-gop.html | Doubts About Reagan Staff Rumors Pile Up Like Delegates as GOP Chiefs Wonder Wholl be in Charge for Fall Campaign News Analysis Timmons Nofziger Or Another Meeting With States Leaders Affirmative Decision Almost Quiet Criticism of Casey | By Adam Clymer Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/dow-drops-1407-to-end-4day-rally-decline-biggest-since-april-7-as.html | Dow Drops 1407 to End 4Day Rally Decline Biggest Since April 7 As Volume Rises Spurred by Drop in Rates Economic Measures a Factor Dow Drops By 1407 Ending 4Day Rally Computer Issues Mixed | By Phillip H Wiggins | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/economic-scene-unemployment-and-tax-cuts.html | Economic Scene Unemployment And Tax Cuts | Edward Cowan | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/embattled-madrid-editor-snipes-at-entrenched-foes-ties-to-soviet.html | Embattled Madrid Editor Snipes at Entrenched Foes Ties to Soviet Charged 60 Others Are Accused Polices Honor Defended Journalists Statute Planned | By James M Markham Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/encyclopedia-with-new-twist-encyclopedia-with-new-sales-twist.html | Encyclopedia With New Twist Encyclopedia With New Sales Twist NoReturn Policy | By Nr Kleinfield Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/familiar-tv-voice-sings-on-8th-street-began-in-a-club-at-19-put-out.html | Familiar TV Voice Sings on 8th Street Began in a Club at 19 Put Out a Pair of Records | By John S Wilson | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/fate-of-irans-islamic-rule-in-hands-of-frail-and-reclusive.html | Fate of Irans Islamic Rule in Hands of Frail and Reclusive Ayatollah Irans Revolution Second of a series Fate of Iranian Islamic Revolution Is in Hands of Reclusive and Frail Ayatollah Sieges Ambushes and Rumors Rivalry With Deep Roots You Are Weak Old Man Uncertainty After Khomeini Hard Words for the Mullahs Tennis Amid a Revolution Cultural Revolution Seminars | By John Kifner Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/fcc-vote-clears-way-for-125-new-am-stations-will-consider-strategy.html | FCC Vote Clears Way For 125 New AM Stations Will Consider Strategy Signals Protected Congress Asked for Money Sees End of Grand Ole Opry | By Ernest Holsendorph Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/for-children-stories-and-songs-waterfowl-and-animals-boscobel-films.html | For Children Stories and Songs Waterfowl and Animals Boscobel Films Plays Puppet Show Exhibitions | PHYLLIS A EHRLICH | TX 495175 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/former-hempstead-black-bank-changes-name-and-directors-trouble-from.html | Former Hempstead Black Bank Changes Name and Directors Trouble From Soft Loans | By Thomas A Johnson | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/frustrated-majority-chief-sets-state-senate-closing-key-issues-left.html | Frustrated Majority Chief Sets State Senate Closing Key Issues Left in Doubt Senator Has No Solution | By Richard J Meislin Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/giants-lloyd-tries-to-cope-with-cancer-spotted-lump-on-neck-chosen.html | Giants Lloyd Tries to Cope With Cancer Spotted Lump on Neck Chosen in Sixth Round | By Michael Katz Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/giants-stadium-host-to-norths-big-hoedown-northeasts-biggest.html | Giants Stadium Host to Norths Big Hoedown Northeasts Biggest Hoedown at Giants Stadium Keeping the Basic Integrity | By Robert Palmer | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/hispanics-have-to-work-closely-with-blacks.html | Hispanics Have to Work Closely With Blacks | By Robert Garcia | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/house-postpones-vote-on-censure-of-wilson-till-after-his-primary.html | House Postpones Vote On Censure of Wilson Till After His Primary Delay Rejected at First Final Vote Was Expected Vote Reconsidered | By Marjorie Hunter Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/house-rejects-budget-compromise-as-foes-of-military-outlay-prevail.html | House Rejects Budget Compromise As Foes of Military Outlay Prevail Conferees Accord Beaten 242141 but Republicans Then Get Vote Barring Reduction in Arms Figure Joint Chiefs Ask Increase House Turns Back Conferees Budget Plan 242141 As Good As We Can Do | By Martin Tolchin Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/how-pants-shape-up-something-for-everyone-question-of-acceptance.html | How Pants Shape Up Something for Everyone Question of Acceptance | By Bernadine Morris | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/hunts-said-to-face-no-silver-deadline-total-put-at-60-million.html | Hunts Said to Face No Silver Deadline Total Put at 60 Million Ounces | By Karen W Arenson Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/in-thailand-stability-hinging-on-army-harmony.html | In Thailand Stability Hinging on Army Harmony | By Suthichai Yoon | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/in-the-nation-jimmy-carters-fantasy.html | IN THE NATION Jimmy Carters Fantasy | By Tom Wicker | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/inquiry-is-told-mobsters-took-over-ramapo-dump-bidders-home.html | Inquiry Is Told Mobsters Took Over Ramapo Dump Bidders Home Destroyed Indictments Are Dismissed | By Ralph Blumenthal | TX 495175 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/iona-avoids-ncaa-penalty.html | Iona Avoids NCAA Penalty | By Al Harvin | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/joint-chiefs-dissent-on-carterbrown-military-budget-house-addition.html | Joint Chiefs Dissent on CarterBrown Military Budget House Addition Opposed | By Richard Halloran Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/justice-claiming-harassment-balks-at-transfer.html | Justice Claiming Harassment Balks at Transfer | By Lee A Daniels | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/kennedy-tries-another-plan-to-get-carter-to-debate-again-in-vain.html | Kennedy Tries Another Plan to Get Carter to Debate Again in Vain Taking Case to Convention Referendum on His Plan Text of Debate Proposal | By B Drummond Ayers Jr Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/kenneth-banghart-is-dead-at-70-radio-newsman-and-a-producer-with.html | Kenneth Banghart Is Dead at 70 Radio Newsman and a Producer With NBC for 20 Years | By George Goodman Jr | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/koch-accuses-white-house-and-congress-on-urban-aid-later-reiterates.html | Koch Accuses White House And Congress on Urban Aid Later Reiterates His Support Conflict Is Denied Support for President | By Ronald Smothers | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/letters-the-rewards-of-working-for-new-york-city-is-the-cuban.html | Letters The Rewards of Working for New York City Is the Cuban Embargo Good for the US Mass Transit Fit for the Disabled Misguided Opposition to Divorce Reform The Lesser Fallout If Carter Resigned A Prison System in Dire Need of Dollars | DAVID P HARRISONROBERT L BOEHMJOHN M GERITYHENRY H FOSTER JRREYNOLDS MOODYNED CAREY FAHSMARC ROSEN | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/market-place-bid-for-scurry-an-evaluation.html | Market Place Bid for Scurry An Evaluation | Robert Metz | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/markets-ministers-study-british-role-european-community-seeks-again.html | MARKETS MINISTERS STUDY BRITISH ROLE European Community Seeks Again to Settle LongStanding Issue of Londons Contribution Throat to Paralyze Market Undermining of Policy Feared Forced to Reexamine Policy | By Paul Lewis Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/military-in-seoul-reported-taking-control-of-policy-general-is.html | Military in Seoul Reported Taking Control of Policy General Is Called the Key Man in New Joint Body Decision Said to Precede Kwangju | By Henry Kamm Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/moscow-in-trade-plan-with-bonn-draft-outlines-oil-gas-venture.html | Moscow in Trade Plan With Bonn Draft Outlines Oil Gas Venture Little Progress Was Expected | By John Tagliabue Special To the New York Times | TX 495175 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/music-american-philharmonic-at-carnegie-hall-ukraine-in-jersey.html | Music American Philharmonic at Carnegie Hall Ukraine in Jersey | JOHN ROCKWELL | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/naacp-head-asks-effort-to-reduce-blacks-anger-points-made-in-his.html | NAACP Head Asks Effort to Reduce Blacks Anger Points Made in His Letter | By Walter H Waggoner | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/naumburg-to-mark-its-jubilee-indoors-two-distinguished-soloists.html | Naumburg to Mark Its Jubilee Indoors Two Distinguished Soloists Time for a Bigger Bandstand | By Raymond Ericson | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/new-marriage-roles-make-men-ambivalent-about-fatherhood-women.html | New Marriage Roles Make Men Ambivalent About Fatherhood Women Insist on Sharing Live on One Salary | By Nadine Brozan | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/noah-gains-in-french-tennis-connors-is-fined-noah-gains-in-paris.html | Noah Gains in French Tennis Connors Is Fined Noah Gains in Paris Nassau Title to Gondelman Cosmos to Play River Plate Of Argentina on July 30 | Special to The New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/nonprofit-cable-network-of-the-arts-is-proposed.html | Nonprofit Cable Network of the Arts Is Proposed | By Tony Schwartz | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/notes-on-people-proxmire-combs-some-snarls-out-of-the-fleece-river.html | Notes on People Proxmire Combs Some Snarls Out of the Fleece River House Chairman Subpoenaed in Vanderbilt Case Boy From the West Casts His Spell on the East Alva Myrdal Wins Prize | Judith Cummings | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/ohrenstein-leading-for-convention-job-likely-to-be-chairman-of-new.html | OHRENSTEIN LEADING FOR CONVENTION JOB Likely to Be Chairman of New York Delegation With Baranello a Possible CoChairman Ohrensteins Objectives The Moynihan Question | By Maurice Carroll | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/old-favorites-at-guggenheim-get-their-ovwn-permanent-niche-art-at.html | Old Favorites at Guggenheim Get Their Ovwn Permanent Niche Art At Guggenheim Niche for Favorites | By Hilton Kramer | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/old-friend-blair-returns-to-yank-outfield-flying-high.html | Old Friend Blair Returns to Yank Outfield Flying High | By Murray Chass | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/perkins-set-to-trade-mendenhall.html | Perkins Set To Trade Mendenhall | Special to The New York Times | TX 495175 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/pg-and-dr-pepper-awaiting-decision-by-crush-chief-on-sale-trading.html | PG and Dr Pepper Awaiting Decision by Crush Chief on Sale Trading Suspension Asked Other Projects Under Way Would Make Dr Pepper Third | By Andrew H Malcolm Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/premier-in-dublin-renews-appeal-to-link-ulster-to-a-united-ireland.html | Premier in Dublin Renews Appeal To Link Ulster to a United Ireland | Special to The New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/prices-sink-again-amid-major-sales-main-issues-sold.html | Prices Sink Again Amid Major Sales Main Issues Sold | By John H Allan | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/pros-use-kemper-as-tuneup-for-us-open-drives-delight-mahaffey.html | Pros Use Kemper as Tuneup for US Open Drives Delight Mahaffey | By John S Radosta Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/publishing-old-ghosts-and-new-ideas-at-scribners.html | Publishing Old Ghosts and New Ideas at Scribners | By Herbert Mitgang | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/rally-protests-exclusion-of-fo-visas-are-denied.html | Rally Protests Exclusion of Fo Visas Are Denied | By Eleanor Blau | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/record-dip-forecast-in-indicators-steep-recession-is-suggested.html | Record Dip Forecast in Indicators Steep Recession Is Suggested Record Quarterly Drop 91 Declining Money Supply Cited | By Steven Rattner Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/restaurants-authentic-korean-declining-american-woo-lae-oak-of.html | Restaurants Authentic Korean declining American Woo Lae Oak of Seoul Ye Waverly Inn Fair | Mimi Sheraton | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/some-thoughts-on-the-role-of-women-from-a-distinguished-french.html | Some Thoughts on the Role of Women From a Distinguished French Visitor 410Member Legislature The Complicated Lives of Women | By Fred Ferretti | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/sports-of-the-times-on-paying-the-debts-of-willie-montanez.html | Sports of The Times On Paying the Debts of Willie Montanez | RED SMITH | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/state-judge-in-buffalo-is-removed-over-nepotism.html | State Judge in Buffalo Is Removed Over Nepotism | Special to The New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/summer-of-music-anchors-at-seaport-where-past-is-new-summer-of.html | Summer of Music Anchors at Seaport Where Past Is New Summer of Music Anchors at Seaport Where the Past Is New Schermerhorn Row New Fulton Market Museum Shops Front Street Water Street The Seaport Piers | By Richard F Shepard | TX 495175 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/tarrytown-helps-gm-roll-out-millionth-x-car-gm-turns-out-millionth.html | Tarrytown Helps GM Roll Out Millionth X Car GM Turns Out Millionth X Car Layoffs at Linden NJ Ceremony Inside Plant US Petroleum Data | By Edward Hudson Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/testing-concern-rebuts-a-study-of-coaching-aid-suggests-further.html | Testing Concern Rebuts a Study Of Coaching Aid Suggests Further Research On College Entry Exam Gains by Some Students Participants Are SelfSelected AboveAverage Students | By Edward B Fiske Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/the-lament-of-a-coachs-son-the-no1-family-topic.html | The Lament of a Coachs Son The No1 Family Topic | By William N Wallace Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/theater-billy-bishop-flies-in-72-to-0.html | Theater Billy Bishop Flies In 72 to 0 | By Walter Kerr | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/theater-he-she-of-1911-in-brooklyn-early-feminist-comedy.html | Theater He  She Of 1911 in Brooklyn Early Feminist Comedy | By Mel Gussow | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/tie-to-columbia-called-big-issue-in-mattfeld-shift-barnard.html | Tie to Columbia Called Big Issue In Mattfeld Shift Barnard President Seen as Too Intensely Opposed Areas of Disagreement Autonomy and Affiliation Turnover in Personnel | By Gene I Maeroff | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/to-koch-and-the-unions-avoid-a-catastrophe.html | To Koch and the Unions Avoid a Catastrophe | By Murray A Gordon | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/tv-weekend-harlems-apollo-theater-and-plea-bargaining.html | TV Weekend Harlems Apollo Theater And Plea Bargaining | By John J OConnor | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/uncle-held-in-death-of-a-4yearold-boy-in-bathtub-in-queens.html | Uncle Held in Death Of a 4YearOld Boy In Bathtub in Queens | By Dudley Clendinen | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/us-linked-to-toxic-wastes-at-five-niagara-falls-sites-many.html | US Linked to Toxic Wastes At Five Niagara Falls Sites Many Questions Unanswered Release Was Delayed US Linked to Chemical Dumping At Five Sites Around Niagara Falls | By Robin Herman Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/us-says-afghan-children-have-joined-resistance.html | US Says Afghan Children Have Joined Resistance | Special to The New York Times | TX 495175 | 1980-06-02 |

| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/uspakistan-links-continue-to-worsen-6-months-after-attack-on.html | USPAKISTAN LINKS CONTINUE TO WORSEN 6 Months After Attack on Embassy Many American Aides Detect Undercurrent of Hostility Undercurrent of Hostility Missions Security Reappraised Number of Americans Declines | By Marvine Howe Special To the New York Times | TX 495175 | 1980-06-02 |
|---|---|---|---|---|---|
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/vernon-jordan-longtime-pioneer-in-civil-rights-battle-a-graduate-of.html | Vernon Jordan LongTime Pioneer in Civil Rights Battle A Graduate of DePauw | By Barbara Basler | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/vernon-jordan-shot-at-motel-in-indiana-wounds-are-severe-fbi-begins.html | VERNON JORDAN SHOT AT MOTEL IN INDIANA WOUNDS ARE SEVERE FBI BEGINS INVESTIGATION The Police Find No Witnesses  National Urban League Chier Has 4  Hours of Surgery Motive Unclear Mayor Says Assassination Attempt to Carter Vernon Jordan Seriously Wounded At Motel After Speech in Indiana Facing Motel Room When Shot Ambulance and Police Arrive Knew Nothing and Saw Nothing | By Douglas E Kneeland Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/washington-why-not-the-best.html | WASHINGTON Why Not The Best | By James Reston | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/webster-sees-premeditation.html | Webster Sees Premeditation | Special to The New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/weekender-guide-friday-reallife-fame-plays-33d-st-lincoln-center.html | WEEKENDER GUIDE Friday REALLIFE FAME PLAYS 33D ST LINCOLN CENTER REMEMBERS BRUNO WALTER EGLEVSKY BALLET IN HEMPSTEAD ROSSINI AT BROOKLYN ACADEMY Saturday BLACK ROOTS NIGHT AT COLUMBIA WEEKENDER GUIDE WOMENS MARATHON IN PARK DANCEAFRICA FESTIVAL WEST SIDE BLOCK PARTIES VILLAGE CHANBER MUSIC FELT FORUM TERPSICHORE Sunday A CAPPELLA AT WAVERLY PL JAZZ IN DAMROSCH PARK ISRAEL PARADE ON 5TH AVE WELCOME TO THE HEIGHTS | Eleanor Blau | TX 495175 | 1980-06-02 |

| | | | | |
|---|---|---|---|---|
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archiv es/wrongball-shot-costs-mrs-young-mrs- melton-cards-a-75-wrong-ball.html | WrongBall Shot Costs Mrs Young Mrs Melton Cards a 75 Wrong Ball Costs Mrs Young | By Gordon S White Jr Special To the New York Times | TX 495175 | 1980-06-02 |
| 1980-05-30 | https://www.nytimes.com/1980/05/30/archiv es/yeshiva-tries-to-void-status-as-landmark- landmark-designation-pits.html | Yeshiva Tries to Void Status as Landmark Landmark Designation Pits Yeshiva Against Neighbors Mansion Built in 1901 Statements Labeled as Unfair Viewed as Test of Law | By Clyde Haberman | TX 495175 | 1980-06-02 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archiv es/3-republicans-vie-for-a-chance-go-oppose- cranston-winner-will-face.html | 3 Republicans Vie for a Chance go Oppose Cranston Winner Will Face Cranston Helped Write Proposition 13 Member of Birch Society | By Wallace Turner Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archiv es/3-rifles-are-seized-for-ballistics-tests-in- jordan-shooting-owner.html | 3 RIFLES ARE SEIZED FOR BALLISTICS TESTS IN JORDAN SHOOTING OWNER CALLED NOT A SUSPECT Motorcyclist Is Questioned Then ReleasedRights Leader in Intensive Care in Indiana Not Identified as Suspect 3 Rifles Seized for Ballistics Tests in Jordan Shooting Criticism From Leaders No Other Leads Harassment by Youths Critical of Investigators Not Changed Drastically | By Douglas E Kneeland Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archiv es/34-are-slain-in-turkey-as-generals-demand- moves-to-end-violence.html | 34 Are Slain in Turkey As Generals Demand Moves to End Violence Heavy Security for Funeral 34 Turks Slain in Growing Violence as Generals Demand Political Action Ecevit Party Expects Reprisal Antiterrorist Coalition Sought | By Marvine Howe Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archiv es/a-canadian-union-loosens-us-link-a-union- in-canada-loosens-us-link.html | A Canadian Union Loosens US Link A Union In Canada Loosens US Link The Canadian Content Union Growth Found Stagnant New Interest in Independence | Special to The New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archiv es/accord-on-britain-in-common-market- foreign-ministers-agree-on-a.html | ACCORD ON BRITAIN IN COMMON MARKET Foreign Ministers Agree on a Plan to Reduce Londons Share of the Budget Substantially Effects of Accord Price to Britain for the Cut | By Paul Lewis Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archiv es/an-oldtimer-reflects-on-belmonts- changing-scene-the-good-old-days.html | An OldTimer Reflects on Belmonts Changing Scene The Good Old Days Memories Race By | By Carrie Seidman | TX 481335 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/ballet-an-unusual-evening-devoted-to-agnes-de-mille.html | Ballet An Unusual Evening Devoted to Agnes de Mille | By Anna Kisselgoff | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/ban-on-kangaroo-imports-lifted-population-put-at-32-million.html | Ban on Kangaroo Imports Lifted Population Put at 32 Million | By Philip Shabecoff Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/banks-charge-they-were-misled-on-hunts-equivalent-profit-made.html | Banks Charge They Were Misled on Hunts Equivalent Profit Made Directors From Same Firms An Undercollaterized Loan Not All of Sliver Included | By Karen W Arenson Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/barbizon-hotel-sold-to-partners-big-indian-chain-one-of-2-buyers.html | Barbizon Hotel Sold To Partners Big Indian Chain One of 2 Buyers One of 3 Womens Hotels Barbizon Hotel Is Sold to Partnership VW Acquires Michigan Plant Once Like a Social Club | By Agis Salpukas | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/begin-is-silent-on-report-on-pullout-plan-in-sinai.html | Begin Is Silent on Report On Pullout Plan in Sinai | Special to The New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/bonn-is-cautious-on-plan-for-soviet-economic-tie.html | Bonn Is Cautious on Plan For Soviet Economic Tie | By John Tagliabue Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/books-of-the-times-a-question-of-etiquette-taste-for-the-miserable.html | Books of The Times A Question of Etiquette Taste for the Miserable A Good Reporter | By Anatole Broyard | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/bridge-normal-finesse-eschewed-to-save-dummys-entries-east-forced.html | Bridge Normal Finesse Eschewed To Save Dummys Entries East Forced to Lead Trumps | By Alan Truscott | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/budget-process-and-politics-congress-may-be-unable-to-make-hard.html | Budget Process and Politics Congress May Be Unable to Make Hard Choices And Thus Forfeit Control Over Spending Priority News Analysis Gesture of Bipartisan Support Lobbyists Crowd Corridors ONeill Reverses Position Two Conflicting Mandates Control May Be Forfeited | By Martin Tolchin Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/chinese-said-to-torture-african-student-in-sex-inquiry.html | Chinese Said to Torture African Student in Sex Inquiry | By Fox Butterfield Special To the New York Times | TX 481335 | 1980-06-04 |

| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/city-on-weekends-wears-dirty-face-on-weekends-and-holidays-in-city.html | City on Weekends Wears Dirty Face On Weekends and Holidays in City Litter Problem Becomes Worse Those Overflowing Baskets Summonses to Offenders And That Extra Beer Can Citys Effort Called Lagging | By David Bird | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/college-graduates-found-turning-from-the-gop-possible-end-of-a.html | College Graduates Found Turning From the GOP Possible End of a Tradition Striking LongTerm Changes Quiet Evolution in Marin County Conservatism on Taxation Liberal Arts Students as Liberals | By Ej Dionne Jr Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/defense-dept-denies-love-canal-dumping-uncertain-about-others.html | Defense Dept Denies Love Canal Dumping Uncertain About Others Dumping in Love Canal Is Denied | By Irvin Molotsky Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/economic-indicators-fall-48-signaling-a-sharp-recession-april-dip.html | ECONOMIC INDICATORS FALL 48 SIGNALING A SHARP RECESSION APRIL DIP BIGGEST ON RECORD Factory Layoffs Pace Drop in Index of Future Activity and Hint at Further Joblessness Rise 21 Decline in March Factory Layoffs Major Factor Indicators Drop 48 Signal Steep Slump | By Steven Rattner Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/fire-near-miamis-urban-league.html | Fire Near Miamis Urban League | Special to The New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/fishing-craft-used-to-aid-cubans-will-be-released-by-us-officials.html | Fishing Craft Used to Aid Cubans Will Be Released by US Officials 1000 Put Out of Work Strict Policy Announced in May Met by Cuban Gunboats | By Nathaniel Sheppard Jr Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/four-judges-to-quit-club-barring-female-members-the-appropriate.html | Four Judges to Quit Club Barring Female Members The Appropriate Thing 2 to Remain as Members | By Selwynn Raab Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/giants-van-horn-still-guards-hip-position-a-target-question-of-age.html | Giants Van Horn Still Guards Hip Position A Target Question of Age | By Michael Katz Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/going-out-guide-papal-plot-fundamentalist-clowning-around-return.html | GOING OUT Guide PAPAL PLOT FUNDAMENTALIST CLOWNING AROUND RETURN ENGAGEMENT | C Gerald Fraser | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/he-works-she-works-she-does-the-housework-effect-of-public-policies.html | He Works She Works She Does the Housework Effect of Public Policies | By Fred Ferretti | TX 481335 | 1980-06-04 |

| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/head-of-hospital-system-resigns-in-a-reported-dispute-with-koch.html | Head of Hospital System Resigns In a Reported Dispute With Koch Hoffman Quits After Reported Dispute Promise of Control | By Ronald Sullivan | TX 481335 | 1980-06-04 |
|---|---|---|---|---|---|
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/human-rights-and-mrs-derian-a-change-in-policy-life-after.html | Human Rights And Mrs Derian A Change in Policy Life After Government Hackles Were Raised | By Ann Crittenden Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/i-dont-understand-women-today.html | I Dont Understand Women Today | By Henry H Wasserburger | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/industries-attack-plan-for-taxes-on-beer-and-liquor-sales-in-city.html | Industries Attack Plan for Taxes On Beer and Liquor Sales in City | By Robert McG Thomas Jr | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/italian-premier-is-interrogated-in-terrorist-scandal-submitted-to.html | Italian Premier Is Interrogated in Terrorist Scandal Submitted to Parliamentary Group Said He Was Emissary The Baby Is Safe | By Henry Tanner Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/javits-and-rivals-meet-for-first-time-but-bomb-threat-interrupts.html | Javits and Rivals Meet for First Time but Bomb Threat Interrupts Them | By Maurice Carroll | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/joseph-e-barmack-psychologist-dies-exdepartment-chairman-at-city-u.html | JOSEPH E BARMACK PSYCHOLOGIST DIES ExDepartment Chairman at City U Led Research in Design and Was Consultant to US World War II Research A Swordsman and Artist | By George Goodman Jr | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/justice-dept-drops-talmadge-fund-case-declines-to-prosecute-the.html | JUSTICE DEPT DROPS TALMADGE FUND CASE Declines to Prosecute the Senator Evidence Held Too Weak Confidence on Reelection Justice Dept Declines to Prosecute Talmadge FundMishandling Case Evidence Held Insufficient Could Not Substantiate Charges | By Edward T Pound Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/korvettes-said-to-plan-big-layoff-officials-deny-trade-reports.html | Korvettes Said to Plan Big Layoff Officials Deny Trade Reports | By Isadore Barmash | TX 481335 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/letter-on-conserving-oil-beware-opecs-priceraising-power-letters.html | Letter On Conserving Oil Beware OPECs PriceRaising Power Letters Careys Suspect Call for an Open Convention When a Military Base Turns Refugee Camp How Not to Reshape Realty Assessment The MX Systems Principal Peril A Taste of Nuclear War Courtesy Mt St Helens IllConceived Green Light for Japanese Automobiles | MA ADELMANA FRANK REELGENE WORLEYJOHN A ESPOSITODOUGLAS MATTERNEDGAR P WYMANJACK AVINS | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/lively-races-mark-approach-of-primaries-in-jersey-effect-of-shifts.html | Lively Races Mark Approach of Primaries in Jersey Effect of Shifts Feared Helstoski Seeks Return | By Joseph F Sullivan Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/long-shot-named-president-of-coke-coke-picks-a-president-choice.html | Long Shot Named President of Coke Coke Picks a President Choice Called a Surprise | By Barbara Ettorre | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/mcenroe-upset-by-mcnamee-as-tiebreakers-decide-4-sets-on-the-move.html | McEnroe Upset by McNamee As Tiebreakers Decide 4 Sets On the Move Connors Working Hard McEnroe Is Upset Siegel of Hofstra Is Upset By Borges in Tennis Final States Parimutuel Share Reverting to 17 Sunday | Special to The New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/mets-zachry-stop-pirates-as-rain-halts-game-in-6th-extra-batting.html | Mets Zachry Stop Pirates As Rain Halts Game in 6th Extra Batting Drills Mets Zachry Halt Pirates by 51 Rains Come Mets Box Score | By Joseph Durso Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/mini-runner-ready-for-major-challenge.html | Mini Runner Ready For Major Challenge | By Malcolm Moran | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/moons-church-drops-tax-suit-in-westchester-acts-to-keep-leader-from.html | Moons Church Drops Tax Suit In Westchester Acts to Keep Leader From Having to Testify Moon Ordered to Testify Dispute in New York City Commercial Enterprises Cited | By Edward Hudson Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/moslems-in-conflict.html | Moslems in Conflict | By Khalid Shah | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/mrs-carners-69142-leads-at-wykagyl-problem-with-funds-looks-to.html | Mrs Carners 69142 Leads at Wykagyl Problem With Funds Looks to Championship | By Gordon S White Jr Special To the New York Times | TX 481335 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/new-hebrides-calling-for-help-to-put-down-rebellion-unusual.html | New Hebrides Calling for Help to Put Down Rebellion Unusual Religions Hold Sway Start of the Trouble A Cult in Nevada | By Rw Apple Jr Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/notes-on-people-a-female-rabbi-who-is-in-the-family-tradition.html | Notes on People A Female Rabbi Who Is in the Family Tradition Saving a Famous Literary Landmark in Singapore Unexpected Cinema Verite in a Murder Scene Rise Stevens Taking a Reprise With Honors Prom Held as Planned and Homosexual Couple Attend | Albin Krebs | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/observer-elephantseye-high.html | OBSERVER ElephantsEye High | By Russell Baker | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/oilfee-vote-promised-for-wednesday-foes-in-congress-use-debt-bill.html | OilFee Vote Promised for Wednesday Foes in Congress Use Debt Bill to Force Action Would Be Unable to Borrow FiveDay Extension Approved Vote Is Set On Oil Fee Decision Being appealed | By Richard D Lyons Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/paris-is-expecting-european-move-on-palestinians-despite-us-views.html | Paris Is Expecting European Move On Palestinians Despite US Views Vigorous Argument From Muskie Paris Expects Initiative on Mideast Palestinian State Is Not Excluded Informal Discussions for Months | By Bernard Gwertzman Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/patents-panels-cut-energy-use-in-buildings-a-keyboard-system-for.html | Patents Panels Cut Energy Use In Buildings A Keyboard System For Microfilm Recording Remote Signals Are Used To Set Electronic Watches Russian Team Develops New Nuclear Fuel Device Portable Tattoo Machine Meant to Identify Pets Options Merger Ahead | Stacy V Jones | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/pg-wins-bid-on-crush-a-matter-of-mathematics-pg-is-winner-in-bid-on.html | PG Wins Bid on Crush A Matter of Mathematics PG Is Winner in Bid on Crush | By Andrew H Malcolm Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/pope-is-in-france-the-first-since-1814-is-expected-to-concentrate.html | POPE IS IN FRANCE THE FIRST SINCE 1814 Is Expected to Concentrate During 4Day Visit on Crisis of Belief in the Countrys Church Church Influence Declining Popes Airbus Blows Tire | By Frank J Prial Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/rates-of-interest.html | Rates Of Interest | By William L Silber | TX 481335 | 1980-06-04 |

| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/raymond-powell-yale-professor.html | Raymond Powell Yale Professor | By Joan Cook | TX 481335 | 1980-06-04 |
|---|---|---|---|---|---|
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/reagans-inner-circle-of-selfmade-men-everyone-a-selfmade-man-shift.html | Reagans Inner Circle of SelfMade Men Everyone a SelfMade Man Shift on New Deal Programs Electrifying FundRaiser Kitchen Cabinet Formed Other Close Associates | By Robert Lindsey Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/reporters-notebook-not-all-at-love-canal-want-to-leave.html | Reporters Notebook Not All at Love Canal Want to Leave | By Josh Barbanel Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | LINDA AMSTER | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/saving-italys-heritage-topic-of-art-symposium-unsuitable-management.html | Saving Italys Heritage Topic of Art Symposium Unsuitable Management In Tandem With Exhibition Under Indictment Call for Regulation | By Grace Glueck | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/security-panel-heavily-military-created-by-seoul-15-of-25-posts-to.html | Security Panel Heavily Military Created by Seoul 15 of 25 Posts to Officers US Had Feared Step Commitee Had Been Expected Security Panel Heavily Military Created by Seoul | By Henry Kamm Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/small-rise-in-supply-of-money-money-supply-slightly-higher.html | Small Rise In Supply Of Money Money Supply Slightly Higher Indicators in Record Plunge | By Vartanig G Vartan | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/spains-ruler-beats-censure-move.html | Spains Ruler Beats Censure Move | Special to The New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/sports-of-the-times-the-high-price-of-otto-velezs-loyalty.html | Sports of The Times The High Price of Otto Velezs Loyalty | GEORGE VECSEY | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/stocks-close-higher-after-early-decline-volume-falls-to-348-million.html | Stocks Close Higher After Early Decline Volume Falls to 348 Million Interest in Computer Stocks | By Alexander R Hammer | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/study-of-nuclear-accident-finds-minor-impact-on-mental-health-1000.html | Study of Nuclear Accident Finds Minor Impact on Mental Health 1000 Interviewed in December | By Ben A Franklin Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/theater-misalliance-at-shaw-festival-the-cast.html | Theater Misalliance at Shaw Festival The Cast | By Frank Rich Special To the New York Times | TX 481335 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/uprising-by-kurds-strains-iranian-regime-irans-revolution-uprisings.html | Uprising by Kurds Strains Iranian Regime Irans Revolution Uprisings by the Kurds and Others in Iran Strain AlreadyWeakened Islamic Regime Harsh and Poor Mountain Lands Ceremonies for Martyrs Kurds Control Many Functions Slege a Tactical Error | By John Kifner Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/vanderbilt-suit-upsets-placid-river-house-complaint-charges-bias.html | Vanderbilt Suit Upsets Placid River House Complaint Charges Bias Publicity Over Vanderbilt Suit Upsets River House Residents Building Has 79 Apartments Staff Includes a Hall Captain Impressive Roster of Residents Residents Deplore the Publicity | By Michael Goodwin | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/visit-tests-emotions-of-jews-driven-from-germany-my-heart-stopped.html | Visit Tests Emotions of Jews Driven From Germany My Heart Stopped Again Old Friends Remain Friends | By John Vinocur Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/warm-reception-for-versatile-sweaters.html | Warm Reception for Versatile Sweaters | By Bernadine Morris | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/watson-at-140-trails-jc-snead-by-3-shots-greens-are-slick-a.html | Watson at 140 Trails JC Snead by 3 Shots Greens Are Slick A Traditional Course No False Modesty | By John S Radosta Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/what-price-art-todays-auction-boom-mixes-smart-money-and-pounding.html | What Price Art Todays Auction Boom Mixes Smart Money and Pounding Hearts News Analysis Tied In With the Museum Boom Setting Up as Honest Brokers Multiplicities of Opinion and Art | By John Russell | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/who-shot-jr-dallas-driving-the-british-daft-halt-called-to-betting.html | Who Shot JR Dallas Driving the British Daft Halt Called to Betting | By Robert D Hershey Jr Special To the New York Times | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/yanks-win-impose-fine-of-500-on-tiant-yankees-win-fine-tiant-500.html | Yanks Win Impose Fine of 500 on Tiant Yankees Win Fine Tiant 500 for Outburst Yankees Box Score | By George Vecsey | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/you-iranians-cant-see-your-daughter-graduate-american-law-says.html | You Iranians Cant See Your Daughter Graduate American Law Says | By Jaleh Poorooshasb | TX 481335 | 1980-06-04 |
| 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/your-money-flexiblerate-mortgages-rollover-mortgages-an-example.html | Your Money FlexibleRate Mortgages Rollover Mortgages An Example | Deborah Rankin | TX 481335 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/3d-womens-jazz-salute-opens-today.html | 3d Womens Jazz Salute Opens Today | By John S Wilson | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-bouquet-of-whatnots.html | A Bouquet of Whatnots | By Jean Schaefer | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-couple-of-hit-shows-are-dancing-to-tommys-tune-tommy-tune.html | A Couple of Hit Shows Are Dancing to Tommys Tune Tommy Tune | By Moira Hodgson | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-daisy-for-the-summer-a-daisy-for-the-summer.html | A Daisy for the Summer A Daisy for the Summer | By Richard R Iversen | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-distinctly-english-way-with-opera-glyndebourne-a-distinctly.html | A Distinctly English Way With Opera Glyndebourne A Distinctly English Way With Opera | By Michael Sterne | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-foray-into-the-self-hellman.html | A Foray Into the Self Hellman | By Robert Towers | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-guide-to-summer-dance-festivals-new-york-city-northeast-summer.html | A Guide to Summer Dance Festivals New York City Northeast Summer Dance Festivals To The South Midwest To the West | Compiled by Gwin Chin | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-little-knowledge-is-dangerous-to-many-of-chinas-leadership.html | A Little Knowledge Is Dangerous To Many of Chinas Leadership | By Fox Butterfield | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-londoner-who-brightens-broadway-michael-codron.html | A Londoner Who Brightens Broadway Michael Codron | By Michael Billington | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-prizewinning-pianist-takes-on-new-york-edward-auer.html | A PrizeWinning Pianist Takes On New York Edward Auer | By Joseph Horowitz | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-sensual-man-with-a-spiritual-quest.html | A Sensual Man With a Spiritual Quest | By Edmund White | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-very-old-and-human-story-prehistory-authors-query.html | A Very Old and Human Story Prehistory Authors Query | By John Pfeiffer | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/antiques-handcrafted-tools-alive-with-history.html | ANTIQUES HandCrafted Tools Alive With History | RITA REIF | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/any-way-its-measured-inflation-is-still-the-key.html | Any Way Its Measured Inflation Is Still the Key | By Steven Rattner | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/apostolic-philosopher-moore.html | Apostolic Philosopher Moore | By John Sturrock | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/architecture-view-an-enlightened-plan-for-converting-the-custom.html | ARCHITECTURE VIEW An Enlightened Plan for Converting the Custom House ARCHITECTURE VIEW An Enlightened Plan | ADA LOUISE HUXTABLE | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/around-the-garden-questionsanswers-no-azalea-flowers-wild.html | AROUND THE Garden QuestionsAnswers NO AZALEA FLOWERS WILD CHRYSANTHEMUM ROSE PROBLEM CAT PROBLEM | JOAN LEE FAUST | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/art-view-a-new-measure-of-picassos-achievement-art-view-a-new.html | ART VIEW A New Measure of Picassos Achievement ART VIEW A New Measure of Picassos Achievement | HILTON KRAMER | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/arts-and-leisure-guide-of-special-interest-dance-africa-anniversary.html | Arts and Leisure Guide Of Special Interest Dance Africa Anniversary All That Jazz The Frick Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/as-tanks-rumble-off-a-korean-city-springs-back-to-life-woman.html | As Tanks Rumble Off a Korean City Springs Back to Life Woman Scuffling Along the Road Emotional Scars Remain Obscured | By Henry Scott Stokes Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/backgammon-before-planning-big-attack-be-sure-to-cover-your-rear.html | Backgammon Before Planning Big Attack Be Sure to Cover Your Rear | By Paul Magriel | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/battle-over-the-new-us-tank-tank.html | BATTLE OVER THE NEW US TANK TANK | By Phil Patton | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/beauty-sweet-scents-to-repel-pests.html | Beauty SWEET SCENTS TO REPEL PESTS | By Jane Ogle | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/begins-sinai-policy-explained-to-sadat-egyptian-accepts.html | BEGINS SINAI POLICY EXPLAINED TO SADAT Egyptian Accepts Clarification of Remarks on Delaying Pullout Israel Reportedly Sought Meeting | By Christopher S Wren Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/behind-the-best-sellers-dick-francis.html | BEHIND THE BEST SELLERS Dick Francis | By Judy Klemesrud | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/blyleven-victor-pirates-blank-mets-for-blylevens-first-in-control.html | Blyleven Victor Pirates Blank Mets For Blylevens First In Control Mets Box Score | Special to The New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/book-ends-the-way-of-the-writer-seascape-escape-escape-at-home-good.html | BOOK ENDS The Way of the Writer Seascape Escape Escape at Home Good Sport Phoenix | By Randolph Hogan | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/boston-the-in-place-for-college-students-boston.html | BOSTON THE IN PLACE FOR COLLEGE STUDENTS BOSTON | By Howard Husock | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/bridge-a-remarkable-relay.html | BRIDGE A Remarkable Relay | ALAN TRUSCOTT | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/bronx-may-become-a-judicial-district-assembly-backs-bill-to.html | BRONX MAY BECOME A JUDICIAL DISTRICT Assembly Backs Bill to Separate It From ManhattanSenate Is Expected to Follow Suit Bronx Legislators Hail Action Drivers Discounts Casino Closings Medicare Supplement Sexual Harassment Disabled Veterans Actions by Carey | By Richard J Meislin Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/brooklyn-tech-girls-win-psal-track.html | Brooklyn Tech Girls Win PSAL Track | By William J Miller | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/byrd-says-carters-remarks-on-budget-cost-him-votes-on-oil-fee-words.html | Byrd Says Carters Remarks on Budget Cost Him Votes on Oil Fee Words Chosen With Care Continues to Support Fee | By Linda Greenhouse Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/california-voter-apathy-threatens-kennedys-strategy-for-nomination.html | California Voter Apathy Threatens Kennedys Strategy for Nomination Last Chance in Final Wave Lack of Funds for Big Campaign | By Hedrick Smith Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/californias-flawed-propositions.html | Californias Flawed Propositions | By Anita A Summers | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/camera-travel-photography-needs-more-personal-style-camera-travel.html | CAMERA Travel Photography Needs More Personal Style CAMERA Travel Photography Needs More Personal Style | LISL DENNIS | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/can-voting-become-safer-for-democracy-no-system-is-perfect.html | Can Voting Become Safer for Democracy No System is Perfect | By Malcolm W Browne | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/cando-watson-woos-governors-mayors.html | CanDo Watson Woos Governors Mayors | By Terence Smith | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/carey-rejects-bill-on-closed-meetings-requests-changes-in-measure.html | CAREY REJECTS BILL ON CLOSED MEETINGS Requests Changes in Measure That Would Permit Zoning Boards Some Private Sessions Discussion Under Way Impetus for Measure There Was No Decision | By Charlotte Evans | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/cartoonist-weds-dog-fancier-at-private-cemetery-for-pets-its-my.html | Cartoonist Weds Dog Fancier at Private Cemetery for Pets Its My Favorite Place A Double Celebration | By Carey Winfrey | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/charades-the-budget-debate-in-congress.html | Charades The Budget Debate in Congress | By Rudolph G Penner | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/chess-how-a-lost-cause-was-successfully-revived.html | CHESS How a Lost Cause Was Successfully Revived | ROBERT BYRne | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/childrens-books.html | CHILDRENS BOOKS | By Joyce Miltonby Barbara Wersba | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/chinas-4-big-rights.html | Chinas 4 Big Rights | By John Wang | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/chinas-military-industry-pursues-civilian-markets.html | Chinas Military Industry Pursues Civilian Markets | By Fox Butterfield Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/coming-on-fast-the-slump-of-1980-will-be-severe-economic-analysis.html | Coming on Fast The Slump of 1980 Will Be Severe ECONOMIC ANALYSIS The Slump of 1980 Rough | By Lacy Hunt | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/concorde-flights-between-texas-and-europe-end-big-dreams-at-the.html | Concorde Flights Between Texas and Europe End Big Dreams at the Start 1447 for Flight to Paris | Special to The New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-opinion-emergency-care-we-fell-behind.html | Emergency Care We Fell Behind | By Alexander Eisemann | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-opinion-letters-to-the-connecticut-editor-funds-denied.html | LETTERS TO THE CONNECTICUT EDITOR Funds Denied to Continue Program for Handicapped Protection and Care Needed for Retarded A Growing Need For Aid in Day Care | KATE DICKSTEINALICE E GANZEL DarienSUZANNE L RUBENSTEIN | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-opinion-politics-harmony-at-hand-gop-scents-victory-in.html | POLITICS Harmony at Hand GOP Scents Victory in November | By Richard L Madden | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-opinion-speaking-personally-people-call-them-the-golden.html | SPEAKING PERSONALLY People Call Them The Golden Years | By Sol R Cohen | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-opinion-the-controversy-that-strengthened-a-baseball.html | The Controversy That Strengthened a Baseball Team | By John Cavanaugh | TX 481339 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-antiques-time-to-trade-and-talk.html | ANTIQUES Time to Trade and Talk | By Frances Phipps | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-championing-the-cause-of-states-history.html | Championing the Cause Of States History | By Alberta Eiseman | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-connecticut-guide-the-big-boat-race-summerfest.html | CONNECTICUT GUIDE THE BIG BOAT RACE SUMMERFEST IN HARTFORD A PICASSO BRIEFING THE NEW OLD STATE HOUSE A DRIVEIN FOR BRADLEY | Eleanor Charles | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-connecticut-housing-helping-our-elder-citizens.html | CONNECTICUT HOUSING Helping Our Elder Citizens Stay Put | By Andree Brooks | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-connecticut-journal-sate-arts-awardsbozzutos.html | CONNECTICUT JOURNAL Sate Arts AwardsBozzutos Finances | Richard L Madden | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-dining-out-a-good-northern-italian-kitchen.html | DINING OUT A Good Northern Italian Kitchen Delmonacos | By Patricia Brooks | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-family-parley-balance-a-goal-delegate-choices.html | Family Parley Balance A Goal Delegate Choices Stir Some Dissent | By Leslie Bennetts | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-gardening-providing-an-optimum-root-environment.html | GARDENING Providing an Optimum Root Environment | By Carl Totemeier | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-harassment-is-focus-of-rift-at-wesleyan.html | Harassment Is Focus Of Rift at Wesleyan | By Dan Collins | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-home-clinic-for-handymen-versatile-silicone.html | HOME CLINIC For Handymen Versatile Silicone Rubber Is a Liquid Asset Answering the Mail | By Bernard Gladstone | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-how-the-state-gained-038-acre-and-lost-33.html | How the State Gained 038 Acre and Lost 33 Million Condemnation Suit Costs 32 Million | By Robert E Tomasson | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-music-stamford-names-its-new-conductor.html | MUSIC Stamford Names Its New Conductor | By Robert Sherman | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-shadetobacco-growers-face-uncertain-future-slump.html | ShadeTobacco Growers Face Uncertain Future Slump in Cigar Use Felt in Shade Fields | By John S Rosenberg | TX 481339 | 1980-06-04 |

| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-the-careful-shopper-englishmade-shoes-in-darien.html | THE CAREFUL SHOPPER EnglishMade Shoes In Darien Time in All Shapes At Seth Thomas In Bridgeport Designer Clothing In New Rochelle | Jeanne Clare Feron | TX 481339 | 1980-06-04 |
|---|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-uneven-debut-for-a-new-showcase-art.html | Uneven Debut for a New Showcase ART | By Peter Schjeldahl | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-vivid-cyrano-ends-long-wharf-season-theater.html | Vivid Cyrano Ends Long Wharf Season THEATER | By Haskel Frankel | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/conrail-track-sale-in-connecticut-may-cut-freighthauling-delays.html | Conrail Track Sale in Connecticut May Cut FreightHauling Delays | By Matthew L Wald Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/cosmos-attendance-is-down.html | Cosmos Attendance Is Down | By Alex Yannis | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/crime.html | CRIME | By Newgate Callendar | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/dance-bujones-and-miss-van-hamel-in-miss-julie.html | Dance Bujones and Miss van Hamel in Miss Julie | By Anna Kisselgoff | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/dance-view-tudors-tragic-masterpiece-dance-view.html | DANCE VIEW Tudors Tragic Masterpiece DANCE VIEW | ANNA KISSELGOFF | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/democratic-gang-of-five-reflect-new-party-priorities-middleofthe.html | Democratic Gang of Five Reflect New Party Priorities Middleofthe Road View | By Martin Tolchin | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/democratic-politicians-put-carter-ahead-in-ohio-voting-on-tuesday.html | Democratic Politicians Put Carter Ahead in Ohio Voting on Tuesday Improved Reactions | Special to The New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/democratic-reformers-to-pick-murphy-challenger-intellectually.html | Democratic Reformers to Pick Murphy Challenger Intellectually Dishonest | By Maurice Carroll | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/design-splendor-in-the-glass-museum.html | Design SPLENDOR IN THE GLASS MUSEUM | By Marilyn Pelo | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/drugs-hasten-fall-of-a-neighborhood-drugs-hasten-fall-of-a.html | Drugs Hasten Fall of a Neighborhood Drugs Hasten Fall of a Neighborhood | By Jill Jonnes | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/edward-t-joyce-former-official-in-department-of-justice-is-dead.html | Edward T Joyce Former Official In Department of Justice Is Dead | Special to The New York Times | TX 481339 | 1980-06-04 |

| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/experts-assail-report-declaring-curb-on-cholesterol-isnt-needed-us.html | Experts Assail Report Declaring Curb on Cholesterol Isnt Needed US EXPERTS ASSAIL CHOLESTEROL ADVICE Not All the Facts Are In Agriculture Department Request Links to American Egg Board | By Jane E Brody | TX 481339 | 1980-06-04 |
|---|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/fathers-and-sons-southernstyle-the-south.html | Fathers and Sons SouthernStyle The South | By Henry Nash Smith | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/female-runners-staying-out-of-harms-way-more-women-are-running-dog.html | Female Runners Staying Out Of Harms Way More Women Are Running Dog Repellents and Nail Files | By Nadine Brozan | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/film-view-godardthe-revolutionary-as-revelation-film-view-godard.html | FILM VIEW GodardThe Revolutionary As Revelation FILM VIEW Godard | VINCENT CANBY | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/followup-on-the-news-jailed-navy-doctor-caffeine-watching-living.html | FollowUp on the News Jailed Navy Doctor Caffeine Watching Living Cemetery Man Bites Man | RICHARD HAITCH | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/food-the-fish-of-poets-truite-farcie-aux-crevettes-shrimpstuffed.html | Food THE FISH OF POETS Truite farcie aux crevettes Shrimpstuffed trout Truite meuniere Sauteed trout with lemon and parsley FOOD Truite Veronique Trout with seedless grapes | By Craig Claiborne With Pierre Franey | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/for-grandson-of-s1-time-is-dwindling.html | For Grandson Of S1 Time Is Dwindling | By Robert Pear | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/foundations-assail-social-service-cuts-conferees-warn-that-they.html | FOUNDATIONS ASSAIL SOCIAL SERVICE CUTS Conferees Warn That They Cannot Pick Up the Slack to Offset Government Reductions Taxpayer Revolt Is Disturbing Ideas and Experiences Shared | By Kathleen Teltsch Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/france-builds-a-reactor-a-breeder-it-will-help-displace-oil-the.html | France Builds a Reactor A Breeder It Will Help Displace Oil The French Build A Breeder Reactor | By Paul Lewis | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/french-honor-ashe-thanks-for-memories-voices-praise-for-chatrier.html | French Honor Ashe Thanks for Memories Voices Praise for Chatrier Tourneys Popularity Grows | Special to The New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/from-beer-to-pretzels-other-industrial-tours.html | From Beer to Pretzels Other Industrial Tours | By Michael de Courcy Hinds | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/future-events-high-noon-in-june-savvy-sabra-aged-wine-special.html | Future Events High Noon in June Savvy Sabra Aged Wine Special Election Energizers Come Early Moonlit Blossoms Boys For Girls Bridge Builders | By Lillian Bellison | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/gallery-view-nancy-graves-makes-art-of-science.html | GALLERY VIEW Nancy Graves Makes Art Of Science | JOHN RUSSELL | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/gene-kelly-dancing-on-film-and-strolling-down-memory-lane-gene.html | Gene Kelly Dancing On Film and Strolling Down Memory Lane Gene Kelly Dancing And Reminiscing | By Kirk Honeycutt | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/germany-it-was-only-the-sniffles.html | Germany It Was Only the Sniffles | By John Vinocur | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/grand-prix-racing-on-verge-of-a-split-laffite-tops-qualifiers.html | Grand Prix Racing On Verge of a Split Laffite Tops Qualifiers | By Steve Potter | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/greek-ritualists-invoking-saints-walk-on-coals-called-idolatrous-by.html | Greek Ritualists Invoking Saints Walk on Coals Called Idolatrous by Bishop Came From Thracian Village Like Walking on Green Grass Bull Is Sacrificed | By Nicholas Gage Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/guatemalans-fear-a-bitter-struggle-major-confrontation-between-left.html | GUATEMALANS FEAR A BITTER STRUGGLE Major Confrontation Between Left and Right Is Called Inevitable but May Be Months Off Major Confrontation Feared US Lacks Clear Policy Guerrillas Gain Strength | By Alan Riding Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/hal-linden-takes-a-breather-from-playing-an-authority-figure.html | Hal Linden Takes a Breather From Playing an Authority Figure | By Anna Quindlen | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/has-man-improved-on-nature-earth.html | Has Man Improved on Nature Earth | By Joseph Kastner | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/health-the-new-wave-in-swimming.html | Health THE NEW WAVE IN SWIMMING | By Sol Stern | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/hopkins-keeps-lacrosse-title-10game-streak-halted-goalies.html | Hopkins Keeps Lacrosse Title 10Game Streak Halted Goalies Outstanding Save | By Deane McGowen Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/how-to-assert-your-rights-aloft-practical-traveler.html | How to Assert Your Rights Aloft Practical Traveler | By Paul Grimes | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/ideas-trends-continued-architecture-architecture-approaches-a-new.html | IDEAS TRENDS Continued Architecture Architecture Approaches A New Internationalism A Center for CrossFertilization | By Paul Goldberger | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/ideas-trends-in-summary-st-helens-spews-a-rain-of-ashes-in-second.html | Ideas Trends In Summary St Helens Spews A Rain of Ashes In Second Tremor California Rumble High Court Trims Evidence Rules A Look at Venus On the FullShell | Tom Ferrell and Margot Slade | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/in-the-nation-no-on-santa-claus.html | IN THE NATION No on Santa Claus | By Tom Wicker | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/injuries-squabbles-part-of-pirates-family-health-and-pitching.html | Injuries Squabbles Part of Pirates Family Health and Pitching Awaiting Action | By Joseph Durso Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/investing-pity-the-stockholders-of-first-penn.html | INVESTING Pity the Stockholders of First Penn | By Robert A Bennett | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/ireland-a-memoir-and-a-report-home-before-night-leonard-acts-of.html | Ireland a Memoir and a Report HOME BEFORE NIGHT Leonard ACTS OF UNION Ireland | By Richard Ederby Thomas Flanagan | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/is-housing-on-li-a-matter-of-pride-or-prejudice-also-unwelcome.html | Is Housing on LI a Matter Of Pride or Prejudice Also Unwelcome Group Mental Homes | By Shawn G Kennedy | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/it-was-a-wrong-time-and-wrong-place-to-be-white-the-police.html | It Was a Wrong Time and Wrong Place to Be White The Police Acquittals Blow Your Horn Brother The Attack Begins A Dramatic Rescue Difficult to Do Right We Are All People Thought It Was a Wedding Some Make It Some Dont | By Nathaniel Sheppard Jr Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/italian-inquiry-backs-premier-in-terrorist-scandal.html | Italian Inquiry Backs Premier in Terrorist Scandal | By Henry Tanner Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jackson-homers-yankees-defeat-blue-jays-john-driven-out-players.html | Jackson Homers Yankees Defeat Blue Jays John Driven Out Players Take Notice Yankees Box Score | By George Vecsey | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jacobson-flees-a-jail-in-brooklyn-while-awaiting-murder-sentence.html | Jacobson Flees a Jail in Brooklyn While Awaiting Murder Sentence Jacobson Convicted Murderer Escapes From Jail Drug Charges Raised at Trial | By Wolfgang Saxon | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jelly-shoes-in-brash-colors.html | Jelly Shoes In Brash Colors | By Ron Alexander | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jenkins-again-rules-devon-horse-show.html | Jenkins Again Rules Devon Horse Show | By Ed Corrigan Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jockeys-room-view-in-the-stretch-anything-goes-the-jockeys.html | Jockeys Room View In the Stretch Anything Goes The Jockeys Understand | By Eddie Donnally | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jordan-witness-keeps-to-herself.html | Jordan Witness Keeps to Herself | By Wendell Rawls Jr Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/kennedy-and-carter-in-tight-race-in-new-jersey-democratic-primary.html | Kennedy and Carter in Tight Race In New Jersey Democratic Primary No Direct Choice Involved Personal Campaign Pushed Uncommitted Delegates Running | By Joseph F Sullivan Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/koch-plans-to-appear-before-panel-drafting-republicans-platform-gop.html | Koch Plans to Appear Before Panel Drafting Republicans Platform GOP BODY TO HEAR TESTIMONY BY KOCH White House Voices Surprise Meeting With Other Mayors Anger Over Fusion Remark Sees Void in Leadership | By Ronald Smothers | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/laborites-attacking-mrs-thatcher-and-us-adopt-a-leftist-policy.html | Laborites Attacking Mrs Thatcher and US Adopt a Leftist Policy Disarmament Is Divisive Issue A Cautious Opening | By Rw Apple Jr Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/landlordtenant-tension-rises-over-issues-of-rights-and-rules.html | LandlordTenant Tension Rises Over Issues of Rights and Rules OwnerTenant Tension Rises Over Rights Some Agencies That Can Provide Assistance | By William G Blair | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/lawsuits-a-growing-burden-for-prison-authorities-lawsuits-filed-by.html | Lawsuits a Growing Burden for Prison Authorities Lawsuits Filed by Inmates Straining Prison System Prison Officials Under Siege Overcrowding a Major Issue Criticism of Center Continued Rulings From Court | By John Herbers Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/learning-how-industry-works-factory-tours-for-families-learning-how.html | Learning How Industry Works Factory Tours for Families Learning How US Industry Works If You Go | By Andrew H Malcolm | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-another-opinion-about-nobuy-pledges-management-duty.html | Letters Another Opinion About NoBuy Pledges Management Duty | NOEL SCHWARTZJOHN P REINEJOHN J GROGAN | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-beer-additives-mbas-the-janeway-letter.html | LETTERS Beer Additives MBAs The Janeway Letter | ROBERT WARRENJOAN S LEWISPHILIP E COLEMANFRANCHELLIE CADWELLJOSEPH H VOGELELIOT JANEWAY | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-roger-straus-the-search-for-solutions.html | LETTERS Roger Straus The Search For Solutions | ROGER W STRAUS JRSTEPHEN JAY GOULD | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-the-political-mission-of-the-supreme-court-earth-protest-an.html | Letters The Political Mission of the Supreme Court Earth Protest Andersons Potentially Crucial Choice Road to Moscow for Black US Athletes Apartheid Miami Style To Revitalize Chrysler An American Theatrical Production Called Sanctions | DEAN ALFANGEPOLLY S BROOKSEDWARD LACROIXLLOYD L BROWNDE STEWARDP NARAYANANEUGENE V ROSTOW | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-to-the-editor-cancun-to-chichen-itza-tiniest-synagogue-no.html | Letters to the Editor Cancun to Chichen Itza Tiniest Synagogue No Smoking Micronesia More on China Speeding in Delaware | GERALD N PLATOVSKYMARILYN HOGANMAURICE B ROSALSKYJOHN CORNELIUS SHEAFRANCES W HURSTFRANCES BENNETTSUSAN BURRRG DORMANDONALD R MATHEWSON | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-to-the-editor-learning-from-janusz-korczak-nicely-done.html | Letters TO THE EDITOR Learning From Janusz Korczak Nicely Done Russell Baker Living with Apparitions The Return of Sam Fuller A Working Permit | M EISENKRAFTELCHANAN INDELMANJAALA WEINGARTEN FEUCHETHEODORE FREEDMANMARGUERITA RUDOLPH Fresh Meadows NYWILLIAM D GORMANSUZANNE GREENBERGKATHRYN B FEUERHARVEY J SCHWARTZ MDRAE LADORENATHAN SCHWARTZAGNES ADACHI | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-opinion-mortgage-rates-fall-but-many-banks-still-limit.html | Mortgage Rates Fall but Many Banks Still Limit Loans LONG ISLAND HOUSING | By Diana Shaman | TX 481339 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-opinion-nuclear-power-is-it-the-best-choiceor-the-worst.html | Nuclear Power Is It the Best Choiceor the Worst LETTERS TO THE LONG ISLAND EDITOR | SAUL SCHINDLER HewlettHERBERT JAFFE FreeportCAROL H SCHWARTZ East MeadowWILLIAM J RUTTER East Northport | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-opinion-weekends-on-the-shore-of-surprise.html | Weekends on the Shore of Surprise | By Mary L Collins | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-opinion-will-it-be-the-no-oclock-news.html | Will It Be the No OClock News | By Patrice Benneward | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-40-weill-songs-soar-over-staging-gaffes-theater.html | 40 Weill Songs Soar Over Staging Gaffes THEATER IN REVIEW | By Alvin Klein | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-art-just-dont-trip-over-the-banana.html | ART Just Dont Trip Over the Banana | By Helen A Harrison | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-dining-out-spain-borders-italyin-cuisine-el.html | DINING OUT Spain Borders Italyin Cuisine El Parral | By Florence Fabricant | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-foodliving-as-chicken-fries-cars-come-clean.html | FOODLIVING As Chicken Fries Cars Come Clean | By Florence Fabricant | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-four-realists-art-tough-and-beautiful.html | Four Realists Art Tough and Beautiful | By David L Shirey | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-fund-paring-aid-to-socialchange-projects-fund.html | Fund Paring Aid to SocialChange Projects Fund Paring Aid to Social Projects | By Hugh OHaire | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-gardening-providing-an-optimum-root-environment.html | GARDENING Providing an Optimum Root Environment | By Carl Totemeier | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-home-clinic-for-handymen-versatile-silicone.html | HOME CLINIC For Handymen Versatile Silicone Rubber Is a Liquid Asset Answering the Mail | By Bernard Gladstone | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-insurancepolitical-ties-loosening.html | InsurancePolitical Ties Loosening InsurancePolitical Ties Loosening | By Frank Lynn | TX 481339 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-merging-machinery-and-sounds-of-music-long.html | Merging Machinery And Sounds of Music LONG ISLANDERS | By Lawrence Van Gelder | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-nassau-museum-ready-to-reopen.html | Nassau Museum Ready to Reopen | By Barbara Delatiner | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-nursing-home-beds-a-long-wait-nursing-home-beds.html | Nursing Home Beds A Long Wait Nursing Home Beds A Long Wait | By Ellen Mitchell | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-old-oyster-sloop-heads-for-a-new-life.html | Old Oyster Sloop Heads for a New Life | By Robin Young Roe | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-on-the-isle-anchors-a-weigh-chamber-music-sound.html | ON THE ISLE ANCHORS A WEIGH CHAMBER MUSIC SOUND OF OPERA GOOD SPORTS NATURE WATCH BAND POWER PLAY TROUPE MACBETH PUPPETEERING LIVELY ARTS FESTIVAL VIVA VIVALDI HISTORICAL AUCTION | Barbara Delatiner | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-reassessment-costing-nassau-millions-in-taxes.html | Reassessment Costing Nassau Millions in Taxes Reassessment Costs Nassau Millions | By Shawn G Kennedy | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-she-puts-suburbia-between-soft-covers.html | She Puts Suburbia Between Soft Covers | BARBARA DELATINER | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-who-cleans-up-illegally-dumped-trash.html | Who Cleans Up Illegally Dumped Trash | By Diane Greenberg | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/mahaffey-207-has-1shot-lead-no-room-at-top-some-startling-scores.html | Mahaffey 207 Has 1Shot Lead No Room at Top Some Startling Scores Chipping Is Weak | By John S Radosta Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/mailbox-changes-are-needed-in-the-ivy-league-womens-marathon-plea.html | Mailbox Changes Are Needed In the Ivy League Womens Marathon Plea Misguided to Organizers | PETER BEN FRIEDMANC ROBERT PAUL JR | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/making-it-in-america-the-foreignborn-executive-companies-the-rise.html | Making It in America The ForeignBorn Executive Companies The Rise of the Executive From Abroad | By Edwin McDowell | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/maos-house-in-peking-open-to-public-for-day-on-childrens-festival.html | Maos House in Peking Open to Public for Day On Childrens Festival | Special to The New York Times | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/micronesians-seek-delay-in-autonomy-one-group-of-islanders-tells-un.html | MICRONESIANS SEEK DELAY IN AUTONOMY One Group of Islanders Tells UN That US Should First Help Shape a Viable Economy Micronesians Want More Money US Built Expensive Clinics | By Bernard D Nossiter Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/miss-waitz-as-usual-sets-mark-personal-best-by-32-seconds-very-easy.html | Miss Waitz as Usual Sets Mark Personal Best by 32 Seconds Very Easy to Slow Down Computer Analyst Holds Breath | By Malcolm Moran | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/misty-gallore-wins-hempstead-in-a-day-of-favorites-at-belmont-my.html | Misty Gallore Wins Hempstead In a Day of Favorites at Belmont My Horse Is Game | By Michael Strauss | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/mrs-king-gains-quarterfinals-borg-wins-miss-fromholtz-wins-mrs-king.html | Mrs King Gains Quarterfinals Borg Wins Miss Fromholtz Wins Mrs King Reaches Quarterfinal Easy Road So Far Gottfried Lendl Tied | Special to The New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/mrs-meltons-66216-trails-by-2-strokes-bogey-on-last-hole-mrs-melton.html | Mrs Meltons 66216 Trails by 2 Strokes Bogey on Last Hole Mrs Melton Contends With 66 Difficulty With Swing | By Gordon S White Jr Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/music-debuts-in-review-brian-schweickhardt-detroit-clarinetist.html | Music Debuts in Review Brian Schweickhardt Detroit Clarinetist Chaim Freiberg Pianist In Schumanns Carnaval New Haven Ensemble Plays Works of John King Violinist and Pianist Both From Russia | DONAL HENAHANJOSEPH HOROWITZALLEN HUGHESPETER G DAVIS | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/music-view-a-classical-musician-who-revolutionized-broadway-music.html | MUSIC VIEW A Classical Musician Who Revolutionized Broadway MUSIC VIEW A Classical Musician on Broadway | HAROLD C SCHONBERG | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/musical-bounty-from-the-classical-guitar-classical-guitar.html | Musical Bounty From the Classical Guitar Classical Guitar | By Allan Kozinn | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/natural-force-endo.html | Natural Force Endo | By Anthony Thwaite | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-fusion-device-hailed-for-its-energy-potential.html | New Fusion Device Hailed for Its Energy Potential | By Walter Sullivan | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-opinion-newarks-goodwill-ambassador.html | Newarks Goodwill Ambassador | By Kenneth A Gibson | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-opinion-speaking-personally-loved-more-by-strangersa.html | SPEAKING PERSONALLY Loved More by Strangersa Fine State Were In | By Pamela Abouzeid | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-opinion-trucking-do-we-need-the-brakes.html | Trucking Do We Need the Brakes | By Robert F OBrien | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-2-of-3-young-turks-fault-the-candidates.html | 2 of 3 Young Turks Fault the Candidates | EDWARD C BURKS | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-6th-cd-race-spotlights-democrats-6th-cd-democrats.html | 6th CD Race Spotlights Democrats 6th CD Democrats Face Fight | By Rena Kleiman | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-a-bizarre-campaign-winds-up-a-campaign-is.html | A Bizarre Campaign Winds Up A Bizarre Campaign Is Close to the End | By Joseph F Sullivan | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-a-phantom-bridge-spans-the-hudson-at-hoboken.html | A Phantom Bridge Spans the Hudson at Hoboken | By Fred Cicetti | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-antiques-old-fire-engines-parade-in-newark.html | ANTIQUES Old Fire Engines Parade in Newark | By Carolyn Darrow | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-art-six-photographers-six-esthetics-at-newark.html | ART Six Photographers Six Esthetics at Newark Museum | By David L Shirey | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-dining-out-a-trenton-tradition-is-carried-on.html | DINING OUT A Trenton Tradition Is Carried On Creccos | By Anne Semmes | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-gardening-providing-an-optimum-root-environment.html | GARDENING Providing an Optimum Root Environment | By Carl Totemeier | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-gop-politics-begins-at-home.html | GOP Politics Begins at Home | By Edward C Burks | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-home-clinic-for-handymen-versatile-silicone.html | HOME CLINIC For Handymen Versatile Silicone Rubber Is a Liquid Asset Answering the Mail | By Bernard Gladstone | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-medical-center-stirs-a-controversy.html | Medical Center Stirs a Controversy | By Lisbeth R Bensley | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-new-jersey-guide-bordentown-tour-baroque-sound.html | NEW JERSEY GUIDE BORDENTOWN TOUR BAROQUE SOUND VONNEGUT AND COX POINTS ON PICASSO VICTORIAN FAIR SHADOW THEATER HORSEDRAWN CARRIAGES | CHARLES NUTT JR | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-new-jersey-housing-daycare-centers-with-a.html | NEW JERSEY HOUSING DayCare Centers With a Difference | By Ellen Rand | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-new-life-for-an-old-theater.html | New Life for an Old Theater | By Ian T MacAuley | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-schools-shift-direction-in-trenton-schools-in.html | Schools Shift Direction In Trenton Schools in Trenton Changing Direction | By R Foster Winans | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-women-advised-on-stress.html | Women Advised On Stress | By Sj Horner | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-y-to-honor-coaches-of-special-olympics.html | Y to Honor Coaches Of Special Olympics | By Arline Zatz | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-music-from-old-rockandrollers-rock.html | New Music From Old RockandRollers Rock | By Ken Emerson | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-yorks-maple-syrup-crop-for-year-falls-23-below-that-of-79-a.html | New Yorks Maple Syrup Crop For Year Falls 23 Below That of 79 A Vintage Year for Flavor Priced at 20 a Gallon | By Harold Faber Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/no-balm-in-gilead-begin-holds-on-despite-mutiny-in-the-ranks-of-the.html | No Balm In Gilead Begin Holds On Despite Mutiny In the Ranks Of the Likud Israelis See Through Stereotypes | By David K Shipler | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/north-babylon-wins.html | North Babylon Wins | Special to The New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/notes-adventures-afoot-at-home-and-abroad-hometown-guides-erie.html | Notes Adventures Afoot at Home and Abroad Hometown Guides Erie Canal Cruises Boscobel on the Hudson Wine on the Rhine To Nova Scotia by Ship Old Tucson | By Robert J Dunphy | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/notes-chamber-music-everywhere-summer-school-music-notes-school-new.html | Notes Chamber Music Everywhere Summer School Music Notes School New Prize | By Raymond Ericson | TX 481339 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/numismatics-new-emphasis-is-being-placed-on-ancient-coins-sothebys.html | NUMISMATICS New Emphasis Is Being Placed on Ancient Coins Sothebys Sale Proof Set Cutoff CC Dollar Sale | ED REITER | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/oerter-wins-discus-with-his-best-toss-growing-stronger.html | Oerter Wins Discus With His Best Toss Growing Stronger | By James Dunaway Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/on-language-quoting-to-a-tee-spokesmanspeak-fungo-nature-boy.html | On Language Quoting To a Tee Spokesmanspeak Fungo Nature Boy Verbiage | By William Safire | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/open-shade-is-best-for-pictures-of-people.html | Open Shade Is Best for Pictures of People | By Lou Jacobs Jr | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/operaballet-pygmalion.html | OperaBallet Pygmalion | By Allen Hughes | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/outdoors-where-to-find-the-black-bass.html | Outdoors Where to Find the Black Bass | NELSON BRYANT | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/outgrowing-margaret-obrien-obrien.html | OUTGROWING MARGARET OBRIEN OBRIEN | By Phyllis Theroux | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/packers-cite-agent-for-defection-of-clark-dallas-visit-19-to-go.html | Packers Cite Agent for Defection of Clark Dallas Visit 19 to Go | By William N Wallace | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/people-have-always-hated-me-kavan.html | People Have Always Hated Me Kavan | By Joyce Carol Oates | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/picking-up-the-pieces-in-uganda-is-not-easy.html | Picking Up The Pieces In Uganda Is Not Easy | By Pranay B Gupte | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/planner-urges-a-new-concept-of-community-planner-urges-a-new.html | Planner Urges A New Concept Of Community Planner Urges a New Community Concept | By Carter B Horsley | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/pope-confers-with-giscard-during-busy-day-in-paris.html | Pope Confers With Giscard During Busy Day in Paris | By Frank J Prial Special To the New York Times | TX 481339 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/president-praises-kennedy-and-says-fight-helped-party-offering.html | PRESIDENT PRAISES KENNEDY AND SAYS FIGHT HELPED PARTY Offering Platform Concessions He Calls Rival a Loyal Democrat and Predicts Fall Victory Predicts He Will Go Over Top Carter Praises Kennedy Offering Campaign Platform Concessions To Be Seen in 33 States Carter Sees Steeper Recession | By Adam Clymer Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/reagan-and-ford-agree-to-meet.html | Reagan and Ford Agree to Meet | Special to The New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/record-for-miss-egbouno.html | Record for Miss Egbouno | Special to The New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/reporters-notebook-paul-silas-joins-the-coaching-fraternity.html | Reporters Notebook Paul Silas Joins the Coaching Fraternity | By Sam Goldaper | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/revitalization-held-to-be-spotty-revitalization-spotty.html | Revitalization Held to Be Spotty Revitalization Spotty | CARTER B HORSLEY | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/seductive-setting-jamaica.html | Seductive Setting Jamaica | By Darryl Pinckney | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/seized-gun-no-clue-in-jordan-shooting-motorcyclists-rifle-taken-by.html | SEIZED GUN NO CLUE IN JORDAN SHOOTING Motorcyclists Rifle Taken by FBI Doesnt Match Bullets Marks SEIZED GUN NO CLUE IN JORDAN SHOOTING Additional Details Desired | By Nicholas M Horrock Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/seoul-reopens-communications-with-rebellious-city.html | Seoul Reopens Communications With Rebellious City | Special to The New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/small-classical-labelsthe-industrys-rugged-individualists-those.html | Small Classical LabelsThe Industrys Rugged Individualists Those Rugged Individualists of Classical Labels | By Peter G Davis | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/socialist-international-is-alive-and-well.html | Socialist International Is Alive and Well | By Flora Lewis | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/southwest-virginias-mountain-empire-the-varied-diversions-of.html | Southwest Virginias Mountain Empire The Varied Diversions of Southwest Virginias Mountain Empire If You Go | By Hugh O Muir | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/spain-gives-democracy-a-public-test-and-likes-it.html | Spain Gives Democracy a Public Test And Likes It | By James M Markham | TX 481339 | 1980-06-04 |

| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sports-of-the-times-before-the-mountain-erupted.html | Sports of The Times Before the Mountain Erupted | RED SMITH | TX 481339 | 1980-06-04 |
|---|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sports-of-the-times-why-so-many-beanball-melees.html | Sports of The Times Why So Many Beanball Melees | DAVE ANDERSON | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/spotlight-harry-weinberg-career-investor.html | SPOTLIGHT Harry Weinberg Career Investor | By Robert Trumbull | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/stamps-the-united-nations-marks-its-35th-anniversary-first-days.html | STAMPS The United Nations Marks Its 35th Anniversary First Days | SAMUEL A TOWER | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/study-for-congress-asks-billions-in-raises-to-retain-armed-forces.html | Study for Congress Asks Billions In Raises to Retain Armed Forces Transferring Tax Competing Production Workers | By Richard Halloran Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sunday-observer-old-aging-fast-and-young.html | Sunday Observer Old Aging Fast And Young | By Russell Baker | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-computer-didnt-help-the-grammar-scifi.html | The Computer Didnt Help the Grammar SciFi | By Hugh Kenner | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-energy-savers-of-3m.html | The Energy Savers of 3M | By Michael Fedo | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-erotic-terrorist-moravia.html | The Erotic Terrorist Moravia | By Robert Alter | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-healing-of-velma-henry-bambara-authors-queries.html | The Healing of Velma Henry Bambara Authors Queries | By John Wideman | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-jordanian-connection.html | The Jordanian Connection | By Abba Eban | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-maidenform-woman-returns.html | The Maidenform Woman Returns | By Barbara Ettorre | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-makings-of-classical-tragedy-the-shah.html | The Makings of Classical Tragedy The Shah | By Ronald Steel | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-markets-big-board-strength-persists-economic-indicators-weekly.html | THE MARKETS Big Board Strength Persists Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Vartanig G Vartan | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-nation-last-round-of-the-first-round-comes-this-week-decision.html | The Nation Last Round of The First Round Comes This Week Decision Nears on Haitian Refugees Jordan Is Cleared On Drug Charges Radio Big Guns Slightly Disarmed | Caroline Rand Herron Michael Wright and Daniel Lewis | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-nation-primaries-are-secondary-as-real-campaign-gets-started-a.html | The Nation Primaries Are Secondary as Real Campaign Gets Started A Third Person | By B Drummond Ayres Jr | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-region-in-summary-the-witches-brew-at-love-canal-gets-even.html | The Region In Summary The Witches Brew At Love Canal Gets Even Steamier Gambling Issue Splits Connecticut Resolving Hospital Door Turns Again Public Insurance Gives Off an Odor Style is an Issue In Barnard Change | By Don Wycliff and Alvin Davis | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-week-in-business-the-economy-god-help-the-american-people.html | THE WEEK IN BUSINESS The Economy God Help the American People | DANIEL F CUFF | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-world-in-summary-south-korean-army-makes-an-example-of-kwangju.html | The World In Summary South Korean army Makes an Example Of Kwangju Rising BaniSadrs Role Growing Vaguer Red Brigades and Red Faces In Italy More Violence in Turkey Arms for the Love of India New Racial Tension Strikes S Africa | Barbara Slavin and Milt Freudenheim | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/theater-festival-cherry-orchard-the-cast.html | Theater Festival Cherry Orchard The Cast | By Frank Rich Special To The New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/this-supreme-magician-stevens-authors-query.html | This Supreme Magician Stevens Authors Query | By Robert Pinsky | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/three-new-roses-are-awarded-the-highest-honor.html | Three New Roses Are Awarded The Highest Honor | JOAN LEE FAUST | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/transit-equation-new-machines-can-old-woes-adapting-people-to.html | Transit Equation New Machines Can  Old Woes Adapting People to Adapted Technology | By David A Andelman | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/tv-view-disraelimore-evidence-of-the-british-skill-at.html | TV VIEW DisraeliMore Evidence of the British Skill at Characterization | JOHN J OCONNOR | TX 481339 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/unrest-grows-in-iran-as-prices-rise-and-income-from-oil-export.html | Unrest Grows in Iran as Prices Rise And Income From Oil Export Falls Irans Revolution Anger and Unrest Are Spreading in Iran as Prices Rise Swiftly and Oil Income Declines Production Falls as Wages Rise Decline in Output Indicated Half of Reserves Are Frozen Persian Gulf Ports Busy Heavy Need for Imports Many Opinions Are Voiced Bountiful Crop on Seized Lands Inflation Plus Shortages | By John Kifner Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/us-cautions-allies-on-any-move-at-un-to-aid-palestinians-president.html | US CAUTIONS ALLIES ON ANY MOVE AT UN TO AID PALESTINIANS PRESIDENT PLEDGES TO VETO IT European Initiative Not Yet Settled but It Is Expected Because of Halt in Autonomy Talks I Would Not Hesitate Possibility of Collapse US CAUTIONS ALLIES ON A MIDEAST MOVE Autonomy Talks Suspended | By Bernard Gwertzman Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/us-chances-rise-for-solo-race.html | US Chances Rise for Solo Race | By Joanne A Fishman | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/us-is-sending-first-mission-to-liberia-since-coup.html | US Is Sending First Mission to Liberia Since Coup | By Graham Hovey Special To the New York Times | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/visiting-the-prairie-style-homes-of-frank-lloyd-wright-in-oak-park.html | Visiting the Prairie Style Homes of Frank Lloyd Wright in Oak Park Ill | By Jean Guarino | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/walking-my-baby-back-home-becomes-a-distinctive-chantey-walking-the.html | Walking My Baby Back Home Becomes a Distinctive Chantey Walking the Boat Out Walking the Boat In Walking the Boat Along the Beach | By Richard Zboray | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/wall-streets-nofrills-brokers-nofrills-brokers.html | Wall Streets NoFrills Brokers NoFrills Brokers | By Gary Putka | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/washington-the-governing-of-america.html | WASHINGTON The Governing of America | By James Reston | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-opinion-games-children-play-and-make.html | Games Children Play and Make | By Arlene Fischer | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-opinion-having-drive-and-initiative.html | Having Drive And Initiative | By John V Chervokas | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-opinion-husband-of-a-thousand-faces-adds-spice-to-life.html | Husband of a Thousand Faces Adds Spice to Life | By Barbara Waugh | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-opinion-railing-rejoicing-with-conrail.html | Railing Rejoicing With Conrail | By Charles E Rodgers Jr | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-bus-system-pushing-outward-bus-system-pushing.html | Bus System Pushing Outward Bus System Pushing Outward in County | By Edward Hudson | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-county-reworking-its-offer-on-playland.html | County Reworking Its Offer on Playland | By James Feron | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-dining-out-success-with-a-small-menu-umbertos.html | DINING OUT Success With a Small Menu Umbertos | By Mh Reed | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-district-attorneys-office-grows-but-crime-keeps.html | District Attorneys Office Grows But Crime Keeps Pace The Elements of a Prosecutor | By Charlotte Evans | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-former-students-are-at-home-in-their-old-red.html | Former Students Are at Home In Their Old Red Schoolhouse WESTCHESTER HOUSING Former Students at Home in Their Old Red Schoolhouse | By Betsy Brown | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-gardening-providing-an-optimum-root-environment.html | GARDENING Providing an Optimum Root Environment | By Carl Totemeier | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-home-clinic-for-handymen-versatile-silicone.html | HOME CLINIC For Handymen Versatile Silicone Rubber Is a Liquid Asset Answering the Mail | By Bernard Gladstone | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-letter-to-the-westchester-editor-the-fight.html | LETTER TO THE WESTCHESTER EDITOR The Fight Between Equal and Equitable | GORDON W BURROWS | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-music-cellist-draws-on-the-unusual.html | MUSIC Cellist Draws On the Unusual | By Robert Sherman | TX 481339 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-roller-skaters-hunt-for-easy-street.html | Roller Skaters Hunt for Easy Street | By Suzanne Dechillo | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-the-careful-shopper-designer-clothing-in-new.html | THE CAREFUL SHOPPER Designer Clothing In New Rochelle Natural Fibers and Distinctive Style Time in All Shapes At Seth Thomas | Jeanne Clare Feron | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-theater-man-of-la-mancha-an-improbable-dream.html | THEATER Man of La Mancha an Improbable Dream | By Haskel Frankel | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-westchester-guide-a-run-for-wetlands-200-county.html | WESTCHESTER GUIDE A RUN FOR WETLANDS 200 COUNTY YOUTHS TO DANCE THROUGH THEIR PACES OUT OF THE WOODS MEMORIAL TO ARTIST | ELEANOR CHARLES | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-where-to-jazz-it-up-in-the-county.html | Where to Jazz It Up in the County | By Lawrence Freeny | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/whats-doing-in-frankfurt.html | Whats Doing in FRANKFURT | By Adele Riepe | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/when-scientists-disagree-cholesterol-is-in-fat-city.html | When Scientists Disagree Cholesterol Is in Fat City | By Jane E Brody | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/why-germany-loves-lortzing-lortzing.html | Why Germany Loves Lortzing Lortzing | By John Rockwell | TX 481339 | 1980-06-04 |
| 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/yankees-use-revised-cast-to-regain-top-yankees-use-a-revised-cast.html | Yankees Use Revised Cast To Regain Top Yankees Use a Revised Cast To Regain Top Spot in Division Bench Strength Utilizing Browns Talent Watching the Kids | By Murray Chass | TX 481339 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/10-americans-fly-to-iran-parley-in-defiance-of-carter-travel-ban-a.html | 10 Americans Fly to Iran Parley In Defiance of Carter Travel Ban A Needed Dialogue 10 Americans Fly to Iran Defying US Travel Ban | By Janet Battaile Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/67107-fans-help-belmont-celebrate-75th-anniversary-looking-ahead.html | 67107 Fans Help Belmont Celebrate 75th Anniversary Looking Ahead LongNamed Chorus | By Michael Strauss | TX 481338 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/a-cuban-athlete-defects-right-connections.html | A Cuban Athlete Defects Right Connections | By Jim Benagh | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/abroad-at-home-failure-of-the-will.html | ABROAD AT HOME Failure Of the Will | By Anthony Lewis | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/advertising-katz-says-its-no-1-in-tvradio-hearst-to-puff-up-science.html | Advertising Katz Says Its No 1 in TVRadio Hearst to Puff Up Science Digest Magazine YR Adds the Rest Of Gulf Oil Products | Philip H Dougherty | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/another-california-proposition.html | Another California Proposition | By Robert W Poole Jr | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/at-87-miro-brakes-a-bit-but-is-still-going-strong-various-giant.html | At 87 Miro Brakes a Bit But Is Still Going Strong Various Giant Enterprises Very Tranquil Man Influenced by Gaudi Big Exhibition Anticipated | By James M Markham | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/australian-wins.html | Australian Wins | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/avantgarde-miss-oliveros-and-audience.html | AvantGarde Miss Oliveros And Audience | By Robert Palmer | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/ballet-miss-menendez-in-rodeo.html | Ballet Miss Menendez in Rodeo | By Jack Anderson | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/bankers-meet-in-discord-bankers-meet-in-discord.html | Bankers Meet in Discord Bankers Meet in Discord | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/begin-will-continue-as-defense-minister-to-avert-showdown-israeli.html | BEGIN WILL CONTINUE AS DEFENSE MINISTER TO AVERT SHOWDOWN ISRAELI COALITION STILL SPLIT Fight Over Successor to Weizman Seen as Threat to the Regime  Cabinet Shift Put Off Shamir and Modai Named Israeli Premier Averts a Showdown In Cabinet by Keeping Defense Post Objection a Matter of Protocol 2 Arabic Newspapers Curbed | By David K Shipler Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/besieged-mohawk-faction-resists-tribal-majority-traditionalist-is.html | Besieged Mohawk Faction Resists Tribal Majority Traditionalist Is Optimistic Elective System of Government Dissident Faction Emerges | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/beth-daniel-on-287-victor-at-wykagyl-beth-daniel-triumphs-on-71287.html | Beth Daniel on 287 Victor at Wykagyl Beth Daniel Triumphs on 71287 An Impressive Iron Shot | By Gordon S White Jr Special To the New York Times | TX 481338 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/books-of-the-times-won-place-in-school.html | Books of The Times Won Place in School | By Christopher LehmannHaupt | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/brazilian-author-cosmopolitan-in-land-of-tradition-book-deals-with.html | Brazilian Author Cosmopolitan in Land of Tradition Book Deals With Social Customs Brazil Grew Through Polygamy | By Warren Hoge Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/bridge-brian-glubok-at-20-leads-team-to-reisinger-victory-match.html | Bridge Brian Glubok at 20 Leads Team to Reisinger Victory Match Hinges on Last Deal | By Alan Truscott | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/chess-the-sicilians-still-with-us-botvinnik-notwithstanding-a-rude.html | Chess The Sicilians Still With Us Botvinnik Notwithstanding A Rude Awakening Blow for Blow | By Robert Byrne | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/cia-gave-early-warning-of-exodus-from-cuba-cia-criticized.html | CIA Gave Early Warning of Exodus From Cuba CIA Criticized Previously | By Richard Burt Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/commodities-a-new-bull-market-for-sugar.html | Commodities A New Bull Market For Sugar | HJ Maidenberg | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/conrail-shaken-by-recession-with-traffic-off-line-may-need-more-us.html | Conrail Shaken by Recession With Traffic Off Line May Need More US Funds Large Loss Expected Departure of Chairman Conrail Shaken by Recession May Need Additional US Aid | By Winston Williams | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/conservative-and-antiabortion-groups-press-attack-against-mcgovern.html | Conservative and Antiabortion Groups Press Attack Against McGovern A Glaring Loophole Worried About an Alliance | By Leslie Bennetts Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/cosmos-victorious-over-diplomats-21-dispute-erupts-goalie-excels.html | Cosmos Victorious Over Diplomats 21 Dispute Erupts Goalie Excels Two Cosmos Suspended | By Alex Yannis Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/credit-markets-rate-rise-likely-for-near-term-longer-outlook-is-for.html | CREDIT MARKETS Rate Rise Likely for Near Term Longer Outlook Is for a Decline Rising Treasury Bill Rates | By John H Allan | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/cubs-set-back-phils-by-54-expos-7-cardinals-6-giants-6-astros-2.html | Cubs Set Back Phils by 54 Expos 7 Cardinals 6 Giants 6 Astros 2 Braves 9 Dodgers 5 Reds 7 Padres 6 Brewers 8 Red Sox 5 White Sox 6 Royals 1 Mariners 8 Indians 7 | By Thomas Rogers | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archiv es/cutbacks-in-jobs-program-reflect-struggles-in-congress-over-budget.html | Cutbacks in Jobs Program Reflect Struggles in Congress Over Budget | By Steven V Roberts Special To the New York Times | TX 481338 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/dance-godunov-as-limons-moor.html | Dance Godunov as Limons Moor | By Anna Kisselgoff Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/daviss-remarks-hit-home.html | Daviss Remarks Hit Home | MALCOLM MORAN | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/day-of-child-show-aids-cambodians.html | Day of Child Show Aids Cambodians | By Dudley Clendinen | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/de-gustibus-the-complete-recipe-for-that-funeral-pie-funeral-pie.html | De Gustibus The Complete Recipe For That Funeral Pie Funeral Pie | By Craig Claiborne | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/details-released-on-plan-to-save-tudor-city-parks-demolition-to-be.html | Details Released On Plan to Save Tudor City Parks Demolition to Be Delayed to Prepare Plan on Swap New Park Facility Possible Courts Approval Sought Plan Is Detailed To Keep Parks For Tudor City Sentiment on Planning Unit | By Carter B Horsley | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/direct-scooter-wins-122500-pace-final.html | Direct Scooter Wins 122500 Pace Final | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/doubt-paves-a-rocky-emotional-road-for-families-of-those-held-in.html | Doubt Paves a Rocky Emotional Road for Families of Those Held in Iran | By Matthew L Wald Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/elegance-is-still-supreme-as-the-waldorf-adapts-the-waldorf-adapts.html | Elegance Is Still Supreme as the Waldorf Adapts The Waldorf Adapts to Times in an Elegant Manner | By Laurie Johnston | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/essay-turning-whose-tide.html | ESSAY Turning Whose Tide | By William Safire | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/european-joint-ventures-push-for-helicopter-sales-us-arms-exports.html | European Joint Ventures Push for Helicopter Sales US Arms Exports Are Threatened Examples of Joint Efforts Europeans Pushing For Helicopter Sales Development of High Technology | By Paul Lewis Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/free-at-last.html | Free At Last | By Michael Antonoff | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/from-schoolteacher-to-corrections-chief-a-favorite-success-story.html | From Schoolteacher to Corrections Chief A Favorite Success Story Some Cant Accept Her Stopping a Rumor A Love for Cooking | By Judy Klemesrud | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/genuine-risk-is-trying-for-her-own-version-of-the-triple-crown.html | Genuine Risk Is Trying For Her Own Version Of the Triple Crown Genuine Risk Is Trying to Win Her Version of the Triple Crown | By James Tuite | TX 481338 | 1980-06-04 |

| | | | | |
|---|---|---|---|---|
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/going-out-guide-irish-echoes-technicianmusicians-variety-troika.html | GOING OUT Guide IRISH ECHOES TECHNICIANMUSICIANS VARIETY TROIKA | C Gerald Fraser | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/group-reported-to-be-in-iran.html | Group Reported to Be in Iran | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/ibm-in-talks-on-trust-suit.html | IBM in Talks On Trust Suit | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/indiana-in-hard-times-with-slump-in-recreation-vehicles-sharp-drop.html | Indiana in Hard Times With Slump in Recreation Vehicles Sharp Drop in Employees Full Recovery Not Expected | By Reginald Stuart Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/investigation-of-jordan-shooting-pressure-conflict-and-few-facts.html | Investigation of Jordan Shooting Pressure Conflict and Few Facts The Why or the Who The Jordan Inquiry Pressure Conflict and Few Facts Racial Motive Theory One FundRaiser a Year Jordan Said to Leave Alone Two Auditors in Motel Ambulance Arrives at 230 AM Motorcyclist Is Stopped Other Entrances Inside Black Leaders Arrive Distressed by Civiletti Comment | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/kennedy-bars-talk-offered-by-carter-on-party-platform-two-democrats.html | KENNEDY BARS TALK OFFERED BY CARTER ON PARTY PLATFORM Two Democrats Clash Tomorrow in Final Primaries of Year Eight States Are Voting LastMinute Campaigning Advertisements vs Staff Kennedy Rejects Carters Proposal to Discuss Democratic Platform | By Adam Clymer | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/khaki-drafted-back-into-the-service-of-fashion-laundering-improves.html | Khaki Drafted Back Into the Service of Fashion Laundering Improves Texture A Womans Fatigue Jacket | By Ron Alexander | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/leningrad-despite-newcomers-still-retains-its-air-of-elegance.html | Leningrad Despite Newcomers Still Retains Its Air of Elegance Leningrad Despite Newcomers Retains Its Elegance English Rendition of Song Taganka Is the Experimenter Stress on Social Activism Historical Buildings Refurbished Foreign Consulates Feel Isolated | By Anthony Austin Special To the New York Times | TX 481338 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/letters-the-mxs-crucial-role-in-the-balance-of-terror-a-fine-city.html | Letters The MXs Crucial Role in the Balance of Terror A Fine City in Which to Live For Female Movers of Society WouldBe Taxation Animal Eaters MuskieMondale in 80 Robbing the Motorist To Pay the Rail Rider ProAbortion ArmTwisting in Albany | ELIAS M SCHWARZBARTELIOT H SHARPADELE M OGRADYDOUGLAS CLIFFORDJANET MALCOLMNATHAN LEVINEHAROLD C MEYERSMARY JANE TOBIN | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/mahaffey-wins-by-3-shots-morgan-finishes-third-positions-reversed.html | Mahaffey Wins by 3 Shots Morgan Finishes Third Positions Reversed | By John S Radosta Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/manhattan-man-held-in-attempt-to-kill-jackson-yankee-outfielder.html | Manhattan Man Held in Attempt To Kill Jackson Yankee Outfielder Unhurt as 3 Shots Are Fired Man Charged in Assault on Jackson Stopped for Traffic Light I Wasnt Going to Stand Around | By Clyde Haberman | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/market-hopeful-in-a-recession-market-hopeful-in-a-recession-as.html | Market Hopeful in a Recession Market Hopeful in a Recession As Crosscurrents Tug at Stocks Attitude on Recession Strong Industry Groups Rise in Consumption | By Steve Lohr | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/market-place-is-tampax-inc-merger-target.html | Market Place Is Tampax Inc Merger Target | Robert Metz | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/merola-says-he-warned-officials-3-weeks-ago-of-a-jacobson-escape.html | Merola Says He Warned Officials 3 Weeks Ago of a Jacobson Escape Merola Says He Gave Warning of Jacobson Escape Sentencing Set for Tomorrow Believed to Have Fled in Car | By Les Ledbetter | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/mrs-lloyd-fights-off-a-threat-praise-for-a-champion.html | Mrs Lloyd Fights Off a Threat Praise for a Champion | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/music-tennstedts-style.html | Music Tennstedts Style | By Joseph Horowitz | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/navy-eight-captures-ira-championship.html | Navy Eight Captures IRA Championship | Special to The New York TimesWILLIAM N WALLACE | TX 481338 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/notes-on-people-a-1980-graduate-and-just-in-time-for-50th-reunion-a.html | Notes on People A 1980 Graduate and Just in Time for 50th Reunion And Now John Ehrlichman the Political Commentator Recognition for Dancers New Career for Doctor Who Gives Alcoholics New Start When One Picture Is Worth Well Lots of Words | Judith Cummings | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/oil-sands-plant-planned-in-alberta.html | Oil Sands Plant Planned in Alberta | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/on-the-eastern-flank-of-nato-greekturkish-feud-saps-power-military.html | On the Eastern Flank of NATO GreekTurkish Feud Saps Power Military Analysis Turkey and Greece Called Vital | By Drew Middleton Special To The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/opera-and-david-wept.html | Opera And David Wept | By Peter G Davis | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/outdoors-unaffiliated-rowers-are-making-waves.html | Outdoors Unaffiliated Rowers Are Making Waves | By William N Wallace | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/pirates-trounce-mets-133-berra-hits-grandslam-homer-youngblood.html | Pirates Trounce Mets 133 Berra Hits GrandSlam Homer Youngblood Overslid Mets Box Score | By Joseph Durso Special To The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/pop-christopher-cross.html | Pop Christopher Cross | ROBERT PALMER | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/pope-chides-french-over-state-of-church.html | Pope Chides French Over State of Church | By Frank J Prial Special To The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/president-visits-jordan-at-hospital-in-indiana.html | President Visits Jordan At Hospital in Indiana | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/prime-rates-diminishing-role-linking-loans-to-prime-changing-role.html | Prime Rates Diminishing Role Linking Loans to Prime Changing Role of Prime Rate LongTerm Relationships Plunge in Commercial Loans | By Robert A Bennett | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/question-box.html | Question Box | S Lee Kanner | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/reagan-seeks-to-stress-arms-issue-without-seeming-triggerhappy.html | Reagan Seeks to Stress Arms Issue Without Seeming TriggerHappy Expecting Fierce Attack I Am Not TriggerHappy Vision of a Mighty Power | By Howell Raines Special To The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sad-case-of-crooked-umpires.html | Sad Case of Crooked Umpires | Red Smith | TX 481338 | 1980-06-04 |

| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/seoul-army-leader-resigns-intelligence-agency-post.html | Seoul Army Leader Resigns Intelligence Agency Post | HENRY SCOTT STOKES Special to The New York Times | TX 481338 | 1980-06-04 |
|---|---|---|---|---|---|
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/shift-in-seoul-stability-first-us-fears-the-military-will-delay.html | Shift in Seoul Stability First US Fears the Military Will Delay Democracy News Analysis Ties Forged by Missionaries Favors Conventional Dogma Bargaining for Liberalization | By Henry Kamm Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sifting-ashes-for-new-dream.html | Sifting Ashes for New Dream | Dave Anderson | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/south-african-rebels-attack-3-fuel-plants-south-african-guerrillas.html | South African Rebels Attack 3 Fuel Plants South African Guerrillas Attack 3 Fuel Plants Near Johannesburg No Indications Attackers Caught | By John F Burns Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sporting-gear-10inone-electronic-game-insulated-creel-for-fishermen.html | Sporting Gear 10inOne Electronic Game Insulated Creel for Fishermen Sunglasses for Exercising | S Lee Kanner | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sports-world-specials-old-paint-an-experienced-voice-streaking-to.html | Sports World Specials Old Paint An Experienced Voice Streaking to Nowhere Papal Court | Thomas Rogers | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/the-editorial-notebook-structural-gridlock.html | The Editorial Notebook Structural Gridlock | ADA LOUISE HUXTABLE | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/theaters-enjoy-a-most-happy-season-revival-of-revivals-statistics.html | Theaters Enjoy a Most Happy Season Revival of Revivals Statistics From League | By Richard F Shepard | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/trumans-newly-found-potsdam-notes-show-concerns-on-abomb-found-in.html | Trumans Newly Found Potsdam Notes Show Concerns on ABomb Found in Truman Library | By Herbert Mitgang | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/tv-picassos-diary-roller-skating-on-pier-84.html | TV Picassos Diary Roller Skating on Pier 84 | By John J OConnor | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/us-dispute-flares-over-pragues-gold-administration-opposes-new.html | US DISPUTE FLARES OVER PRAGUES GOLD Administration Opposes New Bills to Sell 184 Tons Held Since War and Pay Off Claims Diplomats Favor Negotiations Commission Set Up for Gold Not a Conventional Asset Some Oppose the Legisation | By Graham Hovey Special To the New York Times | TX 481338 | 1980-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/washington-watch-trade-talks-topic-services-at-last-a-settlement.html | Washington Watch Trade Talks Topic Services At Last a Settlement Check A 1797 Law and a Television Case Commissioners Asbestos Dissent All Those Regulatory Proposals Briefcases | Clyde H Farnsworth | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/west-becoming-politically-maverick-region-at-odds-with-others.html | West Becoming Politically Maverick Region At Odds With Others | By Ej Dionne Jr Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/west-german-aide-opposes-common-market-budget-remarks-cause.html | West German Aide Opposes Common Market Budget Remarks Cause Consternation Issue of Farm Subsidies | Special to The New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/woman-reportedly-says-shooting-of-jordan-wasnt-domestic-matter-news.html | Woman Reportedly Says Shooting Of Jordan Wasnt Domestic Matter News Conference Planned Others Were Expected | By Wendell Rawls Jr Special To the New York Times | TX 481338 | 1980-06-04 |
| 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/yanks-romp-117-soderholm-5-for-5-yanks-in-117-rout-of-blue-jays.html | Yanks Romp 117 Soderholm 5 for 5 Yanks in 117 Rout of Blue Jays They Get a Ride Yankees Box Score | By Malcolm Moran | TX 481338 | 1980-06-04 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/3-west-bank-bombs-maim-two-mayors-jews-are-suspected-a-third-arab.html | 3 WEST BANK BOMBS MAIM TWO MAYORS JEWS ARE SUSPECTED A THIRD ARAB OFFICIAL IS SAFE Grenade Hurts 7 Others in a Crowd as Coordinated Terror Attacks Span 4 Palestinian Towns Vehement Foes of Occupation Terrorism Denounced by Begin Coordinated Terror Attacks in West Bank Cities Maim Two Arab Mayors Room for Only One Nation Shame and Outrage in Israel One Mayor on Phone to Lawyer PLO Calls for UN Session US Condemns Bombings | By David K Shipler Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-judges-ruling-favors-city-in-tax-challenge-by-colt-city-says.html | A Judges Ruling Favors City in Tax Challenge by Colt City Says Court Ruling Could End Challenges In 125000 Tax Cases Lawyer for City Is Optimistic | By Ronald Smothers | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-marriage-that-was-made-for-the-heavens-couple-in-the-news-couple.html | A Marriage That Was Made for The Heavens Couple in the News Couple Feature Discounted A Big Drop in Salaries | By Judy Klemesrud | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-safety-net-for-banks-is-proposed-international-stability-is.html | A Safety Net for Banks Is Proposed International Stability Is Bankers Goal Growth of Global Lending | By Robert A Bennett Special To the New York Times | TX 495174 | 1980-06-05 |

| | | | | |
|---|---|---|---|---|
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-star-was-almost-born-in-camelot.html | A Star Was Almost Born in Camelot | By Richard F Shepard | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-time-to-talk-of-quirks-and-quarks.html | A Time to Talk Of Quirks and Quarks | Malcolm W Browne | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/about-education-fervent-arguments-in-a-highstakes-game.html | About Education Fervent Arguments In a HighStakes Game | By Fred M Hechinger | TX 495174 | |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/about-politics-the-life-and-campaigns-of-tim-kraft.html | About Politics The Life and Campaigns of Tim Kraft | By Francis X Clinesspecial To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/advertising-case-study-of-five-magazines-blair-venture-packages-tv.html | Advertising Case Study Of Five Magazines Blair Venture Packages TV Ads for Satellite Thompson Takes On DentalCenter Account Haworth Press Begins Consumer Cigar Magazine Accounts People | Philip H Dougherty | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/american-in-seoul-for-loan-talks-at-tense-time-in-uskorea-ties.html | American in Seoul for Loan Talks At Tense Time in USKorea Ties Leverage for United States Draft Charter Is Due in July | By Henry Scott Stokes Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/as-a-boy-in-niagara.html | As a Boy In Niagara | By Eugene de Stefano | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/attack-on-south-african-oil-plants-expected-to-bring-stiff.html | Attack on South African Oil Plants Expected to Bring Stiff Retaliation Police Have No Leads SOUTH AFRICA BLASTS MAY SPARK RESPONSE Little Success for Guerrillas | By John F Burns Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/attempt-by-us-to-bar-freighter-apparently-fails-crew-of-ship-faces.html | Attempt by US To Bar Freighter Apparently Fails Crew of Ship Faces Arrest 850 Cubans Aboard Plea From Carter Size of Ship a Factor | By John M Crewdson Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/books-of-the-times-an-imaginative-voyage-incomparable-style.html | Books of The Times An Imaginative Voyage Incomparable Style | By John Leonard | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/brenner-makes-imperfect-match-leonardduran-sequel.html | Brenner Makes Imperfect Match LeonardDuran Sequel | By Michael Katz | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/bridge-neigers-team-gains-title-in-reisinger-knockout-play.html | Bridge Neigers Team Gains Title In Reisinger Knockout Play | By Alan Truscott | TX 495174 | 1980-06-05 |

| | | | | |
|---|---|---|---|---|
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/britains-approval-ends-market-crisis-compromise-on-agriculture.html | BRITAINS APPROVAL ENDS MARKET CRISIS Compromise on Agriculture Prices Is Backed by Mrs Thatcher Britains Approval of Burden Averts Market Crisis | By Rw Apple Jr Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/business-people-chief-executive-named-at-united-parcel-service.html | BUSINESS PEOPLE Chief Executive Named At United Parcel Service Bethlehem Steel Realigns Jobs | Leonard Sloane | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/business-said-to-bristle-at-making-up-arts-cuts-cbs-news-to-resume.html | Business Said to Bristle At Making Up Arts Cuts CBS News to Resume Use of Comsat Satellite | By Glenn Fowler | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/canadas-financial-whiz-kid-search-for-new-equity-canadas-financial.html | Canadas Financial Whiz Kid Search for New Equity Canadas Financial Whiz Kid | Special to The New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/chinese-publishers-find-us-bookselling-a-puzzle-lighthearted.html | Chinese Publishers Find US Bookselling a Puzzle Lighthearted Questions | By Herbert Mitgang | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/city-turnstiles-being-modified-to-accept-new-tokens-anderson.html | City Turnstiles Being Modified to Accept New Tokens Anderson Remains Adamant | By Ari L Goldman | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/citys-lobbying-in-albany-cost-279860-in-79-amount-exceeds-that-for.html | Citys Lobbying In Albany Cost 279860 in 79 Amount Exceeds That for Any Other Organization One Lobbyist Fined | By Selwyn Raab Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/coalition-trims-wage-demands-but-city-balks.html | Coalition Trims Wage Demands But City Balks | By Peter Kihss | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/concert-cappella-nova.html | Concert Cappella Nova | By Peter G Davis | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/control-data-introduces-newest-supercomputer.html | Control Data Introduces Newest Supercomputer | By Peter J Schuyten | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/courts-held-immune-when-issuing-rules-for-lawyers-suit-by-consumers.html | Courts Held Immune When Issuing Rules for Lawyers Suit by Consumers Union | Special to The New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/craig-gets-his-wish-sent-to-bruins-backbone-of-olympic-team.html | Craig Gets His Wish Sent to Bruins Backbone of Olympic Team | By Jim Naughton | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archiv es/credit-markets-prices-on-bonds-move-down-as-financing-volume-swells.html | CREDIT MARKETS Prices on Bonds Move Down As Financing Volume Swells Utility Bond Field Key Rates Previous Year | By John H Allan | TX 495174 | 1980-06-05 |

| | | | | |
|---|---|---|---|---|
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/cutting-losses-through-auto-rebates-dealer-price-cutting-helps.html | Cutting Losses Through Auto Rebates Dealer Price Cutting Helps Broadest Rebate Program Cutting Number of Unsold Cars | By Reginald Stuart Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/delay-disclosed-by-justice-dept-in-williams-case-inquiry-on-senator.html | Delay Disclosed By Justice Dept In Williams Case Inquiry on Senator Wont Be Finished Till Sept 1 Legal Questions Involved Indictments in Brooklyn | By Irvin Molotsky Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/dr-gilbert-darlington-dies-at-88-officer-of-american-bible-society.html | Dr Gilbert Darlington Dies at 88 Officer of American Bible Society Intense Zeal Cited by Society Honored by Army and Navy | By Walter H Waggoner | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/education-congress-tries-to-compromise-on-student-aid-compromise.html | EDUCATION Congress Tries To Compromise On Student Aid Compromise Sought on Loans Concessions Sought 1 Billion for Loans | By Gene I Maeroff | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/female-bar-owners-in-times-square-theyll-drink-to-that-a-bar-for.html | Female Bar Owners In Times Square Theyll Drink to That A Bar for Feminists | By Georgia Dullea | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/film-outsider-love-and-violence-in-belfast-man-in-the-middle.html | Film Outsider Love And Violence in Belfast Man in the Middle | By Janet Maslin | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/foreign-affairs-bonn-dilemma-for-paris.html | FOREIGN AFFAIRS Bonn Dilemma for Paris | By Flora Lewis | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/fund-cutoff-stills-goldman-concerts-costs-have-doubled-since-1972.html | Fund Cutoff Stills Goldman Concerts Costs Have Doubled Since 1972 Goldman Band May Be Stilled By Fund Cutoff Solos by Cornetist Illness Is Factor | By Kathleen Teltsch | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/going-out-guide-digestible-performances-singing-after-supper-grand.html | GOING OUT Guide DIGESTIBLE PERFORMANCES SINGING AFTER SUPPER GRAND FINALE UNIQUE | C Gerald Fraser | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/gold-issues-advance-dow-declines-by-35-foxstanley-photo-up-1-to-10.html | Gold Issues Advance Dow Declines by 35 FoxStanley Photo Up 1 to 10 | By Vartanig G Vartan | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/gold-prices-stirring-from-apathy-rise-amid-rumors-currency-markets.html | Gold Prices Stirring From Apathy Rise Amid Rumors CURRENCY MARKETS | By Youssef M Ibrahim Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/great-western-savings-reports-merger-offer.html | Great Western Savings Reports Merger Offer | By Robert J Cole | TX 495174 | 1980-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/high-court-strengthens-sec-role-proof-of-intent-in-fraud-cases-not.html | High Court Strengthens SEC Role Proof of Intent In Fraud Cases Not Required Analysis of Laws Wording Ruling in Case 4 Years Ago High Court Strengthens SEC Role | Special to The New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/hudson-countys-election-for-sheriff-features-oldfashioned.html | Hudson Countys Election for Sheriff Features OldFashioned Campaigning Chairmans Orders Ignored | By Joseph F Sullivan Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/in-alaska-anger.html | In Alaska Anger | By Jake Highton | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/interferons-structure-revealed-in-study.html | Interferons Structure Revealed in Study | By Harold M Schmeck Jr | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/iran-panel-hears-reports-alleging-us-interference-ramsey-clark.html | Iran Panel Hears Reports Alleging US Interference Ramsey Clark Delegation Flouts Ban on Travel Dialogue Is Essential Document on US Officer Cited Iranian Panel Hears Report Charging US Interference Haig Disputes Document | By John Kifner Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/israeli-parliament-blocks-motion-of-no-confidence.html | Israeli Parliament Blocks Motion of No Confidence | Special to The New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/italian-premier-pressed-to-quit-as-communists-pursue-terrorist.html | Italian Premier Pressed to Quit as Communists Pursue Terrorist Scandal Communist Move Supported Quits High Party Post Families on Friendly Terms | By Henry Tanner Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/june-auto-output-to-fall-to-its-lowest-since-1961-june-auto-output.html | June Auto Output to Fall To Its Lowest Since 1961 June Auto Output to Fall to Its Lowest Since 1961 ChryslerPeugeot Accord | Special to The New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/kennedy-makes-bid-for-victories-today-lastditch-campaign-effort.html | KENNEDY MAKES BID FOR VICTORIES TODAY LastDitch Campaign Effort Seeks Carter Defeats in 3 Big Races Kennedy Makes LastDitch Effort for Victories Today Reagan Vow on Industry | By Adam Clymer | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/koch-debates-a-tv-set-to-assail-states-aid-cut-a-television.html | Koch Debates a TV Set To Assail States Aid Cut A Television Encounter A Word From Ohrenstein Budget Surplus in Jeopardy Kochs Deadline Challenged | By Clyde Haberman | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/lets-legalize-numbers.html | Lets Legalize Numbers | By Bernard Rome | TX 495174 | 1980-06-05 |

| | | | | |
|---|---|---|---|---|
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/letters-dangers-of-lead.html | Letters Dangers of Lead | RICHARD P WEDEEN MDJEROME F COLE | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/letters-why-carter-is-afraid-to-debate-anderson-tax-dollars-wasted.html | Letters Why Carter Is Afraid to Debate Anderson Tax Dollars Wasted on Electioneering The White House in Touch With Science SingleTerm Solution World Court Ruling Is Binding on Iran Subway Report Heating Electrically Is No Way to Reduce Energy Dependence | SHELLEY UVAMORRIS LEVINEHENRY OWENMILTON A GOTTLIEBPHILIP C JESSUPPAUL ENGERH RICHARD HOLT | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/madlock-appeal-denied-new-hearing-set.html | Madlock Appeal Denied New Hearing Set | By Al Harvin | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/making-of-a-democratized-convention-delegate-loyalty-counts-not.html | Making of a Democratized Convention Delegate Loyalty Counts Not Completely Free Agents Picking Party Delegates Loyalty to Leader Counts Secret Ballot Taken Invited to White House | By Frank Lynn | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/market-place-the-nifty-fifty-reexamined-former-glamour-stocks.html | Market Place The Nifty Fifty Reexamined Former Glamour Stocks | Robert Metz | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/maya-canals-found-by-radar.html | Maya Canals Found by Radar | By John Noble Wilford | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/mets-begin-to-play-like-money-team-money-talks-all-comes-together.html | Mets Begin to Play Like Money Team Money Talks All Comes Together | By Joseph Durso | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/mgm-film-offer-made-withdrawn-trading-tops-5-bid-by-kerkorian.html | MGM Film Offer Made Withdrawn Trading Tops 5 Bid by Kerkorian Certificate Amended | By Pamela G Hollie Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/mrs-gandhis-party-wins-easily-in-8-of-9-states-holding-elections.html | Mrs Gandhis Party Wins Easily In 8 of 9 States Holding Elections Mrs Gandhi Is Strengthened The Opposition Parties | Special to The New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/mrs-king-is-ousted-borg-gains-mrs-king-ousted-in-paris-borg-gains.html | Mrs King Is Ousted Borg Gains Mrs King Ousted in Paris Borg Gains | Special to The New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/music-naumburg-plays-a-rare-indoor-concert.html | Music Naumburg Plays A Rare Indoor Concert | By Donal Henahan | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/muskie-selects-a-new-spokesman.html | Muskie Selects a New Spokesman | Special to The New York Times | TX 495174 | 1980-06-05 |

| | | | | |
|---|---|---|---|---|
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/new-weapons-take-aim-at-tornadoes-tornado-research.html | New Weapons Take Aim at Tornadoes Tornado Research | By Walter Sullivan | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/nicaragua-drafts-the-young-for-a-war-on-illiteracy-a-result-of.html | Nicaragua Drafts the Young for a War on Illiteracy A Result of Revolution Million Textbooks Printed Nationalistic in Content | By Alan Riding Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/notes-on-people-ken-follett-and-pride-of-nonauthorship-professional.html | Notes on People Ken Follett and Pride of Nonauthorship Professional Children Count Basie in Hospital A Sex Barrier Falls Metuchens Atheist Wed | Judith Cummings Albin Krebs | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/ontario-censors-cut-the-tin-drum-scant-public-disclosure-we-have.html | Ontario Censors Cut The Tin Drum Scant Public Disclosure We Have Standards Checking 1500 Films a Year Massachusett Violinist 2d in Belgian Competition | By Andrew H Malcolm Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/otb-official-admits-delaying-race-calls-everyone-is-in-on-it.html | OTB Official Admits Delaying Race Calls Everyone Is In on It | By Michael Strauss | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/plant-mystery-solved-the-mouse-did-it-mouse-is-key-to-plants.html | Plant Mystery Solved The Mouse Did It Mouse Is Key to Plants Survival Flowers Not Damaged | By Bayard Webster | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/play-sim-talkative-undertaker.html | Play Sim Talkative Undertaker | RICHARD F SHEPARD | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/police-guard-judge-and-3-others-as-hunt-for-jacobson-is-pressed.html | Police Guard Judge and 3 Others As Hunt for Jacobson Is Pressed | By Carey Winfrey | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/preakness-hearing-begins-in-maryland-could-be-long-hearing.html | Preakness Hearing Begins in Maryland Could Be Long Hearing SelfFulfilling Prophesy Stewards Film No Help Wide Wider Widest | By James Tuite Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/president-to-begin-on-1982-budget-as-fights-on-80-and-81-continue.html | President to Begin on 1982 Budget As Fights on 80 and 81 Continue Protracted Budget Process | By Terence Smith Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/psychiatric-drugs-widely-misused-critics-charge-neuroleptics.html | Psychiatric Drugs Widely Misused Critics Charge Neuroleptics Control Behavior But Disabling Effects Are Cited Used in Geriatric Care Misuse of Psychiatric Drugs | By Dava Sobel | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/queens-liquor-store-owner-is-shot-by-police-after-she-wounds-patron.html | Queens Liquor Store Owner Is Shot By Police After She Wounds Patron Woman Termed Quite Upset | By Robert D McFadden | TX 495174 | 1980-06-05 |

| | | | | |
|---|---|---|---|---|
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/ramsey-clark-mission-tests-law-might-be-misconstrued-clark-said-to.html | Ramsey Clark Mission Tests Law Might Be Misconstrued Clark Said to Invite Test Carter Chose Clark in November | By Bernard Gwertzman Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/rube-marquard-90-victor-of-19-in-row-hall-of-fame-pitcher.html | RUBE MARQUARD 90 VICTOR OF 19 IN ROW Hall of Fame Pitcher Established Mark With Giants in 1912 Also Involved in Scandal NoHit Game Guilty of Scalping | By Thomas Rogers | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/security-checks-are-completed-for-thousands-awaiting-homes-73-of.html | Security Checks Are Completed For Thousands Awaiting Homes 73 of 18932 Leave One Camp | By Robert Pear Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/si-democrats-seeking-to-make-marchi-their-own.html | SI Democrats Seeking to Make Marchi Their Own | By Maurice Carroll | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/solomon-urges-bank-trade-zone-solomon-urges-bank-trade-zone.html | Solomon Urges Bank Trade Zone Solomon Urges Bank Trade Zone | By Isadore Barmash | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/sports-of-the-times-perry-mason-at-the-races.html | Sports of The Times Perry Mason At the Races | RED SMITH | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/stage-back-on-broadway-your-arms-too-short-the-gospel-truth.html | Stage Back on Broadway Your Arms Too Short The Gospel Truth | By Mel Gussow | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/stage-brooklyn-finale-of-brecht-and-feydeau-two-by-two.html | Stage Brooklyn Finale Of Brecht and Feydeau Two by Two | By Frank Rich | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/state-and-federal-officials-join-in-a-helicopter-tour-of-upstate.html | State and Federal Officials Join in a Helicopter Tour Of Upstate Pollution Sites and Agree on Need to Act Conferences on Love Canal An International Protest | By Josh Barbanel Special to the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/supreme-court-roundup-church-loses-plea-to-bar-coast-inquiry-on.html | Supreme Court Roundup Church Loses Plea to Bar Coast Inquiry on Finances Church a Charitable Trust Black Panther Case Medicaid Benefits Jail Privileges Diggs Appeal | By Linda Greenhouse Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/taxes-liberalizing-depreciation.html | Taxes Liberalizing Depreciation | Deborah Rankin | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/tension-uncertainty-lie-under-fort-waynes-prosperity-two.html | Tension Uncertainty Lie Under Fort Waynes Prosperity Two Interpretations of Resolution More Examples of Progress | By Iver Peterson Special to the New York Times | TX 495174 | 1980-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/the-ten-us-citizens-who-traveled-to-iran.html | The Ten US Citizens Who Traveled to Iran | Special to The New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/theater-garcia-lorca-passion-and-death.html | Theater Garcia Lorca Passion and Death | By Michiko Kakutani | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/troops-are-ordered-to-arkansas-camp-after-refugee-riot-relocation.html | TROOPS ARE ORDERED TO ARKANSAS CAMP AFTER REFUGEE RIOT RELOCATION CENTER IS QUIET 35 Are HeldGov Clinton Says a Few Agitators Caused the Violence That Injured 40 A Few Serious Agitators Immigration Service Criticized Troops Are Sent to Arkansas Camp To Keep Peace After Refugee Riot Very Sad Very Ashamed Some Cases Expedited | By Jo Thomas Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/two-railroads-set-2-billion-merger-southern-norfolk-western-agree.html | Two Railroads Set 2 Billion Merger Southern Norfolk  Western Agree on 2 Billion Rail Merger Candidates for Chief Executive A Pure Railroad | By Winston Williams | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/us-says-it-remains-concerned-over-human-rights-in-argentina.html | US Says It Remains Concerned Over Human Rights in Argentina | By Graham Hovey Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/william-j-mitchel-a-code-expert.html | William J Mitchel a Code Expert | By Joan Cook | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/woman-and-agents-meet-in-jordan-case-she-ends-five-days-of.html | WOMAN AND AGENTS MEET IN JORDAN CASE She Ends Five Days of Seclusion Wounded Civil Rights Leader Continues Improvement What Her Attorney Said Called Lawyer After Shooting | By Wendell Rawls Jr Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/women-hail-gains-in-theater.html | Women Hail Gains In Theater | By Eleanor Blau | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/yanks-fast-start-beats-royals-53-soderholm-7-for-7-homer-streak.html | Yanks Fast Start Beats Royals 53 Soderholm 7 for 7 Homer Streak Intact | By Parton Keese Special To the New York Times | TX 495174 | 1980-06-05 |
| 1980-06-03 | https://www.nytimes.com/1980/06/03/arts/outsider-love-and-violence-in-belfast.html | OUTSIDER LOVE AND VIOLENCE IN BELFAST | By Janet Maslin | TX 495174 | 1980-06-05 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/17-pbs-stations-drop-wnet-film-on-suicide-advocated-selftermination.html | 17 PBS Stations Drop WNET Film on Suicide Advocated SelfTermination Reflecting Opposition Paid 71000 | By Glenn Fowler | TX 481340 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/2-labor-groups-sue-us-on-unemployment-aid.html | 2 Labor Groups Sue US On Unemployment Aid | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/3-jewish-leaders-in-us-condemn-bomb-attacks.html | 3 Jewish Leaders in US Condemn Bomb Attacks | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/3-oil-pricing-settlements-questioned-notices-in-federal-register.html | 3 Oil Pricing Settlements Questioned Notices in Federal Register | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/60minute-gourmet-saltimbocca-escarole-italianstyle.html | 60Minute Gourmet Saltimbocca Escarole Italianstyle | By Pierre Franey | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/731-refugees-reach-key-west-on-freighter-captain-held-in-conflict.html | 731 Refugees Reach Key West on Freighter Captain Held In Conflict With Orders Panama Revoked Registry | By Nathaniel Sheppard Jr Special To The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/a-harlem-block-gets-madison-ave-helping-hand-building-on-inner.html | A Harlem Block Gets Madison Ave Helping Hand Building on Inner Strength A Block in Harlem Gets Madison Ave Helping Hand Their Own Time and No Pay | By Thomas A Johnson | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/a-rainstorm-blitzes-the-new-york-area-drenching-it.html | A Rainstorm Blitzes the New York Area Drenching It | By Wolfgang Saxon | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/about-real-estate-argentine-developer-is-planning-to-put-up-an.html | About Real Estate Argentine Developer Is Planning to Put Up an Office Building on 3d Ave | By Alan S Oser | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/ac-nielsen-who-devised-system-that-rates-tv-programs-dead-networks.html | AC Nielsen Who Devised System That Rates TV Programs Dead Networks Are Largest Customers Born in Chicago in 1897 Began TV Survey in 1950 | By Barbara Basler | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/advertising-gold-medal-flours-campaign-arthur-treacher-account-to.html | Advertising Gold Medal Flours Campaign Arthur Treacher Account To Cunningham Walsh Book Digest Planning To Reduce Circulation Shrinkage Forecast In Agency Office Space | Philip H Dougherty | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/an-uneasy-electorate-despite-carter-gain-polls-find-such-discontent.html | An Uneasy Electorate Despite Carter Gain Polls Find Such Discontent That Many Democrats Say Theyll Defect in Fall News Analysis Exploited Worry Over Economy Polls Show Deeply Discontented Electorate Inflation Still Bigger Concern Firm Loyalty in 1976 | By Hedrick Smith | TX 481340 | 1980-06-09 |

| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/ballet-tudors-tiller-and-tetleys-sphinx.html | Ballet Tudors Tiller And Tetleys Sphinx | BY Anna Kisselgoff | TX 481340 | 1980-06-09 |
|---|---|---|---|---|---|
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/belowcost-us-timber-sale-alleged-longterm-outlook-cited.html | BelowCost US Timber Sale Alleged LongTerm Outlook Cited | By Philip Shabecoff Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/birkenmeier-satisfying-cosmos-lemanczyk-sent-to-angels.html | Birkenmeier Satisfying Cosmos Lemanczyk Sent to Angels | By Alex Yannis | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/books-of-the-times-charming-moments-assault-on-usefulness.html | Books of The Times Charming Moments Assault on Usefulness | By Christopher LehmannHaupt | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/bridge-norwegian-writes-treatise-on-art-of-defensive-signals-no.html | Bridge Norwegian Writes Treatise On Art of Defensive Signals No Second Chance | By Alan Truscott | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/business-people-revamped-burger-king-picks-chief-for-us-unit-two.html | BUSINESS PEOPLE Revamped Burger King Picks Chief for US Unit Two New PayTV Heads President for Petrocelli Clothes | Leonard Sloane | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/californians-reject-taxcut-plan-gann-leads-in-gop-senate-race-2.html | Californians Reject TaxCut Plan Gann Leads in GOP Senate Race 2 Other Budget Questions Set Pattern in Nation Drive by Public Employees | By Wayne King Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/cardinal-homers-sink-mets-81-cardinal-homers-sink-mets-81-pirates-4.html | Cardinal Homers Sink Mets 81 Cardinal Homers Sink Mets 81 Pirates 4 Phillies 3 Astros 3 Padres 2 Mets Box Score | By Michael Strauss | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/careers-new-field-a-help-to-medicine.html | Careers New Field A Help to Medicine | Elizabeth M Fowler | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/carey-weighing-60c-transit-fare.html | Carey Weighing 60c Transit Fare | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/carter-and-congress-to-discuss-status-of-refugees-presidents-order.html | Carter and Congress to Discuss Status of Refugees Presidents Order Is Reissued | By Robert Pear Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/chess-london-tournament-ends-in-threeway-tie-for-first.html | Chess London Tournament Ends In ThreeWay Tie for First | By Robert Byrne | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/chrysler-reverses-plan-to-shut-factory.html | Chrysler Reverses Plan to Shut Factory | By Reginald Stuart Special To the New York Times | TX 481340 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/citibank-refund-ordered-for-master-charge-fees-monthly-50cent-fee.html | Citibank Refund Ordered For Master Charge Fees Monthly 50Cent Fee | By Nr Kleinfield | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/city-ballet-kyra-nichols.html | City Ballet Kyra Nichols | JENNIFER DUNNING | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/city-council-seeks-to-add-up-to-1000-police-officers.html | City Council Seeks to Add Up to 1000 Police Officers | By Robert McG Thomas Jr | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/clark-would-take-peace-of-hostages-exattorney-general-makes-offer.html | CLARK WOULD TAKE PEACE OF HOSTAGES ExAttorney General Makes Offer in TeheranAsks Iran to Free These 53 Little People A Delicious Excuse to War Offer Causes Consternation 2 Members to Meet Militants Where Is Allen Dulles | By John Kifner Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/closing-sydenham.html | Closing Sydenham | By Edward I Koch | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/coalition-selects-candidate-to-oppose-rep-murphy-stokes-wins-by-58.html | Coalition Selects Candidate to Oppose Rep Murphy Stokes Wins by 58 to 42 | By Frank Lynn | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/collegiate-juggling-clubs-even-juggle-clubs-new-wave-of-student.html | Collegiate Juggling Clubs Even Juggle Clubs New Wave of Student Jugglers Appeal to Mathematicians | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/connors-gerulaitis-move-to-semifinals-orantes-defaults-disagreement.html | Connors Gerulaitis Move to Semifinals Orantes Defaults Disagreement Is Voiced Problems of the Sport Connors in Semifinal Cuban Shortstop 22 Signs OneYear Tiger Contract | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/cooking-schools-abroad.html | Cooking Schools Abroad | By Patricia Wells | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/court-rules-out-subletting-without-landlord-approval-no-dispute-on.html | Court Rules Out Subletting Without Landlord Approval No Dispute on the Facts Landlord Cites Waiting List | By Michael Goodwin | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/cubas-problems.html | Cubas Problems | By Robert Dobrow | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/dance-marjorie-gamso.html | Dance Marjorie Gamso | By Jack Anderson | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/dance-sketchbook-by-albert-reid.html | Dance Sketchbook by Albert Reid | JACK ANDERSON | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/despite-denials-by-north-korea-us-fears-it-might-attack-south.html | Despite Denials by North Korea US Fears It Might Attack South Normal State of Alert | By Richard Halloran Special To the New York Times | TX 481340 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/discoveries-a-tie-for-father-customized-briefcases-send-to-a-kid-at.html | DISCOVERIES A Tie for Father Customized Briefcases Send to a Kid at Camp Go West Make Your Own Sweater | Angela Taylor | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/disney-restructures-in-line-with-film-push-other-promotions.html | Disney Restructures In Line With Film Push Other Promotions | By Pamela G Hollie Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/economic-scene-unifying-rules-in-accounting.html | Economic Scene Unifying Rules In Accounting | Frederick Andrews | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/excerpts-from-state-divorce-bill-marital-property-maintenance.html | Excerpts From State Divorce Bill Marital Property Maintenance Payments | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/fbi-finds-stories-of-jordans-shooting-consistent-ruled-out-as.html | FBI Finds Stories of Jordans Shooting Consistent Ruled Out as Accomplice | By Wendell Rawls Jr Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/for-somalia-a-firm-but-lowkey-loyalty-to-egypt-less-idealistic.html | For Somalia a Firm but LowKey Loyalty to Egypt Less Idealistic Reason Two Nations Encouraged to Stay Varying Degrees of Sympathy Challenging Egyptian Influence | By Christopher S Wren Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/going-out-guide-remembering-spring-julia-and-ulysses-womens-work.html | GOING OUT Guide REMEMBERING SPRING JULIA AND ULYSSES WOMENS WORK MISCELLANEOUS | C Gerald Fraser | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/going-to-the-storeto-dine-going-to-the-storeto-dine-as-well-as-to.html | Going to the Storeto Dine Going to the Storeto Dine as Well as to Shop | By Moira Hodgson | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/home-of-yugoslav-aide-bombed-in-washington.html | Home of Yugoslav Aide Bombed in Washington | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/image-dogs-pioneer-of-bank-automation-docutel-is-burdened-by-image.html | Image Dogs Pioneer Of Bank Automation Docutel Is Burdened by Image of Instability To Our Knees The Total Teller | By Peter J Schuyten | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/indias-foreign-minister-in-soviet-reportedly-urging-afghan-pullout.html | Indias Foreign Minister in Soviet Reportedly Urging Afghan Pullout | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/indictment-charges-fbi-informer-used-abscam-to-bilk-businessmen.html | Indictment Charges FBI Informer Used Abscam to Bilk Businessmen Interviews With Businessmen FBI Informer Indicted as Swindler in Abscam Inquiry Why They Believed Him | By Leslie Maitland | TX 481340 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/jack-linsky-founded-swingline-manufacturers-of-office-staplers.html | Jack Linsky Founded Swingline Manufacturers of Office Staplers Visited German Factory | By Thomas W Ennis | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/jacobson-given-25-years-to-life-search-goes-on.html | Jacobson Given 25 Years to Life Search Goes On | By Carey Winfrey | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/jewish-settlers-voice-satisfaction-at-attacks-on-west-bank-mayors.html | Jewish Settlers Voice Satisfaction At Attacks on West Bank Mayors | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/kennedy-triumphs-in-jersey-primary-wins-every-congressional.html | KENNEDY TRIUMPHS IN JERSEY PRIMARY Wins Every Congressional District Despite Support of President by Most Party Leaders New Jersey Democratic Primary Vote | By Joseph F Sullivan | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/kitchen-equipment.html | Kitchen Equipment | PIERRE FRANEY | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/last-primaries-held-senator-vows-to-battle-on-until-the-convention.html | LAST PRIMARIES HELD Senator Vows to Battle On Until the Convention Leads in California Carter Bid to Kennedy Carter Victor in Ohio Voting Kennedy Wins New Jersey Hopes of Carter Camp Neck and Neck Races | By Adam Clymer | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/lawyer-on-a-forbidden-journey-william-ramsey-clark-man-in-the-news.html | Lawyer on a Forbidden Journey William Ramsey Clark Man in the News Jail Sentence Possible | By Bernard Weinraub Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/letters-dissenting-on-stepparents-cuisine-and-health-subjective.html | Letters Dissenting on Stepparents Cuisine and Health Subjective CoRelative | SUE MATORINMICHELLE MARDER KAMHISIDNEY BENSON SUSSWEIN | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/letters-supreme-court-vs-puerto-rico-americas-friends-in-south.html | Letters Supreme Court vs Puerto Rico Americas Friends In South Korea Flawed Arguments Of a Westway Foe Welcome Susan B Amateurs Who Shape US Policy on Iran The Importance of Nursing Homes An Obstacle Course to Peace in the Middle East | RALPH OBERHERBERT KRIEDMANBERNARD RICHARDSGEORGE SCHOEPFERMICHAEL MccGWIREJACK R MUTH MDMOHAMMAD TARBUSH | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/mac-seeking-to-use-backup-loan-guarantees-mac-seeking-us-assurance.html | MAC Seeking to Use Backup Loan Guarantees MAC Seeking US Assurance For New Loans | By Ronald Smothers | TX 481340 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/major-changes-in-divorce-law-voted-in-albany-widespread-changes-in.html | Major Changes In Divorce Law Voted in Albany Widespread Changes in Divorce Law Voted in Albany Womens Group Opposes Bill | By Robin Herman Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/marbles-the-toys-for-tight-budgets-marbles-the-toys-of-summer.html | Marbles The Toys For Tight Budgets Marbles the Toys of Summer | By Fred Ferretti | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/market-place-trying-to-find-brokers-rates.html | Market Place Trying to Find Brokers Rates | Robert Metz | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/metropolitan-diary-realizing-i-love-bela.html | Metropolitan Diary REALIZING I LOVE BELA | Glenn Collins | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/mets-selecting-first-draft-coast-schoolboy-could-choose-college.html | Mets Selecting First Draft Coast Schoolboy Could Choose College Rose to the Occasion Remember Jim Pyburn | By George Vecsey | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/most-stock-prices-drift-lower.html | Most Stock Prices Drift Lower | By Vartanig G Vartan | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/music-were-weaving.html | Music Were Weaving | By Donal Henahan | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/nation-declared-in-a-recession-slide-began-in-january-key-group.html | Nation Declared in a Recession Slide Began in January Key Group Asserts Nation Is in a Recession Research Group Asserts Drops Steepness Distinctive | By Steve Lohr | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/new-issues-attract-investors-most-offerings-appear-sold-investors.html | New Issues Attract Investors Most Offerings Appear Sold Investors Wait for Higher Yields GovernmentSponsored Agency | By John H Allan | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/new-yorkers-etc-getting-rid-of-those-old-dirty-greenbacks.html | New Yorkers etc Getting rid of those old dirty greenbacks | Enid Nemy | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/news-of-the-theater-copperfield-musical-to-arrive-next-spring-clear.html | News of the Theater Copperfield Musical To Arrive Next Spring Clear Day on the Coast Dialog at Newhouse Penzance in the Park Two Closings | By Richard F Shepard | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/notes-on-people-a-nun-who-challenged-the-pope-continues-her-mission.html | Notes on People A Nun Who Challenged the Pope Continues Her Mission The Caged Bird Sings A Needed Discrimination Long Arm Short Memory An Award for Biaggi | Judith Cummings Albin Krebs | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/observer-the-big-store.html | OBSERVER The Big Store | By Russell Baker | TX 481340 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/oecd-predicts-growth-1980-economic-gain-put-at-1-for-24-nations.html | OECD Predicts Growth 1980 Economic Gain Put at 1 For 24 Nations American Delegates View OECD Growth | By Paul Lewis Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/opening-courts-to-broadcasters-urged-by-panel-judicial-committee.html | Opening Courts To Broadcasters Urged by Panel Judicial Committee Study Backs RadioTV Access Technical Guidelines Offered Opponents Fear Distortion | By Selwyn Raab Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/paper-seeks-order-to-prohibit-search-police-in-flint-mich-had.html | PAPER SEEKS ORDER TO PROHIBIT SEARCH Police in Flint Mich Had Wanted Evidence on Reports Release Police Explain Search Political Motive Charged | By Iver Peterson Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/personal-health.html | Personal Health | By Jane E Brody | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/philharmonic-slatkin-leads-pastoral.html | Philharmonic Slatkin Leads Pastoral | By John Rockwell | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/plans-to-convert-elgin-to-dance-theater-falter.html | Plans to Convert Elgin To Dance Theater Falter | By Jennifer Dunning | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/president-and-aides-saying-hes-nominee-approach-rival-camp.html | President and Aides Saying Hes Nominee Approach Rival Camp Overtures to Achieve Unity PRESIDENT SEEKING TO PLACATE KENNEDY Calls After Each Primary | By Terence Smith Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/president-attacks-congress-on-oil-fee-says-some-lawmakers-reneged.html | PRESIDENT ATTACKS CONGRESS ON OIL FEE Says Some Lawmakers Reneged After Commitments in March Review of 1982 Budget President in Review of Budget Attacks Congress on Oil Import Fee Fee Requested by Congress | By Steven R Weisman Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/private-lives.html | Private Lives | John Leonard | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/reagan-aides-build-a-staff-for-fall-two-are-rejoining-the-campaign.html | Reagan Aides Build a Staff for Fall Two Are Rejoining the Campaign Two Others Mentioned for Post | By Howell Raines Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/recital-sher-cellist-and-goode-pianist.html | Recital Sher Cellist and Goode Pianist | By John Rockwell | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/rep-diggs-quits-after-25-years-faces-jail-term-move-follows-high.html | Rep Diggs Quits After 25 Years Faces Jail Term Move Follows High Court Rejection of His Appeal Resignation Letter to ONeill | By Marjorie Hunter Special To the New York Times | TX 481340 | 1980-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/rising-hotel-room-rates-draw-us-fire-industry-cites-soaring-costs.html | Rising Hotel Room Rates Draw US Fire Industry Cites Soaring Costs Maximum of 95 Percent Allowed Hyatt and Hilton Singled Out Rise in Minimum Wage a Factor Very Difficult to Avoid | By Alexander R Hammer | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/rodino-renominated-and-helstoski-loses-in-jersey-helstoski-is.html | Rodino Renominated and Helstoski Loses in Jersey Helstoski Is Defeated Contests in 7 Other Districts Rinaldo Is Unopposed | By Maurice Carroll | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/royals-beat-yanks-as-hurdle-delivers-pinchhit-in-10th-65-a-queasy.html | Royals Beat Yanks As Hurdle Delivers PinchHit in 10th 65 A Queasy Feeling Short to Second to First He Could Have Checked Royals Beat Yankees in 10th 65 Brett Homers Tigers 4 Mariners 2 Brewers 3 Orioles 0 Indians 6 As 4 Twins 9 Red Sox 4 Yankees Box Score | By Parton Keese Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/salsa-meets-jazz-billy-harper-bartok-centennial-in-81.html | Salsa Meets Jazz Billy Harper Bartok Centennial in 81 | By Robert Palmer | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/scrap-costs-spur-steel-price-cuts-steelmakers-cut-prices.html | Scrap Costs Spur Steel Price Cuts Steelmakers Cut Prices | By Agis Salpukas | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/senate-approves-bill-on-oversight-for-intelligence-congress-would.html | Senate Approves Bill on Oversight For Intelligence Congress Would Get Prior Notice of Operations Charter Legislation Trimmed Provision for No Notification Criminal Penalties Not Included | By Philip Taubman Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/separate-bank-for-chrysler-detroit-lender-considers-idea-must-wait.html | Separate Bank for Chrysler Detroit Lender Considers Idea Must Wait for Checks to Clear Separate Chrysler Bank Aid Advances in Senate | By Robert A Bennett Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/south-african-saboteurs-an-evolution-to-violence-government-vowed.html | South African Saboteurs An Evolution to Violence Government Vowed Retribution Recruited at Refugee Camps | By John F Burns Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/sports-of-the-times-still-talking-like-a-champion.html | Sports of The Times Still Talking Like a Champion | DAVE ANDERSON | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/stage-nice-to-be-civilized-a-musical-neighborhood-on-sweetbitter-st.html | Stage Nice to Be Civilized a Musical Neighborhood On Sweetbitter St | By Mel Gussow | TX 481340 | 1980-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/statue-of-liberty-is-site-of-a-blast-in-exhibit-room-area-in-base.html | Statue of Liberty Is Site of a Blast In Exhibit Room Area in Base Is Damaged No Tourists Present No Notes Found Immigration Museum Nearby | By Paul L Montgomery | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/the-editorial-notebook-who-in-fact-rebuilds-neighborhoods-outside.html | The Editorial Notebook Who in Fact Rebuilds Neighborhoods Outside Help Stimulates True SelfHelp | HUGH B PRICE | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/the-official-way-to-play-the-game.html | The Official Way to Play the Game | FRED FERRETTI | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/title-shot-not-ledouxs-biggest-challenge-a-bigger-battle-ledoux.html | Title Shot Not LeDouxs Biggest Challenge A Bigger Battle LeDoux Finds Bigger Battles Following Rockys Road Bamberger Due to Return As Manager of the Brewers Indians Kuiper Expected To Be Lost for Season | By Michael Katz | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/tv-tannhauser-from-wagner-festival.html | TV Tannhauser From Wagner Festival | By John J OConnor | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/us-opens-geneva-office.html | US Opens Geneva Office | Special to The New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/us-reported-reviewing-sale-of-nuclear-fuel-to-india-india-was.html | US Reported Reviewing Sale of Nuclear Fuel to India India Was Promised the Fuel Senators Favor Strong Controls June 26 Would Be a Deadline | By Richard Burt Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/voice-songs-and-duets.html | Voice Songs and Duets | By Peter G Davis | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/washington-reflections-on-the-primaries.html | WASHINGTON Reflections On the Primaries | By James Reston | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/wells-an-aide-to-goldin-resigns-figured-in-bus-shelter.html | Wells an Aide to Goldin Resigns Figured in Bus Shelter Investigation Koch Voices Shock A Lunch at 21 in 1978 | By Clyde Haberman | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/west-bank-hit-by-protest-strike-after-the-attack-on-arab-mayors.html | West Bank Hit by Protest Strike After the Attack on Arab Mayors Another Plot Reportedly Foiled West Bank Hit by Strike Protesting Attack on Mayors | By David K Shipler Special To the New York Times | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/west-germans-seem-to-grow-colder-toward-us-big-brother-relationship.html | West Germans Seem to Grow Colder Toward US Big Brother Relationship Contradictory Evidence Best Friend Is America German Intellectuals Mood | By John Vinocur Special To the New York Times | TX 481340 | 1980-06-09 |

| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/westphal-is-traded-sale-of-cavaliers-approved.html | Westphal Is Traded Sale of Cavaliers Approved | By Sam Goldaper | TX 481340 | 1980-06-09 |
|---|---|---|---|---|---|
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/why-has-she-done-so-few-films-in-recent-years-life-of-a-wife-and.html | Why Has She Done So Few Films in Recent Years Life of a Wife and Mother | By Michiko Kakutani | TX 481340 | 1980-06-09 |
| 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/wine-talk.html | Wine Talk | By Terry Robards | TX 481340 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/11-craftsmen-create-art-from-felt-fiber.html | 11 Craftsmen Create Art From Felt Fiber | By Ruth J Katz | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/3500-attend-as-850-graduate-from-hunter-college-on-knowing-ones.html | 3500 Attend as 850 Graduate From Hunter College On Knowing Ones Limits Presented in Sign Language | By Jill Smolowe | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/a-crucial-shift-on-mideast-norways-un-delegate-feels-europe-must.html | A Crucial Shift on Mideast Norways UN Delegate Feels Europe Must Act To Bring Palestinians Into the Negotiating Effort News Analysis A Supporter of Israel More Time for Camp David Talks | By Bernard D Nossiter Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/a-new-setting-for-cornings-glass-collection-the-corning-glass.html | A New Setting For Cornings Glass Collection The Corning Glass Collection Displayed in Its New Museum | By Rita Reif | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/abroad-at-home-why-is-this-man-smiling.html | ABROAD AT HOME Why Is This Man Smiling | By Anthony Lewis | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/advertising-essence-plans-for-growth-yr-vice-chairman-takes-early.html | Advertising Essence Plans for Growth YR Vice Chairman Takes Early Retirement JWT Makes Changes At Annual Meeting People Addendum | Philip H Dougherty | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/after-volcano-the-logjam-after-volcano-a-corporate-logjam.html | After Volcano The Logjam After Volcano a Corporate Logjam | By Pamela G Hollie Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/americas-not-weak.html | Americas Not Weak | By Jesse H Oppenheimer | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/an-ordeal-for-dutch-village-our-own-love-canal-contaminants.html | An Ordeal for Dutch Village Our Own Love Canal Contaminants Destroyed Pipes Tests at First Disclosed Nothing Former Owners Are Angriest | By Frank J Prial Special To the New York Times | TX 481341 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/arabs-fearful-despite-calm-what-could-i-do-shops-on-west-bank-are.html | Arabs Fearful Despite Calm What Could I Do SHOPS ON WEST BANK ARE FORCED TO OPEN Caller Claims Responsibility Settlement Policy Blamed | By William Borders Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/assessing-mixed-victory-carter-aides-look-to-fall-carterkennedy.html | Assessing Mixed Victory Carter Aides Look to Fall CarterKennedy Meeting Major Problems for Carter Higher Stakes More People | By Terence Smith Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/auto-sales-in-may-fell-to-62-lows-final-10day-period-off-381-for.html | Auto Sales In May Fell To 62 Lows Final 10Day Period Off 381 For Big Three YeartoDate Sales Off 237 Auto Sales In May Fell To 62 Lows Spring Sellings Seen Absent VW Sales Also Decline | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/bell-due-to-raise-rates-tomorrow.html | Bell Due to Raise Rates Tomorrow | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/bond-prices-show-strength-cocacola-9-78s-trade-at-100-west-german.html | Bond Prices Show Strength CocaCola 9 78s Trade at 100  West German Credit Stance | By Alexander R Hammer | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/bonn-approves-common-market-budget-proposal.html | Bonn Approves Common Market Budget Proposal | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/books-of-the-times-clandestine-combustion-a-romp-of-anecdotes.html | Books of The Times Clandestine Combustion A Romp of Anecdotes Polish and Russian Posters In 42d Street Exhibition | By John Leonard | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/bridge-charges-of-cheating-head-for-decision-in-us-courts-clouds.html | Bridge Charges of Cheating Head For Decision in US Courts Clouds But No Lightning Barred Because of High Scores Great Ladies Series To End on Welty Work | By Alan Truscott | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/bringing-back-the-de-stijl-look-bringing-back-the-de-stijl-look.html | Bringing Back The De Stijl Look Bringing Back the De Stijl Look | By Suzanne Slesin | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/britain-developing-vast-coal-reserves-environmental-harmony-goal.html | Britain Developing Vast Coal Reserves Environmental Harmony Goal Reserves for 300 Years Spending 15 Billion a Year Five Coal Mines at Selby Worlds Largest Conveyor Belts | By Youssef M Ibrahim Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/business-people-atlantic-richfield-gets-2-more-vice-chairmen.html | BUSINESS PEOPLE Atlantic Richfield Gets 2 More Vice Chairmen Kerkorian and Khashoggis Exchange of Yachts Related New President for Pizza Hut | Leonard Sloane | TX 481341 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/cardinals-kaat-stops-mets-10-cardinals-kaat-stops-mets-10-zachry.html | Cardinals Kaat Stops Mets 10 Cardinals Kaat Stops Mets 10 Zachry Impressive Expos 8 Cubs 1 Braves 7 Giants 2 Phillies 4 Pirates 3 | By Michael Strauss | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/carter-and-kennedy-to-meet-today-to-cope-with-democratic-breach-but.html | Carter and Kennedy to Meet Today To Cope With Democratic Breach But Senator After Victories in California and Jersey Sticks to Demand for Debate on the Great Issues Continued Contest Expected Theyve Made Him Mad President and Kennedy to Meet Today Carter View on Platform Poll Hints at Defections | By Hedrick Smith | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/chase-leads-1point-cut-in-prime-rate-to-13-banks-cut-prime-rate-to.html | Chase Leads 1Point Cut In Prime Rate to 13 Banks Cut Prime Rate To 13 Mortgage Rate Projection Downward Pressure on Banks | By Barbara Ettorre | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/concert-musica-sacra-sings-at-bach-festival.html | Concert Musica Sacra Sings at Bach Festival | By Donal Henahan | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/cosmos-win-chinaglia-neeskens-score-goal-on-a-header-diplomats-lose.html | Cosmos Win Chinaglia Neeskens Score Goal on a Header Diplomats Lose a Round | By Alex Yannis Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/court-voids-ruling-ordering-carey-to-finance-panel-at-willowbrook.html | Court Voids Ruling Ordering Carey To Finance Panel at Willowbrook Lack of Authority Cited | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/dairy-aid-reviewed-us-reviews-dairy-aid.html | Dairy Aid Reviewed US Reviews Dairy Aid | By Seth S King Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/design-80-show-evokes-chicago-22.html | Design 80 Show Evokes Chicago 22 | By Paul Goldberger | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/design-notebook.html | Design Notebook | Paul Goldberger | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/dow-up-1425-in-active-trading-active-ibm-up-by-1-58-houston-oil.html | Dow Up 1425 in Active Trading Active IBM Up by 1 58 Houston Oil Gains 1 | By Edwin McDowell | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/east-germans-hush-up-killing-of-official-and-wife.html | East Germans Hush Up Killing of Official and Wife | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/essay-rescue-mission-questions.html | ESSAY Rescue Mission Questions | By William Safire | TX 481341 | 1980-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/foreign-aid-measures-face-hard-fight-aid-plight-summarized.html | Foreign Aid Measures Face Hard Fight Aid Plight Summarized Nicaraguan Aid Eliminated Aid Tied to 1979 Levels | By Graham Hovey Special To the New York Timeswashington June 4Administration Forces In the House Tried Today To Fight Off Crippling Amendments To A 5 Billion Foreign Aid Authorization For Fiscal 1981 | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/georgian-is-granted-stay-of-execution-inmate-who-said-he-wanted-to.html | GEORGIAN IS GRANTED STAY OF EXECUTION Inmate Who Said He Wanted to Die Changes Mind the Day Before Scheduled Electrocution No Executions in 16 Years | By Nathaniel Sheppard Jr Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/going-out-guide-the-simple-life-the-invisible-women-perceiving.html | GOING OUT Guide THE SIMPLE LIFE THE INVISIBLE WOMEN PERCEIVING PERCEPTION 59 Years Later | C Gerald Fraser | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/goldman-band-getting-pledges-for-its-concerts-musicians-giving.html | Goldman Band Getting Pledges For Its Concerts Musicians Giving 25000 to Help Restore Series Meeting of Musicians Bus Ride to Washington | By Kathleen Teltsch | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/gordie-howe-retires-at-52-howe-retires-after-32-seasons-final.html | Gordie Howe Retires at 52 Howe Retires After 32 Seasons Final Retirement | By Carrie Seidman Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/helpful-hardware-convertible-racks.html | HELPFUL HARDWARE Convertible Racks | MARY SMITH | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/henbit-wins-epsom-race.html | Henbit Wins Epsom Race | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/hers.html | Hers | AG Mojtabai | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/hollywood-comes-to-texas-with-lone-star-gusto-third-largest-film.html | Hollywood Comes to Texas With Lone Star Gusto Third Largest Film Industry Western Values Urban Vitality A Genuine Urban Cowboy New Soap Opera Planned | By William K Stevens Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/home-beat-wallpaper-patterns-matched-with-designers.html | Home Beat Wallpaper Patterns Matched With Designers | Suzanne Slesin | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/home-improvement-compact-socket-set-electric-lantern-wood.html | Home Improvement Compact Socket Set Electric Lantern Wood Preservative To Clean and Deodorize Rust Fighter | Bernard Gladstone | TX 481341 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/house-and-senate-vote-down-oil-fee-by-large-margins-veto-promised.html | HOUSE AND SENATE VOTE DOWN OIL FEE BY LARGE MARGINS VETO PROMISED BY PRESIDENT But Override Is Expected as Carter and Congress Leaders Lose Support of Democrats Because It Is Right Oil Fee Voted Down In House and Senate Program Without a Constituency Court Ruling Was Appealed Called a Spurious Tax Postponed DebtCeiling Vote | By Martin Tolchin Special To the New York Timesmeasure Will Come Back For Action | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/hunt-will-buy-4-share-in-silversearch-project.html | Hunt Will Buy 4 Share In SilverSearch Project | By Karen W Arenson | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/iraqi-diplomatic-strategy.html | Iraqi Diplomatic Strategy | By Claudia Wright | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/jamaica-sets-plan-to-refinance-debt.html | Jamaica Sets Plan to Refinance Debt | By Patrick L Smith | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/jewish-settlers-power-grows-militant-israeli-settlers-a-growing.html | Jewish Settlers Power Grows Militant Israeli Settlers A Growing Force Marry Approved of Bombings Settlers Are Mostly Young | By David K Shipler Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/jfk-train-wasteful-or-wonderful-deficit-of-25-million-a-year-train.html | JFK Train Wasteful or Wonderful Deficit of 25 Million a Year Train to the Plane Service Is It Wasteful or Wonderful How the Fares Compare A Psychological Barrier | By Ari L Goldman | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/kennedy-won-popular-vote-26-million-to-24-million-withdrawal-offer.html | Kennedy Won Popular Vote 26 Million to 24 Million Withdrawal Offer Recalled AntiCarter vs AntiKennedy | By Adam Clymer | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/kennedys-jersey-victory-indicates-trouble-for-carter-disaffection.html | Kennedys Jersey Victory Indicates Trouble for Carter Disaffection Is Widespread Light Turnout Called Crucial Helstoskis Bid Defeated Thompson Is Unopposed | By Joseph F Sullivan | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/kgb-is-reported-to-warn-relatives-of-sakharov-24hour-police.html | KGB Is Reported to Warn Relatives of Sakharov 24Hour Police Surveillance Dissident Friends Prosecuted | By Craig R Whitney Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/lack-of-suspect-or-motive-stalls-inquiry-on-jordan.html | Lack of Suspect or Motive Stalls Inquiry on Jordan | By Wendell Rawls Jr Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/lawyers-differ-on-impact-of-changes-in-divorce-law.html | Lawyers Differ on Impact of Changes in Divorce Law | By David Bird | TX 481341 | 1980-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/lawyers-group-files-long-brief-on-city-hazards-submits-list-to-mark.html | Lawyers Group Files Long Brief On City Hazards Submits List to Mark New Code on Liability Limits 65000 Referrals Last Year | By Clyde Haberman | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/lee-william-gregg-54-a-pioneer-in-psychology.html | Lee William Gregg 54 A Pioneer in Psychology | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/letter-on-gun-control-selfdefense-just-for-the-wealthy.html | Letter On Gun Control SelfDefense Just for the Wealthy | ANDREW KENDZIE | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/letters-bottom-lines-on-fat-and-cholesterol-airline-deregulation-is.html | Letters Bottom Lines on Fat and Cholesterol Airline Deregulation Is Hurting the Public Will Carter Dump Mondale ThirdParty Triumph New Chrysler Handicap Wasting Our Youth A Picasso Show for People in Wheelchairs Low Note From a Rider Of Amtrak Train 200 | AARON D FREEDMAN MDROBERT C BYRdalbert Kaminskyarnold Mossdaniel L Morrischarles D Waltersmichael E Levinjames J Harford | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/market-place-the-interest-in-kerrmcgee-teledyne-repurchasing-stock.html | Market Place The Interest In KerrMcGee Teledyne Repurchasing Stock | Robert Metz | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/military-chief-denies-making-offer-to-resign-if-reagan-wins.html | Military Chief Denies Making Offer To Resign if Reagan Wins Election Renomination Considered | By Richard Halloran Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/miss-wiest-eric-peterson-win-prizes-1000-cash-prize.html | Miss Wiest Eric Peterson Win Prizes 1000 Cash Prize | By Eleanor Blau | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/music-mans-music-man-at-78-virtuoso-on-flute-and-piccolo.html | Music Mans Music Man at 78 Virtuoso on Flute and Piccolo | By Tom Buckley | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/music-vocal-arts-ensemble-sings-rossinis-works.html | Music Vocal Arts Ensemble Sings Rossinis Works | DONAL HENAHAN | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/nbctv-loses-a-top-atlanta-station-as-an-affiliate-snyder-may-be-off.html | NBCTV Loses a Top Atlanta Station as an Affiliate Snyder May Be Off Prime Time Magazine CBS to Distribute Copies Of MGM Motion Pictures Was It Really the Producer Who Shot Down JR | By Tony Schwartz | TX 481341 | 1980-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/new-bill-backs-using-marijuana-as-medical-aid-2-albany-panels-to.html | New Bill Backs Using Marijuana As Medical Aid 2 Albany Panels to Press for Passage This Session Legal in 23 States Mention of Heroin Deleted Bill on Marijuana Therapy Gains | By Robin Herman Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/new-drug-found-very-effective-in-treating-a-rare-heart-disease.html | New Drug Found Very Effective In Treating a Rare Heart Disease Cutback in Nitroglycerin Use | By Harold M Schmeck Jr | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/notes-on-people-jane-pauley-marrying-the-doonesbury-cartoonist-cafe.html | Notes on People Jane Pauley Marrying the Doonesbury Cartoonist Cafe des Artistes Getting Courtroom Sketches Retirement Castle Robert Young Ailing Lifes a Theater An Upbeat Note | Judith Cummings Albin Krebs | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/nw-freeman-dies-extenneco-chief-retired-official-was-given-credit.html | NW FREEMAN DIES EXTENNECO CHIEF Retired Official Was Given Credit for Playing Vital Role in the Growth of Corporation | By Joan Cook | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/oecd-pledges-to-hold-to-austerity-programs.html | OECD Pledges to Hold To Austerity Programs | By Paul Lewis Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/pgs-thrust-into-soft-drinks-experience-at-philip-morris-procter.html | PGs Thrust Into Soft Drinks Experience at Philip Morris Procter Gambles Thrust Into Soft Drinks Research in Soft Drinks The Charmin Story | By Steve Lohr | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/pollutions-impact-on-children-feared-un-agency-calls-them-the-most.html | POLLUTIONS IMPACT ON CHILDREN FEARED UN Agency Calls Them the Most Vulnerable Section of Society Destruction of Forests Cited Industrial Use Rises Cars Overwhelm Streets | By Bayard Webster | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/pop-2-and-a-touch-of-jazz.html | Pop 2 and a Touch of Jazz | ROBERT PALMER | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/rabbi-kahane-is-visited-by-us-consular-aides.html | Rabbi Kahane Is Visited By US Consular Aides | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/republicans-reject-careys-mta-plan-ravitch-says-step-means-a-major.html | REPUBLICANS REJECT CAREYS MTA PLAN Ravitch Says Step Means a Major Rise in Bus and Subway Fare Anderson Rejects Careys MTA Plan | By Richard J Meislin Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/rko-denied-3-licenses.html | RKO Denied 3 Licenses | By Ernest Holsendolph Special To the New York Times | TX 481341 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/royals-trounce-yankees-homer-2-singles-for-brett-tiant-routed-as.html | Royals Trounce Yankees Homer 2 Singles for Brett Tiant Routed as Yanks Bow 93 Brewers 3 Orioles 2 Blue Jays 8 Angels 2 Tigers 8 Mariners 2 | By Parton Keese Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/safe-deposit-boxes-scarce-commodity.html | Safe Deposit Boxes Scarce Commodity | By Fred Ferretti | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/salvador-dissidents-seeking-aid-abroad-enemies-of-junta-send.html | SALVADOR DISSIDENTS SEEKING AID ABROAD Enemies of Junta Send Delegates to Europe and Latin America in a Bid to Win Support US Intervention Is a Fact Some Officials Disillusioned US Insists on Changes | By Alan Riding Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/savings-group-asserts-rate-rules-hurt-housing-smaller-pool-of-funds.html | Savings Group Asserts Rate Rules Hurt Housing Smaller Pool of Funds | By Clyde H Farnsworth Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/scary-journey-ends-for-mexican-horse-a-20000-investment-hernandez.html | Scary Journey Ends For Mexican Horse A 20000 Investment Hernandez Will Ride | By James Tuite | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/sculptures-crop-up-in-capital-for-conference-lasers-and-monuments.html | Sculptures Crop Up In Capital for Conference Lasers and Monuments | By Karen de Witt Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/senate-counsel-named-to-labor-relations-post.html | Senate Counsel Named To Labor Relations Post | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/short-people-tall-people-do-rooms-fit-short-people-tall-people-do.html | Short People Tall People Do Rooms Fit Short People Tall People Do Rooms Fit | By Ralph Keyes | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/simon-offers-to-form-gop-citizens-group-to-help-reelect-koch-simon.html | Simon Offers to Form GOP Citizens Group To Help Reelect Koch Simon Offers to Help Koch in 81 | By Ronald Smothers | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/solomon-beats-vilas-in-4-sets-borg-wins-once-played-for-five-hours.html | Solomon Beats Vilas In 4 Sets Borg Wins Once Played for Five Hours Advanced by a Default Solomon Borg Win | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/sound.html | Sound | Hans Fantel | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/south-korean-general-forms-a-parallel-government-seoul-general.html | South Korean General Forms a Parallel Government Seoul General Forms Government Generals Head 5 Key Groups Younger Officials Chosen More Demonstrators Freed | By Henry Scott Stokes Special To the New York Times | TX 481341 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/sports-of-the-times-george-bamberger-makes-his-return.html | Sports of The Times George Bamberger Makes His Return | DAVE ANDERSON | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/stage-2-beckett-works-compressed-images.html | Stage 2 Beckett Works Compressed Images | By Michiko Kakutani | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/stage-everyday-life-11-vignettes-at-the-public.html | Stage Everyday Life 11 Vignettes at the Public | By Mel Gussow | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/stage-knitters-in-sun-from-george-bemberg-not-a-fun-crowd.html | Stage Knitters in Sun From George Bemberg Not a Fun Crowd | By Frank Rich | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/statue-of-liberty-bomb-caused-only-minor-damage-to-3-museum-items.html | Statue of Liberty Bomb Caused Only Minor Damage to 3 Museum Items Motive Puzzles Superintendent | By Peter Kihss | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/tax-cut-is-rejected-32-on-coast-defeats-former-mayor.html | Tax Cut Is Rejected 32 on Coast Defeats Former Mayor | By Wayne King Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/technology-computerizing-machine-tools.html | Technology Computerizing Machine Tools | Agis Salpukas | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/the-city-gardener-insects-spring-harmony-fertilizing-pruning-wild.html | The City Gardener Insects Spring Harmony Fertilizing Pruning Wild Birds | Linda Yang | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/the-country-gardener-flowers-vegetables-fruit-trees-lawns-insect.html | The Country Gardener Flowers Vegetables Fruit Trees Lawns Insect Pests Shrubs Trees | Joan Lee Faust | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/toyota-studies-plant-in-canada.html | Toyota Studies Plant in Canada | Special to The New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/travelers-check-plan-cleared-for-mastercard-citibank-drops-suit.html | Travelers Check Plan Cleared for MasterCard Citibank Drops Suit | THOMAS C HAYES | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/tumbling-rates-breadth-of-downturn-key-factor-economic-analysis.html | Tumbling Rates Breadth Of Downturn Key Factor Economic Analysis Rate Tumble Downturns Breadth a Factor Role of Market Psychology | By John H Allan | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/tvl-the-early-days-of-24hour-news.html | TVL The Early Days of 24Hour News | By John J OConnor | TX 481341 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/union-role-is-urged-in-funds-use-study-criticizes-pension-outlays.html | Union Role Is Urged in Funds Use Study Criticizes Pension Outlays Investing in Nonunion Companies 560 Billion in Fund Assets | By Philip Shabecoff Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/us-and-china-near-pacts-to-widen-ties-peking-may-open-new.html | US AND CHINA NEAR PACTS TO WIDEN TIES Peking May Open New Consulates Air Service Possible by Fall US and China Near Accord on Expanding Consulates | By Bernard Gwertzman Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/us-asked-to-give-refugee-aid-to-localities-quickly-aid-may-cost-200.html | US Asked to Give Refugee Aid to Localities Quickly Aid May Cost 200 Million 100 Boats in Mariel Deportation Powers Reviewed | By Robert Pear Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/us-expanding-aid-on-housing-for-love-canal-but-again-declines-to.html | US Expanding Aid on Housing For Love Canal But Again Declines to Buy Homes in Stricken Area Agreement Is Signed Well Have to Live With It | By Irvin Molotsky Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/voters-in-jersey-support-sex-courses-and-casinos-split-on-sex.html | Voters in Jersey Support Sex Courses and Casinos Split on Sex Education Age a Factor in Replies Three Choices on Casinos Earlier Poll Recalled | By Maurice Carroll | TX 481341 | 1980-06-09 |
| 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/womens-groups-warn-democrats-they-will-seek-open-convention-list-of.html | Womens Groups Warn Democrats They Will Seek Open Convention List of Demands Frequent Criticism of Carter | By Leslie Bennetts Special To the New York Times | TX 481341 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/2-soviet-astronauts-orbit-earth-in-new-type-of-soyuz-spacecraft.html | 2 Soviet Astronauts Orbit Earth In New Type of Soyuz Spacecraft Tested in 99Day Flight | By John Noble Wilford | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/4-festive-affairs-for-a-june-weekend-peoplehood-week-feast-of-st.html | 4 Festive Affairs for a June Weekend Peoplehood Week Feast of St Anthony Murray Hill Lower East Side | By Ari L Goldman | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/a-battle-rages-over-patenting-of-vegetables-plantpatenting-law.html | A Battle Rages Over Patenting Of Vegetables PlantPatenting Law Stirs Conflict Research Incentive Seen Canners Worry Subsides Germ Plasm Base Narrows | By Ann Crittenden | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/a-big-day-in-queens-for-ethnic-music-recognition-finally-coming-the.html | A Big Day in Queens For Ethnic Music Recognition Finally Coming The Difference in the Dances The Vigorous Bulgarians | By Barbara Crossette | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/a-presidential-race-arouses-citys-pba-election-affects-talks.html | A Presidential Race Arouses Citys PBA Election Affects Talks | By Leonard Buder | TX 481342 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/about-politics-andersons-appeal-to-the-working-rich.html | About Politics Andersons Appeal to the Working Rich | By Francis X Clinesspecial To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/about-real-estate-subsidy-debate-to-shape-new-york-housing-future.html | About Real Estate Subsidy Debate to Shape New York Housing Future | By Alan S Oser | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/advertising-dictaphone-sells-word-processing-a-double-ceremony-for.html | Advertising Dictaphone Sells Word Processing A Double Ceremony For Advertising Awards BBDO Goes West With Hawaiian Punch Rosenfeld Sirowitz Gets New Assignments Grand Met and Liggetts Latest Development Some Mrs Pauls Products Transferred to Scali Mr Steak Account To Mandabach  Simms Accounts People Addendum | Philip H Dougherty | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/albany-republicans-offer-plan-to-subsidize-mta-other-gop-proposals.html | Albany Republicans Offer Plan to Subsidize MTA Other GOP Proposals Sincere Anderson Asserts Oil Tax Projections Company Lobbying Recalled | Special to The New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/among-legislators-the-subject-is-mostly-money-the-talk-of-albany.html | Among Legislators the Subject Is Mostly Money The Talk of Albany Legislators Talk of Money and Maneuvers | By Richard J Meislin Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/art-people-a-feisty-visitor-from-barcelona.html | Art People A feisty visitor from Barcelona | John Russell | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/art-the-2-sargents-public-and-private.html | Art The 2 Sargents Public and Private | By John Russell | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/art-whitney-turns-into-nevelson-land.html | Art Whitney Turns Into Nevelson Land | By Grace Glueck | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/at-the-movies-gary-busey-got-call-but-only-to-do-a-movie.html | At the Movies Gary Busey got call but only to do a movie | Tom Buckley | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/auctions-nouveau-deco-preraphaelite-classical-japanese-dance.html | Auctions Nouveau Deco PreRaphaelite Classical Japanese Dance | Rita Reif | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/auto-makers-plan-34965-more-layoffs-next-week.html | Auto Makers Plan 34965 More Layoffs Next Week | Special to The New York Times | TX 481342 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/banks-help-drug-trade-in-miami-senators-told-39-billion-surplus.html | Banks Help Drug Trade In Miami Senators Told 39 Billion Surplus Banks Aid Drug Trade Senators Told | By Ao Sulzberger Jr Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/bill-to-limit-use-of-personal-data-by-state-gains-bipartisan.html | Bill to Limit Use of Personal Data By State Gains Bipartisan Support Welfare and Aid to City Coop Conversions New York City Taxes Residential Assessment | Special to The New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/books-of-the-times-what-will-i-be-he-asks-gratitude-concealed.html | Books of The Times What Will I Be He Asks Gratitude Concealed | By Anatole Broyard | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/bridge-an-expert-back-in-action-after-a-time-in-obscurity.html | Bridge An Expert Back in Action After a Time in Obscurity | By Alan Truscott | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/broadway-boswell-sisters-are-subjects-of-musical-due-in-fall.html | Broadway Boswell Sisters are subjects of musical due in fall | Richard F Shepard | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/bundy-at-city-u-urges-public-voice-on-us-policy-backs-carter-on.html | Bundy at City U Urges Public Voice on US Policy Backs Carter on Afghanistan | By Glenn Fowler | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/business-people-working-for-mr-ryder-a-second-time-around-a.html | BUSINESS PEOPLE Working for Mr Ryder A Second Time Around A Copresident for Atari Unit | Leonard Sloane | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/capital-discovers-it-has-big-deficits-audit-discloses-holdover-debt.html | CAPITAL DISCOVERS IT HAS BIG DEFICITS Audit Discloses Holdover Debt and Problems in Pension Plan US Aid May Be Sought Total Supervision Terms It Obligation | By Ben A Franklin Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/carey-offers-275-million-plan-to-expand-state-prisons.html | Carey Offers 275 Million Plan to Expand State Prisons | By Selwyn Raab Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/carter-opening-family-conference-calls-for-creative-solutions-the.html | Carter Opening Family Conference Calls for Creative Solutions The Economy Is a Problem | By Nadine Brozan Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/chemical-dump-in-elizabeth-hit-by-another-fire-3-firefighters.html | Chemical Dump In Elizabeth Hit By Another Fire 3 Firefighters Treated | By Les Ledbetter | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archiv es/computer-error-falsely-indicates-a-soviet-attack-alert-to-military.html | Computer Error Falsely Indicates A Soviet Attack Alert to Military Is Second in Last Seven Months Werent Close to World War III Steps in the Alert | By Richard Halloran Special To the New York Times | TX 481342 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/controversial-alimony-case-ends-happily-with-a-degree-i-still.html | Controversial Alimony Case Ends Happily With a Degree I Still Recognize Her Separated in 1972 | By Georgia Dullea | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/credit-markets-bond-prices-continue-advance-penney-raises-size-of.html | CREDIT MARKETS Bond Prices Continue Advance Penney Raises Size of Offering Islands 150 Million Offering Key Rates | By John H Allan | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/dance-ballet-theater-performs-at-midnight.html | Dance Ballet Theater Performs At Midnight | By Anna Kisselgoff | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/dance-lee-nagrin-birds.html | Dance Lee Nagrin Birds | By Jack Anderson | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/dart-to-merge-with-kraft-kraft-plans-merger-with-dart-new-company.html | Dart to Merge With Kraft Kraft Plans Merger With Dart New Company to be Created Dart Stock Up Happy With New Role AT A GLANCE Kraft Inc Dart Industries | By Thomas C Hayes | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/developer-scraps-bonwit-sculptures-builder-orders-bonwit-art-deco.html | Developer Scraps Bonwit Sculptures Builder Orders Bonwit Art Deco Sculptures Destroyed | By Robert D McFadden | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/dow-up-by-only-068-as-turnover-swells-analysts-cite-sales-pressure.html | Dow Up by Only 068 As Turnover Swells Analysts Cite Sales Pressure Period of Unusual Volume Market Outperforms Dow Avon Off on Earnings Outlook Active Gulf United Rises | By Vartanig G Vartan | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/earle-macausland-is-dead-at-90-founded-gourmet-magazine-in-41.html | Earle MacAusland Is Dead at 90 Founded Gourmet Magazine in 41 Instincts for Quality Key to Social Activity | By Mimi Sheraton | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/economic-scene-the-recession-how-steep.html | Economic Scene The Recession How Steep | Leonard Silk | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/electriccar-battery-is-introduced-help-from-the-government-g-w.html | ElectricCar Battery Is Introduced Help From the Government G W Announces ElectricCar Battery Standards of Performance | By Anthony J Parisi | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/epa-suspects-high-potential-for-health-risk-at-108-waste-dumps.html | EPA Suspects High Potential for Health Risk at 108 Waste Dumps Compared to Love Canal A Public Health Nightmare | By Philip Shabecoff Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/erc-board-backs-gettys-offer.html | ERC Board Backs Gettys Offer | By Peter J Schuyten | TX 481342 | 1980-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/europe-looks-askance-at-choice-for-us-president-it-is-plainly.html | Europe Looks Askance at Choice for US President It Is Plainly Possible | By Rw Apple Jr Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/exofficer-indicted-in-miami-racial-inquiry-difficulties-in-mcduffie.html | ExOfficer Indicted in Miami Racial Inquiry Difficulties in McDuffie Case Teacher Says He Was Beaten State Attorney Criticized Among Hardest Cases | By John M Crewdson Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/fbi-director-shuffling-top-echelons-to-fill-post.html | FBI Director Shuffling Top Echelons to Fill Post | Special to The New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/film-czech-dinner-for-adele-opens-at-2-theaters-guess-whos-for.html | Film Czech Dinner for Adele Opens at 2 Theaters Guess Whos for Dinner | By Janet Maslin | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/five-cited-in-abscam-inquiry-enter-not-guilty-pleas-to-bribery.html | Five Cited in Abscam Inquiry Enter Not Guilty Pleas to Bribery Charges 5 Named in Abscam Inquiry Deny Bribery Charges | By Joseph P Fried | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/flights-planned-in-california-for-a-68pound-solarpowered-plane-los.html | Flights Planned in California for a 68Pound SolarPowered Plane Los AngelesSan Diego Flight | By Robert Lindsey Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/for-children-music-storytelling-in-the-park-carnival-childrens.html | For Children Music Storytelling in the Park Carnival Childrens Store Plays Magic Show and Puppets Exhibitions | PHYLLIS A EHRLICH | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/ford-vows-to-back-reagan-fully.html | Ford Vows to Back Reagan Fully | By Leslie Bennetts Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/foreign-affairs-arms-and-detente-for-france.html | FOREIGN AFFAIRS Arms and Detente For France | By Flora Lewis | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/france-cool-to-market-expansion-france-feared-spanish-goods-cabinet.html | France Cool to Market Expansion France Feared Spanish Goods Cabinet Revolt in Bonn | By Paul Lewis Special to the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/frank-coe-in-peking-former-us-official-took-asylum-in-50s.html | Frank Coe in Peking Former US Official Took Asylum in 50s | By Walter H Waggoner | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/genuine-risk-and-codex-in-1-2-posts-coast-crowd-clannish-genuine.html | Genuine Risk and Codex in 1 2 Posts Coast Crowd Clannish Genuine Risk and Codex in Adjacent Posts Sting Hearings End | By James Tuite | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/hopelessness-and-fear-pervade-oncestrong-auto-union-the-end-of-a.html | Hopelessness and Fear Pervade OnceStrong Auto Union The End of a Local Unusual Mood for Union Closings and Automation Expanded Recruiting Suggested | By Reginald Stuart Special To the New York Times | TX 481342 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/house-approves-52-billion-in-aid-house-provides-more-money.html | House Approves 52 Billion in Aid House Provides More Money | By Graham Hovey Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/house-by-335-to-34-overrides-carter-on-oilimport-fee-action-by.html | HOUSE BY 335 TO 34 OVERRIDES CARTER ON OILIMPORT FEE ACTION BY SENATE DUE TODAY President Defends Measure in His VetoOther Ways to Raise Gasoline Prices Studied Water Project Vote Was Close House by 335 to 34 Overrides Carter Veto of OilFee Rejection White House Sees Humiliation Intervened in Budget Process | By Steven R Weisman Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/in-the-nation-unhappy-warriors.html | IN THE NATION Unhappy Warriors | By Tom Wicker | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/indiana-standard-finds-gas-in-overthrust-belt-amoco-has-83-interest.html | Indiana Standard Finds Gas in Overthrust Belt Amoco Has 83 Interest in Well Gas Found By Amoco | By Steve Lohr | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/inquiry-blames-montreal-mayor-for-olympics-financial-debacle.html | Inquiry Blames Montreal Mayor For Olympics Financial Debacle Architect Worked From Paris No Serious Study of Cost | By Henry Giniger Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/israelis-dismiss-a-report-on-proposal-to-hussein.html | Israelis Dismiss a Report On Proposal to Hussein | Special to The New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/israelis-help-maimed-west-bank-mayor-go-to-jordan-emergency-surgery.html | Israelis Help Maimed West Bank Mayor Go to Jordan Emergency Surgery in Jordan Israeli Bomb Expert Wounded Israeli Force Raids Sidon | By William Borders Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/its-bazaar-season-in-3state-region-its-flea-market-season-in-3state.html | Its Bazaar Season In 3State Region Its Flea Market Season in 3State Region Folk Art a Puzzle A Directory of the Areas Fairs Bazaars and Antiques Shows New York City Long Island Upstate Connecticut New Jersey | By Rita Reif | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/jacobs-fails-to-show-for-ncaa-track-cites-restrictions-ineligible.html | Jacobs Fails to Show For NCAA Track Cites Restrictions Ineligible Runners | By Neil Amdur Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/jersey-city-mayor-seeks-ouster-of-democratic-chief-in-hudson.html | Jersey City Mayor Seeks Ouster Of Democratic Chief in Hudson Keeping Options Open | By Joseph F Sullivan Special To the New York Times | TX 481342 | 1980-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/kennedy-meets-with-the-president-and-declares-he-is-still-candidate.html | Kennedy Meets With the President And Declares He Is Still Candidate Kennedy Meeting With Carter Declares He Is Still a Candidate Feels Primary Season Is Over Aides to Keep in Touch | By Terence Smith Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/koch-perils-our-port.html | Koch Perils Our Port | By Michael L Pesce | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/leonard-breaks-camp-ready-for-duran-leonards-brother-predicts.html | Leonard Breaks Camp Ready for Duran Leonards Brother Predicts Leonard Confident Keeping His Poise | By Michael Katz Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/letters-time-to-side-with-the-people-of-south-korea-us-europe-and.html | Letters Time to Side With the People of South Korea US Europe and Flawed Helsinki Memories What the ExMayor Of Richmond Didnt Say Costly Waiting in Cabs Ramsey Clark vs the Democratic Process Southern Comfort Pitfalls of the Proposed 10CentaGallon Gasoline Fee | EDWARD R WRIGHT JRJAMES O GOLDSBOROUGHPHIL J BAGLEY JRBURTON M STRAUSSDIANE WALLACETH JEWETTGEORGE B PEPPER | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/market-place-movie-theater-buyout-plan.html | Market Place Movie Theater Buyout Plan | Robert Metz | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/may-retail-sales-lag-sears-off-recession-fears-lead-to-caution.html | May Retail Sales Lag Sears Off Recession Fears Lead to Caution Among Buyers Drop in Middle West Cited Avon Below Expectations May Retail Sales Lag Sears Off | By Isadore Barmash | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/melba-liston-returns-with-horn-and-baton-problems-with-women.html | Melba Liston Returns With Horn and Baton Problems With Women | By John S Wilson | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/mets-top-cards-21-on-jorgensen-hit-in-9th-winning-rally-mets-top.html | Mets Top Cards 21 on Jorgensen Hit in 9th Winning Rally Mets Top Cards 21 On Hit by Jorgensen Expos 2 Cubs 0 Mets Box Score | By Michael Strauss | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/modern-dance-new-york-ensemble.html | Modern Dance New York Ensemble | JENNIFER DUNNING | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/mrs-lloyd-to-meet-miss-ruzici-in-final-mrs-lloyd-wins-gains-final.html | Mrs Lloyd to Meet Miss Ruzici in Final Mrs Lloyd Wins Gains Final With Miss Ruzici | Special to The New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/mrs-melton-leading-lpga-by-2-shots-only-human-shearers-63-leads-at.html | Mrs Melton Leading LPGA by 2 Shots Only Human Shearers 63 Leads at Atlanta Zorila and Aubin in Final | By Gordon S White Jr Special To the New York Times | TX 481342 | 1980-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/new-gucci-outguccis-itself-status-is-a-specialty.html | New Gucci OutGuccis Itself Status Is a Specialty | By Enid Nemy | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/new-tour-spans-castiron-bridges-of-central-park-new-tour-spans.html | New Tour Spans CastIron Bridges Of Central Park New Tour Spans CastIron Bridges of Central Park | By Jennifer Dunning | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/new-york-dont-yield-to-a-tudor-city-swap.html | New York Dont Yield To a Tudor City Swap | By Philip K Howard | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/night-of-the-juggler-hunt-for-a-psychotic.html | NIGHT OF THE JUGGLER HUNT FOR A PSYCHOTIC | By Janet Maslin | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/notes-on-people-its-not-whether-you-win-or-lose-jail-and-a-1000.html | Notes on People Its Not Whether You Win or Lose Jail and a 1000 Fine for Koch Assailant Iranian Girl Deprived of Valedictory Honors Another Henry Ford An Insider at the Tonys | David Bird Albin Krebs | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/nt-winthrop-68-an-estate-lawyer-took-part-in-activities-promoting.html | NT WINTHROP 68 AN ESTATE LAWYER Took Part in Activities Promoting Better International Relations Children Joined Program | By Peter Kihss | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/nyu-awards-8000-diplomas-in-a-festive-rite-flags-fly-trumpets-blare.html | NYU Awards 8000 Diplomas In a Festive Rite Flags Fly Trumpets Blare in Washington Square Just One Other Speech | By Edith Evans Asbury | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/opera-la-scala-di-seta-revue-at-disco.html | Opera La Scala di Seta Revue at Disco | By Raymond Ericson | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/philip-glass-of-chamber-opera-and-rock-turns-to-organ-solos-on.html | Philip Glass of Chamber Opera and Rock Turns to Organ Solos on Sunday Bridging the Unbridgeable | By John Rockwell | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/pistons-new-coach-is-scotty-robertson.html | Pistons New Coach Is Scotty Robertson | By Sam Goldaper | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/plan-outlined-to-create-a-pine-barrens-reserve-valuable-as-open.html | Plan Outlined to Create A Pine Barrens Reserve Valuable as Open Space Some Agriculture Permitted | By Donald Janson Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/political-stakes-are-always-big-when-winner-and-loser-meet.html | Political Stakes Are Always Big When Winner and Loser Meet Goldwater and Rockefeller Taft and Eisenhower | By Hedrick Smith Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/pop-music-songs-by-adelaide-hall.html | Pop Music Songs by Adelaide Hall | JOHN S WILSON | TX 481342 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/publishing-booksellers-open-parley-in-chicago.html | Publishing Booksellers Open Parley in Chicago | By Herbert Mitgang | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/recital-mann-and-ax-play-beethoven-sonatas-balinese-dance-series.html | Recital Mann and Ax Play Beethoven Sonatas Balinese Dance Series | By Donal Henahan | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/refugees-at-ft-chaffee-wait-in-boredom-and-uncertainty-antisocial.html | Refugees at Ft Chaffee Wait in Boredom and Uncertainty Antisocial Wanted to Leave Vigilantes Within Compound Risk of Misunderstanding | By Jo Thomas Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/report-charges-major-mistakes-on-iran-mission-poor-planning-for.html | Report Charges Major Mistakes On Iran Mission Poor Planning for Rescue Alleged by Senate Staff Pentagon Criticizes Report Major Errors on Rescue Mission in Iran Charged in Senate Staff Report More Information Sought | By Richard Burt Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/republicans-in-the-bronx-support-damato-to-run-for-javitss-seat.html | Republicans in the Bronx Support DAmato to Run for Javitss Seat First Joint Meeting The Upstate Margin | By Frank Lynn | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/restaurants-a-tang-uptown-and-a-gallic-falling-off-tang-tang-le.html | Restaurants A Tang Uptown and a Gallic falling off Tang Tang Le Biarritz | Mimi Sheraton | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/sadat-warns-ethiopia-of-force-if-it-obstructs-nile-fifth.html | Sadat Warns Ethiopia of Force if It Obstructs Nile Fifth Anniversary of Reopening Sadat Accuses the Russians | By Christopher S Wren Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/screen-night-of-the-juggler-hunt-for-a-psychotic-wrong-girl.html | Screen Night of the Juggler Hunt for a Psychotic Wrong Girl Kidnapped | JANET MASLIN | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/screen-two-discoveries-from-japan-at-thalia-love-and-war-in-japan.html | Screen Two Discoveries From Japan at Thalia Love and War in Japan | By Vincent Canby | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/screen-two-discoveries-from-japan-at-thalia.html | SCREEN TWO DISCOVERIES FROM JAPAN AT THALIA | By Vincent Canby | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/sports-of-the-times-battle-of-the-sexes-a-second-running.html | Sports of The Times Battle of the Sexes A Second Running | RED SMITH | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/stage-factory-killings-menace-at-work.html | Stage Factory Killings Menace at Work | By Mel Gussow | TX 481342 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/stage-music-man-back-with-van-dyke-those-76-trombones.html | Stage Music Man Back With Van Dyke Those 76 Trombones | By Walter Kerr | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/stage-tale-of-africa-with-jazz-progress-vs-tradition.html | Stage Tale Of Africa With Jazz Progress vs Tradition | By Richard F Shepard | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/stage-woolgatherer-at-circle-rep-2-souls-in-south-philly.html | Stage Woolgatherer at Circle Rep 2 Souls in South Philly | By Frank Rich | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/stephane-grappelli-grand-old-man-of-european-jazz-visits-swing-you.html | Stephane Grappelli Grand Old Man of European Jazz Visits Swing You Cant Learn That All They Need Is Two Chairs | By Robert Palmer | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/strife-in-guatemala-brings-a-drive-against-cocacola-murder-adds-to.html | Strife in Guatemala Brings A Drive Against CocaCola Murder Adds to Tensions Accusations Called Unfounded Union Leader Murdered Six Workers Dismissed | By Alan Riding Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/text-of-vance-speech-at-harvard-on-foreign-policy-basic-goals-are.html | Text of Vance Speech at Harvard on Foreign Policy Basic Goals Are Defined Rejecting the Gloomy Outlook Fear of Getting Second Best Choice Freedom or Convulsion The Right to Shape the Future SelfIndulgent Nonsense Arms Control Termed Vital Conflict or Cooperation From Deterrence to Incentives Nurturing Strong Alliances Potential Cockpit of Crisis Absence of a Realistic Plan Disgraceful Deficiency in Aid Domestic Productivity Decline A Question of National Will | Special to The New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/the-pop-life-isley-brothers-a-homegrown-success-story.html | The Pop Life Isley Brothers a homegrown success story | John Rockwell | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/tv-weekend-of-politics-iran-and-boxers.html | TV Weekend Of Politics Iran and Boxers | By John J OConnor | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/un-assails-israelis-over-bomb-attacks-that-maimed-arabs-us-abstains.html | UN ASSAILS ISRAELIS OVER BOMB ATTACKS THAT MAIMED ARABS US ABSTAINS IN COUNCIL VOTE Resolution Passed by 140 Terms Population of the West Bank Inadequately Protected Council Focusing on Mideast UN Condemns Israel on Bombings US Abstains | By Bernard D Nossiter Special To the New York Times | TX 481342 | 1980-06-09 |

| | | | | |
|---|---|---|---|---|
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/us-announces-pact-with-oman-on-access-to-air-bases-and-port.html | US Announces Pact With Oman on Access To Air Bases and Port | Special to The New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/us-sues-state-to-obtain-love-canal-health-data-a-twist-to-the.html | US Sues State to Obtain Love Canal Health Data A Twist to the Litigation | By Irvin Molotsky Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/vance-urges-senate-to-back-arms-pact-says-afghan-crisis-should-be.html | VANCE URGES SENATE TO BACK ARMS PACT Says Afghan Crisis Should Be No Bar to Vote on Weapons Curb 4600 Degrees Are Awarded Vance at Harvard Bids Senate Act On Arms Pact Despite Afghanistan Vance Played Major Role Allusion to Rescue Attempt | By Bernard Gwertzman Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/weekender-guide-friday-midtown-clowning-family-on-upper-west-side.html | WEEKENDER GUIDE Friday MIDTOWN CLOWNING FAMILY ON UPPER WEST SIDE FELT WITH FEELING ON 53D ST Saturday THAMES REGATTA COUNTRY FAIR IN PURCHASE BERGMANHITCHCOCK BILL WEEKENDER GUIDE Sunday PARADES IN TOWN MIDWOOD MARDI GRAS APPRAISALS IN YONKERS RODIN AT CW POST | Eleanor Blau | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/westchester-picks-trash-plant-builder-similar-plant-in-chicago.html | Westchester Picks Trash Plant Builder Similar Plant in Chicago | By James Feron Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/yankees-lau-a-hit-as-batting-instructor-hitting-proof-royals-8.html | Yankees Lau a Hit As Batting Instructor Hitting Proof Royals 8 Rangers 0 | By Parton Keese Special To the New York Times | TX 481342 | 1980-06-09 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/2d-day-of-family-conference-workshops-and-a-walkout-i-am-a.html | 2d Day of Family Conference Workshops and a Walkout I Am a Christian Broad Range of Issues | By Nadine Brozan Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/3-americans-return-from-iran-to-customs-dispute-copy-of-koran-said.html | 3 Americans Return From Iran to Customs Dispute Copy of Koran Said to Be a Gift No Hostages Were Seen Some Questions Evaded | By Jill Smolowe | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/3-artifact-thieves-sent-to-prison-for-rifling-arizona-indian-ruins.html | 3 Artifact Thieves Sent to Prison For Rifling Arizona Indian Ruins Own Photos Used Against Them Shock Wave ShortLived | Special to The New York Times | TX 485980 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/7-are-dead-of-a-baffling-newly-discovered-disease.html | 7 Are Dead of a Baffling Newly Discovered Disease | By Bayard Webster | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/a-2d-defendant-given-100-years-in-bedford-case-leniency-is-sought.html | A 2d Defendant Given 100 Years In Bedford Case Leniency Is Sought Ill Beat This on Appeal | By Charlotte Evans Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/a-global-challenge.html | A Global Challenge | By Katrina Vanden Heuvel | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/albany-court-rules-on-assets-of-unwed-tells-woman-oral-agreement.html | ALBANY COURT RULES ON ASSETS OF UNWED Tells Woman Oral Agreement Can Be Adequate to Obtain Share Bar Lifted on Suing Living Companion Changing Custom Is Cited | By Selwyn Raab Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/andrus-orders-coast-land-flooded-and-prods-congress-to-save-rapids.html | Andrus Orders Coast Land Flooded And Prods Congress to Save Rapids A Protracted Battle Willing to Stop Not Worried About Brownouts Ripping Off the Public | By Wayne King Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/aubin-wins-westchester-golf.html | Aubin Wins Westchester Golf | By Deane McGowen Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/auto-union-gets-new-leadership-no-big-shift-in-policies-is-expected.html | Auto Union Gets New Leadership No Big Shift in Policies Is Expected New Assignments Made Reporters Are Cautioned Thousands Are Out of Work | By Reginald Stuart Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/bank-officials-criticized-on-role-in-drug-inquiry-laxity-charged.html | Bank Officials Criticized On Role in Drug Inquiry Laxity Charged | By Judith Miller Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/books-of-the-times-seeking-the-sublime-discovering-glory-fuliginous.html | Books of The Times Seeking the Sublime Discovering Glory Fuliginous Emblem of Power | By Anatole Broyard | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/bridge-new-york-team-challenges-new-englanders-in-boston-artificial.html | Bridge New York Team Challenges New Englanders in Boston Artificial Route to Slam | By Alan Truscott | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/brooklyn-birthday-a-party-a-cause-he-took-a-powder-angel-of-borough.html | Brooklyn Birthday A Party A Cause He Took a Powder Angel of Borough Hall | By Angela Taylor | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/brooklyn-man-killed-in-an-attempt-to-halt-truck-after-sideswipe.html | Brooklyn Man Killed In an Attempt to Halt Truck After Sideswipe Called Good Driver | By Edith Evans Asbury | TX 485980 | 1980-06-11 |

| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/carter-asking-early-party-unity-accuses-reagan-of-demagoguery.html | Carter Asking Early Party Unity Accuses Reagan of Demagoguery Ticket That Goes All the Way More Criticism Expected | By Steven R Weisman Special To the New York Times | TX 485980 | 1980-06-11 |
|---|---|---|---|---|---|
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/china-taking-over-lead-of-soviet-in-book-world-2-soviet.html | China Taking Over Lead Of Soviet in Book World 2 Soviet Representatives Money From Summer Olympics | By Herbert Mitgang Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/communists-fight-to-hold-power-in-a-changed-turin-ending-a-long.html | Communists Fight to Hold Power in a Changed Turin Ending a Long Political Tenure The City of Fiat Communist Mayor Is Busy Relations Are Correct | By Henry Tanner Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/coty-prize-winner-designs-for-comfort-hawaiian-shirts-make-their.html | Coty Prize Winner Designs for Comfort Hawaiian Shirts Make Their Own Statements | By AnneMarie Schiro | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/diamond-accepts-stake-by-goldsmith-in-truce-terms-of-offer-revised.html | Diamond Accepts Stake By Goldsmith in Truce Terms of Offer Revised Diamond Accepts Stake Commitment on Directors Maneuvering in Court | By Robert J Cole | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/emil-mazey-pioneer-now-labors-lion-in-winter-wherever-a-hand-was.html | Emil Mazey Pioneer Now Labors Lion in Winter Wherever a Hand Was Needed Organizing the Ford Company | By William Serrin | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/film-the-hearse-is-ghoulish-concoction.html | Film The Hearse Is Ghoulish Concoction | By Janet Maslin | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/gerulaitis-eliminates-connors-gains-french-final-with-borg-both.html | Gerulaitis Eliminates Connors Gains French Final With Borg Both Squander Set Points Trabert Last US Mens Victor Gerulaitis and Borg Gain French Net Final | Special to The New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/global-bankers-call-81-test-year-oil-payment-worries-grow-global.html | Global Bankers Call 81 Test Year Oil Payment Worries Grow Global Banking Outlook Reserves Being Used Up A Huge Shift of Wealth | By Robert A Bennett Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/going-out-guide-blues-for-tonight-its-a-plane-evensong-rose-rosa.html | GOING OUT Guide BLUES FOR TONIGHT ITS A PLANE EVENSONG ROSE ROSA ROSIE | C Gerald Fraser | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/grillwork-missing-at-bonwit-building-hopes-piece-will-reappear-a.html | Grillwork Missing at Bonwit Building Hopes Piece Will Reappear A Private Arrangement | By Josh Barbanel | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/hartford-city-manager-ousted-in-political-upheaval-city-manager-of.html | Hartford City Manager Ousted in Political Upheaval City Manager of Hartford Is Ousted in Dispute Over Form of Government | By Matthew L Wald Special To the New York Times | TX 485980 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/in-kenya-youngsters-run-run-run-run.html | In Kenya Youngsters Run Run Run Run | By Mukami Ireri | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/iranian-bows-out-of-graduation-speech-second-petition-in-favor.html | Iranian Bows Out of Graduation Speech Second Petition in Favor Expressing Their Patriotism Iranian in Atlantic City Bows Out Of Her Commencement Address The StandIns View Youth and Its Dreams | By Carey Winfrey | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/irish-peat-cutter-works-in-burundis-bogs-predictably-out-of-sync.html | Irish Peat Cutter Works in Burundis Bogs Predictably Out of Sync French and Swahili Spoken Pearly Teeth and a Few Friends Teaching People to Dig Peat | By Gregory Jaynes Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/israeli-supreme-court-rejects-plea-to-end-detention-of-rabbi-kahane.html | Israeli Supreme Court Rejects Plea To End Detention of Rabbi Kahane Judge Doesnt Rule on Guilt Law Tested for First Time | Special to The New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/ive-never-seen-it-so-bad-unemployment-clerk-says-a-severe-problem.html | Ive Never Seen It So Bad Unemployment Clerk Says A Severe Problem Job Moved to Tennessee Rejections for Being Overqualified False Notion of Economy | By Iver Peterson Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/jobless-rate-soars-stirring-forecasts-of-a-deep-recession-78-of.html | JOBLESS RATE SOARS STIRRING FORECASTS OF A DEEP RECESSION 78 OF WORK FORCE City Spared but the State as Whole Reaches 8 for 19Month High Change in Policy Urged Carter Sees Party Leaders Nations May Jobless Rate Soared Commentators Voice Dismay Potential for Explosion | By Philip Shabecoff Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/john-wins-his-200th-on-2hitter-john-on-2hitter-wins-his-200th.html | John Wins His 200th On 2Hitter John on 2Hitter Wins His 200th Beattle Flirts With Trouble Murcer Blasts One Twins 5 Blue Jays 0 | By Parton Keese Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/koch-a-hit-with-gop-issues-aid-plea-cautious-of-embarrassment-koch.html | Koch a Hit With GOP Issues Aid Plea Cautious of Embarrassment Koch a Hit With GOP Panel Issues an Appeal for Urban Aid | By Maurice Carroll | TX 485980 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/letter-on-arms-sales-to-britain-no-guns-for-violating-irish-rights.html | Letter On Arms Sales to Britain No Guns for Violating Irish Rights Letters The Federal Sunshine Act Is Paying Off When a Judge Belongs to a MalesOnly Club Feeble Criticism Of Throwaway Votes America vs Its Elders What Chrysler Ought to Offer the Consumer The 2 Ramsey Clarks Three Mile Island and Premature Conclusions on Thyroid Defects | MARIO BIAGGIWashington May 30 1980LYNN HECHT SCHAFRANPETER KEISLERRev WILLIAM HAYNSWORTHROBERT B BARLOW JRGEORGE TILGHMANFRANK GREENBERG MD | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/lewis-jump-victor-compared-to-owens-floyd-freshman-wins-dash-a.html | Lewis Jump Victor Compared to Owens Floyd Freshman Wins Dash A Family of Jumpers ShotPut Final Postponed | By Neil Amdur Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/lost-and-found.html | Lost And Found | By Bernard Lefkowitz | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/man-seized-in-slaying-of-a-developer-on-li-during-robbery-in-78.html | Man Seized in Slaying Of a Developer on LI During Robbery in 78 | By John T McQuiston | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/mets-down-pirates-madlock-drops-plea-madlocks-statement-mets-set.html | Mets Down Pirates Madlock Drops Plea Madlocks Statement Mets Set Back Pirates by 94 Blyleven Routed Marshall Relief Pitcher Put on Waivers by Twins | By Michael Strauss | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/miss-blalock-shoots-69-to-tie-2-for-lead-battling-the-wind-elusive.html | Miss Blalock Shoots 69 to Tie 2 for Lead Battling the Wind Elusive Majors | By Gordon S White Jr Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/miss-guthries-racing-career-imperiled-crew-makes-a-mistake-miss.html | Miss Guthries Racing Career Imperiled Crew Makes a Mistake Miss Guthries Career Is in Peril The Financing Problem Sponsors Difficult to Find | By Jane Gross | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/muskie-calls-nuclear-arms-treaty-and-afghan-situation-separable.html | Muskie Calls Nuclear Arms Treaty And Afghan Situation Separable Several Options Under Review Fluid Situation Noted | By Bernard Gwertzman Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/national-increase-in-unemployment-not-reflected-in-figures-for-city.html | National Increase in Unemployment Not Reflected in Figures for City | By Glenn Fowler | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/new-public-uses-for-history.html | New Public Uses For History | By Peter N Steams and Joel A Tarr | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/new-table-on-money-funds-securities-group-to-compile-data-table-to.html | New Table On Money Funds Securities Group To Compile Data Table to List 66 Funds | By Vartanig G Vartan | TX 485980 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/notes-on-people-two-octogenarians-find-that-their-age-is-no-problem.html | Notes on People Two Octogenarians Find That Their Age Is No Problem Jaquelin Taylor Robertson Going Back to Old Virginia Bargemusic Wedding Set No Joy in Victory Jack Klugman in New Role | Albin Krebs | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/observer-the-electronic-cadger.html | OBSERVER The Electronic Cadger | By Russell Baker | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/oilimport-fee-dies-as-senate-overrides-carter-by-68-to-10-veto.html | OILIMPORT FEE DIES AS SENATE OVERRIDES CARTER BY 68 TO 10 Veto Rejection Is First Since 1952 From a Congress Dominated by Presidents Own Party Hard to Back in Election Year Immediate Decontrol Weighed Senate Override Kills Oil Fee Reversal by Georgian 10 Billion to 12 Billion | By Martin Tolchin Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/opec-head-pessimistic-on-pricing-others-might-have-waited.html | OPEC Head Pessimistic On Pricing Others Might Have Waited | By Joseph A Mann Jr Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/palestinian-mayors-citing-unity-decide-to-withdraw-resignations.html | Palestinian Mayors Citing Unity Decide to Withdraw Resignations | Special to The New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/party-chiefs-ask-changes-in-nominating-president-chairmen-differ-on.html | Party Chiefs Ask Changes in Nominating President Chairmen Differ on Solution Little Historical Evidence Limits to Congressional Authority | Bt WARREN WEAVER Jr Special to The New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/patents-no-moving-parts-in-windmill-smoke-detected-quickly-with-an.html | Patents No Moving Parts in Windmill Smoke Detected Quickly With an Optical Sensor Box Shuts Itself Doll Is SelfRighting Leukemia Tumors in Mice Treated With Compound | Stacy V Jones | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/persuader-with-party-to-unify-morris-king-udall-man-in-the-news.html | Persuader With Party to Unify Morris King Udall Man in the News Kennedy Was Honestly Drafted Brothers Born to Politics | By Richard D Lyons Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/plo-softens-stand-challenging-israel-demand-for-destruction-of.html | PLO SOFTENS STAND CHALLENGING ISRAEL Demand for Destruction of Jewish Nation Was Misunderstood a Spokesman Contends Proposal by Arafat | By Nicholas Gage Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/producer-prices-rose-by-only-03-in-may-consumer-debt-down-producer.html | Producer Prices Rose By Only 03 in May Consumer Debt Down Producer Prices Up Only 03 In May Unfavorable Rise in Food Slowdown in Energy Prices | By Edward Cowan Special To the New York Times | TX 485980 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/quebecs-ad-ban-irks-toy-makers-quebecs-ad-ban-irks-toy-makers-ad.html | Quebecs Ad Ban Irks Toy Makers Quebecs Ad Ban Irks Toy Makers Ad Revenues Weakening | Special to The New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/rank-to-quit-film-production-halting-work-on-8-features-major.html | Rank to Quit Film Production Halting Work on 8 Features Major British Film Maker Duty on US Films | By John Holusha | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/rock-3-model-citizens-spinoffs.html | Rock 3 Model Citizens SpinOffs | By John Rockwell | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/scene-is-set-for-belmont-drama-pikotazo-shows-support-rumbo-works.html | Scene Is Set for Belmont Drama Pikotazo Shows Support Rumbo Works Two Miles Drama at Belmont Today Spectacular Bid in Record Bid | By James Tuite | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/screen-up-the-academy-takes-swings-at-everyone.html | Screen Up the Academy Takes Swings at Everyone | By Vincent Canby | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/soviet-aides-begin-to-acknowledge-tourists-will-boycott-the.html | Soviet Aides Begin to Acknowledge Tourists Will Boycott the Olympics Fewer Is Better Many Sought Exchange of Ideas | By Craig R Whitney Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/sports-of-the-times-harlems-helicopter-man.html | Sports of The Times Harlems Helicopter Man | GEORGE VECSEY | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/spring-in-poland-old-ways-new-pride-and-a-secret-plan-the-talk-of.html | Spring in Poland Old Ways New Pride and a Secret Plan The Talk of Warsaw | By John Darnton Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/stage-3-marathon-oneacters-at-ensemble-studio-gelsey-kirkland-in.html | Stage 3 Marathon OneActers at Ensemble Studio Gelsey Kirkland in Guest Role | By Mel Gussow | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/stock-transfer-found-in-cell-of-friend-held-in-escape-of-jacobson.html | Stock Transfer Found In Cell of Friend Held In Escape of Jacobson | By Paul L Montgomery | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/stocks-gain-ground-on-inflation-report-dow-advances-282-to-86152.html | Stocks Gain Ground On Inflation Report Dow Advances 282 to 86152 Drop in Profits Expected Kraft Is Up 1 | By Barbara Ettorre | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/strauss-indicates-cabinet-choices.html | Strauss Indicates Cabinet Choices | By John Vinocur Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/the-image-makers-five-busy-experts-in-public-relations-image-makers.html | The Image Makers Five Busy Experts In Public Relations Image Makers Five in Public Relations Whos Who and Whats What Fees of Thousands Monthly Scanlon and a Good Fight Conciliating and Stunting A Good Corporate Citizen | By Anna Quindlen | TX 485980 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/the-politics-of-transit-fares-increase-may-depend-on-who-will-be.html | The Politics of Transit Fares Increase May Depend on Who Will Be Blamed Who Will Be Taxed and Whos Up for Election News Analysis The OilTax Alternative Politics of Possible Fare Increase A Big Question Is Placing Blame Assembly Democrats Plight The PassAlong Question | By Richard J Meislin Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/us-land-developer-aids-new-hebrides-dissidents.html | US Land Developer Aids New Hebrides Dissidents | By Joseph B Treaster | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/us-military-policy-allies-have-misgivings-military-analysis-trickle.html | US Military Policy Allies Have Misgivings Military Analysis Trickle of Modern Weapons | By Drew Middleton Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/us-offers-plan-to-empty-waste-at-nuclear-unit-state-to-share-costs.html | US Offers Plan To Empty Waste At Nuclear Unit State to Share Costs New Legislation Expected | Special to The New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/wastes-from-jersey-cleanup-going-to-niagara-falls-more-fires.html | Wastes From Jersey Cleanup Going to Niagara Falls More Fires Expected Drums More Sensitive Chemical Truck Stopped | By Alfonso A Narvaez Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/witnesses-tell-senators-of-tainted-waters-perils-death-by-kidney.html | Witnesses Tell Senators Of Tainted Waters Perils Death by Kidney Disease You Dont Need a PhD 5 Cases of Leukemia | By Irvin Molotsky Special To the New York Times | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/your-money-ruff-seminar-few-novelties.html | Your Money Ruff Seminar Few Novelties | Deborah Rankin | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/arts/the-hearse-is-ghoulish-concoction.html | THE HEARSE IS GHOULISH CONCOCTION | By Janet Maslin | TX 485980 | 1980-06-11 |
| 1980-06-07 | https://www.nytimes.com/1980/06/07/arts/up-the-academy-takes-swings-at-everyone.html | UP THE ACADEMY TAKES SWINGS AT EVERYONE | By Vincent Canby | TX 485980 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/3-papers-in-phoenix-battling-in-court-article-in-a-weekly.html | 3 PAPERS IN PHOENIX BATTLING IN COURT Article in a Weekly Publication on Alleged Abuses by Two Major Dailies Stirs a Libel Suit Many Ways to Get at Sources | By Molly Ivins Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/85-million-accord-reached-in-jersey-job-bias-suits.html | 85 Million Accord Reached in Jersey Job Bias Suits | By Robert Hanley Special To the New York Times | TX 540894 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/a-coach-says-that-athletes-deserve-their-share-of-recognition-cream.html | A Coach Says That Athletes Deserve Their Share of Recognition Cream of Competition A Dream Come Through Training Is Rigorous | By Dave Gavitt | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/a-little-leaguer-and-his-father-get-a-lesson-in-trying-hard-a.html | A Little Leaguer and His Father Get a Lesson in Trying Hard A Waitress With a Heart | By Herbert Thatcher | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/a-new-transit-plan-for-airport-gaining-would-use-us-funds-to.html | A NEW TRANSIT PLAN FOR AIRPORT GAINING Would Use US Funds to Provide a TrainBus Link to Kennedy Another Tactic Is Planned | By Irvin Molotsky Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/after-jaws-ii-the-taxpayers-are-still-restless-movement-not-a.html | After Jaws II the Taxpayers Are Still Restless Movement Not a RightWing Cause | By John Herbers | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/agricultural-science-checks-good-tastes.html | Agricultural Science Checks Good Tastes | By Seth S King | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/alaska-lawmakers-end-spending-spree-legislature-laden-with-oil.html | ALASKA LAWMAKERS END SPENDING SPREE Legislature Laden With Oil Funds Approves Outlays Averaging 6250 for Each Resident Dividend for Residents Economy Will Accelerate Concern on Diversification Oil Price Rise Responsible | By Wallace Turner Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/ali-could-earn-20-million-for-two-fights-ali-inactive-since-1978.html | Ali Could Earn 20 Million for Two Fights Ali Inactive Since 1978 Other Title Bouts Envisioned A Collision With Football | By Michael Katz | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/amid-tension-of-exodus-to-us-havana-confronts-vast-social-ills.html | Amid Tension of Exodus to US Havana Confronts Vast Social Ills People Beat Up Their Neighbors Amid Exodus to US Havana Faces Vast Social Problems Expand Traditional Exports Start With Ones Own Behavior Emigration as a Safety Valve Desire to Discuss Other Issues | By Jo Thomas Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/an-english-town-celebrates-its-1100th-birthday.html | An English Town Celebrates Its 1100th Birthday | NICHOLAS HASTINGS | TX 540894 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/ancient-polish-city-is-pollution-victim-cracows-renowned-buildings.html | ANCIENT POLISH CITY IS POLLUTION VICTIM Cracows Renowned Buildings and Monuments Are Blighted by Uncontrolled Industries High on Unescos List Renovation Project Begun Pollution Problem Ignored | By John Darnton Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/antiques-tiffanys-tiffany-shows-the-artists-world.html | ANTIQUES Tiffanys Tiffany Shows the Artists World | RITA REIF | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/approaching-bach-by-many-paths-approaching-bach-by-many-paths.html | Approaching Bach By Many Paths Approaching Bach By Many Paths | By Peter G Davis | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/around-the-garden-this-week-tree-peony-pruning-dogwood-borer.html | AROUND THE Garden This Week TREE PEONY PRUNING DOGWOOD BORER | JOAN LEE FAUST | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/arson-suspect-held-in-death-of-firefighter-seconddegree-murder.html | Arson Suspect Held in Death Of Firefighter SecondDegree Murder Charge | By Wolfgang Saxon | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/art-view-a-bizarre-hodgepodge-in-washington-art-view.html | ART VIEW A Bizarre Hodgepodge In Washington ART VIEW PostImpressionism | HILTON KRAMER | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/arts-and-leisure-guide-theater-of-special-interest-dance-film-music.html | Arts and Leisure Guide Theater Of Special Interest Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/assembly-approves-bill-on-love-canal-measure-would-extend-time.html | ASSEMBLY APPROVES BILL ON LOVE CANAL Measure Would Extend Time Limit for Suing Private Companies Over Toxic Waste Injuries Good Chance Given in Senate Toxic Records Joint Custody Parking for the Disabled Charity Tax Deductions Court Salary Increase Criminal Sentences Peace Officer | Special to The New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/at-67-the-author-of-9-books-gets-a-harvard-degree-a-thrill-to-be-in.html | At 67 the Author of 9 Books Gets a Harvard Degree A Thrill to Be in Class Second Generation at Harvard | By Edward B Fiske Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/atlanta-recruits-police-officers-among-400-laid-off-by-detroit.html | Atlanta Recruits Police Officers Among 400 Laid Off by Detroit | Special to The New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archiv es/backgammon-knowing-the-exact-position-helps-in-deciding-on-tactics.html | Backgammon Knowing the Exact Position Helps in Deciding on Tactics | By Paul Magriel | TX 540894 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/bad-debts-debts-authors-query.html | Bad Debts Debts Authors Query | By Robert Lekachman | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/basque-terrorists-meeting-a-backlash-revolutionary-taxes-are.html | BASQUE TERRORISTS MEETING A BACKLASH Revolutionary Taxes Are Resisted in Spanish Region but Price of Defiance Can Be High Many Businessmen Flee Gesture Draws Praise | By James M Markham Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/behind-the-best-sellers-helen-van-slyke.html | BEHIND THE BEST SELLERS Helen Van Slyke | By Judy Klemesrud | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/behind-the-miami-riot.html | Behind the Miami Riot | By David Whitman | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/beyond-politics-in-budget-debate-the-era-of-limits-carter-continues.html | Beyond Politics in Budget Debate the Era of Limits Carter Continues Ford Trend | By Steven Rattner | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/book-ends-the-paperless-book-studs-talking-of-michelangelo.html | BOOK ENDS The Paperless Book Studs Talking of Michelangelo | By Herbert Mitgang | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/bradley-rules-out-role-of-delegate-but-he-will-support-the-nominee.html | BRADLEY RULES OUT ROLE OF DELEGATE But He Will Support the Nominee and Hopes to Affect Platform at National Convention To Testifty About Platform Will Advocate Economic Growth New York to Act on Platform Panel | By Carey Winfrey | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/brandeis-to-set-up-institute-on-causes-of-holocaust-it-can-happen.html | Brandeis to Set Up Institute on Causes of Holocaust It Can Happen Again | By Michael Knight Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/bridge-a-most-spectacular-coup.html | BRIDGE A Most Spectacular Coup | ALAN TRUSCOTT | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/britain-being-prodded-to-waken-from-a-long-economic-slumber-britain.html | Britain Being Prodded to Waken From a Long Economic Slumber Britain Prodded to Waken From Long Economic Slumber Far Left in the Wings Mass Transit Is Expensive Phone Service Is Poor Featherbedding a Problem | By Robert D Hershey Jr Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/britain-plans-biggest-military-exercise-in-a-decade-attack-must-be.html | Britain Plans Biggest Military Exercise in a Decade Attack Must Be Seen as Imminent Units Will Fly to West Germany Weaknesses of the Exercise | By Drew Middleton Special To the New York Times | TX 540894 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/burst-of-fury-the-settler-and-the-arab-strangers-in-a-familiar-land.html | Burst Of Fury The Settler And the Arab Strangers in a Familiar Land Cooking an Israeli Omelet | By David K Shipler | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/buying-intervals-a-way-to-own-vacation-time-at-resorts-buying.html | Buying Intervals A Way to Own Vacation Time at Resorts Buying Intervals A Way to Own Vacation Time at Resorts If You Buy | By Michael Decourcy Hinds | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/byrd-says-kennedy-could-still-win-the-nomination-says-reagan-is.html | Byrd Says Kennedy Could Still Win the Nomination Says Reagan Is Inconsistent Carter Intervention Criticized | By Judith Miller Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/californian-hopes-race-will-be-referendum-on-carters-performance.html | Californian Hopes Race Will Be Referendum on Carters Performance Reagan Demonstrates Strength Reagan Is Optimistic but Untested As He Prepares to Battle President First Important Test General Election Strategy Moderates Are Key Target BlueCollar Backers | By Hedrick Smith Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/camera-photographic-inventory-camera.html | CAMERA Photographic Inventory CAMERA | LOU JACOBS JR | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/carter-orders-move-to-expel-criminals-among-the-refugees-cuban.html | CARTER ORDERS MOVE TO EXPEL CRIMINALS AMONG THE REFUGEES CUBAN COOPERATION UNLIKELY Justice Dept Efforts Would Affect Rioters and People Guilty of Serious Crimes at Home Only a Small Minority Investigation of Crimes in US CRIMINAL REFUGEES ORDERED EXPELLED Exclusion vs Deportation Violation of International Law 60 Being Sent to Texas | By Robert Pear Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/cecil-taylors-pianistic-fireworks-cecil-taylors-pianistic-fire.html | Cecil Taylors Pianistic Fireworks Cecil Taylors Pianistic Fire | By Stanley Crouch | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/changed-but-still-challenging-baltusrol-stages-the-open-using-both.html | Changed but Still Challenging Baltusrol Stages the Open Using Both Courses | GORDON S WHITE JR | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/church-plans-campaign-against-california-inquiry-inquiry-called.html | Church Plans Campaign Against California Inquiry Inquiry Called Unconstitutional | By Pamela G Hollie Special To the New York Times | TX 540894 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/college-graduates-are-hearing-orations-bemoaning-a-malaise-in.html | College Graduates Are Hearing Orations Bemoaning a Malaise in American Life Few Signs of Protest Educators Scheduled Paralleled Carter Term Protection for Cities Eudora Welty Reading | By Gene I Maeroff | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/commissions-vs-fees-for-travel-agents-practical-traveler.html | Commissions vs Fees for Travel Agents Practical Traveler | By Paul Grimes | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-opinion-letters-to-the-editor-criticism-of.html | LETTERS TO THE CONNECTICUT EDITOR Criticism of Painter Is Termed Audacious Condemnation Judgment A Costly Entertainment | RICHARD H LOVERALPH R GARDNER | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-opinion-myths-about-care-of-the-mentally-ill.html | Myths About Care of the Mentally Ill | By Hans H Neumann Md | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-opinion-politics-democrat-division-persists.html | POLITICS Democrat Division Persists | By Richard L Madden | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-opinion-seaside-a-debt-owed-to-barnum-speaking.html | Seaside A Debt Owed to Barnum SPEAKING PERSONALLY | By Ina Bradley | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-opinion-thames-towns-join-to-develop-nondefense.html | Thames Towns Join to Develop Nondefense Industries | By John S Rosenberg | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-antiques-pewter-reflects-churchs-continuity.html | ANTIQUES Pewter Reflects Churchs Continuity | By Frances Phipps | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-art-richard-meier-the-artist-as-architect.html | ART Richard Meier The Artist as Architect | By Vivien Raynor | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-brechts-arturo-ui-the-evening-plods-theater.html | Brechts Arturo Ui The Evening Plods THEATER | By Haskel Frankel | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-conference-ponders-students-poor-math.html | Conference Ponders Students Poor Math | BY Tracie Rozhon | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-connecticut-guide-a-colonial-festival-golfers-by.html | CONNECTICUT GUIDE A COLONIAL FESTIVAL GOLFERS BY THE HUNDRED ART ON A BUDGET BACK TO BEGINNINGS THE YANKEE PEDDLER FAIR | ELEANOR CHARLES | TX 540894 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-connecticut-housing-on-sitting-in-for-absent.html | CONNECTICUT HOUSING On Sitting In For Absent Owners | By Andree Brooks | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-connecticut-journal-old-paving-recycledsoda-cans.html | CONNECTICUT JOURNAL Old Paving RecycledSoda Cans Too | Richard L Madden | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-cuisine-from-east-and-west-chez-bach.html | Cuisine From East and West Chez Bach | By Patricia Brooks | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-frisbees-and-stars-orbit-milford-milford-starry.html | Frisbees and Stars Orbit Milford Milford Starry Trek | By Muriel Fischer | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-gardening-filling-in-a-bare-spot-in-a-flower.html | GARDENING Filling In a Bare Spot in a Flower Planting | By Carl Toteimeier | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-home-clinic-solar-screening-can-help-homeowners.html | HOME CLINIC Solar Screening Can Help Homeowners Beat the Heat Answering the Mail | By Bernard Gladstone | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-how-to-investigate-the-investigators-news.html | How to Investigate the Investigators NEWS ANALYSIS Abuse Cases Remain in Limbo | By Robert E Tomasson | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-officials-weigh-switch-of-conrail-freight-system.html | Officials Weigh Switch of Conrail Freight System in 2 States Financial Capability Of Railroad Assayed | By Robert Horton | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-penalty-unlikely-in-hoax-of-aliens.html | Penalty Unlikely In Hoax of Aliens | By Matthew L Wald | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-the-careful-shopper-warnaco-clothing-in.html | THE CAREFUL SHOPPER Warnaco Clothing In Bridgeport Outlet Special Sales On Linens and Such At Carolina Home Furnishings At Conrans Annex | Jeanne Clare Feron | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-wilton-generation-without-heroes-jobs-sold.html | Wilton Generation Without Heroes Jobs Sold Aliens Say | By Andree Brooks | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/consolidating-4-raider-lawsuits-proposed.html | Consolidating 4 Raider Lawsuits Proposed | By William N Wallace | TX 540894 | 1980-06-11 |

| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/contributors-rally-to-aid-summer-band-donors-act-on-hearing-that.html | CONTRIBUTORS RALLY TO AID SUMMER BAND Donors Act on Hearing That Main Backer of Goldman Ensemble Was Ending Sponsorship Lincoln Center Performances Contributions Mount | By Kathleen Teltsch | TX 540894 | 1980-06-11 |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/correction-agency-reports-cost-cuts-says-it-eliminated-pension.html | CORRECTION AGENCY REPORTS COST CUTS Says It Eliminated Pension Abuses and Put Curb on Absenteeism Move to Cut Pensions Cited | By Robert McG Thomas Jr | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/costs-up-133-in-stabilization-costs-up-133.html | Costs Up 133 In Stabilization Costs Up 133 | By Michael Goodwin | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/crime.html | CRIME | By Newgate Callendar | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/critic-says-togos-leader-has-bankrupted-nation-a-comparison-with.html | Critic Says Togos Leader Has Bankrupted Nation A Comparison With Idi Amin New Projects Proliferate | By Bernard D Nossiter Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/dance-view-three-old-favorites-are-still-kicking-dance-view-three.html | DANCE VIEW Three Old Favorites Are Still Kicking DANCE VIEW Three Old Favorites | ANNA KISSELGOFF | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/data-suggest-theology-spurs-denomination-shifts.html | Data Suggest Theology Spurs Denomination Shifts | By Kenneth A Briggs | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/democrats-abroad-split-over-carter-and-kennedy-tally-stands-at-2-to.html | Democrats Abroad Split Over Carter and Kennedy Tally Stands at 2  to 2 The Republican Selection | By Rw Apple Jr Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/designer-astonished-by-loss-of-bonwit-grillwork-grillwork-was.html | Designer Astonished by Loss of Bonwit Grillwork Grillwork Was Commissioned | By Robert D McFadden | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/doctor-vanity-the-jet-sets-man-in-rio-surgery.html | DOCTOR VANITY THE JET SETS MAN IN RIO SURGERY | By Warren Hoge | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/dublin-marchers-demand-britain-change-ulster-prisoners-status.html | Dublin Marchers Demand Britain Change Ulster Prisoners Status | Special to The New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/dueonsale-mortgages-hamper-buyer-and-seller-mortgage-clause-issue.html | DueonSale Mortgages Hamper Buyer and Seller Mortgage Clause Issue in Sales | By Diana Shaman | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/editor-and-heroine-story.html | Editor and Heroine Story | By William Saroyan | TX 540894 | 1980-06-11 |

| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/epitaph-the-transit-strike.html | Epitaph The Transit Strike | By Ronald N Ashkenas | TX 540894 | 1980-06-11 |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/equal-rights-stalemate-for-illinois-amendment-supporters-last-week.html | Equal Rights Stalemate For Illinois Amendment Supporters Last Week Claimed Enough Votes Fears Thwart Passage | By Steven V Roberts | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/film-mailbag-a-pioneer.html | FILM MAILBAG A Pioneer | BARBARA HOGENSON | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/film-view-flaws-dont-dim-the-shining-film-view-flaws-dont-dim.html | FILM VIEW Flaws Dont Dim The Shining FILM VIEW Flaws Dont Dim Kubricks The Shining | JANET MASLIN | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/followup-on-the-news-judge-as-defendant-for-men-only-high-cost-of.html | FollowUp on the News Judge as Defendant For Men Only High Cost of Suing LowIncome Luxury | RICHARD HAITCH | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/for-adoptive-parents-company-benefits-why-adoption-benefits-are.html | For Adoptive Parents Company Benefits Why Adoption Benefits Are Paid A ThreeYear Wait Adopted a Relatives Child | By Judy Klemesrud | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/for-italians-ideological-splits-stretch-from-home-to-rome-snapshots.html | For Italians Ideological Splits Stretch From Home to Rome Snapshots in the Terrorist Album | By Henry Tanner | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/ford-has-a-smaller-idea-about-cars.html | Ford Has a Smaller Idea ABOUT CARS | Marshall Schuon | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/former-vice-president-of-worldwide-charity-is-cleared-of-extortion.html | Former Vice President Of Worldwide Charity Is Cleared of Extortion No Money Changed Hands A Result of Confusion | By Diane Henry Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/future-events-staging-areas-on-the-hudson-in-astoria-art-shop-space.html | Future Events Staging Areas On The Hudson In Astoria Art Shop Space Trip Spanish Town Pamela Whiteman Bride of Graham Kilvert Suzanne Leahy Affianced | By Lillian Bellison | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/gallery-view-the-prado-readies-for-guernica-gallery-view-the-prado.html | GALLERY VIEW The Prado Readies for Guernica GALLERY VIEW The Prado Prepares | JOHN RUSSELL | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/genuine-risk-gets-a-measure-of-revenge-at-belmont-no-comfort-to.html | Genuine Risk Gets a Measure of Revenge at Belmont No Comfort to Losers A Diplomatic Laugh Rockhill Native Holds Lead | By Joseph Durso | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/gobetween-britain-is-reaching-neither-side.html | GoBetween Britain Is Reaching Neither Side | By Rw Apple Jr | TX 540894 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/guardsmen-attack-to-help-community-shovels-and-bulldozers-in-action.html | GUARDSMEN ATTACK TO HELP COMMUNITY Shovels and Bulldozers in Action in Unusual Cooperative Effort to Develop a Bronx Park The Sweat of 100 A Strategy Involves Guard Recycling the South Bronx | By Jill Smolowe | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/harvard-crew-tops-yale-for-18th-straight-year-harvard-wins-by-84.html | Harvard Crew Tops Yale For 18th Straight Year Harvard Wins by 84 Seconds Yale Freshmen Triumph | By Norman HildesHeim Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/headaches-and-antics-in-albany.html | Headaches And Antics In Albany | By Richard J Meislin | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/hecate-co-revisited-hecate-authors-query.html | Hecate Co Revisited Hecate Authors Query | By Malcolm Cowley | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/ideas-trends-in-summary-test-drug-effective-for-spasmcaused-attacks.html | Ideas  Trends In Summary Test Drug Effective For SpasmCaused Attacks of Angina Strait Is the Gate For Chinese Church Pope Scolds France For Loss of Faith Panel Makes a Case For Courtroom TV Ounce of Prevention | Margot Slade and Tom Ferrell | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/in-the-nation-negative-on-debates.html | IN THE NATION Negative On Debates | By Tom Wicker | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/investing-bonds-where-to-find-double-digits-shopping-for-yields.html | INVESTING Bonds Where to Find Double Digits Shopping for Yields | By John H Allan | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/is-the-1980-us-olympic-team-more-than-a-symbol-a-player-contends.html | Is the 1980 US Olympic Team More Than a Symbol A Player Contends That Further Action Is An Exercise in Futility Olympics Is the Ultimate US Should Pull Together Respect From Teammates Sad but Necessary Boycott | By Nancy Lieberman | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/israel-reports-killing-two-arabs-in-chase-into-jordan-raids-said-to.html | Israel Reports Killing Two Arabs in Chase Into Jordan Raids Said to Originate in Syria | Special to The New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/jamaicas-northern-coast-is-a-world-away-from-politics-jamaicas.html | Jamaicas Northern Coast Is a world Away From Politics Jamaicas World Away From Politics If You Go | By Jo Thomas | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/jewish-leader-says-stiffer-soviet-rules-cut-emigration-decline.html | Jewish Leader Says Stiffer Soviet Rules Cut Emigration Decline Began Last January Relatives Emigration Barred | By Raymond H Anderson | TX 540894 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/jim-craig-he-reinforces-whats-right-jim-craig-carrying-a-message-of.html | Jim Craig He Reinforces Whats Right Jim Craig Carrying A Message of Pride Tension Tells Riding in Style Rave Notice Enjoys Pressure | By Jim Naughton | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/karl-richter-defends-his-way-with-bach-richters-bach.html | Karl Richter Defends His Way With Bach Richters Bach | By John Rockwell | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/kennedy-anderson-and-recession-are-among-postprimary-perils-proven.html | Kennedy Anderson and Recession Are Among PostPrimary Perils Proven and Potential Assets Carter Is Facing Series of Problems To Win Nomination and Election Difference From the Polls Key Liberal Party Decision Unusual Democratic Situation The Biggest Problem | By Adam Clymer Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/killing-of-little-girl-brings-smalltown-unity-to-toronto-civic.html | Killing of Little Girl Brings SmallTown Unity to Toronto Civic Concern Aroused Many Search for Body Reaffirming Group Unity Calls for Death Penalty | By Andrew H Malcolm Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/klan-candidate-exploits-a-vein-of-fear-fastgrowing-region-flow-of-a.html | Klan Candidate Exploits a Vein of Fear FastGrowing Region Flow of Aliens Deplored | By Robert Lindsey Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/koch-takes-lowkey-approach-at-meeting-of-mayors-in-seattle-new-york.html | Koch Takes LowKey Approach At Meeting of Mayors in Seattle New York Fare Is Served | By Ronald Smothers Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/laughs-and-tears-laughs-authors-query.html | Laughs And Tears Laughs Authors Query | By Martin Levin | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/law-psychiatry-food-supreme-court-decrees-that-you-can-so-fight.html | Law Psychiatry Food Supreme Court Decrees That You Can So Fight City Hall | By Linda Greenhouse | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/legislator-assails-funds-management-barbaro-after-study-of-new-york.html | LEGISLATOR ASSAILS FUNDS MANAGEMENT Barbaro After Study of New York State Pension System Cites LowYield Stock Portfolio 154900 Get Pension Benefits OutofState Investments Cited Union Backs Revision | By Selwyn Raab Special To the New York Times | TX 540894 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/letters-coal-must-not-become-king-while-opec-gets-richer-how-a.html | Letters Coal Must Not Become King While OPEC Gets Richer How a Rapist Picks Victim When a Bullet Fells a National Leader Bad News Bad Advice To Restore the Citizens Protection Against Unreasonable Searches | RAFE POMERANCEBRUNO FOAMARY GALLAGHERG ROBERT BLAKEYMICHAEL ALEXANDERSPENCER F BROWN MDARTHUR B SACKLER | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/letters-inflated-profits-foreign-cars-the-movies-energy-savers.html | LETTERS Inflated Profits Foreign Cars The Movies Energy Savers Anderson | HAROLD M WILLIAMSROBERT AMSTERTHOMAS G MORGANSENJAMES N SOWERSWARREN ROSENBERG | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/letters-professional-faults-chinese-best-sellers.html | LETTERS Professional Faults Chinese Best Sellers | JOSHUA HANFTTIMOTHY TUNG | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/letters-the-goose-bump-craze-understanding-soviet-policies-a.html | Letters The Goose Bump Craze Understanding Soviet Policies A Nutritionist Looks At Economics Dont Chill The Sherry The Guns of May 1940 Correction | RICK SCHULTZJOHN S SIMONCRAIG BUNDYHERBERT JAFFEMICHAEL ASTERARLENE LFONHARDSPARKRONALD G LAYARDLIESCHINGRABBI I NATHANRICHARD G MECASKEY | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/letters-to-the-editor-too-late-extending-the-boycott-hawaiian-war.html | Letters to the Editor Too Late Extending the Boycott Hawaiian War on Crime Play Ball | RUTH F KNEITELFRED ARNOLDDOROTHY M RoccoSARAH SCHULTELOIS LEIDERMAN DAVITZARTHUR J MORGANHANNIBAL TAVARESESTHER PASZTORYKIRK MILLICAN | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-opinion-50-ways-to-ride-the-lirr.html | 50 Ways to Ride the LIRR | By Elaine Sherman | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-opinion-letters-to-the-long-island-editor-crosssound.html | LETTERS TO THE LONG ISLAND EDITOR CrossSound Bridge Ask the People Of Fire and Water And Chemical Problems Coindre Halls Friends and Foes | HENRY J McCORMICKALEXANDER BACZEWSKICAROL BRUHNSGLADYS SERVICE | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-opinion-nassau-gop-outdone-by-none-in-raising-funds.html | Nassau GOP Outdone by None In Raising Funds POLITICS | By Frank Lynn | TX 540894 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-opinion-why-1840-house-in-st-james-must-change-to.html | Why 1840 House in St James Must Change to Survive | By Susan Klaffky | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-3-rs-plus-a-c-consumerism.html | 3 Rs Plus a C Consumerism | By Shawn G Kennedy | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-a-not-quite-loverly-my-fair-lady-theater-in.html | A Not Quite Loverly My Fair Lady THEATER IN REVIEW | By Alvin Klein | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-art-4-porters-beyond-a-family-bond.html | ART 4 Porters Beyond a Family Bond | By Helen A Harrison | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-author-goes-to-bat-for-fan-as-hero-long.html | Author Goes to Bat For Fan as Hero LONG ISLANDERS | By Lawrence Van Gelder | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-caribbean-sounds-enliven-sag-harbor.html | Caribbean Sounds Enliven Sag Harbor | By Procter Lippincott | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-dining-out-fresh-seafood-and-a-clublike-air.html | DINING OUT Fresh Seafood and a Clublike Air Gordons | By Florence Fabricant | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-east-end-papers-get-new-challenger-east-end.html | East End Papers Get New Challenger East End Papers Get New Challenger | By Andrea Aurichio | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-food-pickyourown-gets-an-early-start.html | FOOD PickYourOwn Gets an Early Start STRAWBERRIES VEGETABLES TOMATOES August and September OTHER FRUIT | By Florence Fabricant | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-gardening-filling-in-a-bare-spot-in-a-flower.html | GARDENING Filling In a Bare Spot in a Flower Planting | By Carl Totemeier | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-her-new-post-directing-opera-in-china.html | Her New Post Directing Opera in China | By Barbara Delatiner | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-home-clinic-solar-screening-can-help-homeowners.html | HOME CLINIC Solar Screening Can Help Homeowners Beat the Heat Answering the Mail | By Bernard Gladstone | TX 540894 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-on-the-isle-goats-galore-strawberry-fare-choral.html | ON THE ISLE GOATS GALORE STRAWBERRY FARE CHORAL WORKS POETRY HATH CHARMS RENAISSANCE FAIR BLESSING OF THE FLEET HORTICULTURAL EXHIBITION | BARBARA DELATINER | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-sewers-in-limbo-as-plan-dies-sewers-in-limbo.html | Sewers In Limbo As Plan Dies Sewers in Limbo | By Frances Cerra | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-shoreham-clouds-lilco-financing-shoreham-clouds.html | Shoreham Clouds Lilco Financing Shoreham Clouds Lilco Financing | By James Barron | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-storm-grows-over-babylon-road.html | Storm Grows Over Babylon Road | By Ellen Mitchell | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-summer-of-80-putting-strain-on-families-summer.html | Summer of 80 Putting Strain On Families Summer of 80 Putting Strain on Families | By Phyllis Bernstein | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/mailbox-eric-heiden-is-defended-in-his-bicycling-difficulty-abctv.html | Mailbox Eric Heiden Is Defended In His Bicycling Difficulty ABCTV Wasnt Responsible For Shift of British Open AllStar Game Balloting By Fans Called Unfair Instant Replay Is Needed To Aid Hockey Officials | TRACY BRADLEYJIM SPENCEJIM KUNSTLERGABRIEL FELDMAN | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/mets-defeat-pirates-65-in-11th-breaks-go-against-mets-mets-rally-in.html | Mets Defeat Pirates 65 in 11th Breaks Go Against Mets Mets Rally in 11th To Beat Pirates 65 Coming From Behind Mets Get Claudell Washington Phillies 5 Cubs 2 Mets Box Score Uniondale Captures Title In Nassau County Track | By Michael Strauss | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/milk-output-up-in-us-and-new-york-but-surplus-causes-concern-the.html | Milk Output Up in US and New York but Surplus Causes Concern The PriceSupport Issue | By Harold Faber Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/minority-tribe-rules-in-burundi-amid-intrigue-distrust-and-fear.html | Minority Tribe Rules in Burundi Amid Intrigue Distrust and Fear Hutu Given Chance to Own Land Hutu Avoid Foreigners New Hutu Generation May Rebel | By Gregory Jaynes Special To the New York Times | TX 540894 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/mrs-lloyd-french-open-victor-short-first-set-10match-string-mrs.html | Mrs Lloyd French Open Victor Short First Set 10Match String Mrs Lloyd French Open Victor 159 for 100 on Clay Amaya and Pfister Triumph Glad They Didnt Play Tanner Takes Manchester Final Miss Jaeger Triumphs | Special to The New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/music-debuts-in-review-jeffrey-chappell-pianist-plays-ravels.html | Music Debuts in Review Jeffrey Chappell Pianist Plays Ravels Gaspard Michael Limoli Musicisti Presents Schubert Octet Memphis Woodwind Five Offers Quintet by Danzi Steven and Nadya Gordon Play Ravel on Two Pianos Richard Reid Pianist Offers Hindemith Sonata Empire State Youths Give Concert With Gusto Lee Frick Pianist From Los Angeles Susan Fourcade Pianist Offers Varied Program | RAYMOND ERICSONRAYMOND ERICSONRAYMOND ERICSONRAYMOND ERICSONRAYMOND ERICSONJOSEPH HOROWITZPETER G DAVISALLEN HUGHES | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/music-view-operas-sparkle-at-spoleto-usa.html | MUSIC VIEW Operas Sparkle at Spoleto USA | HAROLD C SCHONBERG | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-byrne-record-as.html | LETTERS TO THE NEW JERSEY EDITOR Byrne Record Assailed As One of Incompetency Red Bank School Official Scores Planning Process Third Presumption Added To Article on Abscam | PATRICIA K SMITHJOAN D ABRAMSJOSEPH F SHANAHAN | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-opinion-speaking-personally-intimate-strangers-in-a.html | SPEAKING PERSONALLY Intimate Strangers in a Silent World | By Barbara Meyer | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-opinion-three-cheers-for-the-recession.html | Three Cheers For the Recession | By Jan King | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-opinion-where-is-our-boaters-paradise.html | Where Is Our Boaters Paradise | By Leo H Carney | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-2-jerseyans-work-to-go-to-photo-exhibit-in-poland.html | 2 Jerseyans Work to Go to Photo Exhibit in Poland | By Patricia H Reardon | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-art-morristown-a-manipulation-of-nature.html | ART Morristown A Manipulation of Nature | By Vivien Raynor | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-art-sampler.html | ART SAMPLER | David L Shirey | TX 540894 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-dining-out-hackettstown-some-like-it-rich-davids.html | DINING OUT Hackettstown Some Like It Rich Davids Country Inn | By Valerie Sinclair | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-gardening-filling-in-a-bare-spot-in-a-flower.html | GARDENING Filling In a Bare Spot in a Flower Planting | By Carl Totemeier | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-home-clinic-solar-screening-can-helo-homeowners.html | HOME CLINIC Solar Screening Can Helo Homeowners Beat the Heat Answering the Mail | By Bernard Gladstone | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-in-far-hills-the-accent-is-british.html | In Far Hills the Accent Is British | By Carolyn Darrow | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-its-business-as-usual-at-camdens-city-hall.html | Its Business as Usual at Camdens City Hall | By Donald Janson | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-guide-colonial-memories-summer-arts.html | NEW JERSEY GUIDE COLONIAL MEMORIES SUMMER ARTS FESTIVAL TRENTONS HERITAGE ISRAEL DAY WHERE CULTURES MEET REJECTED WRITERS MODEL TRAINS | CHARLES W NUTT JR | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-new-jersey-housing-the-demise-of-a-luxury-complex.html | NEW JERSEY HOUSING The Demise of a Luxury Complex | By Ellen Rand | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-paper-mill-sets-date-for-its-reopening-paper-mill.html | Paper Mill Sets Date For Its Reopening Paper Mill Sets Reopening Target Date | By Joseph Catinella | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-primary-reflects-concern-in-state-over-the.html | Primary Reflects Concern In State Over the Economy Primary Reflects Concern | By Joseph F Sullivan | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-shore-expects-banner-year-shore-communities.html | Shore Expects Banner Year Shore Communities Expect Banner Year | By Gene Rondinaro | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-state-sets-hearings-on-coastal-controls.html | State Sets Hearings on Coastal Controls | LEO H CARNEY | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-the-us-open-returns-but-springfield-keeps-its.html | The US Open Returns But Springfield Keeps Its Cool Open City Keeping Its Cool | By Robert Hanley | TX 540894 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-national-herb-garden-sets-high-standards-in-design-national.html | New National Herb Garden Sets High Standards in Design National Herb Garden | By Marjorie Hunter | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-pba-head-asks-august-strike-date-urges-uniformed-workers-in.html | NEW PBA HEAD ASKS AUGUST STRIKE DATE Urges Uniformed Workers in City to Set a Joint Walkout on Day of Democratic Conclave | By Joseph B Treaster | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-york-democrats-maneuvering-in-prelude-to-primary-new-york.html | New York Democrats Maneuvering in Prelude to Primary New York Political Notes | By Frank Lynn | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-york-law-group-opposes-fbi-charter-as-seriously-deficient.html | New York Law Group Opposes FBI Charter as Seriously Deficient | Special to The New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/no-1-draft-choice-celtics-have-the-option-celtics-disagreement.html | No 1 Draft Choice Celtics Have the Option Celtics Disagreement Possibility of Trade Nets Needs Knicks Seek Power Forward Anxious Time for Players | By Sam Goldaper | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/notes-restored-downtown-areas-in-canada-bringing-back-past-glory.html | Notes Restored Downtown Areas in Canada Bringing Back Past Glory South Seas Festival Strawberry Suppers Cruise to Atlantic City Israel With Dinah Shore Auction in the Rockies Trinidad Warning Lifted Books and Booklets Here and There | By John Brannon Albright | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/notes-the-casals-festival-opera-forum-music-notes-operas-stolen.html | Notes The Casals Festival Opera Forum Music Notes Operas Stolen Violin Jewish Soul Music | By Raymond Ericson | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/numismatics-big-government-sales-of-silver-and-gold-pieces.html | NUMISMATICS Big Government Sales of Silver and Gold Pieces | ED REITER | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/on-language-bloopies-and-other-prizes-how-come-contact-sport.html | On Language Bloopies and Other Prizes How Come Contact Sport | By William Safire | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/outer-critics-circle-and-drama-desk-issue-awards.html | Outer Critics Circle and Drama Desk Issue Awards | By Richard F Shepard | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 540894 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/philadelphians-mixed-on-reaction-to-abscam-indictments-reformer.html | Philadelphians Mixed on Reaction to Abscam Indictments Reformer Silent on Abscam SeeingEye Dog at Blind Picnic Another Investigation Hinted Practice Linked to Jefferson | By Ben A Franklin Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/photography-view-a-failed-vision.html | PHOTOGRAPHY VIEW A Failed Vision | GENE THORNTON | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/plan-reported-near-to-save-metropolitan-hospital.html | Plan Reported Near to Save Metropolitan Hospital | By Ronald Sullivan | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/policeblack-strife-debated-by-britons-questions-are-raised-after.html | POLICEBLACK STRIFE DEBATED BY BRITONS Questions Are Raised After Rioting in Bristol and Death of a Civil Rights Activist in London Old Law Angers Black Activists | By William Borders Special to the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/portrait-of-the-artist-as-a-first-novelist-novelists.html | Portrait of the Artist as a First Novelist Novelists | By Michiko Kakutani | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/prospecting-on-the-site-of-americas-first-gold-rush-if-you-go.html | Prospecting on the Site of Americas First Gold Rush If You Go | By Allen E Abrahams | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/reagans-quarterback-rep-jack-kemp-quarterback.html | Reagans Quarterback Rep Jack Kemp Quarterback | By Judith Miller | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/roadblocks-for-a-new-times-sq.html | Roadblocks For a New Times Sq | By Michael Goodwin | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sakharov-a-letter-from-exile-world-problems-sakharov-western.html | SAKHAROV A LETTER FROM EXILE World Problems SAKHAROV Western Problems Internal Problems SAKHAROV | A SAKHAROV | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sandra-palmer-leads-by-stroke-in-the-lpga-championship-high-winds.html | Sandra Palmer Leads by Stroke In the LPGA Championship High Winds Cited Had the Right Clubs Two More Birdies Perry of Holy Cross Gets Division I Baseball Honor | By Gordon S White Jr Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/seouls-deputy-premier-says-economy-is-strong.html | Seouls Deputy Premier Says Economy Is Strong | Special to The New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/show-and-tell-actors-authors-query.html | Show And Tell Actors Authors Query | By John Lahr | TX 540894 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/solo-sailors-still-defy-the-sea-small-and-large-contenders.html | Solo Sailors Still Defy the Sea Small and Large Contenders | By Joanne A Fishman | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/something-nasty-at-the-bottom-of-the-psychiatric-drug-bottle.html | Something Nasty at the Bottom Of the Psychiatric Drug Bottle | By Dava Sobel | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/soviet-said-to-add-to-its-bloc-troops-us-detects-moves-to.html | SOVIET SAID TO ADD TO ITS BLOC TROOPS US Detects Moves to Strengthen Forces in Warsaw Pact After Cutback in East Germany Concern About Allied Reactions Divisions Being Bolstered | By Richard Burt Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/special-attractions-are-part-of-the-show-carson-on-bireme-adds-oaks.html | Special Attractions Are Part of the Show Carson on Bireme Adds Oaks to Derby Triumph | By Ed Corrigan | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sports-of-the-times-32-seasons-for-hockeys-superman.html | Sports of The Times 32 Seasons for Hockeys Superman | DAVE ANDERSON | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sports-of-the-times-arkansas-traveler-on-the-big-apple.html | Sports of The Times Arkansas Traveler on the Big Apple | RED SMITH | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/stage-view-an-old-form-that-serves-a-new-purpose-stage-view-an-old.html | STAGE VIEW An Old Form That Serves A New Purpose STAGE VIEW An Old Form Serves A New Purpose | WALTER KERR | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/stage-view-selected-highlights-of-the-season-stage-view-highlights.html | STAGE VIEW Selected Highlights Of the Season STAGE VIEW Highlights of the Season | FRANK RICH | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/stamps-world-issues-celebrate-natures-summer-glory-souvenir-card.html | STAMPS World Issues Celebrate Natures Summer Glory Souvenir Card | SAMUEL A TOWER | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sunday-observer-uniself-haircuts.html | Sunday Observer Uniself Haircuts | By Russell Baker | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/tax-foes-post-gains-in-states-and-cities-governors-voice-concern-as.html | TAX FOES POST GAINS IN STATES AND CITIES Governors Voice Concern as Their Revenue Position Lags While Washingtons Moves Up Increase in Federal Revenues Federal Problems Noted Listing of the States | By John Herbers Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/taxpayers-and-council-clash-in-corpus-christi-tex-clash-with-state.html | Taxpayers and Council Clash in Corpus Christi Tex Clash With State Constitution Merely a Legal Formalism Petitions in High Demand | By William K Stevens Special To the New York Times | TX 540894 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/temperence-hill-10880-wins-belmont-stakes-genuine-risk-is-2d-codex.html | Temperence Hill 10880 Wins Belmont Stakes Genuine Risk Is 2d Codex Fades to Seventh 531 Temperence Hill Posts Belmont Upset | By James Tuite | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-dart-of-dart-kraft.html | The Dart of Dart Kraft | By Pamela G Hollie | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-fed-a-monetarists-scapegoat-builtin-failure-understandable.html | The Fed A Monetarists Scapegoat BuiltIn Failure Understandable Moves | By Irving M Auerbach | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-frontiers-of-plastic-surgery.html | THE FRONTIERS OF PLASTIC SURGERY | By Marshall Ledger | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-hollywood-western-rides-into-favor-again-westerns-ride-into.html | The Hollywood Western Rides Into Favor Again Westerns Ride Into Favor Again | By Miles Beller | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-judge-goes-to-washington-hufstedler.html | THE JUDGE GOES TO WASHINGTON HUFSTEDLER | By Phyllis Theroux | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-long-year-of-the-patz-family-patz.html | THE LONG YEAR OF THE PATZ FAMILY PATZ | By Mary Cantwell | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-markets-rate-declines-buoy-stocks.html | THE MARKETS Rate Declines Buoy Stocks | By Vartanig G Vartan | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-mary-anthony-approach-mary-anthony.html | The Mary Anthony Approach Mary Anthony | By Jack Anderson | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-men-who-made-barnum-jump-through-hoods-they-made-barnum-jump.html | The Men Who Made Barnum Jump Through Hoods They Made Barnum Jump | By Robert Berkvist | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-nation-in-summary-who-shot-jordan-and-why-remain-unsolved.html | The Nation In Summary Who Shot Jordan And Why Remain Unsolved Questions Indictment in Miami Norad Goofs Again But Not to Worry New Talk About Arms Treaty An End Run Around The CIA Thicket For Some Refugees Delay Turns Violent | Caroline Rand Herron and Michael Wright | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-new-yorkers-humor-merchants.html | The New Yorkers Humor Merchants | By Andrew Feinberg | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-news-considering-an-afternoon-edition-to-compete-with-post.html | The News Considering An Afternoon Edition To Compete With Post Circulation Dropping Losses After 78 Strike | By Deirdre Carmody | TX 540894 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-nordic-flavor-of-bergen-afoot-and-afloat-in-the-nordic.html | The Nordic Flavor of Bergen Afoot and Afloat in the Nordic Atmosphere of Bergen If You Go | By Don Wolfer | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-region-in-summary-divorce-bill-offers-new-ways-to-split-a.html | The Region In Summary Divorce Bill Offers New Ways to Split A Couples Assets Rodino Outnumbers NJ Opponents Officials Ousted In Hartford Dispute Panels Advocate Marijuana Therapy Koch Works Other Side of the Street | Alvin Davis and Don Wycliff | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-storekeepers-bookkeeper.html | The Storekeepers Bookkeeper | By Isadore Barmash | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-talk-of-a-south-african-revolt-outruns-the-likelihood-the-toll.html | The Talk of a South African Revolt Outruns the Likelihood The Toll in Zimbabwe | By John F Burns | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-talk-of-new-orleans-agonies-of-world-banking-new-orleans-the.html | The Talk of New Orleans Agonies of World Banking New Orleans The Agonies of World Banking | By Robert A Bennett | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-world-in-summary-shadow-regime-what-seoul-means-by-general.html | The World In Summary Shadow Regime What Seoul Means By General Consent Iranian PutUps And PutDowns Rescue Mission Criticized A Test for Italys Leading Parties Seeking Allies for Change in Salvador | Milt Freudenheim and Barbara Slavin | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/there-is-some-vigor-yet-in-residential-building-some-vigor-yet-in.html | There Is Some Vigor Yet In Residential Building Some Vigor Yet in Residential Building | By William G Blair | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/to-touch-more-life-helen-and-teacher-keller.html | To Touch More Life HELEN AND TEACHER Keller | By Joseph Featherstone | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/tomorrow-economic-logic-vs-opec.html | Tomorrow Economic Logic vs OPEC | By Youssef M Ibrahim | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/tottenville-takes-psal-title-fries-and-moliterni-excel-young-eager.html | Tottenville Takes PSAL Title Fries and Moliterni Excel Young Eager for State Meet | By William J Miller | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/tv-mailbag-source-of-a-show-all-of-breaking-away.html | TV MAILBAG Source of a Show All of Breaking Away | GENE CASEPATRICIA FISHER | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/tv-view-would-viewers-be-willing-to-pay-for-culture-tv-view-will.html | TV VIEW Would Viewers Be Willing To Pay for Culture TV VIEW Will Viewers Pay for Culture | JOHN J OCONNOR | TX 540894 | 1980-06-11 |

| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/two-americans-focus-on-an-ancient-chinese-city.html | Two Americans Focus On an Ancient Chinese City | By Roxane Witke | TX 540894 | 1980-06-11 |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/upper-salaries.html | Upper Salaries | By Yale Brozen | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/urban-league-aides-worry-about-image-leaders-fear-decrease-in.html | URBAN LEAGUE AIDES WORRY ABOUT IMAGE Leaders Fear Decrease in Support as Questions Continue About Jordan Shooting Incident Operational Structure in Place Debate Among Blacks Complete Support for Jordan | By Paul Delaney Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/urban-renewal-has-there-been-a-turnaround-urban-renewal-is-there-a.html | Urban Renewal Has There Been A Turnaround Urban Renewal Is There a Turnaround | By Roger Starr | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/us-boat-damaged-in-collision-welds-moxie-a-close-second-positions.html | US Boat Damaged in Collision Welds Moxie a Close Second Positions Reported by Satellite Huge Fleet of Spectators | Special to The New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/us-goal-major-soccer-event.html | US Goal Major Soccer Event | By Alex Yannis | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/us-is-investigating-clark-on-iran-trip-civiletti-calls-for-inquiry.html | US IS INVESTIGATING CLARK ON IRAN TRIP Civiletti Calls for Inquiry in Breach by Americans of Carters Ban US Investigates Clark Trip to Iran for Possible Action | Special to The New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/view-flaws-dont-dim-the-shining.html | VIEW FLAWS DONT DIM THE SHINING | By Janet Maslin | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/voting-in-dull-primary-pride-duty-special-issues-pride-civic-duty.html | Voting in Dull Primary Pride Duty Special Issues Pride Civic Duty Other Reasons Right Privilege and Duty | By Ej Dionne Jr | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/walking-through-thousands-of-years-of-jerusalems-story.html | Walking Through Thousands of Years of Jerusalems Story | By Marcia Burick Goldstein | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/ward-melville-high-wins-suffolk-lacrosse-crown.html | Ward Melville High Wins Suffolk Lacrosse Crown | Special to The New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/washington-yale-man-at-harvard.html | WASHINGTON Yale Man At Harvard | By James Reston | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-opinion-a-day-so-perfect-it-was-one-of-10.html | A Day So Perfect It Was One of 10 | By Lewis Lyman | TX 540894 | 1980-06-11 |

| | | | | |
|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-opinion-hard-times-firm-values-that-become-soft.html | Hard Times Firm Values That Become Soft | By Jan King | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-opinion-intimate-strangers-in-a-quiet-world.html | Intimate Strangers in a Quiet World | By Barbara Meyer | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-opinion-letter-to-the-westchester-editor-winners-author.html | LETTER TO THE WESTCHESTER EDITOR Winners Author Replies | JUDITH GREEN | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-opinion-when-art-needs-a-helping-hand.html | When Art Needs a Helping Hand | By Charlotte Evans | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-48-million-lease-plan-for-bus-garage-assailed-a.html | 48 Million Lease Plan for Bus Garage Assailed A 48 Million Lease On Garage Assailed | By Edward Hudson | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-a-variety-of-events-near-home-for-summer-a.html | A Variety of Events Near Home for Summer A Variety of Events for Summer | By Eleanor Charles | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-agent-orange-office-is-opened.html | Agent Orange Office Is Opened | By Tessa Melvin | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-art-women-end-arts-show-raises-questions.html | ART Women end Arts Show Raises Questions | By Peter Schjeldahl | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-dining-out-slipping-into-abbreviations-emily.html | DINING OUT Slipping Into Abbreviations Emily Shaws Inn Fair | By Mh Reed | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-gardening-filling-in-a-bare-spot-in-a-flower.html | GARDENING Filling In a Bare Spot in a Flower Planting | By Carl Totemeier | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-home-clinic-solar-screening-can-help-homeowners.html | HOME CLINIC Solar Screening Can Help Homeowners Beat the Heat Answering the Mail | By Bernard Gladstone | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-memories-ease-ordeal-of-prouty-family-memories.html | Memories Ease Ordeal of Prouty Family Memories Ease Ordeal of Family | By Lena Williams | TX 540894 | 1980-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-music-social-orchestra-marks-anniversary.html | MUSIC Social Orchestra Marks Anniversary | By Robert Sherman | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-ottinger-is-pressing-regional-primaries.html | Ottinger Is Pressing Regional Primaries | By Edward C Burks | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-the-careful-shopper-home-furnishings-at-conrans.html | THE CAREFUL SHOPPER Home Furnishings At Conrans Annex Warnaco Clothing In Bridgeport Outlet Harpsichord Kit For the Industrious | JEANNE CLARE FERON | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-westchester-guide-emphasis-on-nature-musical-for.html | WESTCHESTER GUIDE EMPHASIS ON NATURE MUSICAL FOR FUNDS GILBERT AND SULLIVAN INVESTMENTART BENEFIT | ELEANOR CHARLES | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-westchester-housing-decks-riding-a-swell-of.html | WESTCHESTER HOUSING Decks Riding a Swell of Popularity | By Betsy Brown | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/whats-doing-around-fairbanks.html | Whats Doing Around FAIRBANKS | By Patricia Monaghan | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/who-gets-what-zerosum.html | Who Gets What ZeroSum | By Marc F Plattner | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/who-pays-cleaning-up-the-love-canals-the-dumps-around-us-who-will.html | Who Pays Cleaning Up the Love Canals The Dumps Around Us Who Will Pay to Clean Up All the Other Love Canals | By Anthony J Parisi | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/wine-an-old-wines-tale.html | Wine AN OLD WINES TALE | By Terry Robards | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/woodard-goes-77-for-title-paige-and-maree-take-titles-texasel-paso.html | Woodard Goes 77 For Title Paige and Maree Take Titles TexasEl Paso Wins Again Woodard a High School Star | By Neil Amdur Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/yanks-win-on-jacksons-homer-scoreless-streak-of-21-innings-yankees.html | Yanks Win on Jacksons Homer Scoreless Streak of 21 Innings Yankees Box Score | By Parton Keese Special To the New York Times | TX 540894 | 1980-06-11 |

| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/young-felons-are-taught-survival-by-cooperation-idea-dates-back-to.html | Young Felons Are Taught Survival by Cooperation Idea Dates Back to World War II Survival by Cooperation Taught to Young Felons First Trip Costs 9000 Lone Female Member Is Teased Youths Learn to Scale Obstacles Taught to Rely on Partner Girl Shows Ingenuity | By David Bird Special To the New York Times | TX 540894 | 1980-06-11 |
| 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/young-types-types.html | Young Types Types | By Richard Bradford | TX 540894 | 1980-06-11 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/a-coney-island-compost-heap-develops-a-pile-full-of-trouble-agency.html | A Coney Island Compost Heap Develops a Pile Full of Trouble Agency Charged With a Violation Heap Was Begun in 1978 | By Barbara Basler | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/a-gop-pamphlet-says-a-dog-is-the-politicians-best-friend-know-your.html | A GOP Pamphlet Says a Dog Is the Politicians Best Friend Know Your Editor | By Matthew L Wald Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/a-love-canal-study-the-state-and-us-never-made-news-analysis-other.html | A Love Canal Study the State and US Never Made News Analysis Other Questions Raised Oodles of Data Produced Homeowners Are Bitter | By Richard J Meislin Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/abroad-at-home-the-kissinger-secrets.html | ABROAD AT HOME The Kissinger Secrets | By Anthony Lewis | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/advertising-fresh-start-colgates-best-effort-leo-burnett-resigns.html | Advertising Fresh Start Colgates Best Effort Leo Burnett Resigns Swift GQ Seeking More Ads On a Monthly Basis | Philip H Dougherty | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/africa-developing-modern-rail-system-oau-panel-plans-comprehensive.html | AFRICA DEVELOPING MODERN RAIL SYSTEM OAU Panel Plans Comprehensive Network to Aid Modernization of Continents Economy Turmoil Delays Policy Training Center Started | By Pranay B Gupte Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/america-yes.html | America Yes | By Noel G Annan | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/americans-in-soviet-paying-income-tax-to-moscow-tax-on-russians-low.html | Americans in Soviet Paying Income Tax to Moscow Tax on Russians Low | By Craig R Whitney Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/ballet-theater-gelsey-kirkland-back.html | Ballet Theater Gelsey Kirkland Back | By Anna Kisselgoff | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/baltusrol-is-test-for-golfs-best.html | Baltusrol Is Test For Golfs Best | By Jeff Gerth | TX 485979 | 1980-06-10 |

| | | | | |
|---|---|---|---|---|
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/belmont-has-parish-singing-reason-for-singing-codex-going-home.html | Belmont Has Parish Singing Reason for Singing Codex Going Home | By James Tuite | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/bill-on-criminally-insane-is-agreed-upon-in-albany-6month-delay-on.html | Bill on Criminally Insane Is Agreed Upon in Albany 6Month Delay on Furloughs Padavan and Miller Agree Determination of Competency Albany Leaders Are in Accord On a Crime Bill | By Robin Herman | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/books-of-the-times-controlled-environment-of-sources-and-offices.html | Books of The Times Controlled Environment Of Sources and Offices | By John Leonard | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/borg-wins-paris-title-fifth-time-borg-180-over-gerulaitis-borg-wins.html | Borg Wins Paris Title Fifth Time Borg 180 Over Gerulaitis Borg Wins Paris Title For Record 5th Time Mark by Cochet Broken | Special to The New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/boulder-town-of-the-casual-and-the-free-tries-to-control-midincome.html | Boulder Town of the Casual and the Free Tries to Control MidIncome House Prices Receptive to New Ideas A Point System The Price Controls The Town of No Pretension Sort of Out in Front | By Molly Ivins Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/brazil-helps-clandestine-slum-businesses-go-legal-saw-extraordinary.html | Brazil Helps Clandestine Slum Businesses Go Legal Saw Extraordinary Development Growth Ended When Loans Needed Borrower Not Told of Guarantee Half Those Aided Are in Homes | By Warren Hoge Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/bridge-new-england-team-victor-over-new-york-in-playoffs-east-plays.html | Bridge New England Team Victor Over New York in Playoffs East Plays Diamond Six Heart Ace Driven Out | By Alan Truscott | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/britain-debates-whether-to-get-bigger-aarms-military-analysis.html | Britain Debates Whether to Get Bigger AArms Military Analysis Tridents Would Alter Balance Missiles Would Be Part of NATO 4 Nations Have SubMissile Fleets | By Drew Middleton Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/builder-says-costs-forced-scrapping-of-bonwit-art-threeweek-delay.html | Builder Says Costs Forced Scrapping of Bonwit Art ThreeWeek Delay | By Robert D McFadden | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/business-people-georgia-banker-takes-international-approach.html | BUSINESS PEOPLE Georgia Banker Takes International Approach Developers Jersey Plans New Chairman Of Swiss Bank On US Visit | Leonard Sloane | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/cabaret-merle-haggard.html | Cabaret Merle Haggard | By Robert Palmer | TX 485979 | 1980-06-10 |

| | | | | |
|---|---|---|---|---|
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/canadians-test-new-tv-system-canadians-test-tvcomputer-link-wide.html | Canadians Test New TV System Canadians Test TVComputer Link Wide Variety of Services | By Andrew H Malcolm Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/carter-aides-trying-to-develop-rousing-positive-themes-for-campaign.html | Carter Aides Trying to Develop Rousing Positive Themes for Campaign Drawing on Speeches Oppose Negative Attacks | By Steven R Weisman Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/carter-sends-sadat-plea-on-resumption-of-autonomy-talks-linowitz.html | CARTER SENDS SADAT PLEA ON RESUMPTION OF AUTONOMY TALKS LINOWITZ WOULD CALL 2 SIDES US Seeks to Head Off a European Initiative on Palestinians That It Believes Is Disruptive Muskie Expects Talks to Resume US Wants to Slow European Move Carter Writes Sadat With a Formula for New Talks Israeli Leader Accuses Egypt | By Bernard Gwertzman Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/cashrich-getty-moves-to-diversify-change-in-leadership-getty-moves.html | CashRich Getty Moves to Diversify Change in Leadership Getty Moves to Diversify | By Pamela G Hollie Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/chess-declaring-a-move-is-faulty-isnt-the-same-as-proving-it-might.html | Chess Declaring a Move Is Faulty Isnt the Same as Proving It Might as Well Quit | By Robert Byrne | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/city-ballet-an-evening-of-robbins.html | City Ballet An Evening of Robbins | By Jack Anderson | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/city-ballet-jewels-sparkles-again.html | City Ballet Jewels Sparkles Again | By Jennifer Dunning | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/commodities-price-trend-for-orange-juice-down.html | Commodities Price Trend For Orange Juice Down | Elizabeth M Fowler | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/communists-fight-a-2year-trend-as-italians-vote-impeachment-threat.html | Communists Fight a 2Year Trend as Italians Vote Impeachment Threat Made | By Henry Tanner Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/conference-on-families-produces-a-57point-plan.html | Conference on Families Produces a 57Point Plan | By Nadine Brozan | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/congress-democrats-running-scared-expecting-setbacks-liberals.html | Congress Democrats Running Scared Expecting Setbacks Liberals Called Vulnerable Finds Republicans Safe | By Martin Tolchin Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/corporate-reply-to-social-crisis-checking-on-ralph-nader-insolating.html | Corporate Reply to Social Crisis Checking on Ralph Nader Insolating Top Executives Corporate Hardness Amid Social Crisis From Specialist to Manager | By Thomas C Hayes | TX 485979 | 1980-06-10 |

| | | | | |
|---|---|---|---|---|
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/cosmos-rout-chiefs-by-60-beckenbauer-returns-cosmos-push-attack.html | Cosmos Rout Chiefs by 60 Beckenbauer Returns Cosmos Push Attack Albertos First Goal | By Alex Yannis Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/credit-markets-bond-prices-likely-to-continue-rise-business-loans.html | CREDIT MARKETS Bond Prices Likely To Continue Rise Business Loans Declining Drop in Money Supply | By John H Allan | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/cubs-defeat-phils-20.html | Cubs Defeat Phils 20 | By Thomas Rogers | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/daughter-of-picasso-to-design-jewelry-i-was-thrilled.html | Daughter Of Picasso To Design Jewelry I Was Thrilled | By Francesca Stanfill | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/de-gustibus-cuisine-mystery-solved-the-etymology-of-ramp.html | De Gustibus Cuisine Mystery Solved The Etymology of Ramp | By Craig Claiborne | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/debate-over-carters-economic-policy-intensifies-debate-over.html | Debate Over Carters Economic Policy Intensifies Debate Over Economic Strategy Of Administration Is Intensifying Criticism by Economists Benefit of Hindsight | By Steven Rattner Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/englands-toughest-breed-still-thrives-in-miners-hell-nowhere-to-run.html | Englands Toughest Breed Still Thrives in Miners Hell Nowhere to Run A Day of Savage Work Machine Chomps at the Coal Extra Coal Extra Money The Toughest Breed | By Youssef M Ibrahim Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/essay-uncle-sam-publisher.html | ESSAY Uncle Sam Publisher | By William Safire | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/experts-do-not-expect-energy-problems-to-halt-population-shift-away.html | Experts Do Not Expect Energy Problems to Halt Population Shift Away From Cities Shift in Jobs Emerges Problems for Poor and Aged | By John Herbers Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/for-ballesteros-victory-is-here-there-and-everywhere-ballesteros-is.html | For Ballesteros Victory Is Here There and Everywhere Ballesteros Is Winner Here There and Everywhere | By John S Radosta | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/fuel-surcharges-to-be-requested-for-apartments-plea-by-landlords.html | Fuel Surcharges To Be Requested For Apartments Plea by Landlords Affects Stabilized Units Only Price Index Rose 133 Percent 5 Categories Given FuelCost Rent Rises Sought for Stabilized Units | By Peter Kihss | TX 485979 | 1980-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/genesplicing-product-expected-to-be-tested-on-humans-in-a-year.html | GeneSplicing Product Expected to Be Tested On Humans in a Year GENESPLICING TESTS NEARING FOR PEOPLE Growth Hormone Called Effective 65000 Pints of Blood | By Harold M Schmeck Jr Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/gm-agrees-to-pay-for-engine-repairs-accord-affects-9500-in-new-york.html | GM AGREES TO PAY FOR ENGINE REPAIRS Accord Affects 9500 in New York State Who Bought 1977 Cars | By Glenn Fowler | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/going-out-guide-sniff-serious-women-last-call-serious-man-another.html | GOING OUT Guide SNIFF SERIOUS WOMEN LAST CALL SERIOUS MAN ANOTHER WAY ENCORE | C Gerald Fraser | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/group-of-evangelical-protestants-takes-over-the-gop-in-alaska-group.html | Group of Evangelical Protestants Takes Over the GOP in Alaska Group Only a Year Old Free Enterprise Endangered | By Wallace Turner Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/handling-andersons-position-on-religion-poses-a-dilemma-for-his.html | Handling Andersons Position on Religion Poses a Dilemma for His Campaign Effort Delay in Publishing Biography Shift on Legislation Evangelical Emphasis Criticized Churches Classified as Evangelical | By Kenneth A Briggs | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/henry-miller-88-dies-in-california-a-credo-of-hedonism-henry-miller.html | Henry Miller 88 Dies in California A Credo of Hedonism Henry Miller the Writer Is Dead at 88 Travel Book Praised Some Tender Moments Books Outraged Many Just a Brooklyn Boy Lamentations for Culture I Just Start Something | By Alden Whitman | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/illdefined-refugee-policy-despite-halt-in-boatlift-legal-status-of.html | IllDefined Refugee Policy Despite Halt in Boatlift Legal Status of Cubans Apparently Depends on Future Moves by Castro News Analysis Warned of Refugee Flood | By Robert Pear Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/invoking-munich.html | Invoking Munich | By Clive Irving | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/israeli-is-arrested-detonators-found-he-is-said-to-be-friend-of.html | ISRAELI IS ARRESTED DETONATORS FOUND He Is Said to Be Friend of Soldiers Held in Storing of Explosives at Yeshiva in Jerusalem All Explosives IsraeliMade Detonators Obtained From Army | By David K Shipler Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/jazz-salute-to-women.html | Jazz Salute to Women | JOHN S WILSON | TX 485979 | 1980-06-10 |

| | | | | |
|---|---|---|---|---|
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/kennedy-people-chosen-to-head-state-delegation-ohrenstein.html | Kennedy People Chosen to Head State Delegation Ohrenstein CoChairman With Mrs Chisholm A State in Trouble Agreement on Agenda | By Frank Lynn | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/krishna-arms-caches-draw-police-scrutiny-in-california-another.html | Krishna Arms Caches Draw Police Scrutiny in California Another Discovery in Berkeley A Leader of Sect Arrested Question of Possible Danger Only Occasional Problems | By Wayne King Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/larry-vogel-longtime-publisher-of-popular-music-is-dead-at-84.html | Larry Vogel Longtime Publisher Of Popular Music Is Dead at 84 | By Alfred E Clark | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/layoffs-spreading-in-economy-executives-see-more-joblessness-from.html | Layoffs Spreading In Economy Executives See More Joblessness From Recession May Unemployment at 78 Auto and Housing Downturn Layoffs Spread to Many Industrial Sectors Shipment Rate Declining Effects of LongTerm Inflation | By Steve Lohr | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/lee-trevino-returns-to-baltusrol.html | Lee Trevino Returns to Baltusrol | Dave Anderson | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/letters-new-york-citys-pothole-law-is-a-ripoff-save-a-playground.html | Letters New York Citys Pothole Law Is a RipOff Save a Playground Dubious Logic of an MX Proponent Jaleh Poorooshasbs Hard Luck Carter Magic High Time for Federal Rules to Save Energy in New Houses | PAUL A GOSSENJACK COLLINSKOSTA TSIPISHARRY ROBERTSEAN CONNELLYELLEN BERMAN | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/love-canal-is-extra-tough-on-children-love-canal-is-especially.html | Love Canal Is Extra Tough on Children Love Canal Is Especially Tough on the Children Who Still Live There I Cant Do Anything at All Other Factors Are Cited | By Dudley Clendinen Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/market-place-us-steel-bond-innovations.html | Market Place US Steel Bond Innovations | Robert Metz | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/metromedia-names-tv-production-head-burgeoning-technologies.html | Metromedia Names TV Production Head Burgeoning Technologies | By Aljean Harmetz Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/mets-pirates-split-as-henderson-stars-winning-attitude-easter.html | Mets Pirates Split as Henderson Stars Winning Attitude Easter Builds Lead Solomon Stops Mets Mets Box Scores | By Michael Strauss | TX 485979 | 1980-06-10 |

| | | | | |
|---|---|---|---|---|
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/miami-sees-longterm-benefit-from-new-refugees-federal-financial-aid.html | Miami Sees LongTerm Benefit From New Refugees Federal Financial Aid Asked Economic Indigestion Adaptation and Disruption The Miami Metamorphosis | Special to The New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/miller-an-observer-with-infallible-ear-an-appreciation-molder-of.html | Miller An Observer With Infallible Ear An Appreciation Molder of Beautiful Sentences | By Anatole Broyard | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/miss-little-3stroke-victor-fiveway-tie-for-third-miss-little.html | Miss Little 3Stroke Victor FiveWay Tie for Third Miss Little 3Stroke Victor | By Gordon S White Jr Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/music-basically-bach-offers-vivaldi.html | Music Basically Bach Offers Vivaldi | By Peter G Davis | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/music-shirley-ling-pianist.html | Music Shirley Ling Pianist | PETER G DAVIS | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/muskie-indicates-a-lenient-policy-for-clark-group-policy-is-not-to.html | Muskie Indicates A Lenient Policy For Clark Group Policy Is Not to Punish People LENIENCY IS HINTED AFTER TEHERAN TRIP Two More Return From Iran | By Robert Pear Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/nicks-may-be-one-of-few-draft-surprises.html | Nicks May Be One of Few Draft Surprises | By Sam Goldaper | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/notes-on-people-a-librarian-makes-a-headlinewriters-job-easy-a.html | Notes on People A Librarian Makes a HeadlineWriters Job Easy A Thunderclap That Was Anything but Deafening Kissinger Finds Its Better Not to Be in Such High Places Confidence Encounters the Upset Stomach Suspicion on a Wedding | Dudley Clendinen | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/object-of-popular-game-on-campuses-is-to-assassinate-opponents.html | Object of Popular Game on Campuses Is to Assassinate Opponents | Special to The New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/oil-price-increase-is-sharply-disputed-by-members-of-opec-saudi.html | OIL PRICE INCREASE IS SHARPLY DISPUTED BY MEMBERS OF OPEC Saudi Arabia Calling for Restraint Predicts Conference in Algiers Will Not Reach Accord Saudis Appear to Be Isolated Three Possibilities Emerging OPEC Members Disagree on Oil Base Price | Special to The New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/on-exporting-morality.html | On Exporting Morality | By Alexander Perry Jr | TX 485979 | 1980-06-10 |

| | | | | |
|---|---|---|---|---|
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/outdoors-some-fish-stories-make-the-record-book.html | Outdoors Some Fish Stories Make the Record Book | By Nelson Bryant | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/question-box.html | Question Box | S Lee Kanner | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/raft-race-makes-a-splash-on-the-delaware-man-against-the-river.html | Raft Race Makes a Splash on the Delaware Man Against the River Watery Demise for Big Wheels | Special to The New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/refugees-and-volcano-help-foil-us-budget-plans-weather-is.html | Refugees and Volcano Help Foil US Budget Plans Weather Is Unpredictable Factor Milk Production at Record Pace Official Estimates | By Edward Cowan Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/space-sounds-for-empire-had-terrestrial-genesis.html | Space Sounds for Empire Had Terrestrial Genesis | By Aljean Harmetz | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/sporting-gear-bicycle-with-50-speeds-taxidermy-kits-ribbon-ball.html | Sporting Gear Bicycle With 50 Speeds Taxidermy Kits Ribbon Ball Markers for Golfers | S Lee Kanner | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/sports-world-specials-calculated-bet-bouncing-around-fancy-footwork.html | Sports World Specials Calculated Bet Bouncing Around Fancy Footwork Big Mac Heavy Opinions Fast Start Future Draft Choice | Thomas Rogers | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/stage-bits-pieces-back-at-second-stage-fragmented-lives.html | Stage Bits  Pieces Back at Second Stage Fragmented Lives | By Frank Rich | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/study-calls-inflation-main-foe-central-bankers-urge-austerity-a.html | Study Calls Inflation Main Foe Central Bankers Urge Austerity A Commitment to Slower Growth West Is Urged to Press Battle Against Inflation A Less Negative Outlook | By Paul Lewis Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/swing-goodman-at-71.html | Swing Goodman at 71 | By John S Wilson | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/symphony-housing-authority.html | Symphony Housing Authority | PETER G DAVIS | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/the-editorial-notebook-lawyers-in-grand-jury-rooms.html | The Editorial Notebook Lawyers In Grand Jury Rooms | JOHN P MacKENZIE | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/tonys-to-children-of-lesser-god-evita-win-choreography-award.html | Tonys to Children of Lesser God Evita Win Choreography Award | By Eleanor Blau | TX 485979 | 1980-06-10 |

| | | | | |
|---|---|---|---|---|
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/tv-an-ancient-capital-of-china-reveals-secrets.html | TV An Ancient Capital Of China Reveals Secrets | By John J OConnor | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/tv-ring-lardner-yarn-day-with-conrad-green.html | TV Ring Lardner Yarn Day With Conrad Green | By Richard F Shepard | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/uniformed-coalition-to-consider-new-pba-leaders-strike-plan-today.html | Uniformed Coalition to Consider New PBA Leaders Strike Plan Today Will Others Go Along Theyre Not Compatible | By Clyde Haberman | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/us-track-future-still-bright-woodard-impressive.html | US Track Future Still Bright Woodard Impressive | By Neil Amdur Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/washington-watch-united-states-a-definition-furor-over-impounding.html | Washington Watch United States A Definition Furor Over Impounding Hint Slow Action on Iranian Assets A Sound Basis for Banking Ambiguity in Overseas Rules Briefcases | Clyde H Farnsworth | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/west-german-statistics-on-inflation-in-dispute-specious-arguments.html | West German Statistics On Inflation in Dispute Specious Arguments Bonns Inflation Rate in Dispute Methods for Figuring CPI | By John Tagliabue Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/west-germans-vigorously-ignore-carless-sunday.html | West Germans Vigorously Ignore Carless Sunday | By John Vinocur Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/where-learningdisabled-adults-learn-to-cope-established-by-parents.html | Where LearningDisabled Adults Learn to Cope Established by Parents They Need Reassurance | By Nan Robertson Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/white-heroes-and-professional-basketball.html | White Heroes and Professional Basketball | George Vecsey | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/yankees-defeated-by-mariners-50-mariner-double-plays-rally-fizzles.html | Yankees Defeated By Mariners 50 Mariner Double Plays Rally Fizzles Randolph Incident Yankees Box Score | By Parton Keese Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/youthful-west-bank-friendship-is-another-casualty-of-violence.html | Youthful West Bank Friendship Is Another Casualty of Violence Series of Bomb Attacks Authorities Cautioned Settlers Danger Seen in Palestinian State | By William Borders Special To the New York Times | TX 485979 | 1980-06-10 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/600-gulls-killed-to-save-terns-on-island-off-cape-cod.html | 600 Gulls Killed to Save Terns on Island Off Cape Cod | Special to The New York Times | TX 492525 | 1980-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/a-new-carpet-takes-root-in-manhattans-public-living-room-june-cold.html | A New Carpet Takes Root in Manhattans Public Living Room June Cold Wave Brings Snowfall To Adirondacks Low Temperature Records and Tornadoes Reported Another Cool Day Forecast Coldest Spot in Nation | By Robert D McFadden | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/a-patients-hopes-still-soar.html | A Patients Hopes Still Soar | By Robert E Tomasson Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/about-education-views-of-an-american-abroad-about-education.html | ABOUT EDUCATION Views of an American Abroad About Education | By Fred M Hechinger | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/about-politics-the-new-refugees-and-the-new-american-ways.html | About Politics The New Refugees and the New American Ways | By Francis X Clinesspecial To The New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/academys-reports-spark-debate-over-its-objectivity-300-reports.html | Academys Reports Spark Debate Over Its Objectivity 300 Reports Issued Annually Recent Academy Reports Trigger Debate Over Its Objectivity Academys Operation Praised Process Is Questioned Structure Of the Academy | By Robert Reinhold | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/advertising-reviving-chemicals-chemistry-change-at-interpublic.html | Advertising Reviving Chemicals Chemistry Change at Interpublic Womans Day Planning Monthly Specials Launey Adding 2 Names A Sister Magazine For Playgirl Slimmer Magazine Ad Pages Declined 1 in April Accounts Addendum | Philip H Dougherty | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/allsports-tv-adds-canadian-football-prime-time-showing-pentathlon.html | AllSports TV Adds Canadian Football Prime Time Showing Pentathlon to Brazilian | By Gerald Eskenazi | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/antiisraeli-resolution-given-priority-in-ilo.html | AntiIsraeli Resolution Given Priority in ILO | Special to The New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/at-birthplace-of-apartheid-new-voices-are-heard-six-premiers-among.html | At Birthplace of Apartheid New Voices Are Heard Six Premiers Among Alumni Fertile Ground for New Ideas Hisses and Boos Greet Botha Nonwhites Feel Like Outcasts | By John F Burns Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/banker-warns-on-oil-price-rise-cites-economic-vulnerability.html | Banker Warns on Oil Price Rise Cites Economic Vulnerability Satisfied With Policies | By Paul Lewis Special To the New York Times | TX 492525 | 1980-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/ben-rose-devised-photo-techniques-master-of-the-perfect-shot-could.html | BEN ROSE DEVISED PHOTO TECHNIQUES Master of the Perfect Shot Could Suggest Motion in His Stills Pioneer With 35 mm | By Joan Cook | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/books-of-the-times-brusque-portraits.html | Books of The Times Brusque Portraits | By James Atlas | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/bridge-team-from-florida-shows-a-quality-that-is-lasting-lead-is.html | Bridge Team From Florida Shows A Quality That Is Lasting Lead Is Not Unreasonable Dupond to Dance at Met | By Alan Truscott | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/brown-says-false-alarm-cannot-activate-missiles-shrinking-time.html | Brown Says False Alarm Cannot Activate Missiles Shrinking Time Factor Could Lead to Takeoffs | By Richard Halloran Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/business-people-new-forecaster-picked-for-presidential-panel-jordan.html | BUSINESS PEOPLE New Forecaster Picked For Presidential Panel Jordan Marsh Gets President Changes in Helmsley Hierarchy | Leonard Sloane | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/cambodian-famine-said-to-worsen-rapidly-with-rice-crop-used-up.html | Cambodian Famine Said to Worsen Rapidly With Rice Crop Used Up Population Is Shifting | By Henry Kamm Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/carter-planning-no-new-proposal-to-cut-gas-use-alternative.html | Carter Planning No New Proposal To Cut Gas Use Alternative EnergySaving Moves Found Unfeasible Possibilities for Future Eager at Time of the Veto Carter Plans No Action On Replacing Oil Fee | By Steven Rattner Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/christian-democrats-seen-gaining-in-italian-voting-christian.html | Christian Democrats Seen Gaining in Italian Voting Christian Democrats Leading | By Henry Tanner Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/chrysler-hires-vw-managers-to-aid-small-car-production.html | Chrysler Hires VW Managers To Aid Small Car Production | By Reginald Stuart Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/city-ballet-orpheus.html | City Ballet Orpheus | By Anna Kisselgoff | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/consumer-officials-begin-work-in-35-us-agencies-new-index-in.html | Consumer Officials Begin Work in 35 US Agencies New Index in Federal Register | By Karen de Witt Special To the New York Times | TX 492525 | 1980-06-13 |

| | | | | |
|---|---|---|---|---|
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/crowd-boos-carter-in-riottorn-area-he-offers-miami-aid-bottle-hits.html | CROWD BOOS CARTER IN RIOTTORN AREA HE OFFERS MIAMI AID BOTTLE HITS CAR AS HE LEAVES On a Visit to Liberty City Slum He Promises to Meet Businesses Halfway to Restore Jobs Unaware Cars Were Struck Carter Is Booed in Miami Riot Area He Promises Aid Responses at Other Meetings Meeting With Black Caucus | By Steven R Weisman Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/eastern-spurs-air-fare-battle-its-challenge-on-coast-run-lowers.html | Eastern Spurs Air Fare Battle Its Challenge On Coast Run Lowers Fares Eastern Air Spurs Major Battle Strong Identity in East British Airline Gets Loan AT A GLANCE Eastern Air Lines | By Winston Williams Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/egypt-and-israel-heeding-a-us-plea-will-resume-talks-meeting-to-be.html | EGYPT AND ISRAEL HEEDING A US PLEA WILL RESUME TALKS MEETING TO BE IN WASHINGTON Negotiations Set for June 22 or 29  Muskie Calls On Both Sides to Help Improve Climate Personal Attacks on Begin Work as Hard as We Can ISRAEL AND EGYPT WILL RESUME TALKS Modest Concession by Israel Status of Five Major Issues | By Bernard Gwertzman Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/engineers-step-up-the-tempo-in-race-for-the-smallest-chips-a-race.html | Engineers Step Up the Tempo In Race for the Smallest Chips A Race for the Smallest Chips Acids Used in Process Current Is Controlled Dirt Is Major Problem | By Malcolm W Browne | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/equitable-distribution-divorce-redefining-who-gets-what-a.html | Equitable Distribution Divorce Redefining Who Gets What A Comparison of Cases Distributive Award Would Be TaxFree | By Georgia Dullea | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/fans-sad-and-angry-over-italian-scandal-declares-he-is-innocent.html | Fans Sad and Angry Over Italian Scandal Declares He Is Innocent Tried a Doublecross | By Paul Hofmann Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/foreign-affairs-europes-presidential-worries.html | FOREIGN AFFAIRS Europes Presidential Worries | By Flora Lewis | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/foreign-aid-vs-its-foes-a-new-round-news-analysis-political-aspect.html | Foreign Aid vs Its Foes A New Round News Analysis Political Aspect of Aid Friends Should Be Favored | By Graham Hovey Special To the New York Times | TX 492525 | 1980-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/going-out-guide-a-trinity-camerawomen-the-big-question-the-big-band.html | GOING OUT Guide A TRINITY CAMERAWOMEN THE BIG QUESTION THE BIG BAND | C Gerald Fraser | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/gop-delays-decision-on-a-gun-control-plan.html | GOP Delays Decision On a Gun Control Plan | Special to The New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/guerrillas-look-again-to-jordan-as-base-for-strikes-against-israel.html | Guerrillas Look Again to Jordan As Base for Strikes Against Israel He Says Israelis Also Died Fatah Guerrillas Look Again to Jordan as Base for Attacks on Israel Palestinians in Belligerent Mood | By Nicholas Gage Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/hardy-boys-named-in-literary-suit-the-hardy-boys-named-in-literary.html | Hardy Boys Named in Literary Suit The Hardy Boys Named In Literary Custody Suit Daughter Heads Syndicate Statement of Payments Contract Disputes Cited | By Lee A Daniels | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/head-shop-bill-is-amended-in-albany-some-objections-are-cited.html | Head Shop Bill Is Amended in Albany Some Objections Are Cited Property Tax Hazing Crime Restitution | By Robin Herman Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/india-sends-more-forces-to-control-violence-in-2-northeastern.html | India Sends More Forces to Control Violence in 2 Northeastern States 50 Killed in Clashes in Last Month American Reportedly Expelled | Special to The New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/intelligence-bill-half-a-loaf-friends-and-foes-call-it-significant.html | Intelligence Bill Half a Loaf Friends and Foes Call It Significant Legislation  But the Controversial Issues Remain Unresolved News Analysis Congressional Oversight Key Phrase on Reporting Resurgent Backing for CIA | By Philip Taubman Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/iran-said-to-cut-petroleum-prices.html | Iran Said to Cut Petroleum Prices | Special to The New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/just-suppose-we-disarmed.html | Just Suppose We Disarmed | By Leonard Bernstein | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/kennedy-camp-rebuffs-carter-bid-in-pennsylvania-a-win-is-a-win-seen.html | Kennedy Camp Rebuffs Carter Bid in Pennsylvania A Win Is a Win Seen As a Loss Either Way | By Adam Clymer Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/key-bonn-aide-backer-of-us-changing-tone-says-soviet-has-legitimate.html | Key Bonn Aide Backer of US Changing Tone Says Soviet Has Legitimate Security Interests Too Schmidt Urges Missile Freeze | By John Vinocur Special To the New York Times | TX 492525 | 1980-06-13 |

| | | | | |
|---|---|---|---|---|
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/laborite-may-form-new-british-party-roy-jenkins-indicates-a.html | LABORITE MAY FORM NEW BRITISH PARTY Roy Jenkins Indicates a Deepening Split Will Compel Him to Form a Centrist Political Group Determined to Press Ahead Fight Over LeftWing Proposals | By Rw Apple Jr Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/legislature-in-albany-seems-near-recessing-still-without-a-budget.html | Legislature in Albany Seems Near Recessing Still Without a Budget Legislature Near Recess in Albany Without Budget Session Results Still Unclear | By Richard J Meislin Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/letters-before-a-new-drug-may-be-sold-in-america-when-new-yorkers.html | Letters Before a New Drug May Be Sold in America When New Yorkers Turn on City Workers West Germanys Stake In the Path to Russia JFK Express Troubles Our Freedom to Roam A Curious Eater Three Mile Islands Krypton and the Union of Concerned Scientists | WAYNE L PINESLAURA LEE DOWNSNIS PETERSENSHELDON RITTERNICHOLAS HENTOFFTHOMAS CARPERHENRY W KENDALL | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/making-it-in-the-ambassadorial-world-means-knowing-how-to-give-a.html | Making It in the Ambassadorial World Means Knowing How to Give a Party The Proper Mix Zillions of Gatherings | By Barbara Gamarekian Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/market-place-growth-stocks-small-approach.html | Market Place Growth Stocks Small Approach | Robert Metz | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/mayors-reject-kennedys-effort-to-speak-on-same-day-as-carter.html | Mayors Reject Kennedys Effort To Speak on Same Day as Carter | By David E Rosenbaum Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/mcnamara-planning-to-step-down-as-world-bank-president-in-a-year.html | McNamara Planning to Step Down As World Bank President in a Year McNamara to Retire From World Bank Took Over Bank April 1 1968 | By Edward Cowan Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/mets-and-dodgers-rained-out.html | Mets and Dodgers Rained Out | By Joseph Durso | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/miss-piggy-and-friends-grace-puppet-festival-2000-expected-to.html | Miss Piggy and Friends Grace Puppet Festival 2000 Expected to Attend | By Karen de Witt Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/needed-a-gi-bill.html | Needed A GI Bill | By William L Armstrong | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/no-1-pick-is-traded-by-celtics-auerbach-likes-the-deal-warriors.html | No 1 Pick Is Traded By Celtics Auerbach Likes the Deal Warriors Likely to Pick Carroll Celtics Obtain Parish Peck Goes to Suns | By Sam Goldaper | TX 492525 | 1980-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/notes-on-people-a-painful-lesson-in-church-on-thou-shalt-not-steal.html | Notes on People A Painful Lesson in Church on Thou Shalt Not Steal Delayed Serve to Ashe 2 Debutants Have a Ball Camelot the Cut Version The Perfect Tree Grows in Greenwich Village Its FatherSon Week at Gracie Mansion | Judith Cummings Albin Krebs | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/on-the-military-budget.html | On the Military Budget | By George McGovern | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/order-for-reporters-notes-upset.html | Order for Reporters Notes Upset | By Joseph F Sullivan Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/organist-philip-glass.html | Organist Philip Glass | By Robert Palmer | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/ottawa-opens-talks-on-charter-signs-point-to-tough-bargaining.html | Ottawa Opens Talks on Charter Signs Point to Tough Bargaining | By Henry Giniger Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/parolee-foresees-new-life-in-basketball-young-man-with-a-goal.html | Parolee Foresees New Life in Basketball Young Man With a Goal | By Jane Gross | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/petitioning-upheld-at-shopping-malls-high-court-says-states-may.html | PETITIONING UPHELD AT SHOPPING MALLS High Court Says States May Order Access to Back Free Speech No Taking of Property Petitioning at Shopping Mall Upheld by High Court | By Linda Greenhouse Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/philip-guston-painter-66-dead-an-abstract-expressionist-leader.html | Philip Guston Painter 66 Dead An Abstract Expressionist Leader Cartoonlike Imagery Stirred Some Ire in 1970 | By Grace Glueck | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/poachers-destroying-elephant-herds-african-elephants-slaughtered.html | Poachers Destroying Elephant Herds African Elephants Slaughtered Aerial Census Is Taken | By Bayard Webster | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/preciousmetal-issues-lead-stock-rise-renewed-buying-in-energy-stock.html | PreciousMetal Issues Lead Stock Rise Renewed Buying in Energy Stocks | By Vartanig G Vartan | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/preparing-the-liberal-party-for-the-test-up-or-out-of-business.html | Preparing the Liberal Party for the Test Up or Out of Business Effort to Reverse Partys Decline Dropped to 5th on the Ballot The Test for the Liberal Party Up or Out of Business Appeal to Small i Liberals Vehicles of a Resurgence Undisputed Head of the Party Fuzzy and Feisty According to Harding | By Frank Lynn | TX 492525 | 1980-06-13 |

| | | | | |
|---|---|---|---|---|
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/reagan-advisers-plan-ads-to-focus-on-carters-failure-of-leadership.html | Reagan Advisers Plan Ads to Focus On Carters Failure of Leadership Starting With Staff of 20 Focus on McGovern | By Bernard Weinraub Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/rights-of-tv-makers-upheld-in-freedom-of-information-case.html | Rights of TV Makers Upheld In Freedom of Information Case | Special to The New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/sadowsky-would-increase-budget-mostly-for-schools-and-more-police.html | Sadowsky Would Increase Budget Mostly for Schools and More Police | By Robert McG Thomas Jr | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/saudi-asks-joint-effort-on-pricing-yamani-ties-rise-by-his-nation.html | Saudi Asks Joint Effort On Pricing Yamani Ties Rise By His Nation to Cuts by Others Iraqi Ministers Proposal Oil Meeting Differing Views of Outlook | By Youssef M Ibrahim Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/scheme-to-bilk-jacobson-is-charged-to-exofficer.html | Scheme to Bilk Jacobson Is Charged to ExOfficer | By David Bird | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/secret-service-uniform-division-stays-close-to-capital-diplomats.html | Secret Service Uniform Division Stays Close to Capital Diplomats The Problem of Boredom Response to Rise in Terrorism | By Ao Sulzberger Jr Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/seoul-detains-reporters-over-vicious-rumors.html | Seoul Detains Reporters Over Vicious Rumors | Special to The New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/shortterm-rates-fall-below-7-6month-bills-fall-to-6935-interest.html | ShortTerm Rates Fall Below 7 6Month Bills Fall to 6935 Interest Rates Drop Below 7 Heavy Corporate Financing 13 78 Yield on Speculative Bonds | By John H Allan | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/south-korea-rebels-bide-time-in-hiding-now-dispersed-and-short-of.html | SOUTH KOREA REBELS BIDE TIME IN HIDING Now Dispersed and Short of Cash They Are Fearful but Making Wary Efforts to Regroup No Contact With Parents Accounts of Brutality Another Vietnam Feared | By Henry Scott Stokes Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/soviet-activity-found-growing-in-aden-region-russians-in.html | Soviet Activity Found Growing In Aden Region Russians in BritishBuilt Housing Cubans Are Now Put at 2000 | By Pranay B Gupte Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/sports-of-the-times-la-ballade-du-lee-le-spacemanjogger.html | Sports of The Times La Ballade du Lee Le SpacemanJogger | GEORGE VECSEY | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/spring-3100-hangs-up.html | Spring 3100 Hangs Up | By Leonard Buder | TX 492525 | 1980-06-13 |

| | | | | |
|---|---|---|---|---|
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/stein-would-tie-rent-rises-to-landlords-profit-data-the-index-and.html | Stein Would Tie Rent Rises to Landlords Profit Data The Index and Its Meaning Some of the Opponents | By Peter Kihss | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/sting-prosper-with-parkes-as-goalkeeper-changing-the-trend-parkess.html | Sting Prosper With Parkes as Goalkeeper Changing the Trend Parkess Role As Goalkeeper Central to Sting Chinaglia Incident | By Alex Yannis | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/summer-concerts-given-reprieve.html | Summer Concerts Given Reprieve | By Kathleen Teltsch | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/supreme-court-approves-wider-bank-competition-supreme-court.html | Supreme Court Approves Wider Bank Competition Supreme Court Approves Wider Bank Competition Aiding and Abetting Advertising Cancellation Lawyers Fees | Special to The New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/supreme-court-roundup-states-obligation-to-retarded-faces-study.html | Supreme Court Roundup States Obligation to Retarded Faces Study Federal Intrusion Alleged Statutory Rape Circumstantial Evidence Water Rights | Special to The New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/taxes-old-technique-for-debentures.html | Taxes Old Technique For Debentures | Deborah Rankin | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/the-doctors-world-a-bowel-disease-proves-common-the-doctors-world.html | The Doctors World A Bowel Disease Proves Common The Doctors World | By Lawrence K Altman Md | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/theater-fob-rites-of-immigrant-passage-confronting-ones-roots.html | Theater FOB Rites Of Immigrant Passage Confronting Ones Roots | By Frank Rich | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/tv-search-for-solutions-on-wnet.html | TV Search For Solutions On WNET | JOHN J OCONNOR | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/tv-tonys-capture-aura-of-the-theater.html | TV Tonys Capture Aura of the Theater | By John J OConnor | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/two-new-theories-offered-on-mass-extinctions-in-earths-past.html | Two New Theories Offered on Mass Extinctions in Earths Past | By Walter Sullivan | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/un-agency-helps-in-screening-cuban-refugees-99-percent-are-being.html | UN Agency Helps in Screening Cuban Refugees 99 Percent Are Being Accepted | By Bernard D Nossiter Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/warner-wolf-allowed-to-shift-to-cbs.html | Warner Wolf Allowed to Shift to CBS | By Tony Schwartz | TX 492525 | 1980-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/world-bank-under-mcnamara-lending-rises-rural-sites-get-high.html | World Bank Under McNamara Lending Rises Rural Sites Get High Priority 70 in Rural Development Loans for Rural Lands Stressed by McNamara 1600 Projects Supervised | By Clyde H Farnsworth Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/yankees-on-single-by-watson-in-10th-subdue-angels-87-two-rookie.html | Yankees on Single By Watson in 10th Subdue Angels 87 Two Rookie Starters 3 Hits for Jackson Lefebvre The Fans Boo Yankees Beat Angels in 10th 87 Yankees Box Score Orioles 3 As 2 | By Parton Keese Special To the New York Times | TX 492525 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/1308-given-degrees-at-princeton.html | 1308 Given Degrees at Princeton | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/2-germanys-moving-toward-closer-ties-pace-of-talks-projects-and.html | 2 GERMANYS MOVING TOWARD CLOSER TIES Pace of Talks Projects and Cordial Statements Increases Despite Situation in Afghanistan Economic Benefits for the East Talks Called Beam of Light West German People Favor Ties | By John Vinocur Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/3538-graduates-at-brooklyn.html | 3538 Graduates at Brooklyn | By Er Shipp | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/a-decision-nears-on-complex-plan-for-project-on-east-river-a.html | A Decision Nears on Complex Plan for Project on East River A Decision Is Near for a Development on East River No Plan for Public Financing A Project Involves Bronfmans Community Boards Action | By Joyce Purnick | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/advertising-incruise-magazine-planned-holland-callaway-gets-people.html | Advertising InCruise Magazine Planned Holland  Callaway Gets People Account Doyle Dane Drossman Win Clio Awards Big Network Expected To Focus on Cable TV Borden Reassigns Food Products | NR Kleinfield | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/after-rough-6-months-book-industry-anticipates-fall-upswing.html | After Rough 6 Months Book Industry Anticipates Fall Upswing Majority Looking Ahead Complaints About Low Prices Back to Basics More Conservative in Buying | By Herbert Mitgang Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/alcoholic-beverages-must-list-additives.html | Alcoholic Beverages Must List Additives | By Karen de Witt Special To the New York Times | TX 492524 | 1980-06-13 |

| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/angels-subdue-yankees-randolph-hot-again-angels-beat-yanks-on-carew.html | Angels Subdue Yankees Randolph Hot Again Angels Beat Yanks On Carew Single 54 Tananas Problems Lansford Suspended Royals 8 Indians 4 NHL Contemplating A 10Minute Overtime | By Parton Keese Special To the New York Times | TX 492524 | 1980-06-13 |
| --- | --- | --- | --- | --- | --- |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/art-clark-institute-marks-silver-jubilee.html | Art Clark Institute Marks Silver Jubilee | By Hilton Kramer | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/at-a-bridal-feast-some-excellent-matches-at-a-bridal-feast-some.html | At a Bridal Feast Some Excellent Matches At a Bridal Feast Some Excellent Matches Recipes for a Feast | By Craig Claiborne | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/banks-may-shift-units-out-of-state-stringent-usury-conditions-banks.html | Banks May Shift Units Out of State Stringent Usury Conditions Banks May Shift Units Out of State | By Robert A Bennett | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/begin-criticizes-muskie-remarks-on-westbank-settlement-policy.html | Begin Criticizes Muskie Remarks On WestBank Settlement Policy | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/big-3-retailers-in-sales-decline-economy-and-errors-cited-big-3.html | Big 3 Retailers in Sales Decline Economy and Errors Cited Big 3 Retailers in Sales Decline Writing Off 1980 Weak Markets for 12 Months | By Isadore Barmash | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/books-of-the-times-handbook-of-strategies-heroic-ice-cream-soda.html | Books of The Times Handbook of Strategies Heroic Ice Cream Soda | By Anatole Broyard | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/bridge-americans-hope-for-a-title-in-coming-world-olympiad-clever.html | Bridge Americans Hope for a Title In Coming World Olympiad Clever Defensive Move | By Alan Truscott | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/business-lobby-group-for-city-is-organized-by-david-rockefeller-no.html | Business Lobby Group For City Is Organized By David Rockefeller No Political Role Sought | By Walter H Waggoner | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/business-people-fidelity-union-president-is-given-added-posts.html | BUSINESS PEOPLE Fidelity Union President Is Given Added Posts Dictaphone Names Chief | Leonard Sloane | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/careers-training-overseas-managers.html | Careers Training Overseas Managers | Elizabeth M Fowler | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carey-signs-steel-measure-civic-research-post.html | Carey Signs Steel Measure Civic Research Post | Special to The New York Times | TX 492524 | 1980-06-13 |

| | | | | |
|---|---|---|---|---|
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carroll-purdue-ace-chosen-by-warriors-as-no-1-in-the-draft-griffith.html | Carroll Purdue Ace Chosen by Warriors As No 1 in the Draft Griffith Is Selected Griffith Is Confident Joe Carroll Top Choice In the Draft Crowd Cheers and Jeers | By Sam Goldaper | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carter-says-hell-seek-new-aid-for-jobless-if-recession-worsens.html | Carter Says Hell Seek New Aid For Jobless if Recession Worsens Carter Tours Tornado Area | By Steven R Weisman Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carter-urged-to-seek-japan-trade-concessions.html | Carter Urged to Seek Japan Trade Concessions | By Clyde H Farnsworth Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carters-visit-found-lacking-by-miami-black-leaders-appalled-and.html | Carters Visit Found Lacking by Miami Black Leaders Appalled and Embarrassed Miami Ruled Out for Plant | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/chemical-is-cleared-for-detergent-use-us-says-that-animal.html | CHEMICAL IS CLEARED FOR DETERGENT USE US Says That Animal Carcinogen Has Small Risk for Humans Other Experts Disagree House Subcommittee Investigation More Scientists Than MIT What Risk Is Acceptable | By Philip Shabecoff Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/chess-even-if-you-dont-blunder-you-can-still-lose-quickly-bark-but.html | Chess Even if You Dont Blunder You Can Still Lose Quickly Bark but No Bite Death Throes | By Robert Byrne | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/clark-denies-part-in-ploy.html | Clark Denies Part in Ploy | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/conflicting-nutrition-advice-bewilders-us-consumers-how-america.html | Conflicting Nutrition Advice Bewilders US Consumers How America Eats First of three articles How America Eats A Nutrition Dilemma Dietary Guidelines | By Mimi Sheraton | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/credit-markets-bond-prices-post-sharp-decline-treasury-bills-rise.html | CREDIT MARKETS Bond Prices Post Sharp Decline Treasury Bills Rise to 675 Reverse Repurchase Agreements State Bonds Sell Slowly | By John H Allan | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/damato-tv-ads-begin-and-draw-misstatement-charge-from-javits-javits.html | DAmato TV Ads Begin and Draw Misstatement Charge From Javits Javitss Response Angry | By Frank Lynn | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/deficit-for-198l-is-now-expected-by-carter-aides-goal-of-balancing.html | Deficit for 1981 Is Now Expected By Carter Aides Goal of Balancing Budget Yields to Limiting Gap 20 Billion Deficit Possible US Aides Expecting Budget Gap Pressure for New Spending | By Steven Rattner Special To the New York Times | TX 492524 | 1980-06-13 |

| | | | | |
|---|---|---|---|---|
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/democrats-mta-plan-spurs-parleys-in-albany-other-agreements-elusive.html | Democrats MTA Plan Spurs Parleys in Albany Other Agreements Elusive Too The Republicans Position | By Richard J Meislin Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/dining-in-bordeaux-a-culinary-revival-bordeaux-restaurants-coming.html | Dining in Bordeaux A Culinary Revival Bordeaux Restaurants Coming Into Their Own Eleven Restaurants In the Bordeaux Area | By Susan Heller Anderson | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/discoveries-always-in-fashion-a-navy-blazer-tie-up-the-preppie-look.html | DISCOVERIES Always in Fashion A Navy Blazer Tie Up the Preppie Look Its the Tops Its a Summer Classic Hooked on Handbags Boxes the Victorians Loved A Correction | Angela Taylor | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/economic-scene-opecs-prices-and-oil-profits.html | Economic Scene OPECs Prices And Oil Profits | Leonard Silk | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/exception-to-ban-on-release-of-genetic-material-is-backed-study-of.html | Exception to Ban on Release of Genetic Material Is Backed Study of Corn Components of Virus Genes Almost Limitless Interferon Supply | By Harold M Schmeck Jr | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/exxon-finds-gas-in-baltimore-canyon-exxons-stock-rises.html | Exxon Finds Gas in Baltimore Canyon Exxons Stock Rises | By Steve Lohr | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/fed-proposes-wider-lending.html | Fed Proposes Wider Lending | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/fifth-avenue-open-house-honors-a-mile-of-museums-city-agencies-help.html | Fifth Avenue Open House Honors a Mile of Museums City Agencies Help Festival | By Paul L Montgomery | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/film-eastvvood-stars-in-and-directs-bronco-billy-an-american-fable.html | Film Eastvvood Stars in and Directs Bronco Billy An American Fable | By Janet Maslin | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/film-travolta-urban-cowboy-down-at-gilleys.html | Film Travolta Urban Cowboy Down at Gilleys | By Vincent Canby | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/for-newly-rich-andorra-silver-lining-has-cloud-for-newly-rich.html | For Newly Rich Andorra Silver Lining Has Cloud For Newly Rich Andorra the Silver Lining Has a Cloud A Big Import Bill | By James M Markham Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/german-auto-industry-beginning-to-slow-down-german-car-sales-down.html | German Auto Industry Beginning to Slow Down German Car Sales Down Sales Raised by 71 Percent Shift in Buyer Taste Unmet | By John Tagliabue Special To the New York Times | TX 492524 | 1980-06-13 |

| | | | | |
|---|---|---|---|---|
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/going-out-guide-the-determined-one-he-sang-of-olaf-the-exile.html | GOING OUT Guide THE DETERMINED ONE HE SANG OF OLAF THE EXILE INDIVIDUALIST | C Gerald Fraser | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/government-notifies-ford-of-possible-recall-for-16-million-autos.html | Government Notifies Ford of Possible Recall For 16 Million Autos Would Be Largest Recall US Tells Ford of Possible Recall | By Reginald Stuart Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/gunman-takes-10-hostages-and-is-quietly-overpowered-suspect-speaks.html | Gunman Takes 10 Hostages And Is Quietly Overpowered Suspect Speaks Five Languages | By Barbara Basler | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/hamilton-jordan-may-get-leave-to-help-carter-drive-powell-may.html | Hamilton Jordan May Get Leave to Help Carter Drive Powell May Succeed Jordan Woman Sought for Key Role Four States Singled Out | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/high-court-backs-zoning-curbs-passed-to-preserve-environment.html | High Court Backs Zoning Curbs Passed to Preserve Environment Environmental Groups Involved Wide Benefit Found | By Linda Greenhouse Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/history-of-american-nutrition.html | History of American Nutrition | MIMI SHERATON | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/israeli-policeman-shot-in-jerusalem.html | Israeli Policeman Shot in Jerusalem | By David K Shipler Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/italy-vote-retains-balance-of-power-christian-democrats-make-modest.html | ITALY VOTE RETAINS BALANCE OF POWER Christian Democrats Make Modest Gains and Communists Hold Ground in Larger Cities Regions Reflected National Mood Cossiga Supporter Elected Regional Governments in Doubt | By Henry Tanner Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/its-arms-pact-on-shelf-us-agency-suffers-ennui-stuck-in.html | Its Arms Pact on Shelf US Agency Suffers Ennui Stuck in Bureaucratic Backwater Backed by Both Warnke and Nitze Set Up on Humphreys Initiative | By Richard Burt Special to the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/kennedy-vowing-to-close-gap-begins-drive-for-more-delegates.html | Kennedy Vowing to Close Gap Begins Drive for More Delegates Personal Touch Planned Artful Campaign Financing | By B Drummond Ayres Jr Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/kitchen-equipment-enameled-iron-pots.html | Kitchen Equipment Enameled Iron Pots | PIERRE FRANEY | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archiv es/kitchen-library-cookbooks-to-whet-a-summers-appetite.html | KITCHEN LIBRARY Cookbooks to Whet a Summers Appetite | By Florence Fabricant | TX 492524 | 1980-06-13 |

| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/kitchenware-show-function-rules.html | Kitchenware Show Function Rules | FLORENCE FABRICANT | TX 492524 | 1980-06-13 |
|---|---|---|---|---|---|
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/koch-seeks-budget-revisions-because-of-wage-talks-more-police-jobs.html | Koch Seeks Budget Revisions Because of Wage Talks More Police Jobs Sought | By Ronald Smothers | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/koch-yields-on-a-gun-bill-compromise-apparently-assuring-its.html | Koch Yields on a Gun Bill Compromise Apparently Assuring Its Passage Curb on Plea Bargaining State Savings Banks Criminally Insane Waste Recovery Waste Disposal Marijuana Therapy | By Robin Herman Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/law-prohibiting-topless-dancing-in-bars-is-upset-court-of-appeals.html | Law Prohibiting Topless Dancing In Bars Is Upset Court of Appeals Decides It Is Unconstitutional No License to Censor Law Never Enforced Topless Dancing Ban In Bars Struck Down By States High Court | By Selwyn Raab Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/lebanons-shiites-growing-assertive-against-palestinians-shiites.html | Lebanons Shiites Growing Assertive Against Palestinians Shiites Could Tip Scales Shiite Villages Destroyed | By Nicholas Gage Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/letters-marijuana-dangers-sympathy-for-children.html | Letters Marijuana Dangers Sympathy for Children | NICHOLAS A PACE MDJOSEPH J FORNOAUDREY M KLEIN | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/letters-our-tinderboxes-for-racial-violence-iran-travel-ban-vs.html | Letters Our Tinderboxes for Racial Violence Iran Travel Ban vs Helsinki Accords Khomeini Betes Noires Manhattans Messy Tip Arts and the Handicapped Citizen The Zionists Far From Zion Streets of New York | RICHARD EMERYROBERT L BERNSTEINRALPH SLOVENKODIANE JAMESLARRY MOLLOYMICHAEL S ROSENBLUMLILLIAN DANER | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/market-place-wall-streets-changing-face.html | Market Place Wall Streets Changing Face | Robert Metz | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/mayor-of-jersey-city-fails-to-unseat-sheil-as-leader-in-hudson.html | Mayor of Jersey City Fails to Unseat Sheil As Leader in Hudson Kennedy Victory a Factor in Race Bayonne Mayor Supports Sheil | By Joseph F Sullivan Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/metropolitan-diary.html | Metropolitan Diary | Glenn CollinsHARRY FOSHA | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/mets-beat-dodgers-cey-is-effected-in-brawl-mets-defeat-dodgers-54.html | Mets Beat Dodgers Cey Is Effected in Brawl Mets Defeat Dodgers 54 | By Joseph Durso | TX 492524 | 1980-06-13 |

| | | | | |
|---|---|---|---|---|
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/mohawk-reservation-still-scene-of-tension-over-police-authority.html | Mohawk Reservation Still Scene of Tension Over Police Authority | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/moliere-and-soupcon-of-smoke-make-a-joint-appearance-in-bryant-park.html | Moliere and Soupcon of Smoke Make a Joint Appearance in Bryant Park The Sound of a Flute No Smoking Please Crowd Enjoys Moliere In Bryant Park A Word From the Audience | By Dudley Clendinen | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/music-a-vantgardists-get-a-chance-to-roam-tony-winners-to-be-on-at.html | Music A vantGardists Get a Chance to Roam Tony Winners to Be On At Benefit for Bandwagon | By John Rockwell Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/music-basically-bach.html | Music Basically Bach | JOHN ROCKWELL | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/music-electronic-works.html | Music Electronic Works | By Robert Palmer | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/nets-select-okoren-gminski-knicks-pick-woodson-scales-happy-to-be.html | Nets Select OKoren Gminski Knicks Pick Woodson Scales Happy to be in Jersey Got Two of Three Nets Draft OKoren Scales Suspension Mets Reschedule Game Knicks and Nets Draft Choices | By Carrie Seidman | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/new-dispute-delays-suffolk-sewers-two-years-of-taxpaying.html | New Dispute Delays Suffolk Sewers Two Years of Taxpaying | By Frances Cerra | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/new-warrior-a-quiet-7footer-joe-barry-carroll-man-in-the-news.html | New Warrior a Quiet 7Footer Joe Barry Carroll Man in the News External vs Internal Everybody Wants 5 Minutes An Elevator Named Impatient | By Malcolm Moran | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/news-of-the-theater-soviet-play-broadwaybound-more-fall-openings.html | News of the Theater Soviet Play BroadwayBound More Fall Openings Frimbo at Grand Central Negro Ensemble Honored | By Richard F Shepard | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/notes-on-people-for-valor-a-kiss-from-koch-and-a-cup-of-coffee-1575.html | Notes on People For Valor a Kiss From Koch and a Cup of Coffee 1575 Is 1575 Is 1575 The Wedding the Ballet and Then the Honeymoon About That Tony for Mary Tyler Moore Colonel Sanders Is Ill | Judith Cummings Albin Krebs | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/observer-take-a-celebrity-to-lunch.html | OBSERVER Take A Celebrity To Lunch | By Russell Baker | TX 492524 | 1980-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/pentagon-to-put-stress-on-high-jobless-rate-in-military-recruiting.html | Pentagon to Put Stress On High Jobless Rate In Military Recruiting | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/personal-health-comforts-of-home-disguise-dangers-personal-health.html | PERSONAL HEALTH Comforts Of Home Disguise Dangers Personal Health | By Jane E Brody | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/play-album-the-lives-and-dreams-of-4-youths-coming-of-age.html | Play Album the Lives And Dreams of 4 Youths Coming of Age | By Frank Rich | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/president-favors-prosecuting-clark-over-visit-to-iran-criticizes.html | PRESIDENT FAVORS PROSECUTING CLARK OVER VISIT TO IRAN CRITICIZES BREACH OF HIS BAN Justice Officials Say Theyll Study Facts in Case Independently of Carters Statements Reconsidering Debate Decision Carter Favors Prosecuting Clark Over Visit to Iran in Breach of US Ban Views Wont Affect Prosecutor | By Terence Smith Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/prison-rabbi-at-ossining-marks-term-of-30-years-with-inmates-a.html | Prison Rabbi at Ossining Marks Term of 30 Years With Inmates A Little More Tolerable Last Meal a Lot of Hokum | By Charlotte Evans Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/private-lives.html | Private Lives | John Leonard | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/questioning-of-a-defendant-on-early-silence-is-upheld-defense-based.html | Questioning of a Defendant On Early Silence Is Upheld Defense Based on SelfDefense Government Held Blameless Increase in Confrontation | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/radicalism-abroad.html | Radicalism Abroad | By Constantine C Menges | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/reagan-advisers-reportedly-seeking-brock-ouster-earlier-ambiguity.html | Reagan Advisers Reportedly Seeking Brock Ouster Earlier Ambiguity on Issue Goal of Party Control Source of Friction | By Hedrick Smith Special To the New York Times | TX 492524 | 1980-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/reagan-vows-to-resign-if-doctor-in-white-house-finds-him-unfit.html | Reagan Vows to Resign if Doctor In White House Finds Him Unfit Never Felt Better Tests Not Specified Reagan Pledges to Resign if Doctor in the White House Finds Him Unfit Never Consulted Psychiatrist Mothers Medical History Mathematical Questions Not Asked Father Had Heart Attacks His Exercise Described Allergic Symptoms Controlled Earlier Statement Recalled | By Lawrence K Altman Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/real-estate-converting-offices-in-brooklyn.html | Real Estate Converting Offices in Brooklyn | Alan S Oser | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/refugees-in-bataan-given-taste-of-us-hello-and-thank-you-are-heard.html | REFUGEES IN BATAAN GIVEN TASTE OF US Hello and Thank You Are Heard in Camp in the Philippines as 5000 Are Taught English Refugees Build Furniture A Note From Mrs Carter Camp to Be Expanded | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/reports-sweep-tokyo-that-ohira-may-have-to-resign-stunning-defeat.html | Reports Sweep Tokyo That Ohira May Have to Resign Stunning Defeat in Parliament Partys Election Expectations Little Impact on Campaign | By Henry Scott Stokes Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/returning-coastguardsmen-tell-of-cuban-sea-drama.html | Returning Coastguardsmen Tell of Cuban Sea Drama | By Glenn Fowler | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/richard-bonelli-91-operatic-baritone-career-encompassed-concerts-an.html | RICHARD BONELLI 91 OPERATIC BARITONE Career Encompassed Concerts and Radio Sang in One of the First Sound Movies Joined Met in 1932 Studied to Be an Engineer | By Raymond Ericson | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/rise-of-2-a-barrel-for-oil-is-indicated-by-opec-agreement-meeting.html | RISE OF 2 A BARREL FOR OIL IS INDICATED BY OPEC AGREEMENT MEETING MARKED BY DISUNITY Saudis Appear to Balk at Accord but Others Back Range From 28 Floor to 37 Ceiling Others Go Along With Accord OPECs Agreement Signals Price Rise Supply and Demand Studied Facade of Unity Sought | By Youssef M Ibrahim Special To the New York Times | TX 492524 | 1980-06-13 |

| | | | | |
|---|---|---|---|---|
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/senators-cut-off-filibuster-against-draft-registration-amendments.html | Senators Cut Off Filibuster Against Draft Registration Amendments Voted Down Forms Already Printed | By Richard Halloran Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/sizzling-bat-sparks-henderson-sizzling-bat-sparks-henderson.html | Sizzling Bat Sparks Henderson Sizzling Bat Sparks Henderson | JOSEPH DURSO | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/sports-of-the-times-the-practical-joker-and-the-pitcher.html | Sports of The Times The Practical Joker And the Pitcher | GEORGE VECSEY | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/stocks-climb-modestly-dow-up-332.html | Stocks Climb Modestly Dow Up 332 | By Phillip H Wiggins | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/the-new-american-wines-intense-zinfandels-of-the-sierra-nevada-wine.html | THE NEW AMERICAN WINES Intense Zinfandels Of the Sierra Nevada Wine Talk | By Terry Robards | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/the-specter-of-limits.html | The Specter of Limits | By David Rosner and Michael Turk | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/theater-twelfth-night-opens-canadas-stratford-festival-joyously.html | Theater Twelfth Night Opens Canadas Stratford Festival Joyously Wooing | By Mel Gussow Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/trudeau-sets-a-deadline-on-constitutional-changes.html | Trudeau Sets a Deadline on Constitutional Changes | By Henry Giniger Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/turkeys-kurds-feel-neglected-and-bitter-a-secret-struggle-continues.html | Turkeys Kurds Feel Neglected and Bitter A Secret Struggle Continues A Kurd Says Youre in My Capital Region Is Quiet Despite Killings Wealthy People Moving On | By Marvine Howe Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/tv-pinter-play-stars-gielgud-and-richardson.html | TV Pinter Play Stars Gielgud and Richardson | By John J OConnor | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/us-agency-approves-three-mile-island-venting-of-radioactive-gas.html | US Agency Approves Three Mile Island Venting of Radioactive Gas Report by Concerned Scientists | By Ben A Franklin Special To the New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/us-study-of-hunts-data-asked-hunts-suing-bledsoe-us-investigation.html | US Study Of Hunts Data Asked Hunts Suing Bledsoe US Investigation of Hunts Testimony Is Sought | By Karen W Arenson | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/us-will-let-some-iranian-students-extend-stays-carter-order-after.html | US Will Let Some Iranian Students Extend Stays Carter Order After Seizure | By Robert Pear Special To the New York Times | TX 492524 | 1980-06-13 |

| | | | | |
|---|---|---|---|---|
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/warren-p-munsell-90-secretary-and-manager-of-actors-fund-a-new-idea.html | Warren P Munsell 90 Secretary And Manager of Actors Fund A New Idea Works Out | By Thomas W Ennis | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/washington-what-makes-teddy-run.html | WASHINGTON What Makes Teddy Run | By James Reston | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/westinghouse-contracts.html | Westinghouse Contracts | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/wisconsin-upheld-on-exxon-tax-high-court-says-all-income-can-be.html | Wisconsin Upheld on Exxon Tax High Court Says All Income Can Be Basis of Levy Highly Integrated Business Wisconsin Upheld in Tax Case FarReaching Principle Indian Taxes Veterans Benefits Kerkorian to Sell Lodge Kaiser Aluminum Outlook | Special to The New York Times | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/world-oil-surplus-and-opec-strategy-news-analysis-inventories-vs.html | World Oil Surplus And OPEC Strategy News Analysis Inventories Vs Production | By Anthony J Parisi | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/arts/eastwood-stars-and-directs-bronco-billy.html | EASTWOOD STARS AND DIRECTS BRONCO BILLY | By Janet Maslin | TX 492524 | 1980-06-13 |
| 1980-06-11 | https://www.nytimes.com/1980/06/11/arts/travolta-urban-cowboy.html | TRAVOLTA URBAN COWBOY | By Vincent Canby | TX 492524 | 1980-06-13 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/10000-women-in-india-unite-to-lighten-burden-talk-of-ahmadabad.html | 10000 Women in India Unite to Lighten Burden Talk of Ahmadabad Womens Labor Group Formed Reaction in Villages Gauged Incantation for Childlessness | By Michael T Kaufman Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/1500-attend-funeral-of-fireman-who-died-fighting-arson-blaze-his.html | 1500 Attend Funeral Of Fireman Who Died Fighting Arson Blaze His 14th Anniversary as Fireman | By Peter Kihss | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/2-ox-ridge-titles-for-miss-burr-mcenroe-gerulaitis-gain-in-london.html | 2 Ox Ridge Titles for Miss Burr McEnroe Gerulaitis Gain In London Grass Tourney | Special to The New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/25-of-sophomores-fail-some-city-u-skills-tests-requirement-dates-to.html | 25 of Sophomores Fail Some City U Skills Tests Requirement Dates to 1976 Express General Satisfaction | By Samuel Weiss | TX 485981 | 1980-06-16 |

| | | | | |
|---|---|---|---|---|
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/4-members-of-opec-increase-oil-prices-saudis-may-follow-kuwait.html | 4 MEMBERS OF OPEC INCREASE OIL PRICES SAUDIS MAY FOLLOW Kuwait Venezuela Iraq and Qatar Go Up as Much as 2 a Barrel Views of Meeting Vary Loose Accord Reached 4 Members of OPEC Increase Oil Prices Mixed Reviews of Meeting Precise Ceiling Unclear Left to Supply and Demand Outlook on Saudi Pricing | By Youssef M Ibrahim Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/a-breezy-alternative-the-portable-fan.html | A Breezy Alternative The Portable Fan | By Suzanne Slesin | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/a-child-is-killed-in-an-explosion-at-a-bronx-store-gas-leak-in-a.html | A Child Is Killed In an Explosion At a Bronx Store Gas Leak in a Street Main May Have Set Off Blast Utility Cites Contractor Role | By Glenn Fowler | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/about-politics-barefoot-in-the-boiler-room.html | About Politics Barefoot in the Boiler Room | By Francis X Clines Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/abroad-at-home-judge-carter-opines.html | ABROAD AT HOME Judge Carter Opines | By Anthony Lewis | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/accord-held-near-on-city-budget-what-the-proposals-comprise.html | Accord Held Near on City Budget What the Proposals Comprise | By Ronald Smothers | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/advertising-rebirth-of-coupons-in-comics-rosenfeld-sirowitz-gets-4.html | Advertising Rebirth Of Coupons In Comics Rosenfeld Sirowitz Gets 4 Million in Business More Wines Added The Big Winners Of 1980 Clio Awards | Philip H Dougherty | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/afghan-refugee-problem-is-compared-to-palestinians-relief-money-is.html | Afghan Refugee Problem Is Compared to Palestinians Relief Money Is Sought Arms for Rebels Recommended | By Graham Hovey Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/aid-for-laidoff-tire-workers-job-counseling-provided-at-2-companies.html | Aid for LaidOff Tire Workers Job Counseling Provided at 2 Companies Job Counseling Provided to LaidOff Rubber Workers Service Offered At 2 Companies Hard to Judge Effect Most Offers Not for Production | By Agis Salpukas Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/airconditioners-help-for-shoppers-airconditioners-advice-for.html | AirConditioners Help for Shoppers AirConditioners Advice for Shoppers | By Michael Decourcy Hinds | TX 485981 | 1980-06-16 |

| | | | | |
|---|---|---|---|---|
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/anderson-seems-gaining-on-his-goal-to-qualify-for-ballot-in-most.html | Anderson Seems Gaining on His Goal to Qualify for Ballot in Most States Growing Threat Seen Qualified in Seven States Slow Pace Established | By Steven V Roberts Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/ballet-eva-evdokimova-as-lastminute-giselle.html | Ballet Eva Evdokimova As LastMinute Giselle | By Jack Anderson | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/big-new-york-retailers-had-77-may-sales-gain-new-york-retail-sales.html | Big New York Retailers Had 77 May Sales Gain New York Retail Sales Up in May Bank Promotions Cited | By Isadore Barmash | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/bond-prices-rebound-in-brisk-sales-credit-markets-bonds-recover-in.html | Bond Prices Rebound in Brisk Sales CREDIT MARKETS Bonds Recover in Brisk Selling 800 Million Of New Issues Campbell Soup Notes at 9 78 CIT Financial Raises Offering 2 MortgageBacked Bond Issues | By John H Allan | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/books-of-the-times-cover-wide-range-worried-about-cults.html | Books of The Times Cover Wide Range Worried About Cults | By Anatole Broyard | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/bridge-those-who-work-together-rarely-win-a-title-together-help.html | Bridge Those Who Work Together Rarely Win a Title Together Help From a Club Lead | By Alan Truscott | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/british-answering-new-hebrides-call-company-of-marines-being-sent.html | BRITISH ANSWERING NEW HEBRIDES CALL Company of Marines Being Sent to Provide Stability French Antiriot Police Arrive Threat to Independence One Killed on 2d Island 55 French Riot Police Land | By William Borders Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/buenos-aires-noting-its-400th-anniversary-has-latterday-woes.html | Buenos Aires Noting Its 400th Anniversary Has LatterDay Woes Program Arouses Controversy | By Juan de Onis Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/business-people-marine-midland-aide-to-head-womens-bank-state.html | BUSINESS PEOPLE Marine Midland Aide To Head Womens Bank State Commerce Deputy LI Banker Adds Duties | Leonard Sloane | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/capacity-surge-seen-for-uranium-mining-outlook-for-price-pattern.html | Capacity Surge Seen For Uranium Mining Outlook for Price Pattern Use of LowerCost Mines | By Patrick L Smith | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/carey-offers-plan-to-end-deadlock-on-transport-aid-carey-seeks-to.html | Carey Offers Plan To End Deadlock On Transport Aid Carey Seeks to End Delay Over Transit Aid | By Richard J Meislin Special To the New York Times | TX 485981 | 1980-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/carter-s-confidant-talked-with-saudis-unpublicized-trip-by-charles.html | CARTER S CONFIDANT TALKED WITH SAUDIS Unpublicized Trip by Charles Kirbo Is Confirmed by White House Mission on a Specific Matter | By Terence Smith Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/chrysler-putting-off-paying-bills-decision-apparently-abrupt.html | Chrysler Putting Off Paying Bills Decision Apparently Abrupt Chrysler Putting Off Paying Bills Confidence Expressed | By Reginald Stuart Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/climbing-roses-give-june-a-color-burst.html | Climbing Roses Give June A Color Burst | By Joan Lee Faust | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/conferees-approve-budget-plan-for-81-and-80-deficit-rise-military.html | CONFEREES APPROVE BUDGET PLAN FOR 81 AND 80 DEFICIT RISE MILITARY SLIGHTLY CURTAILED Panels Second Compromise Wins Quick Approval in the Senate  House to Vote Today House to Vote Today Approval of Democratic Leaders Conferees Reach 81 Budget Plan And Raise Estimate on 80 Deficit Objected to Military Figure More for Income Assistance | By Steven Rattner Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/cosmos-defeat-lancers-cosmos-mistake-cosmos-top-lancers-42.html | Cosmos Defeat Lancers Cosmos Mistake Cosmos Top Lancers 42 | By Alex Yannis Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/dance-trisha-browns-opal-loop.html | Dance Trisha Browns Opal Loop | By Anna Kisselgoff | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/decorative-treasures-of-american-wing-decorative-treasures-of.html | Decorative Treasures of American Wing Decorative Treasures of American Wing All Have Stories to Tell | By Rita Reif | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/delayed-us-fuel-shipment-curbed-indian-aplant-plant-is-a-major.html | Delayed US Fuel Shipment Curbed Indian APlant Plant Is a Major Power Source | Special to The New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/design-notebook-deciding-what-colleges-ought-to-look-like.html | Design Notebook Deciding what colleges ought to look like | John Russell | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/energy-issues-lead-stock-rise.html | Energy Issues Lead Stock Rise | By Vartanig G Vartan | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/essay-wont-be-no-december.html | ESSAY Wont Be No December | By William Safire | TX 485981 | 1980-06-16 |

| | | | | |
|---|---|---|---|---|
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/foes-of-housing-bill-set-back-at-capitol-bid-to-weaken-rights.html | FOES OF HOUSING BILL SET BACK AT CAPITOL Bid to Weaken Rights Legislation Defeated in House 205204 Proved Ineffective | By Marjorie Hunter Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/food-industry-focusing-more-on-nutrition-how-america-eats-no.html | Food Industry Focusing More on Nutrition How America Eats No Dramatic Breakthrough How America Eats The Marketing of Nutrition in the 80s | By William Robbins Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/for-the-farmer-eggs-yield-more-protein-than-profits-losses-despite.html | For the Farmer Eggs Yield More Protein Than Profits Losses Despite Automation Eggs and Sunshine The Pecking Order | By Charlotte Evans Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/from-ado-annie-to-guenevere-in-a-week-a-morning-call-i-believe-her.html | From Ado Annie to Guenevere in a Week A Morning Call I Believe Her Weeks Work in Days Nine Changes of Gowns Bent May Close Saturday | By Michiko Kakutani | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/giscard-plan-upsets-spain-and-portugal-hopes-for-admission-to.html | GISCARD PLAN UPSETS SPAIN AND PORTUGAL Hopes for Admission to Common Market Imperiled by Proposal to Slow Down Expansion Priority of Priorities Disaster for Companies | By James M Markham Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/going-out-guide-out-there-string-music-just-an-illusion-dollar-jam.html | GOING OUT Guide OUT THERE STRING MUSIC JUST AN ILLUSION DOLLAR JAM | C Gerald Fraser | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/grand-slam-by-mets-in-10th-tops-dodgers-torre-doesnt-sleep-well.html | Grand Slam by Mets In 10th Tops Dodgers Torre Doesnt Sleep Well Mistakes Are Costly Mets Win on Grand Slam 62 Cardinals 4 Braves 3 Expos 7 Padres 6 | By Joseph Durso | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/happy-old-age-tied-to-spouses-health.html | Happy Old Age Tied To Spouses Health | MICHAEL deCOURCY HINDS | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/hatfield-ends-his-delay-of-final-vote-on-draft-bill-registration.html | Hatfield Ends His Delay Of Final Vote on Draft Bill Registration Likely This Summer | By Richard Halloran Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/hello-central-give-me-anyoneat-all.html | Hello Central Give Me Anyoneat All | By Alice Delury | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/helpful-hardware-electrical-outlets.html | HELPFUL HARDWARE Electrical Outlets | MARY SMITH | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/hers.html | Hers | AG Mojtabai | TX 485981 | 1980-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/home-beat-seating-for-snoopy-and-friends.html | Home Beat Seating for Snoopy and Friends | Suzanne Slesin | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/israeli-panel-proposes-a-crosscountry-waterway.html | Israeli Panel Proposes a CrossCountry Waterway | Special to The New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/israeli-police-hunt-a-boy-still-held-by-kidnappers.html | Israeli Police Hunt a Boy Still Held by Kidnappers | Special to The New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/japans-prime-minister-ohira-dies-at-70-as-a-critical-election-nears.html | Japans Prime Minister Ohira Dies At 70 as a Critical Election Nears Japans Prime Minister Dies at 70 After Heart Attack Plans for Venice Meeting | By Henry Scott Stokes Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/jersey-court-ruling-on-shield-laws-called-gain-for-press-news.html | Jersey Court Ruling on Shield Laws Called Gain for Press News Analysis | By Deirdre Carmody | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/jersey-retreats-on-sex-courses-for-all-grades-bowing-to-pressure.html | Jersey Retreats On Sex Courses For All Grades Bowing to Pressure Board Eases Its Requirements Board Cites Recent Polls Purpose of Revisions Explained Jerseys School Board Eases Rules Governing Sex Education Classes Some Opposition Remains | By Alfonso A Narvaez Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/jury-begins-deliberations-on-att-suit-by-mci.html | Jury Begins Deliberations On ATT Suit by MCI | By Ernest Holsendolph Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/key-americans-lose-jobs-in-negev-in-labor-turmoil-some-people-were.html | Key Americans Lose Jobs in Negev in Labor Turmoil Some People Were Recalled Use of Foreigners Criticized | Special to The New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/koch-is-seeking-better-relations-with-minorities-opens-a-drive-to.html | Koch Is Seeking Better Relations With Minorities Opens a Drive to Publicize His Very Good Record The Mayors Campaign The Facts Never Get Out Koch Opens a Campaign to Improve Relations With the Citys Minorities Koch Ticks Off Statistics | By Joyce Purnick | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/krupp-reports-profit-in-79-17-billion-restructuring.html | Krupp Reports Profit in 79 17 Billion Restructuring | By John Tagliabue Special To the New York Times | TX 485981 | 1980-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/labor-dept-wants-jobs-created-but-administration-rebuffs-plan.html | Labor Dept Wants Jobs Created But Administration Rebuffs Plan Unemployment Exceeds Forecast | By Philip Shabecoff Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/letters-pave-central-park-fighting-inflation.html | Letters Pave Central Park Fighting Inflation | PAUL G CHIAMPOSHEILA CUNNINGHAM | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/letters-why-carter-and-reagan-came-out-on-top-the-party-of-lincoln.html | Letters Why Carter and Reagan Came Out on Top The Party of Lincoln Time to Push Puerto Rico Off Its Fence Frances Perkinss Hat Picasso Wheelchairs and the US Assault on Architectural Barriers | Rev FREDERICK F JOHNSONHELEN DELPARL CRAIG SCHOONMAKERELSIE K BELMONTROBERT M KRAUSSLEE BAXANDALLJOSEPH C KAPLAN | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/market-place-where-to-look-for-high-yields.html | Market Place Where to Look For High Yields | Robert Metz | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/marriage-license-fees-to-rise.html | Marriage License Fees to Rise | Special to The New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/micheners-covenant-bought-by-literary-guild-story-set-in-south.html | Micheners Covenant Bought by Literary Guild Story Set in South Africa Clubs Executives Comment Called A Loss Leader | By Herbert Mitgang | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/michigan-aides-shaken-as-bonds-are-downrated.html | Michigan Aides Shaken as Bonds Are Downrated | By Iver Peterson Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/move-on-palestinians-planned-to-decide-on-agenda-leaders-of-western.html | Move on Palestinians Planned To Decide on Agenda Leaders of Western Europe Assemble in Venice Today | By Rw Apple Jr Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/nets-picks-indebted-to-parents-a-home-in-their-future-loughery-is.html | Nets Picks Indebted to Parents A Home in Their Future Loughery Is Pleased Questions of Eligibility | By Carrie Seidman | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/nhl-draft-keeps-things-in-the-family-may-run-in-the-family.html | NHL Draft Keeps Things in the Family May Run in the Family | By Jim Naughton Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/notes-on-people-lottery-hunch-that-paid-a-brooklynite-2274290.html | Notes on People Lottery Hunch That Paid a Brooklynite 2274290 Sinatra to Push Chrysler Astaire Gets License New in Whos Who Negro Ensemble Company and Its Director Honored | Judith Cummings Albin Krebs | TX 485981 | 1980-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/ohira-headed-ruling-party-during-time-of-bitter-feuding-masayoshi.html | Ohira Headed Ruling Party During Time of Bitter Feuding Masayoshi Ohira was Prime Minister of Japan at a time when his countrys politics had become increasingly bitter and when its ruling party a collection of feuding baronies sometimes seemed full of rifts after a quarter of a century in total charge Jolly and Down to Earth Graduate of Top University Tanaka Remained Influential | By Wolfgang Saxon | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/open-stresses-length-accuracy-watson-im-ready-us-open-demands.html | Open Stresses Length Accuracy Watson Im Ready US Open Demands Length Accuracy Have to Have Courage | By John S Radosta Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/order-issued-on-asbestos.html | Order Issued on Asbestos | By United Press International | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/parents-vs-marijuana.html | Parents vs Marijuana | By Stephen H Newman | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/path-is-struck-after-talks-fail-path-line-is-struck-after-talks.html | PATH Is Struck After Talks Fail PATH Line Is Struck After Talks Collapse 12 Million Package Proposed Extra Service Scheduled Alternatives to PATH Travel Rail Service Strike Information Bus Service | By David A Andelman | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/playing-the-china-card.html | Playing The China Card | By David M Lampton | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/president-appoints-jack-watson-to-replace-jordan-as-staff-chief.html | President Appoints Jack Watson To Replace Jordan as Staff Chief Pressure to Join Campaign President Appoints Chief of Staff | By Steven R Weisman Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/refinery-project-gains-in-alaska-oil-refinery-project-advances-in.html | Refinery Project Gains in Alaska Oil Refinery Project Advances in Alaska Amendments Added | By Wallace Turner Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/reporters-notebook-smaller-hopes-for-the-mayors.html | Reporters Notebook Smaller Hopes for the Mayors | By David E Rosenbaum Special To the New York Times | TX 485981 | 1980-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/ruling-nears-in-haitians-lawsuit-alleging-us-bias-ruling-nears-in.html | Ruling Nears in Haitians Lawsuit Alleging US Bias Ruling Nears in Haitians Lawsuit Alleging US Bias Chance to Present Evidence Fear of Prosecution 600 Arrived in June 1978 Regulation Allegedly Ignored Niceties of Due Process Lawyer Was Requested Lawyers Tell of Threats Theyll Kill Me | By John M Crewdson Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/senators-again-denied-the-files-on-15-political-corruption-cases.html | Senators Again Denied the Files On 15 Political Corruption Cases Confirmation Is Jeopardized | By Robert Pear Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/seoul-papers-fight-military-censorship-cartoons-are-being-used-to.html | SEOUL PAPERS FIGHT MILITARY CENSORSHIP Cartoons Are Being Used to Hint at Feeling of Revulsion About Ending of Kwangju Revolt Cartoon Portrays General Earlier Report Contradicted Photos of Park Abound Corruption Is Endemic | Special to The New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/seoul-president-puts-conditions-on-new-elections-social-discipline.html | Seoul President Puts Conditions on New Elections Social Discipline Emphasized | By James P Sterba Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/shahs-army-leader-says-iran-is-weary-of-khomeini-called-butcher-by.html | Shahs Army Leader Says Iran Is Weary of Khomeini Called Butcher by Khomeini US Aides Met Oveissi Said to Have Egyptian Support | By Richard Burt Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/sound.html | Sound | Hans Fantel | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/southern-baptists-reaffirm-their-traditional-ways-fear-of-folks-up.html | Southern Baptists Reaffirm Their Traditional Ways Fear of Folks Up North Inerrancy Is Defined | By Robert Blair Kaiser Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/soviet-planning-to-press-schmidt-on-missile-plan.html | Soviet Planning to Press Schmidt on Missile Plan | Special to The New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/soviet-said-to-face-afghan-stalemate-foreign-experts-see-critical.html | SOVIET SAID TO FACE AFGHAN STALEMATE Foreign Experts See Critical Phase as Helicopter Assaults Falter in AntiInsurgent Sweeps Soviet Tightens Its Hold Dependents Were Sent Home Soviet Positions Seem Secure | By Drew Middleton | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/sports-of-the-times-the-open-dreams-rough-and-rules.html | Sports of The Times The Open Dreams Rough and Rules | DAVE ANDERSON | TX 485981 | 1980-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/state-senate-grants-city-right-to-increase-2-taxes-parking-tax.html | State Senate Grants City Right to Increase 2 Taxes Parking Tax Debated City Garbage Gambling Complaints Bulletproof Vests Worm Sales Officers in Politics | By Selwyn Raab Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/technology-the-costs-of-decontrol.html | Technology The Costs Of Decontrol | Peter J Schuyten | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/the-joy-of-stinginess-stinginess-has-its-own-rewards.html | The Joy of Stinginess Stinginess Has Its Own Rewards | By Mary Cantwell | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/theater-maggie-smith-portrays-virginia-woolf-genius-and-madness-us.html | Theater Maggie Smith Portrays Virginia Woolf Genius and Madness US Violinist Wins Contest | By Mel Gussow Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/tv-notebook-how-much-do-ratings-help-salaries-on-cables-trail-hits.html | TV Notebook How Much Do Ratings Help Salaries On Cables Trail Hits and Misses Alternate Source | By Tony Schwartz | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/tv-to-die-for-ireland-documentary.html | TV To Die for Ireland Documentary | By John J OConnor | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/unique-problems-of-security-security-force-totals-8000-security.html | Unique Problems of Security Security Force Totals 8000 Security Arrangements Are Unique For Carter at Coming Venice Talks Not an Easy Decision Terrorists Threatening Statement | By Henry Tanner Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/us-acknowledges-finding-ford-flaws-hearing-is-slated-before-ruling.html | US ACKNOWLEDGES FINDING FORD FLAWS Hearing Is Slated Before Ruling on Recalling 16 Million Cars  Company Denies Defects Ford to Fight Recall 98 Fatalities Found | Special to The New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/us-agency-seeks-export-promotion-role-several-export-proposals.html | US Agency Seeks Export Promotion Role Several Export Proposals | By Judith Miller Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/use-of-telescope-for-surveillance-without-warrant-is-ruled-illegal.html | Use of Telescope for Surveillance Without Warrant Is Ruled Illegal High Court Ruling Possible | By Joseph P Fried | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/varied-constituencies-in-california-hear-anderson-appeal-for.html | Varied Constituencies in California Hear Anderson Appeal for Support Alternative for Voters Praised by Homosexual | By Douglas E Kneeland Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/vietnamese-exodus-in-seasonal-surge-number-of-camp-residents-down.html | Vietnamese Exodus in Seasonal Surge Number of Camp Residents Down Gulf of Siam Pirates a Threat | By Henry Kamm Special To the New York Times | TX 485981 | 1980-06-16 |

| | | | | |
|---|---|---|---|---|
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/webster-issue-sent-to-arbitrator-again-guideline-for-special-master.html | Webster Issue Sent To Arbitrator Again Guideline for Special Master Dispute Over Further Testimony Webster Case Unresolved Third Appeal | By Sam Goldaper | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/why-byrd-still-criticizes-the-carter-white-house-a-lot-of-things.html | Why Byrd Still Criticizes The Carter White House A Lot of Things Are Possible Helping an Endangered Species Briefing on Hostage Situation | By Martin Tolchin Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/yanks-defeat-angels-in-11th-97-john-starts-for-yanks-yankees.html | Yanks Defeat Angels in 11th 97 John Starts for Yanks Yankees Victors in 11th Royals 5 Indians 0 Indians 8 Royals 5 | By Parton Keese Special To the New York Times | TX 485981 | 1980-06-16 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/136-billion-city-budget-is-voted-tax-increases-total-141-million.html | 136 Billion City Budget Is Voted Tax Increases Total 141 Million RealEstate Tax Eliminated 136 Billion Budget Close to the Amount Requested by Koch Is Passed A Shared Victory | By Ronald Smothers | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/3-big-banks-cut-prime-to-12-concept-attacked-3-big-banks-cut-prime-.html | 3 Big Banks Cut Prime To 12  Concept Attacked 3 Big Banks Cut Prime To 12 | By Agis Salpukas | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/a-gala-party-at-versailles-honors-an-american-friend-royalty-out-in.html | A Gala Party at Versailles Honors an American Friend Royalty Out in Force Upstaging Them All | By Susan Heller Anderson Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/a-nostalgic-look-at-catskill-resorts-farmhouses-to-grand-hotels.html | A Nostalgic Look At Catskill Resorts Farmhouses to Grand Hotels History Through the Families Debutante on 76th St Great Old Hotels Fade Wicker With Blowsy Fabric Manhasset Fleet Rite | By Suzanne Slesin | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/a-playwrights-clergical-insight-dealing-with-all-kinds-of-love.html | A Playwrights Clergical Insight Dealing With All Kinds of Love | By Robert Blair Kaiser | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/about-real-estate-vast-townhouse-projects-are-rising-on-staten.html | About Real Estate Vast TownHouse Projects Are Rising on Staten Island | By Alan S Oser | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/administration-plans-an-interagency-force-on-refugee-problems-29.html | Administration Plans An Interagency Force On Refugee Problems 29 Refugees Flown to Prison | Special to The New York Times | TX 492528 | 1980-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/advertising-mickelberry-acquiring-nadler-grey-wins-goodrich.html | Advertising Mickelberry Acquiring Nadler Grey Wins Goodrich Passenger Tire Account Iacocca Confronting Competition in New Ads Megatron Becomes Client Of DancerFitzgerald Campbell Plans to Add Far East Flavor Soups New Products for May Reach Total of 118 Accounts People Addendum | Philip H Dougherty | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/after-ohira-united-or-divided-party-factions-must-decide-whether-to.html | After Ohira United or Divided Party Factions Must Decide Whether to Merge or Continue Feud News Analysis Will Unity Mood Persist Special Session of Parliament Three Headed by ExPremiers | By Henry Scott Stokes Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/aide-to-reagan-in-south-africa-says-arms-embargo-should-end-guest.html | Aide to Reagan in South Africa Says Arms Embargo Should End Guest of South Africans Aides Role Is Downplayed | By John F Burns Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/albany-adopts-bill-to-help-rescue-youths-from-cults-senators.html | Albany Adopts Bill to Help Rescue Youths From Cults Senators Explain Their Vote Legal Marijuana Agent Orange Truth in Heating Casino Gambling Actions by Carey | Special to The New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/albany-passes-guncontrol-bill-with-mandatory-prison-terms-details.html | Albany Passes GunControl Bill With Mandatory Prison Terms Details of the Measure | By Selwyn Raab Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/an-iranian-dropped-as-speaker-graduates-traditional-gown-and.html | An Iranian Dropped as Speaker Graduates Traditional Gown and Carnation Petition Led to Withdrawal | By Jill Smolowe Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/anderson-shows-gains-in-suburbs-but-his-problems-are-evident-too.html | Anderson Shows Gains in Suburbs But His Problems Are Evident Too Problems as Well as Assets Capital Experience Cited | By Steven V Roberts Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/art-progress-report-on-oldenburg-pieces.html | Art Progress Report On Oldenburg Pieces | By Hilton Kramer | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/at-the-movies-poitier-decides-to-wear-just-one-hat-at-a-time.html | At the Movies Poitier decides to wear just one hat at a time | Tom Buckley | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/auctions-for-tastes-with-limited-means-senegalese-tapestries.html | Auctions For tastes with limited means Senegalese Tapestries | Rita Reif | TX 492528 | 1980-06-17 |

| | | | | |
|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/auto-workers-union-asks-us-to-curb-foreign-car-imports-carter-under.html | Auto Workers Union Asks US To Curb Foreign Car Imports Carter Under Pressure Higher Tariff Sought Little Impact on Europe | By Clyde H Farnsworth Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ballet-kammermusik-2.html | Ballet Kammermusik 2 | By Jack Anderson | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ballet-kristine-elliott-dances-a-fresh-giselle.html | Ballet Kristine Elliott Dances a Fresh Giselle | By Anna Kisselgoff | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/blackstone-conjures-up-his-own-past.html | Blackstone Conjures Up His Own Past | By Tom Buckley | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/bolivias-military-rejects-us-changes-but-seems-to-eye-return-to.html | Bolivias Military Rejects US Changes but Seems to Eye Return to Power ExDictator Issues Warning | By Warren Hoge Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/books-of-the-times-the-dream-was-noble-irresistible-trolley-cars.html | Books of The Times The Dream Was Noble Irresistible Trolley Cars | By John Leonard | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/bridge-scoring-of-par-differs-a-bit-from-that-outdoor-game-a-bid.html | Bridge Scoring of Par Differs a Bit From That Outdoor Game A Bid That Seems Natural | By Alan Truscott | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/broadway-dennis-anyone-the-little-menace-heads-for-the-stage.html | Broadway Dennis Anyone The little menace heads for the stage | Richard F Shepard | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/business-people-top-real-estate-banker-cuts-paine-webber-ties-saudi.html | BUSINESS PEOPLE Top Real Estate Banker Cuts Paine Webber Ties Saudi Renovating Eden Roc New Financial Officer for Heinz | Leonard Sloane | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/cambodians-travel-far-to-throng-border-food-station-more-women-and.html | Cambodians Travel Far to Throng Border Food Station More Women and Children No Rice for the Table | By Henry Kamm Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/church-body-says-seouls-army-murdered-and-raped-in-kwangju.html | Church Body Says Seouls Army Murdered and Raped in Kwangju | Special to The New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/citys-gas-prices-down-15-in-a-month-citys-gas-prices-decline-by-15.html | Citys Gas Prices Down 15 in a Month Citys Gas Prices Decline by 15 | By Peter Kihss | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/con-ed-obtains-a-halt-in-project-after-explosion-a-court-order.html | Con Ed Obtains A Halt in Project After Explosion A Court Order Stops Work by Contractor in Bronx Contractor Denies Allegations | By Er Shipp | TX 492528 | 1980-06-17 |

| | | | | |
|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/court-rules-for-worker-on-sabbath-observance-based-on-a-state-law.html | Court Rules for Worker On Sabbath Observance Based on a State Law Palpable Increase in Costs | By Ari L Goldman | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/court-rules-on-custody-of-hardys-and-bobbseys-additions-to-series.html | Court Rules on Custody Of Hardys and Bobbseys Additions to Series Retaining HardCover Rights | By Lee A Daniels | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/credit-markets-interest-rates-plunge-below-6-us-bond-prices-jump-3.html | CREDIT MARKETS Interest Rates Plunge Below 6 US Bond Prices Jump 3  Points Discount Rate Under 10 Seen US Bonds Up to 105 Aggressive Bidding Key Rates | By John H Allan | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/critics-guide-to-the-new-print-shows-an-art-critics-guide-to-the.html | Critics Guide to the New Print Shows An Art Critics Guide To the New Print Shows | By John Russell | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/democrats-maneuvering-sends-4-into-senate-primary-tell-them-to-stop.html | Democrats Maneuvering Sends 4 Into Senate Primary Tell Them to Stop | By Maurice Carroll Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/draft-registration-approved-in-senate-july-signup-likely-4-million.html | DRAFT REGISTRATION APPROVED IN SENATE JULY SIGNUP LIKELY 4 MILLION AFFECTED Committee Favors Cutting Army by 25000 Unless Recruiting Grows House Getting Measure Again Draft Registration Voted by Senate Warning by Hatfield Goal on Troop Strength | Special to The New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/earnings-g-w-profit-up-177-seagram-climbs-sharply-seagram.html | EARNINGS G  W Profit Up 177 Seagram Climbs Sharply Seagram | By Phillip H Wiggins | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/economic-scene-dancing-on-the-titanic.html | Economic Scene Dancing On the Titanic | Leonard Silk | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/experts-find-the-us-diet-rich-in-fat-sugars-and-salt-how-america.html | Experts Find the US Diet Rich in Fat Sugars and Salt How America Eats How America Eats Experts Say Fat Sugars and Salt Are Still Plentiful in Diet Greater Emphasis on Nutrition Battle of the Eighties Decline in Home Cooking New Foods Created | By William Serrin | TX 492528 | 1980-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/fairhousing-bill-sought-by-carter-voted-by-house-budget-proposal.html | FairHousing Bill Sought by Carter Voted by House Budget Proposal for 1981 Is Approved by Congress Outlook in Senate Is Unclear FairHousing Bill Voted in House How Regional Congressmen Voted Promises Never Realized Scene in Congress Compared | By Marjorie Hunter Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/false-nuclear-alarms-spur-urgent-effort-to-find-flaws-instructions.html | False Nuclear Alarms Spur Urgent Effort to Find Flaws Instructions to the Pentagon Questions About Deterrent Attack Takes Minutes | By Richard Burt Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/female-caddies-end-tradition-of-79-years-at-mens-us-open-the-20th.html | Female Caddies End Tradition Of 79 Years at Mens US Open The 20th Century Alterations Are Needed No Formal Ban | By Gordon S White Jr Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/film-1972-karamazov-from-the-soviet-union-two-tours-of-central-park.html | Film 1972 Karamazov From the Soviet Union Two Tours of Central Park This Weekend Adapted From Classic | JANET MASLIN | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/film-roadie-shows-how-rock-keeps-rolling-country-boy-hits-road.html | Film Roadie Shows How Rock Keeps Rolling Country Boy Hits Road | JANET MASLIN | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/for-children-clock-tower-stories-and-films-waterfowl-and-animals.html | For Children Clock Tower Stories and Films Waterfowl and Animals Plays Puppet Show Seaport Magic Show | PHYLLIS A EHRLICH | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/for-enterprise-zones.html | For Enterprise Zones | By Stuart M Butler | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ford-motor-hires-excabinet-aide-to-fight-industrys-largest-recall.html | Ford Motor Hires ExCabinet Aide To Fight Industrys Largest Recall Conclusions Called Shocking | By Reginald Stuart Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ford-to-produce-engines-in-new-plant-in-mexico-plant-to-employ-1000.html | Ford to Produce Engines In New Plant in Mexico Plant to Employ 1000 | Special to The New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/foreign-affairs-europe-lolls-at-the-brink.html | FOREIGN AFFAIRS Europe Lolls at The Brink | By Flora Lewis | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/gambling-stocks-climb-dow-off-slightly-golden-nugget-up-3-to-29.html | Gambling Stocks Climb Dow Off Slightly Golden Nugget Up 3  to 29 | By Vartanig G Vartan | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/generals-want-to-retain-some-curbs-koreans-told-leaders-under.html | Generals Want to Retain Some Curbs Koreans Told Leaders Under Detention More Protests Are Expected | By James P Sterba Special to the New York Times | TX 492528 | 1980-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/georgiana-h-sibley-church-leader-dies-member-of-the-executive.html | GEORGIANA H SIBLEY CHURCH LEADER DIES Member of the Executive Council of Episcopal Church Preached Against Racial Prejudice Attacked Racial Prejudice | By Joan Cook | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/getty-oil-purchasing-coal-mine-unc-resources-price-60-million.html | Getty Oil Purchasing Coal Mine UNC Resources Price 60 Million | By Anthony J Parisi | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/gm-adds-18000-layoffs-industry-total-at-238600-amc-plant-closing.html | GM Adds 18000 Layoffs Industry Total at 238600 AMC Plant Closing for Week GM Adds 18000 To Layoffs | Special to The New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/goldsmith-and-2-associates-appointed-to-diamond-board-in-truce.html | Goldsmith and 2 Associates Appointed To Diamond Board in Truce Accord OneThird of Diamonds Board | By Robert J Cole | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/group-in-polish-establishment-insists-all-is-not-well-free.html | Group in Polish Establishment Insists All Is Not Well Free Discussion of Vital Matters A Turn Toward Democracy Three Options for the Government | By John Darnton Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/high-stakes-in-bellmci-case-at-t-faces-a-reduction-in-phone.html | High Stakes in BellMCI Case AT T Faces A Reduction in Phone Business Narrow Legal Issue Stakes High for AT T In Suit Brought by MCI Second MCI Suit Pending Illegal Advantage Charged | By Ernest Holsendolph Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/hispanic-americans-in-chicago-file-suit-against-census-bureau.html | Hispanic Americans in Chicago File Suit Against Census Bureau Detroit Has Also Sued | By Nathaniel Sheppard Jr Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/house-and-senate-approve-a-compromise-budget-plan-for-6136-billion.html | House and Senate Approve a Compromise Budget Plan for 6136 Billion in 1981 Factions Opposed Only Slightly Changed Bipartisanship Questioned | By Martin Tolchin Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/in-the-nation-not-so-wild-a-notion.html | IN THE NATION Not So Wild A Notion | By Tom Wicker | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/israeli-labor-stressing-dovish-image-but-doubts-remain-israeli.html | Israeli Labor Stressing Dovish Image but Doubts Remain Israeli Society Torn by Doubts No Unanimity in Labor Party Labors Policy Was Criticized A Question of Compromise | By David K Shipler Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jazz-helen-humes-sings.html | Jazz Helen Humes Sings | JOHN S WILSON | TX 492528 | 1980-06-17 |

| | | | | |
|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jersey-ethics-panel-halts-inquiry-code-adopted-in-january.html | Jersey Ethics Panel Halts Inquiry Code Adopted in January | By Alfonso A Narvaez Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jet-newcomer-begins-his-education-as-pro-believe-he-may-be-fastest.html | Jet Newcomer Begins His Education as Pro Believe He May Be Fastest Jet Newcomer Begins His Education as Pro Learning the Techniques | By Gerald Eskenazi Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jet-run-neglected-by-uset-wins-poor-trials-title-to-ruth-moore.html | Jet Run Neglected By USET Wins Poor Trials Title to Ruth Moore | Special to The New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/john-h-sharon-adviser-to-john-f-kennedy-53.html | John H Sharon Adviser To John F Kennedy 53 | Special to The New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jordan-is-flown-to-new-york-hospital-police-still-seek-clues-in.html | Jordan Is Flown to New York Hospital Police Still Seek Clues in Shooting Police Seek Guests Sketch of Hitchhiker Plane Arrives at La Guardia | By Wendell Rawls Jr Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/letat-aint-moi.html | LEtat Aint Moi | By Jay G Sykes | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/letters-democratic-delegates-choice-what-kennedy-is-up-to-eliminate.html | Letters Democratic Delegates Choice What Kennedy Is Up To Eliminate Free Rides For MTA Workers Iran vs Its Christian Minority Cuban Refugees Edge A Nation Unprepared Televised Gratitude The Koch Administrations Answer to Harlem Medical Needs | MILES PENNYBACKERROBERT SHEVLINJAMES D HARPERNAME WITHHELDRICHARD KLENERW PEARCE BROWNHELEN N ROSENBERGCHARLES B RANGEL | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/loan-charge-is-cut-by-federal-reserve-cost-to-banks-drops-to-11.html | LOAN CHARGE IS CUT BY FEDERAL RESERVE Cost to Banks Drops to 11 From 12 Prime Rate at 12  10 Percent Rate of Inflation Fed Rate on Bank Loans Is Cut to 11 From 12 More Accommodating Actions | By Steven Rattner Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/market-place-orange-grove-in-turnaround.html | Market Place Orange Grove In Turnaround | Robert Metz | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/martha-wright-sings-salute-to-her-old-bosses-note-for-note-word-for.html | Martha Wright Sings Salute to Her Old Bosses Note for Note Word for Word Two Dorothys Interested Marriage and Scarsdale State of Mind Was Wrong Chasing Away the Blues Tips on Tickets | By John S Wilson | TX 492528 | 1980-06-17 |

| | | | | |
|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/mary-decker-runs-to-maturity-quax-is-her-mentor-challenge-from.html | Mary Decker Runs to Maturity Quax Is Her Mentor Challenge From Europeans | By Neil Amdur | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/mets-trailing-50-rally-to-sweep-dodgers-the-right-motion-stearns.html | Mets Trailing 50 Rally to Sweep Dodgers The Right Motion Stearns Starts Rally More to Come Mets Top Dodgers On Rally Pirates 10 Reds 6 Expos 9 Padres 1 Brewers 8 Rangers 1 Tigers 8 Twins 4 | By Joseph Durso | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/milburn-stone-character-actor-a-gunsmoke-star-always-a-supporting-a.html | Milburn Stone Character Actor a Gunsmoke Star Always a Supporting Actor | By Paul L Montgomery | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/move-to-oust-brock-poses-test-of-reagans-leadership-showdown-is.html | Move to Oust Brock Poses Test of Reagans Leadership Showdown Is Expected Split in Command Exposed Position Was Undercut Loyalty vs Competence | By Hedrick Smith Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/new-white-house-chief-of-staff-jack-hearn-watson-jr-man-in-the-news.html | New White House Chief of Staff Jack Hearn Watson Jr Man in the News Different Style Same Results Shows Political Astuteness Career Is a Success Story | By Steven R Weisman Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/newspaper-tie-in-canada.html | Newspaper Tie in Canada | Special to The New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/nicklaus-weiskopf-with-63s-lead-by-3-tie-us-open-mark-record-19.html | Nicklaus Weiskopf With 63s Lead by 3 Tie US Open Mark Record 19 Break Par Four Are Tied at 68 Nicklaus Weiskopf 63s Lead Cautious on Final Green | By John S Radosta Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/nonsexist-scripture-language-urged-in-church-council-report.html | Nonsexist Scripture Language Urged in Church Council Report Hesitate to Make Revisions Allusions to God as Male | By Kenneth A Briggs | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/notes-on-people-miss-vanderbilt-drops-suit-against-river-house-prof.html | Notes on People Miss Vanderbilt Drops Suit Against River House Prof Genovese Rejected Textual Research Into an American Performance Mode A Bit of Mississippi in the Heart of New York | Judith Cummings Albin Krebs | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ohira-successor-convenes-cabinet-and-asks-for-unity-cabinet-submits.html | Ohira Successor Convenes Cabinet and Asks for Unity Cabinet Submits Resignation Autopsy Is Performed | Special to The New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/on-avenue-of-americas-festival-has-fiesta-tang.html | On Avenue of Americas Festival Has Fiesta Tang | By Eleanor Blau | TX 492528 | 1980-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/path-strike-delays-riders-and-ties-up-tunnel-traffic-breakdowns.html | PATH Strike Delays Riders And Ties Up Tunnel Traffic Breakdowns Slow Extra Buses Conrail Adds Shuttle Trains PATH Strike Snarls Tunnel Traffic Goldmark Cites Wage Guidelines Alternatives to PATH Travel | By David A Andelman | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/pittsburgh-renaissance-meets-modern-resistance-30year-changes-in.html | Pittsburgh Renaissance Meets Modern Resistance 30Year Changes in Society Landmark Designation Moved Court Opinion Displayed One Veteran Remains Pushing Is Harder Now Delays Termed Murderous | By Ben A Franklin Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/plan-to-aid-chrysler-hits-snag-resisting-banks-delay-efforts-to.html | Plan to Aid Chrysler Hits Snag Resisting Banks Delay Efforts to Market Notes Resistance Strong in Europe Chrysler Aid Is Snagged | By Winston Williams | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/platform-panel-hears-ideas-of-carter-and-kennedy-reception-at-white.html | Platform Panel Hears Ideas of Carter and Kennedy Reception at White House More Hearings Scheduled Stevenson Statement Surprising | Special to The New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/publishing-the-talk-of-chicago.html | Publishing The Talk of Chicago | By Herbert Mitgang | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/randolph-is-on-leadoff-spree-sparking-the-yankees-big-guns.html | Randolph Is on Leadoff Spree Sparking the Yankees Big Guns | By Parton Keese Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/restaurants-a-czech-garden-is-blooming-again-a-la-carte-ruc.html | Restaurants A Czech garden is blooming again A la carte Ruc | Mimi Sheraton | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/schmidt-bids-trade-bloc-cut-farm-aid.html | Schmidt Bids Trade Bloc Cut Farm Aid | By Paul Lewis Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/screen-an-irreverent-wholly-moses-confused-disciple.html | Screen An Irreverent Wholly Moses Confused Disciple | By Janet Maslin | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/screen-bermuda-triangle-keelhauled-in-island-pirates-of-the-present.html | Screen Bermuda Triangle Keelhauled in Island Pirates of the Present | By Vincent Canby | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/screen-jodie-foster-in-carny-another-country.html | Screen Jodie Foster in Carny Another Country | VINCENT CANBY | TX 492528 | 1980-06-17 |

| | | | | |
|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/southern-baptists-curb-faculties.html | Southern Baptists Curb Faculties | By Robert Blair Kaiser Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/soviet-emigre-wins-a-degree-at-yeshiva-u-st-johns-honors-three.html | Soviet Emigre Wins a Degree At Yeshiva U St Johns Honors Three | By Walter H Waggoner | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/speaker-of-texas-house-indicted-in-an-fbi-racketeering-inquiry.html | Speaker of Texas House Indicted In an FBI Racketeering Inquiry Additional Indictments Expected | By Edward T Pound Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/sports-of-the-times-tom-watson-draws-an-ace.html | Sports of The Times Tom Watson Draws an Ace | DAVE ANDERSON | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/sporty-emblems-sell-shirts-sporty-emblems-spur-cotton-shirt-sales.html | Sporty Emblems Sell Shirts Sporty Emblems Spur Cotton Shirt Sales Grand Slam Has Penguin | By Barbara Ettorre | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/stage-ts-eliots-cocktail-party-revisited-eliot-and-god.html | Stage TS Eliots Cocktail Party Revisited Eliot and God | By Frank Rich | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/talks-on-budget-go-better-as-negotiators-shift-scene.html | Talks on Budget Go Better As Negotiators Shift Scene | By Robert McG Thomas Jr | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/tax-court-relaxed-forum-for-challenging-the-irs-tax-deficiency-of.html | Tax Court Relaxed Forum For Challenging the IRS Tax Deficiency of 137 Tax Court Relaxed Forum for Challenging IRS Audits Travel Expenses Deducted Session Lasted Four Days | By Joseph P Fried | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/tentative-mta-aid-pact-is-set-would-raise-transit-fare-by-10.html | Tentative MTA Aid Pact Is Set Would Raise Transit Fare by 10 Dispute on Banking Bills Accord Reached On a Plan to Cut Transit Deficit | By Richard J Meislin Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-albany-theme-please-expedite.html | The Albany Theme Please Expedite | By Robin Herman Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-eagles-are-landing-in-giants-stadium-sunday-eagles-are-landing.html | The Eagles Are Landing in Giants Stadium Sunday Eagles Are Landing in Giants Stadium Live Album Is in the Works Kicking Rock in the Pants Crafts at Hopper House | By John Rockwell | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-pop-life-funkytown-is-proof-positive-that-disco-lives-magic.html | The Pop Life Funkytown is proof positive that disco lives Magic Show in Brooklyn | John Rockwell | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-rise-of-a-young-ballerina.html | The Rise of a Young Ballerina | By Jennifer Dunning | TX 492528 | 1980-06-17 |

| | | | | |
|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/theater-bull-pen-a-cell-on-42d-street-from-the-streets.html | Theater Bull Pen A Cell on 42d Street From the Streets | RICHARD F SHEPARD | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/theater-practice-skates-in-on-perry-st-playground-hockey.html | Theater Practice Skates In on Perry St Playground Hockey | By Walter Kerr | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/theater-sister-suzie-cinema-popculture-comedy.html | Theater Sister Suzie Cinema PopCulture Comedy | By Mel Gussow | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/tv-weekend-new-omnibus-and-john-irving-profile.html | TV Weekend New Omnibus and John Irving Profile | By John J OConnor | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/underlying-inflation-rate-put-at-10-basic-rate-of-inflation-put-at.html | Underlying Inflation Rate Put at 10 Basic Rate Of Inflation Put at 10 Calculating the Basic Rate | By Edward Cowan Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/us-considers-new-effort-at-un-to-seek-release-of-hostages-in-iran.html | US Considers New Effort at UN To Seek Release of Hostages in Iran | By Bernard D Nossiter Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/us-intends-to-deploy-f4-fighters-in-egypt-as-part-of-air-buildup.html | US Intends to Deploy F4 Fighters in Egypt As Part of Air Buildup The Broader Purpose US to Deploy F4 Jets in Egypt To Build LandBased Air Power Joint Exercises With Saudis | By Richard Halloran Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/us-showing-displeasure-over-the-crisis-in-seoul-one-mission-is.html | US Showing Displeasure Over the Crisis in Seoul One Mission Is Headed Off | By Bernard Gwertzman Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/weekender-guide-alice-austen-on-li-brazilian-jazz-on-23d-st-lower.html | WEEKENDER GUIDE ALICE AUSTEN ON LI BRAZILIAN JAZZ ON 23D ST LOWER MANHATTAN PARADE BATTERY PARK CITY ARTS BIG FLEA MARKET DOWNTOWN WEEKENDER GUIDE GAMES IN CENTRAL PARK FLAG DAY AT LINCOLN CENTER EAST MEADOW RENAISSANCE FINALES IN BROOKLYN SUPERNATURAL ON 68TH ST HARMONY FOR FATHERS DAY | Eleanor Blau | TX 492528 | 1980-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/western-europeans-urge-role-for-plo-in-mideast-parleys-factfinding.html | WESTERN EUROPEANS URGE ROLE FOR PLO IN MIDEAST PARLEYS FACTFINDING MISSION URGED Venice Declaration Is Expected to Receive Approval Today From Common Market Leaders Friction Over Mention of PLO Common Market Officials Call for a Direct PLO Role in Mideast Talks Relaxed and Reflective Mrs Thatcher Is Central Figure Another Meeting in 10 Days No Comment by State Department | By Rw Apple Jr Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/zahringer-medal-winner-on-72-francis-is-at-74.html | Zahringer Medal Winner on 72 Francis Is at 74 | By Deane McGowen Special To the New York Times | TX 492528 | 1980-06-17 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/6month-strike-settled-at-the-historical-society-2-departments.html | 6Month Strike Settled At the Historical Society 2 Departments Eliminated | By Richard F Shepard | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/70000-soviet-workers-said-to-strike-at-automobile-factory-on-volga.html | 70000 Soviet Workers Said to Strike at Automobile Factory on Volga Arrest of Strikers Reported | By Anthony Austin Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/80-census-work-found-lagging.html | 80 Census Work Found Lagging | By Bernard Weinraub Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/a-big-stores-nice-little-touchcoffee-and-patriotism-how-thoughtful.html | A Big Stores Nice Little TouchCoffee and Patriotism How Thoughtful | By Ron Alexander | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/american-dance-festival-brightens-durhams-summer-future-is-clouded.html | American Dance Festival Brightens Durhams Summer Future Is Clouded Therapy Workshop Planned Really Get Excited | Special to The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/army-chief-of-staff-dislikes-troop-reduction-plan-would-make-cut.html | Army Chief of Staff Dislikes Troop Reduction Plan Would Make Cut Abroad Committees Recommendation | By Richard Halloran Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/as-gain-43-victory-over-yanks-kluttss-busy-night-as-beat-yanks-43.html | As Gain 43 Victory Over Yanks Kluttss Busy Night As Beat Yanks 43 Mariners 7 Orioles 6 | By Parton Keese Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/att-is-assessed-18-billion-on-conviction-in-antitrust-case-54-days.html | ATT Is Assessed 18 Billion On Conviction in Antitrust Case 54 Days of Testimony ATT Is Assessed 18 Billion On Conviction in Antitrust Case A Good Effort Ambiguity of FCC Order ATT Chairman Testifies | By Nathaniel Sheppard Jr Special To the New York Times | TX 492530 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/ballesteros-barred-in-mixup-on-start.html | Ballesteros Barred in MixUp on Start | Special to The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/books-of-the-times-worrying-with-intelligence-a-thing-of-sadness-no.html | Books of The Times Worrying With Intelligence A Thing of Sadness No Longer Chic | By Anatole Broyard | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/bridge-doubling-confident-rivals-is-frequently-unprofitable.html | Bridge Doubling Confident Rivals Is Frequently Unprofitable | By Alan Truscott | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/britain-expels-envoy-of-libya-who-backed-assassination-squads.html | Britain Expels Envoy Of Libya Who Backed Assassination Squads | Special to The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/bronx-democrats-back-calandra-deal-denied-by-simon.html | Bronx Democrats Back Calandra Deal Denied by Simon | By Glenn Fowler | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/buckley-stressing-emotional-roots-in-connecticut-campaign-for.html | Buckley Stressing Emotional Roots In Connecticut Campaign for Senate Buckley Drive Stressing Emotional Roots | By Leslie Bennetts Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/burke-now-40-tries-hammer-comeback.html | Burke Now 40 Tries Hammer Comeback | By Frank Litsky Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/capital-holding-plans-to-acquire-national-liberty-359-million.html | Capital Holding Plans to Acquire National Liberty 359 Million Accord For Insurer Reached Acquirer Sought | By Karen W Arenson | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/carey-signs-a-bill-controlling-guns-calls-it-toughest-stresses-he.html | CAREY SIGNS A BILL CONTROLLING GUNS CALLS IT TOUGHEST STRESSES HE WILL ENFORCE IT Measure Mandates Year in Prison in Most Cases and Imposes Curb on Plea Bargaining Carey Makes a Choice Carey Signing Bill on Handgun Control Terms It Toughest in Country | By Selwyn Raab Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/carter-asks-agencies-for-flexible-regulations-support-voiced-for.html | Carter Asks Agencies For Flexible Regulations Support Voiced for FTC Regulatory Flexibility | By Steven Rattner Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/chicago-gets-plan-to-deregulate-cabs-bill-would-give-licenses.html | CHICAGO GETS PLAN TO DEREGULATE CABS Bill Would Give Licenses Freely and Allow the Operators to Charge as Much as They Wanted Industry Dislikes Proposal Checker to Fight Plan | By Ernest Holsendolph Special To the New York Times | TX 492530 | 1980-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/city-is-preparing-nine-new-taxes-to-settle-budget-careys-approval.html | City Is Preparing Nine New Taxes To Settle Budget Careys Approval Needed for 5 of Proposed Levies A Tax on Cab Medallions A Loss for Veterans | By Robert McG Thomas Jr | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/common-market-assails-opec-over-continued-price-increases-departure.html | Common Market Assails OPEC Over Continued Price Increases Departure From Past Practice | By Paul Lewis Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/decision-on-sites-held-for-81-the-suggested-sites-albany-revives.html | Decision on Sites Held for 81 The Suggested Sites Albany Revives Plan to Allow Casinos Housing Court Professional Conduct Privacy WorkPlace Toxins Taxi Medallions Credit Cards Horse Racing | By Robin Herman Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/democratic-platform-committee-hears-koch-plea-federal-aid-for-water.html | Democratic Platform Committee Hears Koch Plea Federal Aid for Water A Brutal Budget Resolution | By Irvin Molotsky Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/dig-we-must.html | Dig We Must | By Charles Fenyvesi | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/early-june-auto-sales-off-209-but-rate-of-drop-may-be-slowing.html | Early June Auto Sales Off 209 But Rate of Drop May Be Slowing Annual Rate at 6 Million | Special to The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/exgeneral-seeks-parliament-seat-with-call-for-japans-rearmament.html | ExGeneral Seeks Parliament Seat With Call for Japans Rearmament Wide Gaps Between Candidates Spending Will Make Life Harder | By Henry Scott Stokes Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/fed-monetary-policy-credibility-gap-economic-analysis-credibility.html | Fed Monetary Policy Credibility Gap Economic Analysis Credibility Gap at Fed Growth Below Targets | By Robert A Bennett | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/first-eight-buses-of-a-fleet-of-837-arrive-in-the-city-new-design-a.html | First Eight Buses Of a Fleet of 837 Arrive in the City New Design Arouses Some to Fear Some to Cheer Two Months Late Stares Whistles and Cheers The Seats Are Fewer | By David A Andelman | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/ford-elects-vice-president.html | Ford Elects Vice President | Special to The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/going-out-guide-morning-tricks-a-late-night-on-the-waterfront-a.html | GOING OUT Guide MORNING TRICKS A LATE NIGHT ON THE WATERFRONT A PLETHORA | C Gerald Fraser | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archiv es/guinness-pace-a-record-us-licensing-rights-obtained-guinness-pace-a.html | Guinness Pace A Record US Licensing Rights Obtained Guinness Pace a Record Seven Guinness Museums Awards Dinner Planned Records Attempted on TV | By Nr Kleinfield | TX 492530 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/halston-offers-versatility-for-fall-demonstrated-for-evening.html | Halston Offers Versatility For Fall Demonstrated for Evening | By Bernadine Morris | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/heavy-infestation-of-gypsy-moths-plaguing-region-parts-of-li.html | Heavy Infestation of Gypsy Moths Plaguing Region Parts of LI Infested | By Lena Williams Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/help-for-the-alcoholic-woman-stressing-the-feminist-approach-help.html | Help for the Alcoholic Woman Stressing the Feminist Approach Help for the Children A Change in Relationships | By Sharon Johnson Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/history-of-states-handgun-law.html | History of States Handgun Law | Special to The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/how-genuine-is-egypts-democracy.html | How Genuine Is Egypts Democracy | By Fauzi M Najjar | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/iranian-left-and-right-slugging-it-out-in-chaotic-fighting-police.html | Iranian Left and Right Slugging It Out in Chaotic Fighting Police Decline to Act A Fight for Total Freedom | By Eric Rouleau le Monde Paris | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/jenkins-wins-at-ox-ridge.html | Jenkins Wins At Ox Ridge | Special to the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/leaders-meet-amid-splendor-and-treasure-fit-for-a-doge.html | Leaders Meet Amid Splendor And Treasure Fit for a Doge | By Rw Apple Jr Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/letter-on-welfare-governor-carey-sought-maximum-benefits.html | Letter On Welfare Governor Carey Sought Maximum Benefits | HUGH L CAREY | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/letters-our-reborn-candidates-the-nuclear-attack-that-wasnt-requiem.html | Letters Our Reborn Candidates The Nuclear Attack That Wasnt Requiem for a New York Art Work Healthy Vegans Whom Handguns Kill Biaggis Friends in Northern Ireland JFK Express Solution A Congressional Plan to Handicap Progress for the Handicapped | FREDERICK A WHITEHOUSELEONARD BOYERKEVIN BEARYVAN TSAGARISJEANNINE C WILLIAMS MDDAVID HESSEKIELMICHAEL HC McDOWELLSUSANNE BERARDTERENCE J MOAKLEY | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/market-higher-led-by-broker-stocks-drop-in-interest-rates-cited.html | Market Higher Led By Broker Stocks Drop in Interest Rates Cited | By Vartanig G Vartan | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/mets-are-cooled-off-by-giants-blue-31-giants-beat-mets-31-evans.html | Mets Are Cooled Off By Giants Blue 31 Giants Beat Mets 31 Evans Homer Provides Cushion | By Joseph Durso | TX 492530 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/mta-drops-pupil-halffare-program-pupil-halffare-program-canceled.html | MTA Drops Pupil HalfFare Program Pupil HalfFare Program Canceled | By Er Shipp | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/muskie-finds-a-sense-of-restraint-in-wording-of-common-market-view.html | Muskie Finds a Sense of Restraint in Wording of Common Market View Statement Seen as Compromise Muskie Hails Common Market Restraint on Mideast That Is Its Objective Restating Longstanding Policy Muskie Urges Congress To Provide Foreign Aid | By Bernard Gwertzman Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/mystery-in-fight-for-diamond-mystery-buyer-emerges-in-the-battle.html | Mystery In Fight for Diamond Mystery Buyer Emerges In the Battle for Diamond Preciseness and Price Difficult Question to Answer | By Robert J Cole | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/nancy-lieberman-makes-a-sales-pitch-several-teams-interested.html | Nancy Lieberman Makes a Sales Pitch Several Teams Interested OntheJob Training Her Calendar Is Full | By Jane Gross Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/new-president-of-stanford-donald-kennedy-man-in-the-news-fda.html | New President of Stanford Donald Kennedy Man in the News FDA Commissioner Concern for Students | By Gene I Maeroff | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/nicklaus-leads-open-by-2-on-71134-weiskopf-has-75-putting-was-the.html | Nicklaus Leads Open by 2 On 71134 Weiskopf Has 75 Putting Was the Difference Nicklaus on 71134 Leads Open by Two Irwin at 140 5 Bogeys for Weiskopf | By John S Radosta Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/notes-on-people-ailing-novelist-is-subject-of-a-legal-dispute.html | Notes on People Ailing Novelist Is Subject of a Legal Dispute Marine Recruit Wins Battle of Setauket High School No 029448144 Meet No 029448144 500000 for UNICEF Motorcycle Lawyer | Albin Krebs | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/observer-the-last-exclusive-mens-club.html | OBSERVER The Last Exclusive Mens Club | By Russell Baker | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/ohio-judge-convicted-on-counts-of-a-sexual-act-and-intimidation.html | Ohio Judge Convicted on Counts Of a Sexual Act and Intimidation Judge Faces Second Trial Sheriff Pleaded Guilty | Special to The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/panel-disputes-chromosome-findings-at-love-canal-damage-not-ruled.html | Panel Disputes Chromosome Findings at Love Canal Damage Not Ruled Out The Question of Controls Two Studies Planned Organization of Panel | By John Noble Wilford | TX 492530 | 1980-06-20 |

| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/patents-a-method-to-detect-drug-use-system-sends-letters-over.html | Patents A Method To Detect Drug Use System Sends Letters Over Telephone Lines Detecting Intruders For the Air Force Safeguard in Dispensing Leaded Gasoline | Stacy VJones | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/poland-favors-the-salty-cure-for-asthmatics-mystery-of-cure-is.html | Poland Favors The Salty Cure For Asthmatics Mystery of Cure Is Unsolved Patients Are Isolated From Stress | By John Darnton Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/presidential-candidates-offer-look-at-urban-policies-on-trips-to.html | Presidential Candidates Offer Look At Urban Policies on Trips to Coast Comprehensive Looks Offered Fiscal Discipline Sought Spending Proposals Listed Reagan Declined Invitation Savings in Overhead Seen | By David E Rosenbaum Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/rain-and-winds-disperse-debris-of-a-3d-eruption-volcano-hurls-new.html | Rain and Winds Disperse Debris Of a 3d Eruption Volcano Hurls New Cloud of Ash Over Northwest Pilot Saw Dark Cloud | By Wayne King Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/readers-answer-mr-nice-guys-complaint-i-dont-understand-women.html | Readers Answer Mr Nice Guys Complaint I Dont Understand Women | ANTHONY POMERANTZ JESSICA NEUWIRTHGAIL POOLCATHY MAYLESLIE SMITHHILLARY KAYLEJULE D SLOANEETHEL JENSENWILLARD COOKDONNA DUBINSKY | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/reagan-keeps-brock-as-chairman-of-gop-heeds-moderates-advice-to.html | REAGAN KEEPS BROCK AS CHAIRMAN OF GOP Heeds Moderates Advice to Avoid a Split Before the Convention Pressure From Adviser Reagan Keeps Brock as Chairman Fears on Party Split | By Robert Lindsey Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/rep-jenrette-indicted-for-conspiracy-in-abscam-case-jenrette-of.html | Rep Jenrette Indicted for Conspiracy in Abscam Case Jenrette of South Carolina Indicted For Conspiracy in Abscam Inquiry Private Immigration Bill Posed as Middle East Agents FBI Had Rented House Money for Munitions Plant | By Edward T Pound Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/role-of-the-new-koch-in-the-new-budget-news-analysis-the-new.html | Role of the New Koch in the New Budget News Analysis The New Maturity Political Aspect Too How Koch Gained Allies Leventhal and Wagner Credited | By Ronald Smothers | TX 492530 | 1980-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/sartre-tradition-role-of-the-master-and-the-void-he-left-no-favored.html | Sartre Tradition Role of the Master and the Void He Left No Favored Gathering Place Key Figure in 1968 Upheaval | By Flora Lewis Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/saturday-news-quiz.html | Saturday News Quiz | LINDA AMSTER | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/screen-mad-max-in-australia-the-cast.html | Screen Mad Max in Australia The Cast | By Tom Buckley | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/senate-unit-approves-more-missiles.html | Senate Unit Approves More Missiles | Special to The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/serian-gains-quarterfinals-in-match-play-faces-mcqulling-next.html | Serian Gains Quarterfinals In Match Play Faces McQulling Next | Special to The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/shorter-delays-for-riders-affected-by-path-strike-second-day-of.html | Shorter Delays for Riders Affected by PATH Strike Second Day of PATH Strike Is Smoother for Commuters No Negotiations Now Union Seeks 363 Rise Police Accord Is Reached | By Robert Hanley | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/sindona-is-given-a-25year-term-fined-207000-sentence-called.html | Sindona Is Given A 25Year Term Fined 207000 Sentence Called Deserved Sindona Gets 25Year Term and 207000 Fine for Role in Bank Failure Disappearance Investigated | By Lee A Daniels | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/snags-put-off-amex-ground-breaking-plan-passed-in-november-some.html | Snags Put Off Amex Ground Breaking Plan Passed in November Some Serious Concerns Amex Official Hopeful Lindsay and Rockefeller Days | By Maurice Carroll | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/some-banks-cut-prime-a-point-to-12-a-flurry-of-reductions-key-rates.html | Some Banks Cut Prime a Point to 12 A Flurry of Reductions Key Rates Federal Funds Rate Off Sharply Federal Reserve | By Barbara Ettorre | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/south-africans-disclose-major-raid-on-namibian-guerrillas-in-angola.html | South Africans Disclose Major Raid On Namibian Guerrillas in Angola Film of Raid Broadcast South Africa Discloses Raid on Namibian Guerrillas UN Says Raid Sets Back Talks US Deplores Angola Raid | By John F Burns Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/sports-of-the-times-no-negatives-for-nicklaus-if-you-please.html | Sports of The Times No Negatives For Nicklaus If You Please | DAVE ANDERSON | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/stage-musical-chase-a-rainbow-the-cast.html | Stage Musical Chase a Rainbow The Cast | By Frank Rich | TX 492530 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/teamster-dissident-wins-vote-in-hoffas-home-local-bitterness-and.html | Teamster Dissident Wins Vote in Hoffas Home Local Bitterness and Uncertainty Insurgents Are Pleased A Previous Confrontation | By William Serrin Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/text-of-the-venice-declaration.html | Text of the Venice Declaration | Special to The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/theater-a-chilling-titus-in-ontario-the-cast.html | Theater A Chilling Titus in Ontario The Cast | By Mel Gussow Special To The New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/transit-plan-sent-to-assembly-state-senate-passes-plan-to-support.html | Transit Plan Sent to Assembly State Senate Passes Plan To Support Transit Fare Tax to Yield 235 Million | By Richard J Meislin Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/urban-league-aides-disturbed-by-pace-of-inquiry-in-jordan-case-none.html | Urban League Aides Disturbed By Pace of Inquiry in Jordan Case None of Us Is Immune Speculation by Police | By Thomas A Johnson | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/venice-declaration-calls-for-the-israelis-to-leave-occupied-arab.html | Venice Declaration Calls for the Israelis to Leave Occupied Arab Lands Independent Foreign Policy Europeans Back Palestinian Rights Urge PLO Role | By Henry Tanner Special To the New York Times | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/william-a-patterson-aviation-pioneer-dies-at-80-honolulu-to-san.html | William A Patterson Aviation Pioneer Dies at 80 Honolulu to San Francisco First Airliner for Passengers | By Les Ledbetter | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/your-money-insuring-safety-in-safety-boxes.html | Your Money Insuring Safety In Safety Boxes | Deborah Rankin | TX 492530 | 1980-06-20 |
| 1980-06-14 | https://www.nytimes.com/1980/06/14/arts/mad-max-in-australia.html | MAD MAX IN AUSTRALIA | By Tom Buckley | TX 492530 | 1980-06-20 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/3-journalists-get-medals-for-heroism-in-vietnam.html | 3 Journalists Get Medals For Heroism in Vietnam | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/3880-sten-outruns-john-henry-by-a-neck.html | 3880 Sten Outruns John Henry by a Neck | By Michael Strauss | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-film-tribute-to-1930s-jazz-in-kansas-city-a-film-tribute-to.html | A Film Tribute To 1930s Jazz In Kansas City A Film Tribute to Kansas City Jazz | By Robert Palmer | TX 495170 | 1980-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-guide-to-the-1980-straw-hat-theater-scene-new-york-long-island.html | A Guide to the 1980 Straw Hat Theater Scene New York Long Island Upstate New England Connecticut Rhode Island Massachusetts Vermont New Hampshire Maine MidAtlantic New Jersey Pennsylvania A Guide to the 1980 Summer Theater Scene To The South District of Columbia Kentucky North Carolina South Carolina Florida Louisiana Virginia West Virginia The Midwest Illinois Indiana Ohio The Southwest New Mexico Texas To The West Colorado California Oregon Washington Canada Ontario | FRANCES SHEMANSKI | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-motion-to-second-the-blurt-blurting-interrupting-reclaiming.html | A Motion to Second the Blurt Blurting Interrupting Reclaiming Canceled Unused Blurts Blurting on an Interruption Methods of Obtaining the Floor Emergency Procedure Alternate Means of Adjournment | By Lewis Burke Frumkes | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-place-for-body-and-soul-st-gall.html | A Place for Body and Soul St Gall | By Emmanuel Leroy Ladurie | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-resort-program-built-around-nature-a-resort-program-based-on.html | A Resort Program Built Around Nature A Resort Program Based on Nature If You Go | By Paul Grimes | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-treasure-trove-for-film-scholars-a-film-trove.html | A Treasure Trove For Film Scholars A Film Trove | By Bernard K Johnpoll | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ada-debates-role-of-liberalism-in-a-year-of-losses-and-budget-cuts.html | ADA Debates Role of Liberalism In a Year of Losses and Budget Cuts People Want a Winner Mired in Yesterdays Truisms No Answers for New Problems | By Steven V Roberts Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/an-influential-musician-at-80-otto-luening.html | An Influential Musician at 80 Otto Luening | By John Rockwell | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/antidraft-groups-plan-for-protests-some-units-will-urge-young-men.html | ANTIDRAFT GROUPS PLAN FOR PROTESTS Some Units Will Urge Young Men to Refuse to Register Next MonthVigils Are Set Change Since Vietnam Era Saying No to a Bad War | By Ej Dionne Jr | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/antiques-hairthe-long-and-short-of-it-at-cooperhewitt.html | ANTIQUES HairThe Long And Short of It At CooperHewitt | RITA REIF | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/around-the-garden-this-week-rose-diseases.html | AROUND THE Garden This Week Rose Diseases | JOAN LEE FAUST | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/arts-and-leisure-guide-theater-recent-openings-the-music-man-the.html | Arts and Leisure Guide Theater Recent Openings The Music Man The Woolgatherer Dance Film Music Of Special Interest Primus Dancers Cassavetes at MOMA Opera in the Parks Band Wagon Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/at-t-to-fight-antitrust-verdict-setting-record-18-billion-penalty.html | AT T to Fight Antitrust Verdict Setting Record 18 Billion Penalty AT T to Fight Antitrust Verdict Setting Record 18 Billion Penalty Long Appeals Process Verdict Called Clearly Wrong | By Douglas E Kneeland Special To The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/backgammon-question-is-not-what-to-do-but-the-best-way-of-doing-it.html | Backgammon Question is Not What to Do But the Best Way of Doing It | By Paul Magriel | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ballet-evening-of-fokine-dance-theater-of-harlem-will-perform-in.html | Ballet Evening of Fokine Dance Theater of Harlem Will Perform in London | By Anna Kisselgoff | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ballets-bad-boy-grows-up-bujonesbad-boy-grows-up.html | Ballets Bad Boy Grows Up BujonesBad Boy Grows Up | By John Gruen | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bargains-lure-flood-of-european-tourists-to-us-travel-bargains-lure.html | Bargains Lure Flood of European Tourists to US Travel Bargains Lure Flood Of West European Tourists Cultural Lure of US Is Strong European Travelers Are Young Impact on Balance of Payments | By Susan Heller Anderson Special To The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/behind-the-best-sellers-anne-morrow-lindbergh.html | BEHIND THE BEST SELLERS Anne Morrow Lindbergh | By Carol Lawson | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/big-bands-gather-to-open-5day-festival-tuesday-radio-popularity.html | Big Bands Gather to Open 5Day Festival Tuesday Radio Popularity Rises CrossSection was Aim | By John S Wilson | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bitter-split-looms-for-grand-prix-racing-rival-series-is-proposed.html | Bitter Split Looms for Grand Prix Racing Rival Series Is Proposed Americans Waiting | By Steve Potter | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/book-ends-finnegans-schmidt-teddy-edith-edmund-sylvia-vatican.html | BOOK ENDS Finnegans Schmidt Teddy Edith Edmund Sylvia Vatican Diplomacy | By Herbert Mitgang | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/borrowing-from-abroad-the-us-plans-reindustrialization-aging.html | Borrowing From Abroad the US Plans Reindustrialization Aging Industries Slipping Trade | By Edward Cowan | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/boycott-changes-the-nature-of-competition-at-moscow-games-effects.html | Boycott Changes the Nature of Competition at Moscow Games Effects of Boycott on Olympics Boxing Challenge Envisioned | By Neil Amdur | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bridge-cards-on-the-move.html | BRIDGE Cards on the Move | ALAN TRUSCOTT | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/brooke-astor-the-private-moments-of-a-public-benefactor-married-at.html | Brooke Astor The Private Moments of a Public Benefactor Married at 16 | By Judy Klemesrud | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bumping-heads-in-the-senate-bumping-heads.html | Bumping Heads In the Senate Bumping Heads | By Ao Sulzberger Jr | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bus-tour-options-in-the-northeast-practical-traveler.html | Bus Tour Options In the Northeast Practical Traveler | By Paul Grimes | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/camera-new-products-for-blackandwhite-enthusiasts-camera-new.html | CAMERA New Products for BlackandWhite Enthusiasts CAMERA New Products for BlackandWhite Enthusiasts | JACK MANNING | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/chess-when-muddling-results-in-a-victory.html | CHESS When Muddling Results in a Victory | ROBERT BYRne | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/childrens-books.html | CHILDRENS BOOKS | By Georgess McHargue | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/chinas-ardent-love-affair-with-the-movies-chinas-passion-for-the.html | Chinas Ardent Love Affair With the Movies Chinas Passion for the Movies | By Fox Butterfield | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/chrysler-corp-and-bank-agree-on-loan-package.html | Chrysler Corp and Bank Agree on Loan Package | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/city-aides-list-stocks-in-casinos.html | City Aides List Stocks in Casinos | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/city-urged-to-retain-foreclosed-property.html | City Urged to Retain Foreclosed Property | BY Leonard Sloane | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/close-passage-europe-as-the-third-force-more-an-idea-than-a-reality.html | Close Passage Europe as the Third Force More an Idea Than a Reality Treading Water Beside Camp David Boat | By Flora Lewis | TX 495170 | 1980-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-antiques-east-canaan-to-open-new-show-saturday.html | ANTIQUES East Canaan to Open New Show Saturday | By Frances Phipps | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-at-home-playing-for-keeps-at-home-a-womans-place.html | At Home Playing for Keeps At Home A Womans Place Is Also on the Baseball Diamond | By Shelby Moorman Howatt | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-at-muttering-maples-the-war-of-the-tulips.html | At Muttering Maples the War of the Tulips | MATTHEW L WALD | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-computers-a-booming-industry-in-fairfield-county.html | Computers A Booming Industry in Fairfield County | By John S Rosenberg | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-connecticut-guide-80th-norfield-fair-musicals-in.html | CONNECTICUT GUIDE 80th NORFIELD FAIR MUSICALS IN THOMASTON DISPLAY OF ANTIQUE QUILTS GREEENWICH ART SHOW SAVING THE FARMS | Eleanor Charles | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-connecticut-housing-singles-scene-in-apartments.html | CONNECTICUT HOUSING Singles Scene in Apartments Rented Recent Home Sales A Random Selection Sales in Other Areas | By Andree Brooks | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-connecticut-journal-holy-land-covenantschool.html | CONNECTICUT JOURNAL Holy Land CovenantSchool Finances | Robert E Tomasson | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-dining-out-setting-a-delight-the-food-less-so.html | DINING OUT Setting a Delight the Food Less So The Little Stone House Fair | By Patricia Brooks | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-gardening-the-care-and-display-of-roses.html | GARDENING The Care and Display of Roses | By Carl Totemeier | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-gop-senate-race-closer-than-expected-both.html | GOP Senate Race Closer Than Expected Both Contestants Have Delegates To Force Primary Bozzuto and Buckley In Tight GOP Race | By Richard L Madden | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-home-clinic-correcting-problems-in-the-toilet.html | HOME CLINIC Correcting Problems in the Toilet Tank Answering the Mail | By Bernard Gladstone | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-how-to-care-for-nursing-homes.html | How to Care For Nursing Homes | By Barbara C Brownlow | TX 495170 | 1980-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-letters-to-the-connecticut-editor-letter.html | LETTERS TO THE CONNECTICUT EDITOR Letter Concerning Homes For Retarded Is Decried Students Without Heroes She Couldnt Care Less | ERIC SANDAHLNANCY KOZLOWSKI | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-music-filling-the-air-with-free-sound.html | MUSIC Filling the Air With Free Sound | By Robert Sherman | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-tests-of-private-wells-every-man-for-himself.html | Tests of Private Wells Every Man for Himself Concern Over Testing of Wells | By Andree Brooks | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-the-careful-shopper-tools-displayed-like-jewelry.html | THE CAREFUL SHOPPER Tools Displayed Like Jewelry Bargains in Produce Are Worth a Trip to Stamford Timing Is Right On Designer Clothes | JEANNE CLARE FERON | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-the-victims-of-propertytax-reform.html | The Victims of PropertyTax Reform | By Richard D Pomp | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-theater-in-waterford-helps-the-deaf-hear-and-be.html | Theater in Waterford Helps The Deaf Hear and Be Heard | By Bart Barlow | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-video-beyond-the-sitcom.html | Video Beyond the Sitcom | By Tom Killen | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-weidner-leaves-with-lady-from-dubuque-theater.html | Weidner Leaves With Lady From Dubuque THEATER | By Haskel Frankel | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/crime.html | CRIME | By Newgate Callendar | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/dallas-the-waning-power-of-big-business-dallas-and-business.html | Dallas The Waning Power of Big Business Dallas and Business | By Doug McInnis | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/dance-view-why-do-some-ballets-seem-dated-dance-view-dated-ballets.html | DANCE VIEW Why Do Some Ballets Seem Dated DANCE VIEW Dated Ballets | ANNA KISSELGOFF | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/dazzlement-and-laughter-dazzlement.html | Dazzlement and Laughter Dazzlement | By Robert Miner | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/deer-park-beats-syosset.html | Deer Park Beats Syosset | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/design-updating-masculine-decor.html | Design UPDATING MASCULINE DECOR | By Marilyn Bethany | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/dollars-dolphins-indians-cracks-in-the-constitution-the-world-of-oz.html | Dollars Dolphins Indians CRACKS IN THE CONSTITUTION THE WORLD OF OZ | By Michael Malone | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/eavesdropping-on-crime-voices-on-both-sides-orders-covered-many.html | Eavesdropping on Crime Voices on Both Sides Orders Covered Many Offenses | By Joseph F Sullivan | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/fair-warning-triumphs-winning-mount-is-16-spring-steam-triumphs.html | Fair Warning Triumphs Winning Mount Is 16 Spring Steam Triumphs | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/film-view-the-empire-strikes-back-strikes-a-bland-note-film-view-a.html | FILM VIEW The Empire Strikes Back Strikes a Bland Note FILM VIEW A Bland Empire | VINCENT CANBY | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/fitness-showing-some-new-muscle.html | Fitness SHOWING SOME NEW MUSCLE | By Alexandra Penney | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/followup-on-the-news-arabian-beer-lobbyistcelebrity-following-the.html | FollowUp on the News Arabian Beer LobbyistCelebrity Following the Liter Olympic Casualties | RICHARD HAITCH | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/food-a-clam-by-any-name-can-taste-sweet-it-is-known-by-many-names.html | Food A CLAM BY ANY NAME CAN TASTE SWEET IT IS KNOWN BY MANY NAMES BUT THE APPEAL OF THE DELICATE YET LUSTY CLAM REMAINS UNCHANGED Sheridan Blackmans and Steve Busbys spinach and clam soup Carrie de porco com ameijoas A Portuguese casserole of pork with clams Stuffed clams | By Craig Claiborne With Pierre Franey | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/for-the-record-baseball.html | For the Record Baseball | By Joel Oppenheimer | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/for-weston-stakes-are-high.html | For Weston Stakes Are High | By Malcolm Moran | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/freddie-keppard-exploring-a-legend-the-legendary-freddie-keppard.html | Freddie Keppard Exploring a Legend The Legendary Freddie Keppard | By John S Wilson | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/future-events-roof-raiser-model-man-bring-your-brogue.html | Future Events Roof Raiser Model Man Bring Your Brogue | By Lillian Bellison | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/gallery-view-the-untutored-imagination-in-english-naive-painting.html | GALLERY VIEW The Untutored Imagination In English Naive Painting | JOHN RUSSELL | TX 495170 | 1980-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/gamblers-of-oil-age-gather-to-improve-their-odds-a-sherlock-holmes.html | Gamblers of Oil Age Gather to Improve Their Odds A Sherlock Holmes Thing Recruiters Are Active 25 Work for Big Oil Concerns Purpose Is to Improve Odds Oil Tax Bitterly Opposed | By Molly Ivins Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/germany-the-baton-passes-at-siemens.html | Germany The Baton Passes at Siemens | By John Tagliabue | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/getting-to-know-dad-finally.html | Getting To Know Dad Finally | By Fran Rose | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/going-to-the-summit-why-the-us-lags-behind-carter-goes-to-venice.html | Going to the Summit Why the US Lags Behind Carter Goes to Venice | By Leonard Silk | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/gop-buoyed-by-response-to-ads-plans-to-expand-tv-campaign-spots.html | GOP Buoyed by Response to Ads Plans to Expand TV Campaign Spots Were to End in June For a Change Theme Used Inspired by London Trip | By Bernard Weinraub Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/greens-string-of-3s-sets-mark-needs-help-to-win.html | Greens String of 3s Sets Mark Needs Help to Win | By Gordon S White Jr Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/groundwater-bill-enacted-in-arizona-warning-by-andrus-induces-mines.html | GROUNDWATER BILL ENACTED IN ARIZONA Warning by Andrus Induces Mines Farmers and Cities to Agree on Big Conservation Bill Influence of Andrus Historic Document 90 for Agriculture | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/group-of-us-jews-dispute-begins-line-about-90-endorse.html | GROUP OF US JEWS DISPUTE BEGINS LINE About 90 Endorse Advertisements Against SettlementSupport Israeli Peace Movement Group Opposes Settlements | By Bernard Gwertzman Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/hiking-the-easy-way-inntoinn-in-vermont-hiking-to-the-comforts-of.html | Hiking the Easy Way InntoInn in Vermont Hiking to the Comforts of Home Circling From Inn to Inn in Vermonts Hills If You Go | By Mike Feinsilber | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ideas-trends-choosing-between-private-property-and-public-rights.html | Ideas  Trends Choosing Between Private Property And Public Rights Ford Backs Into Bigger Troubles Nuclear Release Emotional Fallout A Regulatory Gap In Gene Splicing | Tom Ferrell and Margot Slade | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ideas-trends-its-an-ill-volcano-that-blows-absolutely-no-good.html | IDEAS  TRENDS Its an Ill Volcano That Blows Absolutely No Good Geology A Silvery Agricultural Lining Historic Eruptions Point the Way Gases May Yet Cloud the Future | By Walter Sullivan | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ideas-trends-ornithology-learning-new-ways-to-watch.html | IDEAS  TRENDS Ornithology Learning New Ways to Watch | By Ken Emerson | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/immigration-service-still-awaits-leader-carters-delay-in-naming.html | IMMIGRATION SERVICE STILL AWAITS LEADER Carters Delay in Naming Chief for Agency Puzzles Legislators and Hispanic Americans Interim Appointment Opposed Declining Effectiveness Seen Selection Viewed as Political Reexamination of Agency | By Robert Pear Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/in-alaska-sharing-oil-wealth-with-the-people-isnt-socialism.html | In Alaska Sharing Oil Wealth With the People Isnt Socialism | By Wallace Turner | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/in-praise-of-vineyard-haven.html | IN PRAISE OF VINEYARD HAVEN | By William Styron | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/in-the-nation-if-it-is-broke-fix-it.html | IN THE NATION If It Is Broke Fix It | By Tom Wicker | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/investing-a-way-to-profit-from-the-last-slump.html | INVESTING A Way to Profit From the Last Slump | By John B Levy | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/israels-top-banker.html | Israels Top Banker | By Jane Friedman | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/japan-will-watch-vole-for-attitudes-on-defense-steeling-for-japans.html | Japan Will Watch Vole For Attitudes On Defense Steeling for Japans Defense | By Henry Scott Stokes | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/jersey-court-issues-rulings-in-2-key-divorce-cases.html | Jersey Court Issues Rulings in 2 Key Divorce Cases | By Alfonso A Narvaez Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/kirbos-home-away-from-home-is-the-lincoln-bedroom.html | Kirbos Home Away From Home Is the Lincoln Bedroom | By Terence Smith | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/knicks-enter-team-in-training-league-its-competitive-learned-from.html | Knicks Enter Team In Training League Its Competitive Learned From Coach Knight | By Sam Goldaper | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/lack-of-data-hampers-us-in-planning-jobless-aid-lack-of-data.html | Lack of Data Hampers US in Planning Jobless Aid Lack of Data Hampers US in Giving Recession Aid | By David E Rosenbaum Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/legislation-by-confinement-works-again-for-anderson.html | Legislation by Confinement Works Again for Anderson | By Robin Herman Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/legislators-fail-to-agree-on-a-plan-for-rise-in-some-bank-loan.html | Legislators Fail to Agree on a Plan For Rise in Some Bank Loan Rates Plan to Ease Some Limits on Banks Fails in Albany | By Selwyn Raab Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/legislature-passes-bill-to-protect-tenants-in-conversions-to-coops.html | Legislature Passes Bill to Protect Tenants in Conversions to Coops Head Shops Drunken Driving Test Domestic Violence | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-a-society-imperiled-by-no-available-option-ramsey-clark-and.html | Letters A Society Imperiled by No Available Option Ramsey Clark and the National Interest Universal Youth Service In Lieu of the Draft No Holocaust Analogy What the Kremlin Doesnt Want Final Warning The Untouched Oil of the Worlds Developing Countries | GENE I ROCHLINPAUL R DUNNGEORGE OCONNELLROBERT B PETTENGILLADELINE SNEIDERALBERT L WEEKSJANE C FULTONANDREW P LOEWINGER | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-hazardous-wastes-inflation.html | LETTERS Hazardous Wastes Inflation | JOHN YOUNGC LOWELL HARRISS | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-hellmanmccarthy.html | LETTERS HellmanMcCarthy | RICHARD POIRIER | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-stand-on-project.html | Letters Stand on Project | GEORGE ORTEGA SUSAN TREANOR | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-to-the-editor-joyces-ireland-british-auto-club-beyond-sun.html | Letters to the Editor Joyces Ireland British Auto Club Beyond Sun Valley Hostels Abroad Phoning From Germany | J PETER WILLIAMSBERNARD BENSTOCKVICTORY POMERANZEILEEN M REILLYJERRY GREENBERGHELEN WEYBRIGHTROBERT L McGEEDOROTHY L TYLERERICA THIELEMANNHOWARD | TX 495170 | 1980-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-to-the-editor-master-of-special-effects-facing-the-problem.html | Letters TO THE EDITOR Master of Special Effects Facing the Problem Of Brain Cancer Woodlands In the City Problems on Cruise Ships | ARTHUR J JACKSL BREGERGLORIA SCHWARTZPAUL SCHAFFEREUGENE M HOENIG MDSTEPHANIE LASHERJACK GASNICKCHARLES LENGLE WESTJANET K PATLOW | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/liberals-endorse-javits-damato-on-2-party-lines-republicans-meet.html | Liberals Endorse Javits DAmato on 2 Party Lines Republicans Meet Thursday Javits Endorsement Expected DAmato Candidacy Helped | By Maurice Carroll | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-art-lost-americaor-is-it.html | ART Lost Americaor Is It | By Helen A Harrison | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-at-home-diamonds-in-the-rough.html | At Home Diamonds in the Rough | By Shelby Moorman Howatt | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-churches-warned-on-fire-rules.html | Churches Warned on Fire Rules | By Barry Abramson | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-dining-out-chalking-up-some-tasty-specials.html | DINING OUT Chalking Up Some Tasty Specials Fredericks | By Florence Fabricant | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-eaters-of-the-purple-sage-grilled-herbed-pork.html | Eaters of the Purple Sage GRILLED HERBED PORK CHOPS WEAKFISH SEA TROUT WITH TARRAGON TABBOULEH SALAD | By Florence Fabricant | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-energy-reaping-the-wind-energy-reaping-the-wind.html | Energy Reaping the Wind Energy Reaping the Wind | By Andrea Aurichio | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-father-now-i-know.html | Father Now I Know | By Camille Belolan | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-feldmans-role-irks-cohalan-staff-feldmans-new.html | Feldmans Role Irks Cohalan Staff Feldmans New Role Irks Cohalan Staff | By Frank Lynn | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-gardening-the-care-and-display-of-roses.html | GARDENING The Care and Display of Roses | By Carl Totemeier | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-gas-plentiful-but-prices-creep-up.html | Gas Plentiful But Prices Creep Up | By John T McQuiston | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-home-clinic-correcting-problems-in-the-toilet.html | HOME CLINIC Correcting Problems in the Toilet Tank Answering the Mail | By Bernard Gladstone | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-in-summer-a-park-becomes-a-stage-nassau-county.html | In Summer a Park Becomes a Stage NASSAU COUNTY SUFFOLK COUNTY | By Barbara Delatiner | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-jobhunting-in-song.html | JobHunting in Song | RONA KAVEE | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-letters-to-the-long-island-editor-old-no-39-the.html | LETTERS TO THE LONG ISLAND EDITOR Old No 39 The Thrill Of a Steam Engine The Leaking Roof Doesnt Spoil the Broth | SID HUNNJAY DIAMOND | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-long-island-housing-retirement-developments-they.html | LONG ISLAND HOUSING Retirement Developments They Dont Just Happen Recent Home Sales A Random Selection | By Diana Shaman | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-meaning-of-literacy-will-get-a-reading-long.html | Meaning of Literacy Will Get a Reading LONG ISLANDERS | By Lawrence Van Gelder | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-on-the-isle-car-craze-artists-day-indian-art.html | ON THE ISLE CAR CRAZE ARTISTS DAY INDIAN ART EXPLORING THE ISLAND KELLER CENTENNIAL GUITAR WORKSHOP MOVIES UNDER THE STARS FRIDAYS AT NINE ON PARADE | Barbara Delatiner | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-platform-tennis-misses-grand-slam-sports.html | Platform Tennis Misses Grand Slam SPORTS | By Tom Lederer | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-sea-cliff-faces-landmarks-decision.html | Sea Cliff Faces Landmarks Decision | By Rona Kavee | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-simon-good-doctor-suffers-malaise-theater-in.html | Simon Good Doctor Suffers Malaise THEATER IN REVIEW | By Alvin Klein | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-what-inevitably-follows-graduation.html | What Inevitably Follows Graduation | By Jerry Mikorenda | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-woman-in-60s-finds-a-niche-in-high-school-she.html | Woman in 60s Finds a Niche In High School She Finds a Niche | By Frances Cerra | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mailbox-preakness-hearing-a-service-to-racing.html | Mailbox Preakness Hearing A Service to Racing | SHIRLEY POLIKOFF | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/many-of-atlantic-citys-officials-have-ties-to-the-casino-industry.html | Many of Atlantic Citys Officials Have Ties to the Casino Industry Several of Atlantic Citys Officials Have Connections With the Casino Industry A Dream of Revitalization Its Private Business Casinos Saved Our Lives A Bad Taste in Peoples Mouths People Are Reasonably Honest Jobs for Former Officials Casinos to Replace Slums That Would Have Looked Terrible A Corporation Is Formed A Garage Zoned for a Casino | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mens-fashion-new-boost-for-the-old-guard-mens-fashion-fashion.html | Mens Fashion NEW BOOST FOR THE OLD GUARD Mens Fashion FASHION | By Jesse Kornbluth | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mets-yankees-win-on-2out-homers-in-9th-mets-beat-giants-with-5-in.html | Mets Yankees Win on 2Out Homers in 9th Mets Beat Giants With 5 in 9th Unbelievable Triumph Mets Box Score A Chance to Prove Himself Yankees Win on Murcers Clout Man Behind the Scenes Yankees Box Scores | By Joseph Dursoby Parton Keese Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mississippians-flow-together-for-a-picnic-in-park-two-kinds-of.html | Mississippians Flow Together for a Picnic in Park Two Kinds of Yankees A Senator Drops By | By Carey Winfrey | TX 495170 | 1980-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/music-debuts-in-review-violinpiano-duo-plays-program-of-sonatas.html | Music Debuts in Review ViolinPiano Duo Plays Program of Sonatas Alice Cody a Soprano Offers Ambitious Program Erica Tanenbaum Soprano From Tel Aviv Jane Coop Pianist Offers Eroica Variations Daniel Smith Bassoonist Plays With Chamber Unit Katherine Hendry Mezzo Offers Bach and Brahms Dennis Karmazyn Cellist Offers a Baroque Sonata Michael Cave Pianist Plays Debussy Schumann | JOSEPH HOROWITZPETER G DAVISPETER G DAVISALLEN HUGHESJOSEPH HOROWITZJOSEPH HOROWITZRAYMOND ERICSONJOHN ROCKWELL | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/music-publishers-accuse-college-in-copyright-suits-copying-and.html | Music Publishers Accuse College in Copyright Suits Copying and Performing Charged | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/music-view-the-he-or-she-questioncontinued-music-view-the-he-or-she.html | MUSIC VIEW The He or She QuestionContinued MUSIC VIEW The He or She Question | HAROLD C SCHONBERG | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mythic-history-china-men.html | Mythic History China Men | By Mary Gordon | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/nehemiah-takes-hurdles-title-hes-looking-better-myricks-wins-on.html | Nehemiah Takes Hurdles Title Hes Looking Better Myricks Wins on Last Jump | By Frank Litsky Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-2-quit-waste-panel.html | 2 Quit Waste Panel | By Leo H Carney | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-antiques-the-treasures-of-northern-bergen.html | ANTIQUES The Treasures of Northern Bergen | By Carolyn Darrow | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-art-the-grace-and-diversity-of-calligraphy.html | ART The Grace and Diversity of Calligraphy | By David L Shirey | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-at-home-learning-to-compete.html | At Home Learning to Compete | By Shelby Moorman Howatt | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-ben-franklin-son-a-fathers-day-tale-speaking.html | Ben Franklin  Son A Fathers Day Tale SPEAKING PERSONALLY Ben Franklin Son Unhappy Fathers Day Tale | By Jerome Klein | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-can-brown-foxes-become-kwick.html | Can Brown Foxes Become Kwick | By Robert A Schiesel | TX 495170 | 1980-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-clammers-group-sues-state.html | Clammers Group Sues State | By Rita Zeiss | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-cubans-finding-the-good-life-is-elusive-cubans.html | Cubans Finding the Good Life Is Elusive Cubans Are Finding Good Life Elusive | By Alfonso A Narvaez | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-dep-criticized-on-shore-housing.html | DEP Criticized On Shore Housing | LEO H CARNEY | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-dining-out-andover-picturesque-italian-perona.html | DINING OUT Andover Picturesque Italian Perona Farms | By Anne Semmes | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-gardening-the-care-and-display-of-roses.html | GARDENING The Care and Display of Roses | By Carl Totemeier | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-home-clinic-correcting-problems-in-the-toilet.html | HOME CLINIC Correcting Problems in the Toilet Tank Answering the Mail | By Bernard Gladstone | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-in-support-of-a-proposal-for-a-state-anthem.html | In Support of a Proposal for a State Anthem | By Richard A Lee | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-letters-to-the-new-jersey-editor-montclair.html | LETTERS TO THE NEW JERSEY EDITOR Montclair Official Taken To Task On Babysitting Utility Rate Rise Held Higher Than Reported Rutgers Article Headline Called Extremely Unfair | SE DAVISBENJAMIN KARLINSSOLOMON TORRES | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-new-jersey-guide-patriots-day-submarine-tour.html | NEW JERSEY GUIDE PATRIOTS DAY SUBMARINE TOUR BLACK FILM FESTIVAL SYMPHONY ON THE ROAD FAIRY TALES HISTORIC BATTLE | CHARLES W NUTT JR | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-new-jersey-housing-the-ups-and-downs-of-mortgages.html | NEW JERSEY HOUSING The Ups and Downs of Mortgages Recent Home Sales A Random Selection Sales in Other Areas | By Ellen Rand | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/new-jersey-weekly-new-well-old-fears-in-jackson-township-new-well.html | New Well Old Fears In Jackson Township New Well Old Fear | By Shayna Panzer | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-politics-jersey-city-jersey-city-politics-the-end.html | Politics Jersey City Jersey City Politics The End of a Perfect Friendship | By Joseph F Sullivan | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-the-south-rises-againand-says-its-serious.html | The South Rises Againand Says Its Serious | By Stanley Steinreich | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/nicklaus-aoki-share-open-lead-gave-it-away-aokis-late-birdies.html | Nicklaus Aoki Share Open Lead Gave It Away Aokis Late Birdies Nicklaus Aoki Tied For Lead Three Long Birdie Putts | By John S Radosta Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Walter Goodman | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/notes-a-roundup-of-vacation-ideas-in-the-northeast-exhibits-on-cape.html | Notes A Roundup of Vacation Ideas in the Northeast Exhibits on Cape Cod Shad Are Running Northeast Craft Fair Casino Sailings Festival at Kutztown Music in Rhode Island Events in Connecticut Pointers from the Poconos The Choice in Maine New Amtrak Center | By Stanley Carr | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/notes-opera-in-washington-a-first-for-new-york.html | Notes Opera in Washington A First for New York | By Raymond Ericson | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/numismatics-a-big-move-toward-investment-in-little-gold.html | NUMISMATICS A Big Move Toward Investment in Little Gold | ED REITER | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/omnibus-a-highlight-of-the-1950s-stages-a-comeback.html | Omnibus a Highlight of The 1950s Stages a Comeback | By Fred Ferretti | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/on-economic-renewal.html | On Economic Renewal | By Gail Garfield Schwartz and Pat Choate | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/on-language-an-outbreak-of-ives-ee.html | On Language An Outbreak Of Ives ee | By William Safire | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/out-of-grease-into-the-blue-lagoon-the-blue-lagoon.html | Out of Grease Into The Blue Lagoon The Blue Lagoon | By Kirk Honeycutt | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/outdoors-atlantic-salmon-making-a-comeback.html | OUTDOORS Atlantic Salmon Making a Comeback | Nelson Bryant | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/paul-althaus-smith-exprofessor-dead-taught-mathematics-at-columbia.html | PAUL ALTHAUS SMITH EXPROFESSOR DEAD Taught Mathematics at Columbia and Barnard for HalfCentury a Pioneer in Topology | By Alfred E Clark | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/pepi-wiley-4520-wins-post-deb-at-monmouth.html | Pepi Wiley 4520 Wins Post Deb at Monmouth | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/personal-journalism.html | Personal Journalism | By Lore Dickstein | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/photography-view-another-look-at-the-1950s.html | PHOTOGRAPHY VIEW Another Look at the 1950s | GENE THORNTON | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/plan-to-aid-mta-passes-legislature-60cent-fare-likely-rise-linked.html | PLAN TO AID MTA PASSES LEGISLATURE 60CENT FARE LIKELY RISE LINKED TO MAINTENANCE Cost of Tokens in City Is Expected to Increase July 1 as Result of Agreement in Albany Assembly Meets Through Night 10 Cents Is Big Issue MTA Aid Plan Passes in Albany 60 Fare Likely | By Richard J Meislin Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/playing-a-round-at-old-st-andrews-where-it-all-bean-correspondents.html | Playing a Round at Old St Andrews Where It All Bean Correspondents Choice | By Robert D Hershey Jr | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/plo-asserts-stand-of-the-europeans-misses-basic-points-it-demands.html | PLO ASSERTS STAND OF THE EUROPEANS MISSES BASIC POINTS It Demands Open Recognition of the Organization and Support for a Palestinian Nation Europeans Asked Role for PLO PLO Rejects European Declaration as Inadequate Jewish Group Assails Europeans | By John Kifner Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/points-of-view-in-many-cases-regulation-pays.html | POINTS OF VIEW In Many Cases Regulation Pays | By Nicholas A Ashford | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/polevaulter-sets-state-record-tie-for-team-title.html | PoleVaulter Sets State Record Tie for Team Title | By William J Miller Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/political-killings-widen-in-guatemala-the-middle-is-no-sanctuary.html | Political Killings Widen In Guatemala The Middle Is No Sanctuary | By Alan Riding | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/politicians-debate-change-in-primaries-frustration-and-fatigue.html | POLITICIANS DEBATE CHANGE IN PRIMARIES Frustration and Fatigue Bringing Consideration of OneaMonth or Regional Groupings Favor Third Tuesday in March Objections by Politicians For 5 Regional Primaries | By Hedrick Smith Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/progress-cited-in-prosecuting-lufthansa-case-6-linked-to-robbery.html | Progress Cited In Prosecuting Lufthansa Case 6 Linked to Robbery Found Slain Others Unwilling to Testify Suspect Denies Allegations Werner Aiding Authorities | BY Joseph P Fried | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/quest-for-a-father-the-author-had-all-but-forgotten-his-father-they.html | QUEST FOR A FATHER The author had all but forgotten his father They had not met for 21 years Then the birth of a child helped bring about a poignant reunion FATHER FATHER | By Michael Norman | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/rapid-strike-force-training-in-nevada-more-than-150-aircraft-take.html | RAPID STRIKE FORCE TRAINING IN NEVADA More Than 150 Aircraft Take Part in Exercise That Emphasizes Air Forces Role in Crisis Field Is Ready in 48 Hours Nellis Has Trained 12000 Crews Other Support Most Come in Sealift Transports Are Limited | By Drew Middleton | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/realty-news-flatbush-will-get-a-studio-flatbush-will-get-new-film.html | Realty News Flatbush Will Get A Studio Flatbush Will Get New Film Studio Real Estate Board | By William G Blair | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/recalling-the-soviet-unions-unsuccessful-attack-on-beizbol.html | Recalling the Soviet Unions Unsuccessful Attack on Beizbol | By Michael Crosby | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/release-of-marshall-by-twins-seen-tied-to-union-activities-griffith.html | Release of Marshall by Twins Seen Tied to Union Activities Griffith Declines Comment Development of a Pattern Became More Effective | By Murray Chass | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/rensselaerville-a-village-with-a-19thcentury-flavor.html | Rensselaerville A Village With a 19thCentury Flavor | By Don Harrell | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/rowdies-conquer-cosmos-43-after-overtime-and-a-shootout-a-goal-by.html | Rowdies Conquer Cosmos 43 After Overtime and a Shootout A Goal by Seninho Penalty Kicks | By Alex Yannis Special To the New York Times | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/salvation-army-100-years-old-still-fighting-hard-for-captives.html | Salvation Army 100 Years Old Still Fighting Hard for Captives Family Picnic and Revival Meeting Most Officers Are Women | By Robert Blair Kaiser Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/saving-your-soul-at-the-track-the-track.html | Saving Your Soul at the Track The Track | By Joe Flaherty | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/savoring-a-french-farm-holiday-savoring-country-life-on-a-farm-in.html | Savoring A French Farm Holiday Savoring Country Life on a Farm in the Charente Maritime If You Go | By Beata Levy | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/selling-a-house-in-a-tough-market-selling-a-house-in-a-tough-market.html | Selling a House In a Tough Market Selling a House in a Tough Market | By Andree Brooks | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/setting-the-stage-for-next-years-flowers-setting-the-stage-for-next.html | Setting the Stage For Next Years Flowers Setting the Stage for Next Years Flowers | By Lynda D Gutowski | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/singers-with-a-throat-of-gold-singers-with-a-throat-of-gold.html | Singers With a Throat of Gold Singers With a Throat of Gold | By Peter G Davis | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/six-losing-candidates-vow-fealty-to-reagan-at-gop-unity-fete-6.html | Six Losing Candidates Vow Fealty to Reagan At GOP Unity Fete 6 Losing Candidates Vow Fealty to Reagan at Republican Unity Dinner Six Examples of Real Class | By Robert Lindsey Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/south-africas-whites-are-debating-plan-to-share-power-introduction.html | South Africas Whites Are Debating Plan to Share Power Introduction With Fanfare Acerbic Racial Retort Changes Rejected by Blacks | By John F Burns Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/south-yemen-seeks-to-widen-arab-ties-under-new-rulers.html | SOUTH YEMEN SEEKS TO WIDEN ARAB TIES Under New Rulers SovietOriented Regime Warms to Neighbors After Years of Isolation Time to End Adens Isolation Once Bustling Port Now Inactive | By Pranay B Gupte Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/soviet-arms-diplomacy-increase-middle-east-stress.html | Soviet Arms Diplomacy Increase Middle East Stress | By Richard Burt | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/sports-of-the-times-golfs-japanese-importaoki-sports-of-the-times.html | Sports of The Times Golfs Japanese ImportAoki Sports of The Times Golfs Import From Japan | DAVE ANDERSONDAVE ANDERSON | TX 495170 | 1980-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/sports-of-the-times-mcgraw-then-i-hit-him.html | Sports of The Times McGraw Then I Hit Him | RED SMITH | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/spotlight-battening-down-for-the-storm.html | SPOTLIGHT Battening Down For the Storm | By Ernest Dickinson | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/stage-view-mother-courage-transplanted-stage-view-mother-courage.html | STAGE VIEW Mother Courage Transplanted STAGE VIEW Mother Courage | FRANK RICH | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/stamps-helen-keller-and-anne-sullivan-an-honored-pair-stamps-an.html | STAMPS Helen Keller and Anne Sullivan an Honored Pair STAMPS An Indomitable Spirit | SAMUEL A TOWER | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/state-will-be-wearing-its-heart-on-its-bumper.html | State Will Be Wearing Its Heart on Its Bumper | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/stocks-of-yesteryear-market.html | Stocks of Yesteryear Market | By Andrew Tobias | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/sublets-tempt-many-who-move-subletting-tempts-renters-on-the-move.html | Sublets Tempt Many Who Move Subletting Tempts Renters on the Move | By Mary Deschamps | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/suburban-malls-and-urban-centers-rivalry-intensifies-malls-and.html | Suburban Malls And Urban Centers Rivalry Intensifies Malls and Urban Centers Their Rivalry Intensifies | By Carter B Horsley | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/suits-challenge-municipal-laws-requiring-use-of-water-systems-one.html | Suits Challenge Municipal Laws Requiring Use of Water Systems One Provides Criminal Sanctions In New Jersey and Oklahoma | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/sunday-observer-washington-at-parsippany.html | Sunday Observer Washington at Parsippany | By Russell Baker | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/surveying-every-acre-of-alaska-brings-use-of-fancy-techniques.html | Surveying Every Acre of Alaska Brings Use of Fancy Techniques | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/talk-with-mrs-kingston-kingston.html | Talk With Mrs Kingston Kingston | By Timothy Pfaff | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/taste-of-ashes-lingering-in-northwest-clouds-of-ash-and-worry.html | Taste of Ashes Lingering in Northwest Clouds of Ash and Worry | By Wayne King Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-aid-for-el-salvador-is-called-nonlethal.html | The Aid for El Salvador Is Called Nonlethal | By Thomas Conrad and Cynthia Arnson | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-beanstalk-principle-size.html | The Beanstalk Principle Size | By Langdon Winner | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-challenges-of-a-scientistoarsman-rowing-to-challennge-united.html | The Challenges of a ScientistOarsman Rowing to Challennge United Effort | By George Yancopoulos | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-fine-art-of-packaging-a-summer-show-the-art-of-the-straw-hat.html | The Fine Art of Packaging a Summer Show The Art of the Straw Hat Package | By Ralph Tyler | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-goingson-in-muriel-toomeys-back-lot-a-little-history-the-field.html | THE GOINGSON IN MURIEL TOOMEYS BACK LOT A Little History The Field The Umpires The Players | By Robert Crichton | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-life-and-times-of-fidel-castro.html | The Life and Times of Fidel Castro | By Hugh Thomas | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-markets-a-tonic-for-stock-prices.html | THE MARKETS A Tonic for Stock Prices | By Vartanig G Vartan | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-nation-gop-hopes-breed-unity-and-save-brock-more-to-be-lost.html | The Nation GOP Hopes Breed Unity And Save Brock More to Be Lost Than Gained | By Adam Clymer | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-nation-its-mean-streets-time-for-carter-and-campaign-80-power.html | The Nation Its Mean Streets Time for Carter And Campaign 80 Power to Enforce Fair Housing Law More Indictments In FBI Scams Looking for Goats In NORADs Snafu House Censures Wilson on Funds | Michael Wright and Caroline Rand Herron | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-pitchers-game-the-man-on-the-mound-has-always-been-90-percent.html | THE PITCHERS GAME The man on the mound has always been 90 percent of the ballgame But today with the highest salaries and the instant celebrity majorleague pitchers live under painful new pressures PITCHERS | By Tony Scherman | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-president-and-congress-are-certain-to-clash-again-the-balance.html | The President And Congress Are Certain to Clash Again The Balance of Powers Much Was Avoided for a While | By Steven R Weisman | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-quest-for-a-manhattan-rarity-summer-housing-a-common-litany.html | The Quest for a Manhattan Rarity Summer Housing A Common Litany | By Jill Smolowe | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archiv es/the-region-city-slips-into-a-stylish-budget-its-basic-black-sex.html | The Region City Slips Into A Stylish Budget Its Basic Black Sex Education Mandate Eased Can Jersey Schools Meet Fairness Test Court Protects Topless Dancing Commuters Must Find a New Path | Alvin Davis Dorothy Gaiter and Don Wycliff | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-sellers-of-book-rights-a-bigmoney-world-subsidiary-rights.html | The Sellers of Book Rights A BigMoney World Subsidiary Rights | By Nr Kleinfield | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-world-opec-makes-a-stiff-bow-to-oilprice-unity-khomeini-warns.html | The World OPEC Makes A Stiff Bow to OilPrice Unity Khomeini Warns Of Internal Strife The Very Same Mr Clark South Africa Hits SWAPO in Angola McNamara Retiring From World Bank | Barbara Slavin and Milt Freudenheim | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-world-uskorean-bond-becomes-a-marriage-of-inconvenience.html | The World USKorean Bond Becomes A Marriage of Inconvenience | By James P Sterba | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/this-time-javits-has-no-shortage-of-rivals.html | This Time Javits Has No Shortage Of Rivals | By Franklynn | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/treaty-delay-snags-us-ties-to-canada-ottawa-official-says-fishing.html | TREATY DELAY SNAGS US TIES TO CANADA Ottawa Official Says Fishing Pact Held Up in Senate Committee Is Most Serious Issue Likely to Be Linkages Pact Approved in Canada | By Henry Giniger Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/tubbs-ali-protege-wins-debut-a-little-nervous-favored-olympic.html | Tubbs Ali Protege Wins Debut A Little Nervous Favored Olympic Boycott | By Michael Katz Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/tv-view-an-unsettling-documentary-about-suicide.html | TV VIEW An Unsettling Documentary About Suicide | JOHN J OCONNOR | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/twenty-years-of-marriage-marriage.html | Twenty Years of Marriage Marriage | By Katha Pollitt | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/us-to-press-jordan-to-join-peace-talks-king-hussein-is-due-in.html | US TO PRESS JORDAN TO JOIN PEACE TALKS King Hussein Is Due in Washington This WeekCarter Repeats Opposition to PLO Role Carter Due in Venice Matter of Honoring Accords | Special to The New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/views-of-sport-blending-athletics-and-academics-drafted-in-senior.html | VIEWS OF SPORT Blending Athletics and Academics Drafted in Senior Year | By Elliott Maddox | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/vignettes-of-marthas-vineyard-going-barefoot.html | Vignettes Of Marthas Vineyard GOING BAREFOOT | By John Updike | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/washington-depicted-as-a-home-of-childless-single-and-divorced.html | Washington Depicted as a Home Of Childless Single and Divorced | Special to The New York Times | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/washington-missiles-at-the-summit.html | WASHINGTON Missiles At the Summit | By James Reston | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-tale-of-two-kinds-of-theater-how-two-kinds-of.html | A Tale of Two Kinds of Theater How Two Kinds Of Theater Differ | By Lena Williams | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-annual-roundup-of-geese-readied-county-is.html | Annual Roundup Of Geese Readied County Is Readying For Goose Roundup | By Suzanne Dechillo | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-art-works-inspired-by-religion-show.html | ART Works Inspired by Religion Show Sophistication | By Vivien Raynor | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-at-home-a-female-survivor-a-female-survivor.html | At Home A Female Survivor A Female Survivor | By Shelby Moorman Howatt | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-dining-out-a-little-knowledge-is-a-good-thing.html | DINING OUT A Little Knowledge Is a Good Thing GigiS Fair | By Mh Reed | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-gallery-opens-doors-for-female-artists.html | Gallery Opens Doors For Female Artists | By Lena Williams | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-gardening-the-care-and-display-of-roses.html | GARDENING The Care and Display of Roses | By Carl Totemeier | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-hi-im-10000000000000000000000000etc.html | Hi Im 10000000000000000000000000etc | By Deborah OKeefe | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-home-clinic-correcting-problems-in-the-toilet.html | HOME CLINIC Correcting Problems in the Toilet Tank Answering the Mail | By Bernard Gladstone | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-husbands-turning-their-thoughts-to-turning-soil.html | Husbands Turning Their Thoughts To Turning Soil | By Betty Russell | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-kitchens-go-professional.html | Kitchens Go Professional | By Ronnie Scherer | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-letters-to-the-westchester-editor-juryselection.html | LETTERS TO THE WESTCHESTER EDITOR JurySelection Story Told Essence of System Retarded Have Right To Home of Choice | JESS WITCHELCAROLINE DONAGHY | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-ryes-development-plan-draws-neighbors-fire-rye.html | Ryes Development Plan Draws Neighbors Fire Rye Growth Plan Draws New Fire | By James Feron | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-speaking-personally-the-liberated-grandfather.html | SPEAKING PERSONALLY The Liberated Grandfather | By Kay McKemy | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-the-careful-shopper-armchair-shoppers-an.html | THE CAREFUL SHOPPER Armchair Shoppers An Occasion to Rise Timing Is Right For Designer Labels Tools Displayed Like Jewelry | Jeanne Clare Feron | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-westchester-guide-a-talk-on-camping-moos-and.html | WESTCHESTER GUIDE A TALK ON CAMPING MOOS AND MODEL AS CRUISING BY CANOE MAKING STONE TOOLS PARENTCHILD WORKSHOP | ELEANOR CHARLES | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-westchester-housing-the-sounds-of-summer-recent.html | WESTCHESTER HOUSING The Sounds of Summer Recent Home Sales A Random Selection | By Betsy Brown | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/what-the-ouija-board-said-merrill.html | What the Ouija Board Said Merrill | By Denis Donoghue | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/whats-doing-around-lake-champlain.html | Whats Doing Around LAKE CHAMPLAIN | By Marilyn Stout | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/whats-got-into-the-voters-this-year-candidates-used-to-count-on.html | WHATS GOT INTO THE VOTERS THIS YEAR Candidates used to count on voters sticking to traditional loyalties the party unions religious and family beliefs Now influenced by education money TV and turmoil in world affairs the voters are bolting from their pigeonholes and foiling predictions | By Cokie and Steven V Roberts | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/with-eye-to-olympics-soviet-reduces-traffic-by-confiscating-plates.html | With Eye to Olympics Soviet Reduces Traffic By Confiscating Plates Some Exceptions Being Made | Special to The New York Times | TX 495170 | 1980-06-18 |

| | | | | |
|---|---|---|---|---|
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/world-population-explosion-is-slowing-un-finds-longrange-hazards-un.html | World Population Explosion Is Slowing UN Finds LongRange Hazards Unprecedented Growth in Cities | By Bernard D Nossiter Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/zahringer-serian-in-golf-final-couldnt-be-happier.html | Zahringer Serian in Golf Final Couldnt Be Happier | By Ed Corrigan Special To the New York Times | TX 495170 | 1980-06-18 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/18-associated-with-hells-angels-await-conspiracy-trial-verdicts.html | 18 Associated With Hells Angels Await Conspiracy Trial Verdicts Weapons and Drug Charges Defense Alleges Double Jeopardy Testimony on a Killing | Special to The New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/600-bombbuilders-gather-to-discuss-35year-recollections-of-the.html | 600 BombBuilders Gather to Discuss 35Year Recollections of The Gadget A Reunion on the Mesatop | By William K Stevens Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/a-comparison-of-budget-plans.html | A Comparison of Budget Plans | Special to The New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/a-new-twist-in-hair-styles.html | A New Twist in Hair Styles | ANGELA TAYLOR | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/a-pox-of-ticks.html | A Pox Of Ticks | By Joseph S Hufham | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/abroad-at-home-a-basis-for-living-together.html | ABROAD AT HOME A Basis For Living Together | By Anthony Lewis | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/absenteeism-and-quality-standard-at-issue-amid-auto-plant-layoffs.html | Absenteeism and Quality Standard At Issue Amid Auto Plant Layoffs Slow to Modernize Equipment Disagreement on Quality Effort to Control Absenteeism Quality and Competition | By Edward Cowan Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/advertising-big-winner-of-clio-awards-12-advertisements-challenged.html | Advertising Big Winner Of Clio Awards 12 Advertisements Challenged by NAD Young Rubicam Official Gains More Authority Lefton Gets Account | Philip H Dougherty | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/after-10-year-struggle-brubaker-comes-to-screen-first-script-in.html | After 10 Year Struggle Brubaker Comes to Screen First Script in 1970 My Professional Waterloo The Essence of the Character Script From Anecdotes | By Aljean Harmetz | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/albany-recess-allows-leaders-to-call-session.html | Albany Recess Allows Leaders to Call Session | Special to The New York Times | TX 492526 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/an-emigre-regains-his-life-in-the-law-resentment-about-latecomers-a.html | An Emigre Regains His Life in the Law Resentment About Latecomers A High Official in Saigon A Spectacular Accomplishment | By Dudley Clendinen | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/aoki-caddie-used-handwriting-caddie-returned-to-school.html | Aoki Caddie Used Handwriting Caddie Returned to School | By Gordon S White Jr Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/architecture-townhouse-rows.html | Architecture Townhouse Rows | By Paul Goldberger | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/armed-mohawk-factions-settle-into-uneasy-peace-dispute-over.html | Armed Mohawk Factions Settle Into Uneasy Peace Dispute Over Leadership Armed Mohawk Factions Settle Into Uneasy Peace at Reservations | Special to The New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/assembly-passes-final-bills-and-joins-senate-in-recess-a-din-of.html | Assembly Passes Final Bills And Joins Senate in Recess A Din of Indifference Provides Civil Penalty Assembly Passes Last Bills and Joins Senate in Recess Information Suits Marriage Licenses Homes for Retarded Toxin Disposal Canine Waste | Special to the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/astros-succumb-to-pirates-by-41-dodgers-1-expos-0-cubs-4-braves-1.html | Astros Succumb To Pirates by 41 Dodgers 1 Expos 0 Cubs 4 Braves 1 Phillies 8 Padres 5 Cardinals 10 Reds 9 | By Thomas Rogers | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/at-ts-challenger-william-george-mcgowan-man-in-the-news-at-ts.html | AT Ts Challenger William George McGowan Man in the News AT Ts Formidable Challenger Antitrust Act Violated Early Interest in Computers | By Ernest Holsendolph Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/basketball-whiz-is-sticking-close-to-home-one-big-family-not-really.html | Basketball Whiz Is Sticking Close to Home One Big Family Not Really a Fan | By Carrie Seidman | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/bengali-immigrants-in-indian-town-are-massacred-by-tribal-attackers.html | Bengali Immigrants in Indian Town Are Massacred by Tribal Attackers Army Contingent Finds at Least 350 Bodies and No Survivors After Raid No One Found Alive Similar Campaign in Assam Bengali Immigrants in Indian Town Are Massacred by Tribal Attackers Many Had Fled Moslem Attacks | By Kasturi Rangan Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/bolivian-tensions-ease-as-military-agrees-to-election-us-issued.html | Bolivian Tensions Ease as Military Agrees to Election US Issued Public Warning Washington Suspended Aid Army Corps Had Plotted Coup | By Warren Hoge Special To the New York Times | TX 492526 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/books-of-the-times-a-useful-lesson-racing-and-renaissance.html | Books of The Times A Useful Lesson Racing and Renaissance | By Christopher LehmannHaupt | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/bridge-scoring-quirk-in-duplicate-gives-notrump-premium-bramley.html | Bridge Scoring Quirk in Duplicate Gives NoTrump Premium Bramley Shows Skill | By Alan Truscott | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/business-people-top-management-roles-change-at-corning-glass.html | BUSINESS PEOPLE Top Management Roles Change at Corning Glass KerrMcGees New President | Leonard Sloane | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/businessoriented-paper-begins-publication-today-delivery-is.html | BusinessOriented Paper Begins Publication Today Delivery Is Difficult | By Deirdre Carmody | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/casino-plans-sometimes-backed-by-officials-with-vested-interest.html | Casino Plans Sometimes Backed By Officials With Vested Interest Atlantic City Officials With an Interest Figuring in Casino Deals Obvious Alternative Rejected Stricter Ethics Code Sought Master Plan at Stake Corporate Finances Questioned City Officials Switch Jobs Circumvention Tactic Defended Record of Meeting Disputed | Special to The New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/chess-against-the-isolated-pawn-try-the-route-of-infiltration-the.html | Chess Against the Isolated Pawn Try the Route of Infiltration The Closing Net The Last Chance | By Robert Byrne | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/chinese-criticizes-reagan-on-taiwan-asserts-proposal-to-resume-us.html | CHINESE CRITICIZES REAGAN ON TAIWAN Asserts Proposal to Resume US Links With Nationalists Might Endanger Ties to Peking | By Fox Butterfield Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/cia-secrets-poison-pellets-marshmallows-many-details-are-deleted.html | CIA Secrets Poison Pellets Marshmallows Many Details Are Deleted CIA Tests Poison Pellets Marshmallow Barrages Studies of Deadly Device Incapacitation With 30000 Volts Use of Drugs to Alter Behavior | By Richard D Lyons Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/clark-back-in-us-criticizes-president-says-attending-antius-parley.html | CLARK BACK IN US CRITICIZES PRESIDENT Says Attending AntiUS Parley in Iran Was Within His Rights Clark Faces Prison Term Hostages Reported in Teheran | By James Barron | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/climber-of-everest-going-to-nepal-as-us-ambassador-faliing.html | Climber of Everest Going to Nepal as US Ambassador Faliing Somewhere Between Leader of Everest Expedition | By Irvin Molotsky Special To the New York Times | TX 492526 | 1980-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/commissions-for-womens-conference-stresses-economic-issues.html | Commissions for Womens Conference Stresses Economic Issues | By Enid Nemy | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/commodities-turbulent-lumber-trading.html | Commodities Turbulent Lumber Trading | Elizabeth M Fowler | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/concert-richter-leads-bach.html | Concert Richter Leads Bach | By John Rockwell | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/conference-hears-varied-views-on-europes-role-in-crises-sanctions.html | Conference Hears Varied Views on Europes Role in Crises Sanctions Against Soviet Suggested | By Ellen Lentz Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/congress-nears-approval-of-seamining-legislation.html | Congress Nears Approval of SeaMining Legislation | By Graham Hovey Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/cosmos-unfazed-by-loss-five-cosmos-shooters-fail-sting-beats-tea.html | Cosmos Unfazed by Loss Five Cosmos Shooters Fail Sting Beats Tea Men Tulsa Triumphs Strikers Win 2 to 1 Houston Is Winner | By Alex Yannis Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/credit-markets-continuing-rate-drop-expected-signs-of-slowing.html | CREDIT MARKETS Continuing Rate Drop Expected Signs of Slowing Economy Cited Speculative Trading Noted A Look at the Statistics | By John H Allan | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/dance-harlequinade.html | Dance Harlequinade | BY Anna Kisselgoff | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/de-gustibus-cups-that-dont-give-a-measure-for-measure.html | De Gustibus Cups That Dont Give A Measure for Measure | By Craig Claiborne | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/despite-odds-israels-un-delegate-battles-on-a-keen-sense-of-irony.html | Despite Odds Israels UN Delegate Battles On A Keen Sense of Irony Evidence of Blatant Hypocrisy | By Bernard D Nossiter Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/ebbets-field-and-egg-creams-to-live-again-in-virginia-yet.html | Ebbets Field and Egg Creams To Live Again in Virginia Yet | Special to The New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/eisenhower-home-open-to-public-reveals-familys-life-presidential.html | Eisenhower Home Open to Public Reveals Familys Life Presidential and Personal Looks Like a Mortuary | By Ben A Franklin Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/energy-is-key-topic-at-venice-summit-meeting-will-also-stress.html | Energy Is Key Topic At Venice Summit Meeting Will Also Stress Inflation Battle Much Less Controversy Extensive Planning Cited Energy Is Key Topic At Venice American Complaints on Energy | By Steven Rattner Special To the New York Times | TX 492526 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/essay-ronnie-le-cowboy.html | ESSAY Ronnie Le Cowboy | By William Safire | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/for-city-it-was-a-festive-sunnyday-north-and-south-of-border-even-a.html | For City It Was a Festive SunnyDay North and South of Border Even a Turtle Race | By Ari L Goldman | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/for-egypt-canal-pays-off-for-egypt-the-canal-pays-off.html | For Egypt Canal Pays Off For Egypt the Canal Pays Off | Special to The New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/for-gm-no-slump-in-x-cars-3-plants-work-overtime-to-meet-demand-for.html | For GM No Slump in X Cars 3 Plants Work Overtime to Meet Demand For GM No Slump in X Car Line | By John Holusha | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/for-roller-skaters-some-tips-on-safety.html | For Roller Skaters Some Tips On Safety | By Karen de Witt Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/hussein-visit-to-us-viewed-as-sensitive-jordans-leader-to-tell.html | HUSSEIN VISIT TO US VIEWED AS SENSITIVE Jordans Leader to Tell Carter Why Arabs Reject Camp David Pact Jordanians View Husseins Visit to US as Sensitive Low Expectations for Trip | By Christopher S Wren Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/jack-is-back-jack-is-back-jack-is-back-jack-is-back-and-he-was.html | Jack Is Back Jack Is Back Jack Is Back Jack Is Back And He Was | Dave Anderson | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/japanese-candidate-waging-a-campaign-on-a-shoestring.html | Japanese Candidate Waging A Campaign on a Shoestring | By Henry Scott Stokes Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/letters-fat-cholesterol-and-free-scientific-inquiry-poor-way-to.html | Letters Fat Cholesterol and Free Scientific Inquiry Poor Way to Pick a President The Citizens Partys Promise US Anger Focusing On the Wrong Iranians Obstacle Fund When Landmark Laws Clash With Freedom of Religion | Prof ALFRED E HARPERROBERT A PAYNE JRDAVID W LEVYJAMES R RUSSELLJOHN J MOSESNATHAN Z DERSHOWITZ | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/lilco-is-termed-most-vulnerable-to-power-failure-lilcos-margin.html | Lilco Is Termed Most Vulnerable To Power Failure Lilcos Margin Small | By Peter Kihss | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/lindsay-hurt-as-bike-hits-running-dog.html | Lindsay Hurt As Bike Hits Running Dog | By Robert D McFadden | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/los-angeles-police-find-image-of-efficiency-fades-arrest-for-drug.html | Los Angeles Police Find Image of Efficiency Fades Arrest for Drug Smuggling Other Citizens Committees Absolutely Unacceptable | By Robert Lindsey Special To the New York Times | TX 492526 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/market-place-alcoholic-care-as-investment.html | Market Place Alcoholic Care As Investment | Robert Metz | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/mets-beaten-before-44910-mets-bow-to-giants-30-before-44910-knepper.html | Mets Beaten Before 44910 Mets Bow to Giants 30 Before 44910 Knepper Stills Met Bats Mets Leave for TwoWeek Trip Mets Box Score | By Joseph Durso | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/miss-decker-beaten-in-800-mrs-mims-pleased-scott-scratches-in-1500.html | Miss Decker Beaten in 800 Mrs Mims Pleased Scott Scratches in 1500 | By Frank Litsky Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/most-russians-say-us-causes-rise-in-tension-surprised-by-an.html | Most Russians Say US Causes Rise in Tension Surprised by an American A Sense of Grievance Dissidents Find Same Attitude Russians Complaints Deflected Intelligentsias Attitude Different | By Anthony Austin Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/news-summary-international-national-metropolitan.html | News Summary International National Metropolitan | MONDAY JUNE 16 1980 | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/nicklaus-takes-open-a-4th-time-on-record-272-nicklaus-wins-us-open.html | Nicklaus Takes Open a 4th Time on Record 272 Nicklaus Wins US Open With Record 272 Aoki 2d Victory Ends Dry Spell Standings Shaken Up Too Many Mistakes | By John S Radosta Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/notes-on-people-a-kennedy-is-married-with-a-personal-touch-hearts-a.html | Notes on People A Kennedy Is Married With a Personal Touch Hearts and Flowers Buried Hatchets and Tying Knots Former Black Panther Leader Wins Doctorate Friday 13th Lucky A Reprise on Some Memories of Josephine Baker Washington Officials to Attend Dance Performance Ford Undergoes Surgery | Judith Cummings | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/outdoors-cleanedup-river-has-trout-again-if-you-plan-to-fish-the.html | Outdoors CleanedUp River Has Trout Again If You Plan to Fish the Sugar River | By Nelson Bryant | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/pick-here-is-duran.html | Pick Here Is Duran | Red Smith | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/play-incomparable-max-is-staged-at-punch-line-cornucopia-of.html | Play Incomparable Max Is Staged at Punch Line Cornucopia of Epigrams | By Richard F Shepard | TX 492526 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/pop-sinatra-giving-12-recitals-at-carnegie.html | Pop Sinatra Giving 12 Recitals at Carnegie | By Robert Palmer | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/question-box.html | Question Box | S Lee Kanner | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/rabbi-bernard-j-bamberger-76-became-rabbi-in-1926.html | Rabbi Bernard J Bamberger 76 Became Rabbi in 1926 | By Alfred E Clark | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/regional-factors-aided-2-in-primaries-major-end-achieved-personal.html | Regional Factors Aided 2 in Primaries Major End Achieved Personal Fight for Democrats Negative Votes by Democrats Role of Foreign Policy | By Ej Dionne Jr | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/royals-hit-4-homers-to-beat-brewers-72-red-sox-6-angels-5-orioles-9.html | Royals Hit 4 Homers To Beat Brewers 72 Red Sox 6 Angels 5 Orioles 9 Mariners 3 Blue Jays 5 Rangers 3 Indians 14 Twins 5 | THOMAS ROGERS | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/second-balcony-first-in-ox-ridge-jumpoff.html | Second Balcony First In Ox Ridge Jumpoff | By Ed Corrigan Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/silver-futures-rules-are-more-needed-issue-and-debate-silver.html | Silver Futures Rules Are More Needed ISSUE AND DEBATE Silver Futures Rules Are More Needed The Background For More Regulation Against More Regulation The Outlook | By Karen W Arenson | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/south-africa-stops-rally-marking-riot-wider-unrest-was-feared.html | South Africa Stops Rally Marking Riot Wider Unrest Was Feared Proclamation Is Appealed March Also Broken Up | By John F Burns Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/sporting-gear-portable-cooker-is-a-suitcase-seat-for-hunters-and.html | Sporting Gear Portable Cooker is a Suitcase Seat for Hunters and Fishermen Practice Net for Soccer | S Lee Kanner | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/sports-world-specials-lastplace-blues-no332-small-favors-fast-break.html | Sports World Specials LastPlace Blues No332 Small Favors Fast Break Seriously Though | Thomas Rogers | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archiv es/state-judges-challenging-transfers-to-cut-backlog-personal-hardship.html | State Judges Challenging Transfers to Cut Backlog Personal Hardship for Judges New York State Judges Challenging Use of Transfers to Reduce Backlog A Difference in Pay Hurting the People | By Charlotte Evans | TX 492526 | 1980-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/state-republican-committee-head-reports-organization-is-bankrupt.html | State Republican Committee Head Reports Organization Is Bankrupt Unable to Pay Interest States GOP Characterized As Bankrupt No Aid by National GOP Received Sewer Contracts Competition for Funds | By Frank Lynn | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/sugar-ray-mr-perfect-takes-the-test-in-stride-sugar-ray-mr-perfect.html | Sugar Ray Mr Perfect Takes the Test in Stride Sugar Ray Mr Perfect Takes the Test in Stride | By Michael Katz | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/the-editorial-notebook-the-gas-tax-next-time.html | The Editorial Notebook The Gas Tax Next Time | PETER PASSELL | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/the-israeli-cabinet-harshly-denounces-venice-declaration-begin.html | THE ISRAELI CABINET HARSHLY DENOUNCES VENICE DECLARATION BEGIN COMPARES IT TO MUNICH Premier Rejects Common Market Call for a PLO Role in Talks and Security Guarantee Declaration Approved Friday Israel Harshly Rejects Venice Declaration on Mideast | By David K Shipler Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/the-legislative-payroll-still-has-a-place-for-a-friend-list-of.html | The Legislative Payroll Still Has a Place for a Friend List of Relatives on Payroll ExAssemblymen on Payroll Democratic Aides on Payroll GOP Leaders With Jobs | By Selwyn Raab Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/theater-fearless-frank-musical-from-britain-the-editors-tales.html | Theater Fearless Frank Musical From Britain The Editors Tales | By Frank Rich | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/treating-iran-fairly.html | Treating Iran Fairly | By Ramsey Clark | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/tugofwar-on-budget-setting-a-final-figure-is-precluded-by-pressures.html | TugofWar on Budget Setting a Final Figure Is Precluded by Pressures From Conflicting Political and Economic Circles News Analysis Anger and Fallout Better Control by Congress Focusing on Unemployment Only Cosmetic Change | By Martin Tolchin Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/tv-choosing-suicide-on-pbs.html | TV Choosing Suicide on PBS | By John J OConnor | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/un-refugee-unit-seeking-delay-in-the-repatriation-of-cambodians.html | UN Refugee Unit Seeking Delay In the Repatriation of Cambodians Relief Agencies Cite 2 Fears | By Henry Kamm Special To the New York Times | TX 492526 | 1980-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/washington-watch-balance-seen-in-us-account-new-growth-industry.html | Washington Watch Balance Seen In US Account New Growth Industry Economic Policy Caucus Governments Low Marks Key Roles at the Summit Briefcases | Clyde H Farnsworth | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/wharton-predicts-slumps-end-in-81.html | Wharton Predicts Slumps End in 81 | Special to The New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/yankees-rout-as-as-jackson-belts-2-armas-homers-for-as-yankees-box.html | Yankees Rout As As Jackson Belts 2 Armas Homers for As Yankees Box Score | By Parton Keese Special To the New York Times | TX 492526 | 1980-06-20 |
| 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/zahringer-is-victor.html | Zahringer Is Victor | Special to The New York Times | TX 492526 | 1980-06-20 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/2-midwest-railroads-plan-talks-in-bankruptcy-for-years.html | 2 Midwest Railroads Plan Talks In Bankruptcy for Years | By Winston Williams | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/30-tariff-recalled-by-bids-to-curb-trade-protectionism-weaker-than.html | 30 Tariff Recalled By Bids To Curb Trade Protectionism Weaker Than It Was in 30 Valued at 270 Billion | By Clyde H Farnsworth Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/35-are-hurt-as-south-african-police-fire-on-protesters-protesters.html | 35 Are Hurt as South African Police Fire on Protesters Protesters Defy Police | By John F Burns Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-broad-spectrum-of-delegates-chosen-for-parley-on-women-language.html | A Broad Spectrum of Delegates Chosen for Parley on Women Language Condemning Israel Some LittleKnown Delegates | By Georgia Dullea | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-green-hopes-to-face-green-for-house-seat-exnader-associate-seeks.html | A Green Hopes To Face Green For House Seat ExNader Associate Seeks to Replace East Sider Book for Congress Members | By Maurice Carroll | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-philanthropist-in-politics-stewart-rawlings-mott-man-in-the-news.html | A Philanthropist in Politics Stewart Rawlings Mott Man in the News | By Anna Quindlen | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-privateschool-victory-on-water-and-sewer-fee-the-strongest.html | A PrivateSchool Victory On Water and Sewer Fee The Strongest Opposition FIGHT ON FEES WON BY PRIVATE SCHOOLS A Great Push for Bill | By Barbara Basler | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-summary-of-action-taken-in-1980-session-by-the-new-york-state.html | A Summary of Action Taken in 1980 Session by the New York State Legislature Finance Criminal Justice and Courts Banking and Insurance Business Industry Labor Education Welfare and Family Taxes Consumer Affairs Health and Environment Transportation Government Energy Housing Miscellaneous | Special to The New York Times | TX 503525 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-about-education-children-and-tv-a-new-relationship.html | About Education Children and TV A New Relationship | By Fred M Hechinger | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-about-politics-newest-memorial-in-capital-the-nixon-tapes.html | About Politics Newest Memorial in Capital The Nixon Tapes | By Francis X Clinesspecial To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-advertising-psychology-today-and-its-readers-mcgrawhill-expands-ad.html | Advertising Psychology Today and Its Readers McGrawHill Expands Ad Research Offering New Medical Journal Foot and Ankle Is Next Accounts Addenda | Philip H Dougherty | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-alien-identification-cards-called-civil-rights-threat-law.html | Alien Identification Cards Called Civil Rights Threat Law Enforcement Uses Warning on Racist Reaction | By Robert Pear Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-anderson-dropping-a-key-fundraiser-mott-leaving-campaign-carey.html | ANDERSON DROPPING A KEY FUNDRAISER Mott Leaving Campaign Carey Confers With Candidate Anderson Dropping Major FundRaiser in Dispute | By Frank Lynn | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-antitrust-cost-case-is-accepted-high-court-will-rule-if-damages.html | Antitrust Cost Case Is Accepted High Court Will Rule if Damages Must Be Shared OutofCourt Settlement Equal Pay Case High Court to Decide A Key Antitrust Matter Property Rights Childrens TV Case | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-beirut-regaining-prewar-glory-but-gaiety-has-hysterical-edge.html | Beirut Regaining Prewar Glory But Gaiety Has Hysterical Edge Enterprising Residents Flourishing Beirut Is Regaining Prewar Glory but Gaiety Has a Hysterical Edge Militias Turning Into Armies | By Nicholas Gage Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-books-of-the-times-a-stupefying-apathy-an-offbeat-tone.html | Books of The Times A Stupefying Apathy An Offbeat Tone | By Mel Watkins | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-botanists-warn-of-plant-misuse-botanists-cite-misuse-of-plants.html | Botanists Warn of Plant Misuse Botanists Cite Misuse of Plants Several Seed Companies Bought | By Bayard Webster | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-bridge-defenders-master-trump-requires-proper-timing-singleton.html | Bridge Defenders Master Trump Requires Proper Timing Singleton Trump Led | By Alan Truscott | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives-business-people-digiorgio-corporation-names-new-president-avnet.html | BUSINESS PEOPLE DiGiorgio Corporation Names New President Avnet Chief Executive Jewel Completes Its Changes In Top Management Structure | Leonard Sloane | TX 503525 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/business-prospects-brighter-in-montreal-a-positive-perception-basic.html | Business Prospects Brighter in Montreal A Positive Perception Basic Political Stability | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/campaign-seeks-to-save-aborigines-of-the-world-seeks-un.html | Campaign Seeks to Save Aborigines of the World Seeks UN Accreditation Research Is Expensive Some Who Attended | By Kathleen Teltsch | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/caution-in-state-legislature-record-of-1980-session-in-albany.html | Caution in State Legislature Record of 1980 Session in Albany Displays a Shift From Social Liberalism Amid Financial Troubles News Analysis Fiscal Problems Prevail Major Bills Approved Change in Divorce Law Sweatship Ban Defeated | By Richard J Meislin Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/citibank-names-a-head-for-s-dakota-operation-advantage-of-move.html | Citibank Names a Head For S Dakota Operation Advantage of Move Unconstitutionality Feared | By Robert A Bennett | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/city-ballet-tchaikovsky-and-balanchine-evening.html | City Ballet Tchaikovsky And Balanchine Evening | By Jack Anderson | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/city-improves-contract-offer-to-one-of-2-coalitions-port-and-dock.html | City Improves Contract Offer to One of 2 Coalitions Port and Dock Workers in Accord | By Damon Stetson | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/clark-vows-to-initiate-investigation-on-iran-if-the-congress-balks.html | Clark Vows to Initiate Investigation on Iran If the Congress Balks Carters Position Restated | By James Barron | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/continental-to-cut-staff-and-routes-continental-to-cut-staff-and.html | Continental To Cut Staff And Routes Continental To Cut Staff And Routes String of Quarterly Deficits | By Vartanig G Vartan | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/deadline-for-a-strike-against-con-edison-rescheduled-for-today.html | Deadline for a Strike Against Con Edison Rescheduled for Today | By Selwyn Raab | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/designer-model-a-team-approach-categories-of-models-gave-herself.html | Designer Model A Team Approach Categories of Models Gave Herself Six Months Advantages Are Cited More Thought Involved | By Bernadine Morris | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/duran-and-leonard-in-the-pink-challenger-at-148-duran-leonard-fit.html | Duran and Leonard in the Pink Challenger at 148 Duran Leonard Fit | By Michael Katz Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/earnings-sony-net-income-up-fourfold-in-quarter-domestic-sales-up.html | EARNINGS Sony Net Income Up Fourfold in Quarter Domestic Sales Up 178 Percent Levi Strauss | By Barbara Ettorre | TX 503525 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/education-study-challenges-vocational-training-vocational-training.html | EDUCATION Study Challenges Vocational Training Vocational Training Considered Dumping Grounds Good Training for First Jobs | By Sharon Johnson | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/egyptian-region-gets-martial-law.html | Egyptian Region Gets Martial Law | By Christopher S Wren Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/end-free-parking-it-isnt-harmless.html | End Free Parking It Isnt Harmless | By Donald C Shoup and Don H Pickrell | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/excerpts-from-supreme-court-opinions-on-manmade-life-forms-from.html | Excerpts From Supreme Court Opinions on ManMade Life Forms From Majority Opinion From Dissenting Opinion | Special to The New York TimesBy Chief Justice Burgerby Justice Brennan | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/expros-out-of-olympic-trials-olympic-team-to-tour-informed-over.html | ExPros Out of Olympic Trials Olympic Team to Tour Informed Over Weekend | By Frank Litsky Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/foreign-affairs-a-strategy-for-the-west.html | FOREIGN AFFAIRS A Strategy for the West | By Flora Lewis | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/gen-jones-confirmed-by-panel-holds-post-must-be-independent-denies.html | Gen Jones Confirmed by Panel Holds Post Must Be Independent Denies Having Agreement | By Richard Halloran Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/gene-engineering-industry-hails-court-ruling-as-spur-to-growth.html | Gene Engineering Industry Hails Court Ruling as Spur to Growth Leading Concerns Listed Experts Have Reservations | By Anthony J Parisi | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/glass-research-promises-energy-savings.html | Glass Research Promises Energy Savings | By Walter Sullivan | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/going-out-guide-tv-with-a-bite-workerpriest-tradition-bearer.html | GOING OUT Guide TV WITH A BITE WORKERPRIEST TRADITION BEARER | C Gerald Fraser | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/growing-crack-in-wall-perils-last-supper-widening-wall-crack-perils.html | Growing Crack In Wall Perils Last Supper Widening Wall Crack Perils Last Supper Mistaken Assumption His Way of Working | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/how-a-37600-dump-site-grew-to-20-million-value-atlantic-city.html | How a 37600 Dump Site Grew to 20 Million Value Atlantic City Millions at Stake How a 37600 Dump Site Grew to 20 Million Value City Dump Site Purchased Zoning Variance Sought Master Plan Not Read Williamss Associate Appears Housing Sites Called Adequate | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/how-to-injure-a-school.html | How to Injure a School | By Suzanne Reade | TX 503525 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/in-contentious-madrid-a-dispute-over-censorship-the-talk-of-madrid.html | In Contentious Madrid a Dispute Over Censorship The Talk of Madrid | By James M Markham Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/institutional-trading-lifts-stocks-busiest-issue-at-t-falls-dow.html | Institutional Trading Lifts Stocks Busiest Issue AT T Falls Dow Industrials Recovery | By Phillip H Wiggins | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/israelis-hunt-more-guerrillas-after-an-attempted-raid-change-in.html | Israelis Hunt More Guerrillas After an Attempted Raid Change in Guerrilla Tactics | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/japans-political-leadership-dominant-leaders-of-last-15-years.html | Japans Political Leadership Dominant Leaders of Last 15 Years Giving Way As Younger Conservative Group Starts to Emerge News Analysis Two Leaders Past Their Prime Related to Former Premier Question for the US | By Henry Scott Stokes Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/je-cadden-dies-fought-in-spain.html | JE Cadden Dies Fought in Spain | By Joan Cook | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/jerusalem-squatters-charge-bias-in-housing-policy.html | Jerusalem Squatters Charge Bias in Housing Policy | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/joyce-scholars-spend-4-days-in-literary-labyrinth-a-little-fun-this.html | Joyce Scholars Spend 4 Days in Literary Labyrinth A Little Fun This Time Celebrities Show Up Uncertainty Explored A Great Amateur Sport | By Michael Knight Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/justices-ruling-recognizes-gains-in-the-manipulation-of-life-forms.html | Justices Ruling Recognizes Gains In the Manipulation of Life Forms Hereditary Traits Manipulated Advances Come Quickly Ethics in Field Changing | By Harold M Schmeck Jr | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/king-khalid-in-bonn-for-talks-on-political-and-economic-issues.html | King Khalid in Bonn For Talks on Political And Economic Issues Europes Mideast Plan to Be Topic | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/krishna-sect-disavows-gun-stocks-not-our-policy-dogpack-journalism.html | Krishna Sect Disavows Gun Stocks Not Our Policy Dogpack Journalism | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/letters-interferon-therapy-whimsy-in-science.html | Letters Interferon Therapy Whimsy in Science | MATHILDE KRIM PhD WE STEWART II PhD FK SANDERS D Phil LEO S LIN Ph DNW ASHCROFT | TX 503525 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/letters-the-threat-of-world-peace-kremlin-style-computers-vested.html | Letters The Threat of World Peace Kremlin Style Computers Vested With War Powers NotSoScant Turnout At the School Elections Joy Ride Losers Dont Count Alcohols Lesser Evils How to Price American Coal Out of the American Market | GIDON GOTTLIEBPAUL R FAIRBANKSJEROME G KOVALCIKJL STARRJOE MORRONERALPH A BROOKSMARK WHITE | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/loseys-boris-stirs-paris-controversy-other-options-failed-land-to.html | Loseys Boris Stirs Paris Controversy Other Options Failed Land to Be Wept For 100aSeat Benefit | By Susan Heller Anderson Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/market-place-higher-hopes-for-dividends.html | Market Place Higher Hopes For Dividends | Vartanig G Vartan | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/metrics-taking-the-long-view.html | Metrics Taking the Long View | Malcolm W Browne | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/mets-bow-to-padres-by-32-fingers-in-relief-quick-start.html | Mets Bow To Padres By 32 Fingers in Relief Quick Start SeventhInning Help | By Parton Keese Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/nancy-lieberman-no-1-pick-by-dallas-the-league-adds-two-teams.html | Nancy Lieberman No 1 Pick by Dallas The League Adds Two Teams Express Reject Stars Offer | By Jane Gross | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/new-casino-ethics-bill-meets-with-approval-of-jerseys-democrats.html | New Casino Ethics Bill Meets With Approval Of Jerseys Democrats | By Alfonso A Narvaez Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/new-us-toxicwaste-team-slated-study-termed-inconclusive.html | New US ToxicWaste Team Slated Study Termed Inconclusive | By Philip Shabecoff Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/new-worry-over-drugs-in-animals-antibiotics-in-feed-may-lessen.html | New Worry Over Drugs In Animals Antibiotics in Feed May Lessen Value in Humans Worry Grows Over Antibiotics Epidemic in Connecticut Risk Is Theoretical | By Robert Reinhold | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/northeast-on-the-move.html | Northeast On the Move | By William D Hassett Jr | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/notes-on-people-shootout-at-the-west-89th-street-corral-2-artists.html | Notes on People Shootout at the West 89th Street Corral 2 Artists Recuperating Improvising at the Piano Taylor Caldwell in Hospital Incognito Octogenarian Disco Dancer Will Take Partner 28 | Judith Cummings | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/of-caesar-and-god.html | Of Caesar and God | By Penny Lernoux | TX 503525 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/opposition-party-leader-in-japan-urges-a-grand-coalition-regime.html | Opposition Party Leader in Japan Urges a Grand Coalition Regime | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/parents-tune-in-to-new-media-guide.html | Parents Tune In to New Media Guide | By Michael Knight Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/plan-to-protect-historic-alaska-trail-begun-the-peak-of-remoteness.html | Plan to Protect Historic Alaska Trail Begun The Peak of Remoteness Biting Flies and Mosquitos 75Mileaday Dog Races | By Wallace Turner Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/proud-appeal-wins-stakes-at-belmont-turn-for-the-better.html | Proud Appeal Wins Stakes at Belmont Turn for the Better | By Michael Strauss | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/rath-packing-gives-control-to-its-workers.html | Rath Packing Gives Control to Its Workers | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/rock-70000-hear-eagles.html | Rock 70000 Hear Eagles | By Robert Palmer | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/satellite-hints-at-reversal-of-magnetic-poles-magnetic-poles.html | Satellite Hints At Reversal of Magnetic Poles Magnetic Poles | By John Noble Wilford | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/saturday-night-live-loses-cast-and-producer-search-for-talent-rare.html | Saturday Night Live Loses Cast and Producer Search for Talent Rare Bright Spot | By Tony Schwartz | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/saudis-seek-equipment-for-f15s-posing-quandary-for-washington.html | Saudis Seek Equipment for F15s Posing Quandary for Washington Ability to Hit Israel Saudis Ask US for Items for F15s | By Richard Burt Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/schmidt-cautioned-by-carter-on-talks-with-soviet-leader-a-strongly.html | SCHMIDT CAUTIONED BY CARTER ON TALKS WITH SOVIET LEADER A Strongly Worded Letter Advises Against Proposing Freeze on Deployment of Missiles Germans Motives Questioned To Honor Alliance Positions SCHMIDT CAUTIONED BY CARTER ON ARMS Soviet Rejects Negotiations Senator Visits Schmidt | By Bernard Gwertzman Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/science-may-patent-new-forms-of-life-justices-rule-5-to-4-dispute.html | SCIENCE MAY PATENT NEW FORMS OF LIFE JUSTICES RULE 5 TO 4 DISPUTE ON BACTERIA Decision Assists Industry in Bioengineering in a Variety of Projects Sweeping Praise and Criticism Court Upholds LifeForm Patent Meaning of Patent Laws | By Linda Greenhouse Special To the New York Times | TX 503525 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/screen-interview-with-a-murderer-unknowable-assassin.html | Screen Interview With a Murderer Unknowable Assassin | By Janet Maslin | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/scuffles-mark-start-of-trial-in-the-slayings-of-5-leftists-bailiffs.html | Scuffles Mark Start of Trial In the Slayings of 5 Leftists Bailiffs Remove Four Shouting and Chanting | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/seoul-asserts-that-military-panel-will-speed-not-hinder-democracy.html | Seoul Asserts That Military Panel Will Speed Not Hinder Democracy | By James P Sterba Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/small-banks-jeopardize-chrysler-plan-banks-balk-at-chysler-loan.html | Small Banks Jeopardize Chrysler Plan Banks Balk At Chysler Loan Plan 125000 Seized | By Reginald Stuart Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/sports-of-the-times-the-slighting-of-jorge-orta.html | Sports of The Times The Slighting of Jorge Orta | GEORGE VECSEY | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/stage-turns-a-musical-by-the-elderly-on-aging-graying-gracefully.html | Stage Turns a Musical By the Elderly on Aging Graying Gracefully | By John S Wilson | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/students-in-connecticut-do-badly-in-mathematics-eight-towns-did.html | Students In Connecticut Do Badly in Mathematics Eight Towns Did Well Not a Passing Grade | By Robert E Tomasson Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/supreme-court-clears-water-for-big-farms-in-the-imperial-valley.html | Supreme Court Clears Water for Big Farms In the Imperial Valley HIGH COURT CLEARS BIGFARM IRRIGATION Carter Backs Ownership Limits Changing US Interpretation | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/supreme-court-puts-new-curb-on-undercover-tactics-used-by-the.html | Supreme Court Puts New Curb on Undercover Tactics Used by the Police Impermissible Interference Sentenced to 25 Years Two Amendments Involved White Joins Blackmun | Special to The New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/tales-of-sound-smoke-sin-why-the-laws-dont-work-tales-of-smoke-and.html | Tales of Sound Smoke Sin Why the Laws Dont Work Tales of Smoke and Sin Why Laws Dont Work Soliciting on Eighth Avenue Garbage in the Litter Voicing a Noise Complaint Dog Owners Refusal | By David Bird | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/taxes-when-auditors-are-audited.html | Taxes When Auditors Are Audited | Deborah Rankin | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/tea-men-defeat-cosmos-in-overtime-by-21.html | Tea Men Defeat Cosmos in Overtime by 21 | By Alex Yannis Special To the New York Times | TX 503525 | 1980-06-23 |

| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/the-costly-hunt-for-arctic-oil-dome-resumes-the-search-for-vast.html | The Costly Hunt for Arctic Oil Dome Resumes The Search for Vast Reservoir Europe and Japan Hopeful Dome Resuming Hunt For Oil in Arctic Waters Cost Put at 40 Billion Retesting Is Planned | Special to The New York Times | TX 503525 | 1980-06-23 |
|---|---|---|---|---|---|
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/the-football-kickers-guru-made-55-field-goals-300-punts-a-day.html | The Football Kickers Guru Made 55 Field Goals 300 Punts a Day | By William N Wallace | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/three-vetoes-by-governor-grasso-overridden-as-legislature-closes.html | Three Vetoes by Governor Grasso Overridden as Legislature Closes Licensing Bill Explained | By Matthew L Wald Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/treasury-bills-at-2year-low-6month-rate-falls-to-6662-fed-prompts.html | Treasury Bills at 2Year Low 6Month Rate Falls to 6662 Fed Prompts Turnaround 8 Funds Rate Expected Allied Stores Notes Priced | By John H Allan | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/tv-barbara-waiters-and-4-celebrities.html | TV Barbara Waiters and 4 Celebrities | By John J OConnor | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/two-house-chairmen-at-odds-on-budget-process-committee-action.html | Two House Chairmen at Odds on Budget Process Committee Action Supported Compliance in the Senate | By Martin Tolchin Special To the New York Times | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/us-steel-closing-unit-in-chicago-shutdown-to-idle-3000-for-2-weeks.html | US Steel Closing Unit In Chicago Shutdown to Idle 3000 for 2 Weeks Steel Jobs Fewest Since 1933 | By Agis Salpukas | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/yanks-john-tops-mariners-by-63-retiring-talk-yanks-top-mariners-63.html | Yanks John Tops Mariners by 63 Retiring Talk Yanks Top Mariners 63 Randolph Again | By Murray Chass | TX 503525 | 1980-06-23 |
| 1980-06-17 | https://www.nytimes.com/1980/06/17/arts/interview-with-a-murder.html | INTERVIEW WITH A MURDER | By Janet Maslin | TX 503525 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/13year-battle-is-ended-in-rich-california-valley-victory-for-big.html | 13Year Battle Is Ended In Rich California Valley Victory for Big Farmers Claim Based on 1933 Decision | By Robert Lindsey Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/2-democratic-factions-start-talks-on-shaping-party-platform-planks.html | 2 Democratic Factions Start Talks on Shaping Party Platform Planks | Special to The New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/300-million-in-gold-returned-to-iran-from-europe.html | 300 Million in Gold Returned to Iran From Europe | By John Tagliabue Special To the New York Times | TX 503523 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/48-billion-aid-bill-approved-by-senate-foreign-assistance-plan-is.html | 48 BILLION AID BILL APPROVED BY SENATE Foreign Assistance Plan Is Passed After a Move to Cut Funds for Israel Is Defeated 857 Liveliest Debate of Day An Obstacle to Peace Furniture Funds Shifted | By Graham Hovey Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/5-liberian-cabinet-ministers-visit-us-to-seek-aid.html | 5 Liberian Cabinet Ministers Visit US to Seek Aid | By Thomas A Johnson | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/60c-fare-endorsed-by-mta-chairman-rise-appears-sure-would-take.html | 60c FARE ENDORSED BY MTA CHAIRMAN RISE APPEARS SURE WOULD TAKE EFFECT BY JULY 1 Free Bus Transfers Monthly Pass and Rates 7 to 45 Higher on Railroads Also Asked Board to Act on June 27 MTA Chairman Backs a 60 Fare LONG ISLAND RAIL ROAD CONRAIL HUDSON LINE CONRAIL HARLEM LINE CONRAIL NEW HAVEN LINE | By David A Andelman | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/60minute-gourmet-poulet-au-riesling-les-asperges-aux-oeufs-durs.html | 60Minute Gourmet Poulet au Riesling Les Asperges Aux Oeufs Durs Asparagus with sieved egg | By Pierre Franey | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/a-prudent-buyers-guide-to-cheeses-that-really-have-little-fat-and.html | A Prudent Buyers Guide to Cheeses That Really Have Little Fat and Cholesterol | FLORENCE FABRICANT | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/a-somber-electronics-show-slump-feared-videodisks-star-of-the.html | A Somber Electronics Show Slump Feared Videodisks Star Of the Exhibit Retailers Sales Sagging Somber Electronics Show Videodisks Star | By Peter J Schuyten Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/a-talk-with-giscard.html | A Talk With Giscard | By James Reston | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/a-west-african-envoy-charges-police-abuse-after-traffic-incident.html | A West African Envoy Charges Police Abuse After Traffic Incident | By Paul L Montgomery | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/accord-averts-con-edison-strike.html | Accord Averts Con Edison Strike | By Peter Kihss | TX 503523 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/administration-in-policy-change-is-discussing-cut-in-taxes-for-1981.html | Administration in Policy Change Is Discussing Cut in Taxes for 1981 Carter Statement Expected During Election Campaign May HousingStart Rate Lowest in Five Years Economic and Political Pressure Balancing of Budget Stressed Administration in Shift Discussing Cut in Taxes Possibly a Multiyear Program Rise Scheduled for Jan 1 | By Edward Cowan Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/advertising-the-cd-agency-title-grows-agency-executive-sees-rise-in.html | Advertising The CD Agency Title Grows Agency Executive Sees Rise in US Ad Spending Marschalk Picks Up Correspondent Resources LambentCreamer Link People | Philip H Dougherty | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/allfemale-class-in-jersey-to-test-if-womens-place-is-in-state.html | AllFemale Class in Jersey to Test if Womens Place Is in State Troopers Problems in Training Women Change in Mens Attitudes | By Joseph F Sullivan Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/an-integral-element-of-the-literary-scene-publishers-sideline.html | An Integral Element Of the Literary Scene Publishers Sideline | By Herbert Mitgang | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/at-least-8-killed-in-south-africa-as-police-and-demonstrators-clash.html | At Least 8 Killed in South Africa As Police and Demonstrators Clash At Least 8 Killed in South Africa As Police and Demonstrators Clash Foreign Reporters Banned | By John F Burns Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/at-monthlys-office-mourning-is-quiet-failure-with-the-advertisers.html | At Monthlys Office Mourning Is Quiet Failure With the Advertisers Continuity of Quality | By Richard F Shepard | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/at-togliatti-gorky-there-is-no-uaw-two-strikes-in-a-classless.html | At Togliatti Gorky There Is No UAW Two strikes In a classless society | By Douglas A Fraser | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/ballet-schaufuss-and-martins.html | Ballet Schaufuss and Martins | By Anna Kisselgoff Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/ballet-theater-lists-repertory-for-198081-new-les-rendezvous.html | Ballet Theater Lists Repertory for 198081 New Les Rendezvous American Works to Remain | By Jennifer Dunning | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/books-of-the-times-account-of-an-arrest-news-of-a-past-day.html | Books of The Times Account of an Arrest News of a Past Day | By Christopher LehmannHaupt | TX 503523 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/boy-16-who-was-slain-by-police-after-alleged-holdup-is-identified.html | Boy 16 Who Was Slain by Police After Alleged Holdup Is Identified | By Er Shipp | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/bridge-the-splinter-can-be-useful-for-inviting-a-bid-to-game.html | Bridge The Splinter Can Be Useful For Inviting a Bid to Game | By Alan Truscott | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/business-people-certainteed-chief-quits-2-picked-to-fill-his-posts.html | BUSINESS PEOPLE Certainteed Chief Quits 2 Picked to Fill His Posts New McDonalds Post A President Is Chosen by Jersey Utility | Leonard Sloane | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/cabaret-stompin-at-the-savoy.html | Cabaret Stompin at the Savoy | By John S Wilson | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/careers-detecting-computer-criminals.html | Careers Detecting Computer Criminals | Elizabeth M Fowler | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/carey-koch-join-forces-to-celebrate-new-center-carey-mayor-at.html | Carey Koch Join Forces To Celebrate New Center Carey Mayor At Ceremonies Of New Center | By Joyce Purnick | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/carey-vetoes-bill-to-give-judicial-district-to-bronx-ohrenstein.html | Carey Vetoes Bill to Give Judicial District to Bronx Ohrenstein Denies Charge Minorities Held Slighted Rent Increases Credit Union Checks Support With Interest Teacher Seniority | By Richard J Meislin Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/carter-aides-say-civiletti-alone-will-make-decision-about-clark.html | Carter Aides Say Civiletti Alone Will Make Decision About Clark Clarification of Carter Role Money Transactions Banned A Very Broad Term | By Steven R Weisman Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/carters-periling-seoul.html | Carters Periling Seoul | By Ernest W Lefever | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/cash-disbursed-in-cuomo-race-is-under-inquiry-walking-around-money.html | Cash Disbursed In Cuomo Race Is Under Inquiry Walking Around Money of 100000 at Issue A FollowUp on Trial Walinsky Declines Comment | By Frank Lynn | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/chess-championship-lead-shared-by-christiansen-and-peters.html | Chess Championship Lead Shared By Christiansen and Peters | By Robert Byrne Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/chicken-foot-soup-and-other-oddments.html | Chicken Foot Soup And Other Oddments | By Fred Ferretti | TX 503523 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/city-disbanding-a-budget-office-formed-in-1977-agency-discarded.html | City Disbanding A Budget Office Formed in 1977 Agency Discarded Quietly by Two Bodies It Served Backed by Citizen Groups A Silent Execution | By Ronald Smothers | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/congressmen-say-haitian-refugees-still-face-a-dual-standard-in-us.html | Congressmen Say Haitian Refugees Still Face a Dual Standard in US Equal Treatment Termed Lie Definition of Refugee | By Robert Pear Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/cosmos-release-ebert-top-nasl-draft-pick.html | Cosmos Release Ebert Top NASL Draft Pick | Special to The New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/credit-markets-mediumgrade-bond-yields-fall-inflation-warning-cited.html | CREDIT MARKETS MediumGrade Bond Yields Fall Inflation Warning Cited Treasury Bill Rates Up | By John H Allan | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/developer-of-a-new-life-form-ananda-mohan-chakrabarty-man-in-the.html | Developer of a New Life Form Ananda Mohan Chakrabarty Man in the News | By Nathaniel Sheppard Jr Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/discoveries-hightech-clothes-exotic-crafts-for-small-fry-linen-and.html | DISCOVERIES HighTech Clothes Exotic Crafts For Small Fry Linen and Old Lace A SoHo Favorite | Angela Taylor | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/economic-scene-hopes-at-venice-for-a-coal-plan.html | Economic Scene Hopes at Venice For a Coal Plan | Leonard Silk | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/egyptian-pancakes-go-with-anything-feteer-egyptian-filled-pancakes.html | Egyptian Pancakes Go With Anything Feteer Egyptian Filled Pancakes | By Florence Fabricant | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/europeans-pondering-talks-in-venice-see-lost-chances-communique.html | Europeans Pondering Talks in Venice See Lost Chances Communique Called Feeble Budget Question Arises | By Rw Apple Jr Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/for-an-egyptian-77-letter-to-golda-meir-pays-off-oneyear-course-for.html | For an Egyptian 77 Letter to Golda Meir Pays Off OneYear Course for Foreigners | Special to The New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/foreign-issues-trouble-senator-churchs-reelection-bid-appeasement.html | Foreign Issues Trouble Senator Churchs Reelection Bid Appeasement Raised as Issue Active Role for Panel | By Richard Burt Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/gen-ivan-l-bennett-88-chief-of-army-chaplain-corps-in-50s.html | Gen Ivan L Bennett 88 Chief Of Army Chaplain Corps in 50s | By Joan Cook | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/giants-mendenhall-clears-nfl-waivers.html | Giants Mendenhall Clears NFL Waivers | By Sam Goldaper | TX 503523 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archiv es/going-out-guide-every-wednesday-did-the-shadow-really-know-busy.html | GOING OUT Guide EVERY WEDNESDAY DID THE SHADOW REALLY KNOW BUSY BUSY ONE MORE | C Gerald Fraser | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archiv es/housing-starts-hit-5year-low-920000-rate-in-may-indicates-slumps.html | Housing Starts Hit 5Year Low 920000 Rate in May Indicates Slumps Severity Sharp GNP Drop Expected Housing Starts Hit 5Year Low | By Clyde H Farnsworth Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archiv es/hussein-and-the-us-carter-is-seen-as-unwilling-to-recognize-reasons.html | Hussein and the US Carter Is Seen as Unwilling to Recognize Reasons For Jordanian Coolness on Camp David Accords News Analysis Skeptical on Camp David Accords Collective Arab Proposal Sought Limited Room to Negotiate | By Christopher S Wren Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archiv es/hussein-is-adamant-on-autonomy-talks-jordanian-ruler-in-frank.html | HUSSEIN IS ADAMANT ON AUTONOMY TALKS Jordanian Ruler in Frank Meeting With Carter Declines to Join Whats Your Alternative Hussein Is Firm in Refusal to Join The Palestinian Autonomy Talks State Dinner Held for King | By Terence Smith Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archiv es/ibm-offers-new-line-in-textediting-market.html | IBM Offers New Line In TextEditing Market | By Alexander R Hammer | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archiv es/india-governor-blames-regime-for-350-deaths-poverty-and.html | India Governor Blames Regime For 350 Deaths Poverty and Unemployment Long Border With Bangladesh Schools Use Tribal Language Increasing Attacks on Settlements | By Kasturi Rangan Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archiv es/jl-talmon-is-dead-an-israeli-historian-hebrew-university-professor.html | JL TALMON IS DEAD AN ISRAELI HISTORIAN Hebrew University Professor Was Author of Books on Evolution of Totalitarian Systems Threat of Racial War Seen | By David K Shipler Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archiv es/kitchen-equipment-cuisinart-feed-tube-kit.html | Kitchen Equipment Cuisinart Feed Tube Kit | PIERRE FRANEY | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archiv es/land-dispute-in-brazil-pits-church-against-regime-effort-to.html | Land Dispute in Brazil Pits Church Against Regime Effort to Embarrass Discerned Critic of Capitalism Called Red Selling the Land Outright A TubThumping Sermon | By Warren Hoge Special To the New York Times | TX 503523 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/land-sale-discloses-ties-2-officials-had-to-playboy-atlantic-city.html | Land Sale Discloses Ties 2 Officials Had to Playboy Atlantic City Officials Casinos and Land State Holding Its Own Inquiry City Got Tract in the 1960s City Land Sale Shows Ties 2 Officials Had to Playboy Gambling Approved in 1976 Suit Charges Sale Tainted Rafferty Accused of Conflict Conflict Charges Are Dropped Judge Explains His Decision Ties to Playboy Under Inquiry | Special to The New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/leonard-suffers-from-mild-virus.html | Leonard Suffers From Mild Virus | Special to The New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/letters-car-seat-safety-in-praise-of-stepparents-egyptian-chocolate.html | Letters Car Seat Safety In Praise of Stepparents Egyptian Chocolate | JEAN SIMMONSDIANA DALSASSJOSEPHINE D SELIGMAN | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/letters-what-if-no-one-is-elected-president-city-development-by.html | Letters What If No One Is Elected President City Development by Power Brokerage 2 West Bank Mayors Predictable Message Driver Lament A Clue to Awareness Among Carters Aides Hate in America Kochs Elaborate Campaign Against Sydenham Hospital | GILBERT S BAHNJOHN YOUNGJOSEPH LERNERPATRICK J OCONNORJOANNA T STEICHENSAMUEL L BANKSJAMES E MCINTOSH DDS | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/losses-force-closing-of-harpers-after-130-years-losing-money-for.html | Losses Force Closing of Harpers After 130 Years Losing Money for Years Harpers Magazine to Stop Publishing Impact of Economic Slump | By Edwin McDowell | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/love-canal-medical-study-backed-unique-fragments-found.html | Love Canal Medical Study Backed Unique Fragments Found | By Irvin Molotsky Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/many-service-businesses-paying-attention-to-back-office-rents.html | Many Service Businesses Paying Attention to Back Office Rents | By Carter B Horsley | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/marcello-reputed-crime-leader-indicted-in-racketeering-inquiry.html | Marcello Reputed Crime Leader Indicted in Racketeering Inquiry Marcello Reputed Crime Leader Indicted in Racketeering Inquiry Fictitious Business Set Up Key Post in Louisiana Panel Seeks Justice Dept Files | By Edward T Pound Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/market-place-merrill-lynchs-growth-stocks.html | Market Place Merrill Lynchs Growth Stocks | Vartanig G Vartan | TX 503523 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/mcenroe-will-face-walts-at-wimbledon-potential-trouble-ahead.html | McEnroe Will Face Walts at Wimbledon Potential Trouble Ahead | By Neil Amdur | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/mens-handbags-called-essential-by-italian-court.html | Mens Handbags Called Essential by Italian Court | PAUL HOFMANN | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/metropolitan-diary-city-of-secrets-of-trepidation-and-sixth-avenue.html | Metropolitan Diary CITY OF SECRETS OF TREPIDATION AND SIXTH AVENUE ULTIMATE PERSONAL ADVERTISEMENT | Glenn Collins | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/mexico-why-import-culture-from-europe-becoming-political-priority.html | Mexico Why Import Culture From Europe Becoming Political Priority Creativity and Stimulation Encouragement of Ministries Complicated Financing TwoSided Relations Nationalism and Insecurity | By Alan Riding | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/military-budget-heading-upward-key-question-in-capital-is-how-far-1.html | Military Budget Heading Upward Key Question in Capital Is How Far 1 Trillion in Five Years Higher Rate for Joint Chiefs Two Pledges Limiting Carter Shift in FiveYear Plan | By Richard Halloran Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/missile-alerts-traced-to-46c-item-decision-is-presidents-alone.html | Missile Alerts Traced to 46c Item Decision Is Presidents Alone | Special to The New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/nato-chief-against-wider-role.html | NATO Chief Against Wider Role | Special to the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/news-of-the-theater-finding-4-stars-for-mixed-couples-enlarging.html | News of the Theater Finding 4 Stars for Mixed Couples Enlarging Tintypes Brass for 42d Street Shange Work in Capital Florodora Revival Comings and Goings Vanities Nears 1800 | By John Corry | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/notes-on-people-senator-hatfield-opens-new-york-prayer-breakfast.html | Notes on People Senator Hatfield Opens New York Prayer Breakfast ExGovernor Mandel Sorts Laundry in a Prison Camp Art Major Also Specializes in WristWrestling | Judith Cummings | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/observer-not-this-not-to-new-york.html | OBSERVER Not This Not to New York | By Russell Baker | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/outdoors-young-peregrine-falcons-to-fly-in-jersey.html | Outdoors Young Peregrine Falcons to Fly in Jersey | NELSON BRYANT | TX 503523 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/padres-defeat-mets-on-single-in-9th-21-padres-score-on-bunt-fingers.html | Padres Defeat Mets On Single in 9th 21 Padres Score on Bunt Fingers Gets Victory | By Parton Keese Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/parts-of-some-regents-tests-stolen-but-the-examinations-will-go-on.html | Parts of Some Regents Tests Stolen But the Examinations Will Go On An Offer to Sell Exam State Police Asked to Act | By Marcia Chambers | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/pavarotti-night-in-the-park-central-park-is-the-setting-for.html | Pavarotti Night in the Park Central Park Is the Setting For Rigoletto A Faithful Opera Lover An Unusual Stage Costume Some Obstacles Noted Cost of the Series | By John Rockwell | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/peking-criminal-trial-in-bank-robbery-case-opened-to-foreigners.html | Peking Criminal Trial in Bank Robbery Case Opened to Foreigners Defense Counsel Asks Leniency Complaints That Law Is Ignored Defendants Had Heads Shaved Lawyer Unlikely to Try to Win | By Fox Butterfield Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/peking-opera-to-open-first-us-tour-aug-12-75-in-visiting-troupe.html | Peking Opera to Open First US Tour Aug 12 75 in Visiting Troupe Originated in 1800s | By Eleanor Blau | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/personal-health-hidden-fat-the-hazards-personal-health.html | Personal Health Hidden Fat The Hazards Personal Health | By Jane E Brody | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/property-revaluations-in-dallas-are-raising-taxes-and-tempers.html | Property Revaluations in Dallas Are Raising Taxes and Tempers Business Taxes Decrease | Special to The New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/reagan-aides-now-say-campaign-would-be-easier-if-anderson-quit.html | Reagan Aides Now Say Campaign Would Be Easier if Anderson Quit Anderson Viewed as Martyr Problems on Running Mate | By Hedrick Smith Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/recalcitrant-bank-set-to-back-chrysler-plan-bank-backs-chrysler.html | Recalcitrant Bank Set To Back Chrysler Plan Bank Backs Chrysler | By Reginald Stuart Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/royal-bank-outgrows-canada-royal-bank-outgrowing-canada-fills-world.html | Royal Bank Outgrows Canada Royal Bank Outgrowing Canada Fills World Role Absolutely Dependent on Trade | By Andrew H Malcolm Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/schmidt-assures-israel-of-support-but-backs-arabeuropean-talks.html | Schmidt Assures Israel Of Support but Backs ArabEuropean Talks | Special to The New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/sentencing-review-plan-assailed-political-pressure-envisioned.html | Sentencing Review Plan Assailed Political Pressure Envisioned | By Lee A Daniels | TX 503523 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/solomon-leaving-city-hall-for-us-job-official-announcement-today-no.html | Solomon Leaving City Hall for US Job Official Announcement Today No Successor Yet Chosen Arrived as a Wunderkind | By Clyde Haberman | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/sports-of-the-times-sugar-ray-on-sugar-ray.html | Sports of The Times Sugar Ray on Sugar Ray | DAVE ANDERSON | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/stocks-continue-cautious-rise.html | Stocks Continue Cautious Rise | By Phillip H Wiggins | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/tate-to-resurface-on-undercard-in-line-for-title-bout-knockout-was.html | Tate to Resurface on Undercard In Line for Title Bout Knockout Was a Fluke Raiding the Cookie Jar Long Layoff Not for Tate | By Michael Katz Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/the-screen-musicians-and-music-of-kansas-city-music-and-its-makers.html | The Screen Musicians And Music of Kansas City Music and Its Makers | By Vincent Canby | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/tokyo-candidate-wages-uphill-fight-governing-party-slipping-song.html | Tokyo Candidate Wages Uphill Fight Governing Party Slipping Song Writer Is a Favorite The Prince of Downtown Tokyo | By Henry Scott Stokes Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/truckers-balk-at-crossing-frenchspanish-border.html | Truckers Balk at Crossing FrenchSpanish Border | By Frank J Prial Special To the New York Times | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/turkey-prices-at-threeyear-low-but-starting-to-rise.html | Turkey Prices at ThreeYear Low but Starting to Rise | By James Barron | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/tv-alcohol-and-the-adolescent.html | TV Alcohol and the Adolescent | By John J OConnor | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/tv-notebook-networks-lineups-set-for-gop-convention-poll-on-suicide.html | TV Notebook Networks Lineups Set For GOP Convention Poll on Suicide Olympics Clips Weighing Anchors | By Tony Schwartz | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/unconventional-cooking-on-a-slim-budget-unconventional-cooking-on-a.html | Unconventional Cooking on a Slim Budget Unconventional Cooking on a Young Artists Budget Whipped Scrambled Eggs Cold Vermicelli Chicken Breasts in MustardCream Sauce Charred Shredded Carrots Broiled Chicken Legs Sauteed String Beans Salad Dressing Pasta With Ham and String Beans Steak Tartare | By Moira Hodgson | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/us-links-afghan-intervention-by-soviet-and-request-for-jets-by.html | US Links Afghan Intervention by Soviet and Request for Jets by Saudis Only Target Would Be Israel Concern Over Persian Gulf | By Bernard Gwertzman Special To the New York Times | TX 503523 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/us-to-process-100-applications-for-patents-on-living-organisms.html | US to Process 100 Applications For Patents on Living Organisms Basic to Research | By Harold M Schmeck Jr | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/venezuela-increasing-heavy-fuel-oil-prices-venezuelas-prices-rise.html | Venezuela Increasing Heavy Fuel Oil Prices Venezuelas Prices Rise Relationship of Prices | By Anthony J Parisi | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/victims-still-out-of-luck-at-stolen-goods-display.html | Victims Still Out of Luck At Stolen Goods Display | By Ari L Goldman | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/walter-h-mallory-china-expert.html | Walter H Mallory China Expert | By Walter H Waggoner | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/werth-stars-as-yankees-prevail-82-variety-of-positions-yankees-rout.html | Werth Stars as Yankees Prevail 82 Variety of Positions Yankees Rout Mariners | By Murray Chass | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/wine-talk-the-zinfandel-merits-its-new-recognition.html | Wine Talk The zinfandel merits its new recognition | Terry Robards | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/with-mother-away-a-father-raises-their-six-children-a-father-takes.html | With Mother Away a Father Raises Their Six Children A Father Takes Over Rearing Six Children | By Muriel Fisher | TX 503523 | 1980-06-23 |
| 1980-06-18 | https://www.nytimes.com/1980/06/18/arts/musicians-and-music-of-kansas-city.html | MUSICIANS AND MUSIC OF KANSAS CITY | By Vincent Canby | TX 503523 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/2-britons-battle-for-control-of-harrods-2-britons-battle-for.html | 2 Britons Battle for Control of Harrods 2 Britons Battle for Control of Harrods Ticket to Respectability A Director at 21 Shareholders to Meet Proposed Dividend Increase | By Youssef M Ibrahim Special To the New York Times | TX 503524 | 1980-06-19 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/a-brilliant-precursor-of-modern-design.html | A Brilliant Precursor of Modern Design | By Rw Apple Jr Special To the New York Times | TX 503524 | 1980-06-19 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/a-federal-loan-asked-by-carey-for-love-canal-20-million-would.html | A Federal Loan Asked by Carey For Love Canal 20 Million Would Assist Permanent Relocations A Picture of the Place | By Richard J Meislin Special To the New York Times | TX 503524 | 1980-06-19 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/abroad-at-home-power-of-the-market.html | ABROAD AT HOME Power Of the Market | By Anthony Lewis | TX 503524 | 1980-06-19 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/advertising-b-s-sets-standard-for-growth-grey-advertising-has-new.html | Advertising B  S Sets Standard For Growth Grey Advertising Has New Technique Della Femina Travisano Gets Pay TV Account Accounts Addendum | Philip H Dougherty | TX 503524 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/another-daley-builds-machine-with-ties-to-white-house.html | Another Daley Builds Machine With Ties to White House | By Nathaniel Sheppard Jr Special To The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/ballet-rendezvous-new-duet-on-love-stars-of-giselle.html | Ballet Rendezvous New Duet on Love Stars of Giselle | By Anna Kisselgoffjack Anderson | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/bankers-trust-plans-stock-sale-bankers-trust-plans-stock-sale.html | Bankers Trust Plans Stock Sale Bankers Trust Plans Stock Sale Earnings Momentum Noted | By Karen W Arenson | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/books-of-the-times-an-incurable-disease.html | Books of The Times An Incurable Disease | By Anatole Broyard | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/books-writers-choice.html | Books Writers Choice | By Richard F Shepard | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/both-carter-and-kennedy-appear-on-same-equal-rights-podium-kennedy.html | Both Carter and Kennedy Appear On Same Equal Rights Podium Kennedy Has Sought Debate Far Apart in Tone | By Steven R Weisman Special To the New York Times | TX 503524 | 1980-06-19 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/bridge-the-cards-may-not-reveal-fate-of-a-bid-at-first-glance.html | Bridge The Cards May Not Reveal Fate of a Bid at First Glance | By Alan Truscott | TX 503524 | 1980-06-19 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/brown-and-nettles-connect-as-guidry-stops-angels-by-50-aase-routed.html | Brown and Nettles Connect as Guidry Stops Angels by 50 Aase Routed Guidry Masterly Yanks Beat Angels 50 on Guidry 6Hitter Rangers 8 Brewers 1 Red Sox 6 Mariners 2 | BY Murray Chass | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/business-people-hertz-names-a-president-and-a-new-chairman-making.html | BUSINESS PEOPLE Hertz Names a President And a New Chairman Making Tough Decisons | Leonard Sloane | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/can-royal-opera-stay-afloat-low-wages-a-concern-arts-have-voice-in.html | Can Royal Opera Stay Afloat Low Wages a Concern Arts Have Voice in Cabinet We Must Build | By Rw Apple Jr | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/cardozo-student-arrested-in-sale-of-regents-tests-2-stuyvesant.html | Cardozo Student Arrested in Sale Of Regents Tests 2 Stuyvesant Youths Held for Police Questioning Said He Got Key From a Cousin Isolated Instances Cited Officials Watched Scene | By Marcia Chambers | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/carter-leaves-today-on-fivenation-tour-of-europe-will-hold-talks.html | Carter Leaves Today on FiveNation Tour of Europe Will Hold Talks With Pope Giscard Annoyed White House Called in Good Spirits Stops and Topics | By Terence Smith Special To the New York Times | TX 503524 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/carter-to-approve-atom-fuel-for-india-statement-due-todaycongress.html | CARTER TO APPROVE ATOM FUEL FOR INDIA Statement Due TodayCongress Has 60 Days for a Reversal CARTER TO APPROVE INDIAS ATOM FUEL Abrogation of 1963 Pact Feared Adverse Impact on Pakistan Seen | By Richard Burt Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/carters-pratfalls-list.html | Carters Pratfalls List | By Victor Navasky | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/cartier-plans-to-open-store-near-mexico-rival.html | Cartier Plans to Open Store Near Mexico Rival | By Isadore Barmash | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/chautauqua-to-begin-106th-festival-sunday-a-bestkept-secret.html | Chautauqua to Begin 106th Festival Sunday A BestKept Secret Brustein to Lecture | By Eleanor Blau | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/chrysler-plan-seen-deadlocked-urgency-apparent-position-reaffirmed.html | Chrysler Plan Seen Deadlocked Urgency Apparent Position Reaffirmed | By Reginald Stuart Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/city-increases-wage-offer-to-municipal-employees.html | City Increases Wage Offer To Municipal Employees | By Damon Stetson | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/commander-says-new-us-force-is-ready-to-act.html | Commander Says New US Force Is Ready to Act | By Richard Halloran Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/company-news-us-steel-bids-court-lift-plant-injunction-brooks.html | COMPANY NEWS US Steel Bids Court Lift Plant Injunction Brooks  Perkins Amends AAR Suit Sharon Steel Barred In Bid for Nashua Bid for Golden State Petrochemical Pact Hickory Farms In Merger Talks | Special to The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/concert-spokane-string-quartet.html | Concert Spokane String Quartet | By John Rockwell | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/confusion-in-reagans-camp-wavering-on-decision-to-keep-brock-points.html | Confusion in Reagans Camp Wavering on Decision to Keep Brock Points Up Disarray at the Helm of Campaign Organization News Analysis Significance of Incident Close Ally of Brock | By Hedrick Smith Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/connecticut-fare-rise-to-be-delayed.html | Connecticut Fare Rise to Be Delayed | By David A Andelman | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/cooke-defends-his-policy-on-shifts-of-upstate-judges-to-courts-in.html | Cooke Defends His Policy on Shifts Of Upstate Judges to Courts in City | Special to The New York Times | TX 503524 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/craftsmen-training-in-restoration-skills.html | Craftsmen Training In Restoration Skills | By Kay Holmes | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/credit-markets-us-sells-1year-bills-at-7491-chase-raises-stock.html | CREDIT MARKETS US Sells 1Year Bills at 7491 Chase Raises Stock Offering Chase Stock Offering Avco Notes Priced Philadelphia Markets Notes Key Rates | By John H Allan | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/dance-diane-germaine.html | Dance Diane Germaine | By Jack Anderson | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/dance-mary-anthony.html | Dance Mary Anthony | JENNIFER DUNNING | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/david-tishman-dies-leading-builder-91-company-pioneered-in.html | DAVID TISHMAN DIES LEADING BUILDER 91 Company Pioneered in Developing Upper West Side Residences Pioneered on West Side Sydenham Board Chairman | By Joan Cook | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/death-toll-rising-in-cape-town-as-police-fire-on-rioters-again.html | Death Toll Rising in Cape Town As Police Fire on Rioters Again Areas Said to Be Calming Down Death Toll Rises in South African Rioting as Policemen Again Open Fire Intensity Surprises Whites US Urges Restraint on Regime | By John F Burns Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/drug-fells-5-partygoers-in-bronx.html | Drug Fells 5 Partygoers in Bronx | By Walter H Waggoner | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/eclipse-of-republican-cochairman-is-explained-by-harsh-brock-memo.html | Eclipse of Republican Cochairman Is Explained by Harsh Brock Memo Withdrawal of Memorandum Fought Off Replacement | By Maurice Carroll | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/equal-rights-bill-fails-by-a-fivevote-margin-in-the-house-in.html | Equal Rights Bill Fails By a FiveVote Margin In the House in Illinois Intensive Lobbying Fails | Special to The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/errico-gets-10-years-in-racefixing-case-four-months-to-appeal.html | Errico Gets 10 Years In RaceFixing Case Four Months to Appeal Errico Gets 10 Years No Room for Fixers Exotic Betting Involved | By James Tuite | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/essay-the-great-deception.html | ESSAY The Great Deception | By William Safire | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/executives-defend-cost-of-gasoline.html | Executives Defend Cost Of Gasoline | By Richard D Lyons Special To the New York Times | TX 503524 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/film-rough-cut-a-comedy-about-jewel-thieves-diamond-caper.html | Film Rough Cut a Comedy About Jewel Thieves Diamond Caper | By Vincent Canby | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/for-gullett-long-road-back-called-the-next-whitey-ford-for-gullett.html | For Gullett Long Road Back Called the Next Whitey Ford For Gullett a Long Comeback Struggle | By Eric Lincoln | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/gardening-herbs-ideal-to-grow-in-tubs-books-on-herbs.html | GARDENING Herbs Ideal to Grow in Tubs Books on Herbs | By Linda Yang | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/going-out-guide-the-world-of-work-the-music-world-from-the-walled.html | GOING OUT Guide THE WORLD OF WORK THE MUSIC WORLD FROM THE WALLED WORLD THE WORLD OF RHYTHM | C Gerald Fraser | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/helpful-hardware.html | HELPFUL HARDWARE | BARBARA L ISENBERG and MARY SMITH | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/hers.html | Hers | AG Mojtabai | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/highenergy-labs-face-cutbacks.html | HighEnergy Labs Face Cutbacks | By Malcolm W Browne | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/home-beat-black-students-exhibit-work.html | Home Beat Black Students Exhibit Work | Suzanne Slesin | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/house-panel-votes-42-billion-revenue-rise-for-1981-carter-proposal.html | House Panel Votes 42 Billion Revenue Rise for 1981 Carter Proposal Rejected 15 Billion Bill Considered Limits to Use Approved We Made a Social Contract | By Martin Tolchin Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/hussein-vows-to-bar-plo-attacks-from-jordan-hussein-vows-to-bar-plo.html | Hussein Vows to Bar PLO Attacks From Jordan Hussein Vows to Bar PLO Attacks From Jordan King Stresses Central Issues | By Bernard Gwertzman Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/imf-grants-turkey-record-16-billion-loan-imf-loan-for-turkey.html | IMF Grants Turkey Record 16 Billion Loan IMF Loan for Turkey Sacrifices by Population | By Ann Crittenden | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/inmate-facing-hearing-on-competency-for-trial-stabs-his-lawyer.html | Inmate Facing Hearing on Competency for Trial stabs His Lawyer | By James Barron Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/inquiry-on-3-men-in-car-reopened-in-jordan-shooting-parked-near.html | Inquiry on 3 Men in Car Reopened in Jordan Shooting Parked Near Ramp | Special to The New York Times | TX 503524 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/jerusalem-squatters-win-injunction.html | Jerusalem Squatters Win Injunction | Special to The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/jordan-and-plo-thaw-in-hostility-a-decade-after-kings-crackdown-2.html | JORDAN AND PLO THAW IN HOSTILITY A Decade After Kings Crackdown 2 Sides Speak Once Again but Amman Still Bars Raids Curbs on Guerrilla Operations Arab World Denounced Hussein Dialogue Termed Successful Off to War by Taxi From Syria | By Christopher S Wren Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/korean-expremier-will-quit-politics-ten-former-officials-accused-of.html | KOREAN EXPREMIER WILL QUIT POLITICS Ten Former Officials Accused of Corruption Said to Agree to Give Fortunes to Regime Aides to President Park Listed Big Jewelry Collection Found | Special to The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/letters-firsttime-furnishings-residential-colleges.html | Letters FirstTime Furnishings Residential Colleges | BARBARA CLARKHANNELORE GOLDMANTHEODORE J ZIOLKOWSKI | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/letters-mass-transit-and-the-voice-of-the-people-galloping.html | Letters Mass Transit and the Voice of the People Galloping Legislators If the UN Were Strong To Pick a GOP Candidate for the Senate Castro Longing for a Switch in Scapegoats Sex and the PowerHungry The Welcome Haitians CUNYs Helpers in a Womens ClassAction Suit | ARLENE L BRONZAFTPAUL FEINERMARGARET N TAYLORBRUCE CAPUTOALAN D BUCKLEYGORDON CARLSONJONATHAN R DULLELIZABETH HEGEMAN | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/liberals-inform-president-of-price-for-endorsement-cuomo-also-at.html | Liberals Inform President of Price for Endorsement Cuomo Also at Meeting Deliberate Recession Rejected | By Frank Lynn | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/london-and-dublin-at-odds-on-british-plan-for-ulster-haughey-points.html | London and Dublin at Odds on British Plan for Ulster Haughey Points to a Flaw Conciliatory Tone Noted Very Little Optimism | By William Borders Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/love-canal-a-boyhood-is-poisoned-family-stress-a-frightened.html | Love Canal A Boyhood Is Poisoned Family Stress A Frightened Neighborhood Stress Poisons Childhood For Those at Love Canal A Chronic Bladder Infection Rheumatoid Arthritis Used to Bother Me All the Time Leaving for a Motel Learning to Be a Child | By Dudley Clendinen Special To the New York Times | TX 503524 | 1980-06-23 |

| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/macchiarola-orders-whites-shifted-to-nearly-allblack-queens-school.html | Macchiarola Orders Whites Shifted To Nearly AllBlack Queens School | By Ari L Goldman | TX 503524 | 1980-06-23 |
|---|---|---|---|---|---|
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/market-place-a-dollarcost-averaging-plan.html | Market Place A DollarCost Averaging Plan | Vartanig G Vartan | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/mci-award-size-startles-jurors-tripled-under-law.html | MCI Award Size Startles Jurors Tripled Under Law | Special to The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/mets-lose-to-giants-in-comedy-of-errors-double-steal-giants-triumph.html | Mets Lose to Giants in Comedy of Errors Double Steal Giants Triumph Over Mets 85 United Beat Cobras 21 Mets Box Score | By Parton Keese Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/mezzo-iris-lynn-marrus.html | Mezzo Iris Lynn Marrus | PETER G DAVIS | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/miss-krupsak-seeks-nomination-in-upstate-congressional-district.html | Miss Krupsak Seeks Nomination In Upstate Congressional District | Special to The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/mississippian-who-fought-house-budget-panel-man-in-the-news.html | Mississippian Who Fought House Budget Panel Man in the News Attempted Mandate Ignored Ruled With Tight Rein | Jamie L WhittenBy Marjorie Hunter Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/more-mothers-joining-support-groups-more-mothers-joining-support.html | More Mothers Joining Support Groups More Mothers Joining Support Groups Mothers Centers in the Area | By Elin McCoy | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/mrs-bower-is-womens-golf-victor-easy-victory-for-mrs-bower.html | Mrs Bower Is Womens Golf Victor Easy Victory for Mrs Bower | By Deane McGowen Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/murphy-and-thompson-are-named-in-new-indictments-in-abscam-case-us.html | Murphy and Thompson Are Named In New Indictments in Abscam Case US Jury Indicts Reps Murphy and Thompson as Bribe Takers in Abscam Case Strong Denials by Accused | By Leslie Maitland | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/notes-on-people-relief-fund-cites-fiske-for-exceptional-service.html | Notes on People Relief Fund Cites Fiske for Exceptional Service StepbyStep Approach at Dakota Gathering Nobel Winner Pays the Price for Breaking the Peace Brooklynites Are Reaping a Lottery Bonanza | Judith Cummings | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/off-the-soccer-field-chinaglia-and-beckenbauer-at-home-at-home-with.html | Off the Soccer Field Chinaglia And Beckenbauer at Home At Home With Two Stars of the Cosmos | By Fred Ferretti | TX 503524 | 1980-06-23 |

| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/panel-backs-fund-for-waste-cleanup.html | Panel Backs Fund for Waste Cleanup | Special to The New York Times | TX 503524 | 1980-06-23 |
|---|---|---|---|---|---|
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/philharmonic-copland-leads-it-for-his-birthday.html | Philharmonic Copland Leads It for His Birthday | By Donal Henahan | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/poland-seeks-way-to-keep-em-down-on-the-farm-least-socialized-in.html | Poland Seeks Way to Keep Em Down on the Farm Least Socialized in East Europe Aim Is to Invigorate Farming Many Peasants Dont Sell to State Little Contact With Government | By John Darnton Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/president-of-rca-dismissed-move-surprises-analysts-office-of.html | President Of RCA Dismissed Move Surprises Analysts Office Of Chairman Set Shock Expressed RCAs Operating Chief Is Abruptly Dismissed | By Peter J Schuyten | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/recital-linda-schurman.html | Recital Linda Schurman | JOSEPH HOROWITZ | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/rightist-mobs-in-bolivian-city-loot-us-consulate-and-cultural.html | Rightist Mobs in Bolivian City Loot US Consulate and Cultural Center Envoys Ouster Asked | By Warren Hoge Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/rug-hooking-the-revival-of-an-american-folk-art-tradition-sources.html | Rug Hooking The Revival of an American Folk Art Tradition Sources | By Judith Reiter Weissman | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/schmidt-in-letter-to-carter-asks-private-meeting-at-venice-talks.html | Schmidt in Letter to Carter Asks Private Meeting at Venice Talks Bonns Position Praised | Special to The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/senate-votes-to-deplore-private-talks-with-iran.html | Senate Votes to Deplore Private Talks With Iran | Special to The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/shift-in-phone-regulation-backed-by-house-panel.html | Shift in Phone Regulation Backed by House Panel | By Ernest Holsendolph Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/size-curb-perils-plan-for-3d-ave-tower-rejections-unprecedented.html | Size Curb Perils Plan for 3d Ave Tower Rejections Unprecedented Extremely Hostile Arena Leases Renegotiated | By Carter B Horsley | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/sizing-up-the-furniture-at-chicago-show-new-sizes-shapes-and.html | Sizing Up The Furniture At Chicago Show New Sizes Shapes and Textures At Chicagos Neocon Furniture Show | By Suzanne Slesin | TX 503524 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/sketches-of-three-men-indicted-in-abscam-inquiry-john-m-murphy.html | Sketches of Three Men Indicted in Abscam Inquiry John M Murphy Political Future at Stake A West Point Graduate Joseph R Silvestri Frank Thompson Jr Unopposed in Latest Primary Heads Key Panel in House Considered for Other Posts | By Clyde Habermanby Jill Smolowe | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/socialistcommunist-split-sharply-alters-the-political-scene-in.html | SocialistCommunist Split Sharply Alters the Political Scene in Japan | By Henry Scott Stokes Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/song-raymond-walters-miss-quaife-and-ari-petros.html | Song Raymond Walters Miss Quaife and Ari Petros | By Joseph Horowitz | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/sound.html | Sound | Hans Fantel | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/soviet-says-us-harasses-reporter.html | Soviet Says US Harasses Reporter | By Craig R Whitney Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/sports-of-the-times-boxing-ducks-responsibility.html | Sports of The Times Boxing Ducks Responsibility | GEORGE VECSEY | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/stage-michael-york-heads-new-bent-cast-amid-a-holocaust.html | Stage Michael York Heads New Bent Cast Amid a Holocaust | By Frank Rich | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/stage-niedzialkowski-and-mimedance-theater.html | Stage Niedzialkowski And Mimedance Theater | By Jennifer Dunning | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/steel-panel-discusses-assistance-agrees-on-tax-pollution-policy.html | Steel Panel Discusses Assistance Agrees on Tax Pollution Policy TradePolicy Disagreement | By Clyde H Farnsworth Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/study-opposes-plan-on-atom-gas-prepared-by-heidelberg-institute.html | Study Opposes Plan on Atom Gas Prepared by Heidelberg Institute Preliminary Study | By Ben A Franklin Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/technology-disposing-of-toxic-waste.html | Technology Disposing Of Toxic Waste | Agis Salpukas | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/the-call-of-the-wild-in-your-backyard.html | The Call of the Wild in Your Backyard | By Shayna Panzer | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/tv-irish-thriller-with-rod-taylor.html | TV Irish Thriller With Rod Taylor | By John J OConnor | TX 503524 | 1980-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-estimates-gnp-fell-in-2d-quarter-at-85-yearly-rate-figure-is.html | US ESTIMATES GNP FELL IN 2D QUARTER AT 85 YEARLY RATE FIGURE IS SUBJECT TO REVISION Slump Would Follow 91 Drop in 75 as Biggest Since 30s  Sales to Consumers Off Inventories Were Cut in 1975 Much Based on Data for April Fall at 85 Rate Seen For GNP Personal Consumption Fell Must Frequently Be Revised Evident in Gauges of Economy | By Philip Shabecoff Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-judge-dismisses-one-federal-bias-suit-brought-against-sears.html | US Judge Dismisses One Federal Bias Suit Brought Against Sears Alabama Complaint Dismissed | By Arnold H Lubasch | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-safeguards-faulted-as-plane-accidents-rise-aviation-safety-first.html | US Safeguards Faulted As Plane Accidents Rise Aviation Safety First of five articles Delegation of Authority A ThreeMonth Inquiry Panel in Report to US Finds Major Flaws in Certifying Aircraft Concentration on Certification Program Antedates Administrator Fatal Accidents Have Declined Many Attributed to Pilot Error Prone to Erroneous Readings Agency Prescribes Standards Prime Concern of Panel Not Enough Manpower ProductionLine Derelictions Crack in Planes Flange Cadre of Specialists Pilots Want a Voice Aviation Officials Opposed | By Richard Witkin | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-southeast-wins-race-and-sails-to-second-place.html | US Southeast Wins Race And Sails to Second Place | Special to The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-to-issue-gold-medallions-competition-with-foreign-coins-is-seen.html | US to Issue Gold Medallions Competition With Foreign Coins Is Seen Each Year 2 Medallions US to Issue Gold Medallions Krugerrands Lead Parade Secondary Market Expected Profit for the Government | Special to The New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-to-join-sports-talks-in-moscow-political-motives-cited-us-to.html | US to Join Sports Talks In Moscow Political Motives Cited US to Join Moscow Sports Talks Meeting Held Every 4 Years Financial Support Voted Down Not Likely to Attend Events | By Neil Amdur | TX 503524 | 1980-06-23 |

| | | | | |
|---|---|---|---|---|
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/violinist-hanwon-choi.html | Violinist Hanwon Choi | By Allen Hughes | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/wheres-woodstock.html | Wheres Woodstock | By Steven Doloff | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/archiv es/white-house-is-reported-yielding-to-plea-for-2-billion-works-plan-a.html | White House Is Reported Yielding To Plea for 2 Billion Works Plan Administration Denies Policy Shift Tax Cut Under Discussion White House Reported Yielding To Plea for 2 Billion Works Plan Its Going to Be a Disaster What Program Would Involve | By Steven Rattner Special To the New York Times | TX 503524 | 1980-06-23 |
| 1980-06-19 | https://www.nytimes.com/1980/06/19/arts/ro ugh-cuta-comedy-about-jewel-thieves.html | ROUGH CUTA COMEDY ABOUT JEWEL THIEVES | By Vincent Canby | TX 503524 | 1980-06-23 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/2-city-hospitals-in-harlem-saved-by-a-3way-pact-us-and-albany-will.html | 2 City Hospitals In Harlem Saved By a 3Way Pact US and Albany Will Pay a Share of the Expenses Medicaid Financing Accord Reached on a Rescue Plan For Two City Hospitals in Harlem 15 Million a Year | By Ronald Sullivan | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/3-injured-in-west-side-fire.html | 3 Injured in West Side Fire | By United Press International | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/9-car-plants-to-shut-next-week-ford-will-close-6-of-the-total-amc.html | 9 Car Plants To Shut Next Week Ford Will Close 6 of the Total AMC to Switch to 1981 Jeep | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/a-critic-spots-the-freshest-faces-on-the-new-york-stage-critic.html | A Critic Spots the Freshest Faces on the New York Stage Critic Spots Fresh Stage Faces Welcome Spice From Musicals Gospel Belter in Your Arms A OneMan Bob and Ray Routine | By Frank Rich | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/a-sampling-of-the-wine-lists-at-the-top-three.html | A Sampling of the Wine Lists at the Top Three | By Terry Robards | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/a-tribute-to-black-designers-celebrates-decades-promise.html | A Tribute to Black Designers Celebrates Decades Promise | By Bernadine Morris | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/about-politics-republicans-preparing-telegenic-convention.html | About Politics Republicans Preparing Telegenic Convention | By Francis X Clines Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/about-real-estate-east-side-housing-problems-of-a-builder.html | About Real Estate East Side Housing Problems of a Builder | By William G Blair | TX 492527 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/accident-rate-of-light-planes-stirring-alarm-aviation-safety.html | Accident Rate Of Light Planes Stirring Alarm Aviation Safety Accident Rate of Light Planes Prompts Review of Licensing Rules Distinction Between Pilots Free Trips for Legislators Competition for Airspace Public Concern Over Collisions Undisciplined Pilots Worry Experts Alcohol Sometimes a Factor Going to Learn to Fly Cant Fail Test Criticism of Proposals Confidence and Vulnerability Two Common Problems | By Robert Lindsey Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/advertising-agency-job-searchers-holding-up-brand-character-draws.html | Advertising Agency Job Searchers Holding Up Brand Character Draws Special Interest Lerner King Accounts Clio for Mobil 1 BrownForman Move | Philip H Dougherty | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/alaska-gas-line-agreement-signed.html | Alaska Gas Line Agreement Signed | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/art-collective-paradoxes-for-the-summer-season.html | Art Collective Paradoxes for the Summer Season | By John Russell | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/art-george-grosz-the-early-years.html | Art George Grosz The Early Years | By Hilton Kramer | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/art-the-photographs-of-laura-gilpin-shown.html | Art The Photographs Of Laura Gilpin Shown | By Vivien Raynor | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/article-2-no-title-the-fruit-and-the-seed-folk-myths-and-fantasies.html | Article 2  No Title The Fruit and the Seed Folk Myths and Fantasies | Books of The TimesBy Christopher LehmannHaupt | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/at-the-movies-goldie-hawn-looks-at-movies-from-new-angle.html | At the Movies Goldie Hawn looks at movies from new angle | Tom Buckley | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/auctions-a-rubens-oil-in-july-11-sale.html | Auctions A Rubens oil in July 11 sale | Rita Reif | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/bail-of-1-frees-4-rikers-inmates-because-of-error-2-of-those.html | Bail of 1 Frees 4 Rikers Inmates Because of Error 2 of Those Released Were Awaiting Murder Trials Low Bail Was Requested 2 Already Sentenced to Prison Charges Are Reduced | By Lee A Daniels | TX 492527 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/barnaby-c-keeney-is-dead-at-65-exbrown-university-president-finding.html | Barnaby C Keeney Is Dead at 65 ExBrown University President Finding the Best People The Pleasure in Giving Doing What I Should | By Joan Cook | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/bermuda-skipper-doesnt-discourage-easily-mistaken-calm-wavering.html | Bermuda Skipper Doesnt Discourage Easily Mistaken Calm Wavering Trip | By William N Wallace Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/big-folk-festival-at-croton-pt-park-paul-winter-consort-on-schedule.html | Big Folk Festival At Croton Pt Park Paul Winter Consort on Schedule Bengali Singing of the Bauls Latin Representation as Well | By Barbara Crossette | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/big-weekend-in-jewish-theater.html | Big Weekend in Jewish Theater | By Richard F Shepard | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/blacks-in-exile-carry-on-war-against-south-africa-clandestine.html | Blacks in Exile Carry On War Against South Africa Clandestine Meetings With Press Deluged by Young People Seen as Future Premier | By Gregory Jaynes Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/blue-lagoon-coyness-in-paradise.html | BLUE LAGOON COYNESS IN PARADISE | By Janet Maslin | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/blues-brothersbelushi-and-aykroyd.html | BLUES BROTHERSBELUSHI AND AYKROYD | By Janet Maslin | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/brandt-calls-on-worlds-leaders-to-close-gap-for-rich-and-poor.html | Brandt Calls on Worlds Leaders To Close Gap for Rich and Poor | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/bridge-length-of-time-for-a-hand-in-knockout-play-can-vary-unable.html | Bridge Length of Time for a Hand In Knockout Play Can Vary Unable to Go to Game Connecticut Events Recall The Life of the Past | By Alan Truscott | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/broadway-lesson-from-aloes-fugard-play-starring-jones-is-due-in.html | Broadway Lesson From Aloes Fugard play starring Jones is due in fall | John Corry | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/brubaker-stars-redford-as-jail-reformer.html | BRUBAKER STARS REDFORD AS JAIL REFORMER | By Vincent Canby | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/cant-stop-the-music.html | CANT STOP THE MUSIC | By Janet Maslin | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archiv es/carter-gets-almost-all-he-wanted-in-platform-draft-kennedy.html | Carter Gets Almost All He Wanted in Platform Draft Kennedy Proposals Rejected | By David E Rosenbaum Special To the New York Times | TX 492527 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/charges-blocked-against-doctor-in-berwid-release-doctor-sought.html | Charges Blocked Against Doctor in Berwid Release Doctor Sought Injunction Officials to Review Ruling | By Shawn G Kennedy Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/chief-new-york-city-labor-negotiator-man-in-the-news-he-never-got-a.html | Chief New York City Labor Negotiator Man in the News He Never Got Agitated A College Dropout Too Recruited by Zuccotti | Bruce Cooley McIverBy Carey Winfrey | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/chinas-poorest-province-gaining-chinas-poorest-province-showing.html | Chinas Poorest Province Gaining Chinas Poorest Province Showing Dramatic Gains Communal Land Is Distributed Manual Labor Still Predominant | By Fox Butterfield Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/city-says-pattern-is-set-for-uniformed-services-koch-decided-to.html | City Says Pattern Is Set For Uniformed Services Koch Decided to Mute Rhetoric Gotbaum Credits Communications Uniformed Unions Study Pact | By William Serrin | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/credit-markets-us-note-sale-at-22month-low-2year-issue-yields-863.html | CREDIT MARKETS US Note Sale at 22Month Low 2Year Issue Yields 863 426 Billion of 2Year Notes Key Rates HydroQuebec 30Year Debentures GNAC Debetnures Yield 1492 | By John H Allan | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/dance-boston-dinosaur-marvin-kalb-moves-from-cbs-to-nbc.html | Dance Boston Dinosaur Marvin Kalb Moves From CBS to NBC | By Jack Anderson | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/dance-debuts-at-the-ballet-theater-seuffert-band-in-queens-balinese.html | Dance Debuts at the Ballet Theater Seuffert Band in Queens Balinese Dance Series | By Jennifer Dunning | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/dow-drops-1101-points-volume-off-analysts-view-fall-as-overdue.html | Dow Drops 1101 Points Volume Off Analysts View Fall as Overdue Technical Move Rate Slide Slowdown Cited City Investing Down 2 Dow Plunges 1101 Points | By Phillip H Wiggins | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/east-river-plan-wins-limited-support-proposals-studied-by-board.html | East River Plan Wins Limited Support Proposals Studied by Board | By Joyce Purnick | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/economic-scene-business-tax-cut-likelihood-grows.html | Economic Scene Business Tax Cut Likelihood Grows | Leonard Silk | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/equal-rights-plans-backers-vow-to-defeat-opposition-legislators.html | Equal Rights Plans Backers Vow To Defeat Opposition Legislators Fourth Rejection This Year Bribery Accusation in Legislature | By Leslie Bennetts | TX 492527 | 1980-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/ester-f-granton-at-66-a-journalist-in-capital.html | Ester F Granton at 66 A Journalist in Capital | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/europeans-seek-to-ease-sanctions.html | Europeans Seek to Ease Sanctions | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/experts-find-abuse-of-employee-rights-experts-find-abuse-of.html | Experts Find Abuse Of Employee Rights Experts Find Abuse Of Employee Rights Bugging the Rest Rooms | By Ann Crittenden | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/exporter-held-in-south-korea.html | Exporter Held In South Korea | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/fell-rides-6th-straight-winner-sat-out-four-races-cauthen-going-to.html | Fell Rides 6th Straight Winner Sat Out Four Races Cauthen Going to Saratoga | By Michael Strauss | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/film-blue-lagoon-coyness-in-paradise-guileful-innocence.html | Film Blue Lagoon Coyness in Paradise Guileful Innocence | By Janet Maslin | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/film-michael-kohlhaas-a-16thcentury-tale.html | Film Michael Kohlhaas A 16thCentury Tale | VINCENT CANBY | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/for-children-boscobel-origami-and-stories-waterfowl-and-animals.html | For Children Boscobel Origami and Stories Waterfowl and Animals Plays Puppets and Magic Seaport | PHYLLIS A EHRLICH | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/foreign-affairs-too-much-doubt-is-debilitating.html | FOREIGN AFFAIRS Too Much Doubt Is Debilitating | By Flora Lewis | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/fossils-in-ancient-australian-rock-found-to-be-oldest-biological.html | Fossils in Ancient Australian Rock Found to Be Oldest Biological Cells About as Old as the Earth Oldest Biological Cell Is Reported Clue to New Findings | By Robert Reinhold Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/greece-links-pact-on-bases-to-reentry-in-nato-agreement-initialed.html | Greece Links Pact on Bases to Reentry in NATO Agreement Initialed in 77 | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/high-court-by-54-backs-south-dakota-sales-ban-clause-gives-congress.html | High Court by 54 Backs South Dakota Sales Ban Clause Gives Congress Power Challenge Rejected Twice Policy Against Balkanization | By Linda Greenhouse Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/hope-rises-on-chrysler-aid-pact-concessions-called-for-hope-rises.html | Hope Rises On Chrysler Aid Pact Concessions Called For Hope Rises On Chrysler Aid Pact Agreement of all 400 Asked Aim Was to Collect Loans | By Reginald Stuart Special To the New York Times | TX 492527 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/house-votes-funds-totaling-16-billion-in-new-1980-outlay-aid-covers.html | HOUSE VOTES FUNDS TOTALING 16 BILLION IN NEW 1980 OUTLAY Aid Covers Damage From Volcano and Jobs Lost to Competition From Foreign Products Spirit of Cooperation House Approves 161 Billion Supplemental Outlay In Danger of Running Out | By Martin Tolchin Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/how-to-pay-for-labor-pact-is-an-unanswered-question-news-analysis.html | How to Pay for Labor Pact Is an Unanswered Question News Analysis Kochs Bargaining Ploy Rohatyn Voiced a Warning 1 Billion Gap Possible An Absence of Givebacks | By Ronald Smothers | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/in-the-nation-saving-nevada-and-utah.html | IN THE NATION Saving Nevada And Utah | By Tom Wicker | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/irs-criticized-in-senate-report-on-crime-fights-some-officials-are.html | IRS Criticized In Senate Report On Crime Fights Some Officials Are Called Unwilling to Cooperate Earlier Shift in Emphasis Designed to Prevent Abuse | By Edward T Pound Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/israeli-cabinet-orders-145-million-cutback-in-outlays-for-military.html | Israeli Cabinet Orders 145 Million Cutback In Outlays for Military Arab Wounded in West Bank Israelis Report Raid on Lebanon | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/javits-will-face-damato-in-a-rare-gop-primary-kilbourn-accepts-move.html | Javits Will Face DAmato In a Rare GOP Primary Kilbourn Accepts Move Moments of Drama | By Maurice Carroll | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/jaycee-spirits-high-despite-jam-scam-going-a-little-crazy-dropping.html | Jaycee Spirits High Despite Jam Scam Going a Little Crazy Dropping Out of Sight Bogus Chapters Eliminated | By Iver Peterson Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/junking-democracy.html | Junking Democracy | By Edward N Costikyan | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/kissinger-opposes-a-us-apology-to-iran-as-a-way-to-free-hostages-no.html | Kissinger Opposes a US Apology To Iran as a Way to Free Hostages No Criticism Intended He Says | By Youssef M Ibrahim Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/letters-a-nation-gets-ready-to-sacrifice-its-youth-albanys-assault.html | Letters A Nation Gets Ready to Sacrifice Its Youth Albanys Assault on Religious Freedom Costly Compassion GovernmentOrdered 2 Gluts and a Famine Our Hostages in Jersey As Peking Prepares To Rescind 4 Rights The Decline of the Pork Barrel | JOHN ERVIN JRRev ANDY SMITHMICHAEL E LEVINDOUGLAS S HONIGMYRON HARRISMERLE GOLDMANRep RICHARD A GEPHARDT | TX 492527 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/lonrho-abandons-its-bid-for-control-of-harrods-friends-again.html | Lonrho Abandons Its Bid for Control of Harrods Friends Again | By Youssef M Ibrahim Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/market-place-tamcos-bid-for-city-investing.html | Market Place Tamcos Bid for City Investing | Robert J Cole | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/measure-to-aid-transit-systems-signed-by-carey-he-hopes-fares-will.html | Measure to Aid Transit Systems Signed by Carey He Hopes Fares Will Stay at 60 Cents for a Year Law Faces Legal Challenge Other Provisions of Package | By Richard J Meislin | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/met-slide-at-5-games-as-giants-win-43-on-clark-hit-in-10th-fail-to.html | Met Slide at 5 Games As Giants Win 43 On Clark Hit in 10th Fail to Capitalize Giants Display Bruises Started a Week Ago | By Parton Keese Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/michael-kohlhaas-kohlhaas-at-the-thalia.html | MICHAEL KOHLHAAS Kohlhaas at the Thalia | By Vincent Canby | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/ministers-fail-to-agree-on-price-of-alberta-oil-1475-a-barrel-at.html | Ministers Fail to Agree On Price of Alberta Oil 1475 a Barrel at Current Price | By Henry Giniger Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/more-court-papers-may-be-kept-secret-new-rules-to-let-federal.html | MORE COURT PAPERS MAY BE KEPT SECRET New Rules to Let Federal Judges Hold Back Many Documents They Now File Routinely Complaints About Change Drinan Promises Monitoring | By Robert Pear Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/movie-blues-brothers-belushi-and-aykroyd-a-musical-tour.html | Movie Blues Brothers Belushi and Aykroyd A Musical Tour | JANET MASLIN | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/mrs-bower-gains-final-in-met-golf-young-but-experienced-winning.html | Mrs Bower Gains Final in Met Golf Young but Experienced Winning 35Foot Putt Burns Leads Canadian Open | By Deane McGowen Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/music-glenn-millers-orchestra.html | Music Glenn Millers Orchestra | By John S Wilson | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/navy-chief-reversing-stand-supports-draft-splitting-with-carter.html | Navy Chief Reversing Stand Supports Draft Splitting With Carter | By Richard Halloran Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/new-policy-on-emigres-due-today-in-capital.html | New Policy on Emigres Due Today in Capital | Special to The New York Times | TX 492527 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/new-york-reaches-pact-with-25-unions-costing-12-billion-2-raises-of.html | NEW YORK REACHES PACT WITH 25 UNIONS COSTING 12 BILLION 2 RAISES OF 8 EACH Early Accord With Leaders of 200000 Employees Must Be Voted On State Board Must Act City and Coalition of Unions Agree on New Contract Cash Payment to Continue Some Comparisons Offered Others Gratified Too Reports Leak Out | By Damon Stetson | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/new-yorks-small-businesses-printer-typical-of-dominant-city.html | New Yorks Small Businesses Printer Typical Of Dominant City Companies New York a Town Of Small Businesses Ties Built Up Over the Years New Hope for the Neighborhood Stabilization of Industry Profit Margins Maintained | By Steve Lohr | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/nonfamily-member-in-top-parker-pen-job.html | Nonfamily Member in Top Parker Pen Job | Leonard Sloane | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/notes-on-people-champagne-and-tux-missing-but-mood-is-there.html | Notes on People Champagne and Tux Missing but Mood Is There Pilgrimage to Rome First Woman Named to State Financial Control Board Robb in Hot Water From Diplomacy to Soccer | Judith Cummings | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/officials-of-daily-news-and-printers-council-discuss-a-new-edition.html | Officials of Daily News And Printers Council Discuss a New Edition | By Deirdre Carmody | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/opera-carmen-in-park.html | Opera Carmen in Park | By Allen Hughes | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/president-arrives-in-italy-for-talks-in-statement-he-vows-to.html | PRESIDENT ARRIVES IN ITALY FOR TALKS In Statement He Vows to Sustain Opposition to Aggression Short Welcoming Ceremony President Arrives in Italy for Talks Vowing Stern Line on Aggression A Contrast in Moods | By Henry Tanner Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/presidents-reported-tax-cut-plan-attacked-by-reagan-as-gimmick.html | Presidents Reported Tax Cut Plan Attacked by Reagan as Gimmick Predictions Termed Fulfilled Political Danger Cited 24 CoChairmen Named | By Howell Raines Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/publishing-a-condon-novel-on-era.html | Publishing A Condon Novel on ERA | By Herbert Mitgang | TX 492527 | 1980-06-20 |

| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/report-shows-a-bleak-outlook-for-female-directors-meeting-with.html | Report Shows a Bleak Outlook for Female Directors Meeting With Executives | By Aljean Harmetz Special To the New York Times | TX 492527 | 1980-06-20 |
|---|---|---|---|---|---|
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/rise-asked-for-rentals-now-stable-an-increase-for-electricity-fuel.html | Rise Asked For Rentals Now Stable An Increase for Electricity Fuel Cost Reopener Sought Landlords in City Ask New Increases in Rent In Stabilization Plan | By Peter Kihss | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/rod-carew-an-artist-at-the-bat-rod-carew-an-artist-at-bat-he-loses.html | Rod Carew An Artist At the Bat Rod Carew An Artist at Bat He Loses a Major Weapon No Style in His Style Enjoys the Challenge | By Gerald Eskenazi | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/saudi-bids-bonn-aid-arabs-on-jerusalem-king-khalids-appeal-in-west.html | SAUDI BIDS BONN AID ARABS ON JERUSALEM King Khalids Appeal in West Berlin Seems to Embarrass Officials Likens Two Cities to Each Other | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/scientists-clash-on-academys-cholesterol-advice-preponderance-of.html | Scientists Clash on Academys Cholesterol Advice Preponderance of Evidence Only Appearances | By Karen de Witt Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/screen-baby-at-thalia-infantilism-at-issue.html | Screen Baby at Thalia Infantilism at Issue | RICHARD F SHEPARD | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/screen-brubaker-stars-redford-as-jail-reformer-based-on-true-story.html | Screen Brubaker Stars Redford as Jail Reformer Based on True Story | By Vincent Canby | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/screen-cant-stop-the-music-beat-the-band.html | Screen Cant Stop the Music Beat the Band | JANET MASLIN | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/second-parley-on-families-opens-quietly-blacks-focus-on-the-economy.html | Second Parley On Families Opens Quietly Blacks Focus on the Economy | By Michael W Fedo Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/senate-reaches-a-truce-on-deathpenalty-issue.html | Senate Reaches a Truce On DeathPenalty Issue | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/songs-janisrozena-peri-at-carnegie-recital-hall-workshops-for.html | Songs JanisRozena Peri At Carnegie Recital Hall Workshops for Youngsters | By Raymond Ericson | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/south-african-clashes-subside-death-toll-is-put-at-30-renewal-of.html | South African Clashes Subside Death Toll Is Put at 30 Renewal of Arson Feared Too Early to Assess Blame | By John F Burns Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/soviet-ousts-a-professor-who-wrote-about-bias.html | Soviet Ousts a Professor Who Wrote About Bias | Special to The New York Times | TX 492527 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/sports-of-the-times-the-brains-behind-the-boxers.html | Sports of The Times The Brains Behind the Boxers | DAVE ANDERSON | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/strategies-for-singles-learning-to-break-the-barriers-for-women-its.html | Strategies for Singles Learning to Break the Barriers For Women Its Being There A Sobering Statistic For Men Its Opening Lines Some General Tips | By Georgia Dullea | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/talking-business-reason-for-split-of-mgm.html | Talking Business Reason for Split Of MGM | with Rosenfelt of FilmcoRobert J Cole | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/the-pop-life-whatever-happened-to-brian-eno.html | The Pop Life Whatever happened to Brian Eno | John Rockwell | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/the-three-best-french-restaurants-in-manhattan-restaurants-three.html | The Three Best French Restaurants in Manhattan Restaurants Three best French restaurants in town La Grenouille Le Cygne Lutece | Mimi Sheraton | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/theater-look-back-in-anger-returns-regret-not-rebellion.html | Theater Look Back in Anger Returns Regret Not Rebellion | By Walter Kerr | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/title-bout-is-top-sports-payday-alis-payday-leonard-favored-at-75.html | Title Bout Is Top Sports Payday Alis Payday Leonard Favored at 75 Bout Is Top Payday Impressions of Leonard | By Michael Katz Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/transit-officer-is-murdered-at-columbus-circle-station-marriage-was.html | Transit Officer Is Murdered At Columbus Circle Station Marriage Was Planned Transit Police Officer Slain Suspect Arrested After Central Park Search 2d Slaying at Station Two Shots Fired A Good Kid | By Ari L Goldman | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/try-a-gas-tax-again.html | Try a Gas Tax Again | By Daniel Yergin | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/tv-weekend-the-lunts-calligraphy-and-helen-kellers-story.html | TV Weekend The Lunts Calligraphy And Helen Kellers Story | By John J OConnor | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/union-of-nurses-aides-sets-strike-date-in-city.html | Union of Nurses Aides Sets Strike Date in City | By United Press International | TX 492527 | 1980-06-20 |

| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/us-is-said-to-plan-to-sell-jordan-100-advancedequipment-tanks.html | US Is Said to Plan to Sell Jordan 100 AdvancedEquipment Tanks Linked to Possible Soviet Deal US Is Said to Plan Sale to Jordan of 100 Tanks With Advanced Gear King Vowed to Curb PLO King Gets Medical Checkup | By Richard Burt Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/us-says-decision-on-atom-fuel-for-india-is-tied-to-afghan-issue.html | US Says Decision on Atom Fuel For India Is Tied to Afghan Issue Indias Nuclear Policy Assailed An Unusually Optimistic View | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/us-trustees-warn-of-depleting-oldage-benefits-annual-reporting-to.html | US Trustees Warn of Depleting OldAge Benefits Annual Reporting to Congress LongTerm Effects | By Edward Cowan Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/us-urged-to-assist-poor-lands-loan-defaults-feared-by-heath.html | US Urged To Assist Poor Lands Loan Defaults Feared by Heath Political Risks Cited Jobs Linked to Exports Surplus Oil Funds Needed US Petroleum Data | By Clyde H Farnsworth Special To the New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/warden-and-deputy-lose-posts-in-jacobson-escape-new-procedures.html | Warden and Deputy Lose Posts in Jacobson Escape New Procedures Adopted Examples of Violations Union Chief Protests | By Josh Barbanel | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/watch-is-under-way-for-cheaters-as-regents-exam-grading-begins.html | Watch Is Under Way for Cheaters As Regents Exam Grading Begins Police Called In Graduations Next Week | By Marcia Chambers | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/weekender-guide-rigoletto-in-the-parks-at-ganges-and-79th-st.html | WEEKENDER GUIDE RIGOLETTO IN THE PARKS AT GANGES AND 79TH ST SOLSTICE IN RIVERSIDE PARK ANDES ON 64TH ST CEILI NIGHT ON 51ST ST WEEKENDER GUIDE WHITTLERS IN PATERSON DUETS AT BELMONT PROSPECT PARK FESTIVITIES FLUSHING MEADOWS FLING WHATS AFOOT DOWNTOWN SALUTE AT FULTON LANDING | Eleanor Blau | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/without-kahane-jewish-defense-league-seems-to-decline-willingness.html | Without Kahane Jewish Defense League Seems to Decline Willingness to Use Violence Russians and Jesse Jackson Other Groups Playing a Role | By Anna Quindlen | TX 492527 | 1980-06-20 |

| | | | | |
|---|---|---|---|---|
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/worlds-fair-of-39-revisited-worlds-fair-of-193940-revisited-on.html | Worlds Fair of 39 Revisited Worlds Fair of 193940 Revisited on Queens Site A Coherent Design Emerged Vision of a New Kind of City Era of Corporate Giants Loomed | By Paul Goldberger | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/wrathful-greek-clerics-make-west-german-nudists-run-for-cover.html | Wrathful Greek Clerics Make West German Nudists Run for Cover Agency Backs the Nudists Scores Are Arrested Camp Called Insult | Special to The New York Times | TX 492527 | 1980-06-20 |
| 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/yankees-defeat-angels-75-for-7th-straight-once-sought-spot-with.html | Yankees Defeat Angels 75 for 7th Straight Once Sought Spot With Angels Yanks Defeat Angels For Seventh in Row Inflated Statistics Martin Returns Indians 5 Royals 4 | By Murray Chass | TX 492527 | 1980-06-20 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/2-rulings-by-high-court-expand-corporations-freespeech-right.html | 2 Rulings by High Court Expand Corporations FreeSpeech Right Companies Speech Rights Broadened Issue of Rebuttal Is Pressed Conservation Argument Rejected | By Linda Greenhouse Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/4-are-convicted-of-running-criminal-syndicate-in-jersey-sentencing.html | 4 Are Convicted of Running Criminal Syndicate in Jersey Sentencing Set for August | By Martin Waldron Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/7-sent-to-prison-for-their-roles-in-dock-rackets-stiff-sentences.html | 7 Sent to Prison For Their Roles In Dock Rackets Stiff Sentences For Bosses of Crime on Waterfront Others Are Sentenced Waterfront Was Divided | By Arnold H Lubasch | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/a-designer-who-puts-your-best-foot-forward-started-with-packaging.html | A Designer Who Puts Your Best Foot Forward Started With Packaging Helped on Bioguard | By Ron Alexander | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/a-soviet-churchactivist-on-tv-recants-charges.html | A Soviet ChurchActivist on TV Recants Charges | By Anthony Austin Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/a-ubiquitous-manager-of-crises-victor-henry-palmieri-man-in-the.html | A Ubiquitous Manager of Crises Victor Henry Palmieri Man in the News Desperate Calls for Help Doubts on Impact Appear Had Own Consulting Firm | By Graham Hovey Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/afghans-in-flight.html | Afghans In Flight | By Mehr Kamal | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/akron-judge-admits-2-charges-and-agrees-to-leave-the-bench-faces-15.html | Akron Judge Admits 2 Charges And Agrees to Leave the Bench Faces 15  Years in Prison Had Walved a Jury Trial Other Guilty Pleas | Special to The New York Times | TX 503528 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/americas-aid-role.html | Americas Aid Role | By Douglas J Bennet Jr | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/animosity-marks-alaska-senate-race-send-the-key-to-andrus-scars-of.html | Animosity Marks Alaska Senate Race Send the Key to Andrus Scars of 12 Years Events Natives a Political Force | By Wallace Turner Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/ballet-balanchine-offers-davidsbundlertanze.html | Ballet Balanchine Offers Davidsbundlertanze | By Anna Kisselgoff | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/blacks-in-fort-wayne-upset-with-media-on-jordan-case-a-dearth-of.html | Blacks in Fort Wayne Upset With Media on Jordan Case A Dearth of Leads Route to Motel Retraced | By Iver Peterson Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/books-of-the-times-a-5000year-battle-the-perceptions-vary-the-newer.html | Books of The Times A 5000Year Battle The Perceptions Vary The Newer Developments | By Anatole Broyard | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/bridge-the-italians-started-a-way-to-deal-with-slam-hands.html | Bridge The Italians Started a Way To Deal With Slam Hands | By Alan Truscott | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/cambodian-refugees-plight.html | Cambodian Refugees Plight | By Abdulgaffar PeangMeth | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/canada-car-industry-follows-us-slump-fallout-from-us-market-canada.html | Canada Car Industry Follows US Slump Fallout from US Market Canada Car Industry Follows US Slump 22000 on Indefinite Layoff | By Andrew H Malcolm Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/carter-tells-allies-actions-by-moscow-endanger-detente-president-in.html | CARTER TELLS ALLIES ACTIONS BY MOSCOW ENDANGER DETENTE President in Rome Assails Belief Ties Can Improve With Soviet Soldiers in Afghanistan Cannot Be Islsnd of Detente Carter Warns Allies That Actions By the Russians Threaten Detente | By Bernard Gwertzman Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/church-that-was-closed-selling-parts-to-the-public-church-itself.html | Church That Was Closed Selling Parts to the Public Church Itself Being Sold The Underground Streams Previous Efforts Recalled Only 100 at Last Mass | By Michael Decourcy Hinds | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/city-challenged-on-fees-for-using-its-voter-list-city-cites-revenue.html | City Challenged on Fees For Using Its Voter List City Cites Revenue Goal | By Joyce Purnick | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/city-ethics-board-clears-up-muddy-questions-of-conflict-three.html | City Ethics Board Clears Up Muddy Questions of Conflict Three Sample Cases A Split Decision | By Clyde Haberman | TX 503528 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/city-names-mental-health-chief.html | City Names Mental Health Chief | By United Press International | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/coercing-of-political-gifts-alleged-in-unioncorporation-court-test.html | Coercing of Political Gifts Alleged In UnionCorporation Court Test Unusual OutofCourt Move Answer Seen as Invalid | By Warren Weaver Jr Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/congress-appears-ready-to-support-aid-for-zimbabwe.html | Congress Appears Ready to Support Aid for Zimbabwe | Special to The New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/court-lets-stand-labor-rules-on-container-cargo-handling-work.html | Court Lets Stand Labor Rules On Container Cargo Handling Work Preservation Accord Joined by Three Others | Special to The New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/dc9-jet-collapses-on-belly-in-certification-test.html | DC9 Jet Collapses on Belly in Certification Test | By Robert Lindsey Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/debt-restructuring-for-chrysler-is-set-last-2-banks-drop-opposition.html | DEBT RESTRUCTURING FOR CHRYSLER IS SET Last 2 Banks Drop Opposition US Backed Loans Expected Chrysler Debt Plan Is Cleared Agreement of 400 Banks Needed | By Reginald Stuart Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/decision-nears-on-gracing-east-river-an-appraisal-a-compendium-of.html | Decision Nears on Gracing East River An Appraisal A Compendium of Philosophies The Most Unusual Plan Its Site Must Be Understood A Romantic View of the City | By Paul Goldberger | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/dime-bank-is-offering-11-rollover-mortgage-dime-offers-rollover.html | Dime Bank Is Offering 11 Rollover Mortgage Dime Offers Rollover Mortgages Rollovers Designed for Flexibility | By Robert A Bennett | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/dow-off-119-points-after-rally-oil-stocks-in-broad-decline-short-in.html | Dow Off 119 Points After Rally Oil Stocks in Broad Decline Short Interest at Peak | By Phillip H Wiggins | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/duran-outpoints-leonard-and-gains-welterweight-title-biggest-sports.html | Duran Outpoints Leonard and Gains Welterweight Title Biggest Sports Payday Is Costly The Scoring Is Close Loser Finishes Strongly Duran on Decision Takes Leonards Title 13th the Best Round | By Michael Katz Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/ford-asks-suppliers-to-cut-prices-ford-plea-on-prices.html | Ford Asks Suppliers to Cut Prices Ford Plea On Prices | By Nr Kleinfield | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/gala-tonight-will-open-the-caramoor-festival-longer-hours-for.html | Gala Tonight Will Open The Caramoor Festival Longer Hours for Mansion New Thursday Series | By Raymond Ericson | TX 503528 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/going-out-guide-drama-from-the-east-one-night-renaissance-a-couple.html | GOING OUT Guide DRAMA FROM THE EAST ONE NIGHT RENAISSANCE A COUPLE OF THINGS | C Gerald Fraser | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/housing-funds-shift-defeated-in-senate-conservativeliberal-bloc.html | HOUSING FUNDS SHIFT DEFEATED IN SENATE ConservativeLiberal Bloc Rebuffs Diversion From LowIncome to MiddleIncome Groups Position of Proponents | By Marjorie Hunter Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/jordans-queen-noor-a-new-perspective-on-a-former-home.html | Jordans Queen Noor A New Perspective On a Former Home | By Enid Nemy Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/justices-require-that-police-obtain-special-warrant-to-examine.html | Justices Require That Police Obtain Special Warrant to Examine Films for Obscenity Death Penalty Picketing | Special to the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/kennedy-backers-challenge-carter-on-platforms-foreign-policy-ideas.html | Kennedy Backers Challenge Carter On Platforms Foreign Policy Ideas Kennedy Backers Attach Planks on Foreign Policy | By David E Rosenbaum Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/kennedy-continues-his-attacks-as-carter-turns-eyes-to-europe-white.html | Kennedy Continues His Attacks As Carter Turns Eyes to Europe White House Notes Agree on Number Needed | By Steven R Weisman Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/knockout-victim-in-coma-lightweight-in-coma.html | Knockout Victim In Coma Lightweight in Coma | Special to The New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/last-ford-leaves-mahwah-plant-4500-employees-lose-their-jobs-last.html | Last Ford Leaves Mahwah Plant 4500 Employees Lose Their Jobs Last Car Rolls From Ford Mahwah Plant Leaving 4500 Workers Jobless A Dig at Carter Aid for Dismissed Workers US Study Planned | By Robert Hanley Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/layoffs-put-over-50000-in-steel-layoffs-in-steel.html | Layoffs Put Over 50000 In Steel Layoffs In Steel | By Agis Salpukas | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/letters-swift-remedy-for-manhattan-building-congestion-go-west.html | Letters Swift Remedy for Manhattan Building Congestion Go West United Nations What Greece Is Doing About the US Bases Civilian Patrols For a Cleaner City 32000 Vietnamese Wait White House Answering Service A DangerLaden Pit on Three Mile Island | GEORGE M RAYMONDMERWIN DEMBLINGCHRISTOS CHRISTODOULIDESJAMES HERRMANNCARL H LANDESHIRLEY KRAMERPETER MONTAGUE | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/li-hospital-being-sued-on-alleged-baby-switch-staff-procedures.html | LI Hospital Being Sued On Alleged Baby Switch Staff Procedures Criticized Tests Results Confirmed | By Shawn G Kennedy Special To the New York Times | TX 503528 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/mets-beaten-on-two-in-9th-43-dodgers-rally-astros-6-pirates-4.html | Mets Beaten on Two in 9th 43 Dodgers Rally Astros 6 Pirates 4 | By Parton Keese Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/mrs-bower-golf-victor-by-2-and-1-sinks-25foot-putt.html | Mrs Bower Golf Victor By 2 and 1 Sinks 25Foot Putt | By Deane McGowen Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/nations-2-biggest-banks-set-12-prime.html | Nations 2 Biggest Banks Set 12 Prime | By Steve Lohr | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/new-agreement-saves-the-adirondack-train.html | New Agreement Saves The Adirondack Train | Special to The New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/new-technology-spurs-profits-good-view-of-bout-a-million-viewers.html | New Technology Spurs Profits Good View of Bout A Million Viewers Predicted Viewer Participation Ramifications Immense | By Gerald Eskenazi | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/notes-on-people-tripping-from-the-boards-to-the-altar-and-back.html | Notes on People Tripping From the Boards to the Altar and Back Pistachios Job Not at All What It Was Cracked Up to Be An Artist Confronts a Gripping Challenge Miss Fonda in Israel Passion for the Love Game | David Bird | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/observer-a-visit-with-the-folks.html | OBSERVER A Visit With the Folks | By Russell Baker | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/ohiras-critics-in-party-laud-him-as-feuding-ends-for-japan-vote-a.html | Ohiras Critics in Party Laud Him As Feuding Ends for Japan Vote A Slim Victory Is Predicted | By Henry Scott Stokes Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/patents-delays-on-lifeform-protection-siliconchip-production-for.html | Patents Delays on LifeForm Protection SiliconChip Production For Phone Communication New Production Methods For Soft Contact Lenses Magnifying the Images On Television Screens Laser Tunneling Device Used in Artery Treatment | Stacy V Jones | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/patrons-of-frances-art-get-a-grand-tour-tour-of-museums-workshops.html | Patrons of Frances Art Get a Grand Tour Tour of Museums Workshops Elegant Cocktail Buffet | By Susan Heller Anderson Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/philadelphia-bulletin-to-lay-off-up-to-125-and-begin-pay-freeze.html | Philadelphia Bulletin to Lay Off Up to 125 And Begin Pay Freeze | By Leslie Bennetts | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/philippine-businessmen-tied-to-a-plot-on-marcos.html | Philippine Businessmen Tied to a Plot on Marcos | Special to The New York Times | TX 503528 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/polish-citys-playful-side-tweaks-communist-side-the-talk-of-cracow.html | Polish Citys Playful Side Tweaks Communist Side The Talk of Cracow | By John Darnton Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/progress-slow-on-ibm-case.html | Progress Slow On IBM Case | Special to The New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/reagan-implies-he-wants-platform-to-drop-equal-rights-endorsement.html | Reagan Implies He Wants Platform To Drop Equal Rights Endorsement Disagreement on Method Not a Major Issue | By Howell Raines Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/saturday-news-quiz.html | Saturday News Quiz | LINDA AMSTER | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/seoul-says-it-sank-north-korean-spy-ship-killing-8.html | Seoul Says It Sank North Korean Spy Ship Killing 8 | Special to The New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/small-iowa-college-due-for-35-million-profit-from-sale-of-a-tv.html | Small Iowa College Due for 35 Million Profit From Sale of a TV Station Hearst Corporation Purchase | By Gene I Maeroff | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/some-in-albany-do-their-homework-to-a-greater-degree-than-others.html | Some in Albany Do Their Homework to a Greater Degree Than Others The PhilosopherKing Idea Legislators Do Homework The Teacher Quizzed | By Robin Herman | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/spaniards-in-france.html | Spaniards In France | By Nancy MacDonald | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/sports-of-the-times-the-noblest-savage-knew-he-had-won.html | Sports of The Times The Noblest Savage Knew He Had Won | DAVE ANDERSON | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/stage-directions-to-servants-of-shuji-terayama-at-la-mama-the-cast.html | Stage Directions to Servants Of Shuji Terayama at La Mama The Cast | By John Corry | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/stage-way-of-snow-employs-masked-actors-and-puppetry-barnum-in.html | Stage Way of Snow Employs Masked Actors and Puppetry Barnum in Benefit Tomorrow The Cast Kaminska Tribute Tomorrow | By Michiko Kakutani | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/tamco-has-12-of-city-investing.html | Tamco Has 12 of City Investing | By Robert J Cole | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/tate-is-knocked-out-by-berbick.html | Tate Is Knocked Out by Berbick | Special to The New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/tax-chief-vows-interagency-ties-in-crime-battles-senate-unit-hears.html | Tax Chief Vows Interagency Ties In Crime Battles Senate Unit Hears Pledge of Greater Cooperation Restrictions on Disclosures New Focus Is Sought | By Edward T Pound Special To the New York Times | TX 503528 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/terror-attacks-on-arabs-deeply-divide-the-israelis-fault-line-of.html | Terror Attacks on Arabs Deeply Divide the Israelis Fault Line of Ambivalence | By David K Shipler Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/text-of-state-dept-statement-on-a-refugee-policy-grants-for.html | Text of State Dept Statement on a Refugee Policy Grants for Resettlement Detention of Criminals | Special to The New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/under-eye-of-regime-iraqis-vote-for-first-time-since-upheaval-of.html | Under Eye of Regime Iraqis Vote for First Time Since Upheaval of 1958 840 Candidates for 250 Seats | By John Kifner Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/uniformed-services-and-city-meet-but-report-no-progress-the-money.html | Uniformed Services and City Meet but Report No Progress The Money Positions Attitude to Earlier Agreement | By Damon Stetson | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/us-pledge-on-oil-curb-fulfilled-import-limit-set-by-carter-at-79.html | US Pledge on Oil Curb Fulfilled Import Limit Set by Carter At 79 Talks Import Figures Since July Carter OilCurb Pledge Of 79 Fulfilled by US No Exception to Variations | By Richard D Lyons Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/us-to-let-refugees-from-cuba-and-haiti-remain-for-6-months-longer.html | US TO LET REFUGEES FROM CUBA AND HAITI REMAIN FOR 6 MONTHS LONGER STAY UP TO CONGRESS Carter Will Ask Legislation to Give Permanent Home to 129000 After a Wait of 2 Years Congress to Get Request Soon These People Here to Stay 129000 Refugees to Be Allowed To Remain in US for 6 Months Cost Put at 485 Million Miss Chisholm Is Pleased Governors Are Critical | By Robert Pear Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/us-warns-un-on-rejection-of-israeli-builders-bid-us-might-withhold.html | US Warns UN on Rejection of Israeli Builders Bid US Might Withhold Funds The Spirit and the Letter | By Bernard D Nossiter Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/us-witness-points-to-crime-boss-accused-shows-no-emotion.html | US Witness Points to Crime Boss Accused Shows No Emotion | By Selwyn Raab | TX 503528 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/use-of-commuter-airlines-grows-as-does-crash-rate-use-of-commuter-a.html | Use of Commuter Airlines Grows as Does Crash Rate Use of Commuter Airlines Increases in US as Does Accident Rate Maintenance Practices Disputed Stress Called a Factor Better Training Recommended Little Impact From Rules 15 Growth Expected Annually Shortage of Propeller Craft Snacks Are Served Aloft Many Qualified Pilots Many Planes Not Pressurized Profitable Linear Markets | By Ernest Holsendolph Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/venice-parley-global-and-domestic-politics-news-analysis-discipline.html | Venice Parley Global and Domestic Politics News Analysis Discipline Needed at Talks Carter Seen as Weak Leader Sound Electoral Coin Japanese Role in Doubt | By Rw Apple Jr Special To the New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/western-investment-sought-in-chinas-modernization-effort-hotel.html | Western Investment Sought In Chinas Modernization Effort Hotel Agreements Near Failure to Understand Needs | By Patrick L Smith | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/world-news-briefs-spanish-truck-drivers-end-border-blockade-bill-is.html | World News Briefs Spanish Truck Drivers End Border Blockade Bill Is Introduced in Senate To Block Uranium for India Chief Suspect Is Killed In Grenadian Bomb Attack Soviet Union Is Said to Halt Grain Supplies to Cambodia | Special to The New York Times | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/yanks-crush-as-on-martins-return-157-spencer-knocks-in-5-runs.html | Yanks Crush As on Martins Return 157 Spencer Knocks In 5 Runs Martin Is Combative He Also Has Some Fun Says He Wont Pay Mariners 3 Orioles 1 | By Murray Chass | TX 503528 | 1980-06-25 |
| 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/your-money-being-a-sponsor-of-a-depositor-banks-cash-rewards.html | Your Money Being a Sponsor Of a Depositor Banks Cash Rewards | Deborah Rankin | TX 503528 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/8-more-segregated-buffalo-schools-ordered-closed-8-new-schools.html | 8 More Segregated Buffalo Schools Ordered Closed 8 New Schools Ordered Established | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-luminous-parable-parable-authors-query.html | A Luminous Parable Parable Authors Query | By George Stade | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-needed-white-paper.html | A Needed White Paper | By Abel Baker | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-reporters-notebook-reagan-holds-runningmate-auditions-serious.html | A Reporters Notebook Reagan Holds RunningMate Auditions Serious Times Pivotal Choice Believe He Did Well | By Howell Raines Special To the New York Times | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-sad-and-funny-story-dunces.html | A Sad and Funny Story Dunces | By Alan Friedman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-sampling-of-soundbooks.html | A Sampling of Soundbooks | By Paul Kresh | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-toxic-waste-program-that-makes-acids-taste-sweeter-use-it-up-wear.html | A Toxic Waste Program That Makes Acids Taste Sweeter Use it Up Wear it Out Make it Do | By Gladwin Hill | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/about-cars-tale-of-the-ultimate-driver.html | ABOUT CARS Tale of the Ultimate Driver | Marshall Schuon | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/aden-is-perking-up-under-new-leader-employment-problem-is-unsolved.html | ADEN IS PERKING UP UNDER NEW LEADER Employment Problem Is Unsolved But More Goods Are Available and Repression Is Eased No Longer a Lively City Image of a Man of the Masses Lack of Fish and Vegetables Little to Do in Aden After Dark | By Pranay B Gupte Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/after-a-lull-construction-of-coops-picks-up-in-manhattan-building.html | After a Lull Construction Of Coops Picks Up In Manhattan Building of Coops Picks Up in Manhattan | By William G Blair | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/always-a-next-time-for-the-bolivian-army-manipulating-the-communist.html | Always a Next Time for the Bolivian Army Manipulating the Communist Menace | By Warren Hoge | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/an-insane-assault-on-chaos-joyce.html | An Insane Assault on Chaos Joyce | By Hugh Kenner | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/and-now-a-spate-of-catastrophes-hits-homeowner-a-spate-of.html | And Now a Spate Of Catastrophes Hits Homeowner A Spate of Catastrophes Hits Homeowner For Insurance Information | By Suzanne Charle | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/another-weekend-in-the-city-youve-got-yourself-to-blame.html | Another Weekend in the City Youve Got Yourself to Blame Nonparticipants a Drag | By Enid Nemy | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/antiabortion-groups-split-on-reagans-candidacy-advantages-cited.html | AntiAbortion Groups Split on Reagans Candidacy Advantages Cited Their Vote Will Take a Dive | By Frank Lynn | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/antiques-crossing-a-new-design-frontier.html | ANTIQUES Crossing a New Design Frontier | RITA REIF | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/architecture-view-late-entries-to-a-1920s-competition-architecture.html | ARCHITECTURE VIEW Late Entries To a 1920s Competition ARCHITECTURE VIEW Skyscraper Entries | ADA LOUISE HUXTABLE | TX 537199 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/around-the-garden-this-week-new-views-on-lawn-care.html | AROUND THE Garden This Week New Views on Lawn Care | JOAN LEE FAUST | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-4-no-title-autos-how-the-slowdown-in-detroit-has-hit-toledo.html | Article 4  No Title Autos How the Slowdown in Detroit Has Hit Toledo | By Edwin McDowell | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-5-no-title-the-1980-democratic-platform-is-sure-to-be-full.html | Article 5  No Title The 1980 Democratic Platform Is Sure to Be Full of Splinters Issues of Freedom A Tradition of Difference The New Deal Departure Real Party Distinctions | By David E Rosenbaum | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/arts-and-leisure-guide-of-special-interest-free-band-concerts-jazz.html | Arts and Leisure Guide Of Special Interest Free Band Concerts Jazz Festival The Figurative Tradition Theater Recent Openings Fearless Frank Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/aspin-says-us-may-see-another-flood-of-cubans-proposes-more.html | Aspin Says US May See Another Flood of Cubans Proposes More Thoughtful Policy | By Richard Burt Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/backgammon-theres-a-time-to-runfast-gambling-but-succeeding.html | Backgammon Theres a Time to RunFast Gambling but Succeeding | By Paul Magriel | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/banker-platts-fun-and-games.html | Banker Platts Fun and Games | By John Nielsen | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/battle-of-air-fares-leads-to-confusion-practical-traveler.html | Battle of Air Fares Leads to Confusion Practical Traveler | By Paul Grimes | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/behind-the-best-sellers-arnaud-de-borchgrave-and-robert-moss.html | BEHIND THE BEST SELLERS Arnaud de Borchgrave And Robert Moss | By Edwin McDowell | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/book-ends-concerned-writers-small-town-boy-much-in-little.html | BOOK ENDS Concerned Writers Small Town Boy Much in Little | By Herbert Mitgangwhile Catching Up On Jean RhysS Unfinished Autobiography SMILE PLEASE REVIEWED IN THE BOOK REVIEW ON MAY 25 We Came Across This Telling Observation and | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/bridge-griffins-in-new-york.html | BRIDGE Griffins in New York | ALAN TRUSCOTT | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/bubble-gum-finds-a-groove-in-rock-music.html | Bubble Gum Finds a Groove In Rock Music | By Suzanne Slesin | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/byrd-says-saudi-f15s-should-not-be-improved.html | Byrd Says Saudi F15s Should Not Be Improved | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/camera-creative-ways-to-use-portable-electronic-flash-camera.html | CAMERA Creative Ways to Use Portable Electronic Flash CAMERA Creative Ways to Use Portable Electronic Flash | ANNE MILLMAN and ALLAN ROKACH | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/campaigning-begins-for-yachtings-foremost-prize-four-foreign.html | Campaigning Begins for Yachtings Foremost Prize Four Foreign Contenders Americas Cup Campaign Starts Win One Lose One Plaudits for Clipper Diverse by Competitive Crews Clippers Sails Unproven | By William N Wallace | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/carnegie-report-urges-aid-for-bilingual-education-raised.html | Carnegie Report Urges Aid for Bilingual Education Raised Performance Is Seen | By Kathleen Teltsch | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/carter-in-venice-meets-with-schmidt-on-natos-missiles-president.html | CARTER IN VENICE MEETS WITH SCHMIDT ON NATOS MISSILES PRESIDENT ALSO SEES PONTIFF Talk With West German Chancellor Is Said to End in Agreement on Deployment Decision 50 Minutes With the Pontiff Schmidt Favors 3Year Freeze Pope Receives Carter and Stresses East Jerusalem Issue The Question of Jerusalem | By Terence Smith Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/charting-the-shoals-in-abscam-prosecutions-a-significant-danger.html | Charting The Shoals In Abscam Prosecutions A Significant Danger | By Robert Pear | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/chess-how-to-pluck-a-chicken.html | CHESS How to Pluck a Chicken | ROBERT BYRne | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/city-sits-for-early-portrait-mood-catches-on-aid-of-public-art-fund.html | City Sits for Early Portrait Mood Catches On Aid of Public Art Fund | By Carey Winfrey | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/concert-bach-sung-by-musica-sacra-gilda-radner-signs-exclusive-nbc.html | Concert Bach Sung by Musica Sacra Gilda Radner Signs Exclusive NBC Contract | By Peter G Davis | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-gypsy-moth-problem-worst-since-71-destroy-egg-masses.html | Connecticut Gypsy Moth Problem Worst Since 71 Destroy Egg Masses | By Robert E Tomasson Special To the New York Times | TX 537199 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-opinion-carter-campaign-weaponry-unveiled-politics.html | Carter Campaign Weaponry Unveiled POLITICS | By Matthew L Wald | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-opinion-if-job-losses-surge-so-could-employers-tax.html | If Job Losses Surge So Could Employers Tax Burden | By John S Rosenberg | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-opinion-letters-to-the-connecticut-editor-mental.html | LETTERS TO THE CONNECTICUT EDITOR Mental Discipline Cited As Lacking in Schools Housing Finance Unit An Example of Its Work | FW GOODRICH JRSIDNEY FELDMAN | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-opinion-speaking-personally-aboard-the-729-a-womans.html | SPEAKING PERSONALLY Aboard the 729 A Womans View | By Marguerite Keeshan | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-opinion-wiping-away-the-tears-of-a-city.html | Wiping Away the Tears of a City | By Richard C Lee | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-antiques-a-puzzling-chest-in-a-historic-house.html | ANTIQUES A Puzzling Chest in a Historic House | By Frances Phipps | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-art-a-conceptualists-flirting-view-of-death.html | ART A Conceptualists Flirting View of Death | By Vivien Raynor | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-at-greenwich-clinic-help-for-the-headache.html | At Greenwich Clinic Help for the Headache Sufferer | By Eleanor Charles | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-connecticut-guide-westports-50th-season-little.html | CONNECTICUT GUIDE WESTPORTS 50TH SEASON LITTLE JOHNNY JONES RADIOS GOLDEN AGE IN LIVING BLACK AND WHITE | Eleanor Charles | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-connecticut-housing-land-auctions-rules-of-the.html | CONNECTICUT HOUSING Land Auctions Rules of the Game | By Andree Brooks | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-connecticut-journal-its-clem-by-a-noseauto.html | CONNECTICUT JOURNAL Its Clem by a NoseAuto Plates | Richard L Madden | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-dining-out-huge-portions-with-prices-to-match.html | DINING OUT Huge Portions With Prices to Match | By Patricia Brooks | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-gardening-strategies-to-grow-delphiniums-in-the.html | GARDENING Strategies to Grow Delphiniums in the East | By Carl Totemeier | TX 537199 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-home-clinic-how-to-save-a-rotting-post-answering.html | HOME CLINIC How to Save a Rotting Post ANSWERING THE MAIL | By Bernard Gladstone | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-johnny-cant-add-states-tests-show.html | Johnny Cant Add States Tests Show | By Robert E Tomasson | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-middletown-city-in-transition-middletown-taking.html | Middletown City in Transition Middletown Taking a Turn for the Better | By Tracie Rozhon | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-music-mountain-and-other-festivals-music.html | Music Mountain And Other Festivals MUSIC | By Robert Sherman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-pastors-transfer-divides-a-church-pastors.html | Pastors Transfer Divides a Church Pastors Transfer | By Diane Henry | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-the-journey-of-ssb135-into-law-news-analysis.html | The Journey Of SSB135 Into Law NEWS ANALYSIS Unanimous Votes Overturn a Veto | By Matthew L Wald | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/convicted-mobster-called-key-dock-rackets-boss-all-defendants.html | Convicted Mobster Called Key Dock Rackets Boss All Defendants Filing Appeals | By Arnold H Lubasch | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/courageous-splits-cup-trial-with-freedom.html | Courageous Splits Cup Trial With Freedom | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/dance-view-a-star-vehicle-by-lorca-massine-dance-view-a-star.html | DANCE VIEW A Star Vehicle by Lorca Massine DANCE VIEW A Star Vehicle | ANNA KISSELGOFF | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/day-of-the-falcon-falcon.html | DAY OF THE FALCON FALCON | By Tony Scherman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/devoted-to-sex-ellis.html | Devoted to Sex Ellis | By Steven Marcus | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/dreaming-the-dream-of-wimbledon-tourist-mistake-few-see-loss.html | Dreaming the Dream of Wimbledon Tourist Mistake Few See Loss | By Bill Finger | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/east-germany-and-poland-restore-currency-curbs.html | East Germany and Poland Restore Currency Curbs | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/economic-distortions-in-the-rearview-mirror-overcompensating-for.html | Economic Distortions In the RearView Mirror Overcompensating for 1979 Errors | By Steven Rattner | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/energy-environment-nuclear-critics-secondstrike-capability-gets.html | Energy Environment Nuclear Critics SecondStrike Capability Gets Tested | By Anthony J Parisi | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/exenvoy-to-iran-tells-of-his-frustrations-32-years-in-foreign.html | ExEnvoy to Iran Tells of His Frustrations 32 Years in Foreign Service Reckless Acceptance of Assurances | By Bernard D Nossiter | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/exploring-the-many-aspects-of-fairmount-park-in-philadelphia.html | Exploring the Many Aspects of Fairmount Park in Philadelphia | JAY LLOYD | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/fencer-has-eyes-on-paris.html | Fencer Has Eyes On Paris | By Ed Corrigan | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/film-view-taking-sides-on-plausibility.html | FILM VIEW Taking Sides On Plausibility | VINCENT CANBY | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/followup-on-the-news-ban-on-repricing-7-trapped-guests-tritium.html | FollowUp on the News Ban on Repricing 7 Trapped Guests Tritium Emergency Perils of Policing | RICHARD HAITCH | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/food-dipping-into-something-new-creamcheese-and-roastedpepper-dip.html | Food DIPPING INTO SOMETHING NEW Creamcheese and roastedpepper dip Gorgonzola dip with walnuts Creamcheese and freshclam dip Creamcheese and anchovy dip | By Craig Claiborne With Pierre Franey | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/food-warehouse-for-indians-reopens-after-thefts-guard-is-posted.html | Food Warehouse for Indians Reopens After Thefts Guard Is Posted Food Distribution Problems Estimates of Losses | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/forgotten-pharaoh-may-lie-beneath-his-ruined-pyramid-no-bigger-than.html | Forgotten Pharaoh May Lie Beneath His Ruined Pyramid No Bigger Than Footballs Unparalleled Destruction | By Earleen Tatro Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/gilder-retains-lead-by-2-shots-pate-second-on-a-65-gilder-feels-he.html | Gilder Retains Lead by 2 Shots Pate Second on a 65 Gilder Feels He Can Win Course Record Tied Nicklaus Fights a Letdown | By John S Radosta Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/hard-lives.html | Hard Lives | By Julian Moynahan | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/hearts-reasons.html | Hearts Reasons | By Alice Adams | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archiv es/hijacked-trucker-locked-in-shipping-box-36-hours.html | Hijacked Trucker Locked in Shipping Box 36 Hours | By David A Andelman | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/how-picassos-vision-affects-american-artists-picassos-influence-on.html | How Picassos Vision Affects American Artists Picassos Influence on American Art | By Grace Glueck | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/how-to-discourage-fourfooted-thieves.html | How to Discourage FourFooted Thieves | By Judith R Weissman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/ideas-trends-in-summary-a-case-for-life-nearly-as-old-as-earth.html | Ideas  Trends In Summary A Case for Life Nearly as Old As Earth Itself Toward Solutions At Love Canal Harpers Goes From Monthly to Eternity The Last Supper In New Danger Space Shuttle Wins a Couple | Margot Slade and Tom Ferrell | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/in-the-nation-stengelese-instead-of-economics.html | IN THE NATION Stengelese Instead of Economics | By Tom Wicker | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/in-venice-tough-issues-of-unity-and-aims-shared-goals-and-shared.html | In Venice Tough Issues of Unity and Aims Shared Goals and Shared Respect AT VENICE MEETING KEY ISSUES OF UNITY | By Rw Apple Jr Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/inquiry-in-homicide-leads-to-ball-field-connecticut-police-question.html | INQUIRY IN HOMICIDE LEADS TO BALL FIELD Connecticut Police Question Boys About Slain Womans Vehicle Deserted Near Diamond Father Finds Son Dead Community Distressed by Incident | By Matthew L Wald Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/investing-theres-no-recession-in-rare-booksyet.html | INVESTING Theres No Recession in Rare BooksYet | By Joan Motyka | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/iraqs-president-seeks-to-become-the-new-tito-diplomatic.html | Iraqs President Seeks to Become the New Tito Diplomatic Convolutions | By John Kifner | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/its-a-good-bet-carter-to-propose-big-tax-cuts-a-carter-tax-cut.html | Its a Good Bet Carter to Propose Big Tax Cuts A Carter Tax Cut | By Edward Cowan | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/japanese-voting-today-in-key-test-for-ruling-party-supported-by.html | Japanese Voting Today in Key Test for Ruling Party Supported by Conservatives Further Reason for Caution Streets Thronged With Voters | By Henry Scott Stokes Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/jazz-crawford-quartet.html | Jazz Crawford Quartet | JOHN S WILSON | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/jets-walker-ponders-return-you-guys-must-be-crazy-in-a-class-by.html | Jets Walker Ponders Return You Guys Must Be Crazy In a Class by Himself Treats His Body Right It Felt Funny Rooming With an Extrovert | By Gerald Eskenazi | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/job-interviews-questions-of-style.html | Job Interviews Questions of Style | By Robert Swain | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/just-a-game-ii-first-at-belmont-big-field-in-the-saranac.html | Just a Game II First at Belmont Big Field in the Saranac | By James Tuite | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/kin-must-pay-architect-2-million.html | Kin Must Pay Architect 2 Million | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/kuhns-use-of-authority-seen-inconsistent.html | Kuhns Use of Authority Seen Inconsistent | MURRAY CHASS | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/leonard-followed-durans-strategy-leonard-followed-durans-plan-rain.html | Leonard Followed Durans Strategy Leonard Followed Durans Plan Rain Reduced Attendance | By Michael Katz Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/letters-agee-and-evans-and-famous-folk-vive-la-difference-in-sports.html | Letters Agee and Evans And Famous Folk Vive la Difference In Sports The Pennyroyal Treatment Correction | MARGARET HIGGINSFRANK LOGUEJERRY L THOMPSONLAWRENCE R FONDATIONBARBARA SCOTT WINKLERRJ DEGANGEANNE E WARNERMONA M SHANGOLD MDMIRIAM HUREWITZFLORENCE DE SANTISSUSANNE POPPER | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/letters-state-of-neighborhood.html | Letters State of Neighborhood | CONRAD LEVENSON | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/letters-the-palestinian-peoples-first-priority-government-did-stick.html | Letters The Palestinian Peoples First Priority Government Did Stick To Its Wage Guidelines Through Saudi Tears Marxist Scholars Need Not Apply US Indians Lose Again The Guns of Times Square Wrongheaded Rush to Raise American Productivity | EDWARD W SAID New York June 16 1980ALFRED E KAHN ChairmanROBERT GORDIS New York June 13 1980EDWARD MAGDOLPATRICIA B MAYNARDMEYER KIRSCHNEREDWIN P REUBENS | TX 537199 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/letters-to-the-editor-intermodality-ones-rights-aloft-memories-of.html | Letters to the Editor Intermodality Ones Rights Aloft Memories of Virginia The Oldest Synagogues Turkish Delights Oberammergau To Portugal With Love | RUTH B MELCHETNEIL HURLEYLEE CATALANOMARY HELEN B NIHARTIRWIN W MILLERSUSAN PAYNEROBERT S JACOBSFRED A STEINLAUF | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/letters-women-and-history-simple-device.html | LETTERS Women and History Simple Device | LOIS W BANNERSANDI E COOPERMARGOT TOMES New York City | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/limited-partners-what-kind-of-alliance-is-this-anyway.html | Limited Partners What Kind Of Alliance Is This Anyway | By Bernard Gwertzman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/little-orphan-annie-was-familiar-gloria-authors-queries.html | Little Orphan Annie Was Familiar Gloria Authors Queries | By Edmund Morris | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-opinion-politics-purcells-nod-to-koch-gets-a-shake-from.html | POLITICS Purcells Nod to Koch Gets a Shake From Margiotta | By Frank Lynn | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-opinion-sorry-right-number.html | Sorry Right Number | By Gloria Schramm | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-opinion-summer-renews-its-promise.html | Summer Renews Its Promise | By Sy Barlowe | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-opinion-thoughtsin-triplicate-on-the-darker-side-of.html | Thoughtsin Triplicate On the Darker Side of Progress | By James P Friel | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-opinion-what-adolescents-want-to-know.html | What Adolescents Want to Know | By Rona Kavee | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-art-a-show-of-prints-and-sculpture-that-takes.html | ART A Show of Prints and Sculpture That Takes Summer Seriously | By David L Shirey | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-calling-the-shots-for-us-tennis-long-islanders.html | Calling the Shots For US Tennis LONG ISLANDERS | By Lawrence Van Gelder | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-coal-conversion-burdening-lilco-coal-conversion.html | Coal Conversion Burdening Lilco Coal Conversion | By James Barron | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-country-music-from-louisiana-stirs-the-east-end.html | Country Music From Louisiana Stirs the East End | By Procter Lippincott | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-da-comes-to-life-after-curtain-falls-theater-in.html | Da Comes to Life After Curtain Falls THEATER IN REVIEW | By Alvin Klein | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-dining-out-superb-steaks-and-lobsters-but.html | DINING OUT Superb Steaks and Lobsters but | By Florence Fabricant | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-fire-island-seaplanes-fly-into-controversy.html | Fire Island Seaplanes Fly Into Controversy | By T Patrick Harris | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-food-winning-is-a-piece-of-cake-devils-food-cake.html | FOOD Winning Is a Piece of Cake DEVILS FOOD CAKE | By Florence Fabricant | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-gardening-strategies-to-grow-delphiniums-in-the.html | GARDENING Strategies to Grow Delphiniums in the East | By Carl Totemeier | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-home-clinic-how-to-save-a-rotting-post-answering.html | HOME CLINIC How to Save a Rotting Post ANSWERING THE MAIL | By Bernard Gladstone | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-lilco-supplier-may-get-new-owner.html | Lilco Supplier May Get New Owner | By Dede Feldman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-neighbours-renovate-long-beach-eyesore.html | Neighbours Renovate Long Beach Eyesore | By Shawn G Kennedy | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-on-the-isle-eglevsky-gala-election-fever-jaws.html | ON THE ISLE EGLEVSKY GALA ELECTION FEVER JAWS FOREVER ALLS FAIR SOUND OF MUSIC | Barbara Delatiner | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-police-radio-tower-network-meets-interference.html | Police Radio Tower Network Meets Interference Towers Opposed | By Ellen Mitchell | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-teenage-fathers-changing-attitudes-teenage.html | TeenAge Fathers Changing Attitudes TeenAge Fathers | By Diane Greenberg | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-the-lively-arts-surviving-opera-school.html | THE LIVELY ARTS Surviving Opera School | By Barbara Delatiner | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-who-does-laundry-state-court-asks-who-does.html | Who Does Laundry State Court Asks Who Does Laundry State Court Asks | By John T McQuiston | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mailbox-owner-of-the-cavaliers-and-racism-in-sports-st-johns-triple.html | Mailbox Owner of the Cavaliers And Racism in Sports St Johns Triple Play Is Not Unprecedented Maddox Can Provide Model for Youngsters | ROBERT T PICKETTHAL TINDALLP REISS | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mathematics-a-school-of-theorists-works-itself-out-of-a-job.html | Mathematics A School of Theorists Works Itself Out of a Job | By Jonathan Friendly | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/members-of-inflation-committee.html | Members of Inflation Committee | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mets-suffer-7th-loss-in-row-50-firstinning-trouble-astros-4-pirates.html | Mets Suffer 7th Loss in Row 50 FirstInning Trouble Astros 4 Pirates 2 Braves 8 Cubs 0 | By Parton Keese Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/minor-parties-sing-in-a-major-key.html | Minor Parties Sing in a Major Key | By Frank Lynn | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/miss-anderson-is-triumphant-in-pentathlon-at-olympic-trials-track.html | Miss Anderson Is Triumphant In Pentathlon at Olympic Trials Track Capital Miss Fredericks Injury Shines Race | By Frank Litsky Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/montreal-is-for-matchmakers.html | Montreal Is for Matchmakers | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mordecai-richler-then-and-now-joshua-richler.html | Mordecai Richler Then and Now Joshua Richler | By Thomas R Edwardsby Walter Goodman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mr-schmidt-wanted-a-word-with-herr-carter.html | Mr Schmidt Wanted a Word With Herr Carter | By John Vinocur | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/music-debuts-in-review-alicia-taylor-soprano-sings-handel-schubert.html | Music Debuts in Review Alicia Taylor Soprano Sings Handel Schubert Earl Meyers Sings From Bach to Spirituals | PETER G DAVISDONAL HENAHAN | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/music-view-the-great-steinway-debate-music-view-steinway-debate.html | MUSIC VIEW The Great Steinway Debate MUSIC VIEW Steinway Debate | HAROLD C SCHONBERG | TX 537199 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/nearcollisions-persist-in-flight-and-on-ground-aviation-safety.html | NearCollisions Persist in Flight And on Ground Aviation Safety NearCollisions of Airplanes Persist in the Sky and on the Runways Erosion of Inflation Holes in System Plugged Equipment Called Outmoded Threat of Saturation Some See No Urgent Need Agency Denies Malingering | By Richard Witkin | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/nearly-extinct-warblers-found-at-10year-peak.html | Nearly Extinct Warblers Found at 10Year Peak | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-has-a-fairhaired-boy-stiff-opposition-likely-lobbying.html | New Jersey Has A FairHaired Boy Stiff Opposition Likely Lobbying Alters Bill | By Irvin Molotsky | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-opinion-a-ghost-of-a-chance-for-rex.html | A Ghost of a Chance for Rex | By Allen Sam Nestlei WonT Argue That Just Because New Jersey Has A State Flower A State Motto and So On and So Forth These Are Adequate Precedents To Name Rex of Sunnybank As the Official State Ghost | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-opinion-speaking-personally-running-the-marathon-on.html | SPEAKING PERSONALLY Running the Marathon on Fantasy and Euphoria | By Patricia Flinn | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-opinion-the-state-bar-exam-why-is-the-pass-rate-down.html | The State Bar Exam Why Is the Pass Rate Down | By Peter Simmons | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-antiques-british-accent-in-rahway.html | ANTIQUES British Accent In Rahway | By Carolyn Darrow | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-art-art-and-the-urban-scene-at-newark.html | ART Art and the Urban Scene at Newark | By Vivien Raynor | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-art-sampler.html | ART SAMPLER | DAVID L SHIREY | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-dinning-out-somewhat-off-the-mark-in-westfield.html | DINNING OUT Somewhat Off the Mark in Westfield | By Valerie Sinclair | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-food-coops-an-end-run-around-inflation.html | Food Coops An End Run Around Inflation | By Jan Shannon | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-gardening-strategies-to-grow-delphiniums-in-the.html | GARDENING Strategies to Grow Delphiniums in the East | By Carl Totemeier | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-home-clinic-how-to-save-a-rotting-post-answering.html | HOME CLINIC How to Save a Rotting Post ANSWERING THE MAIL | By Bernard Gladstone | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-how-business-copes-with-utility-costs-how.html | How Business Copes With Utility Costs How Business Copes With Utility Costs | By Jane Wholey | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-jackson-township-still-waits-for-water.html | Jackson Township Still Waits for Water | By Shayna Panzer | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-new-jersey-guide-irish-festival-morris-canal.html | NEW JERSEY GUIDE IRISH FESTIVAL MORRIS CANAL DANCE AND THEATER BACK TO THE LAND ARMADA OF LIGHTS | Charles W Nutt Jr | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-new-jersey-housing-homes-for-troubled-teenagers.html | NEW JERSEY HOUSING Homes for Troubled TeenAgers | By Ellen Rand | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-painting-precipitates-a-clash-in-garfield-of-art.html | Painting Precipitates A Clash in Garfield Of Art and Politics Art Politics Clash | By Stanley Steinreich | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-shore-evacuation-plan-scored-evacuation-plan-for.html | Shore Evacuation Plan Scored Evacuation Plan For Shore Criticized | By Paul Bradley | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-state-seeks-to-curb-institutions-violence.html | State Seeks to Curb Institutions Violence | By Anthony de Palma | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-thompson-to-campaign-despite-indictment-thompson.html | Thompson to Campaign Despite Indictment Thompson Will Seek Reelection | By Alfonso A Narvaez | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-yorks-new-divorce-law-takes-effect-july-19.html | New Yorks New Divorce Law Takes Effect July 19 | By Richard J Meislin | TX 537199 | 1980-06-25 |

| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/newport-jazz-festival-opens-27th-year-friday-cult-following-en.html | Newport Jazz Festival Opens 27th Year Friday Cult Following En Masse Tribute Astaire and Blues Matter of Packaging | By John S Wilson | TX 537199 | 1980-06-25 |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/nonprofit-theaters-meet-a-sharing-of-experiences-a-problem-of.html | Nonprofit Theaters Meet A Sharing of Experiences A Problem of Description A Script That Communicates Need for a Dramaturge A Boost for Regional Theater Nine City Ballet Dancers To Join Tribute to Robbins | By Joseph Catinella Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/notes-a-conductor-from-cuba-notes-on-music-innocents-abroad.html | Notes A Conductor From Cuba Notes on Music Innocents Abroad | By Raymond Ericson | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/notes-celebrating-the-fourth-of-july-off-the-press-aruba-twofer.html | Notes Celebrating the Fourth of July Off the Press Aruba Twofer Scandinavian Ecology Rhode Island Workshops Zurich Rail Improvement Walking Tours Czech Film Festival The Cost of Driving | By Suzanne Donner | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/now-duran-attacks-a-steak-praise-for-leonard.html | Now Duran Attacks a Steak Praise for Leonard | By Thomas Rogers | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/numismatics-another-passing-of-the-guard-for-the-red-book-gold.html | NUMISMATICS Another Passing of the Guard for the Red Book Gold Medallion Sale | ED REITER | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/office-of-gops-cochairman-becomes-the-focus-of-curiosity-watergate.html | Office of GOPs CoChairman Becomes the Focus of Curiosity Watergate Comparisons | By Robert Pear Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/official-is-used-to-controversy-if-not-spotlight-held-post-since.html | Official Is Used To Controversy If Not Spotlight Held Post Since 1977 Entry in Politics Denies Backing Anderson | By Edward T Pound Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/on-balance-defendants-still-gain-new-rights.html | On Balance Defendants Still Gain New Rights | By Linda Greenhouse | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/on-language-the-usefulest-adjectives-get-on-my-case-let-justice-be.html | On Language The Usefulest Adjectives Get On My Case Let Justice Be Done | By William Safire | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/opera-abduction-at-met.html | Opera Abduction at Met | By Donal Henahan | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 537199 | 1980-06-25 |

| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/pearl-lang-makes-dancedrama-of-the-dybbuk-pearl-lang-and-dybbuk.html | Pearl Lang Makes DanceDrama of The Dybbuk Pearl Lang And Dybbuk | By Elenore Lester | TX 537199 | 1980-06-25 |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/pop-the-human-switchboard.html | Pop The Human Switchboard | ROBERT PALMER | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/possible-bugging-of-gop-office-is-under-study-party-says-district.html | Possible Bugging Of GOP Office Is Under Study Party Says District Police Will Conduct an Inquiry Inspection Halted No Microphones Found Possible Bugging of Republican Offices Under Study Warning From a Friend Supports Rights Amendment | By Adam Clymer Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/priest-in-texas-defies-ruling-by-irs-that-bars-stand-on-political.html | Priest in Texas Defies Ruling by IRS That Bars Stand on Political Issues Court Fight or Capitulation Reaction Is Mostly Applause WorseCase Scenario | By William K Stevens Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/private-guard-drives-off-intruders-at-house-occupied-by-shahs-kin.html | Private Guard Drives Off Intruders At House Occupied by Shahs Kin Guard Describes Intruders Once Protected by Police | By Jill Smolowe | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/pros-impart-basketball-wisdom-girls-youth-games-question-for-sobers.html | Pros Impart Basketball Wisdom Girls Youth Games Question for Sobers TeenAgers Analysis | By Sam Goldaper | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/realty-news-brooklyn-project-reviewed-by-city-city-studies-project.html | Realty News Brooklyn Project Reviewed by City City Studies Project | By Carter B Horsley | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/record-aid-to-turkey-raises-big-questions-about-the-payoff.html | Record Aid to Turkey Raises Big Questions About the Payoff | By Ann Crittenden | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/republican-senators-draw-up-a-charter-for-fbi.html | Republican Senators Draw Up a Charter for FBI | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/return-of-chessie-the-mysterious-sea-creature-of-the-potomac-none.html | Return of Chessie the Mysterious Sea Creature of the Potomac None of Us Drink | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/robert-wilson-presents-an-aural-collage-robert-wilsons-aural.html | Robert Wilson Presents an Aural Collage Robert Wilsons Aural Collage | By John Rockwell | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/rules-of-the-game-rules-authors-query.html | Rules of the Game Rules Authors Query | By George E Reedy | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/secret-service-captures-cane-pace-tuneup-race.html | Secret Service Captures Cane Pace TuneUp Race | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/senate-634-votes-469-billion-to-aid-lowincome-housing-house-set-to.html | SENATE 634 VOTES 469 BILLION TO AID LOWINCOME HOUSING HOUSE SET TO ACT THIS WEEK Legislation Was Stripped of Plan to Divert Money to Units for Rentals to Middle Class Bill Termed a Victory 841 Million for City Senate Approves a Housing Bill With 469 Billion Authorization Interpretation of Defeat | By Marjorie Hunter Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/senate-atomwar-panel-hears-hiroshima-survivor-a-generation-gap.html | Senate AtomWar Panel Hears Hiroshima Survivor A Generation Gap | By Philip Shabecoff Special to the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/seoul-reports-nearconfrontation-with-the-north-north-korea-calls.html | Seoul Reports NearConfrontation With the North North Korea Calls Report a Farce | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/she-teaches-violin-the-american-way-dorothy-delay.html | She Teaches Violin the American Way Dorothy DeLay | By Joseph Deitch | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/skipper-70-challenges-arctic-headed-for-northwest-passage-sloop.html | Skipper 70 Challenges Arctic Headed for Northwest Passage Sloop Revamped for Voyage | By Joanne A Fishman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sometimes-beauty-can-be-beastly.html | Sometimes Beauty Can Be Beastly | By Madeline E Heilman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/soviet-coal-termed-poor-prop-in-crisis-according-to-cia-report-it.html | SOVIET COAL TERMED POOR PROP IN CRISIS According to CIA Report It Will Not Be a Solution to Energy Crunch Facing Moscow Drop in Output Forecast Siberian Reserves Noted Working Conditions Improved Transportation Problem Is Crucial | By Drew Middleton | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sports-of-the-times-billy-the-kid-back-in-pinstripes.html | Sports of The Times Billy the Kid Back in Pinstripes | GEORGE VECSEY | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sports-of-the-times-duran-proves-hes-the-best-prizefighter.html | Sports of The Times Duran Proves Hes the Best Prizefighter | DAVE ANDERSON | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/stage-view-a-strong-drama-about-weakness-stage-view-the-strength-of.html | STAGE VIEW A Strong Drama About Weakness STAGE VIEW The Strength of Mass Appeal | WALTER KERR | TX 537199 | 1980-06-25 |

| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/stamps-great-women-writers.html | STAMPS Great Women Writers | SAMUEL A TOWER | TX 537199 | 1980-06-25 |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/state-house-in-trenton-is-locked-to-bar-gop-delegates-meeting.html | State House in Trenton Is Locked To Bar GOP Delegates Meeting | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/straight-forth-out-of-self.html | Straight Forth Out of Self | By Harold Bloom | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/strike-and-moon-groups-arrival-upset-kodiak-fishing-industry-a.html | Strike and Moon Groups Arrival Upset Kodiak Fishing Industry A Public Outcry The Japanese Influence | By Wallace Turner Special To the New York Times | TX 537199 | |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/struggle-in-dublin-ancient-vs-modern-archeologists-are-given.html | STRUGGLE IN DUBLIN ANCIENT VS MODERN Archeologists Are Given Deadline for Excavation of Viking Site Needed for New Offices Traces Discovered in 1962 Protesters Occupied Site | Special to The New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sunday-observer-music-man-in-the-white-house.html | Sunday Observer Music Man in the White House | By Russell Baker | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/taking-the-railroad-to-country-rambles-a-guide-to-taking-the.html | Taking the Railroad to Country Rambles A Guide to Taking the Railroad to Rambles in the Country If You Go | By W Dorwin Teague | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/tass-cites-pullout-from-afghanistan-reports-the-withdrawal-of-some.html | TASS CITES PULLOUT FROM AFGHANISTAN Reports the Withdrawal of Some Units That Are Not Needed Troop Level Estimated at 80000 Message Sent to Giscard TASS CITES PULLOUT FROM AFGHANISTAN | By Frank J Prial Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/text-of-policy-statement-by-panel-to-fight-inflation-a-policy.html | Text of Policy Statement by Panel to Fight Inflation A Policy Statement Fiscal Policy Monetary Policy Government PriceRaising Actions Government Regulation The Environment For Business Investment Other Measures To Increase Productivity Energy Concluding Comments | Special to The New York Times | TX 537199 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-allstar-race-each-of-the-personalities-seeking-new-yorks.html | THE ALLSTAR RACE Each of the personalities seeking New Yorks Democratic Senate nomination is a national figure Bess Myerson John V Lindsay and Elizabeth Holtzman are in a primary where the issues may be the candidates themselves ALLSTAR RACE ALLSTAR RACE | By John Corry | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-bogicevic-transformation-among-the-key-players-it-may-be-hard.html | The Bogicevic Transformation Among the Key Players It May Be Hard to Believe | By Alex Yannis | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-daily-news-announces-an-afternoon-edition.html | The Daily News Announces an Afternoon Edition | By Joseph B Treaster | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-dunfey-chain-a-savior-of-dying-hotels-the-founders-eight-dunfey.html | The Dunfey Chain A Savior of Dying Hotels The founders eight Dunfey brothers have sold out to Aer Lingus | By Daniel F Cuff | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-economic-scene-chryslers-battling-banks.html | THE ECONOMIC SCENE Chryslers Battling Banks | By Reginald Stuart | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-endless-countdown-if-the-space-shuttle-takes-flight-next-year.html | THE ENDLESS COUNTDOWN If the space shuttle takes flight next year the rebirth of Americas manned space program will be two years late Questions mount about the shuttles cost its management and its ultimate mission | By Wayne Biddle | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-essential-camera-kit-the-essential-camera-kit-for-travel.html | The Essential Camera Kit The Essential Camera Kit for Travel | By Jack Manning | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-garden-plan.html | The Garden Plan | By Ken Druse | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-lesson-of-venice.html | The Lesson Of Venice | By James Reston | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-markets-the-longawaited-adjustment.html | THE MARKETS The LongAwaited Adjustment | By Philip H Wiggins | TX 537199 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-nation-in-summary-abscam-panel-indicts-murphy-and-thompson-in.html | The Nation In Summary Abscam Panel Indicts Murphy And Thompson In Taxes There Is No Lone Ranger Illinois Says No to ERA High Court Ditches Irrigation Limit Haitians in US Win a Reprieve Whats Cheap Tiny And Very Alarming | Caroline Rand Herron Michael Wright and Don Wycliff | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-nations-strategic-oil-reserves-are-thirsting-anew-a-cupboard-of.html | The Nations Strategic Oil Reserves Are Thirsting Anew A Cupboard of Valuable Goodies | By Richard D Lyons | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-region-in-summary-regents-scores-may-come-out-suspiciously-high.html | The Region In Summary Regents Scores May Come Out Suspiciously High Payment Coming Due on Budget Connecticut Fails Mathematics Exam NJ Lubricates the Wheel of Fortune Judges Objecting To Undue Process Something for All In Hospital Pact | By Dorothy Galter and Alvin Davis | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-road-movie-versatile-vehicle-for-a-portrait-of-society-the-road.html | The Road Movie Versatile Vehicle for a Portrait of Society The Road Movie and Its Portrait of Society | By Stephen Harvey | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-seven-energy-trade-and-fear-of-a-global-slump-the-venice-seven.html | The Seven Energy Trade and Fear of a Global Slump The Venice Seven The Issues Are Energy Trade and the US Economy | By Paul Lewis | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-ventures-of-hambrecht-quist-new-issues-hambrecht-quist.html | The Ventures of Hambrecht Quist New Issues Hambrecht Quist | By Pamela G Hollie | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-week-in-business-economy-the-fall-of-the-gnp-housing-starts.html | THE WEEK IN BUSINESS Economy The Fall of the GNP Housing Starts Durable Goods | DANIEL F CUFF | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-world-in-summary-cape-town-riots-on-anniversary-of-soweto.html | The World In Summary Cape Town Riots On Anniversary Of Soweto Willing Partners For a Tokyo Deal Now Purification In South Korea Indias Victims Of Geography India Fuel Deal Approved BaniSadr Dancing As Fast as He Can | Milt Freudenheim and Barbara Slavin | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/theres-gold-in-them-thar-recombinant-genetic-bits.html | Theres Gold In Them Thar Recombinant Genetic Bits | By Robert Reinhold | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/three-rising-directors-discuss-their-craft-three-tv-directors.html | Three Rising Directors Discuss Their Craft Three TV Directors | By Steve Ditlea | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/through-kenyas-game-parks-notes-from-a-personal-safari-kenya-notes-.html | Through Kenyas Game Parks Notes From a Personal Safari Kenya Notes From a Personal Safari If You Go | By Gregory Jaynes | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/tracing-the-art-of-heraldry-in-london.html | Tracing the Art of Heraldry in London | By Barbara Lovenheim | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/tv-view-a-documentary-explosion.html | TV VIEW A Documentary Explosion | JOHN J OCONNOR | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/uncle-sam-seal-slayer.html | Uncle Sam Seal Slayer | By Alice Herrington | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/uneasy-symbiosis-symbiosis.html | Uneasy Symbiosis Symbiosis | By Daniel Yergin | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/university-of-toronto-is-retiring-mcluhan-and-closing-his-center.html | University of Toronto Is Retiring McLuhan and Closing His Center Center May Be Reconstituted | By Andrew H Malcolm Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/us-action-grants-spur-building-us-action-grants-spur-building.html | US Action Grants Spur Building US Action Grants Spur Building | By Robert Daniel Fierro | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/us-fights-exemption-of-2acre-mines-shoot-and-shove-governor.html | US Fights Exemption of 2Acre Mines Shoot and Shove Governor Involved in Suit Counties Aiding Miners | By Ben A Franklin Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/us-report-could-imperil-nuclearwaste-cleanup-course-of-the.html | US Report Could Imperil NuclearWaste Cleanup Course of the Legislation | By Irvin Molotsky Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/venice-stops-sinking-but-still-faces-floods.html | Venice Stops Sinking but Still Faces Floods | By Henry Tanner Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/veteran-conductors-interpret-brahms-interpreting-brahms.html | Veteran Conductors Interpret Brahms Interpreting Brahms | By Peter G Davis | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/volo-contendere-agnew.html | Volo Contendere Agnew | By John Herbers | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-opinion-a-profile-in-courage-boy-12-faces-death.html | A Profile in Courage Boy 12 Faces Death | By Linda Halpern | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-opinion-at-the-movies-with-parental-guidance.html | At the Movies With Parental Guidance | By Lorraine R Wiener | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-opinion-cemeteries-once-tourist-attractions-now-shunned.html | Cemeteries Once Tourist Attractions Now Shunned | By Ronnie Scherer | TX 537199 | 1980-06-25 |

| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-opinion-letter-to-the-westchester-editor-a.html | LETTER TO THE WESTCHESTER EDITOR A Recomputation Defends Conrail Commuting Costs | EBERHARD R HELLWIG | TX 537199 | 1980-06-25 |
|---|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-opinion-the-girl-scouts-change-amid-tradition.html | The Girl Scouts Change Amid Tradition | By Corky Thompson | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-a-man-and-3-sons-exhibit-art.html | A Man and 3 Sons Exhibit Art | By Alberta Eiseman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-busgarage-lease-gets-the-goahead.html | BusGarage Lease Gets the GoAhead | By Edward Hudson | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-dining-out-a-versatile-japanese-grill-house.html | DINING OUT A Versatile Japanese Grill House | By Mh Reed | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-gardening-strategies-to-grow-delphiniums-in-the.html | GARDENING Strategies to Grow Delphiniums in the East | By Carl Totemeier | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-geese-afoul-with-a-law-are-caught.html | Geese Afoul With A Law Are Caught | By Suzanne Dechillo | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-home-clinic-how-to-save-a-rotting-post-answering.html | HOME CLINIC How to Save a Rotting Post ANSWERING THE MAIL | By Bernard Gladstone | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-league-of-women-voters-worried-by-membership.html | League of Women Voters Worried by Membership Loss Voter League Seeks To Add Members | By Gary Kriss | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-music-caramoor-promises-innovative-season.html | MUSIC Caramoor Promises Innovative Season | By Robert Sherman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-school-for-good-judgment-school-in-scarsdale.html | School for Good Judgment School in Scarsdale Debates Alternatives | By Lena Williams | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-success-is-academic-at-scarsdale-high.html | Success Is Academic At Scarsdale High | By Anne R Noble | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-the-careful-shopper-designer-wear-in.html | THE CAREFUL SHOPPER Designer Wear In Pleasantville SameDay Tickets At Musical Theater Spilling the Beans On Coffee Blends | Jeanne Clare Feron | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-theater-a-bit-of-mild-applause.html | THEATER A Bit of Mild Applause | By Haskel Frankel | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-vanpooling-plan-drawn-ridesharing-plan-will.html | VanPooling Plan Drawn RideSharing Plan Will Start in Fall | By James Feron | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-westchester-guide-restoring-a-playhouse-music.html | WESTCHESTER GUIDE RESTORING A PLAYHOUSE MUSIC HALL BENEFIT EXHIBIT OF MAIL ART ONEHALF MARATHON PRESCHOOL DAY CAMP OPERA WORKSHOP | Eleanor Charles | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-westchester-housing-the-market-perks-up.html | WESTCHESTER HOUSING The Market Perks Up | By Betsy Brown | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/whatever-productivity-is-the-city-wants-more-of-it.html | Whatever Productivity Is The City Wants More of It | By Clyde Haberman | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/whats-doing-in-cairo.html | Whats Doing in CAIRO | By Christopher S Wren | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/williams-quintero-and-the-aftermath-of-a-failure-the-aftermath-of-a.html | Williams Quintero And the Aftermath Of a Failure The Aftermath of a Failure | By Michiko Kakutani | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/wimbledon-tuneup-won-by-miss-austin-miss-austin-takes-tuneup-for.html | Wimbledon Tuneup Won by Miss Austin Miss Austin Takes Tuneup for Wimbledon | By Neil Amdur Special To the New York Times | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/wine-a-california-find-although-it-is-only-six-years-old-the.html | Wine A CALIFORNIA FIND Although it is only six years old the Chateau St Jean Winery in Californias Sonoma Valley has become one of the premier producers of white wines in America | By Terry Robards | TX 537199 | 1980-06-25 |
| 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/yanks-down-as-for-9th-straight-gossage-relieves-no-theatrics.html | Yanks Down As For 9th Straight Gossage Relieves No Theatrics Yankees Defeat As For 9th Straight 53 Thrown Out at Plate Martin Doesnt Play | By Murray Chass | TX 537199 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/2-in-for-murder-flee-state-prison-by-walking-out-both-sentenced-in.html | 2 In for Murder Flee State Prison By Walking Out Both Sentenced in Murders Visitors Not Identified | By Clyde Haberman | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/a-computer-to-call-your-own-more-than-one-function-the-computer-in.html | A Computer to Call Your Own More Than One Function The Computer In the Home A Computer to Call Your Own Finding Good Service | By Peter J Schuyten | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/a-youth-16-a-drab-life-and-murder-slain-in-the-street-not-a-bad-boy.html | A Youth 16 A Drab Life And Murder Slain in the Street Not a Bad Boy Remarkably Dull Days Dancing and Handball Murder Case One Boys Aimless Life and Anothers Senseless Death Hung Out on the Block Attended Junior High School Fights and Family Court | By Barbara Basler | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/abroad-at-home-in-the-afghan-tunnel.html | ABROAD AT HOME In the Afghan Tunnel | By Anthony Lewis | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/advertising-time-incs-confidence-in-discover-robert-jacobys-formula.html | Advertising Time Incs Confidence In Discover Robert Jacobys Formula For Successful Agencies Bicycle Clock Wire Ads From Chinese Companies | Philip H Dougherty | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/afghan-ripples-in-venice-soviet-seen-attempting-to-sow-discord-in.html | Afghan Ripples in Venice Soviet Seen Attempting To Sow Discord in West Soviet Move Seen as Effort To Widen Discord in West Agreed On in Moscow Meeting Allies Loyalty to US Called Shaky Allies Pondering Motive for the Announcement News Analysis Allies in Venice Pondering Soviet Motives Desire to Mend Fences Seen | By Craig R Whitney Special To the New York Timesby Bernard Gwertzman Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/allies-react-warily-to-report-by-soviet-on-afghan-pullout-urge.html | ALLIES REACT WARILY TO REPORT BY SOVIET ON AFGHAN PULLOUT URGE COMPLETE WITHDRAWAL Joint Statement at Venice Meeting Also Assails HostageTaking but Doesnt Mention Iran Obvious Application to Iran WEST WARY ON PLAN FOR SOVIET PULLOUT Arrived in US Navy Launch US Skeptical of Withdrawal | By Rw Apple Jr Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/as-halt-yankee-streak-52-as-end-yankee-streak-at-9-it-happened-in.html | As Halt Yankee Streak 52 As End Yankee Streak at 9 It Happened in Jersey City Cerone Clouts Homer Yankees Box Score | By Murray Chass | TX 503533 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/atom-wastes-of-war-haunt-niagara-area-from-grave-unanswered.html | Atom Wastes of War Haunt Niagara Area From Grave Unanswered Questions World War Atom Wastes Haunt Area From Grave Acreage Sold in 1946 Some Records Missing Chemical Wastes Added Site Called Dirty Now Hot Spots of Radiation | Special to The New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/ballet-theater-major-debuts-in-bayadere.html | Ballet Theater Major Debuts in Bayadere | By Anna Kisselgoff | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/begin-moving-office-to-east-jerusalem-move-is-described-as.html | BEGIN MOVING OFFICE TO EAST JERUSALEM Move Is Described as Symbolizing Citys Unity Under Israeli Rule Move to East Jerusalem Is Approved Negotiations May Be Hampered | By David K Shipler Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/bobby-unser-finally-wins-the-pocono-500.html | Bobby Unser Finally Wins the Pocono 500 | By Ed Corrigan Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/books-of-the-times-survivor-of-the-scandal-weaknesses-exploited.html | Books of The Times Survivor of the Scandal Weaknesses Exploited | By George Vecsey | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/borg-perfects-wimbledon-routine-borg-stops-shaving-no-signs.html | Borg Perfects Wimbledon Routine Borg Stops Shaving No Signs Advertise the Club Its Easy to Beat Borg Lets Gerulaitis Do the Talking | By Neil Amdur Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/bridge-simplicity-in-bidding-urged-when-styles-are-different-a.html | Bridge Simplicity in Bidding Urged When Styles Are Different A Chance That Never Came | By Alan Truscott | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/brooks-is-doing-fine-against-nba-stars-brooks-gets-20-points-praise.html | Brooks Is Doing Fine Against NBA Stars Brooks Gets 20 Points Praise for Coach Silas | By Sam Goldaper | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/business-people-us-industries-executive-adds-chairmans-post-bendix.html | BUSINESS PEOPLE US Industries Executive Adds Chairmans Post Bendix Names Group Presidents HighLevel Changes at Hecht | Leonard Sloane | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/carter-and-giscard-hold-private-talks-meeting-with-schmidt-called.html | CARTER AND GISCARD HOLD PRIVATE TALKS Meeting With Schmidt Called Very RoughReal Venice Work Done Behind the Scenes Real Business in Private Talks No Mention of Sensitive Issues | By Terence Smith Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/carter-economic-plank-adopted.html | Carter Economic Plank Adopted | Special to The New York Times | TX 503533 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/catholics-and-lutherans-mark-ecumenical-gains-we-are-making-church.html | Catholics and Lutherans Mark Ecumenical Gains We Are Making Church History Catholics and Lutherans Affirm Unity in a Celebration at St Patricks Attempt to Heal Differences Gains Are Cited | By Kenneth A Briggs | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/chess-4-contestants-tie-for-lead-in-united-states-title-play.html | Chess 4 Contestants Tie for Lead In United States Title Play Brownes Position Cramped | By Robert Byrne Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/clipper-is-a-success-in-early-cup-trials.html | Clipper Is a Success In Early Cup Trials | By William N Wallace Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/commodities-farm-pulp-a-profitable-export-item.html | Commodities Farm Pulp A Profitable Export Item | HJ Maidenberg | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/cosmos-win-20-before-70312-strikers-clog-midfield-cosmos-defeat.html | Cosmos Win 20 Before 70312 Strikers Clog Midfield Cosmos Defeat Strikers 20 Before 70312 Chinaglia Shaken by Collision | By Alex Yannis Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/credit-markets-bond-rates-drop-loses-momentum-analysts-note-heavy.html | CREDIT MARKETS Bond Rates Drop Loses Momentum Analysts Note Heavy Supply A Change in Atmosphere Analysis of Fed Figures | By John H Allan | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/currency-deals-shown-to-surge-at-us-banks-growth-in-yen-trading.html | Currency Deals Shown To Surge at US Banks Growth in Yen Trading British Pound in Second Place Surge in Currency Deals Shown US Payments Problems | By Robert A Bennett | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/de-gustibus-recipe-requests-marshmallows-turn-to-be-in-demand.html | De Gustibus Recipe Requests Marshmallows Turn To Be in Demand Marshmallows Vanilla Sugar Granulated or powdered | By Craig Claiborne | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/deep-us-ties-to-south-koreans-eroding-amid-mistrust-joint-command.html | Deep US Ties to South Koreans Eroding Amid Mistrust Joint Command Structure Shaken Joint Maneuvers Affected US Cooperation Hailed Missionaries Letter to Carter | By James P Sterba Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/dont-forget-dick-howser.html | Dont Forget Dick Howser | Dave Anderson | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/economic-gains-seen-in-germany-economic-gains-seen-in-germany.html | Economic Gains Seen In Germany Economic Gains Seen In Germany | By John Tagliabue Special To the New York Times | TX 503533 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/egypts-moves-to-help-economy-causing-confusion-deposits-range.html | Egypts Moves to Help Economy Causing Confusion Deposits Range Upward From 25 Funds Will Earn Interest Effort to Correct Wage Inequities Revenue Increase Expected | By Christopher S Wren Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/environmentalists-and-coastal-residents-split-on-a-plan-for-us.html | Environmentalists and Coastal Residents Split on a Plan for US Controls at Big Sur Resentment of Government Control Lightly Populated Stretch | By Robert Lindsey Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/essay-venetian-blindness.html | ESSAY Venetian Blindness | By William Safire | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/exim-bank-facing-mounting-pressure-exim-bank-in-budget-crunch-faces.html | ExIm Bank Facing Mounting Pressure ExIm Bank in Budget Crunch Faces Criticism From Congress Higher Rates on Aircraft | By Judith Miller | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/family-conference-ends-in-agreement-on-10-goals.html | Family Conference Ends in Agreement on 10 Goals | Special to The New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/fashions-fringe-and-feathers-and-moccasins-people-want-fantasy.html | Fashions Fringe And Feathers And Moccasins People Want Fantasy | By AnneMarie Schiro | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/floyd-takes-100meter-final-banks-wins-triple-jump-at-trials-track.html | Floyd Takes 100Meter Final Banks Wins Triple Jump at Trials Track Wet From Rain Martin Reaches 800 Final Mrs Mims Pleased | By Frank Litsky Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/george-eliot-finally-gets-into-the-abbey-acclaimed-biographer.html | George Eliot Finally Gets Into the Abbey Acclaimed Biographer Defended Her Behavior | Special to The New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/gilder-canadian-victor-by-2-bogeys-cancel-birdies.html | Gilder Canadian Victor by 2 Bogeys Cancel Birdies | By John S Radosta Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/going-out-guide-the-leader-of-the-band-boop-boop-a-doop-searching.html | GOING OUT Guide THE LEADER OF THE BAND BOOP BOOP A DOOP SEARCHING FOR TOMORROW VAROOOOM | C Gerald Fraser | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/government-rangers-pursue-robbers-of-ancient-indian-graves-in.html | Government Rangers Pursue Robbers Of Ancient Indian Graves in Southwest Small Force Patrols Vast Area | Special to The New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/gunman-kills-5-at-texas-church-and-shoots-self-suspects-condition.html | Gunman Kills 5 At Texas Church And Shoots Self Suspects Condition Stable 12 Congregants Hurt This Is War Wife Found Tied Up Quit His Teaching Job | By Peter Applebome Special To the New York Times | TX 503533 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/human-errors-in-plane-crashes-facing-increasing-investigation.html | Human Errors in Plane Crashes Facing Increasing Investigation Aviation Safety Pilot Error Increasing as Factor in Accidents Human Factors Research CrewManagement Training Mistakes in Light Periods Complacency Called a Problem Divorce Can Affect Performance Alcohol Use Is Suspected Overloaded Equipment Cited | By Jane E Brody | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/imf-opec.html | IMF OPEC | By Frank Vogl | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/independent-groups-aim-to-give-reagan-financial-edge-described-as.html | Independent Groups Aim to Give Reagan Financial Edge Described as Loopholes | By Adam Clymer Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/inquiries-disclose-latest-evidence-of-massachusetts-political.html | Inquiries Disclose Latest Evidence of Massachusetts Political Corruption Gubernatorial Hopes Dashed McDonough Joke Recalled Peabody Defends Patronage | By Michael Knight Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/israeli-cabinet-supports-big-new-trims-in-budget.html | Israeli Cabinet Supports Big New Trims in Budget | Special to The New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/japans-governing-party-winning-national-election-by-large-margin.html | Japans Governing Party Winning National Election by Large Margin Results Indicate Conservatives Will Be Able to Form Government Without Being Forced Into Coalition Liberal Democrats Leaderless Japans Governing Party Winning National Election by Large Margin Ohira Set Back in October | By Henry Scott Stokes Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/jazz-tal-farlow-back-to-play-rare-date-as-electric-guitarist.html | Jazz Tal Farlow Back to Play Rare Date as Electric Guitarist | JOHN S WILSON | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/leaders-at-venice-support-global-talks-on-oil-prices-a-global.html | Leaders at Venice Support Global Talks on Oil Prices A Global Concordat Carter Firm on US Economic Policy | By Paul Lewis Special To the New York Times | TX 503533 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/letters-new-yorks-bad-new-tax-on-big-oil-upstate-perspective-of.html | Letters New Yorks Bad New Tax on Big Oil Upstate Perspective of Mass Transit How to Offend A Welshman Our OneParty System Flawed Arguments In the MX Debate Trumans 2 Alternatives to Using the ABomb The Rice Mansion Issue Has Nothing to Do With Religion | HAROLD N ROSSSTEPHEN E PHILLIPSJOHN SCHEUERDIMITRI ARGYS LIPTONRH HODGESSTEPHEN L KASS | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/market-place-rags-riches-and-warrants.html | Market Place Rags Riches And Warrants | Vartanig G Vartan | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/mets-top-dodgers-to-end-slide-as-washington-belts-3-homers-feeling.html | Mets Top Dodgers to End Slide As Washington Belts 3 Homers Feeling a Little Dizzy Mets Box Score | By Parton Keese Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/music-bel-canto-opera-in-a-rare-victor-herbert-tucker-memorial-oct.html | Music Bel Canto Opera In a Rare Victor Herbert Tucker Memorial Oct 12 | By Peter G Davis | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/music-caramoor-festival-is-opened.html | Music Caramoor Festival Is Opened | By Allen Hughes Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/nearly-700-on-guam-sue-us-for-claims-on-wartime-land-takeover.html | Nearly 700 on Guam Sue US for Claims on Wartime Land Takeover | By Robert Pear Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/new-laws-allow-consumer-suits-over-deceptions-carey-signs-bills.html | New Laws Allow Consumer Suits Over Deceptions Carey Signs Bills Designed to Speed Legal Action Take Effect Immediately A Matter of Being Practical | By Richard J Meislin | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/new-york-office-market-gains-demand-rents-and-building-are-on-the.html | New York Office Market Gains Demand Rents And Building Are on the Rise Pressure on Rents New Yorks Office Market Strengthens Lenders Cautious | By Alan S Oser | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/notes-on-people-lawmakerpriest-endorses-liberal-as-replacement.html | Notes on People LawmakerPriest Endorses Liberal as Replacement Return of Christine Keeler How a Neighbor Became a Friend of School for Deaf Jane Fonda Breaks Foot Hometown Girl Comes Back as a Star Social Workers President | Judith Cummings | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/outdoors-the-housatonic-is-a-whitewater-delight-getting-there.html | Outdoors The Housatonic Is a WhiteWater Delight Getting There | By Joanne A Fishman | TX 503533 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/pew-memorial-trust-issues-report-first-in-32-years-of-discreet.html | Pew Memorial Trust Issues Report First in 32 Years of Discreet Charity Voluntary Supplemental Reports Yearly Accounts Planned | By Kathleen Teltsch | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/phone-bill-passage-is-urged-broad-campaign-presses-senate-for.html | Phone Bill Passage Is Urged Broad Campaign Presses Senate For Deregulation Court Challenges Cited Swift Senate Vote Urged On Phone Deregulation | By Ernest Holsendolph Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/police-call-burglary-motive-of-beekman-place-gunmen-police-never.html | Police Call Burglary Motive Of Beekman Place Gunmen Police Never Heard of Group Intruder Drew a Gun Trail of Blood to Street | By Jill Smolowe | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/police-find-a-car-linked-to-jacobsons-jail-escape-may-have-been.html | Police Find a Car Linked To Jacobsons Jail Escape May Have Been Subterfuge Police Alert Issued June 2 | By Ari L Goldman | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/police-find-no-signs-of-bugging-at-gop-police-in-washington-find-no.html | Police Find No Signs Of Bugging at GOP Police in Washington Find No Evidence That GOP Office Was Bugged Strange Sounds on Phones District Officer Called In Second Request to Police Every Right to Be Concerned | Special to The New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/police-work-out-a-security-plan-for-convention-role-outlined-for.html | Police Work Out A Security Plan For Convention Role Outlined for Meeting of Democrats at Garden Different From Last Time A Shortage of Barricades An Antinuclear Demonstration | By Maurice Carroll | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/pop-della-reese-sings-at-martys.html | Pop Della Reese Sings at Martys | By John S Wilson | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/professors-group-seeks-to-reconcile-unionism-and-traditional-role.html | Professors Group Seeks to Reconcile Unionism and Traditional Role 1972 a Turning Point | By Gene I Maeroff Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/question-box.html | Question Box | S Lee Kanner | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/reducing-life-to-physics.html | Reducing Life To Physics | By Harold J Morowitz | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/reggae-third-world.html | Reggae Third World | By John Rockwell | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/reporters-notebook-chineseamericans-in-china-expedite-flow-of.html | Reporters Notebook ChineseAmericans in China Expedite Flow of Scientists | By Fox Butterfield Special To the New York Times | TX 503533 | 1980-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/reports-on-us-oil-companies-concerns-said-to-aid-opec.html | Reports On US Oil Companies Concerns Said To Aid OPEC | By Richard D Lyons Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/rock-joe-perry-comes-on-solo.html | Rock Joe Perry Comes On Solo | ROBERT PALMER | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/rock-the-undertones.html | Rock The Undertones | JOHN ROCKWELL | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/rock-x-band-from-coast-in-local-debut.html | Rock X Band From Coast In Local Debut | By Robert Palmer | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/royals-beat-brewers-by-74-red-sox-6-angels-3-pirates-2-astros-1.html | Royals Beat Brewers by 74 Red Sox 6 Angels 3 Pirates 2 Astros 1 Tigers 7 White Sox 1 Tigers 6 White Sox 4 Mariners 7 Orioles 5 Phillies 4 Giants 3 Cardinals 12 Reds 2 Expos 2 Padres 0 | By Thomas Rogers | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/sanjay-gandhi-is-killed-in-crash-of-a-light-airplane-in-new-delhi.html | Sanjay Gandhi Is Killed in Crash Of a Light Airplane in New Delhi Foes Criticized Crown Prince Sanjay Gandhi Dies in Plane Crash Birth Control Sought | Special to The New York TimesBy Clyde Haberman | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/secession-fever-upstate-leads-gov-grasso-to-propose-a-parley-a.html | Secession Fever Upstate Leads Gov Grasso to Propose a Parley A Precedent of Sorts | By Harold Faber Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/song-recital-miss-ballinger-mezzosoprano.html | Song Recital Miss Ballinger MezzoSoprano | PETER G DAVIS | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/soviet-may-be-seeking-base-in-seychelles-military-analysis-a.html | Soviet May Be Seeking Base in Seychelles Military Analysis A OneParty State Only One Small Port Marine Battalion Withdrawn | By Drew Middleton | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/sporting-gear-sailboard-for-the-adventurous-a-tame-version-of.html | Sporting Gear Sailboard for the Adventurous A Tame Version of Lacrosse Glue for Baiting Worms | S Lee Kanner | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/sports-world-specials-the-blohards-club-bleeps-of-wimbledon-central.html | Sports World Specials The Blohards Club Bleeps of Wimbledon Central Park Skippers The Rams Are No Goats Winning in a Walk Spring Shower | Thomas Rogers | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/stage-two-stories-by-eudora-welty-allbrenda-currin.html | Stage Two Stories by Eudora Welty AllBrenda Currin | By Frank Rich | TX 503533 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/suburban-public-tv-fights-for-identity-more-contributors-are-needed.html | Suburban Public TV Fights for Identity More Contributors Are Needed Room for Survival A Case of Overlapping Issues Here Are Different Deficit Reduces Programming | By James Barron | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/tea-and-tradition-at-hurlingham-fete-event-for-firsttimers-tea-and.html | Tea and Tradition At Hurlingham Fete Event for FirstTimers Tea and BonBons | By Jane Gross Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/texts-of-statements-on-afghanistan-and-hostages-afghanistan-views.html | Texts of Statements on Afghanistan and Hostages Afghanistan Views of World Community Taking of Hostages | Special to The New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/the-dance-batya-zamir-in-coming-and-going.html | The Dance Batya Zamir In Coming and Going | By Jack Anderson | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/the-editorial-notebook-the-taxcut-lunch-just-cant-be-free-making.html | The Editorial Notebook The TaxCut Lunch Just Cant Be Free Making America Work Is the Right Idea But It Has a Price | PETER PASSELL | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/the-highs-and-lows-of-the-upanddown-mets-the-new-york-mets-highs.html | The Highs and Lows Of the UpandDown Mets The New York Mets Highs and Lows | By Malcolm Moran | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/the-psychology-of-winning-and-losing.html | The Psychology of Winning and Losing | George Vecsey | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/the-story-of-niatross-pacings-wonder-horse.html | The Story of Niatross Pacings Wonder Horse | By James Tuite | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/trade-battle-hurts-frenchspanish-ties-though-truckers-strike-has.html | TRADE BATTLE HURTS FRENCHSPANISH TIES Though Truckers Strike Has Ended Problem on Prices of Produce Still Creates Tension Trucks Attacked and Burned Tomatoes Dumped in Marseilles French Will Pay Drivers | By Frank J Prial Special To the New York Times | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/tv-2part-series-outlines-modern-art.html | TV 2Part Series Outlines Modern Art | By John J OConnor | TX 503533 | 1980-06-25 |
| 1980-06-23 | https://www.nytimes.com/1980/06/23/archiv es/washington-watch-the-choices-on-tv-imports-statistical-flukes-the.html | Washington Watch The Choices On TV Imports Statistical Flukes The Goldschmidt Paper In Defense of Tax Regulations World Bank Prospects Briefcases | Clyde H Farnsworth | TX 503533 | 1980-06-25 |

| | | | | |
|---|---|---|---|---|
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/125-firefighters-injured-in-a-blaze-at-44story-building-on-park-ave.html | 125 Firefighters Injured in a Blaze At 44Story Building on Park Ave 125 Firefighters Injured Battling Park Ave Blaze Started in Bank Offices | By Clyde Haberman | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/500-million-chrysler-issue-today-1035-return-is-point-higher-than.html | 500 Million Chrysler Issue Today 1035 Return Is   Point Higher Than US Notes Big Part of Issue Sold 500 Million Chrysler Issue Today US Guarantee a Key Factor Hopes Pinned onK Car | By John H Allan | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/a-broadway-producer-who-moonlights-as-a-waitress-opened-to-rave.html | A Broadway Producer Who Moonlights as a Waitress Opened to Rave Reviews | By Judy Klemesrud | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/a-resilient-indian-dynasty-suffers-another-heavy-blow-he-gave-the.html | A Resilient Indian Dynasty Suffers Another Heavy Blow He Gave the Cues in Parliament A Social and Political Pariah A Leader of Crusades A Busy Man Defending Himself The Gandhi Landslide | By Michael T Kaufman | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/a-tax-proposal.html | A Tax Proposal | By Jt Claiborne Jr | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/about-education-are-smaller-classes-really-much-better.html | About Education Are Smaller Classes Really Much Better | By Fred M Hechinger | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/about-politics-in-search-of-a-new-life-with-campaign-circus.html | About Politics In Search of a New Life With Campaign Circus | By Francis X Clinesspecial To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/acting-city-college-head-named.html | Acting City College Head Named | By Wolfgang Saxon | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/administration-opposing-ban-on-homosexual-aliens-33-grounds-for.html | Administration Opposing Ban on Homosexual Aliens 33 Grounds for Exclusion | By Robert Pear Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/advertising-frigidaires-unusual-campaign-johnson-products-sets-out.html | Advertising Frigidaires Unusual Campaign Johnson Products Sets Out To Improve Its Image Homer  Durham Opens Office in Montreal Compton Director Resigns People | Philip H Dougherty | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/airport-taxi-program-gets-slow-start-approved-by-taxi-panel-signs.html | Airport Taxi Program Gets Slow Start Approved by Taxi Panel Signs Too New for Summonses Questions but No Customers | By David Bird | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/appeals-court-chief-steps-down.html | Appeals Court Chief Steps Down | By Arnold H Lubasch | TX 495173 | 1980-06-27 |

| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/at-venice-stress-on-fishting-inflation-news-analysis-higher-rate-of.html | At Venice Stress on Fishting Inflation News Analysis Higher Rate of Inflation Problem of Unemployment | By Paul Lewis Special To the New York Times | TX 495173 | 1980-06-27 |
|---|---|---|---|---|---|
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/backlash-aiding-anderson-ballot-fight-democratic-party-challenges.html | Backlash Aiding Anderson Ballot Fight Democratic Party Challenges White Sees Republican Plot Texas Opposition to Carter Legal Challenge Foreseen | By Steven V Roberts Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/bensons-68-leads-at-wykagyl.html | Bensons 68 Leads at Wykagyl | By Deane McGowen Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/books-of-the-times-forced-concoctions-whats-the-motivation.html | Books of The Times Forced Concoctions Whats the Motivation | By Christopher LehmannHaupt | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/borg-mcenroe-advance-connors-gerulaitis-gain-nastase-has-fun-with.html | Borg McEnroe Advance Connors Gerulaitis Gain Nastase Has Fun With Box Borg and McEnroe Gain Easily Rain and Darkness Interfere Borg More Relaxed This Time | By Neil Amdur Special to the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/brezhnev-says-his-side-won-afghan-war-brezhnev-silent-on-arms-pact.html | Brezhnev Says His Side Won Afghan War Brezhnev Silent on Arms Pact Omissions and Shortcomings | By Craig R Whitney Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/bridge-restricted-choice-proves-confusing-to-some-players.html | Bridge Restricted Choice Proves Confusing to Some Players | By Alan Truscott | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/business-people-president-of-fuji-film-is-elected-chairman-son.html | BUSINESS PEOPLE President of Fuji Film Is Elected Chairman Son Succeeds Father | Leonard Sloane | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/carter-now-says-soviet-contacts-can-be-fruitful-united-front-seen.html | Carter Now Says Soviet Contacts Can Be Fruitful United Front Seen Carter Now Sees Beneficial Effects In Contacts by Allies With Moscow Rough Session With Schmidt Soviet Broke Pact Carter Says | By Terence Smith Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/chicago-mayor-decides-not-to-enforce-press-ban-desk-still-there.html | Chicago Mayor Decides Not to Enforce Press Ban Desk Still There Reporter Finds Ban Wont Be Enforced | By Nathaniel Sheppard Jr Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/city-ballet-first-duo-concertant.html | City Ballet First Duo Concertant | By Jack Anderson | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/cleanair-constraints-on-coal-industry-hopes-for-boom-are-still.html | CleanAir Constraints on Coal Industry Hopes For Boom Are Still Unfulfilled 20000 Miners Jobless Environmental Constraints CleanAir Constraints On Coal | By Ben A Franklin Special To the New York Times | TX 495173 | 1980-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/communityrun-schools-leave-hopes-unfulfilled-communitycontrolled.html | CommunityRun Schools Leave Hopes Unfulfilled CommunityControlled Schools Fail to Fulfill Hopes in New York After 10 Years The Approach Under Johnson Getting People Involved Bundy Panels Proposal Lindsays Ambition Seen a Factor Recruiting in Minority Areas The End of an Era Ability to Raise Funds Operating Costs the Same Involvement of Parents A Time of Relative Peace | By Edward B Fiske | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/court-move-by-at-t.html | Court Move By AT T | Special to The New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/damato-is-endorsed-by-republican-leader-in-javitss-home-area.html | DAmato Is Endorsed By Republican Leader In Javitss Home Area | By Maurice Carroll | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/dance-hodes-and-tung-share-program.html | Dance Hodes and Tung Share Program | By Anna Kisselgoff | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/early-appearance-for-mcenroe-clan-first-look-at-wimbledon-early.html | Early Appearance For McEnroe Clan First Look at Wimbledon Early Appearance For McEnroe Clan Trying to Maintain Poise | By Jane Gross Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/eckersley-halts-yanks-as-red-sox-win-72-forgettable-night-lefebvre.html | Eckersley Halts Yanks as Red Sox Win 72 Forgettable Night Lefebvre Connects Again Red Sox Eckersley Top Yanks Gamble Is Activated Twins 4 Royals 1 Yankees Box Score | By Murray Chass | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/education-tunnel-vision-termed-a-threat-specialists-tunnel-vision.html | EDUCATION Tunnel Vision Termed a Threat Specialists Tunnel Vision Called a Threat Purpose of Session Is Cited Some Questions Remain | By Dena Kleiman | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/elaborate-effort-to-aid-condor-andean-condors-may-save-us-cousins.html | Elaborate Effort To Aid Condor Andean Condors May Save US Cousins New Technology Employed Chicks Fed With Puppets Curator to Accompany Birds Controversy Over Methods | By Bayard Webster | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/finals-to-paige-moses-enyeart-sets-fast-pace-paige-wins-the-800-400.html | Finals To Paige Moses Enyeart Sets Fast Pace Paige Wins the 800 400 Hurdles to Moses Robinson Disappointed He May Run 1500 | By Frank Litsky Special To the New York Times | TX 495173 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/for-fall-adolfo-offers-a-touch-of-victoriana-versions-for-fall.html | For Fall Adolfo Offers A Touch of Victoriana Versions for Fall | By Bernadine Morris | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/foreign-affairs-summitry-creeps-higher.html | FOREIGN AFFAIRS Summitry Creeps Higher | By Flora Lewis | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/former-officials-opposed-to-tax-cuts.html | Former Officials Opposed to Tax Cuts | By Steven Rattner Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/going-out-guide-idea-woman-bestselling-author-bestselling-musicians.html | GOING OUT Guide IDEA WOMAN BESTSELLING AUTHOR BESTSELLING MUSICIANS THE BEGINNING | C Gerald Fraser | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/gop-senators-sueo-to-halt-special-prosecutors-inquiry-hynes-cites.html | GOP Senators Sueo to Halt Special Prosecutors Inquiry Hynes Cites Carey Order | By Ronald Sullivan | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/gravity-lens-is-found-in-space-new-lens.html | Gravity Lens Is Found in Space New Lens | By Walter Sullivan | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/guernica-may-be-sent-to-spain-by-years-end-test-of-democracy.html | Guernica May Be Sent To Spain by Years End Test of Democracy Titanic Legal Battle Discreet Shuttle Diplomacy Copyright Questions | By James M Markham | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/in-venice-jeers-and-taunts-for-carter-boat.html | In Venice Jeers and Taunts for Carter Boat | By Rw Apple Jr Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/israel-charges-2-soldiers-in-a-terrorism-conspiracy-israeli-woman.html | Israel Charges 2 Soldiers in a Terrorism Conspiracy Israeli Woman Hurt by a Bomb Woman Wounded in Neck | By David K Shipler Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/japans-top-party-to-pick-new-leader-seeks-a-successor-to-ohira.html | JAPANS TOP PARTY TO PICK NEW LEADER Seeks a Successor to Ohira After Winning Big Election Victory Disagreement Over Procedure | By Henry Scott Stokes Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/judge-charges-pressure-by-albany-in-amex-case.html | Judge Charges Pressure By Albany in Amex Case | By Frank Lynn | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/just-as-everything-else-is-doing-up-so-are-tickets-but-not-quite-so.html | Just as Everything Else Is doing Up So Are Tickets But Not Quite So Fast Less Than Inflation When a Hot Dog Was 5c Off Off Broadway Fees More for Standing Room Some Signs of Stability | By Richard F Shepard | TX 495173 | 1980-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/letters-when-morality-interferes-with-exportsasusual-to-each-his.html | Letters When Morality Interferes With ExportsasUsual To Each His Music On Our Beaches Big Little Laws Targets for Muggers AllisChalmers Didnt Lose Mobil and the Gasohol Report To Those Who Tell Israel to Change Prime Ministers | RICHARD B LILLICHRICHARD W COOKEJUSTINE M KALKABARBARA SILBERDICK FEINBERGRA EDWARDS JRVIRGINIA SMITHGAVRIEL STRASMAN | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/market-place-insuring-clients-debit-accounts.html | Market Place Insuring Clients Debit Accounts | Robert Metz | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/men-for-the-arms.html | Men for the Arms | By Charles McC Mathias Jr | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/murphy-loses-plea-for-a-speedy-trial-murphy-loses-plea-for-speedy.html | Murphy Loses Plea for a Speedy Trial Murphy Loses Plea for Speedy Trial Evidence of Bribe Denied | By Peter Kihss | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/nassau-bus-shelter-bids-lead-to-a-county-inquiry.html | Nassau Bus Shelter Bids Lead to a County Inquiry | By Selwyn Raab | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/new-polling-technique-offers-a-way-to-reach-similar-voters-over-us.html | New Polling Technique Offers a Way to Reach Similar Voters Over US Attitudes in 40 Classifications | By Warren Weaver Jr Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/notes-on-people-i-love-lucy-cast-reunited-at-a-wedding-canal-street.html | Notes on People I Love Lucy Cast Reunited at a Wedding Canal Street Piers Get Own Traffic Lights Plaque Notes Righting of a CenturyOld Wrong Senators Aide Flies Off Browns Abashed at a Boy | Judith Cummings Albin Krebs | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/officiating-a-problem-in-nasl-looking-to-future.html | Officiating A Problem In NASL Looking to Future | By Alex Yannis | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/other-airlines-follow-move-by-eastern-to-129-coast-fare.html | Other Airlines Follow Move By Eastern to 129 Coast Fare | By Robert Metz | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/outsider-held-in-church-shootings-was-long-a-puzzle-to-texas-town-a.html | Outsider Held in Church Shootings Was Long a Puzzle to Texas Town Atheist in a Town of Churches Refusal to Be Character Witnesses | Special to The New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/paul-hall-65-dies-led-seafarer-union-cofounder-battled-communists.html | PAUL HALL 65 DIES LED SEAFARER UNION Cofounder Battled Communists in Organizing Efforts in 30s Combated Communists Acted to Block Mob | By William Serrin | TX 495173 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/platform-panel-opposes-carter-on-nuclear-power.html | Platform Panel Opposes Carter on Nuclear Power | By David E Rosenbaum Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/pools-on-estates-found-unfit-for-150-youngsters-estate-pools-unfit.html | Pools on Estates Found Unfit for 150 Youngsters Estate Pools Unfit for Children | By Diane Henry Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/prime-rate-cut-to-ll-by-morgan-morgan-cuts-prime-rate-small-banks.html | Prime Rate Cut to ll By Morgan Morgan Cuts Prime Rate Small Banks React Faster | By Jeff Gerth | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/raw-materials-talks-stalled.html | Raw Materials Talks Stalled | Special to The New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/report-cites-miscarriage-rate-at-love-canal-in-60s.html | Report Cites Miscarriage Rate at Love Canal in 60s | By Robin Herman Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/rev-richard-battles-a-king-aide.html | Rev Richard Battles a King Aide | By Matthew L Wald Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/reynolds-discontinuing-real-natural-cigarettes-reynolds-drops-real.html | Reynolds Discontinuing Real Natural Cigarettes Reynolds Drops Real Cigarettes Market Did Not Materialize Troubles from the Start | By Steve Lohr | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/sanjay-gandhi-mourned-in-india-inquiry-ordered-on-plane-crash-mrs.html | Sanjay Gandhi Mourned in India Inquiry Ordered on Plane Crash Mrs Gandhi Rushes to Hospital Sanjay Gandhi Is Mourned in India Plane Was Bought Recently | By Kasturi Rangan Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/schmidt-plans-to-tell-brezhnev-moscow-cannot-divide-the-allies.html | Schmidt Plans to Tell Brezhnev Moscow Cannot Divide the Allies Schmidt to Press Soviet on Afghanistan Letters Implication Surprising | By James Reston Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/scientists-begin-a-quest-for-the-titanic-quest-for-the-titanic-is.html | Scientists Begin A Quest for The Titanic Quest for the Titanic Is Begun Magnetic Readings Needed Several Cameras in Cage | By John Noble Wilford | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/screen-hide-and-seek.html | Screen Hide and Seek | By Janet Maslin | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/senate-panel-votes-to-add-159-billion-to-budget-aid-for-volcano.html | Senate Panel Votes to Add 159 Billion to Budget Aid for Volcano Damage | By Martin Tolchin Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/soviet-emigres-try-usstyle-protest-2-scientists-assailed-in-march.html | Soviet Emigres Try USStyle Protest 2 Scientists Assailed in March in Boston Time to Be Politically Active | By Michael Knight Special To the New York Times | TX 495173 | 1980-06-27 |

| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/soviet-lets-spivakov-tour.html | Soviet Lets Spivakov Tour | Special to The New York Times | TX 495173 | 1980-06-27 |
|---|---|---|---|---|---|
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/soviets-afghan-action-pullout-or-a-tactical-shift-military-analysis.html | Soviets Afghan Action Pullout or a Tactical Shift Military Analysis Number Put at 10000 Reinforcements Expected Afghan Regime a Problem | By Drew Middleton | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/spanish-buying-more-iran-oil.html | Spanish Buying More Iran Oil | The Financial Times London | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/sports-bumblebee-is-first-to-reach-burmuda-freedom-beats-clipper.html | Sports Bumblebee Is First To Reach Burmuda Freedom Beats Clipper Twice | Special to The New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/sports-of-the-times-the-long-journey-of-al-oerter.html | Sports of The Times The Long Journey of Al Oerter | DAVE ANDERSON | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/stage-east-side-singles-scene-me-decade-cartoon.html | Stage East Side Singles scene Me Decade Cartoon | By Frank Rich | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/state-law-gives-job-agency-aid-to-grant-loans-agent-orange-historic.html | State Law Gives Job Agency Aid To Grant Loans Agent Orange Historic Preservation School Aid | Special to The New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/stocks-up-on-news-of-prime-rate-cut-dow-gains-410-as-volume-slips.html | Stocks Up on News of Prime Rate Cut Dow Gains 410 As Volume Slips | By Phillip H Wiggins | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/supreme-court-roundup-justices-limit-us-judges-powers-to-suppress.html | Supreme Court Roundup Justices Limit US Judges Powers to Suppress Illegally Seized Evidence Illegal Search of Briefcase Use of Magistrates Protection of Due Process Patients Rights Abusive Attorneys | By Linda Greenhouse Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/talking-business-regulating-commodities-with-stone-of-the-cftc.html | Talking Business Regulating Commodities with Stone of the CFTC | Karen W Arenson | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/taxes-right-kind-of-cuts-sought.html | Taxes Right Kind Of Cuts Sought | Edward Cowan | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/text-of-carters-remarks-after-summit-conference-commitment-on.html | Text of Carters Remarks After Summit Conference Commitment on Afghanistan Concern for Poor Nations Problems Confronted Together | Special to The New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/the-doctors-world-perceptions-hinder-treatment-of-senility.html | The Doctors World Perceptions Hinder Treatment of Senility | By Lawrence K Altman Md | TX 495173 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/the-real-issues.html | The Real Issues | By Richard J Tofel | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/the-trials-of-picking-a-system-the-computer-in-the-home-the-trials.html | The Trials of Picking a System The Computer In the Home The Trials of Picking a System Programs for Everything From 500 to 10000 The Computer and Your Television 16000Character Memory A Question of Sophistication | By Peter J Schuyten | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/theater-on-finding-sanctuary-spiritual-refugees.html | Theater On Finding Sanctuary Spiritual Refugees | By John Corry | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/theater-twelfth-night-modernized-language.html | Theater Twelfth Night Modernized Language | By Michiko Kakutani | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/thousands-at-rites-for-officer-slain-near-subway-death-of-firemen.html | Thousands at Rites for Officer Slain Near Subway Death of Firemen Recalled Increase in Manpower Urged | By Leonard Buder | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/turkey-to-stress-its-key-nato-role-special-ties-with-east-and-west.html | Turkey to Stress Its Key NATO Role Special Ties With East and West | Special to The New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/turks-fear-their-rights-may-be-victim-of-turmoil-turkey-is-an-open.html | Turks Fear Their Rights May Be Victim of Turmoil Turkey Is an Open Country US Calls Rights Record Good Unacceptable Methods | By Marvine Howe Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/tv-if-japan-canwhy-cant-we-on-nbc.html | TV If Japan CanWhy Cant We on NBC | By John J OConnor | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/uniformed-forces-reassert-goals.html | Uniformed Forces Reassert Goals | By Damon Stetson | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/us-aid-called-key-to-oil-shale-output-targets-too-visionary.html | US Aid Called Key To Oil Shale Output Targets Too Visionary | By Richard D Lyons Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/us-and-allies-vow-to-cut-oil-demand-and-use-more-coal-set-deadline.html | US AND ALLIES VOW TO CUT OIL DEMAND AND USE MORE COAL SET DEADLINE OF 1990 7 at Venice Say Reduction Must Be Accompanied by Healthy Growth US and Allies Vow to Sharply Cut Oil Imports and Produce More Coal Troop Withdrawal Played Down Long Slow Decline in Demand Last Session Canceled | By Henry Tanner Special To the New York Times | TX 495173 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/us-judge-backs-new-york-in-medicaid-funds-dispute-governor-welcomes.html | US Judge Backs New York In Medicaid Funds Dispute Governor Welcomes Ruling Governor Was Distressed | By Irvin Molotsky Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/vietnamese-attack-inside-thailand-vietnamese-troops-attack-across.html | Vietnamese Attack Inside Thailand Vietnamese Troops Attack Across the Thai Border China Assails Hanois Policies | By Henry Kamm Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/waldheim-assails-begin-on-east-jerusalem-move.html | Waldheim Assails Begin On East Jerusalem Move | Special to The New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/waldheim-promises-south-africa-an-impartial-election-in-namibia.html | Waldheim Promises South Africa An Impartial Election in Namibia Elaborate Plan Negotiated | By Bernard D Nossiter Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/women-now-hold-30-percent-of-2d-jobs-number-of-men-remained-stable.html | Women Now Hold 30 Percent Of 2d Jobs Number of Men Remained Stable Changing Economic Climate | By Nadine Brozan | TX 495173 | 1980-06-27 |
| 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/yonkers-manager-quits-as-council-action-nears-search-panel-efforts.html | Yonkers Manager Quits As Council Action Nears Search Panel Efforts Questioned | By Lena Williams Special To the New York Times | TX 495173 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/2-european-ford-units-in-slump-bigcar-sales-down-sharply-voluntary.html | 2 European Ford Units In Slump BigCar Sales Down Sharply Voluntary Retirement Plan | By John Tagliabue Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/a-doubledip-treat-a-new-ice-cream-and-a-new-sherbet.html | A DoubleDip Treat A New Ice Cream and a New Sherbet | By Florence Fabricant | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/a-most-exacting-bread-baker-in-paris.html | A Most Exacting Bread Baker in Paris | By Susan Heller Anderson | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/a-reporters-notebook-bears-season.html | A Reporters Notebook Bears Season | By Wallace Turner Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/about-real-estate-south-street-seaport-development-moving-ahead.html | About Real Estate South Street Seaport Development Moving Ahead | By Carter B Horsley | TX 499059 | 1980-06-27 |

| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/achievement-lagging-in-communityrun-schools-communityrun-schools.html | Achievement Lagging in CommunityRun Schools CommunityRun Schools Just Keep Pace With Other Urban Districts in the US Parental Involvement Rules on Tests Change The Road to Innovations Heated Issue on West Side Leadership Called the Key A Bold Outsider in Brooklyn The Freedom to Fail Answers Remain Elusive | By Gene I Maeroff | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/advertising-team-set-for-reagan-campaign-olympus-camera-moving.html | Advertising Team Set For Reagan Campaign Olympus Camera Moving Business to SSCB Ally  Gargano Team Lead in One Show Awards Computer Graphics Used To Sell Silkience Shampoo Account People | Philip H Dougherty | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/anderson-wont-endorse-republican-senate-hopefuls-harm-for.html | Anderson Wont Endorse Republican Senate Hopefuls Harm for Republicans Feared Working Coalition Foreseen | By Warren Weaver Jr Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/approval-of-carters-foreign-policy-drops-in-poll-to-prehostage.html | Approval of Carters Foreign Policy Drops in Poll to PreHostage Level Approval of Carter Foreign Policy Declines in Poll to 20 Rating on Hostage Issue Unhappy With 2Man Choice Strength in Middle West | By Adam Clymer | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/arts-leaders-meet-to-explore-partnership-planned-for-15-months-the.html | Arts Leaders Meet to Explore Partnership Planned for 15 Months The Buzz Word of Parley | By Barbara Gamarekian Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/ballet-stars-come-out-at-gala-for-the-eglevsky.html | Ballet Stars Come Out At Gala for the Eglevsky | By Anna Kisselgoff | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/books-of-the-times-the-child-is-sacred.html | Books of The Times The Child Is Sacred | By Anatole Broyard | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/borek-golf-victor-on-extra-hole-fast-greens-aid-borek-straub-misses.html | Borek Golf Victor on Extra Hole Fast Greens Aid Borek Straub Misses Tap 2 Share Lead With 77s | By Deane McGowen Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/boston-ketch-wins-on-corrected-time-elixir-trails-by-5-minutes-5.html | Boston Ketch Wins On Corrected Time Elixir Trails by 5 Minutes 5 Alternate as Helmsmen | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/bridge-notrumpitis-an-infection-among-duplicate-players-success-in.html | Bridge NoTrumpitis an Infection Among Duplicate Players Success in Slam Possible | By Alan Truscott | TX 499059 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/bulgaria-keeps-a-wary-eye-on-carters-stop-in-belgrade-periodic-wars.html | Bulgaria Keeps a Wary Eye On Carters Stop in Belgrade Periodic Wars of Words Game of the Intelligentsia Primarily a Local Quarrel | By John Darnton Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/business-people-executive-helps-eastern-develop-fare-strategy-us.html | BUSINESS PEOPLE Executive Helps Eastern Develop Fare Strategy US Trust Directors | Leonard Sloane | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/cabaret-david-brooks.html | Cabaret David Brooks | By John S Wilson | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/careers-engineers-the-future-challenge.html | Careers Engineers The Future Challenge | Elizabeth M Fowler | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/carey-signs-bill-on-aid-for-mentally-retarded.html | Carey Signs Bill on Aid For Mentally Retarded | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/carters-visit-to-iberian-nations-celebrates-democracys-revival.html | Carters Visit to Iberian Nations Celebrates Democracys Revival Common Market to Be Key Topic Some Opposition to Joining NATO | By James M Markham | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/chase-official-will-succeed-abboud-sullivan-of-chase-named-to-head.html | Chase Official Will Succeed Abboud Sullivan of Chase Named To Head First Chicago | By Nathaniel Sheppard Jr Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/chess-christiansen-leads-after-9-with-evans-in-second-spot-joe-the.html | Chess Christiansen Leads After 9 With Evans in Second Spot Joe the GiantKiller QUEENS GAMBIT | By Robert Byrne | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/chrysler-issues-first-of-its-notes-backed-by-us-500-million-deal.html | Chrysler Issues First of Its Notes Backed by US 500 Million Deal Marks Success of Aid Efforts Authorization in Washington First USBacked Notes Are Issued by Chrysler Close Call in Washington | By Steve Lohr | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/cigarette-or-match-called-possible-cause-of-blaze-in-tower-on-park.html | Cigarette or Match Called Possible Cause of Blaze in Tower on Park Ave Glass Still a Danger | By David Bird | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/city-and-unions-each-give-a-little-distance-still-remains.html | City and Unions Each Give a Little Distance Still Remains | By Damon Stetson | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/city-inspectors-and-the-search-for-false-fish.html | City Inspectors And the Search For False Fish | MIMI SHERATON | TX 499059 | 1980-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/city-is-expected-to-gain-leeway-for-a-4year-plan-fiscal-board.html | City Is Expected To Gain Leeway For a 4Year Plan Fiscal Board Awaits Data on New Wage Contracts Urgency of Situation Stressed Problems Cited by Schwartz | By Ronald Smothers | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/clyfford-still-dies-a-leading-painter-called-abstract-expressionist.html | CLYFFORD STILL DIES A LEADING PAINTER Called Abstract Expressionist He Felt He Was a Man Apart Had Record Exhibition No Respite or Shortcuts Dig Out the Truth Exhibitions on Own Terms | By John Russell | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/coalition-opposes-broadcasting-bill-plea-for-hearings-profits.html | Coalition Opposes Broadcasting Bill Plea for Hearings Profits Termed Excessive Access Requirements in Doubt | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/congress-facing-3d-vote-in-coal-pipelines-dispute-headon-collision.html | Congress Facing 3d Vote In Coal Pipelines Dispute Headon Collision With Railroads Advantages in Piping Coal Successful Test in Ohio | By Ben A Franklin Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/consumer-prices-up-09-percent-in-may-annual-pace-is-11-kahn-finds.html | CONSUMER PRICES UP 09 PERCENT IN MAY ANNUAL PACE IS 11 KAHN FINDS INFLATION EASING Months Rise the Same as Aprils With Housing Costs Still High New York Figure 06 Still a Long Way to Go Looking to Mortgage Rates Consumer Prices Up 09 in May A Second Modest Monthly Increase | By Steven Rattner Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/couple-held-11-hours-in-a-ransom-plot-apartment-ransacked-woman.html | Couple Held 11 Hours in a Ransom Plot Apartment Ransacked Woman Suspect Captured | By Paul L Montgomery | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/credit-markets-new-bond-offerings-get-a-cool-reception-farm-credit.html | CREDIT MARKETS New Bond Offerings Get a Cool Reception Farm Credit Bonds Sold MCI Plans Debt Offering West Penn Power Offering FINANCE BRIEFS 56 Billion US Deficit New York Issue Fares Well | By John H Allan | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/deportation-allowed-for-43-olive-theft.html | Deportation Allowed for 43 Olive Theft | By Arnold H Lubasch | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/discoveries-handloomed-sweaters-quilted-handbags-runners-refresher.html | DISCOVERIES Handloomed Sweaters Quilted Handbags Runners Refresher A Lasting Rose | Angela Taylor | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/dow-gains-349-in-heavy-trade.html | Dow Gains 349 in Heavy Trade | By Phillip H Wiggins | TX 499059 | 1980-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/earnings-beatrice-net-up-29-heinz-profits-decline-hj-heinz-national.html | EARNINGS Beatrice Net Up 29 Heinz Profits Decline HJ Heinz National Semiconductor Data General | By Brendan Jones | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/economic-scene-the-west-goes-with-coal.html | Economic Scene The West Goes With Coal | Leonard Silk | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/epa-likely-to-block-state-clean-air-plan-could-affect-road.html | EPA Likely to Block State Clean Air Plan Could Affect Road Subsidies Plan Covers 9County Area Decision Called Appropriate EPA May Block Clean Air Plan | By Leslie Maitland | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/esmark-may-sell-swift.html | Esmark May Sell Swift | By Thomas C Hayes | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/exmayor-who-served-18-months-in-extortion-gets-atlantic-city-job.html | ExMayor Who Served 18 Months in Extortion Gets Atlantic City Job | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/fcc-seeks-to-split-tv-and-cable-units-move-would-end-joint.html | FCC SEEKS TO SPLIT TV AND CABLE UNITS Move Would End Joint Ownership of Outlets in the Same Area Some Affected Markets FCC Seeks to Split TV Stations Cable Key Factor in Waivers | By Tony Schwartz | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/food-grading-rules-studied-for-changes.html | Food Grading Rules Studied for Changes | By Karen de Witt | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/for-its-whites-zimbabwe-is-a-land-of-lost-content-the-talk-of.html | For Its Whites Zimbabwe Is a Land of Lost Content The Talk of Salisbury The Flight Goes On A Bloke Gets the Blame | By Gregory Jaynes Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/genuine-red-snapper-expert-shopper-genuine-red-snapper-how-to-tell.html | Genuine Red Snapper Expert Shopper Genuine Red Snapper How to Tell It From Impostors The Snapper Family The Nonsnapper Snappers Nonsnapper Red Fish | By Mimi Sheraton | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/going-out-guide-a-little-knight-music-alone-together-sing-sing-sing.html | GOING OUT Guide A LITTLE KNIGHT MUSIC ALONE TOGETHER SING SING SING NEW BOTTLE OLD WINE | C Gerald Fraser | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/great-rail-station-saved-but-at-a-price-an-appraisal-building.html | Great Rail Station Saved but at a Price An Appraisal Building Leased for 2 a year Something of a Disaster Ceremony of Arrival A Hope for Success | By Paul Goldberger Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/group-will-protest-draft-registration-key-effort-to-be-directed-at.html | GROUP WILL PROTEST DRAFT REGISTRATION Key Effort to Be Directed at Post OfficesOrganizers Say 10 of Youths Wont Sign Up | By Richard Halloran Special To the New York Times | TX 499059 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/hair-stylist-is-honored-by-blacks-he-inspired.html | Hair Stylist Is Honored By Blacks He Inspired | By Bernadine Morris | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/ilo-denounces-israel-for-its-settlement-policy.html | ILO Denounces Israel For Its Settlement Policy | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/imf-study-sees-slow-us-recovery.html | IMF Study Sees Slow US Recovery | By Clyde H Farnsworth Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/in-defense-of-summits.html | In Defense Of Summits | By James Reston | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/in-the-rosy-afterglow-of-venice-parley-divisions-remain-news.html | In the Rosy Afterglow of Venice Parley Divisions Remain News Analysis Determined to Act Like Allies Letter on Defense Agreements Little Said About Arab World | By Rw Apple Jr Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/indicted-congressman-wins-south-carolina-runoff-singletary-wins.html | Indicted Congressman Wins South Carolina Runoff Singletary Wins Mississippi Runoff | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/ingenious-salads-summer-challenge-a-summer-challenge-for-the.html | Ingenious Salads Summer Challenge A Summer Challenge for the Amateur ChefIngenious Salads Cold Spaghetti Primavera Potato Salad With Walnuts Rigatoni and Broccoli Salad Tabbouleh Mushroom and Avocado Salad | By Craig Claiborne | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/irwins-child-stockholders-children-are-shareholders-at-irwin-toys.html | Irwins Child Stockholders Children Are Shareholders at Irwin Toys Posing Thorny Questions | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/islip-to-hold-up-fullvalue-levy-on-its-residents-moratorium-called.html | Islip to Hold Up FullValue Levy On Its Residents Moratorium Called to Let Rest of State Catch Up Burden Shifted to Residences | By Shawn G Kennedy Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/israeli-opposition-delays-move-to-force-elections.html | Israeli Opposition Delays Move to Force Elections | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/japans-ruling-party-faces-problem-in-naming-premier-all-party.html | Japans Ruling Party Faces Problem in Naming Premier All Party Members Have Votes Fukuda Bowed Out in 1978 | By Henry Scott Stokes Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/jefferson-awards-given-to-vance-and-us-olympic-hockey-team-other.html | Jefferson Awards Given to Vance And US Olympic Hockey Team Other National Winners | Special to The New York Times | TX 499059 | 1980-06-27 |

| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/kitchen-equipment.html | Kitchen Equipment | PIERRE FRANEY | TX 499059 | 1980-06-27 |
|---|---|---|---|---|---|
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/lawlessness-rampant-in-thailands-south-malayan-guerrillas-put-at.html | Lawlessness Rampant in Thailands South Malayan Guerrillas Put at 2000 Buddhist Monk Slain by Rebels | By Henry Kamm Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/lebrecque-seen-as-moving-up-in-new-york-lebrecque-is-expected-to.html | Lebrecque Seen As Moving Up In New York Lebrecque Is Expected To Move Up at Chase | By Robert A Bennett | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/letters-when-advice-to-israel-becomes-unconscionable-gun-phobia-the.html | Letters When Advice to Israel Becomes Unconscionable Gun Phobia The Full Earth Our Children Will Inherit Strangers Underground Carters Moves Against the Wrong Iranians How Not to Get Rid Of Solid Wastes | Rabbi SOL ROTHCLIFFORD P ALBERTSONCAROLINE S COCHRANELI OKONDICK MCBRIDEKENT B CRANEVIKI DE JONG | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/manes-counters-li-ploys-for-industry-queens-is-a-dynamite-place.html | Manes Counters LI Ploys for Industry Queens Is a Dynamite Place Study Cites Cost of Moving | By Peter Kihss | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/market-place-reasons-to-buy-cyclical-issues.html | Market Place Reasons to Buy Cyclical Issues | Robert Metz | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/metropolitan-diary-come-summer-two-or-three-responsibilities.html | Metropolitan Diary COME SUMMER TWO OR THREE RESPONSIBILITIES | Glenn Collins | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/mets-belt-3-homers-in-beating-cubs-65-mets-defeat-cubs-65-from-bad.html | Mets Belt 3 Homers In Beating Cubs 65 Mets Defeat Cubs 65 From Bad to Good Costly Mistake | By Joseph Durso Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/mezzo-ann-greenfield.html | Mezzo Ann Greenfield | By Peter G Davis | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/midjune-auto-sales-down-272-but-analysts-say-worst-may-be-over-for.html | MidJune Auto Sales Down 272 But Analysts Say Worst May Be Over for Big 3 Hit Bottom in May GM Sales Fall 244 | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/monthly-passes-here-would-benefit-riders-and-the-mta-too.html | Monthly Passes Here Would Benefit Riders And the MTA Too | By Carol Bellamy | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/mostly-mozart-to-open-at-fisher-hall-july-14-preceded-by-recitals.html | Mostly Mozart to Open At Fisher Hall July 14 Preceded by Recitals Annual Choral Program | By Raymond Ericson | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/muskie-indicates-us-may-decide-not-to-pursue-access-to-somalia-base.html | Muskie Indicates US May Decide Not to Pursue Access to Somalia Base Guerrilla War Causes Concern Buildup in Afghanistan Cited | By Bernard Gwertzman Special To the New York Times | TX 499059 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/nehemiah-takes-110meter-hurdles-final-overcoming-obstacles-slowly.html | Nehemiah Takes 110Meter Hurdles Final Overcoming Obstacles Slowly Qualifying | By Frank Litsky Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/new-process-permits-freezing-foods-soft.html | New Process Permits Freezing Foods Soft | FLORENCE FABRICANT | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/new-york-areas-inflation-slows-fuel-costs-help-housing-hurts-114.html | New York Areas Inflation Slows Fuel Costs Help Housing Hurts 114 for Year Ended in May Energy Prices Up 04 | By Walter H Waggoner | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/news-of-the-theater-ionesco-play-coming-pocohantas-set-to-music.html | News of the Theater Ionesco Play Coming Pocohantas Set to Music Mark Medoffs New Play Honey Im Home Rip Torn in Shaw Play | By John Corry | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/noconfidence-debate-in-turkey.html | NoConfidence Debate in Turkey | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/notes-on-people-general-knowlton-to-retire-after-42-years-in-the.html | Notes on People General Knowlton to Retire After 42 Years in the Army Pressman in a Homecoming Mood Returns to WNBC Brenda Starr Wont Get Any Older Despite Her Age Wry Note From Rohatyn | Judith Cummings Albin Krebs | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/observer-the-old-twobolter.html | OBSERVER The Old TwoBolter | By Russell Baker | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/officials-simulate-nuclear-disaster-at-a-generating-plant-in.html | Officials Simulate Nuclear Disaster At a Generating Plant in Michigan FiveHour Exercise No Civilians Moved MakeBelieve News Bulletins Official Is Reassuring | By Iver Peterson Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/opposition-to-energy-board-is-increasing.html | Opposition to Energy Board Is Increasing | By Richard D Lyons Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/outdoors-binoculars-help-in-viewing-wild-flowers.html | OUTDOORS Binoculars Help in Viewing Wild Flowers | Nelson Bryant | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/pact-on-hospitals-signed-koch-at-peace-with-us.html | Pact on Hospitals Signed Koch at Peace With US | By Irvin Molotsky Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/personal-health.html | Personal Health | Jane E Brody | TX 499059 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/platform-drafters-back-carter-stands-most-kennedy-proposals.html | PLATFORM DRAFTERS BACK CARTER STANDS Most Kennedy Proposals Rejected by Democratic Party Panel Several Positions Rejected Democratic Platform Panel Adopts Carters Stands Other Provisions | By David E Rosenbaum Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/pop-5-nights-of-billy-joel-at-the-garden.html | Pop 5 Nights of Billy Joel at the Garden | By Robert Palmer | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/president-assures-belgrade-us-backs-nonaligned-status-he-renews.html | PRESIDENT ASSURES BELGRADE US BACKS NONALIGNED STATUS HE RENEWS AFGHAN PROPOSAL On Trip to Yugoslavia Carter Calls for Interim Regime in Kabul Soviet Attitude Unclear Afghan Proposal Made Earlier Pullout Not Significant President Tells Yugoslavs of Support Detente a Universal Process Crowds Light but Friendly | By Terence Smith Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/principals-oppose-decentralization-800-principals-got.html | Principals Oppose Decentralization 800 Principals Got Questionnaires New Pathways for Change | By Dena Kleiman | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/records-of-new-rochelle-senator-are-subpoenaed-questioned-about.html | Records of New Rochelle Senator Are Subpoenaed Questioned About Payments Chief Target of Inquiry Panel Recommends Legislation | By Selwyn Raab | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/sanjay-gandhi-is-cremated-near-nehru-memorial.html | Sanjay Gandhi Is Cremated Near Nehru Memorial | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/senate-approves-measure-cutting-interest-subsidy-on-student-loans.html | Senate Approves Measure Cutting Interest Subsidy on Student Loans 36 Billion Authorized Senate Votes to Curtail Subsidies on Student Loans Loans Not Always Needed | By Marjorie Hunter Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/senate-unit-approves-black-for-us-bench-rebuffing-bar-group.html | Senate Unit Approves Black for US Bench Rebuffing Bar Group | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/sports-of-the-times-fans-are-part-of-game-when-yankees-and-red-sox.html | Sports of The Times Fans Are Part of Game When Yankees and Red Sox Clash | GEORGE VECSEY | TX 499059 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/still-dreading-gridlock-the-city-fights-spillback-dont-lockand-dont.html | Still Dreading Gridlock the City Fights Spillback Dont Lockand Dont Litter Citys Dread Persists So It Fights Spillback To Sidetrack Gridlock The Spillback Spillover | By Er Shipp | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/symphony-universal.html | Symphony Universal | By Peter G Davis | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/thai-officials-say-attack-across-frontier-has-not-ended-hanoi-irked.html | Thai Officials Say Attack Across Frontier Has Not Ended Hanoi Irked at Repatriation US Voices Deep Concern | Special to The New York TimesBy Richard Burt Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/tips-on-buying-a-used-piano.html | Tips on Buying A Used Piano | FRED FERRETTI | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/topseeded-women-gain-at-wimbledon-as-rain-continues-on-wings-of.html | TopSeeded Women Gain at Wimbledon As Rain Continues On Wings of Victory Top Women Gain Argentine Battles Back | By Neil Amdur Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/tuning-a-piano-when-its-out-its-in-tuning-your-piano-when-its-out.html | Tuning a Piano When Its Out Its In Tuning Your Piano When Its Out Its In | By Fred Ferretti | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/turner-yacht-loses-3-in-row-to-freedom-protest-is-filed.html | Turner Yacht Loses 3 in Row to Freedom Protest Is Filed | By William N Wallace Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/twentieth-century-fund-says-it-sought-harpers-seriousness-doubted.html | Twentieth Century Fund Says It Sought Harpers Seriousness Doubted | By Nr Kleinfield | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/us-steel-amenable-on-imports-us-steel-amenable-on-imports-sees.html | US Steel Amenable On Imports US Steel Amenable On Imports Sees Profit | By Agis Salpukas | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/vv-giri-85-former-president-of-india-and-a-militant-unionist-born.html | VV Giri 85 Former President Of India and a Militant Unionist Born in Berhampore Provincial Post in 1937 | Special to The New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/wine-talk-reliable-charming-muscadet-wine-talk.html | Wine Talk Reliable Charming Muscadet Wine Talk | By Terry Robards | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/woman-dies-as-auto-of-a-thief-drags-her-along-queens-street.html | Woman Dies as Auto Of a Thief Drags Her Along Queens Street | By Jill Smolowe | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/woman-on-fcc-stirs-dispute-on-equal-opportunity-action-in-last-two.html | Woman on FCC Stirs Dispute on Equal Opportunity Action in Last Two Years Advice on Programming Facts Seen Ignored Criticism Called Untenable | By Ernest Holsendolph Special To the New York Times | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/women-vs-british-menonly-pubs.html | Women vs British MenOnly Pubs | By Sandra Salmans | TX 499059 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/workers-take-over.html | Workers Take Over | By Warner Woodworth | TX 499059 | 1980-06-27 |
| 1980-06-25 | https://www.nytimes.com/1980/06/25/archiv es/yankees-conquer-red-sox-by-105-imagine-that-im-starting-yanks-rally.html | Yankees Conquer Red Sox by 105 Imagine That Im Starting Yanks Rally to Beat Red Sox 7th Homer for Cerone | By Murray Chass | TX 499059 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/36-billion-tax-cut-is-urged-by-reagan-and-gop-leaders-proposal.html | 36 BILLION TAX CUT IS URGED BY REAGAN AND GOP LEADERS Proposal Seeks 10 Reduction for Individuals and Deductions on Business Investments Early Confrontation Likely Tax Cut of 36 Billion Is Proposed By Reagan and GOP Lawmakers Heller Also Urges Tax Cut Carter Proposals Expected | By Steven Rattner Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/5-southeast-asian-nations-assail-hanoi-most-of-attackers-withdrawn.html | 5 Southeast Asian Nations Assail Hanoi Most of Attackers Withdrawn Repatriation Denounced by Hanoi | By Henry Kamm Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/60c-transit-fare-expected-saturday-60c-transit-fare-expected-to.html | 60c Transit Fare Expected Saturday 60c Transit Fare Expected to Start After Boards Approval Tomorrow Old Tokens to Be Stored | By David A Andelman | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/a-crusader-for-all-living-green-things-brazils-crusader-for-all.html | A Crusader For All Living Green Things Brazils Crusader for All Living Green Things | By Warren Hoge | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/a-french-plan-to-curb-crime-creates-an-uproar.html | A French Plan to Curb Crime Creates an Uproar | By Frank J Prial Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/a-miracle-arranged-park-concerts-open-contributions-and-a-grant.html | A Miracle Arranged Park Concerts Open Contributions and a Grant Egalitarian in Price and Taste A Miracle Arranged Park Band Opens | By Clyde Haberman | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/abroad-at-home-the-ghost-of-the-dead-key.html | ABROAD AT HOME The Ghost Of the Dead Key | By Anthony Lewis | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/advertising-celebrating-radios-successes.html | Advertising Celebrating Radios Successes | Philip H Dougherty | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/after-2-good-summers-film-business-lags-black-stallion-running-hard.html | After 2 Good Summers Film Business Lags Black Stallion Running Hard 80 Summer Releases Expected | By Aljean Harmetz Special To the New York Times | TX 499058 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/aide-for-women-leaving-her-job-at-white-house-office-being.html | Aide for Women Leaving Her Job At White House Office Being Reorganized | By Steven R Weisman Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/americas-craftsmen-gather-at-rhinebeck-americas-craftsmen-gather-at.html | Americas Craftsmen Gather at Rhinebeck Americas Craftsmen Gather at Rhinebeck | By AnneMarie Schiro | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/bid-to-sped-casino-hearing-fails-what-the-casino-sought.html | Bid to Sped Casino Hearing Fails What the Casino Sought | By Donald Janson Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/bolivians-find-cocaine-profits-are-habitforming-the-poor-are-the.html | Bolivians Find Cocaine Profits Are HabitForming The Poor Are the Losers Farmers Turn to Coca Coca Growing Out of Hand | By Warren Hoge Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/books-of-the-times-one-keeps-reading-portrait-of-high-society.html | Books of The Times One Keeps Reading Portrait of High Society | By Christopher LehmannHaupt | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/brandeis-plans-the-first-center-for-study-of-jewish-life-in-us.html | Brandeis Plans the First Center For Study of Jewish Life in US Comprehensive Study Planned | Bv KENNETH A BRIGGS | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/bridge-careful-analysis-can-prove-bids-have-hidden-strength-some.html | Bridge Careful Analysis Can Prove Bids Have Hidden Strength Some Questions Raised | By Alan Truscott | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/british-concerns-barred-from-key-saudi-projects-british-concerns.html | British Concerns Barred From Key Saudi Projects British Concerns Barred From Key Saudi Projects Televised Also in America | By Youssef M Ibrahim Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/bulgarias-rare-rose-oil-for-perfumes-may-be-rarer-after-a-bad.html | Bulgarias Rare Rose Oil for Perfumes May Be Rarer After a Bad Winter Kazanlik Area Suffered Most Unique Soil and Climate | By John Darnton Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/business-people-union-camps-president-named-chief-executive.html | BUSINESS PEOPLE Union Camps President Named Chief Executive Chrysler Traveling Man | Leonard Sloane | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/carter-remark-on-clark-discounted-by-civiletti.html | Carter Remark on Clark Discounted by Civiletti | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archiv es/carter-reported-ready-to-spend-extra-money-for-city-youth-jobs-10.html | Carter Reported Ready to Spend Extra Money for City Youth Jobs 10 More Than Planned Criticism by Liberal Democrats | Special to The New York Times | TX 499058 | 1980-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/carter-urges-spain-to-join-nato-allies-on-madrid-trip-he-also.html | CARTER URGES SPAIN TO JOIN NATO ALLIES On Madrid Trip He Also Expresses Hope for Common Market Tie CARTER URGES SPAIN TO JOIN NATO ALLIES Most Controversial Issues US Favors Spanish Entry Carter Meets Socialist Leader Museum Closed for Visit US Soviet Talks Disclosed | By Terence Smith Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/combating-arson.html | Combating Arson | By Frank Logue | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/consumer-activist-on-li-finds-costs-vary-in-posting-a-package.html | Consumer Activist on LI Finds Costs Vary in Posting a Package Scales and Clerks Faulted | By James Barron Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/courageous-excels-northeast-team-wins-onion-patch.html | Courageous Excels Northeast Team Wins Onion Patch | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/credit-markets-bond-prices-in-sharp-decline-us-note-yield-rises-to.html | CREDIT MARKETS Bond Prices in Sharp Decline US Note Yield Rises to 911 Fed Funds Rate Falls to 8 HydroQuebec Syndicate Ended Chrysler Issue Mostly Sold | By John H Allan | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/cubas-moves-make-its-neighbors-edgy-several-upset-by-foreign-policy.html | CUBAS MOVES MAKE ITS NEIGHBORS EDGY Several Upset by Foreign Policy No Lasting Damage Expected From Flight of Refugees A Lapse in Fervor People a Little Bit Scared Delegations Are Snubbed | By Graham Hovey Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/dance-crowsnest-performs-at-durham-festival.html | Dance Crowsnest Performs at Durham Festival | By Jack Anderson Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/dance-pearl-lang-offers-the-possessed-a-tribute-to-cole-porter-at.html | Dance Pearl Lang Offers The Possessed A Tribute to Cole Porter At Carnegie Hall Cinema | By Jennifer Dunning | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/david-burpee-dies-developer-of-seeds-his-mailorder-catalogues-were.html | DAVID BURPEE DIES DEVELOPER OF SEEDS His MailOrder Catalogues Were a Harbinger of Spring for the Gardeners of America Always Something New Registered as Marigold Lobbyist Business Sold in 1970 | By Alfred E Clark | TX 499058 | 1980-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/democratic-platform-battle-context-is-key-as-supporters-of-kennedy.html | Democratic Platform Battle Context Is Key as Supporters of Kennedy Fight Carters Backers Over Definition of Partys Goals News Analysis Quest for Middle Ground Kennedy Outlook | By David E Rosenbaum Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/design-notebook-rescuing-the-ansonia-from-its-rescuers.html | Design Notebook Rescuing the Ansonia from its rescuers | Paul Goldberger | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/energysaving-renovations.html | EnergySaving Renovations | By Andree Brooks | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/essay-igor-and-billy.html | ESSAY Igor And Billy | By William Safire | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/europeans-skeptical-on-venice-coal-aim-communitys-objectives-40.html | Europeans Skeptical On Venice Coal Aim Communitys Objectives 40 Percent in Britain More Time Needed | By John Tagliabue Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/excia-agent-and-us-settle-suit-over-profits-from-his-book-bill-on.html | ExCIA Agent and US Settle Suit Over Profits From His Book Bill on Agents Opposed | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/farm-lags-add-to-soviets-boycott-blues-total-of-a-day-a-week-in.html | Farm Lags Add to Soviets Boycott Blues Total of a Day a Week in Line Meat Rationed in Some Cities Certain Difficulties US Expects Soviet Shortage | By Craig R Whitney Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/fifth-and-59th-the-bus-stop-of-the-stars-the-shortest-run-redone-9.html | Fifth and 59th the Bus Stop of the Stars The Shortest Run Redone 9 Times Gaper in the Van Would They Allow It in Piccadilly WrongWay Avenue Mercury Ballet to Offer Two Rare English Works | By Richard F Shepard | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/fighterplane-gear-is-used-to-jam-signals-wouldnt-leave-new-york.html | FighterPlane Gear Is Used To Jam Signals Wouldnt Leave New York | By James Feron | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/ford-salesmans-lonely-day-a-ford-salesman-spends-a-lonely-day.html | Ford Salesmans Lonely Day A Ford Salesman Spends a Lonely Day | By Nr Kleinfield Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/glastonbury-neighbor-is-charged-in-hartford-in-womans-homicide.html | Glastonbury Neighbor Is Charged in Hartford In Womans Homicide | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/going-out-guide-to-carry-on-and-the-beat-goes-on-low-keyed-the.html | GOING OUT Guide TO CARRY ON AND THE BEAT GOES ON LOW KEYED THE BEHOLDERS EYE | C Gerald Fraser | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/guggenheim-band-a-lively-start.html | Guggenheim Band A Lively Start | By Raymond Ericson | TX 499058 | 1980-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/hanoi-troops-said-to-dig-in-at-thai-border-other-troops-reported-on.html | Hanoi Troops Said to Dig In at Thai Border Other Troops Reported on Move Condemnation Issued by Muskie No Vietnamese Air Reconnaissance Assault Seemed Well Planned | By Drew Middleton | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/helpful-hardware-hooks-for-many-uses.html | HELPFUL HARDWARE Hooks for Many Uses | BARBARA L ISENBERG and MARY SMITH | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/hers.html | Hers | AG Mojtabai | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/high-court-expands-rights-of-citizens-to-sue-their-states-63-ruling.html | HIGH COURT EXPANDS RIGHTS OF CITIZENS TO SUE THEIR STATES 63 RULING BASED ON 1871 LAW Justices Also Decide a Plaintiff in Successful Suit Is Entitled to Reimbursement of Fees Reimbursement of Attorneys Fees Enforced 14th Amendment High Court Expands Citizens Right To Sue States Under an 1871 Law Earlier Decision Cited | By Linda Greenhouse Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/home-beat.html | Home Beat | Suzanne Slesin | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/iacocca-rejects-possibility-chrysler-may-still-go-bankrupt-first.html | Iacocca Rejects Possibility Chrysler May Still Go Bankrupt First USBacked Financing | By Steve Lohr | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/iraqis-and-iranians-hurl-sharp-insults-baghdad-fiercely-assails.html | IRAQIS AND IRANIANS HURL SHARP INSULTS Baghdad Fiercely Assails Racist Persian Regime and Accuses Teheran of Aiding Rebels Iranian Involvement Charged Clergy More Politically Active | By John Kifner Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/issue-and-debate-should-the-us-send-more-enriched-uranium-to-india.html | Issue and Debate Should the US Send More Enriched Uranium to India The Background For the Shipment Against the Shipment The Outlook | By Philip Taubman Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/its-linen-linen-over-all-in-a-manhattan-apartment-its-linen-linen.html | Its Linen Linen Over All In a Manhattan Apartment Its Linen Linen Over All | By Suzanne Slesin | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/jazz-illinois-jacquet-leads-quintet-at-village-vanguard-armstrong.html | Jazz Illinois Jacquet Leads Quintet at Village Vanguard Armstrong Tribute on WKCR | By John S Wilson | TX 499058 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/justices-restrict-grounds-for-challenging-search-automatic-standing.html | Justices Restrict Grounds For Challenging Search Automatic Standing Abandoned Return to Lower Courts | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/katherine-strauss-mali-headed-group-advocating-right-to-die-was-2d.html | Katherine Strauss Mali Headed Group Advocating Right to Die Was 2d President of Group | By Joan Cook | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives-kennedy-decries-partys-platform-as-union-cheers-speech-cheered.html | Kennedy Decries Partys Platform As Union Cheers Speech Cheered Repeatedly KENNEDY CRITICIZES PROPOSED PLATFORM Democratic Message Applauded | By Maurice Carroll | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/koch-tells-uniformed-unions-of-citys-fiscal-plight-sharing-a-leaky.html | Koch Tells Uniformed Unions of Citys Fiscal Plight Sharing a Leaky Boat | By Damon Stetson | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/koch-unsure-of-state-aid-mayor-says-he-is-no-longer-sure-of-142.html | Koch Unsure of State Aid Mayor Says He Is No Longer Sure Of 142 Million in Aid From State MAC Executive Resigns | By Ronald Smothers | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/kuwait-buys-stake-in-vw-brazil-unit.html | Kuwait Buys Stake In VW Brazil Unit | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/labrecque-41-is-elected-chases-operating-chief-chase-elects.html | Labrecque 41 Is Elected Chases Operating Chief Chase Elects Operating Chief Management Program in 1964 | By Robert A Bennett | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/land-ho-weld-ocean-conqueror-brings-moxie-to-port-in-record-time.html | Land Ho Weld Ocean Conqueror Brings Moxie to Port in Record Time Weld Hits Port in Record Time The Joy of Singularity Sailing at a Fast Clip Advocate of Commercial Sailing | By William N Wallace Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/letters-opec-as-a-cartel-is-very-much-with-us-ignorance-wins-to.html | Letters OPEC as a Cartel Is Very Much With Us Ignorance Wins To Catch a DraftRegistration Evader Our Multitude of Immune Lawbreakers A Vote Against Reagan The High Cost of Americas High DrugApproval Standard | ARABINDA GHOSHSOL HOBERMANJAMES W DAVISDIANE WHELTONJOHN SEAMANProf MELVIN H VAN WOERT MD | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/letters-stinginess-and-telephones-the-call-of-the-wild.html | Letters Stinginess and Telephones The Call of the Wild | DIANA MARGERINROBERT CHENEYLOIS EVANS | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/market-place-how-attractive-is-dart-merger.html | Market Place How Attractive Is Dart Merger | Robert J Cole | TX 499058 | 1980-06-27 |

| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/miss-jaeger-glickstein-triumph-35000-fans-in-the-sun-worstbehaved.html | Miss Jaeger Glickstein Triumph 35000 Fans in the Sun WorstBehaved Crowd Andrea Jaeger Wins Could Meet Miss Wade Another Court 2 Upset Sound Unspectacular Game | By Neil Amdur Special To the New York Times | TX 499058 | 1980-06-27 |
|---|---|---|---|---|---|
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/mrs-cooperstein-leads-in-long-island-golf-by-10.html | Mrs Cooperstein Leads In Long Island Golf by 10 | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/new-building-dramatizes-city-plan-to-aid-business-work-force-to.html | New Building Dramatizes City Plan to Aid Business Work Force to Expand Five Years for Relocation | By Glenn Fowler | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/notes-on-people-secret-service-settles-suit-for-false-arrest-a.html | Notes on People Secret Service Settles Suit for False Arrest A Break for Bloodhounds Big Dipper to Fame Genetic Regression Small Town Bets a Penny Tax on a Future Doctor | Judith Cummings Albin Krebs | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/officer-indicted-in-the-wounding-of-theft-suspect.html | Officer Indicted In the Wounding Of Theft Suspect | By Leonard Buder | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/philadelphia-track-meet-set-for-us-olympic-unit.html | Philadelphia Track Meet Set for US Olympic Unit | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/politics-and-patronage-dominate-communityrun-school-districts.html | Politics and Patronage Dominate CommunityRun School Districts Decentralization Politics and Patronage Dominating Citys CommunityRun Schools No Budget Fight Submitting Petitions The Schools and the Politicians A Political Football A Special Rule 32 Districts 32 Political Agendas 10000 Paraprofessionals Kochs View of Union Link Circumventing the Law Mismanagement and Corruption | By Marcia Chambers | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/red-sox-top-yanks-43-in-10th-john-record-drops-to-103-red-sox-top.html | Red Sox Top Yanks 43 in 10th John Record Drops to 103 Red Sox Top Yanks 43 in 10th Many Fine Fielding Plays | By Murray Chass | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/registration-bill-passed-senators-cite-draft-need-improving-quality.html | Registration Bill Passed Senators Cite Draft Need Improving Quality of Recruits Nunn Proposal Draws Fire | By Richard Halloran Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/rice-mansion-dispute-has-many-sides-news-analysis-like-the-carnegie.html | Rice Mansion Dispute Has Many Sides News Analysis Like the Carnegie Mansion A Special Role to Play | By Paul Goldberger | TX 499058 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/sambos-files-more-lawsuits-discord-looms-at-its-meeting.html | Sambos Files More Lawsuits Discord Looms At Its Meeting Investigated by SEC Action Committee Is Target | By Pamela G Hollie Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/sanjay-gandhi-fearsome-and-inspiring.html | Sanjay Gandhi Fearsome And Inspiring | By James S Traub | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/senate-votes-to-give-248-billion-in-mass-transit-aid-through-1985-a.html | Senate Votes to Give 248 Billion In Mass Transit Aid Through 1985 A Terse Debate New Disbursement Formula | By Martin Tolchin Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/senator-warns-att-on-key-bill-determination-expressed.html | Senator Warns ATT on Key Bill Determination Expressed | By Ernest Holsendolph Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/sound.html | Sound | Hans Fantel | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/soviet-infant-mortality-reported-to-rise-sharply.html | Soviet Infant Mortality Reported to Rise Sharply | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/sports-of-the-times-do-you-remember-billy-joe.html | Sports of The Times Do You Remember Billy Joe | DAVE ANDERSON | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/stage-curious-george-weird-sight-and-sound-reyes-monkeys.html | Stage Curious George Weird Sight and Sound Reyes Monkeys | By Frank Rich | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/stocks-rise-by-1024-volume-up-88754-close-of-dow-highest-since-feb.html | Stocks Rise By 1024 Volume Up 88754 Close Of Dow Highest Since Feb 14 Volume Biggest Since June 12 Boeing and Global Marine Up Dow Up by 1024 | By Phillip H Wiggins | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/syria-hints-a-move-closer-to-moscow-damascus-regime-may-sign-pact.html | SYRIA HINTS A MOVE CLOSER TO MOSCOW Damascus Regime May Sign Pact of Cooperation in a Reaction to Arab Policies on Israel Military and Strategic Balance | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/tass-dismisses-carters-offer-on-afghan-problem-arming-of-rebels.html | Tass Dismisses Carters Offer on Afghan Problem Arming of Rebels Charged | By Anthony Austin Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/technology-fiber-optics-for-copiers.html | Technology Fiber Optics For Copiers | Peter J Schuyten | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/therapy-added-to-cut-nausea-of-gov-grasso.html | Therapy Added To Cut Nausea Of Gov Grasso | Special to The New York Times | TX 499058 | 1980-06-27 |

| | | | | |
|---|---|---|---|---|
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/trial-opens-today-for-ranchers-in-assault-on-mexican-laborers.html | Trial Opens Today for Ranchers In Assault on Mexican Laborers Complaint Filed With Sheriff Policy Directive Issued | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/us-asks-israeli-leader-about-moving-his-office.html | US Asks Israeli Leader About Moving His Office | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/us-no-to-states-air-plan-is-devastating-carey-says-koch-sees.html | US No to States Air Plan Is Devastating Carey Says Koch Sees Supreme Irony Up to Mayor and Governor | By Peter Kihss | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/us-offcial-says-michigan-passed-test-of-nuclear-accident-procedures.html | US Offcial Says Michigan Passed Test of Nuclear Accident Procedures State Can Protect People Problems to Be Explored | Special to The New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/use-of-sprinklers-at-tower-debated.html | Use of Sprinklers at Tower Debated | By David Bird | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/usiranian-hostage-issue-fading-as-nato-focuses-on-afghanistan-the.html | USIranian Hostage Issue Fading As NATO Focuses on Afghanistan The Less Said the Better AFGHAN SITUATION OVERSHADOWS IRAN West German Vows Loyalty Assurances US Can Lead US Has Doubts on Moscow Trip | By Bernard Gwertzman Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/versatile-tv-system-helps-britons-buy-and-learn-bit-of-electronic.html | Versatile TV System Helps Britons Buy and Learn Bit of Electronic Wizardry Screenfuls of Information Plan Theater Ticket Service Rate Lower in Evening Companies Pay Yearly Fee FarReaching Change | By William Borders | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/westerns-readers-love-lamour-strong-men-strong-women-strong-sales.html | Westerns Readers Love LAmour Strong Men Strong Women Strong Sales Saga of 40 Volumes | By Wendell Rawls Jr Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/wilkins-is-victor-oerter-4th-2-former-pros-compete-wilkins.html | Wilkins Is Victor Oerter 4th 2 Former Pros Compete Wilkins Victorious | By Frank Litsky Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/zachry-wins-as-mets-cubs-split-emotional-losses-jeanless-pitcher.html | Zachry Wins as Mets Cubs Split Emotional Losses Jeanless Pitcher Mets and Cubs Split | By Joseph Durso Special To the New York Times | TX 499058 | 1980-06-27 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/2-new-studies-find-herbicide-ingredient-gives-lab-animals-cancer.html | 2 New Studies Find Herbicide Ingredient Gives Lab Animals Cancer Veteran Express Concern Findings of Test | By Richard Severo | TX 503529 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/3week-philippine-festival-begins-tonight-grew-up-on-american.html | 3Week Philippine Festival Begins Tonight Grew Up on American Tradition Dance Dramas to Be Staged An Adaptation of Ionesco | By Barbara Crossette | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/a-new-factor-in-arms-race-french-bomb-may-tip-the-balance-in-europe.html | A New Factor In Arms Race French Bomb May Tip The Balance in Europe Military Analysis New Arms Balance Factor French Neutron Bomb Test Bomb Would Widen French Role Devastation of Wide Areas | By Drew Middleton | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/about-real-estate-115-million-cooperative-being-built-in.html | About Real Estate 115 Million Cooperative Being Built in Westchester | By William G Blair Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/advertising-oleary-and-fearon-shops-unite-value-line-sees-industry.html | Advertising OLeary And Fearon Shops Unite Value Line Sees Industry Weathering the Recession New Amaretto Agency New York Tourist Outlay Outstrips Other States Accounts People | Philip H Dougherty | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/agreement-in-georgia-will-preserve-hospital-that-treated-fdr-court.html | Agreement in Georgia Will Preserve Hospital That Treated FDR Court Suit Withdrawn | By Howell Raines Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/aide-says-reagan-would-spend-more-for-military.html | Aide Says Reagan Would Spend More for Military | By Richard Halloran Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/amc-cuts-its-salaried-staff-by-10-sales-gains-ebbing.html | AMC Cuts Its Salaried Staff by 10 Sales Gains Ebbing | By Iver Peterson Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/anger-agrees-with-antuofermo-concentrating-on-title-angry-thoughts.html | Anger Agrees With Antuofermo Concentrating on Title Angry Thoughts Instilling Contempt | By Michael Katz Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/art-continuity-and-change-at-frumkins.html | Art Continuity and Change at Frumkins | By John Russell | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/art-people-giacometti-and-sitter.html | Art People Giacometti and sitter | Grace Glueck | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/art-show-at-whitney-stars-the-human-figure.html | Art Show at Whitney Stars the Human Figure | By Hilton Kramer | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/art-two-women-take-crafts-to-higher-plane.html | Art Two Women Take Crafts to Higher Plane | By Vivien Raynor | TX 503529 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/at-the-movies-williams-wears-black-gable-mantle-easily.html | At the Movies Williams wears black Gable mantle easily | Tom Buckley | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/auctions-action-shifts-to-london.html | Auctions Action shifts to London | Rita Reif | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/ballet-cynthia-gregory-and-bujones-in-swan.html | Ballet Cynthia Gregory And Bujones in Swan | By Anna Kisselgoff | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/board-of-estimate-approves-65-rice-mansions-landmark-status-each.html | Board of Estimate Approves 65 Rice Mansions Landmark Status Each Side Accuses the Other | By Clyde Haberman | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/bonn-still-backs-missile-proposal-but-seeks-curbs-source-of-the.html | Bonn Still Backs Missile Proposal But Seeks Curbs Source of the Disagreement Other Topics for Discussion | By Ellen Lentz Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/books-of-the-times-in-doughtys-footsteps-an-ideal-biographer.html | Books of The Times In Doughtys Footsteps An Ideal Biographer | By James Atlas | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/bridge-misfit-hands-can-often-be-problem-to-the-best-players-no.html | Bridge Misfit Hands Can Often Be Problem to the Best Players No Definite Lead for West AvantGarde Photo Show | By Alan Truscott | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/british-hold-first-auction-of-wine-made-in-america-bullish-about.html | British Hold First Auction Of Wine Made in America Bullish About the Future | By Frank J Prial Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/broadway-one-night-stand-due-at-nederlander-formerly-trafalgar.html | Broadway One Night Stand due at Nederlander formerly Trafalgar | John Corry | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/business-people-peabody-chief-skeptical-of-wests-coal-strategy-new.html | BUSINESS PEOPLE Peabody Chief Skeptical Of Wests Coal Strategy New President at Sohio Diamond Chief Also Named Chairman | Leonard Sloane | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/carter-in-lisbon-gets-backing-for-his-afghan-stand-joint-statement.html | Carter in Lisbon Gets Backing for His Afghan Stand Joint Statement With Premier | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/carters-theme-in-europe-president-directs-his-hard-line-on.html | Carters Theme in Europe President Directs His Hard Line on Aggression To Allies Soviet US Voters and Reagan Too News Analysis Brzezinski Seems Ascendant Offer to Cooperate With Soviet | By Terence Smith Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archiv es/celebrating-a-french-television-special-made-for-american-audiences.html | Celebrating A French Television Special Made for American Audiences | By Suzanne Slesin | TX 503529 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/city-plans-a-lively-time-for-democrats-in-august-for-the-convention.html | City Plans a Lively Time For Democrats in August For the Convention Delegates It Will Be Fun City Ball Game on the Agenda | By Maurice Carroll | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/commodities-a-world-fund.html | Commodities A World Fund | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/convention-hotels-more-political-troubles-assessments-for-personal.html | Convention Hotels More Political Troubles Assessments for Personal Use LastMinute Walkins Expected | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/convention-marvels-at-new-aids-for-blind-machines-count-and-measure.html | Convention Marvels at New Aids for Blind Machines Count and Measure Sense of Activism Cited | By Michael Knight Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/coupla-white-chicks-chitchat-about-their-play.html | Coupla White Chicks ChitChat About Their Play | By Tom Buckley | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/court-blocks-an-order-by-andrus-on-filling-of-california-reservoir.html | Court Blocks an Order by Andrus On Filling of California Reservoir Order on Partial Filling | By Wayne King Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/credit-markets-bond-prices-decline-for-4th-day-fed-funds-rise-above.html | CREDIT MARKETS Bond Prices Decline for 4th Day Fed Funds Rise Above 9 Ohio Edison Bonds Off 5 Points 98 Basis Points Above US Notes Bond Buyer Index at 776 | By John H Allan | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/economic-scene-the-shifts-to-stimulus.html | Economic Scene The Shifts To Stimulus | Leonard Silk | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/excerpts-from-vaticans-paper-on-euthanasia-and-painkillers.html | Excerpts From Vaticans Paper On Euthanasia and Painkillers Introduction The Value of Human Life Euthanasia The Meaning of Suffering for Christians and the Use of Painkillers Due Proportion in the Use of Remedies Conclusion | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/foreign-affairs-how-to-lose-an-arms-race.html | FOREIGN AFFAIRS How to Lose an Arms Race | By Flora Lewis | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/four-share-lead-with-72s-in-senior-open-system-of-exemptions-age.html | Four Share Lead With 72s in Senior Open System of Exemptions Age Limit Senior Open Is a Hit Pate Holds Lead at Memphis | By John S Radosta Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/freedom-again-is-victor-in-americas-cup-trials.html | Freedom Again Is Victor In Americas Cup Trials | Special to The New York Times | TX 503529 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/governors-of-us-and-mexican-border-states-meeting-on-touchy-issues.html | Governors of US and Mexican Border States Meeting on Touchy Issues Continuing Dialogue Sought Lingering Ill Will | By William K Stevens Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/guide-to-the-new-snug-harbor-a-visitors-guide-to-staten-islands-new.html | Guide to the New Snug Harbor A Visitors Guide to Staten Islands New Snug Harbor Show About Village Art of 50s Much Remains to Be Done | By Jennifer Dunning | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/hinault-takes-bicycling-trial.html | Hinault Takes Bicycling Trial | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/house-unit-votes-plan-to-assure-social-security-oldage-benefits.html | House Unit Votes Plan to Assure Social Security OldAge Benefits Changes in Allocation | By Edward Cowan Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/imperial-finds-oil-off-canada.html | Imperial Finds Oil Off Canada | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/in-the-nation-high-hand-stiff-neck.html | IN THE NATION High Hand Stiff Neck | By Tom Wicker | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/jazz-walter-bishop-jr-in-a-different-approach.html | Jazz Walter Bishop Jr In a Different Approach | JOHN S WILSON | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/jersey-assembly-dispute-sets-off-gop-walkout.html | Jersey Assembly Dispute Sets Off GOP Walkout | By Alfonso A Narvaez Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/jones-beach-is-alive-with-sound-of-music-jones-beach-is-alive-with.html | Jones Beach Is Alive With Sound of Music Jones Beach Is Alive With Sound of Music Alps Are Four Stories High Distracted by Emptiness Backed by State Aid | By Nan Robertson | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/judge-upholds-carter-on-creation-of-national-monuments-in-alaska-75.html | Judge Upholds Carter on Creation Of National Monuments in Alaska 75 Years of Precedent Decision May Affect Bill | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/junior-world-champion-holds-lead-in-us-chess-4-former-us-champions.html | Junior World Champion Holds Lead in US Chess 4 Former US Champions How About Thiel College | By Harold C Schonberg Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/lachance-given-a-12year-term-fined-100000-union-president-to-appeal.html | LaChance Given A 12Year Term Fined 100000 Union President to Appeal Shakedown Convictions Sentence to Be Appealed Ties to Organized Crime Alleged LaChance Gets 12 Years and Is Fined 100000 on Shakedown Charges Must Give Up Union Post | By Arnold H Lubasch | TX 503529 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/letters-the-poors-ultimate-recourse-ronald-reagan-is-no-theodore.html | Letters The Poors Ultimate Recourse Ronald Reagan Is No Theodore Roosevelt Rationing Rationale The Great Advantage Of the Electoral College Citizens Duty Why New York Put A Tax on Big Oil Drugs in Action A Courts Error in Favor of Topless Dancing | Assoc Prof EDWARD KENTProf HERBERT D ROSENBAUMCW GRIFFINROGER HILSMANPATRICK W GUINEY JRJAMES H TULLY JRFRANK PADAVANRev MORTON A HILL SJ | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/lloyds-study-proposes-big-regulatory-overhaul-overhaul-suggested-by.html | Lloyds Study Proposes Big Regulatory Overhaul Overhaul Suggested By Lloyds New Procedures and Bylaws | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/locally-run-schools-disappoint-minority-educators-and-parents.html | Locally Run Schools Disappoint Minority Educators and Parents Decentralization Locally Run City Schools Disappointing Many Minority Educators and Parents Doubts About Effectiveness | By Sheila Rule | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/maine-central-sale-expected.html | Maine Central Sale Expected | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/marion-kenworthy-a-psychiatrist-dies-pioneer-in-social-work.html | MARION KENWORTHY A PSYCHIATRIST DIES Pioneer in Social Work Programs and Child GuidanceTaught at Columbia for 36 Years | By Alfred E Clark | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/market-place-foreign-money-remains-wary-funds-new-commitments.html | Market Place Foreign Money Remains Wary Funds New Commitments | Vartanig G Vartan | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/met-rally-sets-back-cubs-43-saving-the-cubs-mets-comeback-maddox-on.html | Met Rally Sets Back Cubs 43 Saving the Cubs Mets Comeback Maddox on Streak Mets Bull Pen Helps Mazzilli Begins Rally Astros Top 1 Million | By Joseph Durso Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/miller-attacks-cannon-ruling-an-outrageous-monopoly-miller-attacks.html | Miller Attacks Cannon Ruling An Outrageous Monopoly Miller Attacks Cannon Ruling No Proof Submitted | By Murray Chass | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/mrs-king-gains-so-does-connors-weather-creates-problems-mrs-kings.html | Mrs King Gains So Does Connors Weather Creates Problems Mrs Kings Victory Her 204th Mrs King and Connors Gain | By Neil Amdur Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/mta-will-vote-on-new-tokens-and-a-fare-rise-it-is-expected-to.html | MTA Will Vote On New Tokens And a Fare Rise It Is Expected to Approve an Increase of 10 Cents Advance Purchase Possible Seepage Interrupts Service | By David A Andelman | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/nato-favoring-soviet-dialogue-demands-a-pullout-in-afghanistan.html | NATO Favoring Soviet Dialogue Demands a Pullout in Afghanistan Muskie Cites Basic Solidarity | By Bernard Gwertzman Special To the New York Times | TX 503529 | 1980-07-03 |

| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/neutron-bomb-is-a-modification-of-hbomb-with-a-smaller-blast-many.html | Neutron Bomb Is a Modification Of HBomb With a Smaller Blast Many Neutrons Captured No Pure Fusion | By Walter Sullivan | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/neutron-warhead-tested-by-france-no-production-set-scant-details.html | NEUTRON WARHEAD TESTED BY FRANCE NO PRODUCTION SET SCANT DETAILS GIVEN Giscard Says Bombs Could Be Made in 3 Years Work Started in 76 Research Began in 1976 France Tests Neutron Bomb Soviet Objected to Bomb US Said to Be Aware of Test Bonn Declines to Comment | By Richard Eder Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/new-chief-reshapes-ailing-ap-chain-analysts-comments-reasons-for.html | New Chief Reshapes Ailing AP Chain Analysts Comments Reasons for Move Big Labor Expenses | By Barbara Ettorre | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/newport-jazz-swings-into-town-newport-jazz-festival-swings-into.html | Newport Jazz Swings Into Town Newport Jazz Festival Swings Into Town Cherokee Was the Song Jazz Tribute to Fred Astaire Waterloo Village Piano Parade New Jazz Series at Town Hall 5 PM Solo Piano Recitals | By John S Wilson | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/notes-on-people-model-sues-for-15-million-from-zanucks-estate.html | Notes on People Model Sues for 15 Million From Zanucks Estate Spirit of Renewal Angela Davis to Wed The Nastases Separate Basie on Vacation A Loss for a Finder | Judith Cummings Albin Krebs | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/panel-offers-plan-to-bolster-faa-technical-expertise-most-intensive.html | Panel Offers Plan to Bolster FAA Technical Expertise Most Intensive Study Ever Process of SelfAnalysis Recruitment Effort Endorsed | By Richard Witkin Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/paraguay-imprisons-a-columnist-critic-of-regime-for-second-time.html | Paraguay Imprisons a Columnist Critic of Regime for Second Time Arrested Outside Court | By Warren Hoge Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/partial-sale-of-swift-is-sought-esmark-plans-to-sell-vickers-energy.html | Partial Sale Of Swift Is Sought Esmark Plans To Sell Vickers Energy as Well Offer for Half of Shares Esmark Hoping to Sell Vickers and Part of Swift 600 Employees Affected | By Thomas C Hayes | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/personal-side-to-singleparent-issues.html | Personal Side to SingleParent Issues | By Nadine Brozan | TX 503529 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/pickthemyourself-fans-at-strawberry-farms-new-jersey-long-island.html | PickThemYourself Fans at Strawberry Farms New Jersey Long Island Hudson Valley Connecticut | By Harold Faber | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/play-dorothy-louises-cassatt.html | Play Dorothy Louises Cassatt | By Frank Rich | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/play-robert-walters-details-at-open-eye.html | Play Robert Walters Details at Open Eye | JENNIFER DUNNING | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/political-turmoil-reported-to-hurt-libya-economy-turmoil-hurts.html | Political Turmoil Reported to Hurt Libya Economy Turmoil Hurts Libya Economy Half of Work Force Is Foreign | By Youssef M Ibrahim Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/poll-finds-protectionist-trend-job-safeguards-favored-over-cheap.html | Poll Finds Protectionist Trend Job Safeguards Favored Over Cheap Imports Both Favored by 1 Percent Poll Finds Large Support In US for Protectionism Goal Since World War II Liberals Want Higher Threshold | By Clyde H Farnsworth Special To the New York Timesthe New York TimesJune 27 1980 | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/poll-links-economic-slide-and-social-antagonism-poll-links-social.html | Poll Links Economic Slide and Social Antagonism Poll Links Social Antagonisms to Economy Effect of Joblessness | By Adam Clymer | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/publishing-fiction-in-canada-geo-cuts-us-staff-to-go-on-publishing.html | Publishing Fiction In Canada Geo Cuts US Staff To Go On Publishing | By Herbert Mitgang | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/ray-mccarthy-former-promoter-of-golf-tours-and-football-games.html | Ray McCarthy Former Promoter Of Golf Tours and Football Games | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/reaction-from-us-clerics.html | Reaction From US Clerics | By Robert B Kaiser | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/recession-at-a-brooklyn-plant-40-laid-off-by-auto-parts.html | Recession at a Brooklyn Plant 40 Laid Off By Auto Parts Manufacturer Recession at a Brooklyn Plant | By Steve Lohr | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/recital-western-wind-sings-morrow.html | Recital Western Wind Sings Morrow | JOHN ROCKWELL | TX 503529 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/rent-board-votes-rises-of-up-to-17-for-some-tenants-increases-set.html | RENT BOARD VOTES RISES OF UP TO 17 FOR SOME TENANTS INCREASES SET RECORD IN CITY 400000 Units Under Stabilization Are Affected by Decision Separate Action on Fuel 5 Vacancy Allowance Rulings Called Disaster Rent Panel Votes Rises Up to 17 for Stabilized Units Fuel Surcharge Reduced Reduction of Services Charged | By Peter Kihss | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/resodded-sheep-meadow-gets-an-unwanted-look.html | Resodded Sheep Meadow Gets an Unwanted Look | By Edith Evans Asbury | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/restaurants-the-french-manner-new-and-traditional.html | Restaurants The French manner new and traditional | Moira Hodgson | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/rock-the-brains-from-atlanta.html | Rock The Brains From Atlanta | ROBERT PALMER | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/rockers-explores-the-hard-world-of-jamaican-reggae.html | ROCKERS EXPLORES THE HARD WORLD OF JAMAICAN REGGAE | By Janet Maslin | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/russians-stressing-interest-in-arms-talks-some-purpose-us-rush.html | Russians Stressing Interest in Arms Talks Some Purpose US Rush Ahead Soviet Shows Keen Interest | By Anthony Austin Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/school-promotion-policy-is-toughened-state-directive-incorporated.html | School Promotion Policy Is Toughened State Directive Incorporated | By Gene I Maeroff | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/screen-rockers-explores-the-hard-world-of-jamaican-reggae.html | Screen Rockers Explores the Hard World of Jamaican Reggae | By Janet Maslin | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/senate-democrats-vow-taxcut-plan-reject-gop-move-proposal-puts.html | SENATE DEMOCRATS VOW TAXCUT PLAN REJECT GOP MOVE Proposal Puts Pressure on Carter to Counter Republican Effort Before Election This Fall Senate Usually Follows House GOP to Keep Pushing SENATE DEMOCRATS VOW A TAXCUT PLAN No Need for a Stampede | By Steven Rattner Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/senate-hearing-is-told-of-foreign-silver-losses.html | Senate Hearing Is Told Of Foreign Silver Losses | By Karen W Arenson Special To the New York Times | TX 503529 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/senate-unit-backs-cuts-aimed-at-balancing-budget-cuts-in.html | Senate Unit Backs Cuts Aimed at Balancing Budget Cuts in Agriculture Budget Elements in Revenue Package | By Martin Tolchin Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/south-is-wherever-eudora-welty-is-a-landscape-of-emotion-keeps-old.html | South Is Wherever Eudora Welty Is A Landscape of Emotion Keeps Old Family Home Some Bitter Memories | By Michiko Kakutani | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/soviet-says-carter-faces-rebuff-for-lies-about-afghan-conflict.html | Soviet Says Carter Faces Rebuff For Lies About Afghan Conflict Soviet Warns of Fitting Rebuff Soviet Acceptance Doubted | Special to The New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/sports-of-the-times-the-catskill-concord.html | Sports of The Times The Catskill Concord | GEORGE VECSEY | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/stage-man-who-came-to-dinner-returns.html | Stage Man Who Came to Dinner Returns | By Walter Kerr | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/stage-to-bury-a-cousin.html | Stage To Bury a Cousin | JOHN CORRY | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/stocks-prices-off-after-3day-rally-dow-falls-409-volume-heavy.html | Stocks Prices Off After 3Day Rally Dow Falls 409 Volume Heavy | By Phillip H Wiggins | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/study-says-banks-lead-in-oil-stock-fewer-than-50-institutions-cited.html | Study Says Banks Lead In Oil Stock Fewer Than 50 Institutions Cited Survey of 1979 Records | By Jeff Gerth Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/stuyvesant-puts-restrain-is-on-7-in-regents-case-diplomas-denied-to.html | Stuyvesant Puts Restrain is on 7 In Regents Case Diplomas Denied to 2 Tests of 5 Invalidated Grand Jury Opens Inquiry Little Difference in Scores | By Marcia Chambers | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/synthetic-fuels-bill-ready-for-signing-synthetic-fuel-measure.html | Synthetic Fuels Bill Ready for Signing Synthetic Fuel Measure Completed by Congress Other Features of Bill Opposition by Saudis | By Richard D Lyons Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/thais-say-attack-drove-out-100000-cambodians-accusation-by.html | Thais Say Attack Drove Out 100000 Cambodians Accusation by Vietnamese | By Henry Kamm Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/the-pop-life-1960s-band-of-robert-fripp-rematerializes.html | The Pop Life 1960s band of Robert Fripp rematerializes | John Rockwell | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/theater-jewish-repertory-stages-36.html | Theater Jewish Repertory Stages 36 | By Richard F Shepard | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/theyre-cia-people-mutter.html | Theyre CIA People Mutter | By Earl S Martin and Pat Hostetter Martin | TX 503529 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/tv-notebook-armchair-quarter-backs-get-to-coach-real-game-talk-is.html | TV Notebook Armchair Quarter backs Get to Coach Real Game Talk Is Cheap Local News Heats Up The Games of NBC | By Tony Schwartz | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/tv-weekend-erte-near-100-sits-for-his-portrait-street-puppetry-in.html | TV Weekend Erte Near 100 Sits for His Portrait Street Puppetry in SoHo | By John J OConnor | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/vatican-elaborates-view-on-euthanasia-church-says-that-dying.html | VATICAN ELABORATES VIEW ON EUTHANASIA Church Says That Dying Individuals May Renounce Burdensome Efforts to Maintain Life An Action or Omission Painkillers Are Discussed Question of Patients Guilt | By Henry Tanner Special To the New York Times | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/venezuela-oil-price-rise.html | Venezuela Oil Price Rise | By United Press International | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/weekender-guide-weekender-guide-new-laserock-show.html | WEEKENDER GUIDE WEEKENDER GUIDE New Laserock Show | Eleanor Blau | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/wrong-barbershop-right-move.html | Wrong Barbershop Right Move | By Eric Weiner | TX 503529 | 1980-07-03 |
| 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/young-dancer-named-reagan-shuns-spotlight-a-fine-young-dancer.html | Young Dancer Named Reagan Shuns Spotlight A Fine Young Dancer Dropped Out of Yale | BY Albin Krebs | TX 503529 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/2-firefighters-killed-and-30-hurt-in-blaze-at-a-tenement-in-harlem.html | 2 Firefighters Killed and 30 Hurt In Blaze at a Tenement in Harlem One Got Trapped 2 Firefighters Killed At Harlem Tenement | By Wolfgang Saxon | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/3mile-island-venting-near-hundreds-leave-hundreds-near-disabled.html | 3Mile Island Venting Near Hundreds Leave Hundreds Near Disabled Nuclear Reactor Leave Before Krypton Release Our Security Blanket Family Staying With Relatives | By Ben A Franklin Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/60cent-transit-fare-takes-effect-smaller-subway-tokens-go-on-sale.html | 60Cent Transit Fare Takes Effect Smaller Subway Tokens Go on Sale Long Lines for New Tokens 64Cent Fare Takes Effect Smaller Tokens Go on Sale Other Measures Approved Lower Fares Available To Some Conrail Riders Disagreement on Bus Pass | By David A Andelman | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/about-politics-memorializing-the-vietnam-war-dead.html | About Politics Memorializing the Vietnam War Dead | By Francis X Clines Special To the New York Times | TX 503531 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/administration-is-weighing-aid-for-car-industry-administration.html | Administration Is Weighing Aid For Car Industry Administration Weighing Car Industry Aid | By Edward Cowan Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/agencies-allege-yonkers-abetted-classroom-bias-us-demands-a.html | Agencies Allege Yonkers Abetted Classroom Bias US Demands a Response to Charge of Segregation Negotiations Proposed Desegregation Plan Cited | By Lena Williams Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/americans-20-fears-as-monk-in-thailand-changing-to-a-sanskrit-name.html | Americans 20 Fears as Monk in Thailand Changing to a Sanskrit Name No Greed or Hatred Little Contact With the World | By Henry Kamm Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/amid-a-changing-scene-bargains-are-a-constant-racks-on-the-sidewalk.html | Amid a Changing Scene Bargains Are a Constant Racks on the Sidewalk Stocking the Kitchens | By Fred Ferretti | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/and-now-from-a-groucho-marxist-bulgarian-city-he-can-fool-a-horse.html | And Now From a Groucho Marxist Bulgarian City He Can Fool a Horse Having the Last Laugh Coffee Is Served Almost Blacksmith Is Frugally Honored | By John Darnton Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/anderson-lags-in-drive-for-black-and-labor-support-meetings-closed.html | Anderson Lags in Drive for Black and Labor Support Meetings Closed to Press Only 5 in Audience Is Black Focus on Industrial Growth | By Warren Weaver Jr Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/barney-bigard-jazz-clarinetist-74-wrote-mood-indigo.html | Barney Bigard Jazz Clarinetist 74 Wrote Mood Indigo | By George Goodman Jr | TX 503531 | |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/best-sellers-changing-in-autos-best-sellers-in-us-cars-showing.html | Best Sellers Changing in Autos Best Sellers In US Cars Showing Changes Monte Carlo a Loser DeVille Leads Luxury Field | Special to The New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/bolts-temper-tamed-by-time-mighty-tommy-strikes-out-his-bouts-with.html | Bolts Temper Tamed by Time Mighty Tommy Strikes Out His Bouts With Snead Mrs Meltons 140 Leads Pate With 67 Leads by 2 | By John S Radosta Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/bond-prices-off-fifth-day-as-fed-takes-no-action-bond-prices-off.html | Bond Prices Off Fifth Day As Fed Takes No Action Bond Prices Off Fifth Day As Fed Takes No Action | By John H Allan | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/books-of-the-times-aged-unconventionality-the-thrill-of-neuroses-a.html | Books of The Times Aged Unconventionality The Thrill of Neuroses A Collection of Stories | By Anatole Broyard | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/bridge-alaskan-regional-tourney-won-by-douglas-hsieh-10-an-inspired.html | Bridge Alaskan Regional Tourney Won by Douglas Hsieh 10 An Inspired Lead | By Alan Truscott | TX 503531 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/carey-mcwilliams-is-dead-at-74-edited-the-nation-for-2-decades.html | Carey McWilliams Is Dead at 74 Edited The Nation for 2 Decades Wrote More Than 20 Books A Private Person | By Glenn Fowler | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/charlie-parker-is-paid-tribute-in-2-programs.html | Charlie Parker Is Paid Tribute In 2 Programs | By John S Wilson | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/city-aims-to-upgrade-schools-not-revise-system-decentralization-new.html | City Aims to Upgrade Schools Not Revise System Decentralization New York Now Plans to Upgrade Individual Schools Quality Learning Called Aim Financing Method Challenged Some Schools Are Effective California Experiment Cited Citywide Curriculum Planned Major Questions Unanswered | By Dena Kleiman | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/city-and-unions-report-progress-in-talks-on-pact-pba-head-calls.html | City and Unions Report Progress In Talks on Pact PBA Head Calls Accord Possible Before Deadline Summonses Situation Unchanged | By Damon Stetson | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/citys-financial-resources-caught-by-pressures-for-both-more-and.html | Citys Financial Resources Caught by Pressures for Both More and Less News Analysis Circumscribed Circumspection Support for the Mayor | By Ronald Smothers | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/deliverers-expresident-pleads-guilty-on-payoffs-misdemeanor-pleas-i.html | Deliverers ExPresident Pleads Guilty on Payoffs Misdemeanor Pleas I Feel Very Remorseful Levy Heads Metropolitan News | By Arnold H Lubasch | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/doctor-at-harvard-quit-after-faking-research-data-never-happened.html | Doctor at Harvard Quit After Faking Research Data Never Happened Before | By Michael Knight Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/driving-down-gasoline-costs-a-road-show-tells-how-what-to-avoid.html | Driving Down Gasoline Costs A Road Show Tells How What to Avoid | By Elizabeth M Fowler | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/envoy-losing-post-after-policy-clash-ortiz-ambassador-to-guatemala.html | ENVOY LOSING POST AFTER POLICY CLASH Ortiz Ambassador to Guatemala Sought to Bolster Middle ENVOY LOSING POST AFTER POLICY CLASH | By Graham Hovey Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/eureka.html | Eureka | By Corey Ruzicka | TX 503531 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/feud-among-tokyo-leaders-despite-resurgence-at-polls-and-apparent.html | Feud Among Tokyo Leaders Despite Resurgence at Polls and Apparent Unity Party Is Increasingly Strained by Internal Fights News Analysis Unprepared for Elections Official Funeral on July 9 Increased Arms Budget Unlikely | By Henry Scott Stokes Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/freedom-skipper-adds-2-victories-in-trials.html | Freedom Skipper Adds 2 Victories in Trials | By William N Wallace Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/going-out-guide-vestige-voices-in-bloom-instrumental-blooms.html | GOING OUT Guide VESTIGE VOICES IN BLOOM INSTRUMENTAL BLOOMS | C Gerald Fraser | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/gops-tax-cut-is-awkward-for-president-news-analysis-a-highly.html | GOPs Tax Cut Is Awkward for President News Analysis A Highly Awkward Situation House Now Prepared to Wait Unusual Party Unity | By Steven Rattner Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/green-takes-400-final-in-4585-smith-2d-in-strong-400-field-losers.html | Green Takes 400 Final in 4585 Smith 2d in Strong 400 Field Losers Disappointed Thinking 19 Feet | By Frank Litsky Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/hearnscuevas-billed-as-war-of-fists-ayala-wins-by-knockout.html | HearnsCuevas Billed as War of Fists Ayala Wins by Knockout | By Al Harvin | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/high-court-in-shift-on-patents-1952-amendment-cited-supreme-court.html | High Court In Shift On Patents 1952 Amendment Cited Supreme Court in Shift On Patent Safeguards | By Linda Greenhouse Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/house-by-232131-kills-carter-plan-for-energy-board-bill-returned-to.html | HOUSE BY 232131 KILLS CARTER PLAN FOR ENERGY BOARD BILL RETURNED TO COMMITTEE But Backers See Size of Vote and Senate Problems as Shelving Measure This Session Panel Backed It Two Weeks Ago Difficulties Underscored Called Fast Track Bill House 232131 Kills Carter Energy Board | By Richard D Lyons Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/indians-waits-stops-yanks-20-jackson-and-nettles-out-mays-shaky.html | Indians Waits Stops Yanks 20 Jackson and Nettles Out Mays Shaky Start Yankee Rallies Your Game Win or Lose | By Michael Strauss | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/influential-papal-delegate-to-us-is-named-to-a-high-vatican-post.html | Influential Papal Delegate to US Is Named to a High Vatican Post Other High Appointments | By Kenneth A Briggs | TX 503531 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/israelis-tell-where-they-want-west-bank-troops-territorial.html | Israelis Tell Where They Want West Bank Troops Territorial Contiguity Role of Security Locations UN Petitioned on Jerusalem | By Moshe Brilliant Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/jersey-graduates-its-allfemale-state-police-class-its-like-the.html | Jersey Graduates Its AllFemale State Police Class Its Like the Elite | By Robert Hanley Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/letter-on-federal-grand-juries-let-lawyers-in.html | Letter On Federal Grand Juries Let Lawyers In | LEONARD S JANOFSKY | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/letter-to-a-rich-friend.html | Letter to a Rich Friend | By John Buell | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/how-to-live-with-new-yorks-new-divorce-law-our-white.html | Letters How to Live With New Yorks New Divorce Law Our White Friends In South Africa Save a Castle What License Plates Are Not For Movable Judges For Justice Sake Food Nutrition and Special Interests The Properly Identified CUNY Questionnaires Fueling the Landlords Subway TradeOff A Question of Ethics | LILLIAN KOZAKRev ROBERT J TANKSLEYDAVID WALLISBRIAN FINANDERGLADYS KRASNERSAMUEL S EPSTEIN MDMORTON BARDMONA ABRAMSSUSAN M DUJACKFRANK MAUROVICH | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/mcenroe-pressed-to-limit-but-gains-an-unexpected-challenge-mcenroe.html | McEnroe Pressed to Limit but Gains An Unexpected Challenge McEnroe Is Pressed To Limit but Gains Miss Shriver Again Prevails Bowl Game Out of Action | By Neil Amdur Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/mets-and-pacella-beat-phils-and-carlton-32-relief-corps-is-depleted.html | Mets and Pacella Beat Phils and Carlton 32 Relief Corps Is Depleted Mets Beat Phils and Carlton 32 Mazzilli Bounces a Homer Ramirez Is Recalled Pirates 6 Expos 4 Astros 5 Reds 4 Cardinals 3 Cubs 2 | By Joseph Durso Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/miami-passes-police-bill-us-aid-outlined-federal-aid-announced.html | Miami Passes Police Bill US Aid Outlined Federal Aid Announced Investigations Under Way Office of Professional Compliance | By Jo Thomas Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/minter-wants-to-reaffirm-title-has-something-to-prove-a-mean.html | Minter Wants to Reaffirm Title Has Something to Prove A Mean Fighter | By Michael Katz Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/moscow-denounces-carters-proposal-top-pravda-commentator-asserts.html | MOSCOW DENOUNCES CARTERS PROPOSAL Top Pravda Commentator Asserts Transitional Arrangements Would Be Capitulation Intensification of the Rebuff | By Anthony Austin Special To the New York Times | TX 503531 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/newport-jazz-festival-begins-on-good-noteeflat-the-capital-of-jazz.html | Newport Jazz Festival Begins on Good NoteEflat The Capital of Jazz Stars Come Out by Day JAZZ EVENTS | By Tom Buckley | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/noo-yawk-explained.html | Noo Yawk Explained | By Eric Goldstein | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/notes-on-people-dakota-blocks-billy-joels-bid-to-buy-apartment-a.html | Notes on People Dakota Blocks Billy Joels Bid to Buy Apartment A Poetic Senator From the Rockbound Coast of Maine Tea but No Sympathy Aggie Ace Love Story | Albin Krebs | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/observer-a-disgraceful-appetite.html | OBSERVER A Disgraceful Appetite | By Russell Baker | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/oilman-reportedly-will-buy-denver-post-for-75-million.html | Oilman Reportedly Will Buy Denver Post for 75 Million | By Molly Ivins Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/older-sister-guides-andrea-jaegers-path-she-tells-the-truth.html | Older Sister Guides Andrea Jaegers Path She Tells the Truth Earnings in Trust Fund | By Jane Gross Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/outlook-for-city-beaches-bright-as-coney-waters-outlook-for-the.html | Outlook for City Beaches Bright as Coney Waters Outlook for the Citys Beaches Is as Bright as Coney Islands Water | By Anna Quindlen | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/patents-devices-aid-synthetic-speech-a-new-apparatus-for-brain.html | Patents Devices Aid Synthetic Speech A New Apparatus For Brain Scanning Process Improves Color TV Pictures An Irrigation System Controlled by Computer Miniature Lamps Illuminate Books | Stacy V Jones | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/plans-for-w-42d-st-area-back-on-drawing-boards-starting-from.html | Plans for W 42d St Area Back on Drawing Boards Starting From Scratch Proposals to Be Reviewed Koch Announces Plan To Redevelop Section Along West 42d Street Threat of Condemnation | By Robert McG Thomas Jr | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/platform-changes-studied-by-kennedy-18-possible-minority-planks.html | PLATFORM CHANGES STUDIED BY KENNEDY 18 Possible Minority Planks Deal With Jobs Draft Registration and Pay and Price Curbs Final Challenge Planned | By David E Rosenbaum Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/pools-reopened-to-poor-youths.html | Pools Reopened to Poor Youths | Special to The New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/reagan-gets-backing-of-right-to-life-group-for-stand-on-abortion.html | Reagan Gets Backing Of Right to Life Group For Stand on Abortion Will Oppose Kennedy | Special to The New York Times | TX 503531 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/reagan-presses-bid-for-a-10-tax-cut-in-houston-he-urges-party.html | REAGAN PRESSES BID FOR A 10 TAX CUT In Houston He Urges Party Allies in Congress to Put Pressure on Carter and Democrats Instant Conversions Belittled Last of Five Unity Events | By Howell Raines Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/saturday-news-quiz.html | Saturday News Quiz | LINDA AMSTER | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/schumann-ballets-ideas-revealed-by-balanchine-wealth-of-background.html | Schumann Ballets Ideas Revealed by Balanchine Wealth of Background This Is Not Dracula Two Alter Egos Nothing to Do With His Life A Dance Is a Dance | By Anna Kisselgoff | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/senators-restore-572-million-in-aid-for-states-in-1980-in-voting.html | SENATORS RESTORE 572 MILLION IN AID FOR STATES IN 1980 In Voting Revenue Sharing Funds Legislators Exceed Ceilings Other Trims Sought Deficit Would Rise Senate Restores Revenue Sharing Trade Adjustment Bill | By Martin Tolchin Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/somoza-baited-by-paraguayan-over-a-woman-husband-was-soccer-star-a.html | Somoza Baited By Paraguayan Over a Woman Husband Was Soccer Star A Pointed Second Meaning | By Warren Hoge Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/sports-of-the-times-how-safe-is-joe-torre.html | Sports of The Times How Safe Is Joe Torre | JOSEPH DURSO | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/sports-russians-paint-and-fuss-as-olympic-games-near-putting-best.html | Sports Russians Paint and Fuss As Olympic Games Near Putting Best Face on Things A Gleaming Soviet Capital Emigrate or Face Arrest | By Craig R Whitney Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/stock-prices-down-dow-declines-162.html | Stock Prices Down Dow Declines 162 | By Phillip H Wiggins | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/supply-of-money-up-sharply-increase-in-week-spurs-big-rises-in.html | Supply Of Money Up Sharply Increase in Week Spurs Big Rises In Interest Rates Continued Hovering at 9 Percent Supply Of Money Up Sharply Key Rates | By Robert A Bennett | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/supreme-court-roundup-law-requiring-polluters-to-report-spills-of.html | Supreme Court Roundup Law Requiring Polluters to Report Spills of Oils Ruled Constitutional Contended Law Violated Rights Indian Taxes Workers Compensation | Special to The New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/toughguy-new-york-you-do-have-a-heart-just-a-mite-stony.html | ToughGuy New York You Do Have a Heart Just a Mite Stony | By Gilmer Totten | TX 503531 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/us-holds-off-on-neutron-bomb-some-officers-hail-french-test.html | US Holds Off on Neutron Bomb Some Officers Hail French Test Noncommital on French Test US Reaffirms Plan Not to Deploy Neutron Bomb | By Richard Halloran Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/us-will-speed-delivery-of-arms-to-thais-forces-muskie-in-asia-for.html | US Will Speed Delivery of Arms To Thais Forces Muskie in Asia for Talks Assails Hanoi Incursion Concern Over Vietnamese Drive A TwoDay Stay in Thailand | By Bernard Gwertzman Special To the New York Times | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/violin-recital-christiane-edinger.html | Violin Recital Christiane Edinger | By John Rockwell | TX 503531 | 1980-07-03 |
| 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/your-moneys-taxes-in-moves-out-of-a-state.html | Your Moneys Taxes in Moves Out of a State | Deborah Rankin | TX 503531 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/2-us-records-broken-at-olympic-trials-addison-disqualified-for-foul.html | 2 US Records Broken at Olympic Trials Addison Disqualified for Foul No Surprises in 1500 Heats British Bow in Rugby | By Frank Litsky Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/3dround-upsets-rock-wimbledon-borg-connors-win-5-seeded-players.html | 3dRound Upsets Rock Wimbledon Borg Connors Win 5 Seeded Players Fall Chances for Miss Harford A Challenge for Borg Miss Castillo Advances In Public Links Tourney | By Neil Amdur Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/680-chemical-sites-listed-by-new-york-state-finds-157-areas-give.html | 680 CHEMICAL SITES LISTED BY NEW YORK State Finds 157 Areas Give Cause for Public Health Concern Hunt Ordered by Albany Preliminary Picture Grim New Law Increases Fines CradletoGrave Bill Defeated | By Robin Herman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-monarch-with-talent-peter.html | A Monarch With Talent Peter | By Richard Wortman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-novel-of-powerful-pleasures-pleasures-authors-query.html | A Novel of Powerful Pleasures Pleasures Authors Query | By John Romano | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-playwrightinexile-with-a-political-mission-pavel-kohout.html | A PlaywrightinExile With a Political Mission Pavel Kohout | By David A Andelman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-plea-take-the-choke-out-of-sports-in-defense-of-mickey-owen.html | A Plea Take the Choke Out of Sports In Defense of Mickey Owen | By Stan Fischler | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-portrait-of-mr-percy-percy.html | A Portrait of Mr Percy Percy | By James Atlas | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-thought-a-day-isnt-enough.html | A Thought a Day Isnt Enough | By Wilfrid Sheed | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-transatlantic-voyage-for-serious-movie-fans.html | A TransAtlantic Voyage for Serious Movie Fans | ANDREW H MALCOLM | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-union-square-revival-plan-for-kleins-stirs-hope-a-union-square.html | A Union Square Revival Plan for Kleins Stirs Hope A Union Square Revival Plans Stir Hope | By Carter B Horsley | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-willing-castaway-on-block-island-a-family-of-willing-castaways.html | A Willing Castaway on Block Island A Family of Willing Castaways Savors Block Island If You Go | By I Herbert Gordon | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/agricultural-troubles-go-to-common-market-roots-a-symbol-of.html | Agricultural Troubles Go To Common Market Roots A Symbol of European Solidarity Political Problems for Giscard | By Paul Lewis | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/air-freight-purolators-pilot.html | Air Freight Purolators Pilot | By Winston Williams | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/alternate-currents-us-energy-track-is-uphill-all-the-way-one.html | Alternate Currents US Energy Track Is Uphill All the Way One Question Many Answers Realism Tempers Optimism | By Richard D Lyons | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/american-jews-fear-wave-of-antisemitism-in-iran-young-jews-write.html | American Jews Fear Wave of AntiSemitism in Iran Young Jews Write BaniSadr Jews in Iran for 2500 Years | By Linda Charlton | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/answering-the-call-of-the-wild-in-southwestern-alaska-answering-the.html | Answering the Call of the Wild in Southwestern Alaska Answering the Call of the Wild in Southwestern Alaska If You Go | By Girard Franklin | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/antiques-postcards-to-save-rather-than-send.html | ANTIQUES Postcards to Save Rather Than Send | RITA REIF | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/any-way-you-cut-it-tax-issue-is-productivity.html | Any Way You Cut It Tax Issue Is Productivity | By Edward Cowan | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/arab-identified-as-killer-is-shot-dead-by-israelis.html | Arab Identified as Killer Is Shot Dead by Israelis | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/architecture-view-the-modern-prepares-for-expansion-architecture.html | ARCHITECTURE VIEW The Modern Prepares for Expansion ARCHITECTURE VIEW The New Plan for the Modern | ADA LOUISE HUXTABLE | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/around-the-garden-this-week-summerfall-vegetables-japanese-beetles.html | AROUND THE Garden This Week SummerFall Vegetables Japanese Beetles | JOAN LEE FAUST | TX 503527 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/art-view-an-early-provincial-modernist-art-view.html | ART VIEW An Early Provincial Modernist ART VIEW | HILTON KRAMER | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/arts-and-leisure-guide-of-special-interest-theater-dance-film-music.html | Arts and Leisure Guide Of Special Interest Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/backgammon-failure-to-look-to-the-end-may-contain-triple-dangers.html | Backgammon Failure to Look to the End May Contain Triple Dangers | By Paul Magriel | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/ballet-theater-honors-oliver-smith.html | Ballet Theater Honors Oliver Smith | JACK ANDERSON | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/banking-an-angry-letter-to-washington.html | Banking An Angry Letter to Washington | Park T Adikes Chairman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/beauty-on-guard-against-the-summer-sun.html | Beauty ON GUARD AGAINST THE SUMMER SUN | By Jane Ogle | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/behind-the-best-sellers-martha-weinman-lear.html | BEHIND THE BEST SELLERS Martha Weinman Lear | By Judy Klemesrud | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/bigcity-mayors-warn-carter-recession-perils-chances-of-reelection.html | BigCity Mayors Warn Carter Recession Perils Chances of Reelection | By Josh Barbanel | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/blacks-assailing-leaders-as-the-naacp-gathers-blacks-assailing.html | Blacks Assailing Leaders as the NAACP Gathers Blacks Assailing Their Leaders as the NAACP Gathers For the Masses Looking to the Local Level Fixing Blame for Unemployment | By Sheila Rule Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/bold-n-determined-takes-oaks-refuses-to-respond-a-tidy-days-pay.html | Bold N Determined Takes Oaks Refuses to Respond A Tidy Days Pay Pick Six Starting in Chicago Questioning of Amy | By James Tuite | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/book-ends-the-topic-of-lawrence-california-publishers-penfaulkner.html | BOOK ENDS The Topic of Lawrence California Publishers PENFaulkner Award | By Herbert Mitgang | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/bridge-having-good-instincts.html | BRIDGE Having Good Instincts | ALAN TRUSCOTT | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/british-crew-triumphs-harvard-is-2d-us-excels-at-amsterdam.html | British Crew Triumphs Harvard Is 2d US Excels at Amsterdam | By Norman HildesHeim Special To the New York Times | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/byrd-says-senate-taxcut-proposal-was-vital-in-extending-debt-limit.html | Byrd Says Senate TaxCut Proposal Was Vital in Extending Debt Limit | By Steven Rattner Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/camera-innovative-filter-system-camera-new-filter-systems-provide.html | CAMERA Innovative Filter System CAMERA New Filter Systems Provide Increased Versatility | DON LANGER | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/can-am-struggling-in-revival.html | Can Am Struggling in Revival | By Steve Potter | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/can-television-lead-children-to-reading.html | Can Television Lead Children to Reading | By Grace and Fred M Hechinger | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/canada-says-gap-persists-between-indians-and-whites-indians-leave.html | Canada Says Gap Persists Between Indians and Whites Indians Leave Reservations Two Founding Peoples | By Henry Giniger Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/cancer-insurance-sales-debated-in-senate-panel.html | Cancer Insurance Sales Debated in Senate Panel | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/carnegie-hall-at-90-is-thinking-young-music-view-carnegie-hall.html | Carnegie Hall at 90 Is Thinking Young MUSIC VIEW Carnegie Hall Approaching 90 Is Thinking Young | HAROLD C SCHONBERG | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/cast-in-roles-they-did-not-choose-black.html | Cast in Roles They Did Not Choose Black | By John Russell | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/chess-missing-an-essential-finesse-can-lead-to-disaster.html | CHESS Missing an Essential Finesse Can Lead to Disaster | ROBERT BYRne | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/chrysler-the-anatomy-of-a-loan-the-anatomy-of-a-loan.html | Chrysler The Anatomy of a Loan The Anatomy of a Loan | By Judith Miller | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/concert-veena-player-mozart-cafe-to-open-july-14.html | Concert Veena Player Mozart Cafe to Open July 14 | By Robert Palmer | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/concert-western-wind-in-works-of-monteverdi.html | Concert Western Wind In Works of Monteverdi | By Allen Hughes | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/concert-youthful-enthusiasts.html | Concert Youthful Enthusiasts | By Joseph Horowitz | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-antiques-colonial-artistry-on-storage-chests.html | ANTIQUES Colonial Artistry on Storage Chests | By Frances Phipps | TX 503527 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-art-a-lure-of-mystery-magic-and-weirdness.html | ART A Lure of Mystery Magic and Weirdness | By Vivien Raynor | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-celebrating-the-fourth-from-yachts-to-frisbees.html | Celebrating the Fourth From Yachts to Frisbees The Glorious Fourth | By Eleanor Charles | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-connecticut-guide-vote-for-wintergreen-maze-at.html | CONNECTICUT GUIDE VOTE FOR WINTERGREEN MAZE AT THE ATHENEUM BLACK ROCK CELEBRATES MUSICAL AT UCONN | ELEANOR CHARLES | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-connecticut-housing-vacation-houseswapping.html | CONNECTICUT HOUSING Vacation HouseSwapping Thrives | By Andree Brooks | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-connecticut-journal-fighting-the-censusa-poll.html | CONNECTICUT JOURNAL Fighting the CensusA Poll Twist | Diane Henry | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-dining-out-a-taste-of-india-in-norwalk-anand-of.html | DINING OUT A Taste of India in Norwalk Anand of India | By Patricia Brooks | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-gardening-delphiniums-care-problems-benefits.html | GARDENING Delphiniums Care Problems Benefits | By Carl Totemeier | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-hamden-tax-revolt-scene-in-a-statewide-drama.html | Hamden Tax Revolt Scene in a Statewide Drama Revaluation Sparks Taxpayer Revolt | By Matthew L Wald | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-home-clinic-getting-the-hang-on-hanging.html | HOME CLINIC Getting the Hang on Hanging Wallpaper Answering the Mail | By Bernard Gladstone | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-landmark-school.html | Landmark School | By Alberta Eiseman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-letters-to-the-connecticut-editor-rounding-out.html | LETTERS TO THE CONNECTICUT EDITOR Rounding Out the View Of Women Who Commute Some Children Cant Add Or Computers Multiply | GLORIA M SMITHHERBERT F SPIRER | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-life-with-father-humor-and-warmth-theater.html | Life With Father Humor and Warmth THEATER | By Haskel Frankel | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/connecticut-weekly-new-hispanic-tv-outlet.html | New Hispanic TV Outlet | By Dan Hulbert | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-oxies-a-link-with-the-past-thriftloan-society.html | Oxies a Link With the Past ThriftLoan Society Keeping Busy at 75 | By Robert E Tomasson | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-politics-frontrunner-why-he-quit.html | POLITICS FrontRunner Why He Quit | By Richard L Madden | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-premonition-of-onjob-danger-becomes-a-wounding.html | Premonition of OnJob Danger Becomes a Wounding Reality | By Stephen J Spignesi | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-slump-in-state-seen-as-mild-backlogs-and.html | Slump in State Seen as Mild Backlogs and Corporate Influx to Aid State | By John S Rosenberg | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-the-careful-shopper-shirts-and-sweaters-at.html | THE CAREFUL SHOPPER Shirts and Sweaters At Deckers Spilling the Beans On Coffee Blends In Norwalk A Clothing Sale In a Family Setting | JEANNE CLARE FERON | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-wanted-access-to-suburban-jobs.html | Wanted Access to Suburban Jobs | By Alan Dicara | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/construction-update-project-on-at-hunter-a-campus-in-prospect.html | CONSTRUCTION UPDATE Project On At Hunter A Campus In Prospect | Jill Jonnes | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/cosmos-look-to-van-der-elst-for-offense-dibernardo-again-a-defender.html | Cosmos Look to Van der Elst for Offense DiBernardo Again a Defender Hulcer or Liveric May Start | By Alex Yannis Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/crosscurrents-between-the-west-and-the-orient.html | Crosscurrents Between The West and the Orient | By Jack Anderson | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/dance-4-diverse-works-by-pearl-lang-company.html | Dance 4 Diverse Works By Pearl Lang Company | By Anna Kisselgoff | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/dance-erick-hawkins-offers-avanti-loewe-oratorio-to-open-clarions.html | Dance Erick Hawkins Offers Avanti Loewe Oratorio to Open Clarions 8081 Season | By Jack Anderson Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/dance-view-the-origins-of-makarovas-bayadere-dance-view-origins-of.html | DANCE VIEW The Origins Of Makarovas Bayadere DANCE VIEW Origins of Bayadere | ANNA KISSELGOFF | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/dance-wendy-rogers.html | Dance Wendy Rogers | By Jennifer Dunning | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/de-vicenzo-takes-seniors-lead-four-share-third-place-course.html | De Vicenzo Takes Seniors Lead Four Share Third Place Course Deceptive | By John S Radosta Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/decorating-a-free-hand-with-fabrics.html | Decorating A FREE HAND WITH FABRICS | By Marilyn Bethany | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/decorating-a-subtle-way-with-white.html | Decorating A SUBTLE WAY WITH WHITE | By Suzanne Slesin | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/defendant-is-cleared-in-3d-trial-on-charges-of-slaying-policemen.html | Defendant Is Cleared In 3d Trial on Charges Of Slaying Policemen THIRD MURDER TRIAL ENDS IN ACQUITTAL Shooting After Scuffle 8 to 4 Favoring Acquittal Came to Aid of Warden | By Joseph B Treaster | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/entertaining-ladies-ladies.html | Entertaining Ladies Ladies | By Charlotte Curtis | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/europe-blends-diplomacy-economics-in-fuel-strategy.html | Europe Blends Diplomacy Economics in Fuel Strategy | PAUL LEWIS | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/evangelicals-vote-is-a-major-target-polls-indicate-that-moves-to.html | EVANGELICALS VOTE IS A MAJOR TARGET Polls Indicate That Moves to Court Group Are Justified but Also Bring Out Its Diversity Some Common Characteristics Findings of Poll | By Ej Dionne Jr Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/even-carters-successes-may-be-helping-reagan.html | Even Carters Successes May Be Helping Reagan | By Ej Dionne Jr | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/few-fault-the-few-who-backed-carters-fee-on-oil-metropolitan.html | Few Fault the Few Who Backed Carters Fee on Oil Metropolitan Congressional Notes | By Irvin Molotsky Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/film-mailbag-yea-and-nay-on-the-shining-the-storys-the-thing-petty.html | FILM MAILBAG Yea and Nay on The Shining The Storys the Thing Petty Errors Western Idiom | LOUIS BLOISCAROL TAVRISBARRY TANENBAUMTHOMAS WIENER | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/film-view-when-musical-movies-are-on-keyand-off-film-view-musical.html | FILM VIEW When Musical Movies Are On Keyand Off FILM VIEW Musical Movies On and OffKey | JANET MASLIN | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/final-offer-of-8-raises-by-city-is-rejected-by-uniformed-services.html | Final Offer of 8 Raises by City Is Rejected by Uniformed Services The Price Has Gone Up City Facing Fiscal Squeeze | By Damon Stetson | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/first-family-of-fireworks.html | FIRST FAMILY OF FIREWORKS | By George Plimpton | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/followup-on-the-news-strike-penalty-antiacronym-nuclear-island.html | FollowUp on the News Strike Penalty AntiAcronym Nuclear Island Bristol Hum contd | RICHARD HAITCH | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/food-lettuce-with-a-new-twist-making-solestuffed-lettuce.html | Food LETTUCE WITH A NEW TWIST Making SoleStuffed Lettuce | By Craig Claiborne With Pierre Franey | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/freedom-shows-cup-trial-class-courageous-rated-31.html | Freedom Shows Cup Trial Class Courageous Rated 31 | By William N Wallace Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/gallery-view-kirchnera-witness-to-an-era-gallery-view.html | GALLERY VIEW KirchnerA Witness To an Era GALLERY VIEW | JOHN RUSSELL | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/gas-release-halted-at-nuclear-plant-three-mile-island-glitch-causes.html | GAS RELEASE HALTED AT NUCLEAR PLANT Three Mile Island Glitch Causes an Apparently False Alarm Storm Stops Second Test Venting of Radioactive Gas at 3Mile Island Is Halted A 5050 Chance | By Ben A Franklin Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/getting-on-a-firstname-basis-with-plants.html | Getting on a FirstName Basis With Plants | By Starkey Flythe Jr | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/grand-prix-idea-looms-for-track.html | Grand Prix Idea Looms for Track | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/harlem-firehouse-cries-for-2-who-fell-in-duty-10-gallons-of-tears.html | Harlem Firehouse Cries For 2 Who Fell in Duty 10 Gallons of Tears Everything Going for Him | By Carey Winfrey | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/having-a-baby-in-china-pleased-with-medical-care-some-sensible.html | Having A Baby In China Pleased With Medical Care Some Sensible Superstitions | By Fox Butterfield Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/head-of-orthodox-jewish-group-sees-calamity-in-intermarriage.html | Head of Orthodox Jewish Group Sees Calamity in Intermarriage | By Kenneth A Briggs | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/helen-gahagan-douglas-dies-at-79-actress-lost-to-nixon-in-senate.html | Helen Gahagan Douglas Dies at 79 Actress Lost to Nixon in Senate Race Broadway Star at 22 | By Edith Evans Asbury | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/ideas-trends-in-summary-evidence-can-be-wrongly-gained-but-rightly.html | Ideas  Trends In Summary Evidence Can Be Wrongly Gained But Rightly Used Television Diversity Through Divestiture Fast Fast Relief From False Claims Partial Post Negative Fallout On Clean Air Plan | Tom Ferrell and Margot Slade | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/if-the-house-had-to-pick-the-next-president.html | If the House Had to Pick The Next President | By Warren Weaver Jr | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/in-1981-detroits-dinosaur-gets-brains-economy-is-far-from-cheap.html | In 1981 Detroits Dinosaur Gets Brains Economy Is Far From Cheap | By Marshall Schuon | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/in-olympia-an-ideal.html | In Olympia an Ideal | By Gary S Ruderman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/in-praise-of-vs-pritchett-pritchett.html | In Praise of VS Pritchett Pritchett | By Richard Locke | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/in-the-nation-this-way-to-the-tax-cut.html | IN THE NATION This Way to the Tax Cut | By Tom Wicker | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/in-the-war-on-crime-big-guns-are-trained-on-tiny-targets-closer.html | In the War on Crime Big Guns Are Trained on Tiny Targets Closer Cooperation Promised Fallout from the Enemies List | By Edward T Pound | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/industry-of-life-the-birth-of-the-gene-machine-the-four-pacesetters.html | Industry of Life The Birth of the Gene Machine The Four Pacesetters The Birth of the Gene Machine | By Anthony J Parisi | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/innovation-lags-behind-schedule-on-the-mta.html | Innovation Lags Behind Schedule on the MTA | By David A Andelman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/investing-500-million-in-notes-the-chrysler-offering.html | INVESTING 500 Million in Notes The Chrysler Offering | By John H Allan | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/israels-new-wave-directors-take-root-in-a-harsh-climate-israels-new.html | Israels New Wave Directors Take Root In a Harsh Climate Israels New Wave Directors | By Jane Friedman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/its-hard-to-relax-in-a-dragons-back-yard-china-design-worries.html | Its Hard To Relax in A Dragons Back Yard China Design Worries Allies | By Henry Kamm | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/jacobs-is-last-to-qualify-makeshift-uniform.html | Jacobs Is Last to Qualify Makeshift Uniform | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/jose-iturbi-84-pianist-had-roles-in-pictures-and-conducted-opera.html | Jose Iturbi 84 Pianist Had Roles In Pictures and Conducted Opera Sought New Courses Studied in Paris and Geneva Filed Custody Suits | By Jill Smolowe | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/koch-backs-bronx-republican-in-state-senate-race-could-see-it.html | Koch Backs Bronx Republican in State Senate Race Could See It Coming | By Maurice Carroll | TX 503527 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/koch-plans-advertising-campaign-to-warn-against-carrying-of-guns.html | Koch Plans Advertising Campaign To Warn Against Carrying of Guns PleaBargaining Restricted Massachusetts Provides Model | By Selwyn Raab | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/ladies-sing-the-blues-blues.html | LADIES SING THE BLUES BLUES | By Ariel Swartley | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-hazardous-wastes-regulation-job-interviews.html | LETTERS Hazardous Wastes Regulation Job Interviews | JON HINCKGRAHAM R HODGESFREDERICK C THAYERRICHARD SHEMTOB | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-marilyn-chicago-press.html | LETTERS Marilyn Chicago Press | WJ WEATHERBYMaurice Englishmorris Philipson | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-only-a-consumer-cartel-can-curb-opec-palestinian-key-to.html | Letters Only a Consumer Cartel Can Curb OPEC Palestinian Key to Mideast Peace McNamaras Mark Peaceful Tranquil and Growing Burundi While Americans Are Guzzling Oil Historians Choice Geneticists Beware | DAVID SCHWARTZMANMISHA LOUVISHROBERT PREVIDISIMON SABIMBONARICHARD E QUANDTLOUIS M GREENBERGSTEVEN LEE | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-strollers-complaint.html | Letters Strollers Complaint | AE ULMANN | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-to-the-editor-thoughts-on-boston-the-last-hurrah-of-jacob.html | Letters TO THE EDITOR Thoughts On Boston The Last Hurrah Of Jacob Javits The Haircutting Hobby Russians in Grenada | JAMES T GILLJOSEPH P KAHNROBERT B GRANTMARY FAITH CHMIELJONATHAN ADDLETONTRISH BROWNMARJORIE M HYMOWITZSARAH JANE ROSSBARBARA J DRAKEBOB BRIDGEMANSARA SHEPPARD LANDISROBERT TREGERDAVID KROESSLER | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-to-the-editor-travel-agents-boscobels-builder-jamaica.html | Letters to the Editor Travel Agents Boscobels Builder Jamaica Walking in Jerusalem A Correction | C RICHARD WILLIAMSMORTON E RUBINSTEINDAVID TANNENBAUMMRS GOUVERNEUR MORRIS PHELPSMALCOLM STEARNS JRESTHER BEREZIN | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/life-and-death-decisions-will-be-made-but-by-whom.html | Life and Death Decisions Will Be Made but By Whom | By Robert Blair Kaiser | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/like-father-like-daughter-elizabeth.html | Like Father Like Daughter Elizabeth | By Christopher Hibbert | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/limited-range-pains-nato-threats-arise-far-away-from-european.html | Limited Range Pains NATO Threats Arise Far Away From European Citadel Military Analysis Some Concern About Pakistan | By Drew Middleton | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/london-literary-letter-a-prize-season-london.html | LONDON LITERARY LETTER A Prize Season London | By Richard Holmes | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-a-little-war-emerges-in-dental-practice-little.html | A Little War Emerges in Dental Practice Little War Emerges In Dental Practice | By Phyllis Bernstein | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-abortion-facility-challenges-babylon-abortion.html | Abortion Facility Challenges Babylon Abortion Facility Challenges Babylon | By Shawn G Kennedy | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-art-the-best-of-the-good-old-days.html | ART The Best of the Good Old Days | By David L Shirey | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-biographer-sheds-new-light-on-rickey-long-island.html | Biographer Sheds New Light on Rickey LONG ISLANDERS | By Lawrence Van Gelder | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-carter-looms-as-issue-in-house-races-carter.html | Carter Looms as Issue in House Races Carter Looms as Issue in House Races | By Frank Lynn | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-did-it-ever-look-good.html | Did It Ever Look Good | By Joan D Ayral | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-dining-out-italian-fare-in-a-charming-setting.html | DINING OUT Italian Fare in a Charming Setting Italian Landmark | By Florence Fabricant | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-drop-everything-and-hurry-over.html | Drop Everything and Hurry Over | By Carol Weiss | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-exquisite-reveries-on-a-classical-guitar.html | Exquisite Reveries On a Classical Guitar | By Procter Lippincott | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-food-a-cookie-pro-opens-bakery-at-21.html | FOOD A Cookie Pro Opens Bakery At 21 | By Florence Fabricant | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-gardening-delphiniums-care-problems-benefits.html | GARDENING Delphiniums Care Problems Benefits | By Carl Totemeier | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-home-clinic-getting-the-hang-on-hanging.html | HOME CLINIC Getting the Hang on Hanging Wallpaper Answering the Mail | By Bernard Gladstone | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-letters-to-the-long-island-editor-askoff-sold.html | LETTERS TO THE LONG ISLAND EDITOR Askoff Sold Property On Babylon Road Purcells Attention To the Big Things The Advantages Of MacArthur Airport 6th Graders Get Stars As Restaurant Critics | SYD ASKOFFABE HAMMERMICHAEL L HENDERSONTHOMAS G MORGANSEN | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-more-and-more-college-begins-at-40-more-and-more.html | More and More College Begins at 40 More and More College Begins at 40 | By Diane Greenberg | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-on-the-isle-all-abroad-nonstop-festival-picnic.html | ON THE ISLE ALL ABROAD NONSTOP FESTIVAL PICNIC POPS ALL ABOARD INDEPENDENCE DAY | Barbara Delatiner | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-rising-costs-spark-new-landlordtenant-debates.html | Rising Costs Spark New LandlordTenant Debates LONG ISLAND HOUSING | By Diana Shaman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-slow-mother-goose.html | SLOW MOTHER GOOSE | By Andrea Aurichio | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-stony-brook-casts-an-eye-on-broadway.html | Stony Brook Casts an Eye on Broadway | By Barbara Delatiner | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-tennis-zoning-eyed.html | Tennis Zoning Eyed | ANDREA AURICHIO | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-the-lively-arts-naked-puzzles-passion-pirandello.html | THE LIVELY ARTS Naked Puzzles Passion Pirandello THEATER IN REVIEW | By Alvin Klein | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-the-third-inevitable-thing.html | The Third Inevitable Thing | By Samuel J Gulino | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-working-on-weights-women-get-a-lift.html | Working on Weights Women Get a Lift | By Tom Lederer | TX 503527 | 1980-07-03 |

| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/mailbox-barney-ross-he-held-2-titles-simultaneously-tilden-couldnt.html | Mailbox Barney Ross He Held 2 Titles Simultaneously Tilden Couldnt Win If He Wasnt There Too Much Boxing In the Other Sports | MARTIN ABRAMSONHORACE ORSERRICHARD RUGGIERO | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/many-elderly-people-are-victims-of-drug-misuse-a-panel-is-told.html | Many Elderly People Are Victims Of Drug Misuse a Panel Is Told Abuse Called Prevalent | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/mets-sweep-phillies-21-and-54-burris-goes-nine-innings-mixup-helps.html | Mets Sweep Phillies 21 and 54 Burris Goes Nine Innings MixUp Helps Mets Mets Sweep Phillies By 21 in 11th and 54 Balk Called on Ruthven Reds 8 Astros 5 Rangers 11 Twins 3 Mets Box Scores | By Joseph Durso Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/mezzo-elizabeth-patches.html | Mezzo Elizabeth Patches | By Peter G Davis | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/minter-retains-title-stopping-antuofermo-antuofermos-vision.html | Minter Retains Title Stopping Antuofermo Antuofermos Vision Impaired Champion Gains in Confidence Smart Tactics by Minter | By Michael Katz Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/movie-people-gilliatt.html | Movie People Gilliatt | By John Lahr | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/mrs-thatcher-sees-hope-for-hostages-says-in-interview-she-believes.html | MRS THATCHER SEES HOPE FOR HOSTAGES Says in Interview She Believes Iran With Economic Troubles Will Free Captives Unharmed Developing Nations in Trouble Unofficial Embargo on Iran Iranian Oil Production Down Past Complacency Deplored | By Youssef M Ibrahim Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/music-debuts-in-review-evelyne-dubourg-pianist-plays-mozart-and.html | Music Debuts in Review Evelyne Dubourg Pianist Plays Mozart and Debussy Chamber Soloists Play Bartok and Milhaud TV Comedy Golden Age At Broadcasting Museum | JOSEPH HOROWITZDONAL HENAHAN | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/navy-sends-more-women-to-sea-despite-problems-navy-wanted.html | Navy Sends More Women to Sea Despite Problems Navy Wanted Volunteers Homosexuality in the Past | By Robert Lindsey Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/near-java-and-sumatra.html | Near Java And Sumatra | By Robert Kiely | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/negotiators-say-danger-is-the-big-difference-base-pay-is-higher.html | Negotiators Say Danger Is the Big Difference Base Pay Is Higher | By Maurice Carroll | TX 503527 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-career-on-the-phone-for-actressstoryteller-doing-something.html | New Career on the Phone For ActressStoryteller Doing Something Uplifting | By Enid Nemy | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-carter-stress-on-hostages-likely-adviser-says-president-will.html | NEW CARTER STRESS ON HOSTAGES LIKELY Adviser Says President Will Revive His Comments After Recent Silence and Drop in Polls View Likely to Be Stressed Downslide in a Poll | By Adam Clymer Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-a-hit-man-derides-quality-of-testimony.html | A Hit Man Derides Quality of Testimony | By Martin Waldron | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-a-minister-tells-why-he-went-to-iran.html | A Minister Tells Why He Went to Iran | By Mark Sherman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-a-shaggy-bear-story.html | A Shaggy Bear Story | By R Foster Winans | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-antiques-wicker-recalls-summers-of-old-shows-and.html | ANTIQUES Wicker Recalls Summers of Old Shows and Events | By Carolyn Darrow | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-art-trenton-three-shows-for-the-price-of-one.html | ART Trenton Three Shows for the Price of One | By Vivien Raynor | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-black-films-get-sro-crowds.html | Black Films Get SRO Crowds | By Gina Geslewitz | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-casinos-opposing-reinvestment-plan.html | Casinos Opposing Reinvestment Plan | By Donald Nauss | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-changing-the-image-of-professional-artisans.html | Changing the Image Of Professional Artisans | TERRI LOWEN FINN | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-despite-adjustment-commuters-complain-about-path.html | Despite Adjustment Commuters Complain About PATH Strike The PATH Commuter Is Not a Happy One | By Robert Hanley | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-dining-out-whitehouse-no-place-for-henry-viii.html | DINING OUT Whitehouse No Place for Henry VIII Ryland Inn | By Anne Semmes | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-emigres-enliven-jersey-city-russian-emigres.html | Emigres Enliven Jersey City Russian Emigres Enliven Jersey City | By Mildred Jailer | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-gardening-delphiniums-care-problems-benefits.html | GARDENING Delphiniums Care Problems Benefits | By Carl Totemeier | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-home-clinic-getting-the-hang-on-hanging-wallpaper.html | HOME CLINIC Getting the Hang on Hanging Wallpaper Answering the Mail | By Bernard Gladstone | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-how-parks-were-picked.html | How Parks Were Picked | TERRI LOWEN FINN | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-a-vote-for-born.html | LETTERS TO THE NEW JERSEY EDITOR A Vote for Born to Run As the State Anthem Secession Held No Answer To the Souths Problems State Assailed for Failure To Maintain Waterways Lack of Sevin Warnings Is Called Malpractice | JEANNINE CURTINBOB BRIDGEMANCHESTER APYDORIS G WHITE | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-look-to-melville-lawyers-told.html | Look to Melville Lawyers Told | By Sj Horner | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-new-jersey-housing-sussex-weighing-landuse.html | NEW JERSEY HOUSING Sussex Weighing LandUse Project | By Ellen Rand | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-no-fatal-blow-seen-in-ford-plant-closing.html | No Fatal Blow Seen In Ford Plant Closing | By James F Lynch | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-skill-test-scores-up.html | Skill Test Scores Up | R FOSTER WINANS | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-sloths-and-jack-rabbits-a-study-of-commuter.html | Sloths and Jack Rabbits A Study of Commuter Habits | By Joseph B Martin | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-speaking-personally-a-salute-to-the-real-pioneers.html | SPEAKING PERSONALLY A Salute to the Real Pioneers of the Century | By Jean Toddie | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-the-gibson-decade-an-overview.html | The Gibson Decade An Overview | By Stanley B Winters | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-the-shore-awaits-big-influx.html | The Shore Awaits Big Influx | By Gene Rondinaro | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-the-state-is-a-summer-festival-music-theater.html | The State Is a Summer Festival Music Theater Dance  Cetera Make a Festival | By Terri Lowen Finn | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/niatross-takes-cane-pace-final-in-157-45.html | Niatross Takes Cane Pace Final in 157 45 | By Sam Goldaper Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF Nonfiction | By Doris Grumbach | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/notes-a-fiftieth-anniversary-for-the-mount-rushmore-monument.html | Notes A Fiftieth Anniversary for the Mount Rushmore Monument Chautauqua 1980 Andersonville Coastal Cruises Covered Bridges New Guides | By Robert J Dunphy | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/notes-american-conductors-music-notes-competition-results-critics.html | Notes American Conductors Music Notes Competition Results Critics Influence Prize Time Barber Concerto | By Raymond Ericson | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/numismatics-the-mint-makes-moneyin-more-than-one-way.html | NUMISMATICS The Mint Makes Moneyin More Than One Way | ED REITER | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/occupied-frenchmen-resistance.html | Occupied Frenchmen Resistance | By Philip Hallie | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/olympics-flame-yes-but-smudgepot-no.html | Olympics Flame Yes But Smudgepot No | By James Riordan | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/on-language-molar-mashers-and-sob-sisters-best-shot-slowdown.html | On Language Molar Mashers and Sob Sisters Best Shot Slowdown Speedup | By William Safire | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/operatic-warhorses-and-some-rarities-operatic-warhorses-and-some.html | Operatic Warhorses And Some Rarities Operatic Warhorses And Some Rarities | By Peter G Davis | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/oswald-probably-authors-query.html | Oswald Probably Authors Query | By Thomas Powers | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/outdoors-proposed-reservoir-meets-resistance.html | OUTDOORS Proposed Reservoir Meets Resistance | Nelson Bryant | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/panel-urges-strict-regulation-of-perilous-chemicals-criticized-by.html | Panel Urges Strict Regulation of Perilous Chemicals Criticized by Industry Complexity on Causes New Laws and Subsidies | By Robert Pear Special To the New York Times | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/paperback-talk.html | PAPERBACK TALK | RAY WALTERS | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/pete-rose-at-39-is-still-not-slowed-by-time or-injury-proudest-of.html | Pete Rose at 39 Is Still Not Slowed by Time or Injury Proudest of Two Records Klecatsky a Triple Winner In Regatta on Schuylkill | Special to The New York TimesSpecial to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/pittsburgh-taking-another-step-in- downtown-development-plan.html | Pittsburgh Taking Another Step In Downtown Development Plan | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/plot-and-counterplot.html | Plot and Counterplot | By Richard Freedman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/points-of-view-reindustrialization-view- from-the-source.html | POINTS OF VIEW Reindustrialization View from the Source | By Amitai Etzioni | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/police-officers-in-new-york-city-grumble- with-some-pride-about-the.html | Police Officers in New York City Grumble With Some Pride About The Job Complaints Have Much Potential Overtime A Question of Quality | By Leonard Buder | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/rabbi-senses-a-lack-of-spirituality-in- reform-jews-concern-over.html | Rabbi Senses a Lack of Spirituality in Reform Jews Concern Over Young People Search for the Transcendent Rabbis Proudest Moment | By Robert Blair Kaiser | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/realty-news-study-bill-excuses-brokers- study-bill-excuses-brokers.html | Realty News Study Bill Excuses Brokers Study Bill Excuses Brokers | By William G Blair | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/refugees-in-miami-are-straining-the-citys- ability-to-help-them.html | Refugees in Miami Are Straining The Citys Ability to Help Them Refugees Are Overwhelming Miamis Ability to Help 6000 New Households SevenYear Wait for Housing Difficult to Desperate This Is Hopeless Loose on the Street Prepared to Sacrifice Dangers in Delays | By Jo Thomas Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/restraints-slow-transfers-yet-relocation- agencies-gain-relocation.html | Restraints Slow Transfers Yet Relocation Agencies Gain Relocation Agencies Gaining | By Andree Brooks | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/rock-poet-jim-carroll.html | Rock Poet Jim Carroll | By John Rockwell | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/rocket-boat-is-aiming-at-speed-record-big- on-horsepower-quick-tour.html | Rocket Boat Is Aiming at Speed Record Big on Horsepower Quick Tour of Lake | By Joanne A Fishman | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/ronald-reagan-big-bookings-for-bonzo.html | Ronald Reagan Big Bookings for Bonzo | By Danelle Morton | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/ruling-on-albany-landmark-assailed.html | Ruling on Albany Landmark Assailed | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sadat-reports-shah-in-serious-condition-exruler-in-cairo-hospital.html | SADAT REPORTS SHAH IN SERIOUS CONDITION ExRuler in Cairo Hospital Again Is Said to Have Pneumonia SADAT REPORTS SHAH IN SERIOUS CONDITION | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/senate-5322-votes-162-billion-more-in-spending-for-80-some.html | SENATE 5322 VOTES 162 BILLION MORE IN SPENDING FOR 80 SOME EXPENDITURES TRIMMED 58 Million Approved for Waterway Through 2 Southern States Split Is on Regional Lines Efforts Were Resisted House Also Retained Funds 16 Billion in 80 Spending Voted Project Is 70 Complete Conrail Request Is Expected | By Martin Tolchin Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/senators-ask-civiletti-to-conclude-inquiries-on-cannon-williams.html | Senators Ask Civiletti To Conclude Inquiries On Cannon Williams Rules Require Investigation | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/some-pointers-for-the-traveling-photographer.html | Some Pointers for the Traveling Photographer | By Lou Jacobs Jr | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/some-random-jottings-from-a-globetrotters-notebook.html | Some Random Jottings From a Globetrotters Notebook | By Ira Henry Freeman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/south-african-medical-panels-move-in-biko-case-stirs-controversy.html | South African Medical Panels Move in Biko Case Stirs Controversy Justice Minister Dismissed | By John F Burns Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/soviet-criticized-on-germ-incident.html | Soviet Criticized on Germ Incident | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sports-of-the-times-is-pipino-cuevas-better-than-duran.html | Sports of The Times Is Pipino Cuevas Better Than Duran | DAVE ANDERSON | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sports-of-the-times-summer-in-the-playground.html | Sports of The Times Summer in the Playground | GEORGE VECSEY | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/spotlight-cleaning-up-with-soft-soap.html | SPOTLIGHT Cleaning Up With Soft Soap | By Michael W Fedo | TX 503527 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/stage-view-summing-up-bams-season-stage-view-summing-up-bams-season.html | STAGE VIEW Summing Up BAMs Season STAGE VIEW Summing Up BAMs Season | MEL GUSSOW | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/stamps-famous-people-are-honored-on-europa-issues-stamps-famous.html | STAMPS Famous People Are Honored on Europa Issues STAMPS Famous People Honored First Days | SAMUEL A TOWER | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/staying-healthy-in-distant-climes-practical-traveler.html | Staying Healthy In Distant Climes Practical Traveler | By Paul Grimes | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sunday-observer-hammer-and-putty-surgery.html | Sunday Observer Hammer and Putty Surgery | By Russell Baker | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/taking-a-ride-into-the-past-on-the-adirondack-railway-if-you-go.html | Taking a Ride Into the Past on the Adirondack Railway If You Go | By Jack Newcombe | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/taking-the-kids-on-a-china-tour-taking-the-kids-on-a-china-tour.html | Taking the Kids On a China Tour Taking the Kids on a China Tour Pleasures and Problems | By Craig R Whitney | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/technology-ethics-libraries-face-up-to-the-new-technological.html | Technology Ethics Libraries Face Up to the New Technological Imperatives | By Tom Ferrell | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/thai-city-uses-fleshly-charms-on-malaysians-rooms-for-one-night.html | Thai City Uses Fleshly Charms On Malaysians Rooms for One Night Only | By Henry Kamm Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/thaicambodian-frontier-fighting-disrupts-food-relief-effort-by-un.html | ThaiCambodian Frontier Fighting Disrupts Food Relief Effort by UN Muskie Ending Southeast Asia Meeting Cautions Against Famine Peril More Active UN Role Urged Two Views of the Program ThaiCambodian Fighting Disrupts Relief Program | By Henry Kamm Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-2d-mortgage-still-quite-popular-but-credit-is-tight-2d-mortgage.html | The 2d Mortgage Still Quite Popular But Credit Is Tight 2d Mortgages Credit Is Tight | By William Dicke | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-business-of-the-pollsters-the-pollsters-mixing-politics-and.html | The Business Of the Pollsters The Pollsters Mixing Politics and Business | By Ej Dionne Jr | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-cost-of-virtue.html | The Cost of Virtue | By Gary T Marx | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-lessons-of-the-past.html | The Lessons Of the Past | By Dorothy Rabinowitz | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-markets-a-lift-from-the-institutions.html | THE MARKETS A Lift From the Institutions | By Phillip H Wiggins | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-nation-in-summary-109-years-later-an-easier-way-to-sue-a-state.html | The Nation In Summary 109 Years Later An Easier Way To Sue a State New Fact of Life For Young Men Federal Options To Rev Up Detroit Resolving Policy on Homosexual Aliens Mrs Byrne Takes The News Hard More Low Marks For the FAA | Don Wycliff Michael Wright and Caroline Rand Herron | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-new-crop-of-music-magazines.html | The New Crop of Music Magazines | By John Rockwell | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-private-people-who-own-mets-chemistry-that-works-private-people.html | The Private People Who Own Mets Chemistry That Works Private People Who Own Mets Chemistry That Works | By Jim Naughton | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-region-in-summary-union-bargainers-and-city-hall-talking-faster.html | The Region In Summary Union Bargainers And City Hall Talking Faster Back to Basics In NY Schools The Lesson Being Dont Make Waves Yonkers Manager Calls It Quits State May Keep Medicaid Funds Hot Outside Hotter Inside | Alvin Davis and Dorothy Gaiter | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-rolling-stones-gather-strength.html | The Rolling Stones Gather Strength | By Robert Palmer | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-week-in-business-a-call-for-coal-but-not-much-promise-yet.html | THE WEEK IN BUSINESS A Call for Coal But Not Much Promise Yet | DANIEL F CUFF | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-world-in-summary-france-adds-new-weight-to-the-balance-of-power.html | The World In Summary France Adds New Weight to the Balance of Power Ruling Party Is Victor in Japan Reinforcing Claims To East Jerusalem India Loses Its Heir Apparent Quiet Victory for Salvador Leftists | Barbara Slavin and Milt Freudenheim | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/theater-mailbag.html | THEATER MAILBAG | ALAN SCHNEIDER | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/theyve-still-got-that-swing.html | Theyve Still Got That Swing | Special to The New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/thousands-line-up-at-undermanned-subway-booths-to-buy-new-tokens.html | Thousands Line Up at Undermanned Subway Booths to Buy New Tokens Railroads Also Raising Fares Other Cities Fares to Rise Too | By David A Andelman | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/turks-and-greeks-put-discussion-of-disputes-on-amicable-course-a.html | Turks and Greeks Put Discussion of Disputes On Amicable Course A Warmup Meeting | By Marvine Howe Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/tv-view-cable-news-networkin-search-of-an-identity-tv-view-cable.html | TV VIEW Cable News NetworkIn Search of an Identity TV VIEW Cable News NetworkIn Search Of an Identity | TONY SCHWARTZ | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/us-and-mexico-governors-find-value-in-first-meeting-limitations.html | US and Mexico Governors Find Value in First Meeting Limitations Were Clear A Pledge to Continue Much We Can Do Eastern Conference Ends | By William K Stevens Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/us-concedes-it-is-behind-antikhomeini-broadcasts-broadcasts-heard.html | US Concedes It Is Behind AntiKhomeini Broadcasts Broadcasts Heard in Teheran Facilities Thought Inadequate | By David Binder Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/washington-the-people-who-work-for-the-japanese.html | Washington The People Who Work for the Japanese | By Clyde H Farnsworth | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-art-paintings-designed-to-fool-the-eye.html | ART Paintings Designed to Fool the Eye | By Peter Schjeldahl | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-cholesterol-diets-a-new-low.html | Cholesterol Diets A New Low | By Charles E Rodgers Jr | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-dining-out-french-revival-of-a-former-glory-the.html | DINING OUT French Revival of a Former Glory The Bird and Bottle Inn | By Mh Reed | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-found-16thcentury-kings-cape.html | Found 16thCentury Kings Cape | By Diane Henry | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-gardening-delphiniums-care-problems-benefits.html | GARDENING Delphiniums Care Problems Benefits | By Carl Totemeier | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-home-clinic-getting-the-hang-on-hanging.html | HOME CLINIC Getting the Hang on Hanging Wallpaper Answering the Mail | By Bernard Gladstone | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-ice-cream-with-italian-flavor.html | Ice Cream With Italian Flavor | By Patricia Brooks | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-legislators-praise-chicago-incinerator.html | Legislators Praise Chicago Incinerator Legislators Praise Incinerator | By Theodore Gage | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-music-american-sounds-open-hudson-series.html | MUSIC American Sounds Open Hudson Series | By Robert Sherman | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-ossining-to-become-an-industrial-facility.html | Ossining to Become an Industrial Facility Ossining Prison Is Readied for Industry | By Gary Kriss | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-police-merger-still-not-at-end-police-merger.html | Police Merger Still Not At End Police Merger Still Unresolved | By Edward Hudson | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-redevelopment-aid-put-off-in-port-chester.html | Redevelopment Aid Put Off in Port Chester | By Lena Williams | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-still-crouching-behind-the-plate-after-34-years.html | Still Crouching Behind the Plate After 34 Years | By John Cavanaugh | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-the-careful-shopper-a-clearance-month-at-the.html | THE CAREFUL SHOPPER A Clearance Month At the Chatsworth Letting a Wrecker Decorate the Home Arnold Thrift Shop Not by Bread Alone | Jeanne Clare Feron | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-the-new-midlife-crisis-should-we-buy-a-house.html | The New Midlife Crisis Should We Buy a House | By Carolyn Weiner | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-the-world-of-the-afflicted.html | The World Of the Afflicted | By Marion Sloboda | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-westchester-guide-westchester-guide-country-fair.html | WESTCHESTER GUIDE WESTCHESTER GUIDE COUNTRY FAIR TIME BIG BAND REVIVAL PROTECTING THE GARDEN | Eleanor Charles | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-westchester-housing-bedford-pursues-subsidized.html | WESTCHESTER HOUSING Bedford Pursues Subsidized Housing | By Betsy Brown | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archiv es/what-the-record-says-about-reagan-reagans-inner-circle-reagan.html | WHAT THE RECORD SAYS ABOUT REAGAN REAGANS INNER CIRCLE REAGAN | By Robert Lindsey | TX 503527 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/whats-doing-in-honolulu.html | Whats Doing in HONOLULU | By Robert Trumbull | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/wimbledons-appeal-engulfs-english-life-how-the-game-has-changed.html | Wimbledons Appeal Engulfs English Life How the Game Has Changed | By Jane Gross Special To the New York Times | TX 503527 | 1980-07-03 |
| 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/yanks-prevail-1110-on-cerones-hit-in-9th-yankees-box-score.html | Yanks Prevail 1110 on Cerones Hit in 9th Yankees Box Score | By Michael Strauss | TX 503527 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/100-billion-is-found-approved-but-unused-in-public-works-plans-100.html | 100 Billion Is Found Approved but Unused In Public Works Plans 100 Billion for Public Works Found to Be Unused Action Without Deadlines Differences in Use by Cities | By John Herbers Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/4-hurt-in-baltimore-as-storms-slam-zoo-winds-also-hit-waterfront.html | 4 HURT IN BALTIMORE AS STORMS SLAM ZOO Winds Also Hit Waterfront Section Downtown Injuring 12 Others 1 in Acute Condition Damage Delays Vehicles | By Edward T Pound Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/72-code-sets-noise-limits.html | 72 Code Sets Noise Limits | By Laurie Johnston | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/a-divided-brazilian-church-greets-the-pope-today-church-attendance.html | A Divided Brazilian Church Greets the Pope Today Church Attendance Is Low | By Warren Hoge Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/a-reporters-notebook-muskie-learns-the-ropes.html | A Reporters Notebook Muskie Learns the Ropes | By Bernard Gwertzman Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/a-touch-of-class-for-the-hallowed-grass.html | A Touch of Class for the Hallowed Grass | By Jane Gross | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/abroad-at-home-a-fateful-silence.html | ABROAD AT HOME A Fateful Silence | By Anthony Lewis | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/advertising-tv-time-buyers-hesitate-backer-spielvogel-lands-sl.html | Advertising TV Time Buyers Hesitate Backer  Spielvogel Lands SL Account BBDO Making Plans For Latin America Another ODwyer Annual Accounts | Philip H Dougherty | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/amdahlstorage-split-tied-to-fujitsu-maneuver-amdahlstorage-split.html | AmdahlStorage Split Tied to Fujitsu Maneuver AmdahlStorage Split Tied to Maneuver by Fujitsu | By Thomas C Hayes | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/at-last-jackson-is-the-straw-that-stirs-the-drink-at-last-jackson.html | At Last Jackson Is the Straw That Stirs the Drink At Last Jackson Is the Straw That Stirs the Drink | By Dave Anderson | TX 503532 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bid-to-curb-toxic-sites-doubts-persist-as-us-acts-to-limit-dumping.html | Bid to Curb Toxic Sites Doubts Persist as US Acts to Limit Dumping News Analysis Imminent Hazards Found Struggle to Curb New Love Canals Curbs Start in Ausust Gaps in the Rules | By Ralph Blumenthal | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/blue-jays-end-tiger-streak-at-9-brewers-5-angels-2-white-sox-3-as-0.html | Blue Jays End Tiger Streak at 9 Brewers 5 Angels 2 White Sox 3 As 0 Mariners 7 Royals 2 Twins 5 Rangers 3 | By Thomas Rogers | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bonn-hopes-schmidt-visit-will-increase-soviet-trade-use-of-russian.html | Bonn Hopes Schmidt Visit Will Increase Soviet Trade Use of Russian Gas Increases | Special to The New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/books-of-the-times-key-to-the-theory-question-of-organization.html | Books of The Times Key to the Theory Question of Organization | By Christopher LehmannHaupt | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bridge-cue-cards-now-available-to-straighten-out-partners-full.html | Bridge Cue Cards Now Available To Straighten Out Partners Full Advantage Taken | By Alan Truscott | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bringing-your-system-home-after-you-bring-the-system-home-getting.html | Bringing Your System Home After You Bring The System Home Getting It to Work Another Investment Flawed Cassettes | By Peter J Schuyten | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bulgaria-eager-for-commerce-with-the-west-bulgaria-yearns-to-expand.html | Bulgaria Eager For Commerce With the West Bulgaria Yearns to Expand Business Ties to West Guidelines for Joint Ventures Effective Veto Over Decisions | By John Darnton Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/c-hartley-grattan-historian-77-book-on-the-james-family.html | C Hartley Grattan Historian 77 Book on the James Family | By Alfred E Clark | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/campaign-report-hooks-finds-little-support-for-reagan-among-blacks.html | Campaign Report Hooks Finds Little Support For Reagan Among Blacks Reagan Is a Winner if Not An Intellectual Baker Says 6 GOP Senators to Offer Own Intelligence Charter | Special to The New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/carey-seeks-aid-on-illegal-aliens.html | Carey Seeks Aid on Illegal Aliens | By Glenn Fowler | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/carey-signs-bill-to-extend-life-of-mac-through-84-standby-federal.html | Carey Signs Bill to Extend Life of MAC Through 84 Standby Federal Funds | By Robin Herman | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/chess-a-victory-by-christiansen-is-candidate-for-us-prize.html | Chess A Victory by Christiansen Is Candidate for US Prize Christiansen Starts Attack Santa Fe Songs at Tully Hall | By Robert Byrne Special To the New York Times | TX 503532 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/columbia-journalism-review-names-a-new-editor-staff-called.html | Columbia Journalism Review Names a New Editor Staff Called Confident | By Peter Kihss | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/commodities-strike-peril-and-copper-price-trend.html | Commodities Strike Peril And Copper Price Trend | HJ Maidenberg | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/condition-of-shah-called-much-better-sadat-notes-great-improvement.html | CONDITION OF SHAH CALLED MUCH BETTER Sadat Notes Great Improvement but Chance of Minor Surgery There Is Great Improvement Condition of the Shah Is Greatly Improved Sadat Says Abcesses Develop Due to Serem | Special to The New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/cornell-asks-us-to-help-free-argentine-woman.html | Cornell Asks US to Help Free Argentine Woman | By Graham Hovey Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/cosmos-triumph-on-coast-by-30-cosmos-control-midfield-cosmos-turn.html | Cosmos Triumph On Coast By 30 Cosmos Control Midfield Cosmos Turn Back the Whitecaps by 30 United Victorious | By Alex Yannis Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/credit-markets-confidence-seen-despite-price-drop-some-bonds-down-5.html | CREDIT MARKETS Confidence Seen Despite Price Drop Some Bonds Down 5 Points Treasury 10s of 2010 Watched Interpretation of Statistics | By John H Allan | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/dallass-worst-heat-wave-brings-death-and-anguish-most-victims-are.html | Dallass Worst Heat Wave Brings Death and Anguish Most Victims Are Elderly Attendance Off at Parks States Struggle With the Heat | By Peter Applebome Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/dardanelle-as-singer.html | Dardanelle as Singer | JOHN S WILSON | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/de-gustibus-a-cookbooklet-inspired-by-zucchini-curried-zucchini.html | De Gustibus A Cookbooklet Inspired by Zucchini Curried Zucchini Soup | By Craig Claiborne | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/de-vicenzo-on-oneover-285-triumphs-in-us-senior-golf-likes-the.html | De Vicenzo on OneOver 285 Triumphs in US Senior Golf Likes the Recognition Gets Down to One Under | By John S Radosta Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/economic-standings-reflect-attitudes-on-cuban-refugees-asks-for.html | Economic Standings Reflect Attitudes on Cuban Refugees Asks for Expulsion Money Changes Attitudes Economic Blessing | By Nathaniel Sheppard Jr Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/egyptians-worried-about-scarce-pasture-wonder-if-the-donkey-is.html | Egyptians Worried About Scarce Pasture Wonder if the Donkey Is Earning Its Keep Donkeys Blamed for Meat Costs Donkeys Regarded With Affection | By Christopher S Wren Special To the New York Times | TX 503532 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/essay-remember-president-dewey.html | ESSAY Remember President Dewey | By William Safire | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/evans-christiansen-browne-win-chess-evans-is-happy-to-win-once.html | Evans Christiansen Browne Win Chess Evans Is Happy to Win Once Again He Knew He Wasnt Losing Doubtful About Future A Man Under Pressure | By Harold C Schonberg Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/expos-prevail-over-pirates-41-giants-4-dodgers-3-dodgers-3-giants-0.html | Expos Prevail Over Pirates 41 Giants 4 Dodgers 3 Dodgers 3 Giants 0 Cardinals 9 Cubs 7 Braves 4 Padres 2 Astros 12 Reds 10 | THOMAS ROGERS | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/exposure-to-noise-found-to-pose-new-health-risks-noise-found-posing.html | Exposure to Noise Found to Pose New Health Risks Noise Found Posing New Health Risks Appeals by Disk Jockeys Tests on Siren Noise | By Richard Severo | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/female-workers-protest-scanty-uniforms-i-felt-like-a-nonperson.html | Female Workers Protest Scanty Uniforms I Felt Like a Nonperson Unemployment Claim Upheld | By Georgia Dullea | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/fire-union-plea-on-nylon-ropes-rejected-by-city-request-to-halt.html | Fire Union Plea On Nylon Ropes Rejected by City Request to Halt Their Use Came After 2 Men Died Nothing Is Perfect Gaping Holes on Roof | By Ari L Goldman | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/folk-mandingo-griot.html | Folk Mandingo Griot | ROBERT PALMER | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/friend-of-jacobson-sought-in-escape-turns-herself-in-escaped-before.html | Friend of Jacobson Sought In Escape Turns Herself In Escaped Before Sentencing May Be Arraigned Today | By Dudley Clendinen | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/fullscale-release-of-krypton-gas-starts-at-three-mile-island.html | FullScale Release of Krypton Gas Starts at Three Mile Island Reactor FullScale Krypton Gas Release Begins at Three Mile Island Plant | By Richard D Lyons Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/going-out-guide-the-mighty-stream-ivory-hunters-one-by-one-change.html | GOING OUT Guide THE MIGHTY STREAM IVORY HUNTERS ONE BY ONE CHANGE OF PACE | C Gerald Fraser | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/goldindexed-bond-is-costly-for-france-costly-giscard-bonds.html | GoldIndexed Bond Is Costly for France Costly Giscard Bonds | By Paul Lewis Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/high-court-ruling-on-abortion-is-expected-cost-of-safety.html | High Court Ruling on Abortion Is Expected Cost of Safety Regulations Series of Abortion Rulings | By Linda Greenhouse Special To the New York Times | TX 503532 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/icc-plans-truck-rules-by-autumn-new-simplified-procedures-aim-for.html | ICC Plans Truck Rules By Autumn New Simplified Procedures Aim For Deregulation The Proposed Changes ICC Head Predicts Truck Plan by Fall No Merger Push Seen | By Ernest Holsendolph Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/in-brazils-northeast-eviction-and-resistance.html | In Brazils Northeast Eviction and Resistance | By Jonathan Power | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/issue-and-debate-unlimited-city-bus-pass-still-not-fully-explored.html | Issue and Debate Unlimited City Bus Pass Still Not Fully Explored The Background Proponents Opponents The Outlook | By David A Andelman | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/jazz-festival-its-where-the-elite-meet-jazz-festival-is-a-place.html | Jazz Festival Its Where the Elite Meet Jazz Festival Is a Place Where All the Elite Meet | By Paul L Montgomery | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/jones-beach-sound-of-music-waterborne-von-trapps.html | Jones Beach Sound of Music Waterborne Von Trapps | By Richard F Shepard | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/karen-rogerss-spirit-remains-unbroken.html | Karen Rogerss Spirit Remains Unbroken | Jim Naughton | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/ku-klux-klan-is-seeking-new-members-in-toronto-a-city-of-many.html | Ku Klux Klan Is Seeking New Members in Toronto A City of Many Cultures | By Andrew H Malcolm Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/last-of-the-fullrigged-fourmasters-is-in-trouble-committee-must.html | Last of the FullRigged FourMasters Is in Trouble Committee Must Decide Navy Towed Her In | By Wallace Turner Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/letters-cults-and-their-slaves-what-enforcers-think-of-kochs-bike.html | Letters Cults and Their Slaves What Enforcers Think Of Kochs Bike Policy Train on Track The Real Skollies of South Africa Nuclear Paradox To Save the Tudor City Parks WouldBe Presidents Hazardous Motions Scotch Will Do If Saudi Warplanes Could Reach Israel Arms Out of Control | GLORIA and JAMES WEILW RODERICK HAMILTONMIRIAM KLEINGEOFFREY E NORMANTHOMAS COLE NATTELLJOHN McKEANLLOYD MOSSBERNARD D HARMERALBERT MARRINBARRY H STEINER | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/lobbyist-gets-top-political-post-in-reagan-presidential-campaign.html | Lobbyist Gets Top Political Post In Reagan Presidential Campaign Lobbyist Gets a Top Reagan Post | By Adam Clymer Special To the New York Times | TX 503532 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/market-place-outlining-aims-for-investment.html | Market Place Outlining Aims For Investment | Robert Metz | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/mets-surge-hits-a-detour-as-they-lose-to-phils-52-fatigue-is-factor.html | Mets Surge Hits a Detour As They Lose to Phils 52 Fatigue Is Factor on Coast Two Errors Cost Mets LaGrow Halts Met Rally Mets Box Score | By Joseph Durso Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/minter-now-ready-to-take-on-hagler-leading-contender-couldnt-see.html | Minter Now Ready To Take On Hagler Leading Contender Couldnt See Him Carried Out Plan | By Michael Katz Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/new-black-rights-organization-formed-by-1000-from-34-states.html | New Black Rights Organization Formed by 1000 From 34 States Headquarters in Brooklyn Wide Net Is Cast Need for Unity Stressed | By Thomas A Johnson | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/new-york-pressing-to-avert-walkout-by-uniform-forces-contracts-to.html | NEW YORK PRESSING TO AVERT WALKOUT BY UNIFORM FORCES CONTRACTS TO EXPIRE TONIGHT Negotiators Seek Formula to Meet Demand by Unions for a Raise That Exceeds 8 a Year A Possible Approach Reported Picket Signs Ready Up to the City New York Pressing to Avert Strike by Uniform Forces McIver and Koch Confer | By Damon Stetson | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/newport-jazz-4-sing-their-astaire-favorites-jazz-events.html | Newport Jazz 4 Sing Their Astaire Favorites JAZZ EVENTS | By John S Wilson | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/notes-on-people-medal-of-honor-comes-36-years-after-heroic-act.html | Notes on People Medal of Honor Comes 36 Years After Heroic Act Eileen Fulton in Hospital Writers Daughter Wins ExAide Says Ford Sought Nixons Advice in 1976 Muskies Pay a Price | Judith Cummings | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/organist-arthur-phillips.html | Organist Arthur Phillips | By Peter G Davis | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/outdoors-the-farmington-blends-trout-and-tradition.html | Outdoors The Farmington Blends Trout and Tradition | By Nelson Bryant | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/panel-seeking-ways-to-save-the-wests-awesome-space-missile-system.html | Panel Seeking Ways to Save the Wests Awesome Space Missile System Opposed Idea of Vast Space Identification With Indians Myth Still Has Impact | By Molly Ivins Special To the New York Times | TX 503532 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/piano-luiz-senise-plays-10-debussy-preludes-chorale-will-sing-in.html | Piano Luiz Senise Plays 10 Debussy Preludes Chorale Will Sing in Parks | By Joseph Horowitz | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/police-confiscating-radios-blared-in-public-a-minimum-fine-of-25-a.html | Police Confiscating Radios Blared in Public A Minimum Fine of 25 A Simultaneous Crackdown When Noise Is Unnecessary Violations Considered Serious | By Robert McG Thomas Jr | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/question-box.html | Question Box | S Lee Kanner | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/rapid-growth-at-stella-doro-stella-doro-biscuit-is-growing-rapidly.html | Rapid Growth at Stella Doro Stella Doro Biscuit Is Growing Rapidly | By Steve Lohr | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/right-to-life-committee-plans-drive-for-antiabortion-amendment.html | Right to Life Committee Plans Drive for AntiAbortion Amendment | Special to The New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/rock-new-fripp-band-in-debut.html | Rock New Fripp Band in Debut | By John Rockwell | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/scott-1500-winner-as-paige-drops-out-fastest-time-of-year.html | Scott 1500 Winner As Paige Drops Out Fastest Time of Year | By Frank Litsky Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/senator-hollings-sees-difficulty-balancing-8l-budget-effect-of-tax.html | Senator Hollings Sees Difficulty Balancing 8l Budget Effect of Tax Cut Military Spending Involved Aid to Volcano Victims | By Martin Tolchin Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/small-donors-aided-reagan-larger-givers-helped-carter-1976-campaign.html | Small Donors Aided Reagan Larger Givers Helped Carter 1976 Campaign List Used Firm Base in Home State | By Ej Dionne Jr | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/some-bank-takeovers-ban-urged-temporary-moratorium-ending-takeovers.html | Some Bank Takeovers Ban Urged Temporary Moratorium Ending Takeovers Of Banks | By Robert A Bennett | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/sporting-gear-tent-shaped-like-a-dome-for-swimmers-leathercare-kit.html | Sporting Gear Tent Shaped Like a Dome For Swimmers LeatherCare Kit | S Lee Kanner | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/sports-world-specials-going-out-in-style-home-should-be-cozy.html | Sports World Specials Going Out in Style Home Should Be Cozy Detente Stick Man The Waiter Who Wins | Thomas Rogers | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/stage-hit-tunes-from-flop-shows-songs-that-live-on.html | Stage Hit Tunes From Flop Shows Songs That Live On | By Robert Palmer | TX 503532 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/stanley-siegel-cries-how-did-it-happen-thats-good-tv-time-shifts.html | Stanley Siegel Cries How Did It Happen Thats Good TV Time Shifts Blamed Looking for a New Job | By Tony Schwartz | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/supervisors-to-take-over-in-the-event-of-a-walkout-contrast-with.html | Supervisors to Take Over In the Event of a Walkout Contrast With April Some Fires May Be Ignored | By Clyde Haberman | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/surreal-jewelry-art-for-the-body-first-designs-were-for-friends.html | Surreal Jewelry Art for the Body First Designs Were for Friends | By Bernadine Morris | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/the-dance-ceremony-a-play-of-sisters-rivalry.html | The Dance Ceremony A Play of Sisters Rivalry | By Jennifer Dunning | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/the-editorial-notebook-how-to-teach-the-teachers-public-schools.html | The Editorial Notebook How to Teach the Teachers Public Schools Should Learn From Public Schools | HUGH B PRICE | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/the-new-sounds-of-music-at-shea-stadium.html | The New Sounds of Music at Shea Stadium | George Vecsey | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/transit-officials-brace-for-rush-on-tokens-carey-avoids-a-promise.html | Transit Officials Brace for Rush on Tokens Carey Avoids a Promise Long Lines Expected Extra Outlets to Be Set Up | By Robert D McFadden | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/treasury-secretary-says-carter-rejects-immediate-tax-cuts-miller.html | TREASURY SECRETARY SAYS CARTER REJECTS IMMEDIATE TAX CUTS Miller Urges a Conservative Policy That Stresses Inflation Curbs and a Sound Recovery Emphasis on Inflation White House Opposing a Tax Cut | By Steven Rattner Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/update-liberalism-or-its-a-60s-relic.html | Update Liberalism Or Its a 60s Relic | By Paul E Tsongas | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/user-beware.html | User Beware | By Eckardt C Beck | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/varied-crew-of-stars-sails-park-penzance-certain-amateur-enthusiasm.html | Varied Crew of Stars Sails Park Penzance Certain Amateur Enthusiasm Suffering From Culture Shock Inspired by Colette Novel Hopes to Lean on Singing | By Michiko Kakutani | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/waldemar-j-gallman-exambassador-dies-at-81.html | Waldemar J Gallman ExAmbassador Dies at 81 | Special to The New York Times | TX 503532 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/washington-watch-bandwagons-and-tax-cuts-changing-of-the-guard-help.html | Washington Watch Bandwagons And Tax Cuts Changing of the Guard Help for a Salesman Small Taxes and Big Companies Summit Perspective Briefcases | Clyde H Farnsworth | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/while-much-of-italy-drops-the-habit-siesta-time-still-brings-hush.html | While Much of Italy Drops the Habit Siesta Time Still Brings Hush to Rome And Under the Scaffolding Represents Change in Living Heavy With Drowsiness | By Paul Hofmann Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/wimbledon-marathon-man-calls-mental-attitude-vital-gave-himself-a.html | Wimbledon Marathon Man Calls Mental Attitude Vital Gave Himself a Deadline Im in Good Shape | By Neil Amdur Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/wimbledon-notes-time-for-strawberries.html | Wimbledon Notes Time for Strawberries | Special to The New York TimesJANE GROSS | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/yankees-hit-3-home-runs-and-win-72-yanks-club-3-homers-as-guidry.html | Yankees Hit 3 Home Runs And Win 72 Yanks Club 3 Homers as Guidry Wins 72 Chuckles in the Bull Pen No 7 for Spencer Yankees Box Score | By Michael Strauss | TX 503532 | 1980-07-03 |
| 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/zimbabwe-economy-continents-jewel-years-of-sanctions-forced-nation.html | ZIMBABWE ECONOMY CONTINENTS JEWEL Years of Sanctions Forced Nation to Produce Its Own Goods to Replace Banned Imports A GoodNews Economy Feeding Off South Africa Debt Estimated at 315 Million | By Gregory Jaynes Special To the New York Times | TX 503532 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/105-million-award-to-sioux-is-upheld-court-holds-us-liable-for.html | 105 MILLION AWARD TO SIOUX IS UPHELD Court Holds US Liable for Interest on 175 Million for Lost Land Supreme Court Roundup 105 Million Award to 8 Tribes Is Upheld Drug Couriers Government Misconduct | Special to The New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/31-cities-chosen-to-share-96million-jobs-program.html | 31 Cities Chosen to Share 96Million Jobs Program | By Judith Miller Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/350000-bail-is-set-for-girlfriend-accused-of-aiding-jacobson-escape.html | 350000 Bail Is Set for Girlfriend Accused of Aiding Jacobson Escape Search for Jacobson Continues | By David Bird | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/50-years-nudity-for-an-english-town-public-opinion-has-changed.html | 50 Years Nudity for an English Town Public Opinion Has Changed | By Susan Heller Anderson Special To the New York Times | TX 503530 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/500000-in-brazil-welcome-pope-he-appeals-for-an-end-to-injustice-a.html | 500000 in Brazil Welcome Pope He Appeals for an End to Injustice A Greeting by 500000 He Visits President and Family | By Warren Hoge Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/60-call-options-selected-by-4-exchanges.html | 60 Call Options Selected by 4 Exchanges | By Karen W Arenson | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/a-growing-appetite-for-food-magazines-a-refined-monthly-emphasis-is.html | A Growing Appetite For Food Magazines A Refined Monthly Emphasis Is Changed | By Nr Kleinfield | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/a-new-designers-at-home-styles-six-classic-ideas-the-working-woman.html | A New Designers At Home Styles Six Classic Ideas The Working Woman at Home | By AnneMarie Schiro | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/a-quiet-suspicion-looking-for-drugs-in-airport-crowds-new.html | A Quiet Suspicion Looking for Drugs In Airport Crowds New Inspectors for Summer Half of Heroin Entering US Prejudices and Impressions Range of Chemical Tests | By George Goodman Jr | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/about-education-program-aims-to-encourage-arts-in-us.html | About Education Program Aims To Encourage Arts in US | By Fred M Hechinger | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/advertising-the-story-of-wnbcs-progress-della-femina-gains-big.html | Advertising The Story Of WNBCs Progress Della Femina Gains Big Insurance Client Cugini New Top Officer At Y Rs Zemp Unit Corporations Names Change at Faster Pace People Addendum | Philip H Dougherty | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/after-decision-focus-turns-to-lower-courts-and-abortion-politics.html | After Decision Focus Turns to Lower Courts And Abortion Politics Ruling Puts New Focus On Lower Court Action Aid for 295000 Abortions Impact on the Poor | By Robin Herman | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/alaska-drillinglease-sales-set-amended-environmental-report-alaska.html | Alaska DrillingLease Sales Set Amended Environmental Report Alaska DrillingLease Sales Set Damage to Red Salmon Feared Development Costs Detailed | By Wallace Turner Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/as-subject-sleeps-the-monitoring-goes-on.html | As Subject Sleeps the Monitoring Goes On | By John Noble Wilford | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/at-60-stern-his-a-love-affair-with-paris-orchestra-new-way-to-hear.html | At 60 Stern His a Love Affair With Paris Orchestra New Way to Hear Power of Attraction I Was Intrigued Giving Up a Pretense Not Just Cogs Time Out for Tennis Devours Every Shop Window | By Flora Lewis Special To the New York Times | TX 503530 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/ballet-new-dancers-in-stravinsky-works.html | Ballet New Dancers In Stravinsky Works | By Anna Kisselgoff | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/baltimore-celebrating-its-new-leases-on-city-life-251yearold.html | Baltimore Celebrating Its New Leases on City Life 251YearOld Baltimore Celebrating Its New Leases on City Life Sweat Equity Rehabilitation Washingtons Brooklyn In Shadow of Charles Center | By Ben A Franklin Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/begin-suffers-a-mild-heart-attack-in-parliament-and-is-hospitalized.html | Begin Suffers a Mild Heart Attack In Parliament and Is Hospitalized Vote Against Him Fails Begin Suffers Heart Attack on Floor of Parliament Premiers Spirits Revived | By David K Shipler Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/books-of-the-times.html | Books of The Times | By Edward Cowan | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/bridge-failure-of-declarer-possible-even-with-safe-contracts-an.html | Bridge Failure of Declarer Possible Even With Safe Contracts An Excellent Contract | By Alan Truscott | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/build-homes-and-help-the-economy.html | Build Homes and Help the Economy | By David F Linowes | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/business-people-superior-oil-president-appointed-to-added-post.html | BUSINESS PEOPLE Superior Oil President Appointed to Added Post Mourning Failed Merger Head of Robert Posch Named President of Armstrong Rubber | Leonard Sloane | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/cab-approves-air-fare-increase.html | CAB Approves Air Fare Increase | Special to The New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/cosmos-van-der-elst-blends-in.html | Cosmos Van der Elst Blends In | By Alex Yannis | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/court-says-alien-can-sue-for-torture-in-paraguay-lower-court-ruling.html | Court Says Alien Can Sue For Torture in Paraguay Lower Court Ruling Overturned Decision Is Unanimous | By Marcia Chambers | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/david-rockefeller-takes-fund-post-laurance-held-david-gave-up-post.html | David Rockefeller Takes Fund Post Laurance Held David Gave Up Post in January | By Kathleen Teltsch | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/dow-drops-by-1391-volume-off-dow-drops-1391-as-volume-declines.html | Dow Drops By 1391 Volume Off Dow Drops 1391 as Volume Declines | By Elizabeth M Fowler | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/drifting-magnetic-continents-found-in-solar-watch-magnetic.html | Drifting Magnetic Continents Found in Solar Watch Magnetic Continents Rivers Migrate to Equator Flares Affect Satellites | By Walter Sullivan | TX 503530 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/drought-in-ethiopia-is-over-but-the-dying-continues-war-worsens.html | Drought in Ethiopia Is Over but the Dying Continues War Worsens Problems West Is Criticized Over Aid | By Pranay B Gupte Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/economic-key-index-off-in-may-further-slide-for-industry-may-lie.html | Economic Key Index Off in May Further Slide For Industry May Lie Ahead Further Declines Predicted Economic Index Shows Broad Decline Stocks and Building Permits Up April Reading Revised to 1264 | By Edward Cowan Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/education-a-fight-for-academic-freedom-academic-freedom.html | EDUCATION A Fight for Academic Freedom Academic Freedom | By Gene I Maeroff | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/eggs-converse-with-hens-researchers-find-eggs-and-hens-found-to.html | Eggs Converse With Hens Researchers Find Eggs and Hens Found to Converse | By Bayard Webster | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/esmark-puts-value-on-offer-5560-range-is-below-estimates-part-of.html | Esmark Puts Value On Offer 5560 Range Is Below Estimates Part of Sweeping Divestiture Worth More Than 30 for Years | By Thomas C Hayes | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/excerpts-from-opinions-in-supreme-court-on-denial-of-payments-for.html | Excerpts From Opinions in Supreme Court on Denial of Payments for Abortions Majority Opinion By Justice Stewart Establishment Clause Followed Concurring Opinion By Justice White Dissenting Opinions By Justice Stevens By Justice Blackmun By Justice Brennan By Justice Marshall | Special to The New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/first-rush-hour-chaotic-with-new-tokens-in-use-extra-clerks-work.html | First Rush Hour Chaotic With New Tokens in Use Extra Clerks Work Overtime | By David A Andelman | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/ford-urges-15-limit-on-car-imports-in-us-carimport-limit-urged.html | Ford Urges 15 Limit On Car Imports in US CarImport Limit Urged Extra Quality Control | By Agis Salpukas | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/foreign-affairs-a-potato-not-an-onion.html | FOREIGN AFFAIRS A Potato Not An Onion | By Flora Lewis | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/frank-tieri-is-arrested-as-a-boss-of-la-cosa-nostra-frank-tieri-is.html | Frank Tieri Is Arrested as a Boss of La Cosa Nostra Frank Tieri Is Arrested as Boss Of Cosa Nostra Crime Family | By Arnold H Lubasch | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/fulfilling-energy-strategy.html | Fulfilling Energy Strategy | By Hans A Bethe | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/going-out-guide-view-from-the-top-show-and-sell-off-on-the-right.html | GOING OUT Guide VIEW FROM THE TOP SHOW AND SELL OFF ON THE RIGHT FOOT MORE MUSIC | C Gerald Fraser | TX 503530 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/grueling-tour-keeps-bob-hope-in-motion.html | Grueling Tour Keeps Bob Hope in Motion | By Jennifer Dunning | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/her-tv-specialty-ordinary-eccentrics-rumors-were-not-true-left-with.html | Her TV Specialty Ordinary Eccentrics Rumors Were Not True Left With an Eternity to Fill | By Nan Robertson Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/high-seoul-aide-accuses-north-korea-of-increasing-military.html | High Seoul Aide Accuses North Korea of Increasing Military Provocations Infiltration Efforts Cited | Special to The New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/indictments-cite-15-on-arson-charges-smashing-of-a-fireforprofit.html | INDICTMENTS CITE 15 ON ARSON CHARGES Smashing of a FireforProfit Ring Claimed by District Attorneys for Brooklyn and Bronx A Yearlong Investigation Facing Another Arson Trial | By Joseph P Fried | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/javits-says-hell-spend-1-million-in-battle-to-win-gops-primary.html | Javits Says Hell Spend 1 Million In Battle to Win GOPs Primary Plans to Fight Like Tiger Campaign Team Named | By Maurice Carroll | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/jet-and-small-plane-have-close-call-near-la-guardia-altitude-is.html | Jet and Small Plane Have Close Call Near La Guardia Altitude Is Disputed Under Ground Control | By Richard Witkin | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/john-gossage-stop-red-sox-for-yanks-63-coach-tries-slowdown.html | John Gossage Stop Red Sox for Yanks 63 Coach Tries Slowdown Approach Yankees Win 63 In Boston Chipping Away at John Yankees Box Score | By Murray Chass Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/kidnapped-israeli-boy-found-dead-near-coast.html | Kidnapped Israeli Boy Found Dead Near Coast | Special to The New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/koch-administration-yields-on-20000-fee-for-voters-list-copies.html | Koch Administration Yields on 20000 Fee For Voters List Copies Schwartz Changes View | By Joyce Purnick | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/krypton-traces-detected-in-venting-reactor-plant.html | Krypton Traces Detected in Venting Reactor Plant | By Richard D Lyons Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/labor-dispute-imperils-the-london-observer.html | Labor Dispute Imperils The London Observer | Special to The New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/left-hand-may-yield-clues-to-functions-of-brain-left-hand-helps-in.html | Left Hand May Yield Clues to Functions Of Brain Left Hand Helps in Brain Study Memory of Sounds Tested | By Harold M Schmeck Jr | TX 503530 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/letters-mayor-kochs-way-to-revitalize-the-waterfront-professors.html | Letters Mayor Kochs Way to Revitalize the Waterfront Professors United 3 Vacant Buildings One Avenues Loss Nuclear Wrong What New Yorks Uniformed Workers Get To Give Our Utilities A Reason for Thrift Laws Without Support | EDWARD L KOCHMARTHA O FRIEDMANJESSE BRYANTELIZABETH BARTHCURTIS J HAZBOWPHILIP CARUSOEDWARD OSTROWSKITHOMAS HENDERSONJACK JORDANNICK MANCUSOPHIL SEELIGWILLIAM MCKECHNIEANTHONY DIMAGGIOBARBARA BAERELLEN M POLER | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/limit-on-abortions-paid-with-medicaid-upheld-by-justices-decision.html | LIMIT ON ABORTIONS PAID WITH MEDICAID UPHELD BY JUSTICES DECISION ON 54 VOTE High Court Ruling Will Halt Federal Aid to as Many as 300000 a Year Two Earlier Decisions Two Reasons for Abortions Limit on Medicaid Abortions Upheld by Justices 54 Breakdown of the Voting Head of HEW Named | By Linda Greenhouse Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/major-issue-who-was-to-call-whom-the-giveandtake-begins-its-a.html | Major Issue Who Was to Call Whom The GiveandTake Begins Its a Misunderstanding Offer and Counteroffer | By William Serrin | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/market-place-effect-of-change-in-dow-makeup.html | Market Place Effect of Change In Dow Makeup | Robert Metz | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/mayor-warns-of-layoffs-and-more-tax-increases-partial-hiring-freeze.html | Mayor Warns of Layoffs And More Tax Increases Partial Hiring Freeze Changes in Tax Structure | BY Clyde Haberman | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/mets-return-home-healthy-confident-best-position-since-1976-the.html | Mets Return Home Healthy Confident Best Position Since 1976 The Past Means Nothing Praises for Pitching Defense | By Joseph Durso | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/miss-jaeger-moves-into-quarterfinals-mrs-king-is-victor-miss.html | Miss Jaeger Moves Into Quarterfinals Mrs King Is Victor Miss Mandlikova Caves In Miss Jaeger Gains Quarterfinals Both Hit Winners | By Neil Amdur Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/miss-shriver-loses-but-gains-confidence-a-solid-game-miss-shriver.html | Miss Shriver Loses But Gains Confidence A Solid Game Miss Shriver Loses Give and Take | By Jane Gross Special To the New York Times | TX 503530 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/musical-life-of-gato-barbieri.html | Musical Life of Gato Barbieri | By Robert Palmer | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/nasdaq-to-change-system-on-quotes-disincentive-to-investors-permits.html | Nasdaq to Change System on Quotes Disincentive to Investors Permits Making of Market Highest Quotations Sought | By Phillip H Wiggins | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/newport-jazz-a-picnic-of-traditional-sounds.html | Newport Jazz A Picnic of Traditional Sounds | By John S Wilson | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/notes-on-people-30000-donated-to-children-of-2-dead-firemen.html | Notes on People 30000 Donated to Children of 2 Dead Firemen Excommunication of a Feminist Is Upheld That TR Has More Brass Than a Government Mule Twist in Kinships A Singing Telegram That Doesnt Scan New Man at Christies | Judith Cummings Albin Krebs | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/ohira-rite-taking-carter-to-japan.html | Ohira Rite Taking Carter to Japan | Special to The New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/on-a-52to33-vote-senate-again-rejects-republicans-tax-cut-plan-the.html | On a 52to33 Vote Senate Again Rejects Republicans Tax Cut Plan The Fires of Inflation Variety of Reactions | By Steven Rattner Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/outofstate-banks-gain-in-florida-barrier-to-offices-is-removed.html | OutofState Banks Gain In Florida Barrier to Offices Is Removed Provision Unconstitutional Study Group Planned | By Jo Thomas Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/prices-on-bonds-climb-sharply-6month-bills-rise-to-8097.html | Prices on Bonds Climb Sharply 6Month Bills Rise to 8097 | By John H Allan | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/pyrotechnics-illuminate-the-road-to-progress.html | Pyrotechnics Illuminate The Road to Progress | Malcolm W Browne | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/reagan-turns-down-invitation-to-address-naacp-wont-write-off-black.html | Reagan Turns Down Invitation to Address NAACP Wont Write Off Black Vote Controversy on Miami Site | By Sheila Rule Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/rockland-official-denies-crime-laxity-prosecutor-says-sheriff.html | ROCKLAND OFFICIAL DENIES CRIME LAXITY Prosecutor Says Sheriff Botched Inquiry Into Ramapo Dumping Sought Outside Help | By Ralph Blumenthal | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/runningmate-list-trimmed-by-reagan-campaign-aide-deplores-criticism.html | RUNNINGMATE LIST TRIMMED BY REAGAN Campaign Aide Deplores Criticism of Baker Calling Remarks by Conservatives Divisive Results of Poll Cited | By Hedrick Smith Special To the New York Times | TX 503530 | 1980-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/schmidt-in-moscow-asks-a-full-pullout-from-afghanistan-he-also.html | SCHMIDT IN MOSCOW ASKS A FULL PULLOUT FROM AFGHANISTAN He Also Calls for Talks on Missiles in Europe but Brezhnev Seems Firm as Meetings Start Visitors Get Warm Welcome SCHMIDT BIDS SOVIET LEAVE AFGHANISTAN A Broad Shadow Over Europe Request by Afghans Cited | By Craig R Whitney Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/science-library-life-beyond-earth-on-the-road-with-john-james.html | Science Library Life Beyond Earth On the Road With John James Audubon Diseases From Space | MALCOLM W BROWNEBAYARD WEBSTERHAROLD M SCHMECK JR | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/shuttle-bus-a-poor-alternative-to-commuters-in-path-strike-hoboken.html | Shuttle Bus a Poor Alternative To Commuters in PATH Strike Hoboken Fires Delay Buses | By Robert Hanley | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/south-africa-in-bid-to-avoid-unrest-extends-ban-on-political.html | South Africa in Bid to Avoid Unrest Extends Ban on Political Meetings Harbinger of New Autocracy Abolished Upper Chamber | By John F Burns Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/sports-of-the-times-the-ups-and-downs-of-brian-doyle.html | Sports of The Times The Ups and Downs of Brian Doyle | DAVE ANDERSON | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/state-to-help-provide-summer-jobs-for-18500-disadvantaged-youths-an.html | State to Help Provide Summer Jobs For 18500 Disadvantaged Youths An Appeal on Census Package of Laws Signed | By Selwyn Raab | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/study-finds-networks-infatuated-with-anderson-focus-is-on-cbs-high.html | Study Finds Networks Infatuated With Anderson Focus Is on CBS High Score for Anderson | By Bernard Weinraub Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/support-found-for-a-black-party.html | Support Found for a Black Party | By Thomas A Johnson | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/tanglewood-vickerss-winterreise.html | Tanglewood Vickerss Winterreise | By Donal Henahan | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/taxes-debt-or-equity-irs-deciding.html | Taxes Debt or Equity IRS Deciding | Deborah Rankin | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/television-showman-is-a-popular-figure-in-chile-a-boom-in.html | Television Showman Is a Popular Figure in Chile A Boom in Television Watching Eight Hours of Air Time | By Juan de Onis Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-man-behind-the-antiabortion-amendment-henry-john-hyde-man-in.html | The Man Behind the AntiAbortion Amendment Henry John Hyde Man in the News Not a OneIssue Man Started as a Democrat Served in Illinois House | By Marjorie Hunter Special To the New York Times | TX 503530 | 1980-07-03 |

| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-new-york-scene-jazz-events.html | The New York Scene JAZZ EVENTS | By John Rockwell | TX 503530 | 1980-07-03 |
|---|---|---|---|---|---|
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-peril-of-vanishing-farmlands.html | The Peril of Vanishing Farmlands | By M Rupert Cutler | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-shah-undergoes-minor-lung-surgery-a-halfhour-operation-for.html | THE SHAH UNDERGOES MINOR LUNG SURGERY A HalfHour Operation for Removal of Fluid Caused by Pneumonia Is Said to Be Successful Operation Termed Successful Treatment Described in Interview Egyptian Headed Surgical Team | By Christopher S Wren Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/tv-mike-douglas-show-moved-to-compete-against-donahue.html | TV Mike Douglas Show Moved to Compete Against Donahue | By John J OConnor | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/tv-outlet-to-black-group.html | TV Outlet to Black Group | Special to The New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/un-council-assails-israel-for-its-policies-on-jerusalem-monotheism.html | UN Council Assails Israel For Its Policies on Jerusalem Monotheism Called a Link US Position Is Quiet | By Barbara Slavin Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/uniformed-unions-back-a-thursday-strike-coalition-acts-as-pacts.html | Uniformed Unions Back a Thursday Strike Coalition Acts as Pacts With the City Expire Talks to Resume Union Rally Held Uniformed Unions Pack a Thursday Strike as Pacts With the City Expire 600 Troopers Available Extra Allowance Considered Impromptu Session Called | By Damon Stetson | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/union-members-at-a-mass-rally-roar-approval-of-strike-deadline.html | Union Members at a Mass Rally Roar Approval of Strike Deadline Crisis Is Cited Union Members at a Mass Rally Roar Approval of Strike Deadline | BY Anna Quindlen | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/us-fears-2-events-hurt-mideast-talks-officials-cite-parliamentary.html | US FEARS 2 EVENTS HURT MIDEAST TALKS Officials Cite Parliamentary Vote in Jerusalem and UN Council Resolution Against Israel Egyptians Very Upset | By Graham Hovey Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/us-is-giving-nicaraguan-refugees-a-3month-extension-for-stay-here.html | US Is Giving Nicaraguan Refugees A 3Month Extension for Stay Here Finds No Legal Basis | By Robert Pear Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/us-lifts-tv-quota-on-japan-limits-eased-for-korea-taiwan-japanese.html | US Lifts TV Quota On Japan Limits Eased for Korea Taiwan Japanese Output in US AntiInflationary Impact Cited US Lifts TV Quota On Japan US Industry in Transition | By Clyde H Farnsworth Special To the New York Times | TX 503530 | 1980-07-03 |

| | | | | |
|---|---|---|---|---|
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/utilities-are-fighting-rail-deregulation-bill-complex-rate.html | Utilities Are Fighting Rail Deregulation Bill Complex Rate Structures Next Legislative Step | Special to The New York Times | TX 503530 | 1980-07-03 |
| 1980-07-01 | https://www.nytimes.com/1980/07/01/archiv es/yugoslavia-may-purchase-us-arms-for-defense-difficult-problems-for.html | Yugoslavia May Purchase US Arms for Defense Difficult Problems for US Arms Link Explored in 76 | By Richard Burt Special To the New York Times | TX 503530 | 1980-07-03 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archiv es/2-million-in-contracts-let-for-park-atop-westway-no-city-officials.html | 2 Million in Contracts Let For Park Atop Westway No City Officials Attend Costs Now Put at 15 Billion Beset With Court Suits | By Peter Kihss | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archiv es/44-gop-lawmakers-urge-party-to-retain-its-equal-rights-plank.html | 44 GOP Lawmakers Urge Party to Retain Its Equal Rights Plank | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archiv es/60minute-gourmet-fillets-de-fluke-provencale-bulghour-pilaf-cracked.html | 60Minute Gourmet Fillets de Fluke Provencale Bulghour Pilaf Cracked Wheat Pilaf | By Pierre Franey | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archiv es/7-thai-fishermen-jailed-for-raping-vietnam-refugees-abuses-cited-by.html | 7 Thai Fishermen Jailed for Raping Vietnam Refugees Abuses Cited by Red Cross | By Henry Kamm Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archiv es/a-cezanne-sets-record-tripled-in-value.html | A Cezanne Sets Record Tripled in Value | By Susan Heller Anderson Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archiv es/a-rating-of-sauces.html | A Rating of Sauces | Florence Fabricant | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archiv es/a-solar-cooker-needs-patience-and-a-place-in-the-sun-the-solar-way.html | A Solar Cooker Needs Patience and a Place in the Sun The Solar Way Gaining As Cookout Alternative | By James Barron | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archiv es/about-real-estate-federal-archive-building-in-greenwich-village-set.html | About Real Estate Federal Archive Building in Greenwich Village Set for MixedUse Conversion | By Carter B Horsley | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archiv es/advertising-grey-gets-recruiting-account-what-do-advertisers-seek.html | Advertising Grey Gets Recruiting Account What Do Advertisers Seek At Media Presentations Inc Switches To Della Femina Transit Advertising Group Moves Back to New York Accounts People | Phillip H Dougherty | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archiv es/amid-tears-for-firemen-a-small-smile-milelong-motorcade-koch.html | Amid Tears for Firemen a Small Smile MileLong Motorcade Koch Attends Rites Fitzpatrick the Father of 8 Talk of Negotiations | By Barbara Basler | TX 503543 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/amy-seeks-to-block-racing-board-action.html | Amy Seeks to Block Racing Board Action | By James Tuite | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/anderson-stays-as-independent-in-election-drive-declares-he-now.html | Anderson Stays As Independent In Election Drive Declares He Now Believes That Victory Is Possible Announcement No Surprise Pledge to NAACP Convention | By Douglas E Kneeland Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/at-last-free-of-cars-and-insurers-delays-at-last-free-of-cars-and.html | At Last Free Of Cars And Insurers Delays At Last Free of Cars And Insurers Delays Where to Inquire About Car Claims | By Charles Klaveness | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/beckenbauer-to-leave-cosmos-change-of-direction-offensive-sweep.html | Beckenbauer to Leave Cosmos Change of Direction Offensive Sweep | By Alex Yannis | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/begin-will-recover-but-he-needs-rest-doctor-reports-heavy-day-of.html | Begin Will Recover but He Needs Rest Doctor Reports Heavy Day of Lobbying | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/borg-and-mrs-lloyd-win-gerulaitis-upset-mayer-his-next-opponent.html | Borg and Mrs Lloyd Win Gerulaitis Upset Mayer His Next Opponent Borg Wins Gerulaitis Is Upset Mrs King Fails to Hold Lead 12 Double Faults by Loser | By Neil Amdur Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/bridge-long-suits-missing-aq10-can-sometimes-be-difficult-suit.html | Bridge Long Suits Missing AQ10 Can Sometimes Be Difficult Suit Division Key Factor | By Alan Truscott | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/business-people-ge-official-will-head-general-telephone-unit.html | BUSINESS PEOPLE GE Official Will Head General Telephone Unit Commodity Cop at Firm | Leonard Sloane | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/carcinogen-fear-allayed.html | Carcinogen Fear Allayed | By Karen Dewitt Washington | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/careers-a-demand-for-stock-analysts.html | Careers A Demand For Stock Analysts | Elizabeth M Fowler | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/caribbean-outlook-found-grim-guyana-and-jamaica-continuing-advisory.html | Caribbean Outlook Found Grim Guyana and Jamaica Continuing Advisory Board | By Graham Hovey Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/carter-hails-veterans-of-vietnam-in-signing-bill-for-a-war-memorial.html | Carter Hails Veterans of Vietnam In Signing Bill for a War Memorial A Drop in the Bucket | By Bernard Weinraub Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/carter-orders-airlift-of-rifles-and-artillery-to-thais.html | Carter Orders Airlift of Rifles and Artillery to Thais | By Graham Hovey Special To the New York Times | TX 503543 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/carter-signs-a-new-law-on-nuclear-plant-safety.html | Carter Signs a New Law On Nuclear Plant Safety | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/chess-one-arrow-is-not-enough-for-the-quiver-of-openings-a-new.html | Chess One Arrow Is Not Enough For the Quiver of Openings A New Wrinkle | By Robert Byrne | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/city-and-8-unions-talking-in-effort-to-avert-walkout-after-a-short.html | CITY AND 8 UNIONS TALKING IN EFFORT TO AVERT WALKOUT After a Short Meeting Both Sides Say They Expect the Parleys to Go Round the Clock Allowances for Uniforms Impasse Statement Proposed Uniformed Forces and City Renew Talks Aimed at Averting Walkout Issue of Dangerous Jobs Two Restraining Orders | By Damon Stetson | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/cooking-in-the-great-outdoors-the-american-barbecue-the-feast.html | Cooking in the Great Outdoors The American Barbecue The Feast Outdoors Backyard Barbecues | By Florence Fabricant | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/cp-snow-dies-at-74-scientist-who-wrote-novels-about-power-cp-snow.html | CP Snow Dies at 74 Scientist Who Wrote Novels About Power CP Snow Physicist Who Turned Author Dies at 74 Popularity Grew Despite Critics Theme Was Always Power Imposing Physical Presence Praised and Faulted Short Career as Spokesman | By Alden Whitman | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/cubs-defeat-mets-43-on-randles-homer-laughing-around-the-bases-one.html | Cubs Defeat Mets 43 on Randles Homer Laughing Around the Bases One Last Hope Swan Starts Rally Mets Box Score | By Michael Strauss | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/discordant-premiere-of-canadas-official-anthem-a-rather-discordant.html | Discordant Premiere of Canadas Official Anthem A Rather Discordant Premiere For Canadas Official Anthem Wording Disputed by Groups Maple Leaf Forever Ruled Out | By Henry Giniger Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/discoveries-moccasin-fad-terry-cloth-boutique-sand-architecture-a.html | DISCOVERIES Moccasin Fad Terry Cloth Boutique Sand Architecture A Beaver Puzzle Best Wishes Doggie | Angela Taylor | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/ecological-risks-seen-in-bid-to-lift-coal-output-poor-reclamation.html | Ecological Risks Seen In Bid to Lift Coal Output Poor Reclamation Cited Ecological Peril Seen in Push on Coal | By Ben A Franklin Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/economic-scene-new-pressure-for-a-tax-cut.html | Economic Scene New Pressure For a Tax Cut | Leonard Silk | TX 503543 | 1980-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/figueroa-and-davis-thwart-red-sox-32-figueroa-almost-said-no-davis.html | Figueroa and Davis Thwart Red Sox 32 Figueroa Almost Said No Davis Stars in Relief More Criticism Starting Pitcher Gets Hot Yankees Beat Red Sox by 32 Padres 4 Dodgers 1 Yankees Box Score | By Murray Chass Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/film-brazilian-vignettes.html | Film Brazilian Vignettes | Janet Maslin | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/for-the-least-among-us.html | For the Least Among Us | By Carl E Flemister | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/foreign-beer-taps-a-new-thirst-for-more-flavor-a-new-thirst-for.html | Foreign Beer Taps a New Thirst for More Flavor A New Thirst for Foreign Beer 10 BestSellers Foreign and US | By Fred Ferretti | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/foundation-is-reported-trying-to-buy-harpers-a-front-page-in-the.html | Foundation Is Reported Trying to Buy Harpers A Front Page in the Family Piano Contest Sept 1113 | By Kathleen Teltsch | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/friar-tuck-places-first-in-horse-show-event.html | Friar Tuck Places First In Horse Show Event | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/fun-match-shows-a-different-mrs-lloyd-a-different-part-of-her.html | Fun Match Shows a Different Mrs Lloyd A Different Part of Her | By Jane Gross Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/going-out-guide-irish-ire-cultural-history-triple-threat-da-da-da.html | GOING OUT Guide IRISH IRE CULTURAL HISTORY TRIPLE THREAT DA DA DA DUM DUM | C Gerald Fraser | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/group-supporting-reagan-is-sued-76-high-court-ruling.html | Group Supporting Reagan Is Sued 76 High Court Ruling | By Warren Weaver Jr Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/house-democrats-joining-senate-plan-summer-review-of-a-tax-cut.html | House Democrats Joining Senate Plan Summer Review of a Tax Cut Shift by Rep Ullman A Coordinated Effort House Democrats Joining Senate Plan Summer Review of Tax Cut Idea Senate Plans Reaffirmed Purpose of Hearings | By Steven Rattner Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/indian-politics-in-flux-again-death-of-sanjay-gandhi-stirs.html | Indian Politics In Flux Again Death of Sanjay Gandhi Stirs Factional Rivalries News Analysis News Greeted With Relief Watching Her Sons Friends Leverage of Older Factions | By Michael T Kaufman Special To the New York Times | TX 503543 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/inquiry-into-surrogates-campaign-upheld-source-of-mrs-lamberts-case.html | Inquiry Into Surrogates Campaign Upheld Source of Mrs Lamberts Case Integrity of the Judiciary Inquiry on Surrogate Race Upheld | By Selwyn Raab Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/israeli-peace-movement-longs-for-arab-counterpart-hard-to-face-the.html | Israeli Peace Movement Longs for Arab Counterpart Hard to Face the Criticism You Bunch of Foolish Kids Corrupting Immoral Occupation Israels Security Is Main Concern They Turn Land Into an Idol | By David K Shipler Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/jobless-benefits-putting-pressure-on-jersey-funds-state-fears.html | Jobless Benefits Putting Pressure On Jersey Funds State Fears Rising Claims Will Require US Loans Rate Near 10 Predicted | By Alfonso A Narvaez Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/kennedy-links-jobs-to-support-for-carter-kennedy-ties-support-for.html | Kennedy Links Jobs To Support for Carter Kennedy Ties Support for Carter To Swift Steps to Halt Recession Very Cruel Lesson Learned | By Adam Clymer Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/key-us-jews-back-israeli-peace-move-seek-a-compromise-on.html | KEY US JEWS BACK ISRAELI PEACE MOVE Seek a Compromise on Territories and Assail Extremist Officials Influence in Organizations 56 Prominent US Jews Urge Israel to Compromise on Occupied Lands | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/kitchen-equipment.html | Kitchen Equipment | Pierre Franey | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/kitchen-library-new-cookbook-plumbs-the-north-atlantic.html | Kitchen Library New Cookbook Plumbs the North Atlantic | By Moira Hodgson | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/koch-says-he-is-glad-to-get-youth-job-aid-but-would-like-more.html | Koch Says He Is Glad To Get Youth Job Aid But Would Like More | By Clyde Haberman | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/lachance-quits-as-union-head-and-stays-out-on-bail-predecessors.html | LaChance Quits as Union Head and Stays Out on Bail Predecessors Guilty Plea | By Arnold H Lubasch | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/letters-india-should-keep-getting-us-nuclear-fuel-what-the-third.html | Letters India Should Keep Getting US Nuclear Fuel What the Third World Wants From America Wrong Time to Curb HighEnergy Research Neglected Methanol Carter Needs Kennedy The Policies of Israel and the Duty of American Jews | Ambassador GERARD SMITHCOURTNEY A NELSONLEON M LEDERMANROBERT G JACKSONROBERT SINDERMANN SRHYMAN BOOKBINDER | TX 503543 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/letters-separating-fat-aging-chocolate-why-its-war-cake-old-money.html | Letters Separating Fat Aging Chocolate Why Its War Cake Old Money Blues | NICOLE De JURENYBENJAMIN SPRUNGEDITH FRIEDMARA P JACOBOWITZ | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/market-place-oil-bonds-foreign-vs-us-sources-of-crude-oil.html | Market Place Oil Bonds Foreign vs US Sources of Crude Oil | Robert Metz | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mastering-marinades-is-simple-soy-sauce-marinade-for-barbecues-for.html | Mastering Marinades Is Simple Soy Sauce Marinade for Barbecues For chicken pork and fish Ketchup Sauce for Barbecues For chicken pork and beef Lemon Marinade for Barbecues For chicken fish lamb and veal Tarragon Marinade for Barbecues For chicken fish lamb and veal | By Craig Claiborne | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mastropieri-indicted-councilman-quits-timing-bars-primary-fight.html | Mastropieri Indicted Councilman Quits Timing Bars Primary Fight Inquiry by Council Panel | By Ronald Smothers | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mcguire-man-in-the-middle-in-citys-labor-dispute-various-tugs-at.html | McGuire Man in the Middle in Citys Labor Dispute Various Tugs at His Heart Human Dimension Cited | By Anna Quindlen | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/metropolitan-diary-the-last-etiquette-book.html | Metropolitan Diary THE LAST ETIQUETTE BOOK | Glenn CollinsPETER PAYACKANN BANKS | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mexican-tells-jurors-of-border-ordeal-you-stole-some-pistols.html | Mexican Tells Jurors of Border Ordeal You Stole Some Pistols | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mudd-to-join-nbc-news-possible-chancellor-successor-at-a-struggling.html | Mudd to Join NBC News Possible Chancellor Successor At a Struggling Time | By Tony Schwartz | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/new-yorks-employees-get-job-safety-program.html | New Yorks Employees Get Job Safety Program | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/newport-jazz-blues-is-a-woman-tonight-explores-other-side-of-the.html | Newport Jazz Blues Is a Woman Tonight Explores Other Side of the Blues JAZZ EVENTS Wanted to Get Into the Action | By John S Wilson | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/news-of-the-theater-warner-to-produce-a-broadway-musical-a-barnyard.html | News of the Theater Warner to Produce A Broadway Musical A Barnyard Is Coming Stanwyck Opening | By John Corry | TX 503543 | 1980-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/notes-on-people-david-nivens-suit-charges-merrick-slighted-him.html | Notes on People David Nivens Suit Charges Merrick Slighted Him Childrens Hour Six Weeks in Prison Mandel Is Up for Parole Reasoners Divorcing A Note on Medicare | Judith Cummings Albin Krebs | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/observer-case-of-flexible-gravity.html | OBSERVER Case of Flexible Gravity | By Russell Baker | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/oil-hunted-in-atlantic-off-ireland-drilling-in-early-stages.html | Oil Hunted In Atlantic Off Ireland Drilling in Early Stages | By Youssef M Ibrahim Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/personal-health.html | Personal Health | By Jane E Brody | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/prince-edward-island-canadas-tiniest-province-is-a-laboratory-or.html | Prince Edward Island Canadas Tiniest Province Is a Laboratory or Problems In Danger of Losing Control Todays Problems Crowd In Fear of Being Swallowed Up Federal Department to Move Awareness of Energy Problems | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/pyramid-game-on-li-raided-three-arrested-an-exdistrict-attorney-is.html | Pyramid Game On LI Raided Three Arrested An ExDistrict Attorney Is Among Those at Session Pyramid Chain Enjoined | By Shawn G Kennedy | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/reagans-new-political-chief-william-evan-timmons-man-in-the-news.html | Reagans New Political Chief William Evan Timmons Man in the News More Militarism Expected A Fire Horse in Politics | By Ao Sulzberger Jr Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/reagans-vacation-becomes-a-retreat-trip-to-mexico-is-redefined.html | REAGANS VACATION BECOMES A RETREAT Trip to Mexico Is Redefined After Rebuff to NAACP Meeting | By Howell Raines Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/reality-sours-shangrila-romance-childrens-safety-at-issue-reality.html | Reality Sours ShangriLa Romance Childrens Safety at Issue Reality Sours a ShangriLa Romance Put Children in Dalton School Another Possible Factor | By Carey Winfrey | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/relief-from-oilprice-increases-spot-rates-fall-in-reaction-to.html | Relief From OilPrice Increases Spot Rates Fall In Reaction To Oversupply No Place to Put It How OPEC Prices Have Risen Relief From Oil Price Rises Backup in Inventories Looking to the Saudis | By Anthony J Parisi | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/rights-organizations-plan-to-monitor-hiring-by-broadcast-stations.html | Rights Organizations Plan to Monitor Hiring By Broadcast Stations | By Ernest Holsendolph Special To the New York Times | TX 503543 | 1980-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/schmidt-gives-hint-of-talks-to-reduce-missiles-in-europe-speaks-as.html | SCHMIDT GIVES HINT OF TALKS TO REDUCE MISSILES IN EUROPE SPEAKS AS MOSCOW TRIP ENDS Says He Will Withhold Details Until Allies Are InformedNo Gain on Afghanistan Reported Details Being Withheld 2 Concrete Results Schmidt Ending Soviet Visit Hints At Talks to Curb Missiles in Europe No Agreement on Afghanistan | By Craig R Whitney Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/screen-airplane-disasterfilm-spoof.html | Screen Airplane DisasterFilm Spoof | By Janet Maslin | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/senators-warn-on-bank-flow.html | Senators Warn On Bank Flow | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/sony-unit-links-camera-to-recorder.html | Sony Unit Links Camera to Recorder | By Isadore Barmash | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/sports-of-the-times-arm-ailment-imperils-tom-seavers-career.html | Sports of The Times Arm Ailment Imperils Tom Seavers Career | DAVE ANDERSON | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/stage-manhattan-showboat.html | Stage Manhattan Showboat | John Corry | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/stocks-gain-in-heavier-trading-dow-closes-at-87227-up-435.html | Stocks Gain in Heavier Trading Dow Closes at 87227 Up 435 | By Elizabeth M Fowler | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/tassells-clean-quiet-designs.html | Tassells Clean Quiet Designs | By Bernadine Morris | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/tasting-the-imports-a-vote-for-flavor.html | Tasting the Imports A Vote for Flavor | By Terry Robards | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/taxcut-plans-rout-computer.html | TaxCut Plans Rout Computer | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/teacher-censured-on-bid-to-bar-speech-by-iranian.html | Teacher Censured on Bid To Bar Speech by Iranian | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/thousands-acclaim-pope-in-2-more-brazilian-cities-rights-of.html | Thousands Acclaim Pope in 2 More Brazilian Cities Rights of Individual Stressed | By Warren Hoge Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/traders-back-to-gold-futures-increases-in-contracts-largest-for-one.html | Traders Back to Gold Futures Increases in Contracts Largest for One Day Declines in Interest Rates Reflected Traders Are Flocking To Gold Futures Again Bedrock of Inflation Cited | By Hj Maidenberg | TX 503543 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/union-carbide-to-pay-to-filter-water-on-li-polluted-by-a-pesticide.html | Union Carbide to Pay To Filter Water on LI Polluted by a Pesticide Debate on Possible Hazards | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/us-aides-wary-of-schmidts-trip-and-impact-on-nato-missile-plan-us.html | US Aides Wary of Schmidts Trip And Impact on NATO Missile Plan US Aides Wary of Schmidt German Position Assailed | By Richard Burt Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/us-delays-renewed-action-against-illegal-aliens-extension-is.html | US Delays Renewed Action Against Illegal Aliens Extension Is Welcomed Concern for Aliens Rights | By Robert Pear Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/us-report-calls-steel-outlook-bleak-industry-policies-need-review.html | US Report Calls Steel Outlook Bleak Industry Policies Need Review Bleak Outlook for Steel Contained in US Study Imports May Rise Further Congressional Hearings Planned | By Clyde H Farnsworth Special To the New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/what-trucking-bill-does.html | What Trucking Bill Does | Special to The New York Times | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/wine-talk.html | Wine Talk | Terry Robards | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/you-win-but-you-lose.html | You Win But You Lose | By Steven Brill | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/youth-unrest-all-over.html | Youth Unrest All Over | By Sandy Close | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/arts/brazilian-vignettes.html | BRAZILIAN VIGNETTES | By Janet Maslin | TX 503543 | 1980-07-07 |
| 1980-07-02 | https://www.nytimes.com/1980/07/02/arts/screenairplanedisasterfilm-spoof.html | SCREENAIRPLANEDISASTERFILM SPOOF | By Janet Maslin | TX 503543 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/5-family-activities-share-a-roofdeck-5-settings-on-a-roofdeck.html | 5 Family Activities Share a Roofdeck 5 Settings on a Roofdeck | By Michael Decourcy Hinds | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/a-lasting-uniformed-coalition-planned-1978-negotiations-recalled-8.html | A Lasting Uniformed Coalition Planned 1978 Negotiations Recalled 8 Unions in Coalition | By William Serrin | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/a-million-in-new-york-barred-from-anderson-petitions-ruling-on.html | A Million in New York Barred From Anderson Petitions Ruling on Republicans Due 20000 Signatures Required | By Maurice Carroll Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/a-milton-avery-foundation-will-benefit-artists-struggling-artists.html | A Milton Avery Foundation Will Benefit Artists Struggling Artists to Be Helped By a Milton Avery Foundation Lived and Worked on West Side CrossCultural Ties | By Kathleen Teltsch | TX 503534 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/abroad-at-home-a-right-to-be-informed.html | ABROAD AT HOME A Right To Be Informed | By Anthony Lewis | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/accounting-firms-road-to-success-small-business-accounting-firms.html | Accounting Firms Road to Success Small Business Accounting Firms Success Broadening of Business Building a Reputation Avoiding Big Overhead | By Steve Lohr | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/advertising-mni-extending-into-cable-smithgreenland-gets-tootsie.html | Advertising MNI Extending Into Cable SmithGreenland Gets Tootsie Roll Assignment | Philip H Dougherty | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/and-protecting-inmates.html | And Protecting Inmates | By Aryeh Neier | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/architecture-past-glory-and-the-future.html | Architecture Past Glory and the Future | By Paul Goldberger | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/ballet-conover-in-sylphides.html | Ballet Conover in Sylphides | Jennifer Dunning | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/bid-to-curb-rail-bill-defeated-higher-electric-rates-feared.html | Bid to Curb Rail Bill Defeated Higher Electric Rates Feared Opponents to Seek Concessions | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/big-board-extends-chairmans-contract.html | Big Board Extends Chairmans Contract | By Karen W Arenson | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/blues-piano-hilton-ruiz.html | Blues Piano Hilton Ruiz | Robert Palmer | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/bonn-asserts-soviet-dropped-conditions-for-talk-on-missiles-schmidt.html | BONN ASSERTS SOVIET DROPPED CONDITIONS FOR TALK ON MISSILES Schmidt Is Said to Have Been Told Moscow No Longer Demands West Reverse Arms Plan Bonn Says Soviet Has Dropped Bar to Arms Talks | By Richard Burt Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/bonns-trade-surplus-took-big-drop-in-may.html | Bonns Trade Surplus Took Big Drop in May | By John Tagliabue Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/books-of-the-times-experiencing-ideas-hoisted-and-interpreted.html | Books of The Times Experiencing Ideas Hoisted and Interpreted | By Anatole Broyard | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/bridge-a-book-by-a-danish-expert-puts-accent-on-the-defense-west.html | Bridge A Book by a Danish Expert Puts Accent on the Defense West Ignores Signal | By Alan Truscott | TX 503534 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/british-unveil-new-plan-for-ulster-that-envisions-an-80seat.html | British Unveil New Plan for Ulster That Envisions an 80Seat Assembly Signs of Economic Crisis | By Rw Apple Jr Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/business-people-shifts-at-phelps-dodge-the-guard-changes-trucker.html | BUSINESS PEOPLE Shifts at Phelps Dodge The Guard Changes Trucker Views Decontrol Added SavAStop Title | Leonard Sloane | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/carter-gets-carindustry-aid-study-import-cut-seen-as-saving-jobs.html | Carter Gets CarIndustry Aid Study Import Cut Seen As Saving Jobs But Lifting Costs Preparing for Trip to Japan To Attend Memorial Service Carter Gets CarImport Study 233 Percent Made in Japan Cabinet Remains Deeply Divided Absence of Specific Authority | By Clyde H Farnsworth Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/carter-withdraws-support-for-public-works-projects-hearings-on.html | Carter Withdraws Support for Public Works Projects Hearings on TaxCut Bill Pressure From Grass Roots | By Steven Rattner Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/city-and-uniformed-workers-reach-pact-averting-strike-raises-over-2.html | CITY AND UNIFORMED WORKERS REACH PACT AVERTING STRIKE RAISES OVER 2 YEARS TOTAL 17 KOCH PRAISES ACCORD Gains Exceed Other Unions Concern Expressed by Fiscal Monitors Mayor Praises Good Will City Fiscal Monitors Concerned Uniformed Unions and City Reach Pact Transit Unions Get More Fines Uniformed Forces Earn More | By Damon Stetson | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/coast-center-finds-roommates-for-aged.html | Coast Center Finds Roommates for Aged | By Sharon Johnson | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/colgates-rubinstein-is-sold-collate-finally-has-rubinstein-buyer-at.html | Colgates Rubinstein Is Sold Collate Finally Has Rubinstein Buyer at 20 Million A Unique Business | By Edwin McDowell | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/congress-approves-169-billion-in-added-appropriations-for-1980.html | Congress Approves 169 Billion In Added Appropriations for 1980 Extra Revenue Sharing Funds Congress Adds 16 Billion to 80 Budget Compromise by Conferees Rebuff by the Speaker | By Martin Tolchin Special To the New York Times | TX 503534 | 1980-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/congresss-power-to-give-benefits-based-on-race-is-supported-by-6-to.html | Congresss Power to Give Benefits Based on Race Is Supported by 6 to 3 Only Role of Congress Addressed Awarding Benefits by Race Is Backed 6 to 3 Program Enacted in 1977 Privileges Based on Birth | By Linda Greenhouse Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/contractors-gains-reported-in-jersey-minorityowned-companies-earned.html | CONTRACTORS GAINS REPORTED IN JERSEY MinorityOwned Companies Earned Up to 32 Million in Program Started by US in 1977 Newark Failure Alleged | By Alfonso A Narvaez Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/cosmos-victorious-over-blizzard-by-31-bogicevics-insurance-goal.html | Cosmos Victorious Over Blizzard by 31 Bogicevics Insurance Goal Beckenbauer Injured | By Alex Yannis Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/courts-trial-ruling-elates-press-and-first-amendment-lawyers.html | Courts Trial Ruling Elates Press And First Amendment Lawyers Question Now Answered | By Deirdre Carmody | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/credit-markets-us-15year-bonds-yield-1042-issue-spurs-late-rally.html | CREDIT MARKETS US 15Year Bonds Yield 1042 Issue Spurs Late Rally Lowest Rate Since October American Can Sells Bonds Pennsylvania Offering Set | By John N Allan | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/crop-record-seen-despite-heat-wheat-corn-soybeans-cited-substitute.html | Crop Record Seen Despite Heat Wheat Corn Soybeans Cited Substitute in Pastas | By Hj Maidenberg | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/designing-prisons.html | Designing Prisons | By Ernest O Moore | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/detroit-bus-service-is-halted-as-mechanics-join-strike-city.html | Detroit Bus Service Is Halted as Mechanics Join Strike City Complains of Threats Museum and Golf Courses Shut 5000 Join Copper Strike | By Iver Peterson Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/dow-up-375-to-87602-as-volume-increases-transportation-average.html | Dow Up 375 to 87602 As Volume Increases Transportation Average Climbs Institutional Buying Seen Active Norton Simon Up   Gulf Canada and Bow Valley Up | By Elizabeth M Fowler | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/effort-to-increase-voter-activity-a-major-theme-for-naacp-bond.html | Effort to Increase Voter Activity A Major Theme for NAACP Bond Urges More Efforts | By Sheila Rule Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/egypt-and-israel-test-outlook-for-resuming-talks-photographs-but-no.html | Egypt and Israel Test Outlook for Resuming Talks Photographs but No Questions Strong Stand on Jerusalem Sadat Telephones Begin | By Graham Hovey Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/essay-whos-this-hoosier.html | ESSAY Whos This Hoosier | By William Safire | TX 503534 | 1980-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/excerpts-from-opinions-in-trialaccess-decision-from-plurality.html | Excerpts From Opinions In TrialAccess Decision From Plurality Opinion By Chief Justice Burger From Concurring Opinions By Associate Justice Stevens From Dissenting Opinion By Associate Justice Rehnquist | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/excerpts-from-opinions-on-public-works-contracts-for-minorities-in.html | Excerpts From Opinions on Public Works Contracts for Minorities in Business From Plurality Opinion By Chief Justice Burger From Concurring Opinion By Associate Justice Marshall From Dissenting Opinions By Associate Justice Stewart By Associate Justice Stevens | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/first-amendment-cited-in-a-7to1-decision-on-criminal-proceedings-an.html | First Amendment Cited in a 7to1 Decision on Criminal Proceedings An Awkward Footnote First Amendment Cited in Ruling on Access Question Left Open Three Clauses Cited | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/fischerdieskau-with-2780-songs-on-disks-is-mostrecorded-artist-ever.html | FischerDieskau With 2780 Songs on Disks Is MostRecorded Artist Ever Picture Brought to Mind Sign of the Musical Age | By Peter G Davis | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/going-out-guide-with-age-wisdom-melodic-snacks-music-in-manhattan.html | GOING OUT Guide WITH AGE WISDOM MELODIC SNACKS MUSIC IN MANHATTAN THE BRONX TOO | C Gerald Fraser | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/gossage-reliever-hitters-fear-fizzles-as-an-allstar-gossage.html | Gossage Reliever Hitters Fear Fizzles as an AllStar Gossage Reliever Hitters Fear The Same Appearance A Year to Forget White Sox 1 Angels 0 Orioles 6 Blue Jays 2 | By Murray Chass Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/helpful-hardware.html | HELPFUL HARDWARE | Mary Smith Barbara L Isenberg | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/hers.html | Hers | Susan Jacoby | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/high-court-voids-us-rule-limiting-benzene-exposure-ruling-on.html | High Court Voids US Rule Limiting Benzene Exposure Ruling on CostBenefit Analysis Significant Risk of Harm Delegation of Power to Congress | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/home-beat.html | Home Beat | Suzanne Slesin | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/home-improvement-condensation-often-results-if-insulation-lacks.html | Home Improvement Condensation often results if insulation lacks moisture seal | Bernard Gladstone | TX 503534 | 1980-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/how-george-washington-slept-here-washington-slept-here-often-on-a.html | How George Washington Slept Here Washington slept here often on a camp cot | Paula DeitzBy Paula Deitz | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/in-peaceable-hills-lack-of-water-is-source-of-anxiety-water.html | In Peaceable Hills Lack of Water Is Source of Anxiety Water Emergency Declared Bathtub of Brown Water Mainly a Pressure Problem | By Lena Williams Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/israel-gets-first-of-75-f16s.html | Israel Gets First of 75 F16s | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/jazz-piano-herbie-hancock.html | Jazz Piano Herbie Hancock | By Robert Palmer | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/jersey-panel-puts-off-waterfront-plan-meetings-canceled-by-panel.html | Jersey Panel Puts Off Waterfront Plan Meetings Canceled by Panel Some Express Resentment Plans Differ on Powers | By Robert Hanley Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/judge-assails-us-handling-of-haitians-no-explanation-but-bias.html | Judge Assails US Handling of Haitians No Explanation But Bias Administrations Parole Bias Is Central Issue | By John M Crewdson Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/junior-girls-intercity-golf-is-won-by-boston-team.html | Junior Girls Intercity Golf Is Won by Boston Team | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/justice-dept-reports-say-fbi-concealed-data-on-its-breakins-reports.html | Justice Dept Reports Say FBI Concealed Data on Its BreakIns Reports to US Judge | By Robert Pear Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/koch-endorses-calandra-the-bronx-gop-leader-carey-criticism-halted.html | Koch Endorses Calandra The Bronx GOP Leader Carey Criticism Halted Calandra Praises Mayor | By Ronald Smothers | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/koch-moving-to-curtail-oneoccupant-cars-in-city-mayor-due-to.html | Koch Moving to Curtail OneOccupant Cars in City Mayor Due to Curtail DriverOnly Cars Decline in Vehicles Noted | By David A Andelman | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/letter-on-lobbying-hearing-from-the-folks-back-home.html | Letter On Lobbying Hearing From the Folks Back Home | DAVE DURENBERGER | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/letters-a-question-of-choice-learning-from-mother.html | Letters A Question of Choice Learning From Mother | RL BRYANTPHILIP MANDELANDREA LUBLINSKIMARION J HOBBS | TX 503534 | 1980-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/letters-president-carters-commitment-to-israel-the-uncertain-diet.html | Letters President Carters Commitment to Israel The Uncertain Diet of a Dairy Farmer Jams and Manners French Bomb Government Guns And the Citizen Anderson Can Win Alcoholisms Toll Pitfalls in Playing the China Card | ROBERT J LIPSCHUTZTHOMAS R COOLIDGECLIFTON DANIELELAINE B STEINERW SAMUEL KERLINMICHAEL J SHANNONRICHARD FRANCES MDALEXANDER ANDREYEV | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/market-place-margin-account-insurance.html | Market Place Margin Account Insurance | Robert Metz | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/mengistu-strengthens-his-hold-over-the-ethiopians-new-overtures-to.html | Mengistu Strengthens His Hold Over the Ethiopians New Overtures to the West Many Personal Appearances Key Issue Was Power Sharing Splits Within the Army | By Pranay B Gupte Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/mets-down-cubs-31-on-combined-2hitter-mazzilli-belts-homer-mets-win.html | Mets Down Cubs 31 On Combined 2Hitter Mazzilli Belts Homer Mets Win on Combined 2Hitter Phillies His First Victims Stearns Is Enthusiastic Braves 14 Astros 0 Expos 6 Phillies 1 Mets Box Score | By Michael Strauss | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/miss-austin-bows-borg-gottfried-in-semifinals-fibak-falls-in-3-sets.html | Miss Austin Bows Borg Gottfried in Semifinals Fibak Falls in 3 Sets Weather Hampers Schedule Miss Goolagong Borg and Gottfried Win A Blitz in Second Set A Winner Down the Line | By Neil Amdur Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/mistrial-declared-in-8month-hells-angels-trial-on-coast-several.html | Mistrial Declared in 8Month Hells Angels Trial on Coast Several Drugs Also Seized | By Wayne King Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/moscow-bars-afghanistan-pullout-until-all-aid-for-rebels-is-halted.html | Moscow Bars Afghanistan Pullout Until All Aid for Rebels Is Halted Pravda Charges Intervention US Reports on Soviet Troop Cut | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/moscow-bracing-for-big-influx-of-western-influences.html | Moscow Bracing for Big Influx of Western Influences | By Craig R Whitney Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/new-space-new-life-a-proper-space-a-new-life.html | New Space New Life A Proper Space a New Life | By John Russell | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/newport-jazz-fresh-film-clips-50-glorious-years-jazz-events.html | Newport Jazz Fresh Film Clips 50 Glorious Years JAZZ EVENTS | By John S Wilson | TX 503534 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/nordstroms-growing-success-coast-retailer-raises-profits-by.html | Nordstroms Growing Success Coast Retailer Raises Profits By Expanding Customers Like Sports Nordstrom Success Is Patterned on Growth Larger Stores Are Planned Shoe Sales Strong Promotes From Within | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/notes-on-people-dr-seuss-pays-tribute-to-miss-bodanker-jailhouse.html | Notes on People Dr Seuss Pays Tribute to Miss Bodanker Jailhouse Jazz Jailhouse Rock Farmer Lennons Cow A Benefit That Didnt One More Name | Judith Cummings Albin Krebs | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/parents-win-prize-for-tv-play-of-son.html | Parents Win Prize for TV Play of Son | By Aljean Harmetz Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/police-searching-for-jacobson-issue-a-list-of-aliases-and-alert-for.html | Police Searching for Jacobson Issue A List of Aliases and Alert for Auto Use of Aliases Suspected Faces Prison Term | By Joseph P Fried | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/poor-of-rio-win-the-heart-of-the-pope-a-samba-in-his-honor-a.html | Poor of Rio Win the Heart of the Pope A Samba in His Honor A Symbolic Visit | By Warren Hoge Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/pop-cleo-laine-in-park.html | Pop Cleo Laine in Park | By John Rockwell | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/president-signs-order-requiring-4-million-to-register-for-the-draft.html | President Signs Order Requiring 4 Million to Register for the Draft Many See It Differently Debate Cuts Both Ways Carter Signs Proclamation Reviving Draft Registration Focus on Military Posture Racial Issue Is Hidden Reopening Wounds of Vietnam | By Richard Halloran Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/report-criticizes-evacuation-plan-at-3-mile-island-senators-place.html | Report Criticizes Evacuation Plan At 3 Mile Island Senators Place No Blame for the Breakdown Itself Problems Are Surmountable Venting Held to Be Safe Venting Is 20 Percent Complete | By Robert D Hershey Jr Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/requirements-outlined-for-draft-registration.html | Requirements Outlined For Draft Registration | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/retailers-promoting-credit-use-first-in-the-area-major-retailers.html | Retailers Promoting Credit Use First in the Area Major Retailers Promote Use of Credit To Offset Declines | By Isadore Barmash | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/roger-duvoisin-79-who-wrote-and-illustrated-for-children-dies.html | Roger Duvoisin 79 Who Wrote And Illustrated for Children Dies | By Joan Cook | TX 503534 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/schmidt-delays-report-to-cabinet-as-he-sounds-out-carter-on-talks.html | Schmidt Delays Report to Cabinet As He Sounds Out Carter on Talks Minister Leaves for US | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/schmidts-envoy-on-way-to-us-stops-off-in-paris.html | Schmidts Envoy on Way to US Stops Off in Paris | By Frank J Prial Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/sec-says-occidental-hid-potential-liabilities-company-statement-sec.html | SEC Says Occidental Hid Potential Liabilities Company Statement SEC Charges Occidental Hid Potential Liabilities Failure of Disclosure | By Judith Miller Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/shavers-to-replace-lyle-as-cooney-foe.html | Shavers to Replace Lyle as Cooney Foe | By Deans McGowen | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/soul-the-blues-brothers.html | Soul The Blues Brothers | John Rockwell | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/sound.html | Sound | Hans Fantel | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/south-africans-give-their-version-of-raid-into-angola-un-condemned.html | South Africans Give Their Version of Raid Into Angola UN Condemned Raid Civilian Casualties Denied Young Guerrilla Speaks | By John F Burns Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/sports-of-the-times-the-bicycle-rider-peddles-a-spartan-life.html | Sports of The Times The Bicycle Rider Peddles a Spartan Life | GEORGE VECSEY | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/stage-yesterday-is-over-about-dolly-sisters-at-the-interart-sifting.html | Stage Yesterday Is Over About Dolly Sisters at the Interart Sifting Memories | By Frank Rich | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/state-raises-penalties-for-drivers-impaired-by-drinking-or-drugs.html | State Raises Penalties For Drivers Impaired By Drinking or Drugs Humane Deaths Coop Evictions | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/stormy-hearing-considers-ways-to-assist-banks-comment-draws.html | Stormy Hearing Considers Ways To Assist Banks Comment Draws Applause | By Richard J Meislin | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/subsidy-to-amex-for-a-new-home-upheld-by-court-20-million-state.html | Subsidy to Amex For a New Home Upheld by Court 20 Million State Outlay Is Ruled Constitutional One Obstacle Cleared Bonds to Provide 33 Million | By Selwyn Raab Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/talking-businesswith-quraishi-of-saudi-monetary-agency-the-power-of.html | Talking Businesswith Quraishi of Saudi Monetary Agency The Power of Dollar Reserves | Robert A Bennett | TX 503534 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/technology-energysaving-motor-controls.html | Technology EnergySaving Motor Controls | Anthony J Parisi | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/tents-for-parties-alfresco-new-york-city-long-island-westchester.html | Tents for Parties Alfresco New York City Long Island Westchester Connecticut New Jersey | By Arlene Fischer | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/the-city-gardener-street-tree-permits-continue-planting-house.html | The City Gardener Street Tree Permits Continue Planting House Plants Multiply and Increase Keep Flowers Blooming | Linda Yang | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/the-country-gardener-flowers-vegetables-lawns-fruits-pests-and.html | The Country Gardener Flowers Vegetables Lawns Fruits Pests and Diseases House Plants | Joan Lee Faust | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/the-country-look-comes-to-town-the-country-look-comes-to-town.html | The Country Look Comes to Town The Country Look Comes to Town | By Sally Clark | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/tired-kennedy-gets-lift-at-naacps-meeting-chorus-of-amens.html | Tired Kennedy Gets Lift At NAACPs Meeting Chorus of Amens | By B Drummond Ayres Jr Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/trucking-applications-icc-speeds-handling.html | Trucking Applications ICC Speeds Handling | By Ernest Holsendolph Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/turkish-government-survives-noconfidence-vote-cabinet-appeared.html | Turkish Government Survives NoConfidence Vote Cabinet Appeared Doomed Opposition Talks Broke Down | By Marvine Howe Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/tv-2-worlds-of-moyers-many-of-fuentes.html | TV 2 Worlds of Moyers Many of Fuentes | By John J OConnor | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/two-new-books-celebrate-the-country-style.html | Two New Books Celebrate the Country Style | By Suzanne Slesin | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/us-court-tells-new-york-to-aid-more-with-learning-disabilities.html | US Court Tells New York to Aid More With Learning Disabilities Court Rules New York Must Widen Program For Learning Disabled | By Dena Kleiman | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/us-study-discounts-condominiums-role-impact-of-conversions.html | US Study Discounts Condominiums Role Impact of Conversions | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/when-democrats-back-gop-rivals-news-analysis-the-calandra-linkage.html | When Democrats Back GOP Rivals News Analysis The Calandra Linkage Some Pro and Con Ohrenstein Especially Upset | By Frank Lynn | TX 503534 | 1980-07-07 |

| | | | | |
|---|---|---|---|---|
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/winning-is-miss-goolagongs-best-answer-praise-from-opposition.html | Winning Is Miss Goolagongs Best Answer Praise From Opposition Musical Loss | By Jane Gross Special To the New York Times | TX 503534 | 1980-07-07 |
| 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/yanks-win-60-sweep-red-sox-no-hits-for-5-innings-yanks-triumph-60.html | Yanks Win 60 Sweep Red Sox No Hits for 5 Innings Yanks Triumph 60 Randolph Is Injured As 5 Brewers 3 Yankees Box Score | Special to The New York Times | TX 503534 | 1980-07-07 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/120000-children-will-get-free-lunch-under-ruling-10-days-before.html | 120000 Children Will Get Free Lunch Under Ruling 10 Days Before Full Operation Called Straw People | By Er Shipp | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/73096-see-indians-garland-halt-yanks-70-largest-crowd-in-7-years-in.html | 73096 See Indians Garland Halt Yanks 70 Largest Crowd in 7 Years Indians Top Yanks 70 Red Sox 5 Orioles 2 Yankees Box Score | By Murray Chass Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/a-course-with-getupandgo-learning-wasnt-a-drag.html | A Course With GetUpandGo Learning Wasnt a Drag | By Michael Decourcy Hinds | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/a-fashion-graduate-seeks-her-niche-in-the-face-of-a-shrinking-job.html | A Fashion Graduate Seeks Her Niche In the Face of a Shrinking Job Market Had to Be Agressive Won Two Design Awards Job Pays Above Minimum | By Ron Alexander | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/a-lastminute-guide-for-a-glorious-fourth-a-lastminute-guide-for-a.html | A LastMinute Guide For a Glorious Fourth A LastMinute Guide for a Glorious Fourth | By Richard F Shepard | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/a-newspapers-appeal-on-access-to-hearing-is-rejected-by-court.html | A Newspapers Appeal on Access To Hearing Is Rejected by Court Hearing Led to Guilty Plea | Special to The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/abdul-sharaf-dead-premier-of-jordan-loss-of-his-adviser-a-blow-to.html | ABDUL SHARAF DEAD PREMIER OF JORDAN Loss of His Adviser a Blow to King but No Major Change Is Seen in Lands Foreign Policy King Calls On the Widow A Mission With the Arabs | By Christopher S Wren Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/about-real-estate-jersey-builders-tactics-vary-as-market-changes.html | About Real Estate Jersey Builders Tactics Vary as Market Changes | By Carter B Horsley Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/absent-boa-a-slithery-puzzle-for-police.html | Absent Boa a Slithery Puzzle for Police | By Edith Evans Asbury | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/affirmative-action-ruling-is-called-a-breakthrough-news-analysis.html | Affirmative Action Ruling Is Called a Breakthrough News Analysis Basic Premise Defined | By Linda Greenhouse Special To the New York Times | TX 503536 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/alaskas-nativerun-cannery-alaskas-nativerun-cannery-machinery.html | Alaskas NativeRun Cannery Alaskas NativeRun Cannery Machinery Needed Upgrading | By Wallace Turner Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/art-northwest-coast-indians.html | Art Northwest Coast Indians | By Grace Glueck | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/art-sculpture-on-the-beach-at-the-battery.html | Art Sculpture on the Beach at the Battery | By John Russell | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/auctions.html | Auctions | Rita Reif | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/auto-sales-slid-222-in-late-june-big-3-makers-worst-showing-in-22.html | Auto Sales Slid 222 In Late June Big 3 Makers Worst Showing In 22 Years Some Import Sales Rose Late June Car Sales Fell 55 Million Annual Rate | Special to The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/bethlehem-steel-reduces-some-of-its-prices-by-45-price-cuts-by.html | Bethlehem Steel Reduces Some of Its Prices by 45 Price Cuts by Discounts Bid to Protect Customers | By Agis Salpukas | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/big-mama-thornton-plays-rare-club-date-the-women-just-sang-a-hit-in.html | Big Mama Thornton Plays Rare Club Date The Women Just Sang A Hit in Hound Dog | By Robert Palmer | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/blues-is-a-woman.html | Blues Is a Woman | John S Wilson | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/books-of-the-times-baseball-cant-and-cliche.html | Books of The Times Baseball Cant and Cliche | By Christopher LehmannHaupt | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/borg-and-mrs-lloyd-advance-to-finals-connors-5set-victor-firstserve.html | Borg and Mrs Lloyd Advance to Finals Connors 5Set Victor FirstServe Problems for Tanner Borg Reaches Final Borg Clearly Superior | By Neil Amdur Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/bridge-theorists-try-to-find-ways-to-put-their-bids-to-work-room.html | Bridge Theorists Try to Find Ways To Put Their Bids to Work Room for Confusion | By Alan Truscott | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/broadway.html | Broadway | John Corry | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/builders-vow-to-pursue-suit-on-minorities-program.html | Builders Vow to Pursue Suit on Minorities Program | By Ernest Holsendolph Special To the New York Times | TX 503536 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/cannors-the-fire-is-inside-now-good-practice-for-mcenroe.html | Cannors The Fire Is Inside Now Good Practice for McEnroe | By Jane Gross Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/carey-signs-bill-banning-trade-in-head-shops-measure-to-halt-trade.html | Carey Signs Bill Banning Trade In Head Shops Measure to Halt Trade In DrugRelated Items Is Approved by Carey Violations of Civil Law | By Selwyn Raab Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/carter-names-engineer-to-head-science-agency.html | Carter Names Engineer To Head Science Agency | Special to The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/con-eds-coal-test-plan-likely-to-gain-approval-a-step-to-converting.html | Con Eds Coal Test Plan Likely to Gain Approval A Step to Converting to Coal Con Edisons Precoal Conversion Test Plan Likely to Get US Approval Work Begun at Ravenswood Other Utilities Plan Conversions | By Peter Kihss | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/cracks-are-showing-in-pyramid-schemes-dragged-to-a-meeting.html | Cracks Are Showing In Pyramid Schemes Dragged to a Meeting | By Suzanne Slesin | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/crafts-at-lincoln-center-seeks-to-help-artists-earn.html | Crafts at Lincoln Center Seeks to Help Artists Earn | By Eleanor Blau | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/critics-notebook-barnum-leads-parade-of-cast-recordings.html | Critics Notebook Barnum Leads Parade of Cast Recordings | By Frank Rich | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/dance-jim-self-and-company.html | Dance Jim Self and Company | Jack Anderson | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/dispute-widens-on-koch-giving-gop-support-carey-vows-to-campaign.html | Dispute Widens On Koch Giving GOP Support Carey Vows to Campaign for Calandra Opponent Mayor Also Backing Marchi The Disputed Phone Call A RealEstate Tax Rise A Lack of Givebacks | By Maurice Carroll | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/dow-soars-by-1289-volume-up-dow-up-1289-to-88891-amex-index-sets.html | Dow Soars By 1289 Volume Up Dow Up 1289 to 88891 Amex Index Sets Mark Oil Stocks Pace Advance | By Elizabeth M Fowler | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/economic-scene-new-emphasis-on-productivity.html | Economic Scene New Emphasis On Productivity | Leonard Silk | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/egypt-and-israel-to-renew-talks-on-palestinian-selfrule-in-week.html | Egypt and Israel to Renew Talks On Palestinian SelfRule in Week Indivisible Capital of Israel Stress on the Palestinians | By Graham Hovey Special To the New York Times | TX 503536 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/executive-presses-battle-over-art-sales-intent-of-suit-is-denounced.html | Executive Presses Battle Over Art Sales Intent of Suit Is Denounced | By Barbara Basler | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/exxon-chief-adds-new-role-garvin-is-now-a-spokesman-for-business.html | Exxon Chief Adds New Role Garvin Is Now A Spokesman For Business Abuse Followed 1975 Shortages Exxon Chief Adds New Role On the Fast Track Knows What Hes Talking About | By Anthony J Parisi | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/fear-stirs-again-in-soviet-and-restrains-dissidents-ferment-behind.html | Fear Stirs Again in Soviet and Restrains Dissidents Ferment Behind the Facade Rights of the State Predominate Absence of Judicial Restraint Even Fleeting Contact Dangerous | By Craig R Whitney Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/final-credit-curbs-will-be-phased-out-by-federal-reserve-eased.html | FINAL CREDIT CURBS WILL BE PHASED OUT BY FEDERAL RESERVE EASED CONSUMER LOANS SEEN Board Cites Recession and Slower Price RisesSlight Drop in Jobless Rate Discounted Carter Heartened by Success Stores Welcome Announcement Fed to Lift Rest of Credit Curbs Action Hailed by Lenders Key Rates | By Steven Rattner Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/for-children-biblical-garden-dance-and-plays-stories-and-films.html | For Children Biblical Garden Dance and Plays Stories and Films Shark Exhibition Seaport Exhibitions | Phyllis A Ehrlich | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/foreign-affairs-when-open-is-opaque.html | FOREIGN AFFAIRS When Open Is Opaque | By Flora Lewis | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/forman-and-solal-solo-pianists.html | Forman and Solal Solo Pianists | Robert Palmer | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/fun-and-fireworks-from-point-lookout-to-playland-to-plainfield.html | Fun and Fireworks From Point Lookout to Playland to Plainfield Westchester Connecticut Long Island Hudson Valley New Jersey | James FeronMatthew L WaldFrances CerraHarold FaberRobert Hanley | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/funds-for-exportimport-bank-vowed-in-congress-revenue-sharing.html | Funds for ExportImport Bank Vowed in Congress Revenue Sharing Supported | By Martin Tolchin Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/gold-starts-an-inquiry-into-source-of-reports-about-jacobson-case.html | Gold Starts an Inquiry Into Source of Reports About Jacobson Case Enraged by Leaks | By Joseph P Fried | TX 503536 | 1980-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/high-courts-abortion-ruling-stirs-new-worries-and-confusion-the.html | High Courts Abortion Ruling Stirs New Worries and Confusion The Outlook Is Unclear Municipal Hospitals Might Help | By Nadine Brozan | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/house-panel-favors-bill-to-redo-criminal-laws.html | House Panel Favors Bill To Redo Criminal Laws | Special to The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/in-the-nation-reagan-and-the-right.html | IN THE NATION Reagan And The Right | By Tom Wicker | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/in-wake-of-city-pay-pact-come-fiscal-facts-of-life-news-analysis.html | In Wake of City Pay Pact Come Fiscal Facts of Life News Analysis | By Clyde Haberman | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/japan-planning-sizable-increase-in-arms-budget-aim-is-to-offset.html | Japan Planning Sizable Increase In Arms Budget Aim Is to Offset Growing Strength of Soviet Forces 350000 Troops in Region | By Drew Middleton | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/jobless-rate-dips-to-77-but-figure-is-discounted-total-employment.html | Jobless Rate Dips to 77 but Figure Is Discounted Total Employment Down A Fluke in the Statistics Minority Group Unemployment | By Judith Miller Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/judge-cleared-on-one-of-two-counts-prestige-of-office-cited.html | Judge Cleared on One of Two Counts Prestige of Office Cited | Special to The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/letters-the-democratic-people-of-south-korea-an-office-tower-not.html | Letters The Democratic People of South Korea An Office Tower Not for 3d Avenue Whither the South Street Seaport Wage Divergence City Without Fares Carter Reagan and a Simple Truth Deregulation vs Safety in Air and Highway Transport | DONALD L RANARDJEANNETTE G BAMFORDHOWARD BURKATYALE BROZENDONALD M KIRSCHENBAUMJAMES R BENIGERFREDERICK C THAYER | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/li-man-guilty-of-bribe-charge-in-abscam-case-florida-congressman.html | LI Man Guilty Of Bribe Charge In Abscam Case Florida Congressman Tied to 25000 Payoff Kelly Says He Took the Money Rosenberg Was to Get 50000 | By Robert Pear Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/many-japanese-favor-more-for-defense-status-quo-backed-in-polls.html | Many Japanese Favor More for Defense Status Quo Backed in Polls | By Henry Scott Stokes Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/market-place-story-stocks-and-institutions.html | Market Place Story Stocks And Institutions | Robert Metz | TX 503536 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/meat-price-rise-in-poland-prompts-work-stoppages-in-some-factories.html | Meat Price Rise in Poland Prompts Work Stoppages in Some Factories Political Problem for Gierek POLAND PRICE RISES STIR WORKER UNREST Government Suspected of Ruse | By John Darnton Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/mets-triumph-over-expos-72-maddox-pulls-a-muscle-williams-is.html | Mets Triumph Over Expos 72 Maddox Pulls a Muscle Williams Is Impressed Burris Injures His Thumb Expos Lose To Mets 72 Washington Triples Astros 5 Braves 3 Phillies 2 Cardinals 1 Phillies 8 Cardinals 1 As 7 Brewers 5 Mets Box Score | By Michael Strauss | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/moscow-is-said-to-send-new-units-to-kabul-sources-request-anonymity.html | Moscow Is Said to Send New Units to Kabul Sources Request Anonymity Estimated Total of 85000 Soviet TV Bars US Envoy | By Anthony Austin Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/moses-lowers-hurdles-record-one-loss-since-olympics-more-demanding.html | Moses Lowers Hurdles Record One Loss Since Olympics More Demanding Than 400 Moses Sets 4713 Mark In Hurdles | By Frank Litsky | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/music-on-hudson-series-opens-children-are-welcome-by-popular.html | Music on Hudson Series Opens Children Are Welcome By Popular Request | By Allen Hughes | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/new-us-immigration-chief-matias-william-garcia-man-in-the-news.html | New US Immigration Chief Matias William Garcia Man in the News Seeks Appointment to Bench | By John M Crewdson | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/new-york-city-rate-below-nations-rate-drops-in-jersey-market-not.html | New York City Rate Below Nations Rate Drops in Jersey Market Not Expanding | By Walter H Waggoner | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/new-york-seeking-new-money-to-pay-for-union-accord-not-a-great.html | NEW YORK SEEKING NEW MONEY TO PAY FOR UNION ACCORD Not a Great Problem in 1981 Koch Says but 82 Budget Gap Will Be More Than 1 Billion Bigger Gap in 82 Budget Rohatyn Voices Misgivings City Seeks Funds to Pay for Union Pact Ratification Vote Awaited Some Names on a Plaque Some Firemens Views The Issue of Danger | By Paul L Montgomery | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/new-yorks-top-democrats-against-backing-anderson-liberal-line-is.html | New Yorks Top Democrats Against Backing Anderson Liberal Line Is Possible ODwyer Is on the Fence | By Frank Lynn | TX 503536 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/newport-jazz-festival-heywood-stars-in-piano-series-playing-the.html | Newport Jazz Festival Heywood Stars in Piano Series Playing the Melody Strong | By John S Wilson | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/nights-and-days-of-cole-porter-on-screen-the-schedule.html | Nights and Days of Cole Porter on Screen The Schedule | By John Rockwell | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/notes-on-people-harvard-law-school-dean-agrees-a-decade-is-enough.html | Notes on People Harvard Law School Dean Agrees a Decade Is Enough Rockefeller Center Planned at Dartmouth College Asylum for Albanian One Way to Balk Robber Caron Morgans New Life Theres an Indiana City That Opposes Dan Rather | Judith Cummings Albin Krebs | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/oncetimid-tribal-groups-vent-anger-violently-in-india-two.html | OnceTimid Tribal Groups Vent Anger Violently in India Two Rebellions Seem on Wane Policy Defined by Nehru | By Michael T Kaufman Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/plan-to-toughen-accounting-rule-vetoed-by-carey-new-state-system.html | Plan to Toughen Accounting Rule Vetoed by Carey New State System Blocked Over Budget Provisions Fiscal Disarray Feared Works Like a Checkbook | By Richard J Meislin | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/plea-on-aid-by-waldheim.html | Plea on Aid By Waldheim | Special to The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/pope-in-brazil-calls-for-economic-reforms-peaceful-reforms-urged.html | Pope in Brazil Calls for Economic Reforms Peaceful Reforms Urged Unions on the Fascist Model | By Warren Hoge Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/publishing-envoi-of-a-career-diplomat.html | Publishing Envoi Of a Career Diplomat | By Herbert Mitgang | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/reagan-studying-an-opinion-poll-on-his-potential-running-mates.html | Reagan Studying an Opinion Poll On His Potential Running Mates Reference to Carter Interviews | By Howell Raines Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/restaurants-hoexters-market-fair-le-veau-dor-fair.html | Restaurants Hoexters Market Fair Le Veau dOr Fair | Moira Hodgson | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/retailers-and-banks-hail-lifting-of-credit-controls-credit-card.html | Retailers and Banks Hail Lifting of Credit Controls Credit Card Policy Unclear Higher Minimum to Remain | By Isadore Barmash | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/scientists-fear-release-of-krypton-may-have-serious-weather-effects.html | Scientists Fear Release of Krypton May Have Serious Weather Effects Little Accumulation of Gas Radiation Ionizes the Air Partial Cutoff of Rays | By Walter Sullivan | TX 503536 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/seoul-regime-announces-charges-facing-kim-dae-jung-in-rebellion.html | Seoul Regime Announces Charges Facing Kim Dae Jung in Rebellion Japanese News Offices Closed 2 Million on Political Funds | Special to The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/severe-drourght-is-withering-farms-and-ranches-in-west-montana-and.html | Severe Drourght Is Withering Farms and Ranches in West Montana and Dakotas Bearing Heavy Losses of Crops and Herds Storms Added to Heat Kill 7 in the Midwest Including 3 Children Dirty Thirties Recalled Girl Swept Into Sewer Heat Deaths Top 90 | By Molly Ivins Special To The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/soviet-reported-willing-to-drop-2d-bar-to-talks-schmidt-sees-new.html | Soviet Reported Willing to Drop 2d Bar to Talks Schmidt Sees New Parley Despite Arms Pact Delay Schmidt Acts Quickly European Missiles Left Out NATO Seen Behind Change Basic Soviet Change Seen | Special to The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/sports-of-the-times-jackie-robinsons-legacy.html | Sports of The Times Jackie Robinsons Legacy | GEORGE VECSEY | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/ssh-librarians-now-in-session-librarians-deliberate-while.html | Ssh Librarians Now in Session Librarians Deliberate While Delectating the Delights of New York | By Laurie Johnston | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/statement-by-federal-reserve-funds-in-more-ample-supply-following.html | Statement by Federal Reserve Funds in More Ample Supply Following Measures Taken No Longer Appropriate | Special to The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/syria-starts-drive-to-curb-terrorism-guard-said-to-fall-on-grenade.html | Syria Starts Drive to Curb Terrorism Guard Said to Fall on Grenade Assad Introduced Death Bill New Chapter of the Conspiracy | By John Kifner Special To The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/thailand-uses-vietnamese-raid-to-bolster-alliances.html | Thailand Uses Vietnamese Raid to Bolster Alliances | By Henry Kamm Special To The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/the-4th-in-old-brooklyn.html | The 4th in Old Brooklyn | By Jeremiah J Mahoney | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/the-house-of-marcos.html | The House Of Marcos | By John B Oakes | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/thrift-units-win-wider-credit-powers-help-for-the-industry-new.html | Thrift Units Win Wider Credit Powers Help for the Industry New Credit Powers for Thrift Units Travelers Convenience | By Jeff Gerth Special To The New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/toshiko-akiyoshi-leads-groups.html | Toshiko Akiyoshi Leads Groups | Robert Palmer | TX 503536 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/turks-argue-about-belly-dancer-66-honorable-artists-very-good-20.html | Turks Argue About Belly Dancer 66 Honorable Artists Very Good 20 Years Ago | By Marvine Howe Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/tv-weekend-life-of-edward-munch.html | TV Weekend Life of Edward Munch | By John J OConnor | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/urban-league-to-hear-rival-explanation-and-concession-reagan-in-bid.html | Urban League to Hear Rival Explanation and Concession Reagan in Bid to Blacks Will Address Urban League Criticism From Within | By Hedrick Smith Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/us-and-bonn-bumpy-marriage-endures-news-analysis-enduring-changes.html | US and Bonn Bumpy Marriage Endures News Analysis Enduring Changes in 12 Years Treated Like a Faucet Sensitive to US Charges | By David Binder Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/warm-greeting-for-president-crowd-chants-his-name-carter-on-coast.html | Warm Greeting for President Crowd Chants His Name Carter on Coast Assails Republican TaxCut Proposal | By Steven R Weisman Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/warning-by-energy-group-security-peril-in-oil-cutoff-cited-woefully.html | Warning By Energy Group Security Peril in Oil Cutoff Cited Woefully Unprepared | By Robert D Hershey Jr Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/watercolors-by-amishman-finally-recognized-as-art-amish-never-cared.html | Watercolors by Amishman Finally Recognized as Art Amish Never Cared for Art Catalogue Published in 1975 | By Dudley Clendinen Special To the New York Times | TX 503536 | 1980-07-09 |
| 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/weekender-guide-birthday-for-batman-rolling-by-the-river-schisgal.html | WEEKENDER GUIDE BIRTHDAY FOR BATMAN ROLLING BY THE RIVER SCHISGAL IN HAMPTONS WATERLOO VILLAGE OPENER JAZZ IN BAYVILLE WEEKENDER GUIDE GREENPOINT FESTA WARNERS AT REGENCY BACH CHOPIN AND MOZART CYCLING BY MOONLIGHT | Eleanor Blau | TX 503536 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/4-employees-of-security-agency-seized-as-suspects-in-a-burglary.html | 4 Employees of Security Agency Seized as Suspects in a Burglary Officers Make Their Move | By Carey Winfrey | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/a-consumers-odyssey-to-repair-an-appliance-results-of-test-a-lousy.html | A Consumers Odyssey To Repair an Appliance Results of Test A Lousy Appliance Its the Switch Its a Wire | By Fred Ferretti | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/a-new-american-tradition-on-parade-derivation-of-display-suburban.html | A New American Tradition On Parade Derivation of Display Suburban Living Stressed | Special to The New York Times | TX 503535 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/abraham-m-lindenbaum-dead-a-lawyer-with-ties-to-city-hall.html | Abraham M Lindenbaum Dead A Lawyer With Ties to City Hall Consultant on Convention Center Grew Up in Brooklyn | By Michael Goodwin | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/albany-says-cleanup-of-hudson-pollutants-is-at-least-2-years-off.html | Albany Says Cleanup Of Hudson Pollutants Is at Least 2 Years Off Albany Says Hudson Cleanup Is at Least 2 Years Off Workers Being Tested First Application Denied Other Delays Expected | By Harold Faber Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/ancestry-key-to-special-hawaii-vote-9-of-hawaiians-jobless-an.html | Ancestry Key to Special Hawaii Vote 9 of Hawaiians Jobless An Office as Advocate | By Wallace Turner Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/bold-rush-captures-jersey-pace-desert-king-wins-at-saratoga.html | Bold Rush Captures Jersey Pace Desert King Wins at Saratoga | By Deane McGowen Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/books-of-the-times-some-instances-of-mystery-the-animals-are-tamed.html | Books of The Times Some Instances of Mystery The Animals Are Tamed In Peril but No Danger | By Anatole Broyard | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/bridge-a-player-may-not-be-wise-to-do-as-instinct-tells-him.html | Bridge A Player May Not Be Wise To Do as Instinct Tells Him | By Alan Truscott | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/california-housing-agencies-try-partnerships-with-private-owners.html | California Housing Agencies Try Partnerships With Private Owners Counting on Rise in Values San Francisco Experiment 75 Million Appropriated | Special to The New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/canadian-welcome-to-gop-canadian-welcome-to-gop-dusting-off-the.html | Canadian Welcome to GOP Canadian Welcome to GOP Dusting Off the Welcome Mat | By Andrew H Malcolm Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/canadians-resisting-us-economic-role-recession-is-aggravating.html | CANADIANS RESISTING US ECONOMIC ROLE Recession Is Aggravating Distaste for Domination From Abroad Parties Positions Are Close Recession Moves Canadians to Oppose US Economic Domination Government Has Aid Plan | By Henry Giniger Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/cards-defeat-phils-on-a-homer-in-10th-by-hendrick-1-to-0-sykes.html | Cards Defeat Phils On a Homer in 10th By Hendrick 1 to 0 Sykes Pitches Well Cubs 4 Pirates 2 Cubs 2 Pirates 1 Reds 8 Astros 1 Dodgers 4 Giants 0 Angels 2 Brewers 0 Tigers 4 Blue Jays 3 Orioles 10 Red Sox 3 | By Sam Goldaper | TX 503535 | 1980-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/champion-of-poor-scourge-of-brazils-generals-paulo-evaristo.html | Champion of Poor Scourge of Brazils Generals Paulo Evaristo Cardinal Arns Man in the News Often Called Communist Named to Post in 1970 12 Brothers and Sisters | By Warren Hoge Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/city-greets-the-4th-of-july-with-a-jolly-volley-tank-tracks-on.html | City Greets the 4th of July With a Jolly Volley Tank Tracks on Street City Greets Fourth With Jolly Volley at the Battery | By Paul L Montgomery | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/court-rules-reporter-may-see-the-records-of-firemens-lottery-court.html | Court Rules Reporter May See the Records Of Firemens Lottery Court Explains Decision | By Er Shipp | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/cuban-refugees-in-jersey-finding-mixed-reception-they-are-welcomed.html | Cuban Refugees In Jersey Finding Mixed Reception They Are Welcomed but Strain Towns Resources A Very Mixed Group A Lot of Anxiety Cubans in Jersey Find Mixed Reception | By David Vidal Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/dallasites-are-finding-its-very-hard-to-cope-with-relentless-heat.html | Dallasites Are Finding Its Very Hard to Cope With Relentless Heat | Special to The New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/eddie-heywood-recalls-days-of-the-personalstyle-pianists.html | Eddie Heywood Recalls Days Of the PersonalStyle Pianists | By John S Wilson | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/fanatics-in-regime-in-teheran-blamed-by-carter-for-crisis-deadlock.html | FANATICS IN REGIME IN TEHERAN BLAMED BY CARTER FOR CRISIS DEADLOCK ON HOSTAGES CITED President in Town Meeting Talk Says Iranians Lack Courage to Release 53 Americans Addresses NAACP Convention Working With Iranian Leaders Carter Blames Irans Leadership For Failure to Release Hostages Repeats Support for Embargo Final Bulwark of Freedom Concedes Policies Are Unpopular | By Steven R Weisman Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/freetrade-bank-zone-idea-gains-up-to-5000-jobs-could-be-added-in.html | FreeTrade Bank Zone Idea Gains Up to 5000 Jobs Could Be Added In New York Approval Predicted FreeTrade Bank Zone Idea Is Gaining | By Robert A Bennett | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/going-out-guide-babys-first-words-a-song-at-twilight-vocal-power.html | GOING OUT Guide BABYS FIRST WORDS A SONG AT TWILIGHT VOCAL POWER ISLAND HOPPING | C Gerald Fraser | TX 503535 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/good-o1-mountain-boys-of-tennessee-brawl-to-be-meanest-of-em-all.html | Good O1 Mountain Boys of Tennessee Brawl to Be Meanest of em All WideOpen Rules He Scoured the Hills | By Wendell Rawls Jr Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/gop-planning-drive-as-party-of-jobs-publicprivate-partnerships.html | GOP Planning Drive as Party of Jobs PublicPrivate Partnerships Party of Full Employment | By Hedrick Smith Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/gunmen-in-jamaica-hit-home-of-us-aide-embassy-official-had-been.html | GUNMEN IN JAMAICA HIT HOME OF US AIDE Embassy Official Had Been Named by Critic as an Agent of CIA Biographical Information Supplied Gunmen in Jamaica Fire on a US Officials House Middle of Election Campaign Calculated Program at Work Identified as Political Officer | By Jo Thomas Special To the Nev York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/henley-with-thomas-up-wins-openjumper-event.html | Henley With Thomas Up Wins OpenJumper Event | Special to The New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/holiday-brings-many-thoughts-of-the-hostages-families-not-only-ones.html | Holiday Brings Many Thoughts Of the Hostages Families Not Only Ones to Remember Captives Many Kept to Themselves | By Joseph B Treaster Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/how-to-succeed-in-manila.html | How To Succeed In Manila | By John B Oakes | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/in-paramus-i-unloaded-my-dead-1960s-self-for-75.html | In Paramus I Unloaded My Dead 1960s Self for 75 | By Kenneth T Wolman | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/iraqs-president-changes-his-image-as-he-consolidates-his-neartotal.html | Iraqs President Changes His Image as He Consolidates His NearTotal Power Goal Leadership of Third World Shifting From Soviet Bloc Shiíte Believed Executed | By John Kifner Special to the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/jerseys-officials-facing-deadline-on-casino-posts-bill-barring-jobs.html | Jerseys Officials Facing Deadline On Casino Posts Bill Barring Jobs to Them to Become Law July 14 Unsalaried Official Resigns Officials in Jersey Facing Deadline Of July 14 on CasinoRelated Jobs Suit Seeks to Block Measure | By Joseph F Sullivan Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/john-hicks-shows-soloist-mettle.html | John Hicks Shows Soloist Mettle | John S Wilson | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/letter-on-south-africa-simplistic-criticisms-from-afar.html | Letter On South Africa Simplistic Criticisms From Afar | DONALD B SOLE | TX 503535 | 1980-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/letters-notsosmooth-transition-to-the-60cent-token-facets-of-a-new.html | Letters NotSoSmooth Transition to the 60Cent Token Facets of a New Law Governing Divorce Let Harpers Live How Hempstead Gets Rid of Garbage Save Tudor City Parks and a Playground Too The Day Gu Gomin Stood Trial in a Shanghai Peoples Court | OTTO L HOLLANDERW GABRIEL CARRASAMEDEO AMENDOLARICHARD H WELSWINIFRED and WILL T NEILLRICHARD G OSBORNEJOANA BATTAGLIATHOMAS RUSSELL JONES | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/mcenroe-defeats-connors-and-gains-final-fatigue-overtakes-connors.html | McEnroe Defeats Connors and Gains Final Fatigue Overtakes Connors McEnroe Gains Final vs Borg | Special to The New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/merger-trend-in-thrift-industry-action-reflects-poor-earnings.html | Merger Trend in Thrift Industry Action Reflects Poor Earnings Housing Slump Seeking Strong Partners Mergers Up Among Thrift Units Consolidations Called a Benefit | By Pamela G Hollie Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/mets-divide-with-expos-steams-is-ejected-in-brawl-refuses-to-quit.html | Mets Divide With Expos Steams Is Ejected in Brawl Refuses to Quit Mets Beat Expos 95 Lose 65 Mets Box Scores | By Michael Strauss | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/miss-goolagong-captures-crown-miss-goolagong-takes-crown-every-shot.html | Miss Goolagong Captures Crown Miss Goolagong Takes Crown Every Shot in the Book Scores With High Volley | By Neil Amdur Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/miss-goolagong-ends-her-wait-keeps-concentration-and-poise-9year.html | Miss Goolagong Ends Her Wait Keeps Concentration and Poise 9Year Wait Is Ended A Graceful Stylist | By Jane Gross Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/mta-officials-see-new-fare-rise-if-other-revenue-is-not-found-soon.html | MTA Officials See New Fare Rise If Other Revenue Is Not Found Soon Say Subway Ride Could Be 75  by 81 Though Tax Is Cited as Alternative Difficulties Are Predicted MTA Officials See New Fare Rise If Other Revenue Is Not Found Soon An Even Faster Rate Seen Productivity Gains Also Unclear The Effect of Higher Fares Who Works Is Who Rides | By David A Andelman | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/nassau-cabanas-near-lido-beach-focus-of-protest-neglect-is-laid-to.html | Nassau Cabanas Near Lido Beach Focus of Protest Neglect Is Laid to County Politics Called Factor Complaints Rejected | By James Barron Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/new-rioting-strikes-turkish-city.html | New Rioting Strikes Turkish City | Special to The New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/newport-jazz-swinging-taps-combines-some-jazz-and-tap-dancing-jazz.html | Newport Jazz Swinging Taps Combines Some Jazz and Tap Dancing JAZZ EVENTS | John S Wilson | TX 503535 | 1980-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/notes-on-people-a-multiplechoice-test-on-joan-kennedys-whereabouts.html | Notes on People A MultipleChoice Test on Joan Kennedys Whereabouts 6 Named to the National Council on the Arts For Carnegie Usher Stage Offers Best Seat in the House Picasso Planners Role Bride for a Beatle Surprise for the Mayor | Albin Krebs | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/observer-what-a-crazy-statement.html | OBSERVER What A Crazy Statement | By Russell Baker | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/oh-thats-ailanthus.html | Oh Thats Ailanthus | By Arthur H Hirshorn | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/on-its-205th-fourth-the-nation-views-its-flag-with-fresh-pride-iran.html | On Its 205th Fourth the Nation Views Its Flag With Fresh Pride Iran Is a Recurring Theme US Stomped Around the World Pride in the Flag Revives for US On Its 205th 4th Suntan Oil and Marijuana America the Destination | By Robert Pear Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/paint-plant-fire-in-jersey-hurts-9-as-drums-ignite-exploding.html | Paint Plant Fire In Jersey Hurts 9 As Drums Ignite Exploding Chemicals Give Flames of Many Colors | By Alfonso A Narvaez Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/patents-power-made-from-ocean-heat-puncturesealing-tire-to-be.html | Patents Power Made From Ocean Heat PunctureSealing Tire To Be Tested by Goodyear Fins Aid Fast Swimming Without Kicking Hard Magnets Utilized to Keep False Teeth in Place Appetite for Calories Cut But Proteins Are Allowed | Stacy V Jones | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/polish-plants-calm-after-price-strikes-some-workers-said-to-get.html | POLISH PLANTS CALM AFTER PRICE STRIKES Some Workers Said to Get Raises to Make Up for Meat Increase Press Silent on the Situation Some Wage Increases Up to 10 | By John Darnton Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/rockefeller-unit-ties-pensions-to-inflation-rockefeller-unit-ties.html | Rockefeller Unit Ties Pensions to Inflation Rockefeller Unit Ties Pensions to Inflation Some Criticisms Made The Risk and the Profit | By Karen W Arenson | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/san-franciscos-frenchart-museum-flowers-with-new-permanent-show.html | San Franciscos FrenchArt Museum Flowers With New Permanent Show Cultural Ties Cited Many Unsuspected Delights Serious Fiscal Problems Statistics Protested | By Grace Glueck Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/saturday-news-quiz.html | Saturday News Quiz | Linda Amster | TX 503535 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/signs-of-oil-reported-in-southern-yemen-output-hinted-within-3.html | Signs of Oil Reported In Southern Yemen Output Hinted Within 3 Years Official View Optimism Aden Refinery Shunned | By Pranay B Gupte Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/south-african-fathers-plea-saves-young-black-from-the-hangman-case.html | South African Fathers Plea Saves Young Black From the Hangman Case Taken to Chief Justice | By John F Burns Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/soviet-awaits-us-response-on-arms-plan-politburo-confirms.html | Soviet Awaits US Response on Arms Plan Politburo Confirms Initiative Annex to Arms Pact at Issue Bonn Says Moscow Is Concerned | By Craig R Whitney Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/sports-of-the-times-the-pennant-raceits-an-affair-of-state-in.html | Sports of The Times The Pennant RaceIts an Affair of State in Canada | JOSEPH DURSO | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/stan-getz-and-dexter-gordon-saxophonists-share-program.html | Stan Getz and Dexter Gordon Saxophonists Share Program | By Robert Palmer | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/states-rights-move-in-west-influencing-reagans-drive-federal.html | States Rights Move in West Influencing Reagans Drive Federal Ownership Denounced Leaders Deny Charge of Greed Issue of States Rights Several Arguments Adopted Some Wilderness Favored | By Howell Raines Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/tijuana-building-industry-in-an-upswing-about-1-billion-is-being.html | Tijuana Building Industry in an Upswing About 1 Billion Is Being Spent On 61 Projects Downtown Mall Is Built Boom Helps US Builders | Special to The New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/turkey-wont-ask-soviet-to-approve-possible-us-air-surveillance-a.html | Turkey Wont Ask Soviet to Approve Possible US Air Surveillance A Warning to US Recalled Details of Conversation Withheld | By Marvine Howe Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/tv-notebook-networks-seek-out-republican-experts-tv-critiquing-at.html | TV Notebook Networks Seek Out Republican Experts TV Critiquing at TV Its Academic Reunion The WCBSTV Gremlins | By Tony Schwartz | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/us-jew-writes-to-begin-to-deny-attack-on-him-who-signed-the.html | US Jew Writes to Begin To Deny Attack on Him Who Signed the Statement Remarks Attributed to Fein Peres Backs Return of Land | By David K Shipler Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/waldheim-delays-reply-to-olympics-invitation.html | Waldheim Delays Reply To Olympics Invitation | Special to The New York Times | TX 503535 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/west-germans-planning-soviet-pipeline-talks-west-germans-planning.html | West Germans Planning Soviet Pipeline Talks West Germans Planning Soviet Pipeline Talks Haggling Over Price Pipe Makers Outlook LAYOFFS THIS WEEK | By John Tagliabue Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/winters-tale-wins-suburban-most-perfect-ride.html | Winters Tale Wins Suburban Most Perfect Ride | By James Tuite | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/women-whose-designs-catch-the-eye-on-seventh-avenue-saw-a-need-for.html | Women Whose Designs Catch the Eye on Seventh Avenue Saw a Need for Blouses Newcomer With New Ideas | By Bernadine Morris | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/yanks-rout-indians-momentum-is-the-important-thing-yankees-set-back.html | Yanks Rout Indians Momentum Is the Important Thing Yankees Set Back Indians Guidry Alters Delivery Davis Pitches in Relief Yankees Box Score | By Murray Chass Special To the New York Times | TX 503535 | 1980-07-09 |
| 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/your-money-writing-checks-on-certificates.html | Your Money Writing Checks On Certificates | Robert J Cole | TX 503535 | 1980-07-09 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/5-are-killed-in-jersey-as-their-small-plane-crashes-after-takeoff.html | 5 Are Killed in Jersey As Their Small Plane Crashes After Takeoff Bound for Wildwood NJ | By Jill Smolowe | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/a-female-dean-of-architecture-who-has-designs-on-the-future.html | A Female Dean of Architecture Who Has Designs on the Future Correcting an Impression Establishing a Dialogue | By Nan Robertson | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/a-judges-verdict-sentences.html | A Judges Verdict Sentences | By Linda Greenhouse | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/a-rich-jewish-kingdom-in-ancient-arabia-ethiopia-struck-back.html | A Rich Jewish Kingdom in Ancient Arabia Ethiopia Struck Back | By Christopher S Wren | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/a-special-englishman-and-plain-americans-cornwallis-cornwallis-the.html | A Special Englishman and Plain Americans CORNWALLIS Cornwallis THE REVOLUTION REMEMBERED Revolution | By Benjamin W Labareeby John Keegan | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/about-cars-the-detroit-touch.html | ABOUT CARS The Detroit Touch | Marshall Schuon | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/amber-pass-scores-in-dwyer-colonel-moran-sets-eary-pace-monmouth.html | Amber Pass Scores in Dwyer Colonel Moran Sets Eary Pace Monmouth Oaks to Rose of Morn | By James Tuite | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/americas-new-levittowns-condominiums-the-new-levittowns.html | Americas New Levittowns Condominiums The New Levittowns | By Robert Lindsey | TX 503544 | 1980-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/an-epic-dramatization-of-a-dickens-novel-nicholas-nickleby.html | An Epic Dramatization Of a Dickens Novel Nicholas Nickleby | By Mel Gussow | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/anderson-traveling-overseas-tomorrow-advisers-hope-candidate-will.html | ANDERSON TRAVELING OVERSEAS TOMORROW Advisers Hope Candidate Will Gain International Experience and Political Bonus at Home Wants to Learn of Problems | By Warren Weaver Jr Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/antiques-treasure-and-trivia-from-the-1939-fair.html | ANTIQUES Treasure and Trivia From the 1939 Fair | RITA REIF | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/architecture-view-avery-library-shows-off-its-riches-architecture.html | ARCHITECTURE VIEW Avery Library Shows Off Its Riches ARCHITECTURE VIEW Avery Library Shows Off Its Riches | ADA LOUISE HUXTABLE | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/army-recruiters-troubled-by-poor-quality-of-volunteers-60-to-65.html | Army Recruiters Troubled by Poor Quality of Volunteers 60 to 65 Percent Rejected Fewer High School Graduates 16 Out of 100 Points Senate Proposal Disdained Access to Schools Difficult | By Richard Halloran Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/around-the-garden-this-week-welcome-revisions.html | AROUND THE Garden This Week Welcome Revisions | JOAN LEE FAUST | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/art-view-the-singularity-of-clyfford-still.html | ART VIEW The Singularity of Clyfford Still | HILTON KRAMER | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/arts-and-leisure-guide-theater-recent-openings-of-special-interest.html | Arts and Leisure Guide Theater Recent Openings Of Special Interest Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/backgammon-major-attack-later-requires-development-early-in-game.html | Backgammon Major Attack Later Requires Development Early in Game | By Paul Magriel | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ballet-improvisations-at-tudor-celebration.html | Ballet Improvisations At Tudor Celebration | By Anna Kisselgoff | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ballet-late-substitutions.html | Ballet Late Substitutions | Jack Anderson | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/beats-mcenroe-in-fourhour-5set-struggle-borg-beats-mcenroe-in-5.html | Beats McEnroe In FourHour 5Set Struggle Borg Beats McEnroe in 5 Sets For 5th Wimbledon Title in Row A Blur of Brilliance | By Neil Amdur Special To the New York Times | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/begin-besieged-those-slings-and-arrows-are-denting-the-armor.html | Begin Besieged Those Slings And Arrows Are Denting The Armor American Jewish Statement Stings | By David K Shipler | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/behind-the-best-sellers-vc-andrews.html | BEHIND THE BEST SELLERS VC Andrews | By Edwin McDowell | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/berkeley-barb-ceases-publication-after-a-bid-for-respectability.html | Berkeley Barb Ceases Publication After a Bid for Respectability Fails New Image and Capital Needed | Special to The New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/bidrigging-scandal-builds-in-southeast-30-road-builders-plead.html | BIDRIGGING SCANDAL BUILDS IN SOUTHEAST 30 Road Builders Plead Guilty Plots Allegedly Cost Millions A Way of Life Road Builders Plead Guilty to BidRigging in Southeast Suspensions Ordered The Key to the Prosecution The Contractors Methods Disruptions and Bankruptcy | By Wendell Rawls Jr Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/book-ends-with-bellow-in-chicago-significant-writing.html | BOOK ENDS With Bellow in Chicago Significant Writing | By Herbert Mitgang | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/botha-is-hanging-in-by-hanging-tough.html | Botha Is Hanging In by Hanging Tough | By John F Burns | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/bridge-not-by-the-books.html | BRIDGE Not by the Books | ALAN TRUSCOTT | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/bronx-crowd-pelts-firestalled-train-rocks-bottles-and-fireworks-fly.html | BRONX CROWD PELTS FIRESTALLED TRAIN Rocks Bottles and Fireworks Fly as Frightened Conrail Riders Await Rescuers Arrival Its Not Unusual Trespassers Delay Service | By Robert D McFadden | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/camera-a-tribute-to-a-photographic-superman-camera-a-tribute-to-a.html | CAMERA A Tribute to a Photographic Superman CAMERA A Tribute to a Photographic Superman | PEGGY SEALFON | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/carey-vetoes-a-measure-on-moonlighting-by-police-freedom-of.html | Carey Vetoes a Measure on Moonlighting by Police Freedom of Information Staten Island Green Belt Horse Breeding Civil Service Tests Fees to Local Courts | By Selwyn Raab Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/carnegie-hall-ushers-get-into-the-act-art-and-music-students-some.html | Carnegie Hall Ushers Get Into the Act Art and Music Students Some Have Other Jobs | By Richard F Shepard | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/chess-interesting-mistakes-can-lead-to-brilliant-play.html | CHESS Interesting Mistakes Can Lead to Brilliant Play | ROBERT BYRne | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/computers-that-draw-pictures-some-even-work-in-color-the-computers.html | Computers That Draw Pictures Some Even Work in Color The Computers That Draw Pictures Its Already a 25 Billion Business | By Stanley Klein | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/con-edison-personnel-to-give-4day-week-a-tryout-next-month-improved.html | Con Edison Personnel To Give 4Day Week A Tryout Next Month Improved Efficiency Sought | By Peter Kihss | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-an-ardent-servant-to-2-suburban-acres.html | An Ardent Servant To 2 Suburban Acres | By Mark S Gill | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-at-home.html | At Home | Shelby Moorman Howatt | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-besieged-by-gypsy-moth-caterpillars.html | Besieged by Gypsy Moth Caterpillars | By Patricia Hubbell | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-dogs-private-pets-or-public-nuisances.html | Dogs Private Pets Or Public Nuisances | By Laurie Berenson | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-letter-to-the-connecticut-editor-overcoming.html | LETTER TO THE CONNECTICUT EDITOR Overcoming Apathy Among the Young | KAREN EBERHARDT | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-politics-the-race-to-be-on-the-anderson-ticket.html | POLITICS The Race To Be on the Anderson Ticket | By Robert E Tomasson | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-a-sign-of-recession-many-more-business.html | A Sign of Recession Many More Business Bankruptcies | By John Srosenberg | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-after-mill-burns-town-strives-to-recover-towns.html | After Mill Burns Town Strives to Recover Towns Recovery in the Works | By Er Shipp | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-antiques-accent-on-youth-among-customers.html | ANTIQUES Accent on Youth Among Customers | By Frances Phipps | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-chamber-concerts-abound.html | Chamber Concerts Abound | By Robert Sherman | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-connecticut-housing-restorations-lead-chester.html | CONNECTICUT HOUSING Restorations Lead Chester Revival Sales in Other Areas | By Andree Brooks | TX 503544 | 1980-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/connecticut-weekly-connecticut-journal-amateur-jaialai-last-laugh.html | CONNECTICUT JOURNAL Amateur JaiAlai Last Laugh | Matthew L Wald | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/connecticut-weekly-dining-out-star-menu-with-a-french-accent.html | DINING OUT Star Menu With a French Accent Restaurant du Village | By Patricia Brooks | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/connecticut-weekly-for-shipyardsafety-critic-idealism-has-a-high.html | For ShipyardSafety Critic Idealism Has a High Price A Maverick Tackles a Shipyard | By Tracie Rozhon | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/connecticut-weekly-gardening-tomatoes-they-werent-always-for-food.html | GARDENING Tomatoes They Werent Always for Food | By Carl Totemeier | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/connecticut-weekly-greenwich-opposes-a-rye-development-rye-office.html | Greenwich Opposes a Rye Development Rye Office Foes Cite Traffic | By James Feron | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/connecticut-weekly-home-clinic-doing-your-level-best-when-two.html | HOME CLINIC Doing Your Level Best When Two Points Have to Match Up Saving Batteries | By Bernard Gladstone | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/connecticut-weekly-theater-critics-choice-highlights-of-a-year-on.html | THEATER Critics Choice Highlights of a Year on the Aisle | By Haskel Frankel | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/coping-with-curbs-on-foreign-doctors-hospital-dependency.html | Coping With Curbs On Foreign Doctors Hospital Dependency | By Ronald Sullivan | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/cost-crush-hurts-firsttime-buyers-cost-crush-hurts-firsttime-buyers.html | Cost Crush Hurts FirstTime Buyers Cost Crush Hurts FirstTime Buyers | By Andree Brooks | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/court-warns-prosecutors-of-rules-on-interrogation-the-price-to-be.html | Court Warns Prosecutors of Rules on Interrogation The Price to Be Paid Improper Waiver of Rights Trial Lawyer Praised | By Arnold H Lubasch | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/cutting-red-tape-in-the-us-office-of-goldstein-a-superb-bureaucrat.html | Cutting Red Tape in the US Office Of Goldstein A Superb Bureaucrat | By Ao Sulzberger Jr | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/dance-view-will-the-new-york-festival-survive-dance-view-new-york.html | DANCE VIEW Will the New York Festival Survive DANCE VIEW New York Festival | ANNA KISSELGOFF | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/debre-tosses-his-beret-into-french-political-ring-2d-major-figure.html | Debre Tosses His Beret Into French Political Ring 2d Major Figure to Announce Chirac Expected to Announce | By Frank J Prial Special To the New York Times | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/decorating-taming-the-wildflower-bouquet-decorating.html | Decorating TAMING THE WILDFLOWER BOUQUET Decorating | By Marilyn Bethany | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/delays-in-bribery-inquiry-on-us-aide-stir-doubts-crucial-state-in.html | Delays in Bribery Inquiry On US Aide Stir Doubts Crucial State in Election Decision Hinted Near Allegation Involving Con Artist Results of Lie Detector Tests | By Edward T Pound Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/demerging-britains-ge.html | Demerging Britains GE | By Sandra Salmans | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/design-of-a-center-at-yale-reflects-activities-within-an-appraisal.html | Design of a Center at Yale Reflects Activities Within An Appraisal | By Paul Goldberger Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/dismissed-prosecutor-to-testify-on-toxic-dumping-fines-charge.html | Dismissed Prosecutor to Testify on Toxic Dumping Fines Charge Rejected Removal of Records Blocked Three Hearings Held | By Ralph Blumenthal | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/dole-accuses-carter-of-failing-to-act-on-tax-cuts.html | Dole Accuses Carter of Failing to Act on Tax Cuts | Special to The New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/embattled-us-census-is-facing-its-first-major-test-this-month.html | Embattled US Census Is Facing Its First Major Test This Month Embattled US Census Will Be Facing First Big Test This Month Backup Measures Are Cited Redefining Acceptable Response Controls Went Out the Window Expressions of Optimism Were You Counted The Cost of Clerical Errors Dangers in the South Bronx Chicagoans Were Forced to Sue | By Robert Reinhold Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/exploring-the-coast-between-boston-and-the-cape-exploring-the-coast.html | Exploring the Coast Between Boston and the Cape Exploring the Coast of Massachusetts Between Boston and Cape Cod If You Go | By Jane Condon | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/facing-the-loss-of-beckenbauer-cosmos-act-to-sign-three-stars.html | Facing the Loss of Beckenbauer Cosmos Act to Sign Three Stars Bogicevic Uncertain of Future Only One Beckenbauer | By Alex Yannis | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/factions-of-leading-japanese-party-continue-their-battle-for-the.html | Factions of Leading Japanese Party Continue Their Battle for the Spoils Electoral System Is Complex Tanaka on Trial in Bribery Scandal | By Henry Scott Stokes Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/film-the-eloquence-of-garbos-silent-films.html | FILM THE ELOQUENCE OF GARBOS SILENT FILMS | By Stephen Harvey | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/film-view-three-big-stars-taking-big-chances-film-view-three-big.html | FILM VIEW Three Big Stars Taking Big Chances FILM VIEW Three Big Stars Taking Bigger Than Usual Chances | JANET MASLIN | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/first-get-good-data-on-youth-joblessness.html | First Get Good Data On Youth Joblessness | By Robert Schrank | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/five-novels-novels.html | Five Novels Novels | By Martin Levin | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/followup-on-the-news-spurning-raises-solar-shrinkage-dr-coppolino.html | FollowUp on the News Spurning Raises Solar Shrinkage Dr Coppolino Dining on Dogs | Richard Haitch | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/food-where-meat-and-lobster-meet-michel-fitoussis-le-violet-aux.html | Food WHERE MEAT AND LOBSTER MEET Michel Fitoussis le violet aux petales de rose Artichokes stuffed with lobster and steak tartare Sauce verte Green sauce FOOD Homard a lamericaine Lobster in a tomato tarragon and Cognac sauce | By Craig Claiborne With Pierre Franey | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/for-apprentice-jockeys-every-ride-is-a-lesson-apprentice-jockeys.html | For Apprentice Jockeys Every Ride Is a Lesson Apprentice Jockeys Ride Learn And Dream of Life After the Bug Gonzalez Got the Bug A Long Ambition He Knows the Risks | By Carrie Seidman | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/gallery-view-70s-art-in-public-places-from-anchorage-to-atlanta.html | GALLERY VIEW 70s Art in Public Places From Anchorage to Atlanta | JOHN RUSSELL | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/gm-gets-stalled-in-germany-too.html | GM Gets Stalled in Germany Too | By John Tagliabue | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/good-neighbor-policy-isnt-good-enough.html | Good Neighbor Policy Isnt Good Enough | By Alan Riding | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/grading-the-tests-tests.html | Grading The Tests Tests | By David Hawkins | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ground-rules-for-berry-harvests.html | Ground Rules for Berry Harvests | By Ruth Tirrell | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/haunting-melodies.html | Haunting Melodies | By Seymour Peck | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/hawaii-seeking-ways-to-create-its-own-power-economic-viability-seen.html | Hawaii Seeking Ways to Create Its Own Power Economic Viability Seen Marine Growth Test | Special to The New York Times | TX 503544 | 1980-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/highquality-disks-for-the-audiophile-highquality-disks-for-the.html | HighQuality Disks For the Audiophile HighQuality Disks For the Audiophile | By John Rockwell | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/holmes-eyes-louis-record-in-title-bout-with-ledoux-i-cant-be-a.html | Holmes Eyes Louis Record In Title Bout With LeDoux I Cant Be a Rockefeller | Special to The New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/human-rights-issue-a-topic-in-warsaw-armand-hammer-at-meeting-says.html | HUMAN RIGHTS ISSUE A TOPIC IN WARSAW Armand Hammer at Meeting Says Afghanistan Conflict Hangs Like Cloud Over Peace First Rights Session in East Europe MudSlinging on Human Rights | By John Darnton Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ideas-trends-selective-hearing-in-the-popes-visit-to-brazil-final.html | Ideas  Trends Selective Hearing In the Popes Visit to Brazil Final Payment on Custers Last Stand OSHA Loses 3 Ways Fears Over Krypton Go Up the Stack Heat Becomes A Deadly Force Sour Notes From The Underground | Margot Slade and Tom Ferrell | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/in-china-nudes-touch-off-a-debate-on-art-target-of-rightst-campaign.html | In China Nudes Touch Off a Debate on Art Target of Rightst Campaign Some Leaders Unsatisfied A Persistent Controversy | By Fox Butterfield Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/in-the-nation-divided-but-sweeping.html | IN THE NATION Divided But Sweeping | By Tom Wicker | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/investing-in-a-pro-team-expensive-but-worth-it-some-lessons-to-be.html | Investing in a Pro Team Expensive but Worth It Some Lessons to Be Learned | By Louis A Guth | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/investing-saving-taxes-with-a-money-fund-the-annuity-funds.html | INVESTING Saving Taxes With a Money Fund The Annuity Funds | By Karen W Arenson | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/irish-ruling-nears-on-homosexuals-legal-status.html | Irish Ruling Nears on Homosexuals Legal Status | Special to The New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/jamaica-a-success-story-still-waiting-to-happen-signs-of-progress.html | Jamaica a Success Story Still Waiting to Happen Signs of Progress Rents and Sales Are Up | By Barbara Basler | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/jamaicans-weathering-economic-and-social-storm-us-and-cuba-say.html | Jamaicans Weathering Economic and Social Storm US and Cuba Say Nothing Premier Deplores the Attack | By Jo Thomas Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/john-defeats-indians-for-12th-32-john-tops-indians-for-12th-yankees.html | John Defeats Indians for 12th 32 John Tops Indians For 12th Yankees Box Score | By Murray Chass Special To the New York Times | TX 503544 | 1980-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/keeping-track-of-all-those-tutus-all-those-tutus.html | Keeping Track of All Those Tutus All Those Tutus | By Jennifer Dunning | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/lancia-takes-endurance-event.html | Lancia Takes Endurance Event | By John S Radosta Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/letters-cut-interest-not-taxes-an-american-leader-us-mideast-policy.html | Letters Cut Interest Not Taxes An American Leader US Mideast Policy A European View Invitation to Railroad Rate Gouging Toward a United States Parliament Imperial Tears Updated The Life Ignored By the Supreme Court Natures Medicines Need a Congressional Boost | ARDRON B LEWISJOSEPH DUFFEYANDREW FAULDSMARK WHITEROBERT A MAZERLOUIS N NAGYMARY SUSAN MILLERSTEPHEN L DEFELICE MD | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/letters-on-upper-east-side.html | Letters On Upper East Side | DAVID M TEITELBAUMRONALD SOLOMON | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/letters-the-origin-of-quotes.html | LETTERS The Origin Of Quotes | DAVID C MARTIN | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/letters-to-the-editor-bergen-factory-tours-mohonk-fairbanks-no.html | Letters to the Editor Bergen Factory Tours Mohonk Fairbanks No Trespassing A Stormy Fourth of July A Correction | AL BONNICKSENMELVIN HERSHKOWITZED CONRADSONMARK BOSTWICKMERRILL SILVERMAURICE B ROSALSKYJOHN CUNNINGHAMS AUSTIN BREW | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/letters-to-the-editor-the-swimming-boom-the-joys-of-marthas.html | Letters TO THE EDITOR The Swimming Boom The Joys of Marthas Vineyard The Real Origin of The Cold War | JANET S HERTZBACHJOANNE KAUFMANHARVEY S WIENERDOUGLAS M LEVIN MDABE A GOLDMAN MDJOAN K BARTLETTNANCY H TUCHMANDAVID H FRANTZ JRAUBREY K CARTONPETER BLAKE | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/like-the-shah-president-marcos.html | Like The Shah President Marcos | By John B Oakes | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/living-with-history-in-greek-villages-living-with-history-in-greek-.html | Living With History in Greek Villages Living With History in Greek Villages If You Go | By Paul Anastasi | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-opinion-a-variety-of-works-in-pursuit-of-likeness.html | A Variety of Works in Pursuit of Likeness | BY Helen A Harrison | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-opinion-at-home.html | At Home | Shelby Moorman Howatt | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-opinion-could-damatos-bid-handicap-wachtler-politics.html | Could DAmatos Bid Handicap Wachtler POLITICS | By Frank Lynn | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-editor-lowcost.html | LETTERS TO THE LONG ISLAND EDITOR LowCost Housing At Mitchel Field Nursing Home Beds And the Medicaid Rate Suffolks Papers Quantity and Quality Funds for Channel 21 Charity Begins at Home | VIRGINIA SCHAFERCLIFFORD R OSINOFFLEAH S DUNAIEFMEL CHASE | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-opinion-you-dont-look-it.html | You Dont Look It | By Geraldine Sax Shaw | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-a-10time-author-turns-to-spy-burlesque.html | A 10Time Author Turns to Spy Burlesque | By Hugh OHaire | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-a-penny-saved-is-115-cents-earned-a-penny-saved.html | A Penny Saved Is 115 Cents Earned A Penny Saved Is 115c Earned | By Diane Greenberg | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-art-and-nature-square-off-in-a-park.html | Art and Nature Square Off in a Park | By David L Shirey | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-bringing-recycling-home-bringing-recycling-home.html | Bringing Recycling Home Bringing Recycling Home | By Frances Cerra | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-dining-out-now-spicy-really-means-that-jp-kings.html | DINING OUT Now Spicy Really Means That JP Kings | By Florence Fabricant | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-duckraising-time-stretching-out-duckraising-time.html | DuckRaising Time Stretching Out DuckRaising Time Stretching Into Fall | By Robin Young Roe | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-gardening-tomatoes-they-werent-always-for-food.html | GARDENING Tomatoes They Werent Always for Food | By Carl Totemeier | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-home-clinic-doing-your-level-best-when-two.html | HOME CLINIC Doing Your Level Best When Two Points Have to Match Up Saving Batteries | By Bernard Gladstone | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-island-awaits-albany-actions-waiting-on-albany.html | Island Awaits Albany Actions Waiting on Albany | By Robin Herman | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-on-the-isle-outdoor-art-landlubbers-ahoy-newport.html | ON THE ISLE OUTDOOR ART LANDLUBBERS AHOY NEWPORT JAZZ ANTIQUES FESTIVAL WRITERS CONFERENCE SUMMER SERIES OFFISLAND GREATEST HITS NATURE WATCH | Barbara Delatiner | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-schisgals-new-play-skews-sexes-revolt-theater-in.html | Schisgals New Play Skews Sexes Revolt THEATER IN REVIEW | By Alvin Klein | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-she-found-therapy-by-being-a-therapist-long.html | She Found Therapy By Being a Therapist LONG ISLANDERS | By Lawrence Van Gelder | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-the-lively-arts-winds-and-brass-cross-the-island.html | THE LIVELY ARTS Winds and Brass Cross the Island | By Barbara Delatiner | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-waiters-serve-songs-with-bill-of-fare.html | Waiters Serve Songs With Bill of Fare | By Procter Lippincott | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-youth-home-facing-an-uncertain-future.html | Youth Home Facing An Uncertain Future | By Ellen Mitchell | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/lyman-hamilton-how-he-got-a-second-wind-tamco-lyman-hamiltons.html | Lyman Hamilton How He Got A Second Wind Tamco Lyman Hamiltons Second Wind | By Robert J Cole | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/macleish-relives-an-early-stage-work-macleish-relives-an-early.html | MacLeish Relives an Early Stage Work MacLeish Relives an Early Stage Work | By Ellen Perley Frank | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/mailbox-gardens-smoking-ban-has-worked-before-stability-of.html | Mailbox Gardens Smoking Ban Has Worked Before Stability of Positions Could Help the Mets Bud Collins Is Assailed For Wimbledon Chatter | JOSEPH NICHOLSPAUL MORELLI Guilford ConnBARBARA SCHWARZ Merrick LI | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/mamby-hardluck-champion-a-bronx-survivor-carl-king-his-manager.html | Mamby HardLuck Champion A Bronx Survivor Carl King His Manager | By Michael Katz Special To the New York Times | TX 503544 | 1980-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/man-22-dies-in-fall-into-a-tunnel-in-park-at-fireworks-display.html | Man 22 Dies in Fall Into a Tunnel in Park At Fireworks Display Emergency Vehicle Delayed | By Josh Barbanel | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/manhattan-office-will-run-race-by-anderson-for-the-presidency-new.html | Manhattan Office Will Run Race By Anderson for the Presidency New York Political Notes Main Fund Raising Here | By Frank Lynn | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/members-of-coop-boards-get-a-baptism-of-fire-coop-boards-baptized.html | Members of Coop Boards Get a Baptism of Fire Coop Boards Baptized in Fire | By Audrey Edwards | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/mets-win-before-sellout-crowd-another-stearns-incident-mets-defeat.html | Mets Win Before Sellout Crowd Another Stearns Incident Mets Defeat Expos Mets Pull Away Hodges Undergoes Surgery Mets Box Score | By Malcolm Moran | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/midway-through-holiday-same-sun-smaller-crowds-jazz-concerts-afloat.html | Midway Through Holiday Same Sun Smaller Crowds Jazz Concerts Afloat Picnic on a Pier | By Carey Winfrey | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/mindy-min-kyung-lee-pianist-in-debut.html | Mindy Min Kyung Lee Pianist in Debut | Allen Hughes | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/minimal-scrutiny-leads-to-a-foreseeable-decision.html | Minimal Scrutiny Leads To a Foreseeable Decision | By Linda Greenhouse | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/more-greeks-return-than-emigrate-now-longstanding-pattern-of.html | MORE GREEKS RETURN THAN EMIGRATE NOW Longstanding Pattern of Leaving for Work Abroad Is Reversed With Growth of Economy Quarter of Migrants Return They Went to US to Stay Greek Unemployment Low | Special to The New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/moynihan-reports-us-is-still-shortchanging-state-effect-of.html | Moynihan Reports US Is Still Shortchanging State Effect of Inflation Regional Bias Cited | Special to The New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/music-view-a-critic-reflects-on-44-years-in-the-business-music-view.html | MUSIC VIEW A Critic Reflects on 44 Years in the Business MUSIC VIEW Reflections of a Critic | HAROLD C SCHONBERG | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-at-home.html | At Home | Shelby Moorman Howatt | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-home-clinic-doing-your-level-best-when-two.html | HOME CLINIC Doing Your Level Best When Two Points Have to Match Up Saving Batteries | By Bernard Gladstone | TX 503544 | 1980-07-11 |

| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-how-to-be-taken-for-a-ride-on-the-no-167-bus.html | How to Be Taken for a Ride on the No 167 Bus SPEAKING PERSONALLY | By Phineas Tyte | TX 503544 | 1980-07-11 |
|---|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-is-garden-state-an-anachronism.html | Is Garden State An Anachronism | By Barbara W McConnell | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-offense-taken.html | LETTERS TO THE NEW JERSEY EDITOR Offense Taken to Lyrics Of Proposed State Anthem A Plea to Keep Industries And Offices in the Cities | JR von STERNBERGHELEN A MAHTABANDOUGLAS G WITTER | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-memories-of-a-child-of-another-revolution.html | Memories of a Child of Another Revolution | By Terri Setteducato | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-a-miscue-or-2-in-madison.html | A Miscue or 2 in Madison | By Joseph Catinella | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-antiques-cape-may-treasuresbythesea-shows-and.html | ANTIQUES Cape May TreasuresbytheSea Shows and Events | By Carolyn Darrow | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-art-nordfeldt-works-on-display-at-rutgers.html | ART Nordfeldt Works on Display at Rutgers | By David L Shirey | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-byrne-veto-thwarts-ban-on-use-of-sevin.html | Byrne Veto Thwarts Ban on Use of Sevin | JOSEPH F SULLIVAN | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-ceta-cutoff-perils-center-stage-troupe.html | CETA Cutoff Perils Center Stage Troupe | By Terri Lowen Finn | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-dining-out-hohokus-stick-to-the-plain-dishes.html | DINING OUT HoHoKus Stick to the Plain Dishes HoHoKus Inn | By Valerie Sinclair | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-for-bard-a-ring-of-authenticity-a-ring-of.html | For Bard a Ring of Authenticity A Ring of Authenticity for Bard | By Joan Luckhardt | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-for-moderndance-group-an-untapped-audience.html | For ModernDance Group an Untapped Audience | By Linda Lynwander | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-gardening-tomatoes-they-werent-always-for-food.html | GARDENING Tomatoes They Werent Always for Food | By Carl Totemeier | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-new-jersey-housing-the-dress-for-success-approach.html | NEW JERSEY HOUSING The Dress for Success Approach Sales in Other Areas | By Ellen Rand | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-publics-ideas-sought-on-pinelands-plan-the.html | Publics Ideas Sought On Pinelands Plan The Pinelands A Master Plan Pinelands Public Hearings Start | By Shayna Panzer | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-schooltest-scores-seen-as-turnaround-schooltest.html | SchoolTest Scores Seen as Turnaround SchoolTest Scores Show a Turnaround | By F Foster Winans | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-study-set-on-nuke-fish-kills.html | Study Set On Nuke Fish Kills | By Leo H Carney | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-the-next-governor-race-is-on.html | The Next Governor Race Is On | By Joseph F Sullivan | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-towns-gird-for-water-shortage.html | Towns Gird for Water Shortage | By Martin Gansberg | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-keys-to-natures-cupboards-only-two-factors-matter.html | New Keys To Natures Cupboards Only Two Factors Matter | By Richard D Lyons | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-vitality-growing-in-orthodox-jewish-congregations-crowds-typify.html | New Vitality Growing in Orthodox Jewish Congregations Crowds Typify Change 3000 Years of Tradition A Movie Would Be Permissible A Welcome Informality | By Robert Blair Kaiser | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/newport-jazz-max-and-mccoy-paring.html | Newport Jazz Max and McCoy Paring | By John S Wilson | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/nonfiction-in-briff.html | NONFICTION IN BRIFF | By Jeff Greenfield | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/notes-three-memorials-to-ives-young-travelers.html | Notes Three Memorials to Ives Young Travelers | By Raymond Ericson | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/notesthe-ultimate-trip-for-baseball-fans-cutting-costs-art-tours-in.html | NotesThe Ultimate Trip for Baseball Fans Cutting Costs Art Tours in Italy | By Stanley Carr | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/numismatics-the-gsa-has-been-swamped-with-complaints.html | NUMISMATICS The GSA Has Been Swamped With Complaints | ED REITER | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/obtaining-visas-requires-planning-practical-traveler.html | Obtaining Visas Requires Planning Practical Traveler | By Paul Grimes | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/on-affirmative-action-and-lost-selfrespect.html | On Affirmative Action And Lost SelfRespect | By Midge Decter | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/on-language-a-barrel-of-puns.html | On Language A Barrel of Puns | By William Safire | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/paris-nuclear-policy-grows-old-and-not-so-gracefully-us-belatedly.html | Paris Nuclear Policy Grows Old and Not So Gracefully US Belatedly Sees French Point | By Flora Lewis | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/places-where-life-seemed-good-lingeman.html | Places Where Life Seemed Good Lingeman | By Evan Connell | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/plummeting-prices-end-new-englands-fishing-boom-prices-kill-off-new.html | Plummeting Prices End New Englands Fishing Boom Prices Kill Off New England Fishing Boom Prices Fall Sharply Catch Was Not Missed | By Michael Knight Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/poets-chosen-by-poets-poets.html | Poets Chosen by Poets Poets | By William Pritchard | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/points-of-view-a-proposal-to-save-jobs.html | POINTS OF VIEW A Proposal to Save Jobs | By John Winthrop Wright | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/public-safety-in-an-age-of-selfinterest-the-stakes-are-higher.html | Public Safety In an Age of SelfInterest The Stakes are Higher | By John Herbers | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/pyramid-clubs-in-new-york-city-infiltrated-by-agents-for-abrams.html | Pyramid Clubs in New York City Infiltrated by Agents for Abrams Stacking the Lists 1000 Becomes 16000 | By Les Ledbetter | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/questions-and-answers-how-the-new-rent-guidelines-work-how-the-new.html | QUESTIONS AND ANSWERS How the New Rent Guidelines Work How the New Rent Guidelines Work Questions and Answers | By Douglas C McGill | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/richard-burton-the-troubled-road-back-to-camelot-burton.html | Richard Burton The Troubled Road Back to Camelot BURTON | By Barbara Gelb | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/rigas-old-dom-cathedral-is-soviet-oasis-for-lovers-of-organ-music.html | Rigas Old Dom Cathedral Is Soviet Oasis for Lovers of Organ Music | By Craig R Whitney Special To the New York Times | TX 503544 | 1980-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/rights-leaders-see-election-as-choosing-between-evils-kennedy.html | Rights Leaders See Election As Choosing Between Evils Kennedy Recalls Struggles | By Sheila Rule Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/robert-manns-life-in-chamber-music-robert-manns-life-in-chamber.html | Robert Manns Life in Chamber Music Robert Manns Life In Chamber Music | By Joan Peyser | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ruling-eases-access-to-multiple-listings.html | Ruling Eases Access to Multiple Listings | ANDREE BROOKS | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sailing-rented-cruisers-on-englands-norfolk-broads-if-you-go-.html | Sailing Rented Cruisers on Englands Norfolk Broads If You Go | By Jean E Mann | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/saxophone-foursome.html | Saxophone Foursome | By Robert Palmer | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/saxophonist-john-lurie.html | Saxophonist John Lurie | By Peter G Davis | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/serious-and-popular-european-and-american-weill.html | Serious and Popular European and American Weill | By John Rockwell | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/skeletons-near-pompeii-suggest-herculaneums-people-died-too-bones.html | Skeletons Near Pompeii Suggest Herculaneums People Died Too Bones Near Pompeii Hint Herculaneum People Died Was Believed to Be Secluded Doors Still on Hinges | By Henry Tanner Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/soviet-arms-offer-merits-more-study-president-asserts-proposal-is.html | SOVIET ARMS OFFER MERITS MORE STUDY PRESIDENT ASSERTS PROPOSAL IS TERMED SINCERE Carter Says It Is Too Early to Tell Whether US Can Accept the Talks Brezhnev Offers Allies Plan to Deploy New Missile Precondition on Treaty Is Dropped Soviet Arms Offer Merits More Study Carter Says | By Steven R Weisman Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/soviet-attacks-us-editor.html | Soviet Attacks US Editor | Special to The New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/soviet-union-is-letting-its-armenian-people-go-dreaming-of-a-free-a.html | Soviet Union Is Letting Its Armenian People Go Dreaming of a Free Armenia | By Barbara Slavin | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sports-of-the-times-mets-should-give-torre-a-new-pact.html | Sports of The Times Mets Should Give Torre a New Pact | DAVE ANDERSON | TX 503544 | 1980-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sports-of-the-times-the-cosmos-artistic-marker.html | Sports of The Times The Cosmos Artistic Marker | GEORGE VECSEY | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/stage-view-the-art-of-leaving-something-to-the-imagination.html | STAGE VIEW The Art of Leaving Something To the Imagination | WALTER KERR | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/stage-view-what-makes-a-play-seem-dated-what-makes-a-play-seem.html | STAGE VIEW What Makes a Play Seem Dated What Makes A Play Seem Dated | FRANK RICH | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/stamps-new-postal-card-marks-landing-of-rochambeau-nonprofit-items.html | STAMPS New Postal Card Marks Landing of Rochambeau Nonprofit Items | SAMUEL A TOWER | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/state-monopoly-of-chinese-art-impairs-market-a-search-for-higher.html | State Monopoly Of Chinese Art Impairs Market A Search for Higher Prices Leads to Unlawful Sales Small Investment Big Profit | Special to The New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/staying-out-of-somalia.html | Staying Out of Somalia | By Stephen J Solarz | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/strip-shopping-centers-on-upswing-smaller-shopping-centers-reported.html | Strip Shopping Centers on Upswing Smaller Shopping Centers Reported in an Upswing | By Carter B Horsley | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/summer-memories-of-egghead-camps.html | SUMMER MEMORIES OF EGGHEAD CAMPS | By James Atlas | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sunday-observer-a-previous-life.html | Sunday Observer A Previous Life | By Russell Baker | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/surgeons-in-egypt-find-complications-in-shahs-condition-bulletin.html | SURGEONS IN EGYPT FIND COMPLICATIONS IN SHAHS CONDITION Bulletin After New Operation Says Surgery Monday Drained Cyst in Pancreas Not a Lung Under Medical Control Doctors Discuss Shahs Condition | By Christopher S Wren Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sweeney-todd-is-home.html | Sweeney Todd Is Home | Special to The New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/talking-movies-movies.html | Talking Movies Movies | By Robert Asahina | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-champion-makes-history-the-hard-way-mentally-tired-for-borg.html | The Champion Makes History The Hard Way Mentally Tired For Borg History the Hard Way Weaver Names Aides Bjorn Borgs 35Match Wimbledon Winning Streak | By Jane Gross Special To the New York Times | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-dolphin-yard-at-sittingbourne-kent-recalls-the-age-of-barges.html | The Dolphin Yard at Sittingbourne Kent Recalls the Age of Barges | By David Wickers | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-economic-scene-a-new-commodities-fund.html | THE ECONOMIC SCENE A New Commodities Fund | By Lucy Law Webster | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-eloquence-of-garbos-silent-films.html | The Eloquence of Garbos Silent Films | By Stephen Harvey | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-evolution-of-an-idea-darwin.html | The Evolution of an Idea Darwin | By Gertrude Himmelfarb | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-last-of-the-best-little-picnics-in-texas-shades-of-noo-yawrk.html | The Last of the Best Little Picnics in Texas Shades of Noo Yawrk City A Couple Says Ah Do Soaking Up Sun and Beer | By John M Crewdson Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-markets-steady-gains-for-stocks.html | THE MARKETS Steady Gains for Stocks | By Agis Salpukas | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-nation-looking-to-detroit-reagan-fails-to-look-in-on-miami.html | The Nation Looking to Detroit Reagan Fails to Look In on Miami Billions for Defense The High Sign for Truck Deregulation At Last Some Balm For an Old Wound Haitian Refugees Win a Big Point | Don Wycliff Michael Wright and Caroline Rand Herron | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-region-redefining-the-handicapped-may-cost-millions-marching-on.html | The Region Redefining the Handicapped May Cost Millions Marching on Blight With 39 Left Feet Titular Distinction Dubious Honor A Deeper Tax Bite In Connecticut Landlords Charged In Arson for Profit | Dorothy Gaiter and Alvin Davis | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-road-back-to-amateurism-simple-ground-rules-contamination-rule.html | The Road Back to Amateurism Simple Ground Rules Contamination Rule Invoked A Late Knockout | By John Flynn | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-summer-of-1960-1960.html | The Summer of 1960 1960 | By Wilfrid Sheed | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-trouble-with-presidents.html | The Trouble With Presidents | By Lawrence K Altman | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-week-in-business-the-federal-reserve-no-more-restraints.html | THE WEEK IN BUSINESS The Federal Reserve No More Restraints | CONDON RODGERS | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/the-world-of-justice-and-sin-strikes-and-spies-where-but-in-iran.html | The World Of Justice and Sin Strikes and Spies Where but in Iran Making Seoul Safe From Democracy All Together Now One Two Trois Double Trouble For Ireland Plan Justifiable Caution On Polish Prices CIA Dangerous Label in Jamaica | Milt Freudenheim and Barbara Slavin | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/tv-view-casting-a-wider-net-for-talent.html | TV VIEW Casting a Wider Net for Talent | JOHN J OCONNOR | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/us-and-alaska-strive-over-whose-is-fair-dinkum.html | US and Alaska Strive Over Whose Is Fair Dinkum | By Wallace Turner | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/us-chroniclea-publictv-experiment.html | US ChronicleA PublicTV Experiment | By Eleanor Blau | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/us-crew-gains-henley-final-american-sculler-loses.html | US Crew Gains Henley Final American Sculler Loses | By Norman HildesHeim Special To the New York Times | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-opinion-a-woman-of-letters.html | A Woman of Letters | By George OConnell | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-opinion-callow-youth-is-no-excuse.html | Callow Youth Is No Excuse | By Kenneth C Kaplan | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-opinion-letter-to-the-westchester-editor-gray-panthers.html | LETTER TO THE WESTCHESTER EDITOR Gray Panthers Back HealthService Bill | GLADYS ELSON | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-this-student-finds-happiness-at-79-and-beyond.html | This Student Finds Happiness At 79 and Beyond | By Elizabeth O Schoen | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-art-sculpture-as-big-as-all-outdoors.html | ART Sculpture as Big as All Outdoors | By Peter Schjeldahl | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-childinstitution-bill-aids-10-county-sites.html | ChildInstitution Bill Aids 10 County Sites | EDWARD HUDSON | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-controversy-broadening-over-rye-development.html | Controversy Broadening Over Rye Development Plans Rye Development Controversy Broadens | By James Feron | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-county-presses-tourism-plans-county-pressing.html | County Presses Tourism Plans County Pressing Tourism Plans | By Edward Hudson | TX 503544 | 1980-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-dining-out-a-festa-abruzzese-style-marianaccis.html | DINING OUT A Festa Abruzzese Style Marianaccis | By Mh Reed | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-gardening-tomatoes-they-werent-always-for-food.html | GARDENING Tomatoes They Werent Always for Food | By Carl Totemeier | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-home-clinic-doing-your-level-best-when-two.html | HOME CLINIC Doing Your Level Best When Two Points Have to Match Up Saving Batteries | By Bernard Gladstone | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-one-mans-return-to-the-stone-age.html | One Mans Return to the Stone Age | By Suzanne Dechillo | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-purchase-will-be-a-summer-festival-purchase.html | Purchase Will Be a Summer Festival Purchase Becoming a Summer Festival First Weekend | By Gary Kriss | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-the-careful-shopper-smoking-out-a-real-fish.html | THE CAREFUL SHOPPER Smoking Out A Real Fish Story Gifts and Fabrics At the Station The Preppie Look Is Alive in Norwalk | Jeanne Clare Feron | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-theater-the-seasons-bests.html | THEATER The Seasons Bests | By Haskel Frankel | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-westchester-housing-the-new-home-shrinks-inside.html | WESTCHESTER HOUSING The New Home Shrinks Inside Sales in Other Areas | By Betsy Brown | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/whats-doing-in-detroit.html | Whats Doing in DETROIT | By Reginald Stuart | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/where-to-go-for-help.html | WHERE TO GO FOR HELP | EMILY GREENSPAN | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/wherever-you-go-sunburn-can-be-a-menace-sunburn-can-be-a-menace.html | Wherever You Go Sunburn Can Be a Menace Sunburn Can Be a Menace Wherever You Go | By Ruth Robinson | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/wine-cooling-it-at-picnics.html | Wine COOLING IT AT PICNICS | By Terry Robards | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/woodys-comeback-woody.html | Woodys Comeback Woody | By Alan Cheuse | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/work-begins-at-35.html | WORK BEGINS AT 35 | By Emily Greenspan | TX 503544 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/working-womans-dressmaker.html | Working Womans Dressmaker | By Barbara Ettorre | TX 503544 | 1980-07-11 |
| 1980-07-06 | https://www.nytimes.com/1980/07/06/archiv es/yanks-agree-national-stars-more-serious-similar-conclusions-up-for.html | Yanks Agree National Stars More Serious Similar Conclusions Up for the Game Tiant Offers His Theory Mays Scored on Double Play | Special to The New York Times | TX 503544 | 1980-07-11 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/70-are-reported-killed-in-collapse-of-chinese-oil-rig-extensive.html | 70 Are Reported Killed in Collapse of Chinese Oil Rig Extensive Drilling in Area News of Disaster Spreading | By Fox Butterfield Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/a-beach-battle-at-waikiki.html | A Beach Battle at Waikiki | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/a-new-orleans-white-elephant-becoming-highsecurity-offices-dizzying.html | A New Orleans White Elephant Becoming HighSecurity Offices Dizzying Array of Gadgets A Formidable Building The Rental Rates | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/a-radical-church-pays-a-price-in-lives-militant-peasant-movements.html | A Radical Church Pays a Price in Lives Militant Peasant Movements Rights Violations Denounced Tensions With the Church | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/a-year-after-somozas-fall-violence-convulses-region-central-america.html | A Year After Somozas Fall Violence Convulses Region Central America A Region in Turmoil Leftists Appeal for Help Turmoil Spreading in Central America Somozas Ran Region Torrent of Political Forces Guatemalan Politicians Slain Nicaragua Seen as Special Case Sandinist Regime Embarrassed | By Alan Riding Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/abroad-at-home-the-court-speaks-up.html | ABROAD AT HOME The Court Speaks Up | By Anthony Lewis | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/advertising-magazine-coming-to-the-cinema-miner-raymond-takes.html | Advertising Magazine Coming to The Cinema Miner Raymond Takes Retirement From P G Newsweek to Test New Delivery System Newspaper Ad Data Peerless and Budweiser Disclose Ad Campaigns | Philip H Dougherty | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/and-now-a-line-of-mens-wear-by-perry-ellis-a-nobutton-jacket.html | And Now A Line of Mens Wear by Perry Ellis A NoButton Jacket Handwoven Irish Tweed | By AnneMarie Schiro | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/art-russian-avantgarde-in-los-angeles.html | Art Russian AvantGarde in Los Angeles | By Hilton Kramer | TX 503539 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/bethpage-wins-polo.html | Bethpage Wins Polo | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/bill-signed-on-marijuanas-use-in-medicine-a-councilmans-appeal.html | Bill Signed on Marijuanas Use in Medicine A Councilmans Appeal | By Selwyn Raab Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/books-of-the-times.html | Books of The Times | By Richard Eder | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/borg-on-next-years-wimbledon-i-think-i-can-win-again-glickstein-win.html | Borg on Next Years Wimbledon I Think I Can Win Again Glickstein Wins Plate | By Jane Gross Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/boy-brings-back-stolen-boa.html | Boy Brings Back Stolen Boa | By Robert D McFadden | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/bridge-china-seems-about-to-test-skills-in-international-scene-clue.html | Bridge China Seems About to Test Skills in International Scene Clue of the Opening Bid | By Alan Truscott | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/business-people-coping-with-heat-wave-as-hudson-poultry-dies.html | BUSINESS PEOPLE Coping With Heat Wave As Hudson Poultry Dies Kawasaki USA Chief New Lee Tire Head Outlines His Strategy | Leonard Sloane | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/californians-make-creative-bids-for-costly-houses-high-prices-tight.html | Californians Make Creative Bids for Costly Houses High Prices Tight Market 10 to 25 Percent Renewed Migration Cited | By Robert Lindsey Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/canadian-gas-costly-to-northwest-gas-price-up-dramatically.html | Canadian Gas Costly to Northwest Gas Price Up Dramatically Expensive Canadian Gas Is Plaguing Northwest | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/carlton-the-silent-star.html | Carlton The Silent Star | By Carrie Seidman | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/chess-cramped-position-can-lead-to-a-problem-of-circulation.html | Chess Cramped Position Can Lead To a Problem of Circulation CounterAttack Futile | By Robert Byrne | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/commodities-inflationary-outlook-for-crops.html | Commodities Inflationary Outlook For Crops | HJ Maidenberg | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/computer-caper-in-dalton-school-is-a-closed-book-charges-of-illegal.html | Computer Caper In Dalton School Is a Closed Book Charges of Illegal Invasion Killed Headmaster Says | By Peter Kihss | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/cosmos-win-chinaglia-scores-3-chinaglia-scores-3-goals-as-cosmos.html | Cosmos Win Chinaglia Scores 3 Chinaglia Scores 3 Goals as Cosmos Beat Timbers 41 Connects on Penalty Kick | By Alex Yannis Special To the New York Times | TX 503539 | 1980-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/credit-markets-with-fed-curbs-off-rally-may-resume-strategy.html | CREDIT MARKETS With Fed Curbs Off Rally May Resume Strategy Planners to Meet Upward Rate Pressure Seen | By John H Allan | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/cut-in-japan-borrowing-held-likely-ohira-proposed-measure-japan.html | Cut in Japan Borrowing Held Likely Ohira Proposed Measure Japan Expected to Reduce Borrowings | By Junnosuke Ofusa Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/de-gustibus-how-routine-are-the-rarities-of-yesterday-basil-for.html | De Gustibus How Routine Are the Rarities of Yesterday Basil for Instance Pesto With Pistachios | By Craig Claiborne | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/drop-in-oil-imports-of-25-last-month-is-cited-by-duncan-very.html | DROP IN OIL IMPORTS OF 25 LAST MONTH IS CITED BY DUNCAN Very Substantial Progress Made by Americans in Saving Fuel Energy Secretary Says Outlook for Gasoline Prices Decline in Oil Imports Is Greeted by Duncan | By Robert Reinhold Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/dutchess-residents-torn-by-state-plan-for-a-prison-local-resistance.html | Dutchess Residents Torn By State Plan for a Prison Local Resistance to Closing 3 Other Prisons in County | By Lena Williams Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/essay-freedom-for-fat-cats.html | ESSAY Freedom For Fat Cats | By William Safire | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/expos-score-5-in-10th-achieving-94-victory-mets-bow-to-expos-in.html | Expos Score 5 in 10th Achieving 94 Victory Mets Bow to Expos in 10th 94 Torre Cautioned Pitcher Mets Box Score | By Malcolm Moran | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/feminists-set-back-to-stress-politics.html | Feminists Set Back To Stress Politics | By Enid Nemy | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/first-us-experiments-in-electronic-newspapers-begin-in-two.html | First US Experiments in Electronic Newspapers Begin in Two Communities 13 Newspapers to Be Added The Need for Newspapers A Communications Development Telephone Cable and Airwaves A Warning on Regulation | By Deirdre Carmody | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/for-president-trips-resume-at-quick-pace.html | For President Trips Resume At Quick Pace | By Terence Smith Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/giscard-due-in-bonn-today-for-talks-with-schmidt-neutron-weapon-a.html | Giscard Due in Bonn Today for Talks With Schmidt Neutron Weapon a Likely Topic Two Leaders Have Close Ties | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/going-out-guide-summer-strides-on-no-bob-bing-dotty-digestible.html | GOING OUT Guide SUMMER STRIDES ON NO BOB BING  DOTTY DIGESTIBLE DIVERSIONS FIRST CALL | C Gerald Fraser | TX 503539 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/goldin-fears-navy-yard-abuses-may-cost-the-city-even-millions-first.html | Goldin Fears Navy Yard Abuses May Cost the City Even Millions First Hints in March High Expenses Uncovered | By Joseph B Treaster | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/gop-studies-ways-to-win-house-seats-majorities-in-states.html | GOP STUDIES WAYS TO WIN HOUSE SEATS Majorities in States Delegations Will Count if Representatives Have to Select President No Test Since 1824 A More Difficult Goal | By Warren Weaver Jr Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/gregory-bateson-dies-on-coast-anthropologist-and-philosopher.html | Gregory Bateson Dies on Coast Anthropologist and Philosopher Cybernetics to Ecology Married to Margaret Mead Leader of Peace Movement | By Les Ledbetter | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/hippie-family-takes-to-west-virginia-hills-for-a-reunion-why.html | Hippie Family Takes to West Virginia Hills for a Reunion Why America Is in Trouble A Most Unusual Convention Town Meetings | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/holmes-ali-and-a-trainer.html | Holmes Ali And a Trainer | Dave Anderson | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/indians-triumph-53-on-a-pinchhit-homer-pinchhit-homer-beats-yanks.html | Indians Triumph 53 On a PinchHit Homer PinchHit Homer Beats Yanks 53 Roster Changes Forthcoming Yankees Box Score | By Murray Chass Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/israeli-army-restricts-8-arabs-amid-unrest-on-college-campuses.html | Israeli Army Restricts 8 Arabs Amid Unrest On College Campuses Israel Rejects UN on Annexation | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/jazz-robert-craft-and-carla-bley.html | Jazz Robert Craft and Carla Bley | By Robert Palmer | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/jet-run-captures-horse-show-prix.html | Jet Run Captures Horse Show Prix | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/jimmy-rowles-as-solo-pianist.html | Jimmy Rowles as Solo Pianist | John S Wilson | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/kissinger-wont-see-panel-on-platform-cancels-appearance-after.html | KISSINGER WONT SEE PANEL ON PLATFORM Cancels Appearance After Threat of Demonstration but Plans To Address Convention Connection Denied | By Martin Tolchin Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archiv es/ledoux-faces-uphill-fight-in-bid-for-holmess-crown-frail-and-thin-a.html | LeDoux Faces Uphill Fight In Bid for Holmess Crown Frail and Thin as a Boy | By Michael Katz Special To the New York Times | TX 503539 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/letters-the-trouble-with-new-york-schools-wrong-routes-for.html | Letters The Trouble With New York Schools Wrong Routes for Radioactive Waste Prescription for a Cleaner City Why Auto Workers in Togliatti USSR Dont Strike Now That the Children Are in the Pools Advice for Lovers Youngest Summiteer A 13YearOlds Gun | ALFRED T VOGELPAUL SPRECHERNORMAN STEISELVICTOR GORSHKOVRAYMOND I SWEIGARTSELVAN DAVISONILSE POLITZERJudge JEROME M BECKER | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/los-angeles-is-sprawling-north-threatening-agricultural-county.html | Los Angeles Is Sprawling North Threatening Agricultural County Pessimism Over Growth Major Producer of Lemons | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/market-place-oppenheimer-funds-strategy.html | Market Place Oppenheimer Funds Strategy | Robert Metz | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/mexican-role-visible-in-us-trial-of-arizona-ranchers.html | Mexican Role Visible in US Trial of Arizona Ranchers | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/music-copland-conducts-copland-at-tanglewood.html | Music Copland Conducts Copland at Tanglewood | By John Rockwell Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/newport-jazz-corea-and-mulligan-share-program.html | Newport Jazz Corea and Mulligan Share Program | By John S Wilson | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/notes-on-people-scientist-getting-back-in-the-audubon-camp-a.html | Notes on People Scientist Getting Back in the Audubon Camp A Different Sort of Spotlight for an ExKnick Governor Carey Off to Points Somewhat Unknown A New PT Gets Center Ring Treatment Raquel Welch Learns to Never Say Never News Association Honors Pauline Frederick An Impatient Patient and a Night to Be Remembered | Laurie Johnston | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/number-of-alien-arrests-falls-as-border-patrol-is-stretched-thin.html | Number of Alien Arrests Falls as Border Patrol Is Stretched Thin Numbers of Arrests Other Nations Feed the Flow New Requirement of Warrant | By John M Crewdson Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/of-sons-and-their-grandsons.html | Of Sons and Their Grandsons | By Daniel Patrick Moynihan | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/outdoors-an-angler-tames-a-mighty-river-if-youre-going.html | Outdoors An Angler Tames A Mighty River If Youre Going | By Nelson Bryant | TX 503539 | 1980-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/perezs-hitting-paces-red-sox-in-64-triumph-over-the-orioles-white.html | Perezs Hitting Paces Red Sox In 64 Triumph Over the Orioles White Sox 2 As 0 White Sox 5 As 4 Angels 2 Brewers 0 Tigers 7 Blue Jays 5 Mariners 5 Royals 3 Twins 4 Rangers 1 | By Thomas Rogers | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/players-say-these-are-the-real-stars-poll-finds-that-they-differ.html | Players Say These Are the Real Stars Poll Finds That They Differ With Fans on 9 Selections Players and Fans Differ On 9 of 16 AllStar Positions | By Joseph Durso | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/pontiff-in-brazil-urges-fair-division-of-regions-wealth-says-change.html | PONTIFF IN BRAZIL URGES FAIR DIVISION OF REGIONS WEALTH SAYS CHANGE IS IMPERATIVE He Feels People Face a Choice of Bold and Sweeping Reform or a Slide Into Violence His Day Starts in Curitiba Discusses Challenges to Faith Pope Calls for Nonviolent Change He Endorses a Noble Struggle | By Warren Hoge Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/president-to-see-chinese-leader-while-in-tokyo-for-ohiras-rites.html | President to See Chinese Leader While in Tokyo for Ohiras Rites Deng Called Real Power Carter Will Confer With Chinese Leader In Tokyo Soviet Condemned on Afghan China Selling Taiwanese Goods | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/profits-rise-indicated-in-2d-quarter-but-decline-for-rest-of-80.html | Profits Rise Indicated in 2d Quarter But Decline for Rest of 80 Seen After Slight Gain Severity of Recession Profits in 2d Quarter Showing Slight Rise Outlook for Oil Is Bright Rise in Military Spending Cited | By Phillip H Wiggins | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/question-box.html | Question Box | S Lee Kanner | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/reporters-notebook-carter-on-the-road-republicans-and-brother-billy.html | Reporters Notebook Carter on the Road Republicans and Brother Billy on Defense | By Steven R Weisman Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/republicans-are-buoyed-by-survey-on-partys-image-objection-from.html | Republicans Are Buoyed by Survey on Partys Image Objection From Helds Stress on Entertainment | By Adam Clymer Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/spickandspan-estonia-ready-for-olympic-regatta-scaffolding-is.html | SpickandSpan Estonia Ready for Olympic Regatta Scaffolding Is Coming Down Security Is Tight Worker Is Blamed for Fire Kodak and Pepsi Are Present | By Craig R Whitney Special To the New York Times | TX 503539 | 1980-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/sporting-gear-portable-tablechair-combination-a-joggers-trampoline.html | Sporting Gear Portable TableChair Combination A Joggers Trampoline Tape for Boating Safety | S Lee Kanner | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/sports-world-specials-sign-of-the-times-oh-oh-carew-hats-off-to.html | Sports World Specials Sign of the Times Oh Oh Carew Hats Off to Pacella A Great Track Record Bite and Scratch | Jim Benagh | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/stereotogoand-only-you-can-hear-it-for-the-thinking-man.html | StereotoGoand Only You Can Hear It For the Thinking Man | By Ron Alexander | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/study-says-old-cities-continue-to-decline-despite-rejuvenation.html | Study Says Old Cities Continue to Decline Despite Rejuvenation Findings Belle Optimism Old US Cities Still in Decline A Study Finds Five Groups of Cities Widening RichtoPoor Gap New York Population Pattern | By John Herbers | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tambay-takes-canam-race-at-glen-brabbam-and-morton-collide.html | Tambay Takes CanAm Race at Glen Brabbam and Morton Collide | By John S Radosta Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/the-frontend-bonus-lure-more-concerns-offer-jobswitch-premiums.html | The FrontEnd Bonus Lure More Concerns Offer JobSwitch Premiums FrontEnd Bonus Sweetens Job Switches | By Thomas C Hayes | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/the-ghostwriters-who-is-writing-what-for-whom-a-catalogue-king-and.html | The Ghostwriters Who Is Writing What for Whom A Catalogue King and a Ghost The Ghostwriters Whos Writing What for Whom A Credit for Assistance Secretive and Invisible A Web of Lawsuits A Craftsmans Job The Producing of Books A Patched Up Season The Ghosts Behind the Writers | By Dudley Clendinen | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/the-pope-embraces-the-cause-of-the-poor-news-analysis-views.html | The Pope Embraces the Cause of the Poor News Analysis Views Developed More Coherently Encouragement and Warnings | By Kenneth A Briggs | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/there-i-go-tribute-to-eddie-jefferson.html | There I Go Tribute to Eddie Jefferson | John S Wilson | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/to-gary-carter-its-in-the-cards.html | To Gary Carter Its in the Cards | George Vecsey | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tool-maker-thrives-in-europe-black-decker-sales-overseas-top-us.html | Tool Maker Thrives in Europe Black  Decker Sales Overseas Top US Level Black  Decker Drill Finds Niche in Europe Europe Is Key Profit Center High Labor Costs a Problem AT A GLANCE Black  Decker | By John Tagliabue Special To the New York Times | TX 503539 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tourism-decline-shuts-hawaii-businesses-drop-in-number-of-visitors.html | Tourism Decline Shuts Hawaii Businesses Drop in Number of Visitors | By Wallace Turner Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/toylands-master-tinkerer-is-giving-up-a-rail-empire.html | Toylands Master Tinkerer Is Giving Up a Rail Empire | Special to The New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/trudeau-is-set-on-collision-course-with-provinces-over-constitution.html | Trudeau Is Set on Collision Course With Provinces Over Constitution Distressing and Distasteful Trudeau for Moderate Increases | By Henry Giniger Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tv-docudrama-of-midair-collision.html | TV Docudrama of Midair Collision | By John J OConnor | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tvjournalism-battle-flares-in-britain-no-absolute-protection.html | TVJournalism Battle Flares in Britain No Absolute Protection Corruption and Incompetence | By Rw Apple Jr Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/us-olympic-eight-takes-final-at-henley-an-allamerican-final-match.html | US Olympic Eight Takes Final at Henley An AllAmerican Final Match Lentz Rowing Victor | By Norman HildesHeim Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/vanguard-of-republicans-arrives-as-detroit-works-to-end-strike-city.html | Vanguard of Republicans Arrives As Detroit Works to End Strike City Fought to Be Host | By Seth S King Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/violence-splits-a-flourishing-turkish-city-six-more-bodies-unloaded.html | Violence Splits a Flourishing Turkish City Six More Bodies Unloaded They Want Revenge We Must Defend Our Homes | By Marvine Howe Special To the New York Times | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/washington-watch-how-to-shape-new-at-t-opening-the-door-to-china.html | Washington Watch How to Shape New AT T Opening the Door to China StayAtHome No Appointment Invitation to a Party Lobbying Unappreciated Briefcases | Clyde H Farnsworth | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/westport-not-bad.html | Westport Not Bad | By Dan Woog | TX 503539 | 1980-07-09 |
| 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/with-the-city-singing-a-song-of-itself-the-fourth-of-july-weekend.html | With the City Singing a Song OF Itself the Fourth of July Weekend Ends on a High Note | By Ari L Goldman | TX 503539 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/6-soccer-bowl-contenders-seen-3-players-released-rowdies-most.html | 6 Soccer Bowl Contenders Seen 3 Players Released Rowdies Most Inconsistent A OneMan Offense | By Alex Yannis | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/a-new-rosenkavalier-offered-at-glyndebourne-set-in-mid19th-century.html | A New Rosenkavalier Offered at Glyndebourne Set in Mid19th Century Scarlet Black and Gold Blaze Change With Tears Documentary to Honor Bartok | By Flora Lewis Special To the New York Times | TX 503537 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/a-visitor-from-china-gets-picture-not-easily-superable-old-chinese.html | A Visitor From China Gets Picture Not Easily Superable Old Chinese Saying High Cost of Observing | By Richard F Shepard | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/about-education-test-scores-cheer-embattled-official.html | About Education Test Scores Cheer Embattled Official | By Fred M Hechinger | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/about-politics-roads-to-the-vice-presidency.html | About Politics Roads to the Vice Presidency | By Francis X Clinesspecial To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/advertising-recession-discounted-in-leisure-moves-by-data-general.html | Advertising Recession Discounted In Leisure Moves by Data General KimberlyClark and SCM From Redbook Ketchum To Sheep Magazine Pages and Revenues Up People | Philip H Dougherty | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/aliens-tell-of-their-desert-ordeal-as-search-for-smugglers-is.html | Aliens Tell of Their Desert Ordeal As Search for Smugglers Is Pressed Interviewed by Agents The Search Continues SALVADORANS TELL OF A DESERT ORDEAL | By John M Crewdson Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/american-league-has-allstar-injury-list-stone-faces-richard-theyre.html | American League Has AllStar Injury List Stone Faces Richard Theyre Walking but Wounded | By Murray Chass Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/as-washington-slows-down-the-arts-stay-lively-a-variety-of-projects.html | As Washington Slows Down the Arts Stay Lively A Variety of Projects Show Is Pared Down | By Barbara Gamarekian Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/asmuth-californian-wins-atlantic-city-swim-event.html | Asmuth Californian Wins Atlantic City Swim Event | Special to The New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/astoria-man-71-accused-of-ukraine-war-crimes-allegations-are-denied.html | Astoria Man 71 Accused Of Ukraine War Crimes Allegations Are Denied Information Traced to Soviet | By Joseph P Fried | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/ballplayers-ratify-new-pact.html | Ballplayers Ratify New Pact | Special to The New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/books-of-the-times-fairy-tales-vs-reality-affirmation-of-culture.html | Books of The Times Fairy Tales vs Reality Affirmation of Culture | By Christopher LehmannHaupt | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/boxer-knocked-out-in-canada-bout-dies-a-second-injury-computer-aid.html | Boxer Knocked Out In Canada Bout Dies A Second Injury Computer Aid | By Thomas Rogers | TX 503537 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/bp-adding-mines-in-1-billion-deal-bp-in-1-billion-deal-to-buy.html | BP Adding Mines In 1 Billion Deal BP In 1 Billion Deal To Buy Selection Trust Coal Interests Increased | By Youssef M Ibrahim Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/bridge-a-dream-of-glory-realized-in-regional-championships-cue-bid.html | Bridge A Dream of Glory Realized In Regional Championships Cue Bid Is Used East Makes Misguided Duck | By Alan Truscott | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/business-people-at-helena-rubinstein-a-face-lift-is-in-order-grand.html | BUSINESS PEOPLE At Helena Rubinstein A Face Lift Is in Order Grand Hyatt Manager Nabisco Official Adds Job | Leonard Sloane | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/canada-reviewing-gas-pricerise-plan-fall-in-exports-to-us-cited.html | Canada Reviewing Gas PriceRise Plan Fall in Exports To US Cited | By Henry Giniger Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/chemicals-explode-as-fire-ruins-jersey-industrial-park-fire-rips.html | Chemicals Explode as Fire Ruins Jersey Industrial Park Fire Rips Through Industrial Park Concern Over Toxic Fumes Raised Test Made by Helicopter Evacuation Plan Ready | By Josh Barbanel Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/chicago-exchanges-defy-us-request-treasury-may-act-competition.html | Chicago Exchanges Defy US Request Treasury May Act Competition Cited | By Karen W Arenson | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/city-streets-as-a-way-of-life-the-street-as-theater-flags-and-lapel.html | City Streets As a Way Of Life The Street as Theater Flags and Lapel Buttons | By Michael Decourcy Hinds | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/compensation-for-webster-and-walton-overturned-system-will-change-a.html | Compensation for Webster and Walton Overturned System Will Change A Lack of Durability OBrien Overruled Knicks Sonics Different Views Stricken Runner in Coma | By Sam Goldaper | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/credit-markets-interest-rates-up-in-quiet-trade-up-from-previous.html | CREDIT MARKETS Interest Rates Up in Quiet Trade Up from Previous Week Jumpy Corporate Market Key Rates | By Vartanig G Vartan | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/dance-coppelia-by-ballet-theater.html | Dance Coppelia by Ballet Theater | By Anna Kisselgoff | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/dance-mercury-ballets-death-and-the-maiden.html | Dance Mercury Ballets Death and the Maiden | By Jack Anderson | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/detroiters-are-simply-awaiting-this-chance-to-applaud-themselves.html | Detroiters Are Simply Awaiting This Chance To Applaud Themselves | By Mitchell Ross | TX 503537 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives-detroits-engineers-hunt-for-economy-in-wind-tunnels-detroits.html | Detroits Engineers Hunt for Economy In Wind Tunnels Detroits Engineers Hunt for Economy in Wind Tunnels High Rents for Tunnels | By Marshall Schuon | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives-dispute-on-cruisings-rating-now-in-court-quick-drop-in-receipts.html | Dispute on Cruisings Rating Now in Court Quick Drop in Receipts | By Aljean Harmetz | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives-doctor-appraises-experiment-doctor-reports-on-what-was-learned.html | Doctor Appraises Experiment Doctor Reports On What Was Learned | By Elliot D Weitzman | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives-education-colleges-place-greater-weight-on-test-scores-colleges.html | EDUCATION Colleges Place Greater Weight On Test Scores Colleges Rely Heavily on SATs A Welcome SoulSearching Recommendations Lose Value Other Factors Considered | By Edward B Fiske | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives-equal-rights-plan-splits-republicans-drafting-platform-proposed.html | EQUAL RIGHTS PLAN SPLITS REPUBLICANS DRAFTING PLATFORM Proposed Amendment Is Endorsed by MillikenConservatives Bar Reagan Compromise Helms Rejects Compromise Joint Public Pledge Urged Republicans Split 3 Ways on Equal Rights Proposal Language Called Unsatisfactory No Decision on Floor Fight | By Warren Weaver Jr Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives-fbi-says-no-it-hasnt-closed-the-dalton-case-but-us-attorney-wont.html | FBI Says No It Hasnt Closed The Dalton Case But US Attorney Wont Charge Computer Pupils Adult Involvement Possible US Attorneys Position | By Er Shipp | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives-ferment-in-central-america-adds-to-the-woes-of-the-regions-poor.html | Ferment in Central America Adds To the Woes of the Regions Poor Central America A Region in Turmoil Oligarchy Is the Target Ferment Wrecks Economies And Adds to Woes of Poor Rural Disruption the Key Factor Political Structure Said to Lag Social Tensions in Countryside Conditions in Mountains Are Worse Guerrilla Groups Are Resilient In HondurasEven Rich Are Poor | By Alan Riding Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives-for-majorleague-addicts-a-way-to-win-a-pennant-a-bird-clutching-a.html | For MajorLeague Addicts A Way to Win a Pennant A Bird Clutching a Bill Players Bought at Auction | By Fred Ferretti | TX 503537 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/for-the-rich-who-stay-life-in-central-america-is-ruled-by-fear-out.html | For the Rich Who Stay Life in Central America Is Ruled by Fear Out to Destroy Us Some Go to Guatemala | Special to The New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/foreign-affairs-mrs-thatchers-economic-cure-can-kill.html | FOREIGN AFFAIRS Mrs Thatchers Economic Cure Can Kill | By Flora Lewis | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/going-out-guide-banzai-and-all-that-the-masters-touch-the-exquisite.html | GOING OUT Guide BANZAI AND ALL THAT THE MASTERS TOUCH THE EXQUISITE SOUND SOME NEW SOUNDS | C Gerald Fraser | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/holmes-stops-ledoux-in-7th-to-retain-wbc-heavyweight-title-lands.html | Holmes Stops LeDoux in 7th to Retain WBC Heavyweight Title Lands Only One Punch I Want You Holmes Holmes Retains Crown Finally in the Big Money Holmes Concerned With Ali Too Ring Is Found to Be Small | By Michael Katz Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/how-is-newport-jazz-faring-in-new-york-an-appraisal-suburbs-solve.html | How Is Newport Jazz Faring in New York An Appraisal Suburbs Solve Problem Four Concept Programs Expectations Differ Sound Systems a Problem | By John S Wilson | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/in-beirut-former-allies-now-gun-for-each-other-fighting-in-the.html | In Beirut Former Allies Now Gun for Each Other Fighting in the Mountains Grudges Spark Fighting | By John Kifner Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/in-detroits-rumble-seat.html | In Detroits Rumble Seat | By Kevin Fobbs | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/institutions-lead-buying-stocks-rise-as-institutions-buy.html | Institutions Lead Buying Stocks Rise as Institutions Buy | By Hj Maidenberg | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/issue-and-debate-identity-cards-weighed-for-all-workers-in-us-3.html | Issue and Debate Identity Cards Weighed For All Workers in US 3 Million Aliens Seized The Background Personal Identifier House Bills Died in Senate For Identification Cards Against the Cards The Outlook | By Robert Pear Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/its-ronnie-wonder.html | Its Ronnie Wonder | By Steven Bleiberg | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/japans-premiership-race-narrows-parliament-to-meet-on-july-17-named.html | Japans Premiership Race Narrows Parliament to Meet on July 17 Named to Head Ohira Faction Byrd Meets With Hua in Peking | By Henry Scott Stokes Special To the New York Times | TX 503537 | 1980-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/letters-this-administration-is-being-played-for-a-sucker-the-irish.html | Letters This Administration Is Being Played for a Sucker The Irish Issue Oversimplified High Ride The Political Game Of Draft Registration Liberalisms Party When the Landmarks Law Is Misused Senior Transit As the Race for NewLife Patents Gets Under Way | ADAM GARFINKLEWILLIAM G REDDANWARREN G HARRISPATRICK LACEFIELDMAX SPECTORBEVERLY MOSS SPATTALEXANDER HAMMIDFRANCINE ROBINSON | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/libertarians-aim-to-prove-ed-clark-not-anderson-is-really-no-3-more.html | Libertarians Aim to Prove Ed Clark Not Anderson Is Really No 3 More Than Minor Tinkering | By Maurice Carroll | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/market-place-study-grades-annual-reports.html | Market Place Study Grades Annual Reports | Steve Lohr | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/modernized-rail-freight-leaving-new-york-behind-58-less-traffic-in.html | Modernized Rail Freight Leaving New York Behind 58 Less Traffic in 5 Years | By Edward Schumacher | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/mondale-promises-detroit-good-news-in-auto-study-a-request-is.html | Mondale Promises Detroit Good News in Auto Study A Request Is Expected Trip Called Nonpolitical Of Responsible Options | By Iver Peterson Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/muskie-says-delays-on-foreign-aid-bills-undercut-us-policy-cites.html | MUSKIE SAYS DELAYS ON FOREIGN AID BILLS UNDERCUT US POLICY CITES SOVIET EXPANSIONISM He Indicates Return to PreDetente Stress on AntiCommunism in Justifying the Program Alternatives to Radicalism Effective Affirmative Policy Muskie Stresses Foreign Aid to Obtain US Objectives | By Peter Kihss | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/naacp-struggling-to-regain-its-stature-news-analysis-more.html | NAACP Struggling to Regain Its Stature News Analysis More Responsiveness Sought | By Sheila Rule Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/national-league-16-of-17-and-counting-is-the-gap-narrowing-where.html | National League 16 of 17 and Counting Is the Gap Narrowing Where Have Sluggers Gone | By Joseph Durso Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/nbc-chairman-reported-resigning-as-requested-recurrent-reports.html | NBC Chairman Reported Resigning as Requested Recurrent Reports Ouster At NBC Reported Networks Future Narrowing the Gap | By Tony Schwartz | TX 503537 | 1980-07-09 |

| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/new-yorker-may-get-sec-seat-carter-to-name-barbara-thomas-lawyer-to.html | New Yorker May Get SEC Seat Carter to Name Barbara Thomas Lawyer to Post Frequent Clashes Reflected Not Available for Comment Admitted to Bar in 1969 SEC Nominee Picked View in Congress a Factor | By Judith Miller Special To the New York Times | TX 503537 | 1980-07-09 |
|---|---|---|---|---|---|
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/notes-on-people-a-visit-to-sikkim-a-late-bulletin-surgery-for.html | Notes on People A Visit to Sikkim A Late Bulletin Surgery for Wagner Army Recruiter Offers Another Service We Deliver The Drive to Keep SkinDeep Beauty From Sinking Where to Find the Sequel to The Catcher in the Rye | Laurie Johnston Albin Krebs | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/penn-central-to-pay-630-million-to-acquire-gk-technologies-company.html | Penn Central to Pay 630 Million To Acquire GK Technologies Company Shows Growth | By Peter J Schuyten | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/pope-says-poor-should-have-land-needs-of-common-good-stressed.html | Pope Says Poor Should Have Land Needs of Common Good Stressed | By Warren Hoge Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/president-to-leave-plains-today-for-visits-to-detroit-and-tokyo.html | President to Leave Plains Today For Visits to Detroit and Tokyo Leaving for Japan | By Steven R Weisman Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/refueling-operation-reveals-innards-of-connecticut-nuclear-plant.html | Refueling Operation Reveals Innards of Connecticut Nuclear Plant Special Clothing and Devices The World Inside the Hatch Crane Takes the Top Off | By Matthew L Wald | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/report-on-abscam-leaks-asked-from-justice-dept-four-indicted-in.html | Report on Abscam Leaks Asked From Justice Dept Four Indicted in Philadelphia Report by Blumenthal Justice Dept Is Asked For Report on Sources Of Leaks on Abscam Defendant Charges Coercion | By Donald Janson Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/senators-urge-carter-to-reject-saudis-bid-to-upgrade-new-jets.html | Senators Urge Carter To Reject Saudis Bid To Upgrade New Jets | By Richard Burt Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/setup-narrows-many-spreads-nasdaq-quotations-revamped-interdealer.html | Setup Narrows Many Spreads Nasdaq Quotations Revamped InterDealer Quotes Many Spreads Will Shrink | By Phillip H Wiggins | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/shields-warren-82-pathologist-and-pioneer-in-radiation-effects-no.html | Shields Warren 82 Pathologist And Pioneer in Radiation Effects No Pretension Whatever Position on Nuclear Bomb Tests | By Lawrence K Altman | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/soviet-fears-embassy-in-iran-is-threatened-soviet-fears-its-embassy.html | Soviet Fears Embassy In Iran Is Threatened Soviet Fears Its Embassy in Teheran May Face Threat Ghotbzadeh Gives Assurances | Special to The New York Times | TX 503537 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/soviet-forces-and-afghan-rebels-said-to-shift-weapons-and-tactics.html | Soviet Forces and Afghan Rebels Said to Shift Weapons and Tactics Poisoned Fruit Sold to Troops Soviet Forces Said to Mine Trails Few Russians in Center of Kabul | By Michael T Kaufman Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/sports-of-the-times-the-hype-for-aliholmes-begins.html | Sports of The Times The Hype for AliHolmes Begins | DAVE ANDERSON | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/surprising-similarity-found-in-humans-and-apes-genetic-similarity.html | Surprising Similarity Found in Humans And Apes Genetic Similarity In Humans and Apes Direct Counterparts Found Different Chromosome Numbers | By Harold M Schmeck Jr | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/taxes-relief-sought-for-expatriates.html | Taxes Relief Sought For Expatriates | Clyde H Farnsworth | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/the-doctors-world-confronting-a-rare-tickborne-disease.html | The Doctors World Confronting a Rare TickBorne Disease | By Lawrence K Altman Md | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/the-girls-of-deadwood-gone-but-not-forgotten-local-police-not.html | The Girls of Deadwood Gone but Not Forgotten Local Police Not Notified No Problems With Em Something Highly Illegal | By Molly Ivins Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/to-have-and-to-hold-short-of-marriage-three-lawyers-recommended-the.html | To Have and to Hold Short of Marriage Three Lawyers Recommended The Decision to Buy | By Sharon Johnson Special To the New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/toro-battling-host-of-troubles-snow-blower-maker-moves-to-diversify.html | Toro Battling Host of Troubles Snow Blower Maker Moves To Diversify Toro Is Battling A Host of Troubles Vulnerable to Rate Shifts AT A GLANCE Toro Company | Special to The New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/trustee-30-likely-for-barnard-post.html | Trustee 30 Likely for Barnard Post | By Dena Kleiman | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/tv-british-soap-opera-on-wnet-women-artists-set-show.html | TV British Soap Opera On WNET Women Artists Set Show | By John J OConnor | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/two-in-congress-call-on-gao-to-study-problem-of-air-safety.html | Two in Congress Call on GAO To Study Problem of Air Safety | Special to The New York Times | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/two-youths-arrested-in-slaying-of-retired-readers-digest-editor-two.html | Two Youths Arrested in Slaying Of Retired Readers Digest Editor Two Youths Held in Editors Slaying Family Notified | By Les Ledbetter | TX 503537 | 1980-07-09 |
| 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/visitors-sample-the-allure-of-manhattan-in-july-citys-allure-sample.html | Visitors Sample the Allure of Manhattan in July Citys Allure Sampled by Visitors | By Linda Charlton | TX 503537 | 1980-07-09 |

| | | | | |
|---|---|---|---|---|
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/1314-persian-manuscript-auctioned-for-2-million-author-was-executed.html | 1314 Persian Manuscript Auctioned for 2 Million Author Was Executed Extensively Analyzed | By Rita Reif | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/3-coffee-roasters-cut-their-prices.html | 3 Coffee Roasters Cut Their Prices | By United Press International | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/5-hitchcock-films-may-surface-a-different-tax-situation-met-will.html | 5 Hitchcock Films May Surface A Different Tax Situation Met Will Televise 5 Operas in 198081 | By Aljean Harmetz | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/5-surgeons-to-examine-walton-dr-vandeweghe-involved-his-contract.html | 5 Surgeons to Examine Walton Dr Vandeweghe Involved His Contract Complicated | By Sam Goldaper | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/6-jersey-factories-closed-as-fumes-of-fire-linger-evacuation-order.html | 6 Jersey Factories Closed As Fumes of Fire Linger Evacuation Order Rescinded | By Robert Hanley Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/60minute-gourmet-soupe-de-poissons-fish-soup-sauce-rouille-a-potato.html | 60Minute Gourmet Soupe de Poissons Fish soup Sauce Rouille A potato and garlic mayonnaise | By Pierre Franey | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/a-bachelor-cook-finds-a-successful-strategy-2-favorite-recipes-that.html | A Bachelor Cook Finds a Successful Strategy 2 Favorite Recipes That Endure ThreeMeal Beef Paprika Stew Chicken Tarragon | By William Cole | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/a-lone-diner-is-a-happy-cook-a-lone-diner-is-a-happy-cook-onions.html | A Lone Diner Is A Happy Cook A Lone Diner Is a Happy Cook Onions Baked in Their Skins Fava Beans With Bacon Lamb Chops With Anchovy Butter Shrimp in White Wine Marinated Chicken Breast With Coriander | By Moira Hodgson | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/a-loners-larder-what-to-keep-in-stock.html | A Loners Larder What to Keep in Stock | Miriam Ungerer | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/abscam-articles-in-papers-linked-to-us-meeting-official-testifies-a.html | Abscam Articles In Papers Linked To US Meeting Official Testifies Accounts Had Some Secret Details Judge Orders a Summary Knew Since Dec 29 Thompson Seeks a Dismissal | By Donald Janson Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/advertising-dancers-video-disc-account-bbd-o-starts-drive-for.html | Advertising Dancers Video Disc Account BBD O Starts Drive For Pepsis Mountain Dew YR Top Executive Joins Marsteller Account People | Philip H Dougherty | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archiv es/an-antirecession-step.html | An AntiRecession Step | By Roger J Vaughan | TX 503526 | 1980-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/beirut-battles-end-christian-alliance-phalangist-attacks-seen-as.html | BEIRUT BATTLES END CHRISTIAN ALLIANCE Phalangist Attacks Seen as Bid to Subjugate All Militia Groups ChristianMoslem Split Fighting in Lebanon Splinters Alliance of Christians | By John Kifner Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/books-holocaust-child-delinquent-to-lawyer-more-than-recollection.html | Books Holocaust Child Delinquent to Lawyer More Than Recollection | By Richard F Shepard | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/books-of-the-times-someone-elses-house-wildcat-strikes-are-on.html | Books of The Times Someone Elses House Wildcat Strikes Are On | By Anatole Broyard | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/bridge-exceptional-player-writes-exceptional-book-on-game.html | Bridge Exceptional Player Writes Exceptional Book on Game | By Alan Truscott | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/business-people-gk-chief-enthusiastic-about-penn-central-deal.html | BUSINESS PEOPLE GK Chief Enthusiastic About Penn Central Deal Businessman New Dean | Leonard Sloane | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/car-industry-is-pleased-on-loans-to-dealers-importcurb-demand-unmet.html | Car Industry Is Pleased on Loans to Dealers ImportCurb Demand Unmet LowCost Loans Were Sought Trade Decision Praised | By Reginald Stuart Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/careers-industry-joining-the-classroom.html | Careers Industry Joining the Classroom | Elizabeth M Fowler | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/carey-vetoes-bill-to-help-parents-act-against-cults-attacked-as-too.html | Carey Vetoes Bill to Help Parents Act Against Cults Attacked as Too Broad Coop Taxes Bias Against Children Fire Warnings Hearing Ear Dogs Long Hauls | By Richard J Meislin Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/carter-acts-to-speed-carimport-study-pressure-for-curbs-grows.html | Carter Acts to Speed CarImport Study Pressure for Curbs Grows TwoMonth SpeedUp Possible | By Clyde H Farnsworth Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/carter-offers-plan-to-aid-car-makers-rules-to-be-eased-relaxation.html | CARTER OFFERS PLAN TO AID CAR MAKERS RULES TO BE EASED RELAXATION ON EMISSIONS DUE Safety and Tax Moves Expected Faster Consideration on Bid for Import Curbs Asked Appeal to Disaffected Workers Presented at Airport Meeting President Offers Auto Aid Plan Standards Being Reviewed | By Martin Tolchin Special To the New York Times | TX 503526 | 1980-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/cber-wins-on-cursing-notsogood-buddy.html | CBer Wins on Cursing NotSoGood Buddy | Special to The New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/chess-in-which-an-oldie-opening-can-be-as-good-as-a-newie-spotting.html | Chess In Which an Oldie Opening Can Be as Good as a Newie Spotting the First Trap But Not the Second | By Robert Byrne | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/circus-the-onering-big-apple-under-the-big-top.html | Circus The OneRing Big Apple Under the Big Top | By Jennifer Dunning | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/councilman-riccio-charged-with-theft-of-state-money-question-of.html | Councilman Riccio Charged With Theft of State Money Question of Certification | By Richard J Meislin Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/cuba-sends-advisers-to-nicaragua-but-counsels-caution-strong-ties.html | Cuba Sends Advisers to Nicaragua but Counsels Caution Strong Ties With Nearby Nations Cuba Reacted Slowly to Unrest Soviet Domination Denied Cuban Aid Described | Special to The New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/design-by-mitchellgiurgola-chosen-for-australian-complex.html | Design by MitchellGiurgola Chosen for Australian Complex Consciously Nonmonumental | By Paul Goldberger | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/discoveries-imports-from-china-blasts-from-the-past-everything-for.html | DISCOVERIES Imports From China Blasts From the Past Everything for the Doll House Eighth Avenue Couture | Angela Taylor | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/dismissed-prosecutor-says-albany-scuttled-inquiries-on-dumping.html | Dismissed Prosecutor Says Albany Scuttled Inquiries on Dumping Indictments Dismissed | By Ralph Blumenthal | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/dow-at-89735-as-stocks-ease-energy-issues-decline.html | Dow at 89735 as Stocks Ease Energy Issues Decline | By Hj Maidenberg | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/earnings-cbs-profits-dip-173-on-72-revenue-gain-lower-domestic.html | EARNINGS CBS Profits Dip 173 On 72 Revenue Gain Lower Domestic Record Sales Caterpillar Tractor | By Phillip H Wiggins | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/economic-scene-oil-optimism-is-it-justified.html | Economic Scene Oil Optimism Is It Justified | Leonard Silk | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/egypt-finds-us-jet-hard-to-adjust-to-combat-readiness-of-its-35-f4s.html | EGYPT FINDS US JET HARD TO ADJUST TO Combat Readiness of Its 35 F4s Is Reported Low as Technical Problems Baffle Experts More Advanced Jets to Come More SelfReliance Was the Aim Russians Maintained Weaponry | By Christopher S Wren Special To the New York Times | TX 503526 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/election-subsidy-suit-could-alter-anderson-outlook-20-million.html | Election Subsidy Suit Could Alter Anderson Outlook 20 Million Reward Possible | Special to The New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/fbi-agent-quits-over-charge-of-erasing-tape-in-criminal-case.html | FBI Agent Quits Over Charge Of Erasing Tape in Criminal Case | By Robert Pear Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/fed-drains-banking-reserves-but-action-isnt-viewed-as-effort-to.html | Fed Drains Banking Reserves But Action Isnt Viewed as Effort To Curb Credit Bond Prices Advance US Plans 8 Billion Sale Fed Drains Funds From System Farm Credit System Offering | By Vartanig G Vartan | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/for-moore-draftee-of-nets-nba-is-one-more-challenge-scout-is-high.html | For Moore Draftee Of Nets NBA Is One More Challenge Scout Is High on Him Failed to Make Freshman Team | By Carrie Seidman Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/foxx-leads-at-142-in-new-york-open.html | Foxx Leads at 142 In New York Open | By Deane McGowen Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/going-out-guide-summer-mood-sweet-16-in-the-beginning-taking-the.html | GOING OUT Guide SUMMER MOOD SWEET 16 IN THE BEGINNING TAKING THE HIGH GROUND | C Gerald Fraser | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/guest-of-the-russiansi-moscows-problems-dilemmas.html | Guest of the RussiansI Moscows Problems Dilemmas | By Leslie H Gelb | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/holmes-victory-is-a-slap-for-ali-holmes-vs-weaver-holmes-triumph.html | Holmes Victory Is a Slap for Ali Holmes vs Weaver Holmes Triumph Hurts Ali Punches What Punches | By Michael Katz Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/if-thailand-is-periled.html | If Thailand Is Periled | By Peter Navarro | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/jobless-aid-ending-auto-village-asks-what-now-benefits-cushion-loss.html | Jobless Aid Ending Auto Village Asks What Now Benefits Cushion Loss Itll Work Out Growing Reports of Problems Attention From the Media Work Force Was Stable | By Iver Peterson Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/jt-leftwich-dies-headed-woolworth-retired-chairman-91-started-his.html | JT LEFTWICH DIES HEADED WOOLWORTH Retired Chairman 91 Started His Career With Chain in 1913 and Rose to President in 54 Left Work Behind Him Almost Had Breakdown | By Wolfgang Saxon | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/keke-anderson-a-loyal-wife-with-her-own-ideas-no-stereotype-husband.html | Keke Anderson A Loyal Wife With Her Own Ideas No Stereotype Husband Says Hot Tea Not Issues Distaste for Washington Sometimes a Democrat An OldFashioned Lady | By Leslie Bennetts | TX 503526 | 1980-07-11 |

| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/kennedy-loses-as-panel-adopts-plan-to-forbid-firstballot-switching.html | Kennedy Loses as Panel Adopts Plan to Forbid FirstBallot Switching Violators Would Be Replaced Carter Wins a Fight in Rules Panel On Prohibiting Delegate Switching Make Them Play Fair | By B Drummond Ayres Jr Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/kitchen-equipment-clay-pots.html | Kitchen Equipment Clay Pots | Pierre Franey | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/koch-administration-to-return-to-productivity-goals-transfers-and.html | Koch Administration to Return to Productivity Goals Transfers and Absences The Transit Givebacks Nothing Left to Discuss | By Clyde Haberman | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/koch-criticizes-ruling-backing-racial-quota-for-federal-contracts.html | Koch Criticizes Ruling Backing Racial Quota For Federal Contracts Never Give In on Police Mayor Criticizes Contract System Decided by Race | By Maurice Carroll | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/landmark-status-sought-for-factory-site-in-queens-economic-factors.html | Landmark Status Sought for Factory Site in Queens Economic Factors Involved | By Joyce Purnick | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/leaders-assemble-in-tokyo-for-ohira-rite-representatives-of-110.html | Leaders Assemble in Tokyo for Ohira Rite Representatives of 110 Countries Suzuki Gains Support | By Henry Scott Stokes Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/letters-west-germans-new-friendship-with-america-what-the-path.html | Letters West Germans New Friendship With America What the PATH Strike May Do for the PA A Fierce Race Called Medical Education Landlords and Tenants The ReaganThatcher Parallel Car Promotion Smear Tactics in Support of Gasohol Production | GEORGE G WILLIAMSIRWIN W KABAKROBERT H EBERT MDForest Hills NY July 2 1980DAVID ATKINSONPHILIP WEINBERGHERBERT SCHMERTZ | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/market-place-gains-expected-in-tire-industry.html | Market Place Gains Expected In Tire Industry | Robert J Cole | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/metropolitan-diary.html | Metropolitan Diary | Glenn CollinsBARRY YOURGRAU | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/national-league-rallies-to-win-9th-straight-allstar-game-42-yanks.html | National League Rallies to Win 9th Straight AllStar Game 42 Yanks Give Up Runs | By Murray Chass Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/nbc-chairman-relieved-of-duty-following-public-refusal-to-quit-nbc.html | NBC Chairman Relieved of Duty Following Public Refusal to Quit NBC Chairman Relieved of Duty | By Tony Schwartz | TX 503526 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/near-lincoln-hall-neighborliness-turns-to-concern-supervised-by.html | Near Lincoln Hall Neighborliness Turns to Concern Supervised by State | By Lena Williams Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/new-classics-from-george-stavropoulos.html | New Classics From George Stavropoulos | By Bernadine Morris | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/news-of-the-theater-david-bowie-to-star-in-road-elephant-man-the.html | News of the Theater David Bowie to Star In Road Elephant Man The KertJolson Story Runs Extended | By Carol Lawson | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/notes-on-people-a-royal-nuptial-flap-erupts-in-parliament-son-of.html | Notes on People A Royal Nuptial Flap Erupts in Parliament Son of Sam Objects The Age Factor The Wilds Make Music An Art Show Sings Out Hail to the Chiefs | Laurie Johnston | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/nuveen-citing-profit-cut-quits-us-bond-market-us-bond-role-ended-by.html | Nuveen Citing Profit Cut Quits US Bond Market US Bond Role Ended By Nuveen | By Karen W Arenson | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/observer-and-so-we-meet-again.html | OBSERVER And So We Meet Again | By Russell Baker | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/on-fifth-avenue-shoppers-jungle-along-fifth-avenue-a-shoppers.html | On Fifth Avenue Shoppers Jungle Along Fifth Avenue A Shoppers Jungle The 28 Stores Cited by the City | By Ralph Blumenthal | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/outdoors-defense-of-panfish.html | Outdoors Defense of Panfish | NELSON BRYANT | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/peabody-may-split-into-2-units-peabody-weighs-split-1978-fiscal.html | Peabody May Split Into 2 Units Peabody Weighs Split 1978 Fiscal Year Report | By Anthony J Parisi | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/personal-health.html | Personal Health | Jane E Brody | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/pitching-credited-for-triumph-two-errors-by-randolph-prediction-is.html | Pitching Credited for Triumph Two Errors by Randolph Prediction Is Accurate Players Credit Pitching Playing in Twilight Too Much Talent | By Joseph Durso Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/pittsburgh-census-loss-21.html | Pittsburgh Census Loss 21 | Special to The New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/producer-prices-up-08-in-june-food-higher-after-a-2month-drop-price.html | Producer Prices Up 08 in June Food Higher After a 2Month Drop Price of Gasoline Down Meat Advance No Surprise Producer Price Index Climbed 08 in June Other Indexes Also Up | By Edward Cowan Special To the New York Times | TX 503526 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/real-estate-a-lift-for-major-projects-merger-pacts-show-a-decline.html | Real Estate A Lift For Major Projects Merger Pacts Show a Decline | Carter B Horsley | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/reginald-gardiner-comedian-77-appeared-in-nearly-100-films.html | Reginald Gardiner Comedian 77 Appeared in Nearly 100 Films Hollywood Debut in 1936 Praised for Role | By Thomas W Ennis | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/reporters-notebook-even-in-brazil-popes-kin-turn-up.html | Reporters Notebook Even in Brazil Popes Kin Turn Up | By Warren Hoge Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/republicans-also-back-proposed-amendment-to-prohibit-abortions.html | Republicans Also Back Proposed Amendment to Prohibit Abortions Endorsement of Abortion Ban GOP Foes of Equal Rights Plank Win Platform Fight Text of Equal Rights Plank | By Warren Weaver Jr Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/sec-charges-misuse-of-assets-by-rusco-head-alleged-failure-to.html | SEC Charges Misuse Of Assets by Rusco Head Alleged Failure to Disclose Rusco Head Cited in SEC Complaint Independent Directors Ordered | By Jeff Gerth Special to the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/senator-reassures-chinese-on-reagan-reagan-favors-shift-on-taiwan.html | Senator Reassures Chinese on Reagan Reagan Favors Shift on Taiwan Talks on Four More Accords | By Fox Butterfield Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/snail-breaks-and-other-tyros-tales-snail-breaks-and-some-other.html | Snail Breaks And Other Tyros Tales Snail Breaks and Some Other Tyros Tales | By Glenn Collins | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/south-africa-announces-the-recall-of-top-diplomats-from-zimbabwe.html | South Africa Announces the Recall Of Top Diplomats From Zimbabwe Crucial Mugabe Speech Cited Economic Ties Now Questioned | By John F Burns Special to the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/sports-of-the-times-in-the-land-of-makebelieve.html | Sports of The Times In the Land of MakeBelieve | JOSEPH DURSO | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/stage-burton-stars-in-revival-of-camelot-in-king-arthurs-court.html | Stage Burton Stars in Revival of Camelot In King Arthurs Court | By Frank Rich | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/students-credited-in-inquiry-into-editors-slaying-to-be-charged-as.html | Students Credited in Inquiry Into Editors Slaying To Be Charged as Adults Prosecutor Says Students Are Credited In Police Investigation Into Murder of Editor 1000 People Questioned | By James Feron Special to the New York Times | TX 503526 | 1980-07-11 |

| | | | | |
|---|---|---|---|---|
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/study-finds-toxic-waste-polluting-li-drinking-water.html | Study Finds Toxic Waste Polluting LI Drinking Water | By James Barron | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/suspect-gives-up-in-70-explosion-that-killed-3-in-greenwich-village.html | Suspect Gives Up in 70 Explosion That Killed 3 in Greenwich Village Released on 10000 Bail Woman Sought In 70 Explosion Turns Herself In 60 Sticks of Dynamite Found A Number of Bombings Another Who Surrendered | By Lee A Daniels | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/the-frontrunner-in-japan-zenko-suzuki-man-in-the-news-saw-no-future.html | The FrontRunner in Japan Zenko Suzuki Man in the News Saw No Future for Socialists The Partys Mr Fish | Special to The New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/the-very-basic-kitchen-the-basic-kitchens-essential-utensils-where.html | The Very Basic Kitchen The Basic Kitchens Essential Utensils Where to Buy Essential Equipment | By Miriam Ungerer | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/trucker-confronts-deregulation-after-resisting-apa-prepares-for.html | Trucker Confronts Deregulation After Resisting APA Prepares For Benefits Small Business Trucker Confronts Decontrol A Family Concern Expensive Merchandise | By Steve Lohr | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/tv-pm-magazine-focus-on-features.html | TV PM Magazine Focus on Features | By John J OConnor | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/two-smugglers-among-aliens-saved-in-desert-everybody-got-in-trouble.html | Two Smugglers Among Aliens Saved in Desert Everybody Got in Trouble 2 Smugglers Are Believed to Be Among Aliens Rescued in Arizona Desert Most Termed Delirious Wearing HighHeeled Shoes | By John M Crewdson Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/us-loses-ground-in-central-america-and-backs-changes-in-a-bid-to.html | US Loses Ground in Central America And Backs Changes in a Bid to Recoup Conflict Continues to Grow Alarm Bells Go Off Left Is Called Main Danger No Blank Check for Extremists Central America A Region in Turmoil Last of three articles No New Friends to Replace the Old | By Alan Riding Special To the New York Times | TX 503526 | 1980-07-11 |
| 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/wine-talk.html | Wine Talk | Terry Robards | TX 503526 | 1980-07-11 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/110-synthetic-fuels-projects-set-200-million-in-us-support-3-new.html | 110 Synthetic Fuels Projects Set 200 Million In US Support 3 New York Projects Japan Slowdown Hinted | By Robert D Hershey Jr Special To the New York Times | TX 503542 | 1980-07-14 |

| | | | | |
|---|---|---|---|---|
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/14-rescued-in-desert-are-named-victims-may-not-be-identifiable.html | 14 Rescued in Desert Are Named Victims May Not Be Identifiable | By John M Crewdson Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/2-anderson-delegates-barred-at-gop-convention-all-other-delegates.html | 2 Anderson Delegates Barred at GOP Convention All Other Delegates Approved | By Martin Tolchin Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/3-awaiting-pope-are-trampled-to-death-in-brazil-in-city-for.html | 3 Awaiting Pope Are Trampled to Death in Brazil In City for Conference | By Warren Hoge Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/31-miles-a-gallon-pledged-in-85-cars-by-general-motors-plan-tops.html | 31 MILES A GALLON PLEDGED IN 85 CARS BY GENERAL MOTORS PLAN TOPS 275 US STANDARD Ford Discussing Joint Venture to Build Autos in America With Toyota and Mazda Maker Others Decline to Be Specific GM Plans To Top US Fuel Goal Aims at 31 Miles A Gallon in 85 1 Percent Above 30 Miles Now | By Reginald Stuart Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/4-refiners-cut-prices-of-gasoline-4-refiners-reduce-prices-of.html | 4 Refiners Cut Prices Of Gasoline 4 Refiners Reduce Prices of Gasoline | By Anthony J Parisi | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/a-bill-to-prohibit-college-hazings-signed-by-carey-schools.html | A Bill to Prohibit College Hazings Signed by Carey Schools Chartered by State Must Expel Violators Horse Racing Advance Funds Grand Jury Minutes Medical Review Pensions Minority Medicine | Special to The New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/a-male-housekeeper-dressed-as-a-woman-is-termed-an-arsonist.html | A Male Housekeeper Dressed as a Woman Is Termed an Arsonist | By James Barron Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/a-new-plan-to-fight-con-ed-rise.html | A New Plan to Fight Con Ed rise | By Peter Kihss | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/abroad-at-home-the-new-apartheid.html | ABROAD AT HOME The New Apartheid | By Anthony Lewis | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/advertising-campaign-to-bolster-the-dc10-network-tvhow-pay-tv-would.html | Advertising Campaign To Bolster The DC10 Network TVHow Pay TV Would Affect It Chicago SunTimes In Deal With Parade Mandabach Gets Account | Philip H Dougherty | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/anderson-wins-initial-ballot-ruling-in-new-mexico-decision-is-not.html | Anderson Wins Initial Ballot Ruling in New Mexico Decision Is Not Binding | By Steven V Roberts Special To the New York Times | TX 503542 | 1980-07-14 |

| | | | | |
|---|---|---|---|---|
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/arab-town-erupts-in-frenzy-as-maimed-mayor-returns-work-themselves.html | Arab Town Erupts in Frenzy as Maimed Mayor Returns Work Themselves Into Trances Another Mayor Now in Houston Some Accuse Israeli Government | By David K Shipler Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/bridge-delayed-strong-bids-point-to-differences-in-strategy-west.html | Bridge Delayed Strong Bids Point To Differences in Strategy West Overcalls With a Heart | By Alan Truscott | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/buddy-jacobson-seized-in-suburb-of-los-angeles-police-move-in-as.html | Buddy Jacobson Seized in Suburb Of Los Angeles Police Move In as Fugitive Makes Call to New York Police Are Called Jacobson Arrested in Los Angeles Suburb While Telephoning New York | By Lee A Daniels | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/burying-waste-in-titan-silos-burying-waste-pays-off-old-titan-silos.html | Burying Waste in Titan Silos Burying Waste Pays Off Old Titan Silos In Idaho Used Records Carefully Kept | Special to The New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/carter-meets-hua-says-uschina-ties-will-counter-soviet-he-cites.html | CARTER MEETS HUA SAYS USCHINA TIES WILL COUNTER SOVIET HE CITES GROWING FRIENDSHIP Notes Threat of Russian Military BuildupTribute Is Paid to Ohira at Tokyo Ceremony Peace Called Main Purpose Moscow Anxiety Acknowledged Carter Sees Hua and Says Ties Will Counter Soviet President Leaves for Alaska President Meets With Emperor | By Steven R Weisman Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/catholic-paper-affirms-tubal-ligations-policy.html | Catholic Paper Affirms Tubal Ligations Policy | Special to The New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/census-takers-tackle-the-citys-hard-core-cases-problems-are-typical.html | Census Takers Tackle the Citys Hard Core Cases Problems Are Typical Deadline Is Jan 1 Difficulty of the Task | By Ari L Goldman | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/china-and-vietnam-in-a-war-of-words-mutual-recrimination-stepped-up.html | CHINA AND VIETNAM IN A WAR OF WORDS Mutual Recrimination Stepped Up in Wake of Forays by Hanois Forces Over Thai Border Spring of Relative Quiet | Special to The New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/computer-says-puzzling-play-was-the-bards-word-habits-are-compared.html | Computer Says Puzzling Play Was the Bards Word Habits Are Compared Method Still in Early Phase Choice of Plays Criticized Researchers Plan Further Studies | By Rw Apple Jr Special To the New York Times | TX 503542 | 1980-07-14 |

| | | | | |
|---|---|---|---|---|
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/computers-to-redistrict-state-in-a-beep-and-a-flash-an-expensive.html | Computers to Redistrict State in a Beep and a Flash An Expensive Pencil Computers to Redraw the Districts In New York in a Beep and a Flash Graphics in Seconds | By Richard J Meislin | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/consumer-debt-down-for-may-consumer-debt-dropped-in-may-auto.html | Consumer Debt Down For May Consumer Debt Dropped in May Auto Purchases Affected | By Clyde H Farnsworth Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/cosmos-defeat-fury-on-2-chinaglia-goals-chinaglia-4-points-ahead.html | Cosmos Defeat Fury On 2 Chinaglia Goals Chinaglia 4 Points Ahead Cosmos Defeat Fury 21 | By Alex Yannis Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/courts-ruling-on-open-trial-some-feel-it-establishes-a-right-to.html | Courts Ruling on Open Trial Some Feel It Establishes a Right to Gather News And May Help to Open Government to the Public News Analysis New Ground Broken Big Change in View Initial Seed Planted Media Claim Seen Validated | By Deirdre Carmody | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/credit-markets-corporate-bond-sales-quicken-clues-sought-on-fed.html | CREDIT MARKETS Corporate Bond Sales Quicken Clues Sought On Fed Policy TopsyTurvy Market Key US Bond Drops Market Reacts to Dow Issue Other Bond Sales Set Key Rates | By Vartanig G Vartan | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/dance-jacobs-pillow-pairs-two-companies-berlin-ballet-to-appear-at.html | Dance Jacobs Pillow Pairs Two Companies Berlin Ballet to Appear At Met Starting Tuesday | By Jack Anderson Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/democratic-panel-seeks-expanded-role-for-women-and-minorities.html | Democratic Panel Seeks Expanded Role for Women and Minorities | By B Drummond Ayres Jr Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/design-notebook.html | Design Notebook | Paul Goldberger | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/earnings-ge-and-teledyne-profits-gain-teledyne-international-paper.html | EARNINGS GE and Teledyne Profits Gain Teledyne International Paper NCR | By Phillip H Wiggins | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/emotional-issue-for-gop-equal-rights-amendment-is-dividing.html | Emotional Issue for GOP Equal Rights Amendment Is Dividing Delegates Despite Doubt That Platform Will Affect Voters News Analysis A Heap of Platitudes Emotional Issue for GOP More Important to Delegates | By Adam Clymer Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/essay-reading-huas-mind.html | ESSAY Reading Huas Mind | By William Safire | TX 503542 | 1980-07-14 |

| | | | | |
|---|---|---|---|---|
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/ethiopian-civil-war-hurts-the-economy-campaigns-in-eritrea-and.html | ETHIOPIAN CIVIL WAR HURTS THE ECONOMY Campaigns in Eritrea and Ogaden Spur InflationCoffee Crop Bartered for Soviet Arms One of Worlds Poorest Lands East Germany Reexported Coffee Common Market Extending Aid | By Pranay B Gupte Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/european-drug-concerns-are-taken-over-by-iran-european-employees-as.html | European Drug Concerns Are Taken Over by Iran European Employees as Advisers | By John Tagliabue Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/feistiness-of-lauren-bacall-is-still-film-and-stage-magic-try-a.html | Feistiness of Lauren Bacall Is Still Film and Stage Magic Try a Reassessment An Advantage of Aging | By John Corry | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/financial-planning-by-the-book-financial-planning-by-the-from.html | Financial Planning By the Book Financial Planning by the Book From Alimony to Zoning Laws | By Deborah Rankin | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/fordtoyota-venture-is-weighed-rivals-consider-plan-to-produce-autos.html | FordToyota Venture Is Weighed Rivals Consider Plan to Produce Autos in US Trend Toward Cooperation Advantages for Partners Ford Toyota Hold Talks | By Iver Peterson Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/full-gop-platform-panel-votes-to-abandon-rights-amendment-two.html | Full GOP Platform Panel Votes To Abandon Rights Amendment Two Symbolic Steps Taken Full GOP Platform Panel Votes To Abandon Rights Amendment We Support Equal Rights Embodiment of This Principal | By Warren Weaver Jr Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/gadfly-exposes-cias-covert-activities-and-agents-he-terms-work.html | Gadfly Exposes CIAs Covert Activities and Agents He Terms Work Essential Bulletin Is Main Weapon No Regrets About Efforts A Conscientious Objector | By Philip Taubman Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/gardening-rooting-plants-in-newsprint-materials.html | GARDENING Rooting Plants in Newsprint Materials | By Patti Hagan | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/going-out-guide-lookingglass-trip-christie-gallery-rock-and-role.html | GOING OUT Guide LOOKINGGLASS TRIP CHRISTIE GALLERY ROCK AND ROLE | Howard Thompson | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/guest-of-the-russiansii-soviet-strategic-choices.html | Guest of the RussiansII Soviet Strategic Choices | By Leslie H Gelb | TX 503542 | 1980-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/harpers-is-purchased-by-two-foundations-in-11thhour-rescue-harpers.html | Harpers Is Purchased By Two Foundations In 11thHour Rescue Harpers to Be Revived Harpers Cannot Die Plans for Observer Denied | By Kathleen Teltsch | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/helpful-hardware-kitchen-storage-ideas.html | HELPFUL HARDWARE Kitchen Storage Ideas | Barbara Eisenberg | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/hers.html | Hers | Susan Jacoby | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/home-beat-new-york-new-york-its-a-wonderful-tank.html | Home Beat New York New York Its a Wonderful Tank | Suzanne Slesin | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/hot-streak-awaits-womens-open-golf-amy-alcott-a-favorite-miss.html | Hot Streak Awaits Womens Open Golf Amy Alcott a Favorite Miss Little Highly Regarded Womens Open Hot Dalton and Cashen Named To Unit on Compensation | By Gordon S White Jr Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/hot-yankees-guard-against-a-letdown-jackson-urges-caution.html | Hot Yankees Guard Against a Letdown Jackson Urges Caution Reminiscent of 1976 Hot Yanks Are Wary Of Letdown 2 Coming Off Disabled List | By Murray Chass Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/how-a-brooklyn-youth-project-became-a-moneymaking-venture-50000-in.html | How a Brooklyn Youth Project Became a MoneyMaking Venture 50000 in Bills Printed A Fantastic Worker | By Barbara Basler | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/how-to-test-parkinsons-law.html | How to Test Parkinsons Law | By Ronald Fraser | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/icebergs-from-alaskan-glacier-may-imperil-ships.html | Icebergs From Alaskan Glacier May Imperil Ships | Special to The New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/issue-and-debate-whats-the-future-of-new-york-city-rent-control-the.html | Issue and Debate Whats the Future of New York City Rent Control The Background For Easing Controls For Tight Controls The Outlook | By Alan S Oser | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/jet-pilot-tells-of-close-traffic-10-miles-from-kennedy.html | Jet Pilot Tells of Close Traffic 10 Miles From Kennedy | By Richard Witkin | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/judge-orders-reporter-and-editor-to-testify-on-abscam-disclosures.html | Judge Orders Reporter and Editor To Testify on Abscam Disclosures Dismissal of Charges Sought US Attorneys Testimony | By Donald Janson Special To the New York Times | TX 503542 | 1980-07-14 |

| | | | | |
|---|---|---|---|---|
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/kidnapped-industrialist-freed-by-the-french-police.html | Kidnapped Industrialist Freed by the French Police | By Richard Eder Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/koch-attach-on-job-quotas-contradicts-citys-79-brief-tells-why-he.html | Koch Attach on Job Quotas Contradicts Citys 79 Brief Tells Why He Authorized It Attack by Koch On Jobs Quotas Contradicts Brief No End to It 1977 Case Recalled | By Joyce Purnick | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/korvettes-to-sell-lease-on-fifth-avenue-store-korvettes-5th-ave.html | Korvettes to Sell Lease On Fifth Avenue Store Korvettes 5th Ave Store | By Isadore Barmash | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/letelier-assassination-still-hurting-us-ties.html | Letelier Assassination Still Hurting US Ties | Special to The New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/letter-on-the-offshore-canadian-treaty-stifling-the-fishery.html | Letter On the Offshore Canadian Treaty Stifling the Fishery | CHARLES H FRITTS | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/letters-responding-to-suicide-mourning-the-ansonia.html | Letters Responding to Suicide Mourning the Ansonia | PAMELA CRESWELLKATHLEEN C KERNHELEN ALPERT | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/letters-the-proper-concern-of-american-jews-bronx-democrats-wrong.html | Letters The Proper Concern of American Jews Bronx Democrats Wrong Candidate 46Kopek Solution A Paper War Against Energy Independence Blocked Aircraft Exits Worthy Cause Why We Can Have Fresh Milk Every Day of the Year City of Free Bus Rides | Rabbi JOSEPH GLASERJOHN M MULLINSARNOLD ELKINDKP SINGHBERNARD M RAICHLEGEORGE W STONEFP JEFFREY | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/libertarian-party-bids-for-conservative-and-liberal-votes.html | Libertarian Party Bids for Conservative and Liberal Votes Confidence in Formula National Network Ads Sources of Finances | By Ej Dionne Jr Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/lyons-wins-new-york-state-golf-by-shot-graduating-to-success-powers.html | Lyons Wins New York State Golf by Shot Graduating to Success Powers ExGiant Named Assistant Coach for Colts | By Deane McGowen Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/malcolm-talbott-rutgers-professor-taught-at-universitys-law-school.html | MALCOLM TALBOTT RUTGERS PROFESSOR Taught at Universitys Law School in NewarkHad Also Served in Key Community Posts Headed Urban Coalition | By Walter H Waggoner | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/market-place-foremosts-bid-to-stop-posner.html | Market Place Foremosts Bid To Stop Posner | Robert J Cole | TX 503542 | 1980-07-14 |

| | | | | |
|---|---|---|---|---|
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/met-opera-unions-focusing-on-quality-of-life-demands.html | Met Opera Unions Focusing On Quality of Life Demands | By John Rockwell | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/moose-a-rarity-touring-adirondacks-1000-pounds-and-shy.html | Moose a Rarity Touring Adirondacks 1000 Pounds and Shy | By Harold Faber Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/national-league-has-key-to-allstar-lock-depth-and-injuries-reggie.html | National League Has Key to AllStar Lock Depth and Injuries Reggie Smiths Appraisal Early Lead Disappears | By Joseph Durso Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/new-crackdown-in-chile-greets-appeals-for-changes-christian.html | New Crackdown in Chile Greets Appeals for Changes Christian Democrats Protest Professors Are Purged Action Against Former Supporters Liberal Camp in Government | By Juan de Onis Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/new-head-of-regulatory-panel-albert-carnesale-man-in-the-news.html | New Head of Regulatory Panel Albert Carnesale Man in the News Praise From the Director Graduate of Cooper Union | By Robert Reinhold Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/new-longdistance-phone-service-planned-for-new-york-by-bell-rival.html | New LongDistance Phone Service Planned for New York by Bell Rival Alternative Plan Offered | By Ernest Holsendolph Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/new-yorker-to-head-nuclear-agency-replaces-john-f-ahearne-industry.html | New Yorker to Head Nuclear Agency Replaces John F Ahearne Industry Expansion Stopped | By Richard D Lyons Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/notes-on-people-a-playwright-who-frequently-goes-home-again-lances.html | Notes on People A Playwright Who Frequently Goes Home Again Lances Sell Atlanta Home Denial From Palace Overdoing the Aid a Bit | Laurie Johnston | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/one-killed-and-17-injured-in-train-wreck-in-jersey-victim-is.html | One Killed and 17 Injured In Train Wreck in Jersey Victim Is Identified Accident Called a Freak | By Ronald Sullivan | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/one-mans-historic-village-squire-of-his-own-18thcentury-village.html | One Mans Historic Village Squire of His Own 18thCentury Village | By Michael Decourcy Hinds | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/opera-golden-fleece-lincoln-center-festival-to-begin-aug-12-women.html | Opera Golden Fleece Lincoln Center Festival To Begin Aug 12 Women Artists Set Exhibition | By Allen Hughes | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/pick-six-returns-16376-to-atlantic-city-bettor.html | Pick Six Returns 16376 To Atlantic City Bettor | Special to The New York Times | TX 503542 | 1980-07-14 |

| | | | | |
|---|---|---|---|---|
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/practical-solutions-to-common-design-problems-design-problems.html | Practical Solutions To Common Design Problems Design Problems Solved Simply | By Suzanne Slesin | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/seoul-military-ousts-232-officials-in-a-broad-purge.html | Seoul Military Ousts 232 Officials in a Broad Purge | Special to The New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/shavers-expected-to-get-medical-approval-hes-in-great-condition.html | Shavers Expected to Get Medical Approval Hes in Great Condition | By Michael Katz | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/shifts-at-harvey-hubbell.html | Shifts at Harvey Hubbell | Leonard Sloane | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/some-athletes-avoid-boycott-russian-travel-to-moscow-is-barred.html | Some Athletes Avoid Boycott Russian Travel to Moscow Is Barred During Olympics | By Frank Litsky | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/sound.html | Sound | Hans Fantel | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/soviet-troops-said-to-test-new-weapons-in-afghanistan-military.html | Soviet Troops Said to Test New Weapons in Afghanistan Military Analysis New Weapons Used by Soviet | By Drew Middleton | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/sports-of-the-times-the-brushback-pitch-and-mike-jorgensen.html | Sports of The Times The Brushback Pitch And Mike Jorgensen | GEORGE VECSEY | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/stock-prices-ease-dow-off-008.html | Stock Prices Ease Dow Off 008 | By Hj Maidenberg | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/technology-powder-metallurgy.html | Technology Powder Metallurgy | Agis Salpukas | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/the-busy-bedroom-the-busy-bedroom.html | The Busy Bedroom The Busy Bedroom | By Georgia Dullea | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/thousands-of-vietnam-refugees-are-trapped-in-china-interviews-not.html | Thousands of Vietnam Refugees Are Trapped in China Interviews Not Yet Begun Reunification Program Proposed | By James P Sterba Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/top-managers-company-lags-hard-times-hit-heinemans-northwest-epa.html | Top Managers Company Lags Hard Times Hit Heinemans Northwest EPA Lawsuit Northwest Industries Beset by Hard Times | By William Robbins Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/tv-the-human-face-of-china-us-urged-to-retaliate-on-canadian-tvad.html | TV The Human Face of China US Urged to Retaliate On Canadian TVAd Law | By John J OConnor | TX 503542 | 1980-07-14 |

| | | | | |
|---|---|---|---|---|
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/us-judge-rules-oil-companies-can-pass-along-connecticut-tax-judge.html | US Judge Rules Oil Companies Can Pass Along Connecticut Tax Judge Overrules Price Constraint On Oil Concerns Bill Checked With Washington | By Matthew L Wald Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/us-rights-unit-urges-easier-prosecution-of-police-hearings-planned.html | US Rights Unit Urges Easier Prosecution of Police Hearings Planned in Miami | By Robert Pear Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/us-warily-expands-southeast-asia-security-role-meant-to-impress-the.html | US Warily Expands Southeast Asia Security Role Meant to Impress the West | By Richard Burt Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/will-success-spoil-creators-of-airplane-is-30-million-magical.html | Will Success Spoil Creators of Airplane Is 30 Million Magical Crafted for 5 Years Making It Salvageable LeanJawed BMovie Stars | By Aljean Harmetz Special To the New York Times | TX 503542 | 1980-07-14 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/a-us-foreign-legion.html | A US Foreign Legion | By Orrin E Klapp | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/about-real-estate-section-235-new-york-bid-to-spur-lowrise-housing.html | About Real Estate Section 235 New York Bid To Spur LowRise Housing | By Alan S Oser | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/abscam-reporter-is-given-term-on-refusal-to-testify-lack-of-fair.html | Abscam Reporter Is Given Term on Refusal to Testify Lack of Fair Trials Seen Arguments of The Inquirer Acknowledged Interviews Denies He Was Source Plans to Write Book | By Donald Janson Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/advertising-strategy-at-federal-express-chrysler-set-to-begin-tv.html | Advertising Strategy At Federal Express Chrysler Set to Begin TV and Radio Campaign People Fast Action Due On Car Imports | Philip H Dougherty | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/amtrak-unsure-if-rail-in-fatal-accident-was-secured-passenger.html | Amtrak Unsure if Rail in Fatal Accident Was Secured Passenger Killed Instantly Work Train Impounded | By Robert Hanley Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/an-unhurried-walk-in-the-garment-center-moved-in-after-world-war-i.html | An Unhurried Walk in the Garment Center Moved In After World War I Concentrated Compartmentalized A Plethora of Fast Food Blocks Bristling With Banks | By Jennifer Dunning | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/an-unrepentant-mary-crisp-departs-more-to-be-said-praise-and-anger.html | An Unrepentant Mary Crisp Departs More to Be Said Praise and Anger | By Judith Miller Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/andersons-trip-stresses-strong-proisrael-stance-visits-to.html | Andersons Trip Stresses Strong ProIsrael Stance Visits to Settlements Reservations About Language | By David K Shipler Special To the New York Times | TX 516663 | 1980-07-16 |

| | | | | |
|---|---|---|---|---|
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/art-people.html | Art People | Vivien Raynor | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/art-spilliaert-a-belgian-in-retrospective-at-met.html | Art Spilliaert a Belgian In Retrospective at Met | By John Russell | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/art-things-you-can-do-with-photographs-modern-to-screen-alan-ladd.html | Art Things You Can Do With Photographs Modern to Screen Alan Ladd 40s Movies | By Grace Glueck | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/auctions.html | Auctions | Rita Reif | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/baldwin-teams-to-win-golf-medal-on-return-home-burden-on-remsen.html | Baldwin Teams to Win Golf Medal on Return Home Burden on Remsen Been There Before Bea Bower Gwen Fisher in Final | Special to The New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/ballet-surprises-galore-crafts-in-lincoln-center.html | Ballet Surprises Galore Crafts in Lincoln Center | Jennifer Dunning | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/beirut-christians-threaten-palestinians-attacked-chamoun-units.html | Beirut Christians Threaten Palestinians Attacked Chamoun Units North Dominated by Franjieh Israeli Connection Seen Severed | Special to The New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/books-of-the-times-see-only-the-sublime-an-impressive-legacy.html | Books of The Times See Only the Sublime An Impressive Legacy | By Anatole Broyard | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/borden-in-broad-shift-will-drop-commodities-borden-will-drop.html | Borden in Broad Shift Will Drop Commodities Borden Will Drop Commodity Businesses Tomato Juice Operation Sold Ambitious Plan | By Barbara Ettorre | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/bridge-book-on-calculations-leads-to-an-inflationary-thought-new.html | Bridge Book on Calculations Leads To an Inflationary Thought New Ground Broken Vera Costanza to Have US Premiere at Caramoor | By Alan Truscott | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/broadway.html | Broadway | Carol Lawson | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/business-people-iu-international-president-becoming-its-chief-sept.html | BUSINESS PEOPLE IU International President Becoming Its Chief Sept 1 New President for Foster Grant | Leonard Sloane | TX 516663 | 1980-07-16 |

| | | | | |
|---|---|---|---|---|
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/capital-may-give-up-transit-fare-cards-studies-use-of-turnstiles-to.html | CAPITAL MAY GIVE UP TRANSIT FARE CARDS Studies Use of Turnstiles to Meet Complaints and Rising Costs Machines Prove Balky | By Ernest Holsendolph Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/carter-told-captive-is-to-be-freed-calls-on-iranians-to-release-all.html | Carter Told Captive Is to Be Freed Calls on Iranians to Release All 53 Will Be Very Thankful Tass Talks of US Blackmail Reagan for OneChina Policy | By Steven R Weisman Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/chairman-griffiths-a-limited-leader-griffiths-is-his-corporate.html | Chairman Griffiths A Limited Leader Griffiths Is His Corporate Leadership Limited Started as Credit Analyst | By Karen W Arenson | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/chapels-resort-styles-carry-a-classic-charm-sequins-for-evening.html | Chapels Resort Styles Carry a Classic Charm Sequins for Evening | By Bernadine Morris | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/court-gives-pension-to-indicted-teacher-rejects-board-effort-to.html | COURT GIVES PENSION TO INDICTED TEACHER Rejects Board Effort to Withhold It in Queens Pornography Case Judge Holds a Teacher Indicted On Obscenity Must Get Pension Presumption of Innocence Apartment Raided | By David Bird | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/credit-markets-uncertainty-drops-bond-prices-dow-chemical-yield-is.html | CREDIT MARKETS Uncertainty Drops Bond Prices Dow Chemical Yield Is 1135 Key Rates | By Vartanig G Vartan | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/danee-notebook-how-much-do-ballets-change-with-the-years.html | Danee Notebook How Much Do Ballets Change With the Years | By Jack Anderson | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/debate-shapes-up-as-western-conference-on-families-opens-selection.html | Debate Shapes Up as Western Conference on Families Opens Selection of Delegates Economic Problems | By Sharon Johnson Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/desert-town-aids-heatstricken-aliens-the-talk-of-ajo-townspeople.html | Desert Town Aids HeatStricken Aliens The Talk of Ajo Townspeople Raising Money Quintessential Company Town | By John M Crewdson Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/detroit-strike-viewed-as-struggle-between-victims-of-citys-fiscal.html | Detroit Strike Viewed as Struggle Between Victims of Citys Fiscal Fiscal Crisis | By Iver Peterson Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/dwindling-visas-for-soviet-jews-worry-american-relief-agencies-60.html | Dwindling Visas for Soviet Jews Worry American Relief Agencies 60 Percent Reduction in Arrivals | By Carey Winfrey | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/earnings-kaiser-net-up-379-in-quarter-raytheon-and-abbott-also-gain.html | EARNINGS Kaiser Net Up 379 in Quarter Raytheon and Abbott Also Gain Raytheon Abbott Laboratories Diamond Shamrock | By Phillip H Wiggins | TX 516663 | 1980-07-16 |

| | | | | |
|---|---|---|---|---|
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/economic-scene-trade-pressure-on-the-russians.html | Economic Scene Trade Pressure On the Russians | Leonard Silk | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/emigration-of-soviet-jews-has-slowed-to-a-trickle-antisemitism.html | Emigration of Soviet Jews Has Slowed to a Trickle AntiSemitism Toned Down People Still Showing Up Armenians Allowed to Go Some Writers Called Offensive Jews Gain Lenin Prizes Exodus From Odessa Cited | By Craig R Whitney Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/faa-delaying-its-certification-of-new-dc9-jet-postponement-linked.html | FAA Delaying Its Certification Of New DC9 Jet Postponement Linked to 2 TestFlight Accidents Lowest Operating Costs Test May Be Modified | By Richard Witkin | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/festival-in-chinatown.html | Festival in Chinatown | By Richard F Shepard | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/film-high-cost-of-living-inflation-funnies.html | Film High Cost of Living Inflation Funnies | By Vincent Canby | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/for-children-ballet-in-the-park-string-band-festival-plays-biblical.html | For Children Ballet in the Park String Band Festival Plays Biblical Garden Stories and Magic | PHYLLIS A EHRLICH | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/ford-facing-big-losses-slices-payout-us-petroleum-data.html | Ford Facing Big Losses Slices Payout US Petroleum Data | By Reginald Stuart Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/foreign-affairs-hes-their-president-too.html | FOREIGN AFFAIRS Hes Their President Too | By Flora Lewis | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/gop-policy-panel-in-platform-says-carter-must-go-president-assailed.html | GOP POLICY PANEL IN PLATFORM SAYS CARTER MUST GO President Assailed on Foreign and Inflation IssuesEnterprise Called Energy Solution An Exclamatory Amendment Kennedy Adds His Criticisms GOP Platform Panel Assails Carter and His Record | By Warren Weaver Jr Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/guest-of-the-russiansiii-policies-for-washington-and-for-moscow.html | Guest of the RussiansIII Policies for Washington And for Moscow | By Leslie H Gelb | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/high-cost-of-living.html | HIGH COST OF LIVING | By Vincent Canby | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/in-plymouth-county-iowa-the-rich-topsoils-going-fast-alas.html | In Plymouth County Iowa the Rich Topsoils Going Fast Alas | By Curtis Harnack | TX 516663 | 1980-07-16 |

| | | | | |
|---|---|---|---|---|
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/in-the-nation-what-is-a-delegate.html | IN THE NATION What Is a Delegate | By Tom Wicker | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/issue-and-debate-battle-of-toxic-dumps-who-pays-for-cleanup-the.html | Issue and Debate Battle of Toxic Dumps Who Pays for Cleanup The Background The Governments View The Industrys View The Outlook | By Maryann Bird | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/jacobson-in-a-hearing-on-coast-waives-extradition-yes-your-honor.html | Jacobson in a Hearing on Coast Waives Extradition Yes Your Honor | By Robert Lindsey Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/jacobsons-friends-and-relatives-said-to-have-helped-in-recapture.html | Jacobsons Friends and Relatives Said to Have Helped in Recapture Friends and Relatives of Jacobson Said to Have Helped Recapture Him Varied Activities on the Run Picked Up Money in Wyoming Deducing a Probability | By Joseph P Fried | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/jazz-the-heritage-hall-band.html | Jazz The Heritage Hall Band | John S Wilson | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/kennedy-criticizes-carter-and-gop-stand-on-rights-economic-plan.html | Kennedy Criticizes Carter and GOP Stand on Rights Economic Plan Offered | By Richard J Meislin | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/koch-seems-to-relish-the-furor-that-his-pugnacity-often-causes-news.html | Koch Seems to Relish the Furor That His Pugnacity Often Causes News Analysis A Predilection for Combat Adviser Offers a Reason Something May Be Right | By Clyde Haberman | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/laxalt-provides-a-little-help-for-his-friend-head-of-campaign.html | Laxalt Provides a Little Help for His Friend Head of Campaign Committee From Sheepherder to Law School | By Wallace Turner Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/laxalt-says-reagan-wont-rush-in-choosing-no-2.html | Laxalt Says Reagan Wont Rush in Choosing No 2 | By Adam Clymer Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/leader-of-lebanese-christians-bashir-gemayel-man-in-the-news.html | Leader of Lebanese Christians Bashir Gemayel Man in the News Younger Chamoun Resigned He Can Be a Killer Friction Has Increased | By John Kifner Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/letters-an-energy-bill-worthy-of-its-defeat-chance-for-another.html | Letters An Energy Bill Worthy of Its Defeat Chance for Another Olympic Boycott To Use Rail Service and to Pay for It Strategy for Kennedy If Carter Prevails Robbing Peter to Get Pauls Vote Food Nutrition and a Defamatory Attack on Scientists | MILLICENT FENWICKJAMES P HANRAHANRep JAMES J FLORIOGORDON C ZAHNDANIEL L MORRISVICTOR HERBERT MD | TX 516663 | 1980-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/li-man-steals-cars-kills-3-in-rampage-argument-with-his-father.html | LI Man Steals Cars Kills 3 in Rampage Argument With His Father Staggers From the House My Kids Are in There Man Kills 3 Hurts 20 in LI Park In a Rampage With 2 Stolen Cars Pulled Children From Car Not What He Was Like | By James Barron Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/market-place-synthetic-fuel-impact-on-stocks-parameters-for.html | Market Place Synthetic Fuel Impact On Stocks Parameters for Production of Oil from Coal | Robert J Cole | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/mci-faces-90-million-legal-fee-mcis-fee-to-law-firm-may-exceed-90.html | MCI Faces 90 Million Legal Fee MCIs Fee to Law Firm May Exceed 90 Million | By Peter J Schuyten | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/midsummer-night-music-fills-the-air-midsummer-night-music-fills-the.html | Midsummer Night Music Fills the Air Midsummer Night Music Fills the Air Caramoor Lyndhurst Points North Yale at Norfolk Music Mountain Tanglewood Waterloo Festival Water Gap | By Raymond Ericson | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/mr-chinaglia-persists-in-scoring-goals-optimistic-player-chinaglia.html | Mr Chinaglia Persists in Scoring Goals Optimistic Player Chinaglia on the Booing | By Alex Yannis | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/mrs-pfeiffer-officially-quits-nbc-position-the-family-troubles-at.html | Mrs Pfeiffer Officially Quits NBC Position The Family Troubles at RCA Mrs Pfeiffer Officially Quits as NBC Chairman More Ephemeral Environment Silvermans Change of Heart | By Tony Schwartz | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/new-test-links-species-over-40000-years-protein-albumin-used.html | New Test Links Species Over 40000 Years Protein Albumin Used Species Linked Over 40000 Years | By John Noble Wilford | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/niatross-tries-for-a-new-streak-a-variety-of-opinions-bruises-only.html | Niatross Tries for a New Streak A Variety of Opinions Bruises Only Minor | By Sam Goldaper | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/notes-on-people-a-change-of-scene-for-studio-54s-former-owners.html | Notes on People A Change of Scene for Studio 54s Former Owners Singing Without His Curls Room for Molly Picon The 275 Diamond Ring or Boys Will Be Boys Bad News From Vonnegut Viand Larceny | Laurie Johnston Albin Krebs | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/oecd-cites-oil-price-havoc-oil-price-havoc-cited-youth-unemployment.html | OECD Cites Oil Price Havoc Oil Price Havoc Cited Youth Unemployment Studied | By Frank J Prial Special To the New York Times | TX 516663 | 1980-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/officers-seeking-lead-in-slaying-of-teacher-44-hundreds-are.html | Officers Seeking Lead in Slaying Of Teacher 44 Hundreds Are Questioned on the Upper East Side No Sign of a Forced Entry | By Joseph B Treaster | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/philharmonia-virtuosi-plan-2-concerts-1720-a-good-year-for-virtuosi.html | Philharmonia Virtuosi Plan 2 Concerts 1720 a Good Year for Virtuosi Search for an Angel | By George Vecsey | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/picnic-hampers-to-go-with-the-concerts-the-best-picnic-hampers-in.html | Picnic Hampers to Go With the Concerts The Best Picnic Hampers in Town Country Host Zabars EAT Fay  Allens Foodworks Silver Plate Natural Source Bellamelio Japanes Picnics | By Ann Barry | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/pontiff-cautions-brazils-bishops-to-stress-gospel-evangelizing-is.html | Pontiff Cautions Brazils Bishops To Stress Gospel Evangelizing Is Stressed Pope Tells Brazils Bishops Not to Neglect Gospel Catechism Is Called Urgent Church Under Fire Political Partisanship Shunned | By Warren Hoge Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/publishing-djilas-writes-story-of-tito-dreyfuss-in-whose-life-film.html | Publishing Djilas Writes Story of Tito Dreyfuss in Whose Life Film | By Herbert Mitgang | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/purchase-gets-a-4week-arts-festival-going-to-the-fair.html | Purchase Gets a 4Week Arts Festival Going to the Fair | By Barbara Crossette | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/ralph-sutton-and-his-stride-piano-come-to-town-to-stay-awhile.html | Ralph Sutton and His Stride Piano Come to Town to Stay Awhile Playing It My Own Way The Difference Is Small | By John S Wilson | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/restaurants-cafe-new-amsterdam-too-can-fair.html | Restaurants Cafe New Amsterdam Too Can Fair | Moira Hodgson | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/retailers-report-lag-in-june-sales-gains.html | Retailers Report Lag in June Sales Gains | By Isadore Barmash | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/russian-jews-said-to-enter-west-berlin-on-false-papers-6300-jews-in.html | Russian Jews Said to Enter West Berlin on False Papers 6300 Jews in West Berlin Ethnic German Status Claimed | By Ellen Lentz Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/shanker-juggles-politics-and-contracts-looking-toward-convention.html | Shanker Juggles Politics and Contracts Looking Toward Convention Shanker Juggles Politics and Contracts Changing With the Times Strength Through Expertise More Concern Over Standards | By William Serrin | TX 516663 | 1980-07-16 |

| | | | | |
|---|---|---|---|---|
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/sports-of-the-times-are-the-mets-in-race-ask-the-faithful.html | Sports of The Times Are the Mets in Race Ask the Faithful | DAVE ANDERSON | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/staten-island-girl-10-gone-since-monday-discovered-murdered.html | Staten Island Girl 10 Gone Since Monday Discovered Murdered | By Les Ledbetter | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/the-bonhomie-in-bonn-giscardschmidt-alliance-seems-to-be-reaction.html | The Bonhomie in Bonn GiscardSchmidt Alliance Seems to Be Reaction To What Is Perceived as Waning US Strength News Analysis A Similar Reference Point Common Issue of Security For Most US Is Friend | By John Vinocur Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/the-holtzman-campaign-floats-on-the-traditional-trip-upstate-life.html | The Holtzman Campaign Floats On The Traditional Trip Upstate Life on the Old Canal Posing With the Candidate | By Maurice Carroll Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/the-pop-life.html | The Pop Life | John Rockwell | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/theater-noel-cowards-fallen-angels-enshrining-the-20s.html | Theater Noel Cowards Fallen Angels Enshrining the 20s | By Frank Rich | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/theater-tourists-and-refugees-theater-piece.html | Theater Tourists and Refugees Theater Piece | By John Corry | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/toyota-stock-rises-sharply.html | Toyota Stock Rises Sharply | Special to The New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/tv-weekend-preview-of-conventions-bronx-facades-on-show.html | TV Weekend Preview of Conventions Bronx Facades on Show | By John J OConnor | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/two-tied-for-lead-in-open-only-two-break-par-two-tied-for-lead-in.html | Two Tied For Lead In Open Only Two Break Par Two Tied For Lead In Open Her Hands Got Numb Strecks 65 Leads by One | By Gordon S White Jr Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/us-gives-city-1185-million-for-transit-aid-more-forwardfacing-seats.html | US Gives City 1185 Million For Transit Aid More ForwardFacing Seats | By Ari L Goldman | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/us-phantoms-arrive-at-egyptian-base-for-operations-10-refuelings-in.html | US Phantoms Arrive at Egyptian Base for Operations 10 Refuelings in Long Flight Show of Air Support to Saudis | By Christopher S Wren Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archiv es/us-still-hunts-suspect-linked-to-weathermen.html | US Still Hunts Suspect Linked to Weathermen | Special to The New York Times | TX 516663 | 1980-07-16 |

| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/us-wins-agreement-on-warning-to-doctors-on-use-of-tranquilizers.html | US Wins Agreement on Warning To Doctors on Use of Tranquilizers Still Free to Prescribe Tranquilizers Makers to Warn Doctors on Proper Use Flyers to Be Distributed Few Figures on Abuse | By Robert Reinhold Special To the New York Times | TX 516663 | 1980-07-16 |
|---|---|---|---|---|---|
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/vendors-cast-lots-for-place-in-the-sun-11-get-equal-chance-same-old.html | Vendors Cast Lots for Place in the Sun 11 Get Equal Chance Same Old Problem | By Francis X Clines Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/veterans-ready-to-battle-city-hall-on-cut-in-propertytax-exemption.html | Veterans Ready to Battle City Hall On Cut in PropertyTax Exemption Veterans Set for City Hall Battle On PropertyTax Exemption Cut | By Barbara Basler | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/weak-oil-stocks-lead-market-down-the-most-active-issues-gains-for.html | Weak Oil Stocks Lead Market Down The Most Active Issues Gains for Precious Metals | By Hj Maidenberg | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/weekender-guide-viewing-between-the-lions-in-orbit-in-newark-foiled.html | WEEKENDER GUIDE VIEWING BETWEEN THE LIONS IN ORBIT IN NEWARK FOILED AGAIN ON WEST SIDE ART APPRAISALS ON LI MARCHING AT MEADOWLANDS BACKSTAGE TOUR WEEKENDER GUIDE JAZZ BRUNCH IN THE VILLAGE FOLK MARATHON ON 3D ST HOW SI PUT THEM OUT LITCHFIELD NATURE FAIR | C Gerald Fraser | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/white-house-views-auto-aid-as-model-for-industrial-policy-economic.html | White House Views Auto Aid As Model for Industrial Policy Economic Analysis Relief From Regulations Two Lessons Learned | By Edward Cowan Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/yanks-win-by-135-with-10-in-1st-inning-yanks-win-by-135-get-10-in.html | Yanks Win by 135 With 10 in 1st Inning Yanks Win by 135 Get 10 in First Inning Yankees Box Score | By Michael Strauss Special To the New York Times | TX 516663 | 1980-07-16 |
| 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/zachry-stops-pirates-on-threehitter-20-mazzilli-hits-homer-creates.html | Zachry Stops Pirates On ThreeHitter 20 Mazzilli Hits Homer Creates Double Play Mets SecondInning Runs Maddoxs Fine Plays Mets Top Pirates 20 Stargell Madlock Out of Lineup Dodgers 4 Astros 3 Mets Box Score | By Al Harvin | TX 516663 | 1980-07-16 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/2-suspended-in-accident-on-amtrak-a-lack-of-certainty-dispute-over.html | 2 Suspended In Accident On Amtrak A Lack of Certainty Dispute Over Procedure | By Robert Hanley | TX 506860 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/3-killed-in-west-bank-blast.html | 3 Killed in West Bank Blast | Special to The New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/3-oil-concerns-sue-new-york-over-new-tax-mta-facing-big-deficit.html | 3 Oil Concerns Sue New York Over New Tax MTA Facing Big Deficit | Special to The New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/8-in-abscam-case-ask-us-judge-to-quash-indictments-as-improper.html | 8 in Abscam Case Ask US Judge To Quash Indictments as Improper Congressional Inquiry Aided Selective Release Charged Governments Conduct Assailed Far Beyond Entrapment | By Joseph B Treaster | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/a-deep-silence-envelops-hostage-held-since-may-striving-for-regular.html | A Deep Silence Envelops Hostage Held Since May Striving for Regular Routine | By Dudley Clendinen | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/a-vanishing-business-wins-a-raise-traditionally-for-the-poor-no.html | A Vanishing Business Wins a Raise Traditionally for the Poor No CoSigners No Collateral | By Edith Evans Asbury | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/american-released-by-iranians-arrives-in-switzerland-leaving-jet-on.html | American Released by Iranians Arrives in Switzerland Leaving Jet on Stretcher He Is Taken to Hospital for Neurological Tests Diplomat in Good Spirits 13 Freed Last November Freed American Reaches Zurich No Other Captives to Be Freed | By John Vinocur Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/anderson-shows-support-of-israel-anderson-reaches-cairo.html | Anderson Shows Support of Israel Anderson Reaches Cairo | By David K Shipler Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/associate-editor-is-elected-head-of-national-geographic-magazine.html | Associate Editor Is Elected Head Of National Geographic Magazine | Special to The New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/at-the-pond-big-brother.html | At the Pond Big Brother | By Keith Hindell | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/books-of-the-times-crying-out-for-love-trying-to-eat-the-shell.html | Books of The Times Crying Out for Love Trying to Eat the Shell CuldeSacs With Gardens | By Anatole Broyard | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/bridge-a-wellloved-doctor-won-when-he-was-out-of-town.html | Bridge A WellLoved Doctor Won When He Was Out of Town | By Alan Truscott | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/cafe-frosting-is-being-added-to-the-mostly-mozart-festival-search.html | Cafe Frosting Is Being Added To the Mostly Mozart Festival Search Finally Rewarded Stamp of Approval Harpsichordist at Cabaret | By Jennifer Dunning | TX 506860 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/commodity-regulators-challenged-chicago-board-spurns-ban-on-new.html | Commodity Regulators Challenged Chicago Board Spurns Ban on New Contracts No Notification to Public | By Karen Arenson | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/convention-is-a-family-affair-for-a-reagan-fan-from-jersey.html | Convention Is a Family Affair For a Reagan Fan From Jersey | By Joyce Purnick Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/crating-chinese-figures-requires-eastwest-tact-halfton-horses.html | Crating Chinese Figures Requires EastWest Tact HalfTon Horses Complicated Methods Heads Handled Separately | By Richard F Shepard | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/death-rampage-suspect-lost-job-for-goofing-off.html | Death Rampage Suspect Lost Job for Goofing Off | By James Barron Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/doris-fleischman-bernays-dead-pioneer-public-relations-counsel.html | Doris Fleischman Bernays Dead Pioneer Public Relations Counsel | By Joan Cook | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/dow-up-521-on-cut-in-the-prime-rate.html | Dow Up 521 on Cut In the Prime Rate | By Phillip H Wiggins | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/drug-trial-of-professor-at-nyu-nearing-conclusion-14-defense.html | Drug Trial of Professor at NYU Nearing Conclusion 14 Defense Witnesses Dismissal Threats Alleged Attempt to Discredit Witnesses | By Selwyn Raab | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/earnings-two-glass-companies-show-drop-owensillinois.html | EARNINGS Two Glass Companies Show Drop OwensIllinois | By Agis Salpukas | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/fed-barred-may-cut-in-funds-rate-move-bolstered-interest-levels.html | Fed Barred May Cut in Funds Rate Move Bolstered Interest Levels Inflationary Psychology Feared | By Clyde H Farnsworth Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/four-women-in-big-roles-behind-convention-scene-veterans-of.html | Four Women in Big Roles Behind Convention Scene Veterans of Political Wars | By Judy Klemesrud | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/going-out-guide-delving-at-dusk-go-and-touch-ladd-the-man.html | GOING OUT Guide DELVING AT DUSK GO AND TOUCH LADD THE MAN | Howard Thompson | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/gop-plank-arms-stressed-reagan-gets-flexibility-in-foreign-policy.html | GOP Plank Arms Stressed Reagan Gets Flexibility In Foreign Policy Stand News Analysis GOP Plank Arms Stressed Proposal Watered Down Two Promises on Canal | By Hedrick Smith Special To the New York Times | TX 506860 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/high-court-kept-commitments-to-civil- rights-and-enforcement-book.html | High Court Kept Commitments To Civil Rights and Enforcement Book About the Court High Court Maintained Civil Rights Commitment How the Justices Voted Civil Rights Criminal Law Free SpeechInformation Government Regulation | By Linda Greenhouse Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/homebuilding-situation-grim-but-there-are- signs-recovery-is.html | HomeBuilding Situation Grim But There Are Signs Recovery Is Beginning Slight Upturn Foreseen Slow Turnaround Time Building Situation Grim But Signs of Life Appear Too Few Builders Impact of Interest Rates Delayed | By Pamela G Hollie Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/ibm-net-climbs-144-burroughs-down-116- ibm-net-up-144-burroughs-down.html | IBM Net Climbs 144 Burroughs Down 116 IBM Net Up 144 Burroughs Down Burroughs | By Thomas C Hayes | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/in-ethiopia-a-disco-beat-enlivens-curfew- the-talk-of-addis-ababa.html | In Ethiopia a Disco Beat Enlivens Curfew The Talk of Addis Ababa | By Pranay B Gupte Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/indictment-of-woman-in-tarnowers-killing- called-valid-by-judge.html | Indictment of Woman In Tarnowers Killing Called Valid by Judge INDICTMENT UPHELD IN TARNOWER DEATH Issue of Defendants Rights | By James Feron Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/iran-plans-to-appeal-assets-case-191-civil- suits-pending-iran-to.html | Iran Plans To Appeal Assets Case 191 Civil Suits Pending Iran to Appeal Ruling Of US Court on Seizures Irans Arguments Rejected | By Robert Pear Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/jacobson-back-in-brooklyn-under-tighter- jail-security-crowd-presses.html | Jacobson Back in Brooklyn Under Tighter Jail Security Crowd Presses for Look Jacobson Back in Brooklyn With Tighter Jail Security | By Joseph P Fried | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/jamaican-campaign-going-on-amid-rising- violence-manley-bars.html | Jamaican Campaign Going On Amid Rising Violence Manley Bars Emergency Action 33 Accused in Suspected Plot | By Jo Thomas Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/jazz-straight-life-new-quartet.html | Jazz Straight Life New Quartet | By John S Wilson | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/kemps-friends-push-him-as- vicepresidential-choice.html | Kemps Friends Push Him as VicePresidential Choice | By Martin Tolchin Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archiv es/letter-on-oil-tax-rebates-not-all-royalty- owners-are-rich.html | Letter On Oil Tax Rebates Not All Royalty Owners Are Rich | DAVID L BOREN | TX 506860 | 1980-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/letters-food-for-worry-in-the-kremlin-a-masstransit-plan-that-just.html | Letters Food for Worry in the Kremlin A MassTransit Plan That Just Wont Do Ronald Reagan Owes Answers on Abortion Kochs Car Surtax The Deaf in Need of Interpreters Israeli Mt Scopus Judicial Double Takes Westchesters Route From Garbage to Electricity | WILLIAM J DEANSTEVEN JUROW ERIC A GOLDSTEINJF MORRISONJOEL D ZIEVBESS KATZALVIN S GOODMANALFRED B DELBELLO | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/loafing-made-easy.html | Loafing Made Easy | By Sam Negri | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/manhattan-neighborhoods-fight-two-girls-homes-lack-of-incentive.html | Manhattan Neighborhoods Fight Two Girls Homes Lack of Incentive Cited Programs Goal Described Report Is Criticized Reports of Visitors | By Jill Smolowe | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/mike-rossman-gives-it-one-more-shot-its-small-payday-now-and.html | Mike Rossman Gives It One More Shot Its Small Payday Now And LittleKnown Foe Conflicts With Father Seeks to Become Own Man Assortment of Trainers No Market for ExChampion | By Carrie Seidman Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/miss-alcott-takes-fourshot-lead-in-open-mrs-moxness-falters-heat.html | Miss Alcott Takes FourShot Lead in Open Mrs Moxness Falters Heat Stalls Play Miss Alcott Leader By 4 Strokes in Open Kratzert Goes Ahead by Stroke | By Gordon S White Jr Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/miss-faulkner-golf-victor.html | Miss Faulkner Golf Victor | Special to The New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/mondale-assails-taxcut-proposal.html | Mondale Assails TaxCut Proposal | By David Bird | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/mrs-bower-wins-6th-tricounty.html | Mrs Bower Wins 6th TriCounty | Special to The New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/new-boutiques-off-and-running-to-cater-to-the-needs-of-sportsminded.html | New Boutiques Off and Running to Cater to the Needs of SportsMinded Men | By Ron Alexander | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/niatross-is-4th-at-meadowlands-safe-arrival-takes-lead-niatross.html | Niatross Is 4th at Meadowlands Safe Arrival Takes Lead Niatross Shows Old Vigor Tyler B Takes Final Heat | By Sam Goldaper Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/notes-on-people-its-no-john-hancock-but-it-beats-calvin-coolidge.html | Notes on People Its No John Hancock but It Beats Calvin Coolidge Rudolf Nureyevs Bell Merle Oberons Jewelry Hazel Scott Plays On The Agnew Papers 10 and Cheap at the Price If Its Washingtons Funeral Old News Is Good News | Albin Krebs | TX 506860 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/nyede-lozier-gain-quarterfinals-helped-by-putter.html | Nyede Lozier Gain Quarterfinals Helped by Putter | By Deane McGowen Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/observer-purging-away-to-glory.html | OBSERVER Purging Away to Glory | By Russell Baker | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/ouakes-at-mount-hood-lead-to-volcano-investigation.html | Ouakes at Mount Hood Lead to Volcano Investigation | Special to The New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/paper-deliverer-admits-he-took-payoffs-in-cash-union-aide-pleads.html | Paper Deliverer Admits He Took Payoffs in Cash Union Aide Pleads Guilty to 7000 in Bribes Cash Gifts for Christmas | By Arnold H Lubasch | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/patents-devices-aid-electronic-mail-plan-electrical-method-to-repel.html | Patents Devices Aid Electronic Mail Plan Electrical Method To Repel Sharks Video Card Advance Device Winds Spaghetti To Eliminate Spattering Solar Heating Systems | Stacy V Jones | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/pirates-and-blyleven-set-back-mets-4-to-2-swan-is-the-loser-easler.html | Pirates and Blyleven Set Back Mets 4 to 2 Swan Is the Loser Easler Supplies Power Tekulve Gets 10th Save Pirates Beat Mets By 42 Almon Acquired From Expos Mets Box Score | By Al Harvin | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/police-combing-si-area-for-clues-in-girls-killing-no-suspects-at.html | Police Combing SI Area For Clues in Girls Killing No Suspects at Present Father Collapses at the Scene | By Barbara Basler | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/pope-triumphantly-ends-his-12day-visit-to-brazil-largest-roman.html | Pope Triumphantly Ends His 12Day Visit to Brazil Largest Roman Catholic Country The Hazards of Development | By Warren Hoge Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/presidents-trip-seems-to-overcome-japanese-skepticism-faithfully.html | Presidents Trip Seems to Overcome Japanese Skepticism Faithfully Performed by Muskie | By Henry Scott Stokes Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/prime-rate-cut-to-11-by-citibank-falls-from-11-level-lowest-in-over.html | Prime Rate Cut to 11  By Citibank Falls From 11  Level Lowest in Over a Year Pots and Pans Lure Cited SingleDigit Prime Forecast Prime 11  At Citibank | By Robert J Cole | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/rangers-triumph-over-yanks-by-108-matlacks-performance-rangers.html | Rangers Triumph Over Yanks by 108 Matlacks Performance Rangers Defeat Yankees Yankees Box Score | By Michael Strauss Special To the New York Times | TX 506860 | 1980-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/regan-challenges-delay-of-projects-by-port-authority-says-money.html | REGAN CHALLENGES DELAY OF PROJECTS BY PORT AUTHORITY SAYS MONEY SEEMS ADEQUATE Comptroller Criticizes the Linking of Toll Rise to Transit Outlays in New York and Jersey Revenues Appear Adequate Letters to Carey and Byrne Regan Challenges Port Authority Dispute on Use of Revenues | By David A Andelman | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/renters-plight-no-children-allowed-nearly-half-had-problems.html | Renters Plight No Children Allowed Nearly Half Had Problems | By Sharon Johnson Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/reporters-notebook-platform-drafters-prove-pragmatic.html | Reporters Notebook Platform Drafters Prove Pragmatic | By Warren Weaver Jr Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | LINDA AMSTER | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/sports-of-the-times-a-special-category.html | Sports of The Times A Special Category | GEORGE VECSEY | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/sudan-pushing-cotton-exports-oil-revenues-awaited-sudan-moves-to.html | Sudan Pushing Cotton Exports Oil Revenues Awaited Sudan Moves to Increase Production of Cash Crops Emphasis on Cash Crops | Special to The New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/the-blackouts-legacy.html | The Blackouts Legacy | By Alan Rubin | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/the-naked-stranger.html | The Naked Stranger | By Abby Avin Belson | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/the-spies-of-yesteryear-offer-a-lesson-in-how-not-to-do-it.html | The Spies of Yesteryear Offer A Lesson in How Not to Do It Untroubled Acceptance Francs for Bastille Day | By Michael Knight Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/turkish-battalion-seizes-a-town-after-reports-it-is-leftist-center.html | Turkish Battalion Seizes a Town After Reports It Is Leftist Center Ecevit Accuses Government | By Marvine Howe Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/us-acts-to-halt-agway-dairy-deal-new-england-market-issue-43.html | US Acts to Halt Agway Dairy Deal New England Market Issue 43 Million in Income Some Have Held Out | Special to The New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/us-minority-aid-set-on-autos-rails.html | US Minority Aid Set on Autos Rails | Special to The New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/valvano-hires-assistant.html | Valvano Hires Assistant | Special to The New York Times | TX 506860 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/venting-of-krypton-gas-completed-at-three-mile-island-nuclear-plant.html | Venting of Krypton Gas Completed At Three Mile Island Nuclear Plant Bigger Dose Feared Venting of Krypton Gas Finished at Three Mile Island Impact Statement Due Indian Point Plant Ruled Safe | By Ben A Franklin Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/your-money-pensionplan-loan-provisions.html | Your Money PensionPlan Loan Provisions | Deborah Rankin | TX 506860 | 1980-07-17 |
| 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/yugoslav-attacks-on-djilas-may-signal-crackdown-attacks-on-djilas.html | Yugoslav Attacks on Djilas May Signal Crackdown ATTACKS ON DJILAS HINT AT CRACKDOWN Djilas Writes Book on Tito | By John Darnton Special To the New York Times | TX 506860 | 1980-07-17 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/3-states-delegates-set-to-back-reagan-units-from-new-york-new.html | 3 STATES DELEGATES SET TO BACK REAGAN Units From New York New Jersey and Connecticut Preparing to Switch From 1976 Roles Liberal Concern Over Platform Party and Public Officials Percentage of Female Delegates | By Frank Lynn Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/5-dismissed-criminal-cases-are-reinstated-on-appeal-2-still-in.html | 5 Dismissed Criminal Cases Are Reinstated on Appeal 2 Still in Criminal Court For Lack of a Hearing | By Robert D McFadden | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-29yearold-beginner-girds-for-a-long-summer-an-unnatural-and.html | A 29YearOld Beginner Girds for a Long Summer An Unnatural and Uehealthy Exercise The DeadMans Float | By Ruth Burney Pennebaker | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-30year-fascination-with-percy-grainger-a-fascination-with-percy.html | A 30Year Fascination With Percy Grainger A Fascination With Percy Grainger | By John Ardoin | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-black-misery-index.html | A Black Misery Index | By Aris T Allen | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-happy-publisher-publisher.html | A Happy Publisher Publisher | By Richard Kostelanetz | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-minifestival-of-light-opera-light-opera.html | A MiniFestival Of Light Opera Light Opera | By Peter G Davis | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-novel-of-pasternak-and-khrushchev-pasternak.html | A Novel of Pasternak and Khrushchev Pasternak | By Clarence Brown | TX 506862 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-pinch-of-recession-is-felt-by-the-convention-business-average.html | A Pinch of Recession Is Felt By the Convention Business Average Stay Is Shorter Downturn Apparent Already Fewer Visitors to Each Meeting Boy Scouts Meeting Small | By Wendell Rawls Jr Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-professional-life-lite-authors-query.html | A Professional Life Lite Authors Query | By Richard Wollheim | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-singlehanded-sailors-lovehate-tale-sleep-the-key-factor-high.html | A Singlehanded Sailors LoveHate Tale Sleep the Key Factor High Praise for Weld | By Jerry Cartwright | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/able-experiencedand-59-years-old.html | Able ExperiencedAnd 59 Years Old | By David I Shair | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/after-the-weekend-idyll-garbage-a-twinge-of-envy-turquoise-plastic.html | After the Weekend Idyll Garbage A Twinge of Envy Turquoise Plastic Bags | By Enid Nemy | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/aids-for-babies-meager-at-airports-practical-traveler.html | Aids for Babies Meager at Airports Practical Traveler | By Paul Grimes | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/amy-alcott-raises-open-lead-to-8-shots-hollis-stacy-stands-second.html | Amy Alcott Raises Open Lead to 8 Shots Hollis Stacy Stands Second Miss Alcott Leads Open By 8 Shots Narrowly Misses Eagle | By Gordon S White Jr Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/anderson-in-a-visit-to-egypt-praises-sadats-attitude-talks-have.html | Anderson in a Visit to Egypt Praises Sadats Attitude Talks Have Bogged Down | By Christopher S Wren Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/antiques-the-charm-of-french-porcelains.html | ANTIQUES The Charm of French Porcelains | RITA REIF | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/apologia-ended-apologia-authors-queries.html | Apologia Ended Apologia Authors Queries | By Katha Pollitt | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/architecture-view-the-problems-of-zoning-architecture-view.html | ARCHITECTURE VIEW The Problems Of Zoning ARCHITECTURE VIEW | ADA LOUISE HUXTABLE | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/are-british-films-finished-are-british-films-finished.html | Are British Films Finished Are British Films Finished | By Sandra Salmans | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/around-the-garden-this-week-insect-alert-questionsanswers-summer.html | AROUND THE Garden This Week Insect Alert QuestionsAnswers SUMMER PROPAGATION CLEMATIS PROPAGATION IRIS BORER SLIPPERY BRICK WALK FLORIDA NEWCOMER | JOAN LEE FAUST | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/around-the-world-rival-cambodian-guerrillas-battle-for-third-day.html | Around the World Rival Cambodian Guerrillas Battle for Third Day South Korea Detains 6 Priests and a Woman Herdsman Is Charged With Killing Joy Adamson | Special to The New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/art-view-the-daring-of-the-russian-avantgarde-art-view.html | ART VIEW The Daring of The Russian AvantGarde ART VIEW | HILTON KRAMER | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/arts-and-leisure-guide-of-special-interest-theater-dance-film-music.html | Arts and Leisure Guide Of Special Interest Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/as-use-of-polygraph-grows-suspects-and-lawyers-sweat.html | As Use of Polygraph Grows Suspects and Lawyers Sweat | By Robert Pear | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/backgammon-when-the-opponent-is-down-is-the-time-to-make-the-kill.html | Backgammon When the Opponent Is Down Is the Time to Make the Kill | By Paul Magriel | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/bad-day-for-chickens-in-southwest-town-a-community-tradition-of.html | Bad Day for Chickens in Southwest Town A Community Tradition of Sorts The Hatchet Man 17 | By Molly Ivins Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/beauty-slicked-back-for-summer.html | Beauty SLICKED BACK FOR SUMMER | By Alexandra Penney | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/beepspeak-telephone-answering.html | Beepspeak Telephone Answering | By Elizabeth J Block | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/behind-chinas-united-front-tremors-of-a-party-struggle-clearing-the.html | Behind Chinas United Front Tremors of a Party Struggle Clearing the Bureaucratic Deadwood | By Fox Butterfield | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/behind-the-best-sellers-alvin-toffler.html | BEHIND THE BEST SELLERS Alvin Toffler | By Edwin McDowell | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/blacks-press-struggle-to-retain-farmland-blacks-press-struggle-to.html | Blacks Press Struggle To Retain Farmland Blacks Press Struggle to Retain Farmland | By Thomas A Johnson | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/book-ends-irwin-shaws-steady-work-taxing-books-macleish-and.html | BOOK ENDS Irwin Shaws Steady Work Taxing Books MacLeish and Guernica | By Herbert Mitgang | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/both-brazil-and-the-pope-have-a-choice-church-or-state.html | Both Brazil And the Pope Have a Choice Church or State | By Warren Hoge | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/boy-palmist-joins-throngs-in-india-in-quest-of-a-fortune.html | Boy Palmist Joins Throngs in India in Quest of a Fortune | By Michael T Kaufman Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/bridge-odd-signal-switch.html | BRIDGE Odd Signal Switch | ALAN TRUSCOTT | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/broadcastings-past-proves-popular.html | Broadcastings Past Proves Popular | By Richard F Shepard | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/burlesque-is-returned-to-new-york-in-due-course-of-kentucky-and.html | Burlesque Is Returned to New York in Due Course Of Kentucky and Brooklyn Importance of Straight Man Different From Standups | By Richard F Shepard | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/california-marijuana-farms-yield-a-billiondollar-high-necessity.html | California Marijuana Farms Yield a BillionDollar High Necessity Mothers an Invention | By Pamela G Hollie | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/camera-pointers-for-contestants.html | CAMERA Pointers for Contestants | DON LANGER | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/canadians-make-few-gains-in-constitutional-talks-little-give-and.html | Canadians Make Few Gains in Constitutional Talks Little Give and Take | By Henry Giniger Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/cardinals-overcome-5run-deficit-to-beat-mets-86-in-the-12th.html | Cardinals Overcome 5Run Deficit to Beat Mets 86 in the 12th Littlefield Templeton Star Mets Take Early Lead Mets Box Score | By Joseph Durso | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/change-in-rules-allows-evasion-of-primary-law.html | Change in Rules Allows Evasion of Primary Law | Special to The New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/chess-having-the-advantage-may-not-insure-a-victory.html | CHESS Having the Advantage May Not Insure a Victory | ROBERT BYRne | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbitt | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/chinatown-leaps-the-wall-and-moves-into-little-italy.html | Chinatown Leaps the Wall And Moves Into Little Italy | By Fred Ferretti | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/compendium-of-faith.html | Compendium Of Faith | By Robert Blair Kaiser | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/congress-may-modestly-help-modest-travel.html | Congress May Modestly Help Modest Travel | By Jill Smolowe | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-opinion-governors-illness-glare-of-spotlight-diffused.html | Governors Illness Glare of Spotlight Diffused | By Matthew L Wald | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-opinion-industrial-robots-reaching-toward-a-boom.html | Industrial Robots Reaching Toward a Boom | By John S Rosenberg | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-opinion-letters-to-the-connecticut-editor-history-group.html | LETTERS TO THE CONNECTICUT EDITOR History Group Denies Plan for a Lobbyist Buckley Is Endorsed By a Warren Resident | BRUCE FRASER PresidentJOHN MORRIS | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-opinion-publics-right-to-know.html | Publics Right To Know | By Joyce Phipps | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-opinion-secession-fever-stirs-border-area.html | Secession Fever Stirs Border Area | By Daniel J Jacobs | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-a-coventry-benefit-for-hale-homestead-antiques.html | A Coventry Benefit For Hale Homestead ANTIQUES | By Frances Phipps | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-art-yale-exhibit-honors-a-donors-vision.html | ART Yale Exhibit Honors a Donors Vision | By Peter Schjeldahl | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-concern-rises-over-tensions-in-cities-jobless.html | Concern Rises Over Tensions in Cities Jobless Youths Concern Urban Leaders | By Diane Henry | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-connecticut-guide-nuclear-accident-film-the.html | CONNECTICUT GUIDE NUCLEAR ACCIDENT FILM THE CHILDREN IN WESTPORT RACQUETBALL MARATHON | ELEANOR CHARLES | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-connecticut-housing-screened-porch-makes-a.html | CONNECTICUT HOUSING Screened Porch Makes a Comeback Recent Home Sales A Random Selection | By Andree Brooks | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Robert E TomassonALBERTA EISEMAN | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-gardening-techniques-for-the-best-possible.html | GARDENING Techniques for the Best Possible Tomatoes | By Carl Totemeier | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-home-clinic-avoiding-the-cost-of-airconditioning.html | HOME CLINIC Avoiding the Cost of AirConditioning With Attic Exhaust Fans Answering the Mail | By Bernard Gladstone | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-likely-spots-for-conventiongoers.html | Likely Spots for Conventiongoers | By Patricia Brooks | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-the-careful-shopper-steeples-to-sinks-on-5.html | THE CAREFUL SHOPPER Steeples to Sinks On 5 Stamford Acres Furniture Bargains From Pots to Pianos In Westchester Free Advice Goes With Fish Purchases | Jeanne Clare Feron | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-theres-promise-in-a-lick-at-greenwich-ice-cream.html | Theres Promise in a Lick at Greenwich Ice Cream Shop | By Patricia Brooks | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-waterbury-festival-celebration-of-life-music.html | Waterbury Festival Celebration of Life MUSIC | By Robert Sherman | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-why-tenneys-left-theater-in-stamford-successors.html | Why Tenneys Left Theater In Stamford Successors to Tenneys Sought | By Alvin Klein | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/cosmos-beaten-by-express-10.html | Cosmos Beaten by Express 10 | By Alex Yannis Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/costs-of-repairing-aplant-are-rising-total-outlays-at-three-mile.html | COSTS OF REPAIRING APLANT ARE RISING Total Outlays at Three Mile Island Expected to Exceed Previous Estimate of 430 Million Doubts on Damaged Unit Suit Against Manufacturer | By Ben A Franklin Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/crime.html | CRIME | By Newgate Callendar | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/criminals-at-play-play.html | Criminals at Play Play | By Stanley Ellin | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/dance-view-balanchines-new-triumph-dance-view.html | DANCE VIEW Balanchines New Triumph DANCE VIEW | ANNA KISSELGOFF | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/deeper-into-the-bog-bog-authors-query.html | Deeper Into the Bog Bog Authors Query | By Julian Moynahan | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/designfashion-designfashion-designfashion.html | DesignFashion DesignFashion DesignFashion | By Marilyn Bethany | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/dibernardo-amateur-is-cosmos-bargain-on-olympic-team.html | DiBernardo Amateur Is Cosmos Bargain On Olympic Team | ALEX YANNIS | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/europeans-tend-to-the-middle-in-middle-east-encouraging-the.html | Europeans Tend to the Middle in Middle East Encouraging the Moderates | By Christopher S Wren | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/europes-hollywood-america.html | Europes Hollywood America | By James Reston | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/excerpts-from-platform-to-be-submitted-to-republican-delegates-free.html | Excerpts From Platform to Be Submitted to Republican Delegates Free Individuals in a Free Society The Nation Peace and Freedom Foreign Policy | Special to The New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/film-view-airplane-a-parody-that-works-film-view-a-parody-that.html | FILM VIEW Airplane A Parody That Works FILM VIEW A Parody That Works | VINCENT CANBY | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/five-youths-are-shot-in-party-at-the-home-of-a-transit-unionist.html | Five Youths Are Shot In Party at the Home Of a Transit Unionist Party for Son and Daughter | By Les Ledbetter | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/followup-on-the-news-doomed-burros-statue-climbing-controversial.html | FollowUp on the News Doomed Burros Statue Climbing Controversial Collar Convict in College | Richard Haitch | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/food-chains-find-leases-no-bargain-supermarket-chains-find-leases.html | Food Chains Find Leases No Bargain Supermarket Chains Find Leases Are No Bargain | By George Goodman | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/food-the-greeks-have-a-recipe-for-it-avgolemono-soup-with-orzo.html | Food THE GREEKS HAVE A RECIPE FOR IT Avgolemono soup with orzo Roast leg of lamb with orzo Seafood and orzo salad | By Craig Claiborne With Pierre Franey | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/for-africans-yet-another-year-of-olympic-sacrifice-africans-must.html | For Africans Yet Another Year of Olympic Sacrifice Africans Must Sacrifice Again Africans Prominent in Past Keino Was His Inspiration Bayis Aspirations Hurt Won Eight Medals in 1968 What Lies Ahead 28 National Teams to Vie In Liberty Bell Track Meet | By Pranay Gupte | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/fred-silvermans-nbc-its-still-out-of-focus-why-nbc-is-locked-in-the.html | Fred Silvermans NBC Its Still Out of Focus Why NBC Is Locked in the Cellar | By Nr Kleinfield | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/free-shakespeare-in-central-park-that-is-the-question-no-more-free.html | Free Shakespeare in Central Park That Is the Question No More Free Shakespeare | By Fred Ferretti | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/friction-grows-over-rent-issue-in-illegal-lofts-friction-grows-over.html | Friction Grows Over Rent Issue In Illegal Lofts Friction Grows Over Rent Issue in Lofts | By Carey Winfrey | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/future-events-cool-nights-goose-bumps-friday-in-town-deal-in-magic.html | Future Events Cool Nights Goose Bumps Friday in Town Deal in Magic | By Lillian Bellison | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/gallery-view-a-choice-exhibition-of-italian-baroque-paintings.html | GALLERY VIEW A Choice Exhibition of Italian Baroque Paintings | JOHN RUSSELL | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/glimpse-of-real-detroit-given-to-13-republicans-13-delegates-on.html | Glimpse of Real Detroit Given to 13 Republicans 13 Delegates on Buses Debate Wasnt Settled A Responsibility to Listen | By Iver Peterson Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/gregorek-georgetown-steeplechaser-suddenly-comes-of-age-i-had.html | Gregorek Georgetown Steeplechaser Suddenly Comes of Age I Had Problems A Strong Runner Steeplechase Offers Variety | By Frank Litsky | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/group-in-gop-hopes-to-soften-stand-on-rights-measure-endorsed-in.html | Group in GOP Hopes to Soften Stand on Rights Measure Endorsed in 1940 Personal Pledge Favored | By Warren Weaver Jr Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/hassan-zubaidi-moneylender-hassan-zubaidi-beirut-moneylender-and.html | Hassan Zubaidi Moneylender Hassan Zubaidi Beirut Moneylender And Businessman | By Nicholas Gage | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/heat-affects-greens-at-womens-open.html | Heat Affects Greens At Womens Open | Special to The New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/high-noon-in-the-black-hills.html | HIGH NOON IN THE BLACK HILLS | By Peter Matthiessen | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/hiss-in-latest-battle-introduces-fbi-data-on-wiretaps-in-1940s.html | Hiss in Latest Battle Introduces FBI Data On Wiretaps in 1940s | By Peter Kihss | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/hostage-freed-by-iran-is-shifted-to-a-us-base-in-west-germany-freed.html | Hostage Freed by Iran Is Shifted To a US Base in West Germany Freed Hostage Moves to Germany Militant Describes Illness | By John Vinocur Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/how-god-became-real-real-authors-query.html | How God Became Real Real Authors Query | By Barbara Grizzuti Harrison | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/ideas-trends-popes-clear-call-to-serve-men-not-their-systems.html | Ideas Trends Popes Clear Call To Serve Men Not Their Systems Cooling Capacity For the NRC Crowd Control From Outside In Hope for Diabetics In Cell Transplants Oil Hunt Allowed In Beaufort Sea Down Memory Lane With the Elephant | Tom Ferrell and Margot Slade | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/idyllic-site-once-home-of-many-outcast-lepers-to-become-park-the.html | Idyllic Site Once Home of Many Outcast Lepers to Become Park The Talk of Kalaupapa | By Wallace Turner Special To the New York Times | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/in-europe-trend-is-to-nudism-in-europe-nudism-is-the-trend-despite.html | In Europe Trend Is To Nudism In Europe Nudism is the Trend Despite Many Laws If You Go | By Paul Hofmann | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/in-italy-a-change-of-heart-on-honor.html | In Italy a Change of Heart on Honor | By Paul Hofmann Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/in-the-nation-thriving-on-purity.html | IN THE NATION Thriving on Purity | By Tom Wicker | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/investing-trading-in-puts-isnt-so-risky-now.html | INVESTING Trading in Puts Isnt So Risky Now | By Christopher Elias | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/japans-press-pays-a-price-for-its-awesome-power.html | Japans Press Pays a Price for Its Awesome Power | By Henry Scott Stokes | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/koch-always-manages-to-land-on-his-pogo-stick.html | Koch Always Manages to Land on His Pogo Stick | By Clyde Haberman | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/koch-forming-cities-coalition-to-seek-relief-city-hall-notes.html | Koch Forming Cities Coalition To Seek Relief City Hall Notes | By Clyde Haberman | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-auto-imports-dots-and-all.html | LETTERS Auto Imports Dots and All | FRANK WEILHERMAN HARMELINK 3d | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-draft-registrations-message-now-is-the-time-to-protest-a.html | Letters Draft Registrations Message Now Is the Time to Protest A Key Element Of Preparedness The Cycle of Death AffirmativeAction Recipient You Have Nothing to Be Ashamed of When an MP Attacks American Jews Help for Those Who Would Destroy Israel | BERNARD J FRIEDMANMICHAEL S KORNFELDBERNARD ROSTKERISABELLA LEITNERELLIS J BAGLEYANNE BERNAYSBERNARD BRODSKYESTELLE N SCHNEIDERHAROLD RICHTERProf ALICE L ECKARDT Rev A Roy ECKARDT | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-sakharov-on-freedoms-and-exile-etan-patz-one-year-later.html | Letters Sakharov on Freedoms and Exile Etan Patz One Year Later Battle Over The New US Tank Memories of Margaret OBrien Grapes for Truite Veronique | DAVID L GOLDSTEINNORINE KRASNOGORJOSEPH IWANIWLA DEROSEMARCIA B SAFTPAUL WEISSALBERT J GOLLY JRDAVID O ADAMSSUSAN GRANGERGEOFFREY H NOWLIS | TX 506862 | 1980-07-21 |

| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-to-the-editor-amtraks-queues-lake-champlain-whales-more-on.html | Letters to the Editor Amtraks Queues Lake Champlain Whales More on Travel Agents Airline Rights Jerusalem The Language Barrier A Smoking Lobbyist Frankfurt Cairo Correction | OLEG KERENSKYMAURICE B ROSALSKYWB BENOITMRS DC LAMBERTMD BIALROBERT D EDWARDSMELVIN L GOLDMICHAEL JON STOILROBERT A SIEBERTTHOMAS G MORGANSEN | TX 506862 | 1980-07-21 |
|---|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-womens-magazines-guyanese-tales-antisemitic-authors-query.html | LETTERS Womens Magazines Guyanese Tales AntiSemitic Authors Query | ANNE MOLLEGAN SMITHJAN CAREWSEYMOUR KRIM | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/little-piece-of-the-us-flown-in-by-air-force-for-its-work-in-egypt.html | Little Piece of the US Flown In by Air Force For Its Work in Egypt | Special to The New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-opinion-letters-to-the-long-island-editor-the-only-girl.html | LETTERS TO THE LONG ISLAND EDITOR The Only Girl In the League Radio Tower Irks Local Residents Adolescent Bible Draws Objection Adelphi Center Aided by Grant | GWEN GUILLETLINDA RESNICKCATHERINE CORNACHIORHODA WHITE | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-opinion-long-island-housing-selling-to-a-broker-is-a.html | LONG ISLAND HOUSING Selling to a Broker Is a Quick If Not Cheap Way Out Recent Home Sales A Random Selection | By Diana Shaman | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-opinion-the-nightmare-of-too-many-dream-houses.html | The Nightmare Of Too Many Dream Houses | By Donald M Eversoll | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-4-families-stranded-in-gas-station-leak.html | 4 Families Stranded in Gas Station Leak | By Barry Abramson | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-a-bit-of-whimsy-and-two-copouts-theater-in.html | A Bit of Whimsy And Two CopOuts THEATER IN REVIEW | By Alvin Klein | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-artist-resumes-voyage-of-discovery.html | Artist Resumes Voyage of Discovery | By Barbara Delatiner | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-as-the-rains-return-river-woes-overflow-rains.html | As the Rains Return River Woes Overflow Rains Return River Woes Rise | By Hugh OHaire | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-dim-sum-just-in-from-chinatown.html | Dim Sum Just In From Chinatown | By Florence Fabricant | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-drag-fishing-challenged.html | Drag Fishing Challenged | By T Patrick Harris | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-furnishing-19th-hole-seen-as-triple-bogey.html | Furnishing 19th Hole Seen as Triple Bogey | By Ellen Mitchell | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-gardening-techniques-for-the-best-possible.html | GARDENING Techniques for the Best Possible Tomatoes | By Carl Totemeier | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-gop-split-shows-before-convention-gop-split.html | GOP Split Shows Before Convention GOP Split Shows Before Convention | By Franklynn | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-home-clinic-avoiding-the-cost-of-airconditioning.html | HOME CLINIC Avoiding the Cost of AirConditioning With Attic Exhaust Fans Answering the Mail | By Bernard Gladstone | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | James Barron | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-making-a-career-out-of-activism.html | Making a Career Out of Activism | By Edward C Burks | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-on-the-isle-traditional-tunes-walking-tours-on.html | ON THE ISLE Traditional Tunes WALKING TOURS ON THEIR TOES UNSUNG HERO HOUSE TOUR ARCHITECTURAL HERITAGE PLIMPTONS FIREWORKS | Barbara Delatiner | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-picasso-as-2-on-li-see-him.html | Picasso as 2 on LI See Him | By Edith Lynn HornikBeer | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-she-casted-about-and-found-a-career-long.html | She Casted About And Found a Career LONG ISLANDERS | By Lawrence Van Gelder | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-sicilian-style-with-lusty-seasoning.html | Sicilian Style With Lusty Seasoning | By Florence Fabricant | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-summer-job-drought-troubles-teenagers-summer-job.html | Summer Job Drought Troubles TeenAgers Summer Job Drought Troubles TeenAgers | BY Shawn G Kennedy | TX 506862 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-views-of-the-world-cut-at-slight-angles.html | Views of the World Cut at Slight Angles | By David L Shirey | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/lost-colony-celebrates-40th-season-in-manteo-barbells-and-bicycles.html | Lost Colony Celebrates 40th Season in Manteo Barbells and Bicycles Glowing Review | By Marjorie Hunter Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/mailbag-did-shaw-quit-or-oneill-theater-mailbag-did-shaw-quit.html | MAILBAG Did Shaw Quit Or ONeill THEATER MAILBAG Did Shaw Quit | HAROLD CLURMAN | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/mailbag-on-copyrighting-a-photograph-william-sommer.html | MAILBAG On Copyrighting A Photograph William Sommer | ARNOLD NEWMANMARTIN LERNER | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/mailbox-botching-a-save-deserves-a-debit-stearns-defended-for-his.html | Mailbox Botching a Save Deserves a Debit Stearns Defended For His Reaction Donald Campbell Had the Record | DAN WALLACKIRWIN SCHEINTAUBRICHARD K SCHEER | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/major-water-plan-approved-on-coast-a-project-to-divert-supplies.html | MAJOR WATER PLAN APPROVED ON COAST A Project to Divert Supplies From Rivers in Northern California Is Passed by Legislature Phase Two of Program Tough Questions Remain US Doesnt Seem Interested | By Gladwin Hill Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/memories-of-ike-backon-tourists-back-to-gettysburg-memories-of-ike.html | Memories of Ike Backon Tourists Back to Gettysburg Memories of Ike Beckon in Gettysburg | By Robert J Dunphy | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/might-and-right-might.html | Might and Right Might | By Eugene Genovese | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/moscow-spruced-up-and-wary-braces-for-olympic-saboteurs-moscow.html | Moscow Spruced Up and Wary Braces for Olympic Saboteurs Moscow Festive but Wary Awaits Olympic Saboteurs Packages Checked for Explosives Air of Border Checkpoint Inside Security Lines Hospitality | By Anthony Austin Special to the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/music-mailbag-operatic-voices.html | MUSIC MAILBAG Operatic Voices | GENE BULLARDHALLIE BLACKHARVARD HOLLENBERG | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/music-view-the-perils-of-celebrity-music-view-the-perils-of.html | MUSIC VIEW The Perils of Celebrity MUSIC VIEW The Perils of Celebrity | DONAL HENAHAN | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-federal-grant-to-help-improve-new-jersey-rail-transit-system.html | New Federal Grant to Help Improve New Jersey Rail Transit System | By Joseph F Sullivan Special To the New York Times | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-opinion-bread-milk-the-morning-paper-and-a-lottery.html | Bread Milk the Morning Paper And a Lottery Ticket Too | By Chuck Hardwick | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-opinion-fun-and-games-but-where.html | Fun and Games But Where | By David Futornick | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-opinion-picking-a-gastronomical-winner-in-atlantic-city.html | Picking a Gastronomical Winner in Atlantic City | By Isabel Deluccia | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-opinion-tv-and-film-activity-in-state-prompts-a.html | TV and Film Activity in State Prompts a Pocketful of Dreams | By Walter G Hatton | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-adults-adopted-as-children-pressing-hunt-for.html | Adults Adopted as Children Pressing Hunt for Parents | By Louise Saul | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-art-collages-from-assorted-everyday-items.html | ART Collages From Assorted Everyday Items | By Vivien Raynor | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-art-sampler.html | ART SAMPLER | David L Shirey | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-gardening-techniques-for-the-best-possible.html | GARDENING Techniques for the Best Possible Tomatoes | By Carl Totemeier | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-home-clinic-avoiding-the-cost-of-airconditioning.html | HOME CLINIC Avoiding the Cost of AirConditioning With Attic Exhaust Fans Answering the Mail | By Bernard Gladstone | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-its-the-buyer-who-pays-10-more.html | Its the Buyer Who Pays 10 More | By Carolyn Darrow | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-new-jersey-guide-hydroplane-racing-4h-fair-in.html | NEW JERSEY GUIDE HYDROPLANE RACING 4H FAIR IN BERGEN PIANO MASTER ART ON THE GROUND CRAB CONTEST | CHARLES W NUTT JR | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-new-jersey-housing-a-touch-of-luxury-on-the.html | NEW JERSEY HOUSING A Touch of Luxury on the Palisades Recent Home Sales A Random Selection | By Ellen Rand | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 506862 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-new-jobs-program-buoys-three-cities.html | New Jobs Program Buoys Three Cities | By Alfonso A Narvaez | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-prison-rolls-terms-show-an-increase.html | Prison Rolls Terms Show an Increase | By R Foster Winans | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-safeguards-for-pinelands-safeguards-set-for-the.html | Safeguards For Pinelands Safeguards Set For the Pinelands | By Shayna Panzer | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-state-hopes-to-triple-recycling-of-wastes.html | State Hopes To Triple Recycling Of Wastes | By Joseph F Sullivan | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-summer-jobs-for-young-are-off.html | Summer Jobs for Young Are Off | By Jane Blanksteen | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-transit-aid-to-state-may-double-federal-transit.html | Transit Aid To State May Double Federal Transit Aid to State May Double | By Edward C Burks | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-uneven-cookery-on-the-hackensack.html | Uneven Cookery on the Hackensack | By Anne Semmes | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-weehawken-in-picture-as-hollywoodoftheeast.html | Weehawken in Picture As HollywoodoftheEast Weehawken Hollywood East | By Linda Lynwander | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-will-reagan-tap-simon-politics.html | Will Reagan Tap Simon POLITICS | By Joseph F Sullivan | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/newest-aid-for-subway-riders-quickreference-crime-primer.html | Newest Aid for Subway Riders QuickReference Crime Primer | By Carey Winfrey | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/newsman-no-58792816.html | Newsman No 58792816 | By Stuart H Loory | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/niatross-owners-locked-in-a-dispute-horses-condition-at-issue-not.html | Niatross Owners Locked in A Dispute Horses Condition at Issue Not Saying He Would Have Won Owners of Niatross in Dispute Only the Creator Knows Test Is Negative | By Sam Goldaper | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/nickerson-is-expected-to-be-carters-choice-for-court-of-appeals.html | Nickerson Is Expected To Be Carters Choice For Court of Appeals Nickerson Expected to Be Carters Choice for US Court of Appeals Judge Weinstein Was Professor | By Arnold H Lubasch | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Walter Goodman | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/notes-new-aid-for-young-conductors-opera-workshop-music-notes-old.html | Notes New Aid for Young Conductors Opera Workshop Music Notes Old and New at Newport | By Raymond Ericson | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/notestrips-of-special-interest-to-movie-fans-road-maps-newport.html | NotesTrips of Special Interest to Movie Fans Road Maps Newport Mansions More Bed and Breakfasts Travelers Advisories Tangier Island A Brazilian Campaign | By Suzanne Donner | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/now-that-im-a-hotshot-angel-sweeney-todd.html | Now That Im a HotShot Angel Sweeney Todd | By Robert Kivelson | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/numismatics-can-the-anthony-dollar-still-win-acceptance-gold.html | NUMISMATICS Can the Anthony Dollar Still Win Acceptance Gold Medallions | ED REITER | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/oil-concern-studies-acquisition-of-upi-charter-media-concern-is.html | OIL CONCERN STUDIES ACQUISITION OF UPI Charter Media Concern Is Holding Talks on Buying Financially Troubled News Agency Denies Talks Are Slated Losses Projected Cites Gain in Papers | By Deirdre Carmody | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/on-language-craven-conditional-down-with-one-to-to-or-not-to-to.html | On Language Craven Conditional Down With One To To or Not to To | By William Safire | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/outdoors-modern-anglers-are-well-equipped-ah-the-good-old-days.html | OUTDOORS Modern Anglers Are Well Equipped Ah the Good Old Days Lighter and Cheaper Special Appetite | Nelson Bryant | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/past-is-prologue-detroit-may-be-a-watershed-in-the-tide-of.html | Past Is Prologue Detroit May Be A Watershed In the Tide of Conservatism | By Adam Clymer | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/points-of-view-gasohol-the-real-issue-is-btus.html | POINTS OF VIEW Gasohol The Real Issue is BTUs | By Pasquel A Donvito | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/racer-drawn-back-to-his-sport-pironi-laffite-pace-qualifiers.html | Racer Drawn Back to His Sport Pironi Laffite Pace Qualifiers | By Steve Potter | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/radical-midtown-zoning-overhaul-proposed-giving-greater-diversity.html | Radical Midtown Zoning Overhaul Proposed Giving Greater Diversity First Major Change in 2 Decades Shifts Development to West Side of Manhattan and Cuts Building Size Growing Criticism of Congestion Sweeping Change Proposed in Midtown Zoning to Provide for Greater Diversity Optimism Voiced on Proposal Growth Areas Listed The Footprint Loophole | By Carter B Horsley | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/reaching-across-racial-barriers.html | Reaching Across Racial Barriers | By John Rockwell | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/reagan-words-often-conflict-with-strategy-statements-vs-strategy.html | Reagan Words often Conflict With Strategy Statements vs Strategy Reagans Statements Often in Conflict With Strategy Try to Change the Speeches Not TriggerHappy Aides Say Question of States Rights | By Howell Raines Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/realty-news-midtown-move-madison-avenue-apartment-house-sales-third.html | Realty News Midtown Move Madison Avenue Apartment House Sales Third Avenue | CARTER B HORSLEY | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/recyclers-sing-the-praises-of-opera-houses-recylers-sing-the.html | Recyclers Sing the Praises of Opera Houses Recyclers Sing the Praises of Opera Houses About the Conference | By Andree Brooks | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/regan-attacks-housing-program-little-protection.html | Regan Attacks Housing Program Little Protection | By Glenn Fowler | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/religion-geopolitics-travel-a-new-fashion-of-toughness-among-the.html | Religion Geopolitics Travel A New Fashion of Toughness Among the Eggheads of War A Brief Spotlight on Disarmament | By Richard Burt | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/remsen-duo-moves-to-anderson-final-praise-for-his-partner-applying.html | Remsen Duo Moves To Anderson Final Praise for His Partner Applying the Pressure | By Deane McGowen Special To the New York Times | TX 506862 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/republicans-gather-in-detroit-for-start-of-national-parley-reagan.html | REPUBLICANS GATHER IN DETROIT FOR START OF NATIONAL PARLEY REAGAN TO ARRIVE TOMORROW Former California Governor Is Said to Be Still Undecided on His Choice of Running Mate Reportedly Still Undecided Some Areas of Disagreement REPUBLICANS GATHER IN CONVENTION CITY Listing of Speakers Support From Texas | By Hedrick Smith Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/republicans-make-new-effort-to-win-black-voters-detroit-as-a-symbol.html | Republicans Make New Effort to Win Black Voters Detroit as a Symbol Stress on Free Enterprise | By Martin Tolchin Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/roots-of-modern-design-in-the-sahara-roots-of-modern-design-are.html | Roots of Modern Design in the Sahara Roots of Modern Design Are Seen at an Algerian Oasis in the Sahara | By Paul Lewis | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/rossman-triumphs-in-ring-comeback-hope-retains-crown.html | Rossman Triumphs In Ring Comeback Hope Retains Crown | By Carrie Seidman Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/santucci-brings-different-look-to-senate-race-candidate-of-the.html | Santucci Brings Different Look To Senate Race Candidate of the Middle Class An OldFashioned Campaign Attachment to a Storefront | By Maurice Carroll | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/screen-phillipe-de-brocas-practice-makes-perfect-the-cast.html | Screen Phillipe de Brocas Practice Makes Perfect The Cast | By Vincent Canby | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/silver-leaves-offer-a-cool-accent-for-the-summer-months.html | Silver Leaves Offer a Cool Accent for the Summer Months | By Frances Tenenbaum | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/sir-seretse-khama-dies-at-age-59-president-of-botswana-since-1966.html | Sir Seretse Khama Dies at Age 59 President of Botswana Since 1966 Marriage Caused Dispute Studied Law at Oxford | By Eric Pace | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/sports-of-the-times-ray-perkinss-second-season.html | Sports of The Times Ray Perkinss Second Season | DAVE ANDERSAN | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/sports-of-the-times-sunny-day-at-shea-for-an-outsider.html | Sports of The Times Sunny Day at Shea for an Outsider | GEORGE VECSEY | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/spotlight-how-goldschmidt-helps-detroit.html | SPOTLIGHT How Goldschmidt Helps Detroit | By Ernest Holsendolph | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/stamps-the-vas-50th-birthday-souvenir-cards.html | STAMPS The VAs 50th Birthday Souvenir Cards | SAMUEL A TOWER | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/states-charge-us-is-falling-short-on-refugee-care-reimbursements.html | States Charge US Is Falling Short On Refugee Care Reimbursements Definition of Legal Status STATES ASSAILING US OVER REFUGEE FUNDS | By Robert Pear Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/strong-field-for-empire-trials-a-really-good-workout-too-much-work.html | Strong Field for Empire Trials A Really Good Workout Too Much Work | By William J Miller | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/suddenly-newfoundland-is-not-a-laughing-matter.html | Suddenly Newfoundland Is Not a Laughing Matter | By Andrew H Malcolm | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/sunday-observer-headchopping-history.html | Sunday Observer HeadChopping History | By Russell Baker | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/swimming-as-exercise-the-better-alternative-the-crawl-a-healthful.html | Swimming as Exercise The Better Alternative The Crawl a Healthful Stroke | By Joan Mary MacEy | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/the-detroit-free-press-is-struck-by-teamsters-on-convention-eve.html | The Detroit Free Press Is Struck By Teamsters on Convention Eve | Special to The New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/the-divided-life-of-jean-toomer-toomer.html | The Divided Life of Jean Toomer Toomer | By Alice Walker | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/the-gop-gets-its-act-together-projecting-a-new-image-learning-how.html | THE GOP GETS ITS ACT TOGETHER Projecting a New Image Learning How To Be Winners Broadening the Base REPUBLICANS | By Morton Kondracke | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/the-great-awakener-a-wakener-authors-query.html | The Great Awakener A Wakener Authors Query | By Edmund S Morgan | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/the-idiot-according-to-panov-the-idiot-according-to-panov-a-berlin.html | The Idiot According to Panov The Idiot According to Panov A Berlin Ballet Offering | By Ken Sandler | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/the-leader-and-the-lost-people.html | The Leader and the Lost People | By Henry Kamm | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archiv es/the-man-who-won-mcculloch-oil.html | The Man Who Won McCulloch Oil | By Pamela G Hollie | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-markets-the-dow-flirts-with-900-economic-indicators-weekly.html | THE MARKETS The Dow Flirts With 900 Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Phillip H Wiggins | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-nation-the-ties-that-bind-have-the-kennedy-forces-in-knots.html | The Nation The Ties That Bind Have the Kennedy Forces In Knots LowOctane Relief For Auto Makers Fugitive Finds Winds Unchanged Instead of Safety A Desert Inferno Abscam Reporters Role on Trial | Caroline Rand Herron Michael Wright and Don Wycliff | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-region-mayor-gets-a-full-quota-of-backlash-on-court-criticism.html | The Region Mayor Gets a Full Quota of Backlash On Court Criticism New Chemical Fire Flares in Jersey A Dark Report on Long Island Water Artificial Flowers On the Money Tree Cult Legislation Draws a Carey Veto Odds Favor Vote On Sunday Racing | Alvin Davis and Dorothy Gaiter | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-squeeze-on-the-middle-class-middleclass.html | THE SQUEEZE ON THE MIDDLE CLASS MIDDLECLASS | By William Severini Kowinski | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-week-in-business-surge-in-retail-sales-a-hint-of-recovery.html | THE WEEK IN BUSINESS Surge in Retail Sales A Hint of Recovery | CONDON RODGERS | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-world-among-lebanons-christians-no-love-is-lost-are-the-stars-a.html | The World Among Lebanons Christians No Love Is Lost Are the Stars and Stripes Forever Often a Winner Seldom a President Afghan Flames Olympic Torch | Barbara Slavin and Milt Freudenheim | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/troubadour-thriller-thriller-authors-query.html | Troubadour Thriller Thriller Authors Query | By Michael Anania | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/tv-view-chitter-chat-chitter-chat.html | TV VIEW Chitter Chat Chitter Chat | JOHN J OCONNOR | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/un-panel-studying-western-plunder-of-namibia.html | UN Panel Studying Western Plunder of Namibia | By Barbara Slavin Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/university-exams-exalt-or-banish-3-million-in-china-lifework.html | University Exams Exalt or Banish 3 Million in China Lifework Decided by Tests Education Budget Hasnt Increased | By Fox Butterfield Special To the New York Times | TX 506862 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/us-air-readiness-in-europe-declines-officers-assert-cuts-in.html | US AIR READINESS IN EUROPE DECLINES Officers Assert Cuts in Financing Reduce Number of Planes and Efficiency of Their Crews Reductions Viewed Seriously A Decline in Reenlistments | By Drew Middleton | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-a-patient-questions-ethics-of-medical-advice.html | A Patient Questions Ethics Of Medical Advice | By Edith HornikBeer | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-in-defense-of-the-cholesterol-report.html | In Defense of the Cholesterol Report | By Victor Herbert | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-letters-to-the-westchester-editor-redevelopment.html | LETTERS TO THE WESTCHESTER EDITOR Redevelopment Story Distorted Picture Redevelopment Story Told the Truth | PETER IASILLORICHARD TEABOUT | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-the-gops-female-delegate.html | The GOPs Female Delegate | By Elizabeth Field | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-yonkers-chief-accuses-officials.html | Yonkers Chief Accuses Officials | By Tessa Melvin | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-a-mamaroneck-dance-homecoming.html | A Mamaroneck Dance Homecoming | By Jill Silverman | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-a-new-report-on-medical-center-fans-controversy.html | A New Report On Medical Center Fans Controversy Medical Center Study Fans Controversy | By Charlotte Evans | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-abortion-the-debate-goes-on-debate-on-abortion.html | Abortion The Debate Goes On Debate on Abortion | Charlotte Evans | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-an-indian-point-decision-nears.html | An Indian Point Decision Nears | By David E Sanger | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-dining-out-dazzlement-behind-the-smokescreen.html | DINING OUT Dazzlement Behind the Smokescreen | By Mh Reed | TX 506862 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-gardening-techniques-for-the-best-possible.html | GARDENING Techniques for the Best Possible Tomatoes | By Carl Totemeier | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-home-clinic-avoiding-the-cost-of-airconditioning.html | HOME CLINIC Avoiding the Cost of AirConditioning With Attic Exhaust Fans Answering the Mail | By Bernard Gladstone | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-music-mother-nature-plays-at-hudson-festival.html | MUSIC Mother Nature Plays At Hudson Festival | By Robert Sherman | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-registration-spurs-draft-counseling-counseling.html | Registration Spurs Draft Counseling Counseling Offered On Draft Registration | By Gary Kriss | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-shhh-the-fridge-is-listening.html | Shhh The Fridge Is Listening | By John C Waugh | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-the-careful-shopper-at-bed-n-bath-a-bushel-of.html | THE CAREFUL SHOPPER At Bed n Bath A Bushel of Bargains In Dobbs Ferry They Aim to Please Where Prices Fit Just Like the Shoes | Jeanne Clare Feron | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-thelma-lee-a-long-and-happy-career.html | Thelma Lee A Long and Happy Career | By Haskel Frankel | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-westchester-guide-avantgarde-at-neuberger.html | WESTCHESTER GUIDE AVANTGARDE AT NEUBERGER RUFFING IT IN COLD SPRING CALLING ALL CHILDREN OLYMPICS SUBURBAN STYLE GO BUMP IN THE NIGHT | Eleanor Charles | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-westchester-housing-a-good-vacation-hotel-for.html | WESTCHESTER HOUSING A Good Vacation Hotel for Your Dog Recent Home Sales A Random Selection | By Betsy Brown | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/whats-doing-in-portland-me.html | Whats Doing in PORTLAND Me | By Ann Duggan Trainor | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/when-officials-are-liable.html | When Officials Are Liable | By Peter Schuck | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/why-organized-labor-still-cant-crack-du-pont-why-a-labor-union-cant.html | Why Organized Labor Still Cant Crack Du Pont Why a Labor Union Cant Crack Du Pont | By Edward Cowan | TX 506862 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/wrestlers-describe-escape-from-kabul-olympic-team-members-who-fled.html | WRESTLERS DESCRIBE ESCAPE FROM KABUL Olympic Team Members Who Fled to Pakistan Cite Occupation of Their Country by Soviet Only a Few Bandits Russians Said to Be Hungry Wives and Children Left Behind | By Nicholas Gage Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/yanks-win-80-as-john-gets-13th-john-133-stops-white-sox-80-only.html | Yanks Win 80 As John Gets 13th John 133 Stops White Sox 80 Only Singles Off John Yankees Box Score Soviet Woman Shatters World Record in Javelin Rangers to Meet Islanders In Charity Tennis Match | By Michael Strauss Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/yaqui-lopez-in-fourth-title-try-a-statement-of-muslim-faith.html | Yaqui Lopez in Fourth Title Try A Statement of Muslim Faith Nickname From Ringsiders | By Michael Katz Special To the New York Times | TX 506862 | 1980-07-21 |
| 1980-07-13 | https://www.nytimes.com/1980/07/13/arts/phillipe-de-brocas-practice-makes-perfect.html | PHILLIPE DE BROCAS PRACTICE MAKES PERFECT | By Vincent Canby | TX 506862 | 1980-07-21 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/3-networks-are-running-hard-for-the-viewers-acclamation-making-the.html | 3 Networks Are Running Hard For the Viewers Acclamation Making the Most of It Tendency to Get Carried Away What the Public Wants New Features Planned | By Tony Schwartz | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-failsafe-lesson.html | A FailSafe Lesson | By Bretton G Sciaroni | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-hitrun-bike-case-spurs-city-safecycling-campaign-situation-called.html | A HitRun Bike Case Spurs City SafeCycling Campaign Situation Called Anarchy Police Drive Fizzles | By Glenn Fowler | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-new-law-no-obstacle-to-peddlers-streets-must-be-cleared.html | A New Law No Obstacle To Peddlers Streets Must Be Cleared Jurisdiction Is Questioned A View From the Street | By Jill Smolowe | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-state-of-some-confusion-reagans-search-for-vicepresidential.html | A State of Some Confusion Reagans Search for VicePresidential Candidate Is Vital Critical and Highly ImportantOr Is It Political Analysis Loose Not Confused A Trivial Office In Praise of George Bush Of Philosophical Compatibility | By Adam Clymer Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-swimmers-dream-of-gold.html | A Swimmers Dream of Gold | Dave Anderson | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/about-owners-and-the-padres.html | About Owners And the Padres | Murray Chass | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/abroad-at-home-how-he-could-lose.html | ABROAD AT HOME How He Could Lose | By Anthony Lewis | TX 506859 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/advertising-publisher-plans-book-of-rebates-us-magazine-beginning.html | Advertising Publisher Plans Book Of Rebates Us Magazine Beginning New Promotion Campaign Fahlgren  Ferriss Plans A Center in Washington Lawyers Monthly Shows HighIncome Audience Accounts People Addendum | Philip H Dougherty | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/after-heated-debates-family-parley-ends-quietly-dissidents-walk-out.html | After Heated Debates Family Parley Ends Quietly Dissidents Walk Out For the Final Report | By Sharon Johnson Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/all-my-interests-crystallized-into-one-woman-in-the-news-long.html | All My Interests Crystallized Into One Woman in the News Long Before Womens Lib Realistic About Selection A Native of Jamaica | By Frank J Prial Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/an-alternative-to-the-draft.html | An Alternative To the Draft | By Roger Landrum | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/at-center-stage-ronald-reagan-takes-his-biggest-role-performance-at.html | At Center Stage Ronald Reagan Takes His Biggest Role Performance at Convention May Be Vital for Prospects Bitter Goldwater Legacy Choosing a Running Mate Reagan at Center Stage in Biggest Role A Decision Day for Ford Doubts About Reagan | By Hedrick Smith Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/at-muirfield-a-rich-heritage-is-par-for-the-course.html | At Muirfield a Rich Heritage Is Par for the Course | By John S Radosta | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/ballet-three-preludes.html | Ballet Three Preludes | By Jack Anderson | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/books-of-the-times-achieving-the-mystique.html | Books of The Times Achieving the Mystique | By Christopher LehmannHaupt | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/bridge-another-goren-moving-up-hes-not-related-to-charles-an.html | Bridge Another Goren Moving Up Hes Not Related to Charles An Optimistic Bidder | By Alan Truscott | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/carter-calls-meeting-of-top-aides-no-apparent-step-on-tax-cut.html | Carter Calls Meeting of Top Aides No Apparent Step on Tax Cut Political Pressure for Tax Cut | Special to The New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/chess-beware-the-hidden-powers-of-a-stodgy-hippopotamus-what-to-do.html | Chess Beware the Hidden Powers Of a Stodgy Hippopotamus What to Do What to Do | By Robert Byrne | TX 506859 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/clash-set-on-futures-contracts-four-contracts-added-clash-is-set.html | Clash Set On Futures Contracts Four Contracts Added Clash Is Set Over Futures Contracts Favoritism Denied | By Hj Maidenberg | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/coe-and-ovett-taking-aim-at-battle-of-britain-in-moscow-coe-and.html | Coe and Ovett Taking Aim At Battle of Britain in Moscow Coe and Ovett Ready for Battle of Britain How They Compare at Their Best | By Neil Amdur | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/commodities-institutional-investment-in-gold.html | Commodities Institutional Investment In Gold | HJ Maidenberg | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/conservers-of-fuel-oil-penalized-by-dealers-a-survey-on-li-finds.html | Conservers of Fuel Oil Penalized by Dealers A Survey on LI Finds Oil Prices Still Rising | By Peter Kihss | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/convention-chief-is-unfazed-by-details-longtime-party-worker.html | Convention Chief Is Unfazed by Details Longtime Party Worker | By Martin Tolchin Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/convention-journal-the-republican-eagles-have-landed.html | Convention Journal The Republican Eagles Have Landed | By Francis X Clines Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/cosmos-problem-as-chinaglia-sees-it-the-other-forward.html | Cosmos Problem As Chinaglia Sees It The Other Forward | By Alex Yannis Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/credit-markets-fed-seems-to-follow-steadyrate-course-treasury.html | CREDIT MARKETS Fed Seems to Follow SteadyRate Course Treasury Securities Down Seeing How Things Develop | By Vartanig G Vartan | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/current-reagan-adviser-arranged-72-sec-visit-for-vesco-attorney-fee.html | Current Reagan Adviser Arranged 72 SEC Visit for Vesco Attorney Fee Allegation Denied | By Judith Miller Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/dalai-lamas-brother-on-way-to-visit-tibet-trip-by-dalai-lama.html | Dalai Lamas Brother on Way to Visit Tibet Trip by Dalai Lama Foreseen End of State of Poverty Sought | By Fox Butterfield Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/de-gustibus-sardines-that-are-low-in-sodium-sardine-salad-sandwich.html | De Gustibus Sardines That Are Low in Sodium Sardine Salad Sandwich | By Craig Claiborne | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/egyptisrael-talks-on-autonomy-issue-reconvene-in-cairo-no.html | EGYPTISRAEL TALKS ON AUTONOMY ISSUE RECONVENE IN CAIRO No Breakthrough Is Expected Until After US ElectionDispute Attends Envoys Arrival This Is Not Our Position EGYPTISRAEL TALKS RECONVENE IN CAIRO No Real Progress Expected | By Christopher S Wren Special To the New York Times | TX 506859 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/el-paso-is-fighting-2d-rabies-outbreak-domestic-animal-cases-this.html | EL PASO IS FIGHTING 2D RABIES OUTBREAK Domestic Animal Cases This Year Almost Equal Total for 79 Source May Be Mexico The Ciudad Juarez Connection | Special to The New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/embattled-fiat-plans-cutback-faces-foreign-competition-labor-unrest.html | Embattled Fiat Plans Cutback Faces Foreign Competition Labor Unrest Auto Division Is the Main One Embattled Fiat Plans Cutback Faces Foreign Competition Sources of Steel Cited Labor Policy Toughened | By Henry Tanner Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/essay-populism-momulism.html | ESSAY Populism Momulism | By William Safire | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/film-the-great-santini-family-martinet.html | Film The Great Santini Family Martinet | By Vincent Canby | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/ford-hints-support-for-bush-or-baker-to-run-with-reagan-says-he.html | FORD HINTS SUPPORT FOR BUSH OR BAKER TO RUN WITH REAGAN SAYS HE WONT BE CANDIDATE ExPresident Sees Benefits From a Broader Base for GOP and Healing of Differences Bush and Baker Win Ford Praise As Reagan Mate Laxalt Excludes None Mentioned | By Hedrick Smith Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/fuhrer-duo-wins-anderson.html | Fuhrer Duo Wins Anderson | Special to The New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/going-out-guide-on-with-the-show-man-for-all-seasons-curtain-up-on.html | GOING OUT Guide ON WITH THE SHOW MAN FOR ALL SEASONS CURTAIN UP ON THE WALL | Howard Thompson | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/gop-panel-backs-minorities-seating-a-rules-body-votes-for-guarantee.html | GOP PANEL BACKS MINORITIES SEATING A Rules Body Votes for Guarantee of Representation on Council GOP Panel Votes for Council Seats for Minorities 2Year Term for Chairman | By Martin Tolchin Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/hawaiis-friendly-drivein-volcano-draws-crowds-subject-of-intensive.html | Hawaiis Friendly DriveIn Volcano Draws Crowds Subject of Intensive Study Two Types of Volcanoes Chain of Pacific Seamounts | By Wallace Turner Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/how-jacobson-got-to-a-phone-only-prisoner-in-tier.html | How Jacobson Got to a Phone Only Prisoner in Tier | By Wolfgang Saxon | TX 506859 | 1980-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/how-union-amateurs-won-high-city-pact-how-amateurs-won-a-costly.html | How Union Amateurs Won High City Pact How Amateurs Won a Costly Pact for Uniformed Forces A Costly Settlement Let Gotbaum Scream Taylor Law a Factor Good Guy and Bad Guy Handshakes End Drama | By William Serrin | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/israelis-plan-to-build-near-jerusalem-wall-in-spite-of-warnings.html | Israelis Plan to Build Near Jerusalem Wall In Spite of Warnings Fears Attend Israeli Project To Build by Jerusalem Wall Its Very Difficult to Stop | By David K Shipler Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/jacobson-in-calls-from-jail-speaks-of-his-betrayal-buddy-jacobson.html | Jacobson in Calls From Jail Speaks of His Betrayal Buddy Jacobson Says a Betrayal Led to His Arrest Talk Lasted About 20 Minutes Someone I Trusted Voices Fears for Safety Gold Silent on Davids Role Other Details Become Known | By Robert D McFadden | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/jury-choice-slow-in-trial-of-klansmen-factors-in-jury-selection.html | Jury Choice Slow in Trial of Klansmen Factors in Jury Selection | By Wendell Rawls Jr Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/letters-the-nuclear-energy-option-is-alive-and-well-a-scapegoat.html | Letters The Nuclear Energy Option Is Alive and Well A Scapegoat Called School Decentralization Big Brothers Stake In Children of the Poor EPA Prescription for a Better New York Constitution on Guns Governments Ways to Punish the Single Parent | JOHN W WYDLERDIANE M MORALESSUZETTE ALICKYCAROLYN S KONHEIMRAY ROBERTSBERNICE GLATZER ROSENTHAL | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/local-retail-sales-up-for-june-swimwear-and-fathers-day.html | Local Retail Sales Up for June Swimwear and Fathers Day | By Isadore Barmash | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/machine-guns-riddle-target-boredom-on-texas-range-costly-way-to.html | Machine Guns Riddle Target Boredom on Texas Range Costly Way to Spend 2 Seconds NoTrespassing Signs Unheeded Dead Had Conventional Weapons Its Just Salesmanship | Special to The New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/market-place-reassessing-mcdonalds.html | Market Place Reassessing McDonalds | Isadore Barmash | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/mcrae-skips-hitting-practice-then-sparks-51-royal-victory-brett.html | McRae Skips Hitting Practice Then Sparks 51 Royal Victory Brett Keeps Hitting | By Thomas Rogers | TX 506859 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/mets-win-2-from-cardinals-mets-sweep-cards-mazzilli-gets-6-hits.html | Mets Win 2 From Cardinals Mets Sweep Cards Mazzilli Gets 6 Hits Mazzilli Impressive Hendrick Hits 19th Homer Often Is Victim Mets Box Scores | By Joseph Durso | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/minority-party-strives-for-a-wider-appeal-efforts-of-baker-and.html | Minority Party Strives for a Wider Appeal Efforts of Baker and Brock Are Creating a Revival of Unity Independents and Youth Party Striving to Appeal | By Adam Clymer Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/miss-alcott-captures-open-by-9-miss-alcott-sweeps-us-open-by-9.html | Miss Alcott Captures Open by 9 Miss Alcott Sweeps US Open by 9 Shots Career Earnings at 518768 Registers 4 Bogeys | By Gordon S White Jr Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/more-bank-competition-suggested-federal-report-is-said-to-seek.html | More Bank Competition Suggested Federal Report Is Said to Seek Liberalized Laws Subcommittee Seeks Hearings More Bank Competition Suggested Law Proposed by Regulators | By Clyde H Farnsworth Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/moses-triumphs-but-in-discontent-bayi-wins-rono-fades.html | Moses Triumphs But in Discontent Bayi Wins Rono Fades | Special to The New York TimesNeil Amdur | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/music-marlboro-festival-turns-30.html | Music Marlboro Festival Turns 30 | By Harold C Schonberg Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/muskie-is-said-to-have-established-harmonious-ties-with-brzezinski.html | Muskie Is Said to Have Established Harmonious Ties With Brzezinski Points of Friction Said to Remain Relative Absence of Rancor Brzezinski Out of Public Eye Differences on Issues Disavowed | By Richard Burt Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/new-argentine-plan-seeks-foreign-capital-rise-in-value-added-tax.html | New Argentine Plan Seeks Foreign Capital Rise in Value Added Tax | By Juan de Onis Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/new-york-challenges-london-in-art-sales-sotheby-up-100-million.html | New York Challenges London in Art Sales Sotheby Up 100 Million | By Rita Reif | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/no-2-spot-on-ticket-partys-last-surprise-vice-presidents-job-often.html | No 2 Spot on Ticket Partys Last Surprise Vice Presidents Job Often Scorned Has New Importance Impetus for First Convention Eagleton and Agnew | By Francis X Clines Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/notes-on-people-a-romance-recalled-in-biography-of-walter-lippmann.html | Notes on People A Romance Recalled in Biography of Walter Lippmann Nat Pinkney Retrospective Opens in Brooklyn Colonel Wont Give Up Harmony in Family | Laurie Johnston | TX 506859 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/outdoors-the-bluefish-of-nantucket-prove-obliging.html | Outdoors The Bluefish of Nantucket Prove Obliging | By Nelson Bryant | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/outlook-is-gloomy-for-apparel-industry-outlook-is-gloomy-for.html | Outlook Is Gloomy For Apparel Industry Outlook Is Gloomy For Apparel Industry The Inflation Factor | By Barbara Ettorre | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/pipeline-advances-to-stretch-4000-miles-financing-at-issue.html | Pipeline Advances To Stretch 4000 Miles Financing at Issue | By Henry Giniger Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/popes-triumph-in-brazil-he-lays-down-a-road-map-for-catholic.html | Popes Triumph in Brazil He Lays Down a Road Map for Catholic Activists Without Alienating the Regime or Conservatives News Analysis No Scolding for the Liberals Pope Displays New Knowledge Different Advisers Arise | By Warren Hoge Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/problems-and-fears-at-new-peak-for-conrail-riders-more-riders-on.html | Problems and Fears at New Peak for Conrail Riders More Riders on Trains Sweating in the Aisles Fears and Problems at New Peak for Conrail Riders Tale of Dead Cars Generation of Mismanagement Short Trains Arrive A Chain of Problems Test Your Brakes A Protest by Riders Computer for Maintenance | By David A Andelman | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/question-box.html | Question Box | S Lee Kanner | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/reagan-session-on-amendment-is-closed-to-men-backers-of-rights.html | Reagan Session On Amendment Is Closed to Men Backers of Rights Measure Will Talk to Candidate Calls List Exclusionary Reagan Restates Position | By Warren Weaver Jr Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/resurgence-of-mets-stirs-new-blithe-spirit-in-city-resurgence-of.html | Resurgence of Mets Stirs New Blithe Spirit in City Resurgence of the Mets Creating A New Blithe Spirit in City Fans New Owners Get Credit Attendance Figures Revised | By Jane Gross | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/ribs-and-beer-and-much-more-are-features-of-a-good-party-boats-go.html | Ribs and Beer and Much More Are Features of a Good Party Boats Go to Amusement Park Inexpensive Gasoline in Canada | By Iver Peterson Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/rutherford-victor.html | Rutherford Victor | Special to The New York Times | TX 506859 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/saad-muhammad-keeps-title-on-knockout-in-14th-rights-produce.html | Saad Muhammad Keeps Title on Knockout in 14th Rights Produce Knockdowns No 27 for Champion Lopez Suffers Cuts Undefeated Lockridge Advances | By Michael Katz Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/saml-french-the-amateur-actors-friend-gracious-with-suggestions.html | Saml French the Amateur Actors Friend Gracious With Suggestions | By Eleanor Blau | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/seretse-khama-is-dead-of-cancer-botswanas-president-since-1966.html | Seretse Khama Is Dead of Cancer Botswanas President Since 1966 Faced With a Long Drought | By Eric Pace | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/si-girls-slaying-shocks-neighbors-is-killer-one-of-us-men-with.html | SI Girls Slaying Shocks Neighbors Is Killer One of Us Men With Rakes and Hoses Someone From Neighborhood Debate in the Candy Store | By Carey Winfrey | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/sioux-face-complex-decisions-in-accepting-122-million-award-sioux.html | Sioux Face Complex Decisions In Accepting 122 Million Award Sioux Face Complex Decisions In Accepting 122 Million Award Not Unheard Of Given Desolate Land Role of Mining Company | By Molly Ivins Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/some-officials-fault-carter-tax-view-some-officials-fault-carter.html | Some Officials Fault Carter Tax View Some Officials Fault Carter Tax View | By Edward Cowan | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/soviet-bars-west-german-tv-film-about-political-views-on-olympics.html | Soviet Bars West German TV Film About Political Views on Olympics Film Deals With Boycott Sports Outside Politics | By Craig R Whitney Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/sporting-gear-sophisticated-diving-console-longdistance-flying-ring.html | Sporting Gear Sophisticated Diving Console LongDistance Flying Ring Outdoors Skin Protection | S Lee Kanner | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/sports-world-specials-foot-ball-left-out-aces-in-the-hole-siesta.html | Sports World Specials Foot Ball Left Out Aces in the Hole Siesta Time | Jim Benagh | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/study-of-hitlers-skull-reflects-cooperation-of-three-disciplines.html | Study of Hitlers Skull Reflects Cooperation of Three Disciplines Agreed It Wasnt Hitler Ten Years of Dental Records Hole in Temple | By Richard Severo | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/suffolk-county-republicans-agree-to-pact-on-their-debt-a-second.html | Suffolk County Republicans Agree to Pact on Their Debt A Second Mortgage Too Agreement Pleases Schwenk | By James Barron | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/the-editorial-notebook-when-innocence-becomes-guilt.html | The Editorial Notebook When Innocence Becomes Guilt | HUGH B PRICE | TX 506859 | 1980-07-17 |

| | | | | |
|---|---|---|---|---|
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/the-milleragnew-syndrome.html | The MillerAgnew Syndrome | By John Doe | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/tiny-land-at-south-africas-heart-is-stung-by-rebels.html | Tiny Land at South Africas Heart Is Stung by Rebels | By John F Burns Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/tv-comden-and-green-give-a-party-on-ch-5.html | TV Comden and Green Give a Party on Ch 5 | By John J OConnor | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/tv-conventionwatching-should-give-few-thrills.html | TV ConventionWatching Should Give Few Thrills | Special to The New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/un-world-conference-on-women-opens-today-in-copenhagen-zionism-and.html | UN World Conference on Women Opens Today in Copenhagen Zionism and Racism Mrs Begin Cancels Plans Famous People List Focus on Same Themes | By Georgia Dullea Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/unlocking-the-systems-secrets-the-computer-in-the-home-unlocking.html | Unlocking the Systems Secrets The Computer In the Home Unlocking the Secrets of Your Computer Progress Can be Slow A Few Warnings | By Peter J Schuyten | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/washington-watch-export-policies-and-job-losses-inflation-and.html | Washington Watch Export Policies And Job Losses Inflation and Mortgages Rail Mergers and the ICC Briefcase | Clyde H Farnsworth | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/with-auto-industry-in-a-slump-city-is-a-symbol-of-hard-times-it.html | With Auto Industry in a Slump City Is a Symbol of Hard Times It Makes a Difference A Broader Base for Party | By Reginald Stuart Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/yankees-prevail-by-31-yankees-and-may-win-31-controversy-over.html | Yankees Prevail By 31 Yankees and May Win 31 Controversy Over Cerones Bat Jackson Impressed by Trout Yankees Box Score | By Michael Strauss Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/yugoslav-town-reviving-after-quake.html | Yugoslav Town Reviving After Quake | By John Darnton Special To the New York Times | TX 506859 | 1980-07-17 |
| 1980-07-14 | https://www.nytimes.com/1980/07/14/arts/the-great-santini.html | THE GREAT SANTINI | By Vincent Canby | TX 506859 | 1980-07-17 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/1980-budget-deficit-of-60-bilion-seen-by-administration-1981.html | 1980 BUDGET DEFICIT OF 60 BILION SEEN BY ADMINISTRATION 1981 SURPLUS NOW DOUBTFUL Jobless Rate of 9 Called Likely in Winter12 Price Inflation Expected for This Year Revised Estimates Due Monday 365 Billion Estimate in March Budget Deficit of 60 Billion Expected Key Rates | By Edward Cowan Special To the New York Times | TX 506858 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/3-clerics-urge-president-and-congress-to-set-up-controls-on-genetic.html | 3 Clerics Urge President and Congress to Set Up Controls on Genetic Engineers Council Raised Questions | By Robert Blair Kaiser | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-bit-of-good-luck-in-the-primeval-soup.html | A Bit of Good Luck In the Primeval Soup | Malcolm W Browne | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-bitter-class-apart.html | A Bitter Class Apart | By Janos W Gotsch | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-bridge-not-yet-built-is-dividing-albuquerque-residents-surge-in.html | A Bridge Not Yet Built Is Dividing Albuquerque Residents Surge in Population Seen A Teachers Angry View | Special to The New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-little-noon-music-mozart-brightens-the-day-standing-in-the.html | A Little Noon Music Mozart Brightens the Day Standing in the Sunshine Mozart Would Be Pleased Mozart Festival Brightens Day What the Festival Offers | By John Rockwell | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-reporters-notebook-liberte-egalite-et-le-deluge-officials-and.html | A Reporters Notebook Liberte Egalite et le Deluge Officials and Tourists at Parade Remoteness From Politics | By Richard Eder Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-test-of-wills-on-algeria-gas-price-impasse-halts-output-at.html | A Test of Wills on Algeria Gas Price Impasse Halts Output at Maryland Plant Impasse Over Gas Prices Special Facilities Needed Algeria Set a Deadline | By Robert D Hershey Jr Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/about-education-poll-shows-teachers-dissatisfied-about-education.html | ABOUT EDUCATION Poll Shows Teachers Dissatisfied About Education | By Fred M Hechinger | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/academic-women-show-gains-in-combating-sex-discrimination-women-in.html | Academic Women Show Gains In Combating Sex Discrimination Women in Academe | By Dena Kleiman | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/advertising-tbwa-agency-is-celebrated-publishers-clearing-house.html | Advertising TBWA Agency Is Celebrated Publishers Clearing House Airwick Splits With Grey Agency Garey T Symington Returns to Us Magazine 13 Challenges Settled In National Ad Claims Puzzling Continuance Of Product Introduction People Addendum | Philip H Dougherty | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/aides-to-reagan-plan-a-doortodoor-effort-by-mass-of-volunteers.html | Aides to Reagan Plan A DoortoDoor Effort By Mass of Volunteers Focus on the Economy Reagan Plans Massive Volunteer Drive Role of Party Committee Mail and TV Appeals | By Adam Clymer Speciai To the New York Times | TX 506858 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/alan-valentine-79-a-scholar-is-dead-olympic-medalist-led-a.html | ALAN VALENTINE 79 A SCHOLAR IS DEAD Olympic Medalist Led a University Served as Marshall Plan Aide and Wrote History Books Official of Marshall Plan Gold Medalist in 1924 | By Thomas W Ennis | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/an-african-presidents-legacy-makes-it-easier-to-face-the-future.html | An African Presidents Legacy Makes It Easier to Face the Future Without Him A Model of Democracy Conservatism May Be Challenged Pretorias Clout Remains Strong Trying to Reduce Dependence | By John F Burns Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/at-a-symposium-the-gifted-tell-how-it-feels-father-was-a-violinist.html | At a Symposium the Gifted Tell How It Feels Father Was a Violinist | By Nadine Brozan | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/ballet-theater-new-coppelia-leads-penzance-in-park-tonight.html | Ballet Theater New Coppelia Leads Penzance in Park Tonight | By Jennifer Dunning | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/billy-carter-settles-charges-by-us-and-registers-as-an-agent-of.html | Billy Carter Settles Charges by US And Registers as an Agent of Libya Presidents Brother Settles US Charges and Registers as Agent of Libya | By Robert Pear Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/books-of-the-times-life-of-a-princess-cabals-and-intrigues.html | Books of The Times Life of a Princess Cabals and Intrigues | By Richard F Shepard | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/bridge-presence-of-south-africans-creates-olympiad-problem-south.html | Bridge Presence of South Africans Creates Olympiad Problem South African Women Excel | By Alan Truscott | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/british-agree-to-buy-crocker-bank-british-bank-agrees-to-buy.html | British Agree to Buy Crocker Bank British Bank Agrees To Buy Crocker National | By Robert A Bennett | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/business-people-how-borden-planned-rapid-strategy-changes-a-new-man.html | BUSINESS PEOPLE How Borden Planned Rapid Strategy Changes A New Man at Columbia | Barbara Ettorre | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/byrne-wont-sign-ban-on-exaides-in-casino-jobs-byrne-rejects.html | Byrne Wont Sign Ban on ExAides in Casino Jobs Byrne Rejects OverBroad Curb On Casino Hiring of ExOfficials | By Joseph F Sullivan Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/chicks-death-threatens-plan-to-save-condor.html | Chicks Death Threatens Plan to Save Condor | By Jack Fox | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/convention-journal-coservatives-are-mellow-at-the-top.html | Convention Journal Coservatives Are Mellow at the Top | By Francis X Clines Special To the New York Times | TX 506858 | 1980-07-21 |

| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/credit-markets-dow-chemical-debentures-fall-6month-bills-dip-to.html | CREDIT MARKETS Dow Chemical Debentures Fall 6Month Bills Dip to 8110 Treasury Sale Matches Record New Issue From Bell Upward Pressure on Yields | By Vartanig G Vartan | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/dow-tops-905-highest-in-21-months-1442-advance-is-spurred-by-short.html | Dow Tops 905 Highest In 21 Months 1442 Advance Is Spurred by Short Covering No Specific Bullish News Dow Tops 905 Level Highest in 21 Months | By Hj Maidenberg | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/dr-abbott-kaplan-68-educator-first-head-of-college-at-purchase.html | Dr Abbott Kaplan 68 Educator First Head of College at Purchase Retired in 1977 | By Walter H Waggoner | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/fire-dept-doctors-called-remiss-in-emergencies-questions-on-sick.html | Fire Dept Doctors Called Remiss in Emergencies Questions on Sick Leave Thousands of Complaints | By Leslie Maitland | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/fishforest-interdependence-found-more-than-3000-fish-examined.html | FishForest Interdependence Found More Than 3000 Fish Examined | By Bayard Webster | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/foreign-affairs-no-point-crying.html | FOREIGN AFFAIRS No Point Crying | By Flora Lewis | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/french-speech-barred-in-soviet.html | French Speech Barred in Soviet | Special to The New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/going-out-guide-the-name-is-bach-past-indicative-nebraska-in-neon.html | GOING OUT Guide THE NAME IS BACH PAST INDICATIVE NEBRASKA IN NEON | Howard Thompson | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/gop-unit-votes-to-bar-all-4-overseas-delegates-they-killed.html | GOP Unit Votes to Bar All 4 Overseas Delegates They Killed Everything Decision Up to Political Party | By Ao Sulzberger Jr Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/gops-democratic-host-coleman-alexander-young-man-in-the-news-banned.html | GOPs Democratic Host Coleman Alexander Young Man in the News Banned From Boat Ride at 12 | By Reginald Stuart Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/heavy-court-security-due-for-jacobson-warrant-to-be-vacated-denial.html | Heavy Court Security Due for Jacobson Warrant to Be Vacated Denial of Sons Involvement Gold Continuing Stand | By Joseph P Fried | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/ideas-not-welcome.html | Ideas Not Welcome | By Tom A Bernstein | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/in-pekings-housing-crunch-a-chance-to-trade-flats-long-commute-by.html | In Pekings Housing Crunch a Chance to Trade Flats Long Commute by Bicycle Low Revenue for Landlord | By Fox Butterfield Special To the New York Times | TX 506858 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/javits-deplores-gop-policies-foe-backs-them-but-senator-and-damato.html | Javits Deplores GOP Policies Foe Backs Them But Senator and DAmato Agree on Post for Bush Bush Is Apparent Favorite A Broader Perspective | By Frank Lynn Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/jazz-recital-adam-makowicz-pianist.html | Jazz Recital Adam Makowicz Pianist | By John S Wilson | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/john-davis-92-head-of-legal-defense-unit-for-blacks-in-the-us.html | John Davis 92 Head Of Legal Defense Unit For Blacks in the US | By Joan Cook | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/kuwaiti-agency-bids-for-146-of-getty-oil-kuwaiti-agency-bids-for.html | Kuwaiti Agency Bids For 146 of Getty Oil Kuwaiti Agency Bids For 146 of Getty Oil | By Pamela G Hollie Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/laxity-alleged-on-plant-violations-before-toxic-fire-at-perth-amboy.html | Laxity Alleged on Plant Violations Before Toxic Fire at Perth Amboy Technician Still Works for State Laxity by a State Aide Is Alleged Before Toxic Perth Amboy Blaze | By Ralph Blumenthal | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/lets-play-fair-with-children.html | Lets Play Fair With Children | By Nanette Dembitz | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/letters-time-for-koch-to-give-in-on-equal-opportunity-a-simple-way.html | Letters Time for Koch to Give In on Equal Opportunity A Simple Way to Avert The Ultimate Accident Sweeping Indictment How Not to Promote Safety in the Transport Industries One Tree One Flower One Brooklyn No One Was Beaten High Court vs the Poor | DOROTHY J SAMUELSLESTER G PALDYRUTH BLUVERDEVRA L GOLBEGEORGE WALDNORMAN A CARLSONMICHAEL B BRACKEN MD | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/malamud-still-seeks-balance-and-solitude-balancing-is-the-game-a.html | Malamud Still Seeks Balance and Solitude Balancing Is the Game A Willfully Private Life Gains Sense of Responsibility | By Michiko Kakutani | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/market-place-world-banks-wide-prestige.html | Market Place World Banks Wide Prestige | Karen W Arenson | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/mary-anne-hayesbrown-editor-at-international-herald-tribune.html | Mary Anne HayesBrown Editor At International Herald Tribune | Special to The New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/mazzilli-a-symbol-of-mets-new-confidence-makes-up-for-errors.html | Mazzilli a Symbol of Mets New Confidence Makes Up for Errors Mazzilli a Symbol of New Mets Learning and Adjusting | By Joseph Durso | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/medallion-sale-today-prices-to-change-daily-price-obtained-by-phone.html | Medallion Sale Today Prices to Change Daily Price Obtained by Phone Eight to 12 Weeks for Delivery | Special to The New York Times | TX 506858 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/music-hums-and-birdcalls.html | Music Hums and Birdcalls | By Robert Palmer | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/music-mozart-mostly-14-the-program.html | Music Mozart Mostly 14 The Program | By Donal Henahan | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/muska-brzezinski-leading-an-artful-life-in-the-capital-wants-her.html | Muska Brzezinski Leading An Artful Life in the Capital Wants Her Work to Stand on Its Own Museum Purchased Her Work | By Barbara Gamarekian Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/nazis-say-us-infiltrator-encouraged-them-to-take-guns-to-greensboro.html | Nazis Say US Infiltrator Encouraged Them to Take Guns to Greensboro Rally Agent Unavailable for Comment Rules for Agents Studied A Man to Be Watched Not Present at the Rally | By Wendell Rawls Jr Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/notes-on-people-wallace-heading-home-to-alabama-after-treatment.html | Notes on People Wallace Heading Home to Alabama After Treatment Felker to The News Trotting From Calcutta No Place Like Home Not Just Any Limousine Atlantic City Entrepreneur | Laurie Johnston Albin Krebs | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/offduty-detective-is-killed-trying-to-halt-club-holdup-a-gunmen-may.html | OffDuty Detective Is Killed Trying to Halt Club Holdup A Gunmen May Have Been Hit Mayor Kochs Statement An OffDuty Detective Is Slain Trying to Halt A Robbery in Queens WellHeeled Customers | By David Bird | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/opera-pasquale-on-mall.html | Opera Pasquale on Mall | By Peter G Davis | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/panel-doubts-flash-sighted-off-africa-was-atomic.html | Panel Doubts Flash Sighted Off Africa Was Atomic | By Richard Burt Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/political-use-of-games-decried-west-german-tv-censored.html | Political Use of Games Decried West German TV Censored | By Craig R Whitney Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/queens-parents-fight-transfer-to-allblack-school-the-whiteblack.html | Queens Parents Fight Transfer to AllBlack School The WhiteBlack Statistics Basis of the Federal Order | By Ari L Goldman | TX 506858 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/reagan-is-promising-a-crusade-to-make-nation-great-again-convention.html | REAGAN IS PROMISING A CRUSADE TO MAKE NATION GREAT AGAIN CONVENTION OPENS IN DETROIT Ford in Blistering Speech Assails President Charging That He Has Sold America Short Ford Attack on Carter Reagan Pledges Drive to Restore A Great Nation Birthday Call on Ford Bush Met With Caucuses Reagan Partisans and Rallies | By Hedrick Smith Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/reagan-voices-optimism-on-unity-for-convention-meets-ford-and.html | Reagan Voices Optimism On Unity for Convention Meets Ford and Milliken Talking to Both Factions | By Howell Raines Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/rights-backers-stage-a-protest-in-detroit-park-petitions-had-been.html | Rights Backers Stage a Protest In Detroit Park Petitions Had Been Circulated | By Warren Weaver Jr Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/rules-panel-recommends-gop-study-of-primaries-a-plea-from-dole.html | Rules Panel Recommends GOP Study of Primaries A Plea From Dole Early Prejudice Cited Fighting a Myth | By Martin Tolchin Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/sculpture-retrospective-of-stankiewicz-at-clark.html | Sculpture Retrospective Of Stankiewicz at Clark | By Hilton Kramer | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/seoul-names-new-intelligence-chief-new-chief-to-quit-active-service.html | Seoul Names New Intelligence Chief New Chief to Quit Active Service | Special to The New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/sixmonth-chrysler-loss-near-1-billion-expected-chrysler-loss.html | SixMonth Chrysler Loss Near 1 Billion Expected Chrysler Loss Estimate Is Expected Other Auto Maker Losses | By Judith Miller Special to the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/soccer-tv-package-may-be-curtailed-abc-reassessment-indicated-tv.html | Soccer TV Package May Be Curtailed ABC Reassessment Indicated TV May Cut Soccer Coverage Highlight Proposal Rejected Sounders an Attraction Diplomats Slump | By Alex Yannis | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/soviet-changing-its-conduct-of-war-presses-attacks-on-afghan.html | Soviet Changing Its Conduct of War Presses Attacks on Afghan Villages Change in Tactics and Equipment Soviet Supply Lines Hit Passengers Encounter Rebels | By Michael T Kaufman Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/soviet-is-expecting-a-good-grain-crop-but-estimates-of-western.html | SOVIET IS EXPECTING A GOOD GRAIN CROP But Estimates of Western Experts Still Suggest Meat Supply Is in a Precarious Situation Weather Is a Crucial Factor | By Anthony Austin Special to the New York Times | TX 506858 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/speed-helps-briton-in-decathlon-quest-look-of-the-gods-hes-sorry.html | Speed Helps Briton In Decathlon Quest Look of the Gods Hes Sorry for West German RecordSetting Decathletes | By Neil Amdur Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/speededup-study-of-car-imports-nears.html | SpeededUp Study of Car Imports Nears | By Clyde H Farnsworth Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/sports-of-the-times-more-thoughts-on-aliholmes-meeting.html | Sports of The Times More Thoughts on AliHolmes Meeting | DAVE ANDERSON | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/stage-oneacters-at-the-sanctuary-shaw-and-mcclure.html | Stage OneActers at the Sanctuary Shaw and McClure | Michiko Kakutani | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/summer-basketball-thriving-a-lively-mix-of-talent-in-2-leagues.html | Summer Basketball Thriving A Lively Mix Of Talent in 2 Leagues Calls It Learning Experience Foreign Coaches Show Up | By Al Harvin | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/symphony-fellowships-set-up.html | Symphony Fellowships Set Up | Special to The New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/taxes-simplifying-federal-forms-deducting-educational-expenses.html | Taxes Simplifying Federal Forms Deducting Educational Expenses Dancing Lessons Disallowed | Deborah Rankin | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/text-of-the-address-by-former-president-ford-before-republicans.html | Text of the Address by Former President Ford Before Republicans Convention Depression and Fear Finds Doubting Leadership Negotiating From Strength Beacon to Refugees FuelEfficient Cars For Service Pay Raises | Special to The New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/the-reagan-family-husband-and-wife-inseparable-4-children-go-own.html | The Reagan Family Husband and Wife Inseparable 4 Children Go Own Way Children on Independent Paths Active in Party 20 Years Others Feel Excluded Married and Divorced Twice Looking for an Apartment Uses Mothers Maiden Name Rumors Are Denied | By Leslie Bennetts | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/two-guards-lied-about-78-escape-of-police-killer-state-inquiry.html | Two Guards Lied About 78 Escape Of Police Killer State Inquiry Finds | By Les Ledbetter | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/usrun-islands-in-pacific-hurt-by-high-energy-costs-proposals-for.html | USRun Islands in Pacific Hurt by High Energy Costs Proposals for SelfSufficiency A Little Arsenal of Energy | By Robert Trumbull Special To the New York Times | TX 506858 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/venezuela-woos-investors-getting-rid-of-red-tape-venezuela-woos.html | Venezuela Woos Investors Getting Rid of Red Tape Venezuela Woos Foreign Investors | By Joseph A Mann Jr Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/westinghouse-net-up-in-period-reynolds-metals-control-data-cpc.html | Westinghouse Net Up in Period Reynolds Metals Control Data CPC International ColgatePalmolive | By Phillip H Wiggins | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/what-are-those-lights-on-the-moon-what-is-that-light-eveats-leave.html | What Are Those Lights On the Moon What Is That Light Eveats Leave No Surface Change Transients Seen in Young Craters Frictional Charges Cited | By John Noble Wilford | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/woman-on-banking-paper-found-shot-dead-in-car.html | Woman on Banking Paper Found Shot Dead in Car | By Peter Kihss | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/women-are-losing-ground-world-parley-is-told.html | Women Are Losing Ground World Parley Is Told | By Frank J Prial Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/world-fertility-in-rapid-decline-according-to-vast-new-study.html | World Fertility in Rapid Decline According to Vast New Study Fertility Declines 10 Countries Examined in Detail Religious Restraints Weakening | By Youssef M Ibrahim | TX 506858 | 1980-07-21 |
| 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/yankees-win-by-76-on-spencers-single-gamble-belts-homer-throw-leads.html | Yankees Win by 76 On Spencers Single Gamble Belts Homer Throw Leads to Run Yankees Win by 76 On Spencer Hit in 9th Mariners 8 Twins 5 Yankees Box Score | By Michael Strauss Special To the New York Times | TX 506858 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/2-journals-political-foes-seek-joint-gifts-to-pay-mailing-costs-2.html | 2 Journals Political Foes Seek Joint Gifts to Pay Mailing Costs 2 Journals Political Foes Seek Joint Gifts to Pay Mailing Costs | By Kathleen TeltschRace With the Government | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/5-officers-shot-in-miami-unrest-15-persons-hurt-arrest-effort-stirs.html | 5 Officers Shot In Miami Unrest 15 Persons Hurt Arrest Effort Stirs Trouble in Area of May Rioting Lawless Element Blamed 300 Officers Posted in Area | By Jo Thomas Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/60minute-gourmet-cotes-de-veau-orloff-veal-chops-orloff-petits-pois.html | 60Minute Gourmet Cotes de Veau Orloff Veal chops Orloff Petits Pois a la Menthe Green peas with mint | By Pierre Franey | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/a-jacobson-court-session-called-circus-by-lawyer-refuses-to-reply.html | A Jacobson Court Session Called Circus by Lawyer Refuses to Reply | By Joseph P Fried | TX 506861 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/a-summary-of-reagans-positions-on-the-major-issues-of-this-years.html | A Summary of Reagans Positions on the Major Issues of This Years Campaign Actions as Governor Stress on Unity Social Policy The Economy Energy Role of Government ForeignMilitary Policy Criticism on Hostages | By Douglas E Kneeland Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/address-by-kissinger-at-gop-convention-philosophy-of-abdication-a.html | Address by Kissinger At GOP Convention Philosophy of Abdication A Vision of What Can Be Second Major Task Vision of a Better World Renewal and Hope | Special to The New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/advertising-publicis-opens-in-new-york-della-femina-awarded-isuzu.html | Advertising Publicis Opens in New York Della Femina Awarded Isuzu Motors Account Brand Preference Changes Linked to Sales Increases New Magazine Focuses On Corporate Treasurers | Philip H Dougherty | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/after-a-steep-decline-uspakistani-ties-get-better-no-effort-to.html | After a Steep Decline USPakistani Ties Get Better No Effort to Increase Offer Way to Permit More Borrowing What Does 100 Million Buy Crackdown on Soviet Activities | By Nicholas Gage Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/and-now-truffles-that-really-arent.html | And Now Truffles That Really Arent | Florence Fabricant | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/armys-chief-calls-weapons-adequate-general-meyer-challenges-the.html | ARMYS CHIEF CALLS WEAPONS ADEQUATE General Meyer Challenges the View They Are Too Complicated for Average Soldier to Use Its Easy to Teach Impatient With Briefings | By Richard Halloran Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/bankamerica-gains-citicorp-shows-rise-chase-reported-rises-earlier.html | BankAmerica Gains Citicorp Shows Rise Chase Reported Rises Earlier Manufacturers Hanover Mellon National Wells Fargo Fidelcor | By Eric Pace | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/bliss-may-get-new-post-backstage-reorganization.html | Bliss May Get New Post Backstage Reorganization | By John Rockwell | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/bond-issue-on-jersey-ballot.html | Bond Issue on Jersey Ballot | Special to The New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/books-of-the-times-those-grateful-americans-not-for-every-reader.html | Books of The Times Those Grateful Americans Not for Every Reader | By Christopher LehmannHaupt | TX 506861 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/bread-of-armenia-and-brooklyn-lavash-pizza-with-fresh-tomatoes.html | Bread of Armenia and Brooklyn Lavash Pizza With Fresh Tomatoes | By Florence Fabricant | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/brevity-is-now-the-soul-of-writ-consumer-affairs-chief-decrees.html | Brevity Is Now the Soul of Writ Consumer Affairs Chief Decrees | By Clyde Haberman | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/bridge-league-directors-confront-fiscal-problem-at-meeting.html | Bridge League Directors Confront Fiscal Problem at Meeting | By Alan Truscott | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/britain-to-buy-us-trident-missiles-for-new-atomic-submarine-force.html | Britain to Buy US Trident Missiles For New Atomic Submarine Force Plans to Spend 12 Billion to Modernize and Maintain Its Own Nuclear Deterrent Into the Next Century Substantial Rise in Firepower Soviet Condemnation Expected Britain to Buy US Tridents for New Submarine Force Trident II Being Developed History of Close Ties | By Richard Burt Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/british-bank-also-sets-german-acquisition-midland-sets-german-deal.html | British Bank Also Sets German Acquisition Midland Sets German Deal Too Numerous Acquisitions Skepticism in Congress | By Ann Crittenden | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/burmese-delighted-by-an-exiles-imminent-return-some-foresee-a.html | Burmese Delighted by an Exiles Imminent Return Some Foresee a Better Life Many Political Foes Honored Letter Sent by President Motivation Prompts Speculation | By Henry Kamm Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/business-people-volcker-aide-to-head-fed-bank-in-minneapolis-dlj.html | BUSINESS PEOPLE Volcker Aide to Head Fed Bank in Minneapolis DLJ Head Moving On Trying Times for Weatherman | Barbara Ettorre | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/cabaret-hazel-scott-and-trio.html | Cabaret Hazel Scott and Trio | By John S Wilson | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/careers-teaching-managerial-skills-reliance-raises-dividend.html | Careers Teaching Managerial Skills Reliance Raises Dividend | Elizabeth M Fowler | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/charles-stevenson-77-a-readers-digest-editor.html | Charles Stevenson 77 A Readers Digest Editor | Special to The New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/chess-berger-and-chandler-gain-first-grandmaster-norms-dangerous.html | Chess Berger and Chandler Gain First Grandmaster Norms Dangerous Counterplay Develops | By Robert Byrne | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/closing-up-gracefully.html | Closing Up Gracefully | By Irving E Cohen | TX 506861 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/community-groups-thrive-on-own-the-ombudsmans-role-community.html | Community Groups Thrive on Own The Ombudsmans Role Community SelfHelp Groups on Rise Variety of Ethnic Groups Workers Course at Columbia A Manual for Volunteers Good Grades Required Sports Complex Favored | By Thomas A Johnson | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/confident-republican-orator-guy-adrian-vander-jagt-man-in-the-news.html | Confident Republican Orator Guy Adrian Vander Jagt Man in the News Talking It Out With the Trees 1953 Oratorical Championship | By Ao Sulzberger Jr Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/convention-journal-gold-water-briefly-relives-the-glory-of-64.html | Convention Journal Gold water Briefly Relives the Glory of 64 | By Francis X Clines Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/court-is-told-slain-editor-was-sexually-assaulted.html | Court Is Told Slain Editor Was Sexually Assaulted | By Charlotte Evans Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/credit-markets-prices-rise-amid-brisk-demand-record-volume-since.html | CREDIT MARKETS Prices Rise Amid Brisk Demand Record Volume Since Spring Lowest Rating of Subsidiaries Response to Dow Chemical Issue 8 Billion of Bills to Be Sold | By Vartanig G Vartan | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/cuban-boxer-tells-of-his-ordeal-comes-from-poor-family-saved-by-the.html | Cuban Boxer Tells of His Ordeal Comes From Poor Family Saved by the Commissioner Arrested in Big Roundup Remy Red Sox Infielder To Undergo Knee Surgery | Special to The New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/dance-berlin-ballet.html | Dance Berlin Ballet | By Anna Kisselgoff | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/demonstrators-get-oneyear-terms-for-throwing-paint-at-un-envoys.html | Demonstrators Get OneYear Terms For Throwing Paint at UN Envoys | By Arnold H Lubasch | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/detroit-and-houston-reflect-shifting-fortunes-of-the-midwest-and.html | Detroit and Houston Reflect Shifting Fortunes of the Midwest and the Sun Belt Closed Bar Symbolizes Decline Plants Are Less Competitive Inner Cities Are Similar Importance of Federal Policy | By William K Stevens Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/discoveries-mediterranean-fashion-items-of-individuality-fashion.html | DISCOVERIES Mediterranean Fashion Items of Individuality Fashion Reprise Canvasing the Area Of Boundaries and Bags | Angela Taylor | TX 506861 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/doctors-note-gains-in-treatment-of-chronic-degenerative-disease.html | Doctors Note Gains in Treatment Of Chronic Degenerative Disease Stress Only Aggravates Disease Relapses Usually Far Apart | By Lawrence K Altman | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/drive-opened-to-clear-vacant-lots-of-debris-us-gives-7-million-72.html | Drive Opened to Clear Vacant Lots of Debris US Gives 7 Million 72 Million in US Funds | By Robert McG Thomas Jr | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/drop-eases-in-car-sales-of-the-big-3-july-pace-off-from-79-tops-may.html | Drop Eases In Car Sales Of the Big 3 July Pace Off From 79 Tops May and June Ford Had Strongest Performance VW Gains by 94 Auto Sales Off 197 | Special to The New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/earnings-philip-morris-up-honeywell-off-honeywell-boise-cascade-mci.html | EARNINGS Philip Morris Up Honeywell Off Honeywell Boise Cascade MCI Honda | By Phillip H Wiggins | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/economic-scene-gops-populist-conservatism.html | Economic Scene GOPs Populist Conservatism | Leonard Silk | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/eerie-trip-for-olympic-torch.html | Eerie Trip for Olympic Torch | By Anthony Austin Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/escape-story-termed-a-fabrication-plan-to-parole-hero-is-restudied.html | Escape Story Termed a Fabrication Plan to Parole Hero Is Restudied Ambush Story Concocted Al Are You There | By David Bird | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/fish-and-chips-still-an-english-favorite.html | Fish and Chips Still An English Favorite | RW Apple Jr | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/fishmongers-yield-to-londons-traffic-fish-market-abandons.html | Fishmongers Yield To Londons Traffic Fish Market Abandons Billingsgate | By Rw Apple Jr London | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/former-top-aide-to-rockefeller-turns-to-reagan-a-highly.html | Former Top Aide To Rockefeller Turns to Reagan A Highly Identifiable Symbol | By Frank Lynn Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/going-out-guide-you-and-brahms-the-one-and-only-cloudland-calling.html | GOING OUT Guide YOU AND BRAHMS THE ONE AND ONLY CLOUDLAND CALLING CHOICE CUTS | Howard Thompson | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/highranking-chilean-army-officer-assassinated.html | HighRanking Chilean Army Officer Assassinated | By Juan de Onis Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/hills-aheadshift.html | Hills AheadShift | By C Kenneth Orski | TX 506861 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/hooks-urges-gop-to-pursue-equality-naacp-leader-also-asks-party-to.html | HOOKS URGES GOP TO PURSUE EQUALITY NAACP Leader Also Asks Party to Push Blacks for Office Walkout Was Threatened Blacks Adopt Resolution Reagan Didnt Go to Miami Urged to Reexamine Stance | By Joyce Purnick Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/hostages-ailment-multiple-sclerosis-doctors-hopeful-of-a-mild-form.html | HOSTAGES AILMENT MULTIPLE SCLEROSIS Doctors Hopeful of a Mild Form Victim Leaving for US Friday Doctors Say Hostage Released by Iran Is Suffering From Multiple Sclerosis Influence of Long Captivity | By John Vinocur Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/hostages-release-was-abrupt-excited-about-buying-shoes.html | Hostages Release Was Abrupt Excited About Buying Shoes | By Dena Kleiman | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/israeli-and-egyptian-ending-talks-clash-publicly-on-jerusalem.html | Israeli and Egyptian Ending Talks Clash Publicly on Jerusalem Status Agreement on 3 Agenda Items Israeli Likens Jerusalem to Cairo | By Christopher S Wren Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/jazz-willie-dixons-new-band.html | Jazz Willie Dixons New Band | Robert Palmer | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/kissinger-addressing-convention-calls-carters-policies-incoherent.html | Kissinger Addressing Convention Calls Carters Policies Incoherent Two Former Goals Not Mentioned Worried About Being Jeered | By Steven Rattner Special to the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/kitchen-equipment.html | Kitchen Equipment | Pierre Franey | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/letters-those-ancient-molds.html | Letters Those Ancient Molds | RA GROSS MD | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/letters-to-put-the-taxi-hustlers-out-of-business-enhanced-promise.html | Letters To Put the Taxi Hustlers Out of Business Enhanced Promise Of Genetic Research Male View on Abortion Hope for a Castle Eight Years of Philippine Achievement Rides on the City The Taxes American Expatriates Dont Want to Pay | THOMAS J STATSJAMES J BURKEELIZABETH MAREKGORDON J DAVISDAVID S LIFSONERNESTO C PINEDAJ DAVID ABRAHAMSWILLIAM PROXMIRE | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/market-place-k-marts-growth-plan.html | Market Place K Marts Growth Plan | Isadore Barmash | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/metropolitan-diary-night-sky-happy-birthday.html | Metropolitan Diary NIGHT SKY HAPPY BIRTHDAY | Glenn CollinsROBERT B BOWIERUTH BOORSTIN | TX 506861 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/mets-win-gain-500-mark-mets-top-braves-for-500-mark-pirates-5.html | Mets Win Gain 500 Mark Mets Top Braves for 500 Mark Pirates 5 Giants 2 Reds 11 Expos 7 Astros 3 Phillies 2 Dodgers 6 Cubs 2 | By Michael Strauss Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/muirfield-golfs-fairest-test-flagsticks-are-visible-requires-much.html | Muirfield Golfs Fairest Test Flagsticks Are Visible Requires Much Discipline Muirfield Golfs Fairest Test | By John S Radosta Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/new-directions-for-a-veteran-restaurateur-new-directions-for-a.html | New Directions for a Veteran Restaurateur New Directions for a Veteran Restaurateur | By Fred Ferretti | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/new-strategies-spur-corporate-divesting-new-strategies-spur.html | New Strategies Spur Corporate Divesting New Strategies Spur Divesting | By Thomas C Hayes | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/news-of-the-theater-fugard-play-dropped-for-now-birdie-may-fly-a.html | News of the Theater Fugard Play Dropped for Now Birdie May Fly A Capella Musical Hearing on Hotel Philharmonic in the Parks | By Carol Lawson | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/notes-on-people-koch-offers-to-help-builders-lighten-heavy-wallets.html | Notes on People Koch Offers to Help Builders Lighten Heavy Wallets Michigan Governor Gets His Stolen Limousine Back Jail Term Begins for Defender of Baby Seals 2 Vances in Court Crimefighting Doesnt Pay | Laurie Johnston Albin Krebs | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/observer-me-karl-and-the-lobby.html | OBSERVER Me Karl And The Lobby | By Russell Baker | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/outdoors-pieces-in-a-puzzle.html | OUTDOORS Pieces in a Puzzle | Nelson Bryant | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/personal-health-just-plain-water-it-gives-life-personal-health.html | Personal Health Just Plain Water It Gives Life Personal Health Water Content of Common Foods | By Jane E Brody | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/political-issues-become-major-topic-at-world-conference-for-women.html | Political Issues Become Major Topic At World Conference for Women | By Frank J Prial Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/productivity-goals-elude-city-transit-no-progress-despite-contract.html | PRODUCTIVITY GOALS ELUDE CITY TRANSIT No Progress Despite Contract Each Side Blames the Other Conditions Are Worsening Transit Authority Sees No Gain In Productivity Despite Contract A Performance Indicator | By David A Andelman | TX 506861 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/raising-of-us-flag-in-olympic-dispute-a-matter-of-protocol.html | Raising of US Flag In Olympic Dispute A Matter of Protocol | By Craig R Whitney Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/rca-profits-drop-by-10.html | RCA Profits Drop by 10 | By Peter J Schuyten | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/reagan-seeks-to-placate-minorities-and-moderates-no-reversal-on.html | Reagan Seeks to Placate Minorities and Moderates No Reversal on Rights Measure Abandoned Antitrust Idea Commitment to Rights Sought | By Howell Raines Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/reagan-vows-to-fight-sex-bias-as-platform-passes.html | Reagan Vows to Fight Sex Bias as Platform Passes | By Warren Weaver Jr Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/reagan-woos-ford-as-top-republicans-denounce-president-kissingers.html | REAGAN WOOS FORD AS TOP REPUBLICANS DENOUNCE PRESIDENT KISSINGERS SPEECH IS HARSH Hooks of NAACP Addresses the Convention After Threat of a Black Delegates Walkout Party Platform Passed Reagan Wooing Ford as Party Chiefs Denounce Carter Sentiment for Bush Goldwater Comes From Hospital Rhodes Attack on Carter Kissinger Meets Reagan Kemp Presses Tax Reduction | By Hedrick Smith Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/real-estate-stores-rent-slowly-in-highrises-1981-deficit-predicted.html | Real Estate Stores Rent Slowly in HighRises 1981 Deficit Predicted | Alan S Oser | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/rep-kelly-indicted-for-bribe-in-corruption-inquiry-political.html | Rep Kelly Indicted for Bribe in Corruption Inquiry Political Purpose Charged Wrongdoing Is Denied | By Robert Pear Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/report-fails-to-pinpoint-cause-of-illnesses-at-rutgers.html | Report Fails to Pinpoint Cause of Illnesses at Rutgers | By Robert Hanley Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/rock-iron-city-houserockers.html | Rock Iron City Houserockers | By Robert Palmer | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/savings-bank-reports-33-million-loss-in-trading-savings-bank-lists.html | Savings Bank Reports 33 Million Loss in Trading Savings Bank Lists Loss of 33 Million Kept Adding to Its Position Confidential Relationship Cited | By Robert A Bennett | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/secretaries-taking-a-break-learn-to-assert-rights-others-are-mister.html | Secretaries Taking a Break Learn to Assert Rights Others Are Mister A List of Perfect Rights | By Edith Evans Asbury | TX 506861 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/seoul-removes-4760-officials-in-continuing-purge-screenings-spread.html | Seoul Removes 4760 Officials in Continuing Purge Screenings Spread Fear | Special to The New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/silvermans-optimism-based-on-fall-schedule-looking-for-2-hits-mrs.html | Silvermans Optimism Based on Fall Schedule Looking for 2 Hits Mrs Pfeiffer as a Third Arm AfricanAmerican Festival Features Dance Events Woodberry to Present New Desert Sunday | By Tony Schwartz | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/some-basques-predict-civil-war-as-whiff-of-autonomy-fails-to-stem.html | Some Basques Predict Civil War as Whiff of Autonomy Fails to Stem Violence 100 Workers Storm Parliament President Still Has Little Power The Police Still Work for Madrid Danger of Confrontation Grows | By James M Markham Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/sports-of-the-times-lou-duva-fight-manager.html | Sports of The Times Lou Duva Fight Manager | MICHAEL KATZ | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/stocks-lose-ground-dow-drops-by-401-issues-in-the-limelight.html | Stocks Lose Ground Dow Drops by 401 Issues in the Limelight | By Hj Maidenberg | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/synanon-founder-and-two-guards-convicted-in-attack-with-a-snake.html | Synanon Founder and Two Guards Convicted in Attack With a Snake Snake Placed in Mailbox Synanon Founder and 2 Guards Convicted in Rattlesnake Attack Millions of Dollars in Gifts | By Robert Lindsey Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/teachers-learn-a-lesson-casino-work-pays-better-relocation.html | Teachers Learn a Lesson Casino Work Pays Better Relocation Imperiled Jersey Teachers Learn a Lesson Jobs in Casinos Pay More Money Flashing Their Bankrolls More Pay for Less Satisfaction Municipal Parity Sought Housing a Big Factor | Special to The New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/the-conservatives-message-gop-platform-waves-a-banner-of-bold.html | The Conservatives Message GOP Platform Waves a Banner of Bold Colors Perhaps Too Bold for Reagans Comfort This Fall News Analysis Lost in Television Age Republican Platform Clearly Carries a Message From the Conservatives Division of Responsibility | By Adam Clymer Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/the-crockermidland-deal-coast-bank-plans-new-expansion-crocker.html | The CrockerMidland Deal Coast Bank Plans New Expansion Crocker Plans Expansion With Capital | Special to The New York Times | TX 506861 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/the-delights-of-thai-cookery-in-a-connecticut-fireplace-the.html | The Delights of Thai Cookery In a Connecticut Fireplace The Delights of Thai Cookery in a Connecticut Fireplace Asparagus With Thai Dressing Stuffed Squid Soup ThaiStyle Gai Yang Barbecued chicken with fish sauce Kay Ahujas Indian Okra And Onions Fresh Raspberry Flummery | By Craig Claiborne Wallingford Conn | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/theater-fair-lady-a-kaufman-revival.html | Theater Fair Lady A Kaufman Revival | By Frank Rich Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/treasury-futures-won-by-new-york-exchange-new-hearing-planned.html | Treasury Futures Won By New York Exchange New Hearing Planned | By Karen W Arenson | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/trudeau-writes-letter-in-fight-over-preamble.html | Trudeau Writes Letter In Fight Over Preamble | Special to The New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/tv-networks-millions-for-the-gop.html | TV Networks Millions for the GOP | By John J OConnor | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/twins-rally-to-edge-yanks-54-twins-defeat-yanks-soderholm-hurt.html | Twins Rally to Edge Yanks 54 Twins Defeat Yanks Soderholm Hurt Orioles 7 Brewers 3 Royals 8 Red Sox 4 White Sox 2 Rangers 1 | By Murray Chass | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/uniformity-on-utility-rate-base-asked-uniformity-on-utility-rate.html | Uniformity on Utility Rate Base Asked Uniformity on Utility Rate Base Asked State Policies Differ | By Robert D Hershey Jr Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/us-reassesses-need-to-use-somali-bases-plans-one-last-effort-to.html | US REASSESSES NEED TO USE SOMALI BASES Plans One Last Effort to Negotiate Agreement but Is Unwilling to Meet Mogadishus Terms Claim to Eastern Ethiopia Effort Approved by Carter | Special to The New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/venezuela-sets-oil-price-rise.html | Venezuela Sets Oil Price Rise | Special to The New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/washington-we-scarcely-know-ye.html | WASHINGTON We Scarcely Know Ye | By James Reston | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/where-the-crab-cake-is-an-art-form.html | Where the Crab Cake Is an Art Form | By Richard D Lyons SolomonS Island MD | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/wine-talk.html | Wine Talk | Terry Robards | TX 506861 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/without-balloons-party-in-japan-quickly-nominates-new-premier-party.html | Without Balloons Party in Japan Quickly Nominates New Premier Party Long Torn by Factionalism Japan Party Quickly Picks Leader | By James P Sterba Special To the New York Times | TX 506861 | 1980-07-21 |
| 1980-07-16 | https://www.nytimes.com/1980/07/16/archiv es/woman-struck-by-hitrun-bike-dies-of-injuries-31yearold-is-2d-victim.html | Woman Struck By HitRun Bike Dies of Injuries 31YearOld Is 2d Victim of a Cyclist in 5 Weeks Second Death in 5 Weeks Bicycle Records Not Kept | By Glenn Fowler | TX 506861 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archiv es/22-injured-4-critically-in-explosion-at-a-murray-hill-apartment.html | 22 Injured 4 Critically in Explosion At a Murray Hill Apartment House 6 Treated for Smoke Inhalation 22 Hurt in Blast In Luxury House On East 36th St Thunder and Lightning | By Paul L Montgomery | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archiv es/a-fear-defense-hinted-to-justify-jacobson-escape-no-active.html | A Fear Defense Hinted to Justify Jacobson Escape No Active Brutality Facing Seven More Years | By Joseph P Fried | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archiv es/abroad-at-home-reagan-in-foreign-affairs.html | ABROAD AT HOME Reagan In Foreign Affairs | By Anthony Lewis | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archiv es/advertising-zip-area-a-key-to-markets-foote-cone-obtains-banking.html | Advertising ZIP Area A Key to Markets Foote Cone Obtains Banking Assignment A Question Is Raised On Recruitment Ads People Addenda | Philip H Dougherty | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archiv es/airline-picks-new-president-american-posts-quarterly-loss-fuel.html | Airline Picks New President American Posts Quarterly Loss Fuel Expenses a Factor | By Eric Pace | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archiv es/an-illusion-of-space-is-created-on-a-wall.html | An Illusion Of Space Is Created On a Wall | By Carolyn Jabs | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archiv es/angry-carter-said-to-have-asked-aides-to-swear-they-kept-secrets-25.html | Angry Carter Said to Have Asked Aides to Swear They Kept Secrets 25 Inquiries This Year Carter Said to Have Begun Inquiry Circulated by Lawyer Reportedly Urged Affadavits | By Philip Taubman Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archiv es/antiques-boutiques-a-shoppers-london.html | Antiques Boutiques A Shoppers London | By Susan Heller Anderson | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archiv es/architect-defends-jerusalem-wall-project.html | Architect Defends Jerusalem Wall Project | By David K Shipler Special To the New York Times | TX 510752 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/berlin-ballet-gelvan-stars-in-idiot-concert-honoring-stern-will-be.html | Berlin Ballet Gelvan Stars in Idiot Concert Honoring Stern Will Be on Live Telecast | By Anna Kisselgoff | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/bonds-rise-on-signs-of-fed-easing-bond-prices-climb-sharply-easing.html | Bonds Rise On Signs of Fed Easing Bond Prices Climb Sharply Easing Tactic By Fed Is Seen New Financing Set | By Vartanig G Vartan | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/books-of-the-times-the-voices-ring-true-lonely-sounding-voices.html | Books of The Times The Voices Ring True Lonely Sounding Voices | By Joseph Lelyveld | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/braves-subdue-mets-52-horner-hits-another-homer-braves-beat-mets-52.html | Braves Subdue Mets 52 Horner Hits Another Homer Braves Beat Mets 52 On Homers Kept Mets Off Balance Phillies 4 Astros 2 | By Michael Strauss Special To the New York Times | TX 510752 | 1980-07-17 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/bridge-billy-hsieh-13-is-youngest-to-attain-life-master-rank-talent.html | Bridge Billy Hsieh 13 Is Youngest To Attain Life Master Rank Talent Runs in Family | By Alan Truscott | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/business-people-delegate-in-detroit-a-new-role-for-haig-hathaway.html | BUSINESS PEOPLE Delegate in Detroit A New Role for Haig Hathaway Finds Its Man | Barbara Ettorre | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/cabaret-polly-podewell-sings-in-style-of-the-30s.html | Cabaret Polly Podewell Sings in Style of the 30s | By John S Wilson | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/canada-skips-gas-price-rise.html | Canada Skips Gas Price Rise | Special to The New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/canadian-woman-is-victor-in-pentathlon-canadian-woman-triumphs-mets.html | Canadian Woman Is Victor in Pentathlon Canadian Woman Triumphs Mets Box Score | BY Frank Litsky Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/china-sending-workers-to-mideast-to-earn-foreign-funds-for-imports.html | China Sending Workers to Mideast To Earn Foreign Funds for Imports No Details on Wages | By Fox Butterfield Special to the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/chrysler-discloses-plans-for-further-cutbacks.html | Chrysler Discloses Plans For Further Cutbacks | Special to The New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/clutter-to-minimal-a-couple-simplifies-clutter-to-minimal-a-couple.html | Clutter to Minimal A Couple Simplifies Clutter to Minimal A Couple Simplifies | By Bernadine Morris | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/convention-journal-reagans-big-comeback-is-fit-for-a-movie-sequel.html | Convention Journal Reagans Big Comeback Is Fit for a Movie Sequel | By Francis X Clines Special To the New York Times | TX 510752 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/cosmos-defeated-by-fury-21-birkenmeier-beaten-obrien-scores-2-goals.html | Cosmos Defeated by Fury 21 Birkenmeier Beaten OBrien Scores 2 Goals as Fury Defeat Cosmos United Defeat Americans | By Alex Yannis Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/dance-at-jacobs-pillow.html | Dance At Jacobs Pillow | By Jennifer Dunning | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/del-tufo-to-quit-prosecutors-job-in-jersey-sept-1-finances-cited-as.html | Del Tufo to Quit Prosecutors Job In Jersey Sept 1 Finances Cited as Reason by States US Attorney Nothing to Do With Abscam | By Alfonso A Narvaez Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/design-notebook-a-balcony-should-respond-to-its-urban-surroundings.html | Design Notebook A balcony should respond to its urban surroundings | Paul Goldberger | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/disks-pathetiquein-furtwanglers-interpretation.html | Disks Pathetiquein Furtwanglers Interpretation | Joseph Horowitz | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/dow-gains-by-290-as-volume-slumps-report-on-output-ignored-block.html | Dow Gains by 290 As Volume Slumps Report on Output Ignored Block Trades Reflected Auto Issues Show Drops | By Hj Maidenberg | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/essay-how-to-accept.html | ESSAY How To Accept | By William Safire | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/extent-of-news-coverage-questioned-at-convention-future-coverage.html | Extent of News Coverage Questioned at Convention Future Coverage Also Debated Why Newsweek Cut Its Staff Serious Aspect to Competition | By Steven Rattner Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/first-amendment-a-key-factor-in-abscam-hearing-caught-in-the-middle.html | First Amendment a Key Factor in Abscam Hearing Caught in the Middle | By Donald Janson Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/for-muscovites-3-weeks-of-plenty-prize-after-indignities-muscovites.html | For Muscovites 3 Weeks of Plenty Prize After Indignities MUSCOVITES TASTING CONSUMER PARADISE | By Craig R Whitney Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/from-film-star-to-candidate-ronald-wilson-reagan-man-in-the-news.html | From Film Star To Candidate Ronald Wilson Reagan Man in the News Fervor of Supporters Ronald Wilson Reagan From a Star in Films to a Candidate for the Presidency Significance of Acting Career A Cultural Conservative Turning Point in Life Aided by Wealthy Friends Doubled University Budget Values His Privacy Becomes a Millionaire Support From Wife | By Howell Raines Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/gare-dorsay-on-way-to-being-a-museum-plan-accepted-in-1973-facades.html | Gare dOrsay on Way to Being a Museum Plan Accepted in 1973 Facades Are Dull | By Pierre Schneider | TX 510752 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/going-out-guide-new-leaves-ancient-roots-rock-hunter-rides-again.html | GOING OUT Guide NEW LEAVES ANCIENT ROOTS ROCK HUNTER RIDES AGAIN LES BOHEMES ArtShow Posters on View At CUNY on 42d Street | Howard Thompson | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/heads-or-tails-he-wins.html | Heads Or Tails He Wins | By Howard Schuman and Stanley Presser | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/heart-group-urges-more-habit-shifts-says-added-changes-in-smoking.html | HEART GROUP URGES MORE HABIT SHIFTS Says Added Changes in Smoking Diet and Exercise Would Cut Coronary Deaths Further What Seems Prudent and Safe | By Jane E Brody | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/helpful-hardware-home-drinking-fountain.html | HELPFUL HARDWARE Home Drinking Fountain | Barbara L Isenberg and Mary Smith | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/hers.html | Hers | Susan Jacoby | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/home-beat-illusions-of-grandeur.html | Home Beat Illusions of Grandeur | Suzanne Slesin | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/home-improvement-a-selection-of-new-home-tools-and-equipment-air.html | Home Improvement A selection of new home tools and equipment Air Pump Water Alarm Power Failure Alarm SelfStoring Extension Cord Paint for Metal Siding | Bernard Gladstone | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/how-to-clean-and-repair-an-oilfinished-table.html | How to Clean and Repair An OilFinished Table | By Michael Varese | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/india-pleased-at-mild-reaction-to-cambodia-ties.html | India Pleased at Mild Reaction to Cambodia Ties | By Michael T Kaufman Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/inspection-of-jet-engines-is-ordered-removal-of-engine-required.html | Inspection of Jet Engines Is Ordered Removal of Engine Required | Special to The New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/iranian-plotters-said-to-have-ties-with-groups-in-us-and-europe.html | Iranian Plotters Said to Have Ties With Groups in US and Europe | By Richarid Burt Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/josephine-pomerance-dead-at-69-a-leader-in-world-peace-effort.html | Josephine Pomerance Dead at 69 a Leader In World Peace Effort Active in Democratic Party | By Joan Cook | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/judge-orders-inquest-into-death-of-boston-youth-seized-by-police.html | Judge Orders Inquest Into Death Of Boston Youth Seized by Police Urges a Cool Head Many Areas OffLimits Two Accounts of Shooting | By Michael Knight Special To the New York Times | TX 510752 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/koch-planning-to-give-minorities-a-portion-of-building-subcontracts.html | Koch Planning to Give Minorities A Portion of Building Subcontracts Opposition Repeated Power Called Inherent | By Robert McG Thomas Jr | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/korvettes-to-pay-lender-and-close-half-its-stores-korvettes-to.html | Korvettes to Pay Lender And Close Half Its Stores Korvettes to Repay Its Lenders 52 Million Package Leasehold Sales | By Isadore Barmash | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/lam-joness-debut-reviews-are-mixed.html | Lam Joness Debut Reviews Are Mixed | By Gerald Eskenazi Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/letter-on-energy-why-jeopardize-environmental-safeguards.html | Letter On Energy Why Jeopardize Environmental Safeguards | S WILLIAM GREEN | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/letters-an-american-choice-at-the-un-palestine-session-the-foreign.html | Letters An American Choice at the UN Palestine Session The Foreign Travels Of Ronald Reagan Moynihans Feeble Case on US Aid to States Of Mice and Geneticists A Latin Issue Beyond Washingtons Authority Supreme Court Attack on a Storage Problem Father Dudkos Cares CarterOnly Delegates | ZEHDI LABIB TERZIRICHARD NIXONBERNARD L WEINSTEINDAVID S VAN TAYLORJOSE MIGUEL BARROSANGELO W LOCASCIOARCADI NEBOLSINELOUISE LINDEMANN | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/market-place-b-and-bb-bonds-of-higher-yield.html | Market Place B and BB Bonds Of Higher Yield | Karen W Arenson | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/mozart-a-chamber-bill.html | Mozart A Chamber Bill | By Raymond Ericson | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/nets-training-camp-the-key-is-survival.html | Nets Training Camp The Key Is Survival | By Parton Keese Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/new-plans-for-evacuation-of-three-mile-island-tested-a-general.html | New Plans for Evacuation Of Three Mile Island Tested A General Emergency Results Safety Assumption a Flaw Stricken Reactors Door Opened | By Ben A Franklin Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/new-yorkers-swelter-as-99-temperature-breaks-101yearold-record.html | New Yorkers Swelter as 99 Temperature Breaks 101YearOld Record | By George Goodman Jr | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/no-love-for-politicians-on-citys-shabby-side-little-work-low-pay.html | No Love for Politicians On Citys Shabby Side Little Work Low Pay They Havent Given a Damn | By Reginald Stuart Special To the New York Times | TX 510752 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives-on-people-notes-from-the-national-secretaries-convention-a.html | Notes on People Notes From the National Secretaries Convention A Happy Warrior Stern Sued for Libel And So They Were Wed The Day Lady Churchill and Rose Kennedy Fenced | Laurie Johnston Albin Krebs | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/nyu-professor-guilty-of-illegal-drugmaking-conspiracy-to-make-drugs.html | NYU Professor Guilty Of Illegal DrugMaking Conspiracy to Make Drugs Citizen Above Suspicion Professor at NYU Is Convicted Of Illegally Manufacturing Drugs At Yale and Duke | By Arnold H Lubasch | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/offshore-powerboat-race-easily-taken-by-elswick.html | Offshore Powerboat Race Easily Taken by Elswick | Special to The New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/one-mothers-look-at-fractions-and-life-a-10yearold-and-her-mother.html | One Mothers Look At Fractions and Life A 10YearOld and Her Mother Try to Grasp Fractions and Life | By Phyllis Theroux | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/ornamenting-the-garden-sculpture-that-adds-a-touch-of-the-past.html | Ornamenting the Garden Sculpture That Adds A Touch Of the Past | By Richard Severo | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/perfectionists-approach-to-the-perfect-house-planning-the-perfect.html | Perfectionists Approach to the Perfect House Planning the Perfect House A Perfectionists Approach | By Suzanne Slesin | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/phone-system-for-jury-selection-succeeds-upstate.html | Phone System for Jury Selection Succeeds Upstate | By Charlotte Evans Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/pigeonhating-judge-rules-for-bird-lover.html | PigeonHating Judge Rules For Bird Lover | By John T McQuiston Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/potato-prices-beginning-to-rise-with-outlook-for-smaller-crop-a.html | Potato Prices Beginning to Rise With Outlook for Smaller Crop A Look at Market Action Chrysler Planning 10Year Note Sale | By Karen W Arenson | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/ppg-posts-profits-drop-pfizer-and-upjohn-gain-pfizer-upjohn.html | PPG Posts Profits Drop Pfizer and Upjohn Gain Pfizer Upjohn Hercules | By Phillip H Wiggins | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/psc-staff-says-phone-rate-rise-should-be-lower-urges-a-cat-of-10.html | PSC Staff Says Phone Rate Rise Should Be Lower Urges a Cat of 10 Million in Companys Revenues Counterproposal Filed Two Proposals Explored | By Peter Kihss | TX 510752 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/racial-violence-erupts-a-2d-day-in-miami-sector-two-persons-are.html | Racial Violence Erupts a 2d Day In Miami Sector Two Persons Are Shot Policewoman Is Injured Arrest Attempt Prompted Unrest 2 Whites Are Arrested | By Jo Thomas Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/reagan-says-bush-backs-platform-ford-was-offered-major-authority.html | Reagan Says Bush Backs Platform Ford Was Offered Major Authority Insoluble Differences Bush Vows Hard Work Reagan Says Bush Favors Platform Ford Was Offered Major Authority Two Meetings With Ford Excerpt of Amendment | By Adam Clymer Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/reagan-wins-nomination-and-chooses-bush-dramatic-about-face-till.html | REAGAN WINS NOMINATION AND CHOOSES BUSH DRAMATIC ABOUT FACE Till Last Minute Delegates Expected ExPresident to Take No 2 Spot Announcement by Reagan Delayed Keynote Speech Reagan Is Given Republicans Nomination Drama of Selection Speech by Laxalt Bush Tribute to Reagan | By Hedrick Smith Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/recapturing-the-castle-from-vandals.html | Recapturing The Castle From Vandals | By Anna Quindlen | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/refugees-pour-into-the-sudan-with-problems-an-increase-in-street.html | Refugees Pour Into the Sudan With Problems an Increase in Street Crime Whole World Is Being Oblivious Seeks to Emigrate to US | By Pranay B Gupte Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/samaranch-of-spain-new-ioc-president-african-vice-president.html | Samaranch of Spain New IOC President African Vice President Samaranch Elected Man of Art Los Angeles Reports | By Neil Amdur Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/security-shield-tight-at-hotels-in-moscow-for-american-visitors.html | Security Shield Tight At Hotels in Moscow For American Visitors | Special to The New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/severe-drought-is-feared-as-heat-withers-6-states-new-areas-are.html | Severe Drought Is Feared As Heat Withers 6 States New Areas Are Invaded Extended Drought Is Feared as Killing Heat Racks the Southwest Official Fears Catastrophe Aquifers May Be Depleted Cattlemen Selling Herds | By William K Stevens Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/sound.html | Sound | Hans Fantel | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/sovietargentine-grain-deal-how-did-it-happen-attractive-business.html | SovietArgentine Grain Deal How Did It Happen Attractive Business Opportunity | By Juan de Onis Special To the New York Times | TX 510752 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/sports-of-the-times-nicklaus-is-still-something-to-beat.html | Sports of The Times Nicklaus Is Still Something to Beat | DAVE ANDERSON | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/suzuki-elected-premier-by-japans-parliament.html | Suzuki Elected Premier By Japans Parliament | Special to The New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/technology-bells-home-data-service.html | Technology Bells Home Data Service | Peter J Schuyten | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/the-legal-hands-that-shape-crowded-manhattan-skyline-news-analysis.html | The Legal Hands That Shape Crowded Manhattan Skyline News Analysis The City Code That Shapes Busy Skyline of Manhattan Shorter Buildings Varied Shapes | By Paul Goldberger | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/third-person-struck-by-bicycle-dies.html | Third Person Struck by Bicycle Dies | By Glenn Fowler | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/tight-curbs-sought-on-aliens-in-brazil-government-is-suspected-of.html | TIGHT CURBS SOUGHT ON ALIENS IN BRAZIL Government Is Suspected of Trying to Help Nearby Dictatorships Gain the Return of Exiles Emergency Procedure Used | By Warren Hoge Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/turkish-towns-vision-of-revolution-is-shattered-in-cities-and.html | Turkish Towns Vision of Revolution Is Shattered In Cities and Country Guarded Comments on Takeover Turkish Press Is Blamed | By Marvine Howe Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/tv-a-drama-of-36-on-a-european-tour.html | TV A Drama of 36 on a European Tour | By John J OConnor | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/us-considers-aid-to-steel-industry-us-studies-aid-to-steelmakers.html | US Considers Aid to Steel Industry US Studies Aid to Steelmakers | By Clyde H Farnsworth Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/us-gets-llc-injunction.html | US Gets LLC Injunction | Special to The New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/us-investigating-nearcollision-of-air-force-jet-and-twa-727-pilots.html | US Investigating NearCollision Of Air Force Jet and TWA 727 Pilots Took Evasive Action | By Richard Witkin | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/us-seeks-tuna-pact-with-mexico-called-pirate-ships-permanent.html | US Seeks Tuna Pact With Mexico Called Pirate Ships Permanent Agreement Proposed | By Graham Hovey Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/us-sends-new-force-of-marines-to-indian-ocean-no-plan-for-practice.html | US Sends New Force of Marines to Indian ocean No Plan for Practice Assaults | By Richard Halloran Special To the New York Times | TX 510752 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/video-reshaping-film-industry-tv-technology-erodes-control-of.html | Video Reshaping Film Industry TV Technology Erodes Control Of Distribution Video Methods Reshaping Film Industry Pay TV Revolution Some see Lesser Impact Have Only Served to Hurt Us | By Robert Lindsey Special To the New York Times | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/vivian-beaumont-theater-to-reopen-nov-5-for-a-3play-season.html | Vivian Beaumont Theater to Reopen Nov 5 for a 3Play Season FiveMember Directorate 2 Million Is Available At Work on Second Season Art Show for the Blind At NYUs Grey Gallery | By John Corry | TX 510752 | 1980-07-21 |
| 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/yanks-triumph-over-twins-111-stanley-drives-in-two-yanks-underwood.html | Yanks Triumph Over Twins 111 Stanley Drives in Two Yanks Underwood Conquer Twins 111 Yanks Score Early Bird to Start Saturday Yankees Box Score | By Murray Chass | TX 510752 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/100-lose-posts-in-census-office-on-long-island-dismissals-follow.html | 100 Lose Posts In Census Office On Long Island Dismissals Follow Finding of Errors on Some Forms Additional Cost Cited Payroll Padding Denied | By James Barron Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/a-critic-tours-met-museums-quiet-pleasures-a-critic-tours-some-of.html | A Critic Tours Met Museums Quiet Pleasures A Critic Tours Some of the Quieter Pleasures of the Met Museum Islamic Treasures Nimrud Ivories In Black Figure Greece The Medieval Carvers Art Amusements in Porcelain Marble Nymphs Coiffure Small Lehman Marvels Boxer and Fortune Teller The New Vermeer Renaissance Windows 20thCentury Views Old China and Egypt | By Grace Glueck | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/abuse-of-rural-women-is-on-the-increase-in-india-death-penalty-is.html | Abuse of Rural Women Is on the Increase in India Death Penalty Is Urged Mrs Tyagis Version of Events Eight Policemen Transferred | By Kasturi Rangan Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/advertising-up-a-rung-for-crew-at-marschalk-more-business-to-yr.html | Advertising Up a Rung For Crew at Marschalk More Business to YR From Kentucky Fried Toiletry Products Account Assigned to Keyes Martin NW Ayers Media Team In a Dramatic Projection Lynn Swann Becomes Spokesman for HiC Foods | Philip H Dougherty | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/aliholmes-now-set-for-las-vegas-bigmoney-talk-aliholmes-moves-to.html | AliHolmes Now Set for Las Vegas BigMoney Talk AliHolmes Moves to Las Vegas Knockout Talk | By Michael Katz | TX 510757 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/american-in-peking-doubts-acupuncture-as-treatment-trust-in-the.html | American in Peking Doubts Acupuncture as Treatment Trust in the Doctor DeepSeated Complaints Elicited Few Responses Were Dramatic | By Fox Butterfield Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/american-motors-to-open-talks-with-auto-workers-on-new-pact.html | American Motors to Open Talks With Auto Workers on New Pact | By Reginald Stuart Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/anderson-fears-new-arms-race-if-reagan-wins-congressman-in-london.html | Anderson Fears New Arms Race If Reagan Wins Congressman in London Urges Talks With Soviet The Door Must Be Left Open Assails Speech by Kissinger | By Rw Apple Jr Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/aquatic-agriculture-is-thriving-in-a-burmese-lake-french-tourists.html | Aquatic Agriculture Is Thriving in a Burmese Lake French Tourists Visiting Lake | By Henry Kamm Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/around-the-world-soviet-plane-said-to-crash-with-loss-of-163-lives.html | Around the World Soviet Plane Said to Crash With Loss of 163 Lives Botswana Party Chooses Successor to President Trudeau Government Offers InformationRights Bill Mondale Arrives in Senegal For Weeklong African Tour | Special to The New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/art-the-grand-tour-via-19thcentury-photos.html | Art The Grand Tour Via 19thCentury Photos | By Vivien Raynor | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/art-wave-hill-offers-a-cool-site-for-sculpture.html | Art Wave Hill Offers A Cool Site for Sculpture | By John Russell | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/at-the-movies-korman-goes-from-bananas-to-mel-brooks.html | At the Movies Korman goes from Bananas to Mel Brooks | Tom Buckley | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/auctions-a-boom-time-in-americana.html | Auctions A boom time in Americana | Rita Reif | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/barbara-bush-supportive-not-a-maker-of-political-waves-second.html | Barbara Bush Supportive Not a Maker of Political Waves Second Chance to Answer Direct Quality Perceived Traveled in 26 Countries A Matriarchal Family | By Joyce Purnick Special to the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/black-magic-is-gone.html | Black Magic Is Gone | By Richard L Faust | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/board-vote-approves-portman-hotel.html | Board Vote Approves Portman Hotel | By C Gerald Fraser | TX 510757 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/bonn-moves-to-lift-curbs-on-fleet-opening-way-to-wider-war-roles-a.html | Bonn Moves to Lift Curbs on Fleet Opening Way to Wider War Roles A 24Hour SailingDistance Limit NATO Must Consider Missions | By John Vinocur Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/books-of-the-times-maturing-the-substratum-panda-mission-to-moscow.html | Books of The Times Maturing the Substratum Panda Mission to Moscow | By Christopher LehmannHaupt | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/boy-10-in-laetrile-case-dies.html | Boy 10 in Laetrile Case Dies | By Walter H Waggoner | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/bridge-alpha-and-omega-for-some-at-competition-in-chicago.html | Bridge Alpha and Omega for Some At Competition in Chicago | By Alan Truscott Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/broadway-a-play-that-grew-in-brooklyn-to-open-on-broadway-in-fall.html | Broadway A play that grew in Brooklyn to open on Broadway in fall | Carol Lawson | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/burton-in-camelot-quits-stage-abruptly-5-minutes-into-show-actors.html | Burton in Camelot Quits Stage Abruptly 5 Minutes Into Show Actors Return Expected Burton Ill Leaves Stage Missing All His Cues | By Joseph B Treaster | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/canada-approves-start-on-gas-pipeline.html | Canada Approves Start on Gas Pipeline | By Henry Giniger Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/carter-brother-got-78-advice-on-libya-us-aide-was-unable-to.html | CARTER BROTHER GOT 78 ADVICE ON LIBYA US Aide Was Unable to Persuade Him to Put Off Planned Visit the Administration Says Lawyers Had Represented Jordan Inquiry Likely to Continue | By Robert Pear Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/carter-terms-gop-afraid-of-future-president-congratulates-reagan.html | CARTER TERMS GOP AFRAID OF FUTURE President Congratulates Reagan Then Assails Him and Party Carter Calls Republicans Afraid | By Steven R Weisman Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/chrysler-plans-5400-cut-in-staff-chrysler-plans-5400-cut-in-its.html | Chrysler Plans 5400 Cut in Staff Chrysler Plans 5400 Cut In Its WhiteCollar Staff Sales Down 342 Percent Aid Asked a Year Ago | Special to The New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/conservatives-first-recoil-when-line-up-behind-bush-got-more-than.html | Conservatives First Recoil When Line Up Behind Bush Got More Than They Expected Churchill and Chamberlain Its Good for New York | By Martin Tolchin Special To the New York Times | TX 510757 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/convention-journal-delirium-from-rumors-fills-the-morning-after.html | Convention Journal Delirium From Rumors Fills the Morning After | By Francis X Clines Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/court-upholds-ruling-requiring-sign-language-for-a-deaf-pupil-8.html | Court Upholds Ruling Requiring Sign Language for a Deaf Pupil 8 Intense Desire to Learn Dissent Focuses on Emphasis | By Arnold H Lubasch | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/dance-some-collective-informality.html | Dance Some Collective Informality | Jack Anderson | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/defense-charges-new-disclosures-in-abscam-case-says-data-in-sealed.html | Defense Charges New Disclosures In Abscam Case Says Data in Sealed Papers Were Given to Reporters Court Action in Brooklyn | By Donald Janson Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/democrats-get-a-laugh-and-lift-at-vicepresidential-puzzlement-a.html | Democrats Get a Laugh and Lift At VicePresidential Puzzlement A Lack of Comprehension ReaganFord Turf Battles | By B Drummond Ayres Jr Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/dow-at-915-its-highest-in-3-years-dow-highest-in-3-years.html | Dow at 915 Its Highest In 3 Years Dow Highest in 3 Years | By Hj Maidenberg | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/dow-profit-falls-203-carbide-slips-a-bit-grace-gains-362-dow.html | Dow Profit Falls 203 Carbide Slips a Bit Grace Gains 362 Dow Chemical Union Carbide WR Grace Merck SmithKline GD Searle American Cyanamid | By Phillip H Wiggins | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/economic-scene-gop-ticket-cautious-tack.html | Economic Scene GOP Ticket Cautious Tack | Leonard Silk | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/fear-is-raising-heat-wave-toll-among-missouris-many-elderly-194.html | Fear Is Raising Heat Wave Toll Among Missouris Many Elderly 194 Dead of Heatstroke 846000 Older Than 65 | By Molly Ivins Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/female-circumcision-a-topic-at-un-parley-practiced-in-26-countries.html | Female Circumcision a Topic at UN Parley Practiced in 26 Countries Working for Change | By Georgia Dullea Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/film-honeysuckle-rose-prairie-dalliance.html | Film Honeysuckle Rose Prairie Dalliance | Janet Maslin | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/film-no-nukes-a-melange-of-musicians-music-of-protest.html | Film No Nukes a Melange of Musicians Music of Protest | By Janet Maslin | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/film-the-big-red-one-5-gis-in-world-war-ii-three-years-of-war.html | Film The Big Red One 5 GIs in World War II Three Years of War | By Vincent Canby | TX 510757 | 1980-07-21 |

| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/for-children-steam-trainriverboat-operetta-sundays-for-families.html | For Children Steam TrainRiverboat Operetta Sundays for Families Plays Stories Magic Puppets Waterfowl and Animals Sky Show Exhibitions | Phyllis A Ehrlich | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/ford-advisers-reportedly-asked-wide-concessions-from-reagan-concern.html | Ford Advisers Reportedly Asked Wide Concessions From Reagan Concern Over Reagan Powers Aides to Ford Reportedly Sought Wide Power Concessions Signs of Overnight Delay Surprise at Ford Interview Ford Authorizes Talks Time Element Cited | By Howell Raines Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/foreign-affairs-the-difference-can-matter.html | FOREIGN AFFAIRS The Difference Can Matter | By Flora Lewis | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/french-fight-alcoholism-but-it-keeps-on-winning.html | French Fight Alcoholism but It Keeps On Winning | By Frank J Prial Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/gas-odors-reported-in-blast-inquiry-panel-is-studying-matter.html | Gas Odors Reported in Blast Inquiry Panel Is Studying Matter | By Peter Kihss | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/gop-seeks-wider-reach-republicans-borrowing-from-democrats-style.html | GOP Seeks Wider Reach Republicans Borrowing From Democrats Style News Analysis GOP Borrows From Democrats to Extend Reach Shared Foreign Policy Views Problem With Senate | By Adam Clymer Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/greenmarkets-are-offering-fresh-deal-appeal-is-in-the-quality-can.html | Greenmarkets Are Offering Fresh Deal Appeal Is in the Quality Can Gross 500 a Day Family Works Together | By Harold Faber Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/helwig-leads-jersey-open-by-2-strokes-on-69140.html | Helwig Leads Jersey Open By 2 Strokes on 69140 | Special to the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/hms-pinafore-sails-into-port-enlightened-traditionalism.html | HMS Pinafore Sails Into Port Enlightened Traditionalism | By John Rockwell | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/honeysuckle-rose.html | HONEYSUCKLE ROSE | By Janet Maslin | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/housing-news-weakens-bonds-but-new-issues-sell-vigorously-absence.html | Housing News Weakens Bonds But New Issues Sell Vigorously Absence of Fed Activity Corporate Issues Ready Telephone Borrowing Plans Key Rates | By Vartanig G Vartan | TX 510757 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/how-executives-view-reagan-many-back-his-positions-but-some-are.html | How Executives View Reagan Many Back His Positions but Some Are Wary Many Executives Back Reagan but Some Are Wary Not a Rigid Conservative | By Thomas C Hayes | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/in-the-nation-reagans-two-choices.html | IN THE NATION Reagans Two Choices | By Tom Wicker | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/iran-cubs-prices-on-crude-oil-iran-trims-prices-on-crude-oil-us.html | Iran Cubs Prices on Crude Oil Iran Trims Prices on Crude Oil US Petroleum Data | By Anthony J Parisi | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/iraqis-celebrate-68-baath-coup-hail-president.html | Iraqis Celebrate 68 Baath Coup Hail President | By John Kifner Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/june-starts-in-housing-up-by-30-but-income-rises-only-04-plant-use.html | June Starts In Housing Up by 30 But Income Rises Only 04 Plant Use Down Warning on Inflation Given Housing Starts Up 30 Income Shows Slow Rise Rise Less for Existing Homes Half the Average Increase | By Clyde H Farnsworth Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/landlord-to-give-refund-totaling-600000-to-2000-utter-contempt-for.html | Landlord to Give Refund Totaling 600000 to 2000 Utter Contempt for Rent Laws Some Holdings Listed | By Michael Goodwin | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/leff-dispute-heads-for-judicial-review-state-justice-persisting-in.html | LEFF DISPUTE HEADS FOR JUDICIAL REVIEW State Justice Persisting in Refusal to Transfer to the Civil Term Despite Superiors Order Known for Speaking Out | By Lee A Daniels | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/letters-peoples-delegates-at-the-democratic-convention-a-cult-bill.html | Letters Peoples Delegates at the Democratic Convention A Cult Bill in Need of Resuscitation American Priority MachoRepublicans What a Handgun Ban Didnt Do for Washington Walk at Your Peril The Irresponsible Racial Rhetoric of Mayor Koch | ROBERT S STRAUSSHAROLD L SCALESCHARLES McCONNELLGERALD SORINPAUL C STONESTEVEN MILLERKENNETH B CLARK | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/marion-williams-is-carrying-her-gospel-mission-into-a-saloon-im-on.html | Marion Williams Is Carrying Her Gospel Mission Into a Saloon Im on a Field Mission Cookery Doesnt Cramp Her Style | By Ken Emerson | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/market-place-brokers-to-test-trade-diversity.html | Market Place Brokers to Test Trade Diversity | Karen W Arenson | TX 510757 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/mayors-choice-for-riverfront-appears-to-offer-something-for.html | Mayors Choice for Riverfront Appears to Offer Something for Everyone News Analysis Primary Emphasis on Housing A Tropical Touch | By Paul Goldberger | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/multiuse-plan-along-east-river-picked-by-koch-waterfront-site-to.html | MultiUse Plan Along East River Picked by Koch Waterfront Site to Feature Stores Theaters a Hotel and 1800 Apartments Varied Uses Cited Koch Picks a Mulitpurpose Plan To develop Site Along East River | By Robert McG Thomas Jr | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/national-guard-alerted-and-curfew-imposed-in-miami-family-health.html | National Guard Alerted and Curfew Imposed in Miami Family Health Center Vandalized 400 Guardsmen Are Put on Alert And Curfew Is Imposed in Miami | By Jo Thomas Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/newark-residents-battle-plan-to-build-foreigntrade-zone-at-rural.html | Newark Residents Battle Plan to Build ForeignTrade Zone at Rural Morris County Site NoCompetition Clause Disclosed Area Has 58 Jobless Rate Wording of NoCompetition Clause 10 Million Invested in Studies Panel Working on Problem | By Alfonso A Narvaez Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/no-nukes-a-melange-of-musicians.html | NO NUKES A MELANGE OF MUSICIANS | By Janet Maslin | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/nominee-for-no-2-spot-george-herbert-walker-bush-man-in-the-news.html | Nominee for No 2 Spot George Herbert Walker Bush Man in the News Ebullient Response Caller With Invitation Eluded Him 3 Times Youth and Endurance Family Moved to Texas Ratings by Both Sides Credited With Helping Party On Their Differences | By Douglas E Kneeland Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/notes-on-people-tibetans-glimpse-america-through-the-cameras-eye.html | Notes on People Tibetans Glimpse America Through the Cameras Eye Looking Back on a Head Start in Life From Cornells Towers to Upjohns Board Rooms Nixons Donate 250 to Fund for Survivors of 2 Firemen | Laurie Johnston Albin Krebs | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/officials-of-3-networks-defend-coverage-of-night-of-speculation.html | Officials of 3 Networks Defend Coverage of Night of Speculation Deny Saying Deal Was Made Learn of Bush Selection | By Ao Sulzberger Jr Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/okc-penalties-set-in-oil-pricing-case.html | OKC Penalties Set in Oil Pricing Case | Special to The New York Times | TX 510757 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/okeeffe-ruling-upholding-artist-upset-on-appeal-she-must-return-3.html | OKeeffe Ruling Upholding Artist Upset on Appeal She Must Return 3 Works New Trial Ordered Second Dissenters View The Day They Vanished | By Joseph F Sullivan Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/owner-rift-at-yonkers-halts-meet-training-track-open-yonkers-cites.html | Owner Rift At Yonkers Halts Meet Training Track Open Yonkers Cites Boycott in Curtailing Meet The Meadowlands Hurts | By James Tuite | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/pacella-and-reardon-stop-braves-by-60-maddox-doubles-dodgers-3-cubs.html | Pacella and Reardon Stop Braves by 60 Maddox Doubles Dodgers 3 Cubs 1 Phillies 2 Astros 1 | By Michael Strauss Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/pipe-contamination-puts-school-on-bottled-water-summer-recreational.html | Pipe Contamination Puts School on Bottled Water Summer Recreational Programs Flushing Pipes Sometimes Works | Special to The New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/pop-dorsey-and-elgart-sounds.html | Pop Dorsey and Elgart Sounds | John S Wilson | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/prudence-is-stressed-californian-would-replace-trust-me-philosophy.html | PRUDENCE IS STRESSED Californian Would Replace Trust Me Philosophy He Lays to Carter Response to Proposals Reagan Vows Hiring Freeze Tax Cut and Arms Buildup Climactic Moment A Matter of Trust Not a Warlike People Dole Stresses Party Unity | By Hedrick Smith Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/publishing-the-letelier-case.html | Publishing The Letelier Case | By Herbert Mitgang | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/real-estate-lowrise-queens-project-for-suffolk-home-builder.html | Real Estate LowRise Queens Project For Suffolk Home Builder | By Alan S Oser | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/reliance-aide-plans-venture-with-insurers.html | Reliance Aide Plans Venture With Insurers | Barbara Ettorre | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/restaurants-french-yes-but-with-a-japanese-difference-le-plaisir.html | Restaurants French yes but with a Japanese difference Le Plaisir | Moira Hodgson | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/runners-from-us-win-1500-us-runners-take-1500-meters.html | Runners From US Win 1500 US Runners Take 1500 Meters | By Frank Litsky Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/running-mates-play-down-differences-in-their-positions-no-cross.html | Running Mates Play Down Differences in Their Positions No Cross Words Stands on Equal Rights No Basic Disagreement Middle East Issues | By Warren Weaver Jr Special To the New York Times | TX 510757 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/saban-resigns-as-football-coach-at-army.html | Saban Resigns as Football Coach at Army | By Gordon S White Jr | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/showtime-in-olympic-village-security-called-frustrating-showtime-at.html | Showtime in Olympic Village Security Called Frustrating Showtime at Games Brazilian Misses Americans | By Neil Amdur Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/spanish-basque-historian-sees-evil-mood-returning-sees-evil-mood.html | Spanish Basque Historian Sees Evil Mood Returning Sees Evil Mood Returning Question of Mental Brutality Independence Not Negotiable | By James M Markham Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/sports-of-the-times-a-warning-for-boom-boom-geoffrion.html | Sports of The Times A Warning for Boom Boom Geoffrion | MALCOLM MORAN | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/stronger-vicepresidential-role-held-possible-but-impracticable.html | Stronger VicePresidential Role Held Possible but Impracticable Rockefeller Plan Fell Through | By David E Rosenbaum Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/summerfare-offers-dance-with-a-dramatic-flavor-from-paris-crows.html | Summerfare Offers Dance With a Dramatic Flavor From Paris Crows Nest | By Jennifer Dunning | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/summertime-guide-to-gracious-dining-in-the-hamptons-guide-to.html | Summertime Guide to Gracious Dining in the Hamptons Guide to Gracious Dining in the Hamptons New Places Palm at Huntting Inn The Maidstone Arms Davidsons The Lighthouse Carols Wilfords Ohana Leif Hopes Laundry Old Standbys Gordons The Lobster Inn Gosmans The Little Park The Bountiful Board Squires The American Hotel 1770 House CatoS The Maidstone Arms East Hampton 1770 House East Hampton | By Florence Fabricant | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/survey-reports-reagans-slate-leads-carters-party-relatively-unified.html | Survey Reports Reagans Slate Leads Carters Party Relatively Unified Not Conclusive on One Point | By Ej Dionne Jr | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/suzuki-government-is-formed-in-japan-new-cabinet-allocates.html | SUZUKI GOVERNMENT IS FORMED IN JAPAN New Cabinet Allocates Portfolios to Rival Factions of the Ruling Liberal Democratic Party Rivals Accept Minor Portfolios | By James P Sterba Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archiv es/the-big-red-one-5-gis-in-world-war-ii.html | THE BIG RED ONE 5 GIS IN WORLD WAR II | By Vincent Canby | TX 510757 | 1980-07-21 |

| | | | | |
|---|---|---|---|---|
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/the-grand-old-ploys.html | The Grand Old Ploys | By Allan J Lichtman | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/the-pop-life-is-british-rock-more-hip-than-american.html | The Pop Life Is British rock more hip than American | John Rockwell | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/this-bailey-says-hes-home-to-stay.html | This Bailey Says Hes Home to Stay | By John S Wilson | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/trims-in-budget-frustrating-marine-police.html | Trims in Budget Frustrating Marine Police | Special to The New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/tv-covering-the-big-story-that-never-became-reality-an-appraisal.html | TV Covering the Big Story That Never Became Reality An Appraisal Television Not Alone | By John J OConnor | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/tv-weekend-gambling-and-nuclear-power.html | TV Weekend Gambling and Nuclear Power | By John J OConnor | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/us-halts-security-aid-to-bolivia.html | US Halts Security Aid to Bolivia | Special to The New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/us-joins-world-accord-against-bias-response-was-awaited.html | US Joins World Accord Against Bias Response Was Awaited | By Frank J Prial Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/us-oil-companies-are-held-blameless-in-79-gas-shortage-justice-and.html | US OIL COMPANIES ARE HELD BLAMELESS IN 79 GAS SHORTAGE Justice and Energy Dept Studies Cite Iran Cutoff Output Drop Here and Federal Rules Stockpiles Imports Management US Lists Causes of Gas Squeeze Industry Group Concurs | By Robert D Hershey Jr Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/vendors-cause-a-blue-period-a-sober-shopping-bag.html | Vendors Cause a Blue Period A Sober Shopping Bag | By Suzanne Slesin | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/watson-and-trevino-shoot-68s-and-share-lead-in-british-open.html | Watson and Trevino Shoot 68s and Share Lead in British Open European Cluster in Second Watson Good in Bad Weather Watson Trevino Lead Golf 5 Birdies for Watson Trevino | By John S Radosta Special To the New York Times | TX 510757 | 1980-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/weekender-guide-east-meets-west-in-village-daddy-sings-at-west-bank.html | WEEKENDER GUIDE EAST MEETS WEST IN VILLAGE DADDY SINGS AT WEST BANK BEETHOVEN ON THE HUDSON WEEKENDER GUIDE WORLDS FAIR NOSTALGIA MARY LOU AT SOUTH ST CIVIL WAR IN QUEENS 300 AMAGANSETT YEARS AVANTGARDE ON THE PIER | Howard Thompson | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/welcome-to-a-japanese-buddhist-feast-it-started-with-mogallana.html | Welcome to a Japanese Buddhist Feast It Started With Mogallana | By Robert Blair Kaiser | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/white-house-protests-plan-to-use-us-flag-at-moscow-olympics.html | White House Protests Plan to Use US Flag At Moscow Olympics | By Craig R Whitney Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/white-zimbabwe-army-chief-quitting-stability-shaken-by-feuding-plan.html | White Zimbabwe Army Chief Quitting Stability Shaken by Feuding Plan to Retrain Guerrillas | By John F Burns Special To the New York Times | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/woman-is-selected-bishop-she-is-first-in-a-us-church-3-black.html | Woman Is Selected Bishop She Is First in a US Church 3 Black Ministers Chosen Several Jobs as Pastor Rise in Theological Training | By Kenneth A Briggs | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/womens-exchange-shop-reopens.html | Womens Exchange Shop Reopens | By Angela Taylor | TX 510757 | 1980-07-21 |
| 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/yanks-rout-twins-for-johns-14th-103-a-lot-of-support-jackson-does.html | Yanks Rout Twins For Johns 14th 103 A Lot of Support Jackson Does It Again | By Murray Chass | TX 510757 | 1980-07-21 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/3-arraigned-in-miami-for-hijacking-a-boat-in-escape-from-cuba.html | 3 Arraigned in Miami For Hijacking a Boat In Escape From Cuba | By Jo Thomas Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/a-brooklyn-man-seized-in-slaying-of-police-officer-koch-addresses.html | A Brooklyn Man Seized in Slaying Of Police Officer Koch Addresses Mourners at Funeral for Victim Koch Addresses Mourners Arrested in Another Case Brooklyn Man Charged in Slaying of City Detective | By Jill Smolowe | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/a-new-gastineau-in-jets-camp.html | A New Gastineau in Jets Camp | By Gerald Eskenazi Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/a-party-chief-and-survival-william-e-brock-3d-man-in-the-news.html | A Party Chief And Survival William E Brock 3d Man in the News | By Charles Mohr | TX 510754 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/after-250-years-a-perfumery-still-dispenses-its-wares.html | After 250 Years a Perfumery Still Dispenses Its Wares | By Susan Heller Anderson Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/air-battle-can-make-you-fume.html | Air Battle Can Make You Fume | By David Finkelstein | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/bendel-sold-by-genesco-to-stutz-investing-group-bendel-sold-by.html | Bendel Sold by Genesco To Stutz Investing Group Bendel Sold by Genesco | By Barbara Ettorre | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/bid-to-speed-car-import-study-fails-bid-to-speed-car-import-study.html | Bid to Speed Car Import Study Fails Bid to Speed Car Import Study Fails | By Clyde H Farnsworth Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/bilbao-a-spanish-citys-dramatic-decline-bilbao-a-spanish-citys.html | Bilbao A Spanish Citys Dramatic Decline Bilbao A Spanish Citys Dramatic Fall Sharp Rise in Unemployment Companies Moving Out | By James M Markham Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/boos-of-the-times-a-look-at-the-very-rich-a-social-conscience-the.html | Boos of The Times A Look at the Very Rich A Social Conscience The Family Feud | By Enid Nemy | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/bridge-aces-fail-to-make-semifinal-of-play-in-grand-nationals-two.html | Bridge Aces Fail to Make Semifinal Of Play in Grand Nationals Two Close Matches Contract With a Bad Break | By Alan Truscott Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/burton-is-back-in-camelot-after-aborted-performance-given-standing.html | Burton Is Back in Camelot After Aborted Performance Given Standing Ovation Underwent XRays One Other Performance | By John Corry | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/but-what-do-you-do-with-the-tail.html | But What Do You Do With the Tail | By Suzanne Slesin | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/castro-and-others-arrive-for-managua-celebration-nicaraguans.html | Castro and Others Arrive For Managua Celebration Nicaraguans Disappointed Military Parade and Speeches | By Alan Riding Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/cheers-in-moscow-far-olympic-flame.html | Cheers in Moscow Far Olympic Flame | By Anthony Austin Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/conference-women-scuffle-with-police-marching-to-protest-bolivia.html | CONFERENCE WOMEN SCUFFLE WITH POLICE Marching to Protest Bolivia Coup Some Delegates of Alternate Parley Are Slightly Hurt Groups Protests Presented Can the Vatican Live With It Plans for Refugee Assistance | By Frank J Prial Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/criticism-is-not-fatal.html | Criticism Is Not Fatal | By Leonard Fein | TX 510754 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/defying-odds-and-ddt-2-eagles-are-born-a-combination-of.html | Defying Odds and DDT 2 Eagles Are Born A Combination of Improbabilities Other Endangered Birds Henry and Agnes Are Trapped A Precocious Couple | By Harold Faber Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/dole-calls-for-hearings-on-billy-carter-actions.html | Dole Calls for Hearings On Billy Carter Actions | Special to The New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/earnings-celanese-off-444-ingersoll-down-356-ingersollrand-enserch.html | EARNINGS Celanese Off 444 Ingersoll Down 356 IngersollRand Enserch Memorex | By Phillip H Wiggins | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/economy-declined-at-91-yearly-rate-april-through-june-gnp-fall.html | ECONOMY DECLINED AT 91 YEARLY RATE APRIL THROUGH JUNE GNP Fall Equals Worst Quarterly Drop in 7475 Recession but Analysts Expect a Rally Braced for a Major Drop Economic Output Fell At 91 Rate in Quarter 12 Percent FirstQuarter Rise | By Steven Rattner Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/film-cheech-and-chong-make-their-next-movie-the-cast.html | Film Cheech and Chong Make Their Next Movie The Cast | By Vincent Canby | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/first-senate-race-debate-is-time-for-testing-ideas-calling-for-tax.html | First Senate Race Debate Is Time for Testing Ideas Calling for Tax Cuts Debate on the Draft | By Ej Dionne Jr Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/for-a-week-in-detroit-party-time-a-beautiful-town-different-style.html | For a Week In Detroit Party Time A Beautiful Town Different Style in Detroit The City Tries Hard Suburbanites Come Back | By Iver Peterson Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/giants-reach-an-agreement-with-haynes.html | Giants Reach an Agreement With Haynes | By Malcolm Moran Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/going-out-guide-sights-for-city-eyes-east-is-east-july-serenaders.html | GOING OUT Guide SIGHTS FOR CITY EYES EAST IS EAST JULY SERENADERS | Howard Thompson | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/guilty-plea-entered-in-village-bombing-cathlyn-wilkerson-could-be.html | GUILTY PLEA ENTERED IN VILLAGE BOMBING Cathlyn Wilkerson Could Be Given Probation or Up to 7 Years Reasons for Guilty Plea Guilty Plea Entered in Village Town House Bombing My Real Priorities | By Paul L Montgomery | TX 510754 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/head-of-washington-post-co-resigning-at-end-of-the-year-several.html | Head of Washington Post Co Resigning at End of the Year Several Options in Mind Financial Position Strong 15 Months as Police Offficer | By Edwin McDowell | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/helwig-jersey-victor-hoch-leads-quad-cities-by-4.html | Helwig Jersey Victor Hoch Leads Quad Cities by 4 | By Deane McGowen Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/hopes-high-for-oil-off-newfoundland-frontier-oil-expected.html | Hopes High for Oil Off Newfoundland Frontier Oil Expected | Special to The New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/in-the-jungle-we-know-not-what-we-do.html | In the Jungle We Know Not What We Do | By Edward S Ayensu | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/israel-approves-a-modified-jerusalem-road-quarter-became-a-slum.html | Israel Approves a Modified Jerusalem Road Quarter Became a Slum Passageway for Pushcarts Garbage Dumped Over Walls | By David K Shipler Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/james-cabell-bruce-is-dead-at-88-an-envoy-banker-and-politician.html | James Cabell Bruce Is Dead at 88 An Envoy Banker and Politician Became an Army Major | By Barbara Basler | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/jerseys-sports-authority-to-buy-94acre-mercurytainted-tract-depth.html | Jerseys Sports Authority to Buy 94Acre MercuryTainted Tract Depth of Mercury Is 6 Feet Tract Has 4 Listed Owners | By Robert Hanley Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/kemp-counting-gains-of-detroit-isnt-ruling-out-new-york-races.html | Kemp Counting Gains of Detroit Isnt Ruling Out New York Races Speculation on Governorship Conspicuous Snub by Delegation | By Franklynn Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/killanin-assails-carter-on-olympics.html | Killanin Assails Carter on Olympics | By Neil Amdur Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/letter-on-italy-the-future-without-communist-support.html | Letter On Italy The Future Without Communist Support | RAYMOND SEIDELMAN | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/letters-what-the-epa-thinks-of-new-york-transit-official.html | Letters What the EPA Thinks of New York Transit Official Noisemakers In Our Subways The Sparse Watch on Americas Borders Wrong GOP Turn Kochs Peace Purchase Parents vs the NotSoPersuasive Fighters of Drug Abuse | CHARLES S WARRENALBERT KREINDLERRep HAMILTON FISH JRANNE KILEY RUDELALVIN S MERKERSUE RUSCHE | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/miami-police-arrest-20-in-curfew-power-failures-affects-tense-areas.html | Miami Police Arrest 20 in Curfew Power Failures Affects Tense Areas 29 Arrests Last Night | Special to The New York Times | TX 510754 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archiv es/mta-is-acting-to-cut-the-heat-on-2-train-lines-will-fix.html | MTA Is Acting To Cut the Heat On 2 Train Lines Will Fix AirConditioning on Contrail and LIRR Repairs at Bronx Yard Attempt to Save Energy AirConditioning Improvements Planned on Conrail and LIRR 118 Temperatures Reported | By David A Andelman | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archiv es/music-of-the-old-east-side-sees-light-again-yiddish-theaters-golden.html | Music of the Old East Side Sees Light Again Yiddish Theaters Golden Days A Few Examples Music From the Old East Side Seeing the Light of Day Again FiscalSecurity Advice Acculturation After 1920 | By Richard F Shepard | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archiv es/music-tokyo-strings-fill-hall-for-a-mostly-mozart-program.html | Music Tokyo Strings Fill Hall for a Mostly Mozart Program | By Allen Hughes | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archiv es/muskie-welcomes-freed-hostage-and-urges-iran-to-release-others-they.html | Muskie Welcomes Freed Hostage And Urges Iran to Release Others They Are Also People Queen Will Go to Maine | By Graham Hovey Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archiv es/new-addition-to-bus-terminal-is-adding-new-delays.html | New Addition to Bus Terminal Is Adding New Delays | By Martin Gamsberg | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archiv es/niatross-1st-by-4-in-rich-pace-niatross-wins-rich-pace-the-yonkers.html | Niatross 1st By 4 in Rich Pace Niatross Wins Rich Pace The Yonkers Situation | By James Tuite Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archiv es/no-indictments-made-in-10-abscam-cases-federal-attorney-says.html | No Indictments Made In 10 Abscam Cases Federal Attorney Says | By Donald Janson Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archiv es/notes-on-people-sally-rands-fan-dance-was-just-science-in-action-a.html | Notes on People Sally Rands Fan Dance Was Just Science in Action A New Low in MotherDaughterinLaw Relations The Real World Bid Day for Deathtrap Not So Special for Producer Wichita City of Beauty | Albin Krebs | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archiv es/observer-spooky-doings-going-on.html | OBSERVER Spooky Doings Going On | By Russell Baker | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archiv es/patents-undersea-inspection-equipment-seven-in-moscow-develop.html | Patents Undersea Inspection Equipment Seven in Moscow Develop GoldPlating Electrolyte System Studies Airflow To Improve Plane Design New Device to Help SemiInvalid Walk | Stacy VJones | TX 510754 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/politics-at-womens-talks-criticized.html | Politics at Womens Talks Criticized | Special to The New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/portman-hotel-project-faces-financing-hurdle-215-million-grant.html | Portman Hotel Project Faces Financing Hurdle 215 Million Grant Sought We Will Keep Them in Court | By Paul Goldberger | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/power-utilities-beating-the-heat-peak-demands-are-met-with-reserve.html | Power Utilities Beating the Heat Peak Demands Are Met With Reserve Capacity Demand Projections Shattered Utilities Beating the Heat With Reserve Capacity | By Anthony J Parisi | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/president-of-north-korea-drops-a-condition-for-talks-with-south.html | President of North Korea Drops A Condition for Talks With South North Korean President Drops Precondition for Talks Talks Marked by Cordiality 17 Politicians Detained in Seoul | By Henry Scott Stokes Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/promoting-the-transfer-of-skills-among-women-in-africa-get-to-know.html | Promoting the Transfer of Skills Among Women in Africa Get to Know One Another 250000 Spent Annually | By Pranay B Gupte Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/reagan-hails-republicans-unity-carters-aides-defend-jobs-policy-gop.html | Reagan Hails Republicans Unity Carters Aides Defend Jobs Policy GOP Retains Brock as Chief Reagan Hails Republican Unity Brock Is Reelected as Chairman ReaganBush Appearance Plea by Mayor Young Democrats Attack Challenger Campaign Pace Quickening Carter Aides Assailing Reagan Insist President Has Frozen Some Hiring Rebuttal on Hiring Freeze Many Work Indirectly | By Adam Clymer Special To the New York Timesby Steven R Weisman Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/reds-use-homers-to-beat-mets-twice-miller-called-up-mets-swept-by.html | Reds Use Homers To Beat Mets Twice Miller Called Up Mets Swept by Reds | By Michael Strauss Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/reports-indicate-jacobsons-held-reunion-at-jail-father-said-to.html | Reports Indicate Jacobsons Held Reunion at Jail Father Said to Forgive Son for Alleged Aid to Police Son Said to Have Been on Phone | By Joseph P Fried | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/republican-ticket-sparks-some-foreign-animosity.html | Republican Ticket Sparks Some Foreign Animosity | By Rw Apple Jr Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/royals-21-hits-back-gura-in-131-romp-over-yankees-royals-rout-yanks.html | Royals 21 Hits Back Gura in 131 Romp Over Yankees Royals Rout Yanks | By Murray Chass | TX 510754 | 1980-07-24 |

| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | Linda Amster | TX 510754 | 1980-07-24 |
|---|---|---|---|---|---|
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/selective-service-act-ruled-unconstitutional-on-ground-that-draft.html | SELECTIVE SERVICE ACT RULED UNCONSTITUTIONAL ON GROUND THAT DRAFT EXCLUDES WOMEN REGISTRATION STAYED US Seeks to Delay Order by Federal Court Panel Pending an Appeal Direct Appeal to Supreme Court Hopes to Go Forward Monday Draft Law Held Unconstitutional for Barring Women Evolution of Doctrine Political Implications Antidraft Organization Reacts | By Ben A Franklin Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/shahs-last-prime-minister-unhurt-in-assassination-attempt-in-paris.html | Shahs Last Prime Minister Unhurt In Assassination Attempt in Paris A Neighbor Is Slain SHAHS LAST PREMIER IS UNHURT IN ATTACK French Have Been Tolerant New Group Reported in Iran | By Richard Eder Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/she-has-custodyof-a-public-school-an-adjustment-for-all.html | She Has Custodyof a Public School An Adjustment for All | By Fred Ferretti | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/sports-of-the-times-mike-flanagan-presses-on.html | Sports of The Times Mike Flanagan Presses On | JIM NAUGHTON | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/stocks-post-sharp-rise-dow-at-923-reagan-speech-helps-stimulate-a.html | Stocks Post Sharp Rise Dow at 923 Reagan Speech Helps Stimulate A Buying Mood Technical Hurdle Overcome Stocks Post Sharp Rise Dow at 923 Activity in Oil Stocks | By Hj Maidenberg | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/synthetic-gas-plant-to-be-built.html | Synthetic Gas Plant to Be Built | By Robert D Hershey Jr Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/trevino-at-135-leads-by-3-nicklaus-shoots-a-67-trevino-avoids-the.html | Trevino at 135 Leads by 3 Nicklaus Shoots a 67 Trevino Avoids the Rough Trevino Leads by 3 With 67135 28 Putts for Carbooetti | By John S Radosta Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/us-offering-loan-plan-to-bail-out-car-dealers-us-car-dealer-aid.html | US Offering Loan Plan To Bail Out Car Dealers US Car Dealer Aid Plan Closings Are Widespread | By Reginald Stuart Special To the New York Times | TX 510754 | 1980-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/viewing-the-convention-a-spectrum-of-reactions-reagan-is-real-sharp.html | Viewing the Convention A Spectrum of Reactions Reagan Is Real Sharp An Important Audience Confusion on Bush Move | By Steven V Roberts Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/weather-determines-some-lilco-rates-new-rates-for-heavy-use.html | Weather Determines Some Lilco Rates New Rates for Heavy Use AllElectric From Beginning Other Systems in Use | By Frances Cerra Special To the New York Times | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/your-money-escrow-funds-getting-interest.html | Your Money Escrow Funds Getting Interest | Deborah Rankin | TX 510754 | 1980-07-24 |
| 1980-07-19 | https://www.nytimes.com/1980/07/19/arts/cheech-and-chong-make-their-next-movie.html | CHEECH AND CHONG MAKE THEIR NEXT MOVIE | By Vincent Canby | TX 510754 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/2-conservatives-vie-to-lead-house-gop-michel-and-vander-jagt.html | 2 CONSERVATIVES VIE TO LEAD HOUSE GOP Michel and Vander Jagt Reflect a Conflict in Opinions That May Decide Partys Direction Differing Techniques Workhorse Is Needed | By Judith Miller Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/220000-sports-clubs-power-the-soviet-medal-machine-sports-clubs.html | 220000 Sports Clubs Power The Soviet Medal Machine Sports Clubs Power Soviet Medal Machine Move to a Bigger Club | By Craig R Whitney | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/25-years-later-boys-of-summer-gather-the-call-of-the-wild-an-era-of.html | 25 Years Later Boys of Summer Gather The Call of the Wild An Era of Changes | By James Tuite | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-german-director-who-sets-off-theatrical-explosions-an-innovative.html | A German Director Who Sets Off Theatrical Explosions An Innovative German Director | By Henry Popkin | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-gray-law-illuminates-billy-carters-foreign-deals.html | A Gray Law Illuminates Billy Carters Foreign Deals | By Robert Pear | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-longside-the-ganges-business-is-flourishing-in-vials-of-holy.html | A longside the Ganges Business Is Flourishing In Vials of Holy Water | By Kasturi Rangan Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-playwright-learns-from-film.html | A Playwright Learns From Film | By David Mamet | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-simple-way-to-save-long-islands-fishing-resources-reason-for.html | A Simple Way to Save Long Islands Fishing Resources Reason for Licensing Fisherman Has Advantages Careful Planning Needed | By Richard Weissmann | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/about-cars-color-choice-in-cars-flighty.html | ABOUT CARS Color Choice in Cars Flighty | Marshall Schuon | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/aero-a-danish-island-that-holds-off-change-the-danes-allow-aero.html | Aero a Danish Island That Holds Off Change The Danes Allow Aero Island to Remain the Same | By Rw Apple Jr | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/afghan-rebels-zeal-and-courage-fervor-and-a-talent-for-war-help.html | Afghan Rebels Zeal and Courage Fervor and a Talent for War Help Afghans Hold Out Thousands Cross the Borders Pakistan Describes Its Role Pakistan Says It Isnt Worried Rare Unanimity Sources of Aid Weapons Acquired From Russians Hitting Inaccessible Positions Lack of Unity Among Tribes Three Options for Russians | By Nicholas Gage Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/americans-cutting-back-on-vacations-exceptions-in-new-york-some.html | Americans Cutting Back on Vacations Exceptions in New York Some Restaurants Cutting Back An Off Year in Nations Capital More Inquiries From Suburbs Boston Draws Large Crowds | By Wendell Rawls Jr Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ameringlish-usage-simon-authors-query.html | Ameringlish Usage Simon Authors Query | By Anthony Burgess | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/an-amateur-of-genius-graham.html | An Amateur Of Genius Graham | By Phyllis Rose | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/an-old-soldiers-retirement-adds-to-zimbabwe-tensions-whites-asked.html | An Old Soldiers Retirement Adds to Zimbabwe Tensions Whites Asked to Stay Aid Is Disappointing | By John F Burns | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/antiques-those-curious-coingobblers.html | ANTIQUES Those Curious CoinGobblers | RITA REIF | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/architecture-best-products-unusual-headquarters-an-appraisal-only.html | Architecture Best Products Unusual Headquarters An Appraisal Only First Phase Is Built Other Allusions to the Past Never Too Cute or Coy | By Paul Goldberger Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/architecture-view-an-archive-of-visual-documents.html | ARCHITECTURE VIEW An Archive Of Visual Documents | ADA LOUISE HUXTABLE | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/around-the-garden-this-week-fourfooted-thieves-continued-and-for.html | AROUND THE Garden This Week FourFooted Thieves Continued And for Slugs | JOAN LEE FAUSTHG Bridgehampton NYMrs SP Brooklyn NY | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/art-view-the-mystical-basis-of-the-russian-avantgarde.html | ART VIEW The Mystical Basis of The Russian AvantGarde | HILTON KRAMER | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/arts-and-leisure-guide-of-special-interest-the-year-that-was-on-the.html | Arts and Leisure Guide Of Special Interest The Year That Was On the Square Sky High Theater Recent Openings Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ask-not-for-whom-aeroflots-it-flots-for-millions.html | Ask Not for Whom Aeroflots It Flots for Millions | CRAIG R WHITNEY | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/attic-trove-china-authors-query.html | Attic Trove China Authors Query | By Paul Zweig | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/attorney-says-client-was-badgered-by-us-at-abscam-hearings-four.html | Attorney Says Client Was Badgered by US At Abscam Hearings Four Hours of Testimony Line of Questioning Criticized | By Joseph P Fried | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ballet-the-nutcracker-by-nureyev-the-cast.html | Ballet The Nutcracker by Nureyev The Cast | By Anna Kisselgoff | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/behind-the-best-sellers-jack-higgins.html | BEHIND THE BEST SELLERS Jack Higgins | By Edwin McDowell | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/book-ends-a-spawning-of-presses-summit-linden-kenan-wyndham.html | BOOK ENDS A Spawning of Presses Summit Linden Kenan Wyndham Nonsexist Writing | By Herbert Mitgang | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/boycott-impact-to-be-felt-today-was-rumored-to-be-dead-olympics.html | Boycott Impact to Be Felt Today Was Rumored to Be Dead Olympics Will Feel Boycott Impact Today | By Neil Amdur Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/brennan-declares-a-signup-for-draft-of-men-can-start-us-plea-is.html | BRENNAN DECLARES A SIGNUP FOR DRAFT OF MEN CAN START US PLEA IS BACKED Registration Due to Begin Tomorrow for Youths Born in 60 and 61 Appeal From Justice Dept Brennan Declares Draft Registration Cun Begin Tomorrow as Scheduled Suit Filed in 1971 200 Attend Antidraft Protest | By Richard Halloran Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/brewers-molitor-wise-beyond-his-years-the-youngest-of-the-brewers-a.html | Brewers Molitor Wise Beyond His Years The Youngest of the Brewers A History of Success Growing Pains Life in the Majors | By Jim Naughton Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/bridge-nagy-makes-a-slam.html | BRIDGE Nagy Makes a Slam | ALAN TRUSCOTT | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/british-strike-silences-prom-concerts-music-broadcasts-are-struck-a.html | British Strike Silences Prom Concerts Music Broadcasts Are Struck A Few Good Orchestras Wanted | By Rw Apple Jr Special To the New York Times | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/burma-tries-to-stay-balanced-in-a-region-tilting-left-subtle-straws.html | Burma Tries to Stay Balanced In a Region Tilting Left Subtle Straws in the Wind | By Henry Kamm | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/cadillacs-limousine-is-on-the-skids.html | Cadillacs Limousine Is on the Skids | By Maria Rudensky | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/camera-some-practial-pointers-on-underwater-pictures-camera.html | CAMERA Some Practial Pointers on Underwater Pictures CAMERA | JACK MANNING | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/can-california-control-sham-religious-sects-and-should-it.html | Can California Control Sham Religious Sects And Should It | By Robert Lindsey | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/can-the-met-meet-the-cost-of-high-artistic-standards-can-the-met.html | Can the Met Meet the Cost Of High Artistic Standards Can the Met Meet the Costs | By John Rockwell | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/carter-calls-gop-event-debacle.html | Carter Calls GOP Event Debacle | By B Drummond Ayres Jr Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/castro-in-nicaragua-chides-us-but-meets-officials-crowd-of-100000.html | Castro in Nicaragua Chides US but Meets Officials Crowd of 100000 Hears Castro Castro in Nicaragua Assails US but Meets Officials | By Alan Riding Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/chess-the-inexorable-karpov.html | CHESS The Inexorable Karpov | ROBERT BYRne | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/childrens-books.html | CHILDRENS BOOKS | By Cyrisse Jaffee | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/chryslers-mr-bailout.html | Chryslers Mr Bailout | By Judith Miller | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/competency-exams-test-schools-as-well-as-pupils-how-difficult.html | Competency Exams Test Schools as Well as Pupils How Difficult Should Tests Be | By Gene I Maeroff | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/competition-in-soviet-life-is-less-than-olympian-crafty-buying-and.html | Competition In Soviet Life Is Less Than Olympian Crafty Buying and Thingism | By Craig R Whitney | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-a-strategy-for-human-relations.html | A Strategy for Human Relations | By Alfred W van Sinderen | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-antiques-our-martial-past-recalled-at-show-in.html | ANTIQUES Our Martial Past Recalled At Show in Essex | By Frances Phipps | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-art-cajori-exhibition-at-washington-depot.html | ART Cajori Exhibition at Washington Depot | By Vivien Raynor | TX 516662 | 1980-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-centerbrook-factory-thrives-on-fife-and-drum.html | Centerbrook Factory Thrives on Fife and Drum Rebirth | By Elaine Budd | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-connecticut-housing-a-longawaited-boost-in-the.html | CONNECTICUT HOUSING A LongAwaited Boost in the Market | By Andree Brooks | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-connecticut-journal-state-tag-sale-uconn-tuition.html | CONNECTICUT JOURNAL State Tag Sale UConn Tuition Up | Diane Henry | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-courtly-capers-at-old-elsinore-theater.html | Courtly Capers At Old Elsinore THEATER | By Haskel Frankel | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-dining-out-ambiance-complements-the-food.html | DINING OUT Ambiance Complements the Food Fredericksburg | By Patricia Brooks | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-gardening-how-to-maximize-vegetable-production.html | GARDENING How to Maximize Vegetable Production | By Carl Totemeier | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-home-clinic-how-to-make-your-floorboards-squeaks.html | HOME CLINIC How to Make Your Floorboards Squeaks Give Up the Ghost | By Bernard Gladstone | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-letters-to-the-connecticut-editor-rowayton.html | LETTERS TO THE CONNECTICUT EDITOR Rowayton Reader Sees Recycling in Future Repeal Is Urged For DepositReturn | RUTH MACKEYMARILYN FIELDS | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-new-debate-likely-on-states-taxation-news.html | New Debate Likely On States Taxation NEWS ANALYSIS Adding Up Taxes | By Matthew L Wald | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-new-haven-planning-science-park-to-stem-job-loss.html | New Haven Planning Science Park to Stem Job Loss | By John S Rosenberg | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-no-graceful-exit-for-cos-cob-plant-for-commuters.html | No Graceful Exit For Cos Cob Plant For Commuters Uncertainty | By Robert E Tomasson | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-politicians-hear-an-oxford-accent-politics.html | Politicians Hear An Oxford Accent POLITICS | By Diane Henry | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-stamford-seeks-to-restrain-building-boom-a.html | Stamford Seeks to Restrain Building Boom A Stamford Freeze | By Eleanor Charles | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/convention-replay-when-tv-runs-hot-politics-boils-over.html | Convention Replay When TV Runs Hot Politics Boils Over | By Clyde Haserman | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/crime.html | CRIME | By Newgate Callendar | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/crockers-midland-deal-wilcox-of-crocker.html | Crockers Midland Deal Wilcox of Crocker | By Robert A Bennett | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/cruelty-expert-hughes-authors-query.html | Cruelty Expert Hughes Authors Query | By Christoper Ricks | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/dance-view-littleknown-english-works-dance-view-littleknown-english.html | DANCE VIEW LittleKnown English Works DANCE VIEW LittleKnown English Works | ANNA KISSELGOFF | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/design-hightech-style-goes-glamorous.html | Design HIGHTECH STYLE GOES GLAMOROUS | By Marilyn Bethany | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/detroit-gearing-up-to-enter-smallcar-age-cars-for-the-80s-new-era.html | Detroit Gearing Up to Enter SmallCar Age Cars for the 80s New Era for Detroit and the Nation Detroit Is Gearing Up Against Critical Challenges of the Coming SmallCar Era Losses of 1 Billion Expected Biggest Problem Is Capital Need to Define Interests More Cooperation Expected Four Cylinders 10000 Shift to a Replacement Market Uncertainty in Outlook | By Reginald Stuart Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/dodd-nominated-for-senate-in-connecticut-nominated-by-ribicoff.html | Dodd Nominated for Senate in Connecticut Nominated by Ribicoff | By Matthew L Wald Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/dressed-to-killhow-a-film-changes-from-x-to-r-how-a-film-changes.html | Dressed to KillHow a Film Changes From X to R How a Film Changes From an X to an R | By Peter Wood | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/exharlem-pastor-back-as-bishop.html | ExHarlem Pastor Back as Bishop | By Kenneth A Briggs | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/exprime-minister-of-turkey-is-slain-bodyguard-is-also-killed-in.html | EXPRIME MINISTER OF TURKEY IS SLAIN Bodyguard Is Also Killed in Attack by Four TerroristsLeftists Are Believed Responsible Note Is Found at Scene Drive Against Terrorists Promised | By Marvine Howe Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/fashion-the-hot-sellers-for-fall.html | Fashion THE HOT SELLERS FOR FALL | By Carrie Donovan | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/feetthe-fragile-pedestal-of-ballet-the-fragile-pedestal-of-ballet.html | FeetThe Fragile Pedestal of Ballet The Fragile Pedestal of Ballet | By Lee Edward Stern | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/film-view-robert-duvallhe-may-be-the-best-we-have-film-view-robert.html | FILM VIEW Robert DuvallHe May Be The Best We Have FILM VIEW Robert Duvall The Best We Have | VINCENT CANBY | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/finding-anonymity-but-also-satisfaction-acclimation-is-difficult-a.html | Finding Anonymity But Also Satisfaction Acclimation is Difficult A Tough Assignment A Touch of Resentment | By Sharon Farrah | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/finding-the-right-careerfamily-mix-very-little-hard-data-some.html | Finding the Right CareerFamily Mix Very Little Hard Data Some Corporate Solutions A TwoCareer Family | By Judy Klemesrud | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/floridian-players-meet-denver-team-seek-grand-national-laurels-and.html | FLORIDIAN PLAYERS MEET DENVER TEAM Seek Grand National Laurels and Right to Represent the US in 82 World Competition Rodwells Team Leads | By Alan Truscott Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/followup-on-the-news-cancer-recall-500-years-in-prison-islands-in.html | FollowUp on the News Cancer Recall 500 Years in Prison Islands in the Sound Tarantula News | Richard Haitch | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/food-the-art-of-the-torte-lora-brodys-chocolate-cherry-torte.html | Food THE ART OF THE TORTE Lora Brodys chocolate cherry torte Chocolate Glaze | By Craig Claiborne With Pierre Franey | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/freed-hostage-meets-with-carter-for-hour-reports-improvement.html | Freed Hostage Meets With Carter for Hour Reports Improvement | By Graham Hovey Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/freedom-dominates-clipper-over-3-races-freedom-now-is-141.html | Freedom Dominates Clipper Over 3 Races Freedom Now Is 141 | By William N Wallace Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/fulton-mo-honors-churchill-fulton-mo-a-small-midwestern-town-honors.html | Fulton Mo Honors Churchill Fulton Mo a Small Midwestern Town Honors Churchill If You Go | By Tom Weil | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/gallery-view-pondering-the-path-of-derain.html | GALLERY VIEW Pondering the Path of Derain | JOHN RUSSELL | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/gop-hopes-go-beyond-1980-and-beyond-the-white-house.html | GOP Hopes Go Beyond 1980 And Beyond the White House | By Hedrick Smith | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/gop-seeking-assembly-seats-for-a-majority-new-york-political-notes.html | GOP Seeking Assembly Seats For a Majority New York Political Notes | By Franklynn | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/gosuel-marion-williams-2d-poetry-at-st-clements-to-get-under-way.html | Gosuel Marion Williams 2d Poetry at St Clements To Get Under Way Aug 1 | By John S Wilson | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/half-of-architectural-art-objects-lost-in-demolitions-half-of.html | Half of Architectural Art Objects Lost in Demolitions Half of Architectural Art Objects Still Lost During Demolitions | By William G Blair | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/hans-j-morgenthau-is-dead-at-76-hans-j-morgenthau-is-dead-at-76.html | Hans J Morgenthau Is Dead at 76 Hans J Morgenthau Is Dead at 76 | By Les Ledbetter | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/housing-gets-big-lift-in-washington-heights-housing-gets-lift-in.html | Housing Gets Big Lift in Washington Heights Housing Gets Lift in Washington Heights | By Michael Weinstein | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/how-nbcs-fred-silverman-plans-his-comeback-how-nbcs-fred-silverman.html | How NBCs Fred Silverman Plans His Comeback How NBCs Fred Silverman Plans His Comeback | By Tony Schwartz | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/how-to-arrange-for-traveling-kids-practical-traveler.html | How to Arrange For Traveling Kids Practical Traveler | By Paul Grimes | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/huttohut-hiking-in-new-hampshires-white-mountains-if-you-go.html | HuttoHut Hiking in New Hampshires White Mountains If You Go | By Arthur S Harris Jr | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ideas-trends-in-summary-the-sun-belt-sizzles-as-drought-raises.html | Ideas  Trends In Summary The Sun Belt Sizzles As Drought Raises LongTerm Fears The Feds Give Firestone a Flat A Female Bishop For Methodists At the Midpoint Politics and Despair ToxicWaste Suits Aim at the Source | Margot Slade and Tom Ferrell | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/in-cold-light-dream-ticket-was-a-fantasy-in-any-event-unenforceable.html | In Cold Light Dream Ticket Was a Fantasy In Any Event Unenforceable | By Anthony Lewis | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/in-public-interest-hah.html | In Public Interest Hah | By Jerome Gillman | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/in-the-nation-the-greatness-theme.html | IN THE NATION The Greatness Theme | By Tom Wicker | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/india-seeks-a-review-of-british-fighter-plane-pact.html | India Seeks a Review of British Fighter Plane Pact | Special to The New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/investing-how-raw-land-can-be-a-bad-apple.html | INVESTING How Raw Land Can Be a Bad Apple | By Alan S Oser | TX 516662 | 1980-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/james-wright-the-gift-of-feeling-wright.html | James Wright The Gift of Feeling Wright | By Alfred Kazin | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/jerseyan-like-an-old-mariner-sails-8000-miles-by-stars-modern.html | Jerseyan Like an Old Mariner Sails 8000 Miles by Stars Modern Aspects Too Surgeon Builder Among Crew Left Dakar on June 5 Tested Theory 2 Years Ago Made Up His Mind at 18 | By Joanne A Fishman Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/larchmont-trophy-awarded-to-martus-ive-been-learning.html | Larchmont Trophy Awarded to Martus Ive Been Learning | By Parton Keese Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/latin-american-music-an-overview-on-disks.html | Latin American Music An Overview on Disks | By Peter G Davis | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-answering-machines-annuity-funds-tourism.html | LETTERS Answering Machines Annuity Funds Tourism | DEOANAND GOSINECLAUDE G THOMASBERNARD L ALBERT | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-carcinogens-and-the-value-of-life-bipartisan-dirty-tricks.html | Letters Carcinogens and the Value of Life Bipartisan Dirty Tricks To Stop John Anderson Weekender Trash For the Birds etc Reagan and the UBoats The American Stake in South Korea A Democratic Society in Need of the Military Draft Our Ready Defenders | LIEBE F CAVALIERIMILDRED C KUNERLETTIE GAY CARSONABRAHAM L POMERANTZJ OWEN ZURHELLEN JRSTEPHEN A DECTERPATRICIA L EISLER | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-maybe-not-jamaican-life.html | LETTERS Maybe Not Jamaican Life | WILLIAM ABRAHAMSPLAYTHELL BENJAMIN | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-to-the-editor-personal-safaris-movies-aloft-mount-rushmore.html | Letters to the Editor Personal Safaris Movies Aloft Mount Rushmore On Airline Hold Air Fares Play Ball | MARGARET DRURYMRS EDWARD PLOTTLELILLIAN ORROKGF BENTELOUISE S CARTERRUSHMORE PATTERSONVICTOR KOSHKINYOURITZINFREDERICK C THAYERRUTH S ALTMAN | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-to-the-editor-search-for-a-father-accepting-art-for-estate.html | Letters TO THE EDITOR Search for A Father Accepting Art for Estate Taxes Shirley Hufstedler In Washington Talking New York Keeping Up With Today | MAX ELLENLORRAINE DUSKYMAUNA Mc EACHENHELEN LANGLAISBOB BRIDGEMANJAMES M SCANLONDAVID KRAUSDOROTHY SM YEPCHARLOTTE PETERSMARGARET andVERA LIEBERTSYLVIA SHEIR INKELES | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/libya-said-to-seek-aid-in-white-house-us-aides-say-money-billy.html | LIBYA SAID TO SEEK AID IN WHITE HOUSE US Aides Say Money Billy Carter Got Was Meant to Win Favor Meeting With Justice Officials Libya Said to Seek Aid in White House Effect on Ties With Libya Views of the Case Account of Lawyer A Question of Timing | By Philip Taubman Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-and-thereby-hang-some-tails.html | And Thereby Hang Some Tails | By Andrea Aurichio | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-art-fanciful-figures-lush-landscapes-and-a.html | ART Fanciful Figures Lush Landscapes and a Spiritual Vision | By Helen A Harrison | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-band-takes-a-calculated-risk.html | Band Takes a Calculated Risk | By Procter Lippincott | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-dining-out-when-one-feeds-mainly-on-hope.html | DINING OUT When One Feeds Mainly on Hope   Winstons | By Florence Fabricant | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-family-zone-rule-challenged-family-zone-rule.html | Family Zone Rule Challenged Family Zone Rule Challenged | By Shawn G Kennedy | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-gardening-how-to-maximize-vegetable-production.html | GARDENING How to Maximize Vegetable Production | By Carl Totemeier | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-home-clinic-how-to-make-your-floorboards-squeaks.html | HOME CLINIC How to Make Your Floorboards Squeaks Give Up the Ghost | By Bernard Gladstone | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-i-dont-like-leaving-but-i-have-to.html | I Dont Like Leaving but I Have To | By Arthur Dobrin | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-its-swordfish-time.html | Its Swordfish Time | By Florence Fabricant | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-editor-gop-assailed.html | LETTERS TO THE LONG ISLAND EDITOR GOP Assailed On Assessment Bill A Broader Range Of Services by Focus Peconic County Might Be A Bureaucratic Monster | RICHARD N TANNENBAUMROSE EISNERFRAN MATTERAJOSEPH D RYLE | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-livingstyle-kirov-star-turns-teacher-on-li.html | LIVINGSTYLE Kirov Star Turns Teacher on LI | By Jill Silverman | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-on-the-isle-happy-300th-birthday-river-festival.html | ON THE ISLE HAPPY 300TH BIRTHDAY RIVER FESTIVAL CAN YOU CANOE ON THE ISLE THEN AND NOW COUNTRY MUSIC FESTIVAL FILMS GOLDEN LADIES SWEET MELODRAMA SUCCESSFUL WOMEN HOEDOWN FAIR | Barbara Delatiner | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-reports-stir-questions-on-purity-of-water.html | Reports Stir Questions On Purity Of Water Reports Stir Questions on Purity of Water | By James Barron | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-rewards-for-the-collector-abound-on-the-east-end.html | Rewards for the Collector Abound on the East End ANTIQUES | By Susan Klaffky | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-right-to-lifes-political-dilemma-politics.html | Right to Lifes Political Dilemma POLITICS | By Frank Lynn | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-special-care-is-the-norm-in-highrisk-pregnancy.html | Special Care Is the Norm In HighRisk Pregnancy Unit Special Care Is Norm in HighRisk Unit | By Robin Young Roe | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-the-initiative-process-no-substitute-for-good.html | The Initiative Process No Substitute for Good Government | By Willard L Hogeboom | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-the-lively-arts-festival-blends-music-and.html | THE LIVELY ARTS Festival Blends Music and Coaching | By Barbara Delatiner | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-theater-in-review-decor-outshines-christie-guest.html | THEATER IN REVIEW Decor Outshines Christie Guest | By Alvin Klein | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-there-are-tennis-pros-and-tennis-pros-sports.html | There Are Tennis Pros  and Tennis Pros SPORTS | By Charles Friedman | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-top-lawyer-credits-a-push-from-mother-long.html | Top Lawyer Credits A Push From Mother LONG ISLANDERS | By Lawrence Van Gelder | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/losing-to-the-sea-is-one.html | Losing to the Sea Is One | By Joseph F Sullivan | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ludwikowski-winner.html | Ludwikowski Winner | Special to The New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/mailbox-insight-not-ads-absent-from-bout-choice-of-exercise-is-ones.html | Mailbox Insight Not Ads Absent From Bout Choice of Exercise Is Ones Own Red Sox Fans Have No Gripe | BILL BOGGSMAURICE HERZFREDERIC DAVID SCHWARZ | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/making-chemicals-in-nitro-wva-elmer-fike-of-nitro.html | Making Chemicals in Nitro WVa Elmer Fike of Nitro | By Donna Sammons | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/making-wall-street-a-television-hit-rukeyser-of-wall-street-week-a.html | Making Wall Street A Television Hit Rukeyser of Wall Street Week A Television Hit | By Steven Rattner | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/martin-lifetime-of-toughness.html | Martin Lifetime of Toughness | By Michael Katz Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/mary-lewis-83-fashion-stylist-and-exretailing-official-dies.html | Mary Lewis 83 Fashion Stylist And ExRetailing Official Dies | By Alfred E Clark | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/mets-top-reds-133-jackson-excels-nervous-beginning-mets-top-reds.html | Mets Top Reds 133 Jackson Excels Nervous Beginning Mets Top Reds 133 As Jackson Excels Mets Box Score | By Michael Strauss Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ministers-parley-still-asks-what-kind-of-canada.html | Ministers Parley Still Asks What Kind of Canada | By Henry Giniger Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/moeller-is-trying-staubachs-route-to-pros.html | Moeller Is Trying Staubachs Route to Pros | By Malcolm Moran Special To the New York Times | TX 516662 | 1980-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/moscow-sealed-off-by-army-and-police-at-olympic-opening-brezhnev.html | MOSCOW SEALED OFF BY ARMY AND POLICE AT OLYMPIC OPENING Brezhnev Presides Over Ceremony 2 Americans Unfurl a Flag to Protest US Absence American Flag Unfurled in Stands MOSCOW SEALED OFF AT OLYMPIC OPENING Cameras Avoid Protest Gestures Two Uzbek Farmers Rewarded Protests Lost in Vast Stadium | By Craig R Whitney Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/motorcyclist-fine-after-severed-leg-is-reattached.html | Motorcyclist Fine After Severed Leg Is Reattached | By Joseph B Treaster | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/murders-in-los-angeles-up-by-20-expected-to-reach-2000-this-year-30.html | Murders in Los Angeles Up by 20 Expected to Reach 2000 This Year 30 Bodies on Freeways | By Robert Lindsey Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/music-mailbag-in-black-and-white-modern-music.html | MUSIC MAILBAG In Black and White Modern Music | SCHUYLER CHAPINHERANT AKMAJIAN | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/music-schwarz-conducts-haydn-99th.html | Music Schwarz Conducts Haydn 99th | By John Rockwell | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/music-view-in-quest-of-the-essential-mozart-music-view.html | MUSIC VIEW In Quest of The Essential Mozart MUSIC VIEW | DONAL HENAHAN | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/musicians-with-a-beat-sensibility-beat-musicians.html | Musicians With a Beat Sensibility Beat Musicians | By Robert Palmer | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/muskie-and-brzezinski-the-struggle-over-foreign-policy-foreign.html | MUSKIE AND BRZEZINSKI THE STRUGGLE OVER FOREIGN POLICY FOREIGN POLICY | By Leslie H Gelb | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-frontiers-in-conception-medical-breakthroughs-and-moral.html | NEW FRONTIERS IN CONCEPTION MEDICAL BREAKTHROUGHS AND MORAL DILEMMAS HOW A TESTTUBE BABY IS CONCEIVED HOW AN EGG IS FERTILIZED IN VITRO ARTIFICIAL INSEMINATION AND BEYOND ARTIFICIAL EMBRYONATION LEGAL QUESTIONS WHO IS TRULY THE PARENT Custody and Artificial Insemination Carrying Another Womans Child TestTube Babies CONCEPTION | By Anne Taylor FlemingAtf | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-a-history-of-efforts-to-regulate-pinelands.html | A History of Efforts to Regulate Pinelands | DONALD JANSON | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-a-macbeth-minus-a-vital-dimension.html | A Macbeth Minus A Vital Dimension | By Joseph Catinella | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-a-tighter-pinch-for-the-aged.html | A Tighter Pinch For the Aged | By W Cary Edwards Jr | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-antiques-sevres-porcelain-glitters-in-trenton.html | ANTIQUES Sevres Porcelain Glitters in Trenton Shows and Events | By Carolyn Darrow | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-art-chinese-treasures-in-newark.html | ART Chinese Treasures in Newark | By David L Shirey | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-controversy-swirls-around-dunes-plan.html | Controversy Swirls Around Dunes Plan | By Leo H Carney | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-dining-out-atmosphere-is-portuguese-but-chateau.html | DINING OUT Atmosphere Is Portuguese but Chateau Lisboa | By Valerie Sinclair | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-dunes-more-than-just-piles-of-sand.html | Dunes More Than Just Piles of Sand | LEO F CARNEY | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-garbage-disposal-growing-problem.html | Garbage Disposal Growing Problem | By Clifford W Snedeker | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-gardening-how-to-maximize-vegetable-production.html | GARDENING How to Maximize Vegetable Production | By Carl Totemeier | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-gop-looks-ahead-politics.html | GOP Looks Ahead POLITICS | By Joseph F Sullivan | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-home-clinic-how-to-make-your-floorboards-squeaks.html | HOME CLINIC How to Make Your Floorboards Squeaks Give Up the Ghost | By Bernard Gladstone | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-is-big-bird-an-endangered-species.html | Is Big Bird an Endangered Species | By Linda Price | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-letter-to-the-new-jersey-editor-recycling.html | LETTER TO THE NEW JERSEY EDITOR Recycling Hearings | WILLIAM J FLYNN | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-masters-at-copying-the-masterpieces-made-for.html | Masters at Copying the Masterpieces Made for Kings | By Joseph Deitch | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-more-companies-offering-day-care-day-care-on-the.html | More Companies Offering Day Care Day Care on the Rise | By Sandra S Friedland | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-new-bus-terminal-makes-crush-worse-new-bus.html | New Bus Terminal Makes Crush Worse New Bus Terminal Makes Crush Worse | By Margin Gansberg | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-new-jersey-housing-morristown-inspections.html | NEW JERSEY HOUSING Morristown Inspections Questioned | By Ellen Rand | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-scope-of-master-plan-on-pinelands-makes-disputes.html | Scope of Master Plan On Pinelands Makes Disputes Inevitable Master Plans Scope | By Shayna Panzer | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-source-of-labs-illnesses-sought-source-of.html | Source Of Labs Illnesses Sought Source of Illnesses Sought | By Robert Hanley | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-speaking-personally-in-a-rut-driver-see-the.html | SPEAKING PERSONALLY In a Rut Driver See the PROVOKE Bureau | By Esther Blaustein | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-use-of-heroin-to-kill-pain-is-pressed.html | Use of Heroin to Kill Pain Is Pressed | By Edward C Burks | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-laws-protect-rights-to-unblocked-sunshine-new-laws-guarantee.html | New Laws Protect Rights To Unblocked Sunshine New Laws Guarantee Rights to Unblocked Sunshine | By Suzanne Charle | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-plan-dependent-on-us-aid-is-offered-to-rebuild-south-bronx.html | New Plan Dependent on US Aid Is Offered to Rebuild South Bronx Center of Hot Debate City Offers New Plan Dependent on Millions in US Funds to Revitalize South Bronx Agencys Budget to Run Out Describes Those Who Need Help Were Trying to Be Sensible The Mayors Angry Response | By Michael Goodwin | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Eve Auchincloss | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/notes-a-greek-tour-semifinalists-music-notes-women-composers.html | Notes A Greek Tour Semifinalists Music Notes Women Composers | By Raymond Ericson | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/notes-the-great-lippizaner-war-is-off-at-a-gallop-double-dutch.html | Notes The Great Lippizaner War Is Off at a Gallop Double Dutch Treat Sri Lanka Festival BVI Fete | By Robert J Dunphy | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/numismatics-farewell-to-a-popular-goodwill-ambassador-paper-money.html | NUMISMATICS Farewell to a Popular Goodwill Ambassador Paper Money Catalog | ED REITER | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/okinawa-turns-from-bitterness-at-us-to-progress-okinawas-resentment.html | Okinawa Turns From Bitterness at US to Progress Okinawas Resentment Lingered Flower and Vegetable Project Oil Storage Is a Bright Spot | Special to The New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/on-language-words-for-nerds.html | On Language Words for Nerds | By William Safire | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/one-of-4-badly-burned-in-blast-in-murray-hill-dies-of-cardiac.html | One of 4 Badly Burned In Blast in Murray Hill Dies of Cardiac Arrest Two Meters Turned Off | By Wolfgang Saxon | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/one-womans-battle-for-her-aau-card-early-is-no-advantage-help.html | One Womans Battle For Her AAU Card Early Is No Advantage Help Wanted In the Nick of Time | By Pattihagan | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/organist-harold-stover.html | Organist Harold Stover | By Allen Hughes | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/other-points-jobs-reindustrialization-unemployment-bandaid-hokum.html | Other Points Jobs Reindustrialization Unemployment BandAid Hokum Beauty and the Beast | AARON LERNERWARREN J WEILMARTIN WILSONJ PHILIP ANDEREC | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/outdoors-trout-feel-sting-of-acid-rain.html | OUTDOORS Trout Feel Sting Of Acid Rain | Nelson Bryant | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/palmer-may-not-play-in-british-open-again-a-different-frame-of-mind.html | Palmer May Not Play In British Open Again A Different Frame of Mind American Dominance | Special to The New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/point-of-view-annals-of-red-tape-get-that-bacterium.html | POINT OF VIEW Annals of Red Tape Get That Bacterium | By Mary Lincoln | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/protectionism-a-sin-that-tempts-political-souls.html | Protectionism a Sin That Tempts Political Souls | By Clyde H Farnsworth | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/racial-quotas-barred-at-development-in-brooklyn.html | Racial Quotas Barred at Development in Brooklyn | By Arnold H Lubasch | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/reagan-escorts-bush-home-to-houston-for-a-campaign-appearance-crowd.html | Reagan Escorts Bush Home to Houston for a Campaign Appearance Crowd Amusements Man From Four States The Candidates Plans | By Douglas E Kneeland Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/reality-transforms-nicaraguas-revolutionists-into-pragmatists.html | Reality Transforms Nicaraguas Revolutionists Into Pragmatists Improvisation Still Dominant Theme | By Alan Riding | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/realty-news-court-finds-irs-remiss-as-tenant-and-raises-rent.html | Realty News Court Finds IRS Remiss as Tenant and Raises Rent | By Carter B Horsley | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/refugees-in-pakistan-clamor-for-arms-complaint-by-elderly-woman.html | Refugees in Pakistan Clamor for Arms Complaint by Elderly Woman | Special to The New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/reporter-wins-delay-of-an-order-to-jail-him-over-secret-sources.html | Reporter Wins Delay of an Order To Jail Him Over Secret Sources Similar Order in Philadelphia Arizona Reporter Gets Order | By Deirdre Carmody | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/rights-proposal-debate-goes-on-era-needed-mrs-mitgang-says-adequacy.html | Rights Proposal Debate Goes On ERA Needed Mrs Mitgang Says Adequacy of Defense Disputed | By David A Andelman | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/rostropovich-is-capitals-newest-star-excited-and-overwhelmed-an.html | Rostropovich Is capitals Newest Star Excited and Overwhelmed An Electricitya Wildness Always Ready to Travel | By Barbara Gamarekian Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/russia-shares-dilemma-over-nuclear-spread-a-nuclear-race-on-the.html | Russia Shares Dilemma Over Nuclear Spread A Nuclear Race on the Subcontinent | By Richard Burt | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/screen-yersins-les-petites-fugues-the-cast.html | Screen Yersins Les Petites Fugues The Cast | By Janet Maslin | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/seoul-authorities-detain-17-officials-they-are-being-questioned.html | SEOUL AUTHORITIES DETAIN 17 OFFICIALS They Are Being Questioned About Alleged InfluencePeddling No Charges Announced Aides of ExPresident Are Held General Is Leading the Campaign | Special to The New York Times | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/shifts-found-in-views-and-uses-of-cars-reductions-in-driving-need.html | Shifts Found in Views and Uses of Cars Reductions in Driving Need for Conservation 49 Seek Smaller Car | By Marshall Schuon | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/size-of-jets-crews-weighed-by-agency-faa-is-reportedly-unconvinced.html | SIZE OF JETS CREWS WEIGHED BY AGENCY FAA Is Reportedly Unconvinced That New TwinEngine Planes Need ThreePilot Crews Doubts About Need Unions Stand Is Disputed TwoPilot Crew Called Safe | By Richard Witkin | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/small-gifts-to-allow-gop-to-outspend-foes-in-fall-a-first-expected.html | Small Gifts to Allow GOP to Outspend Foes in Fall A First Expected in 1980 Not Polite Conversation Viguerie Is Central Figure Individually Addressed Letters New Arrivals in Field Room for Growth for Business | By Ej Dionne Jr | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/sports-of-the-times-a-report-on-piscicide-in-montana.html | Sports of The Times A Report on Piscicide in Montana | RED SMITH | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/sports-of-the-times-next-yearthe-world-games.html | Sports of The Times Next YearThe World Games | DAVE ANDERSON | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/stage-view-at-the-age-of-5-chorus-line-has-lots-of-offspring-stage.html | STAGE VIEW At the Age of 5 Chorus Line Has Lots of Offspring STAGE VIEW At the Age of 5 Chores Line Has Lots of Offspring | FRANK RICH | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/stamps-honors-to-general-galvez-stamps-the-united-states-pays.html | STAMPS Honors to General Galvez STAMPS The United States Pays Tribute to General Galvez | SAMUEL A TOWER | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/sunday-observer-the-rustmobile.html | Sunday Observer The Rustmobile | By Russell Baker | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/surprising-sounders-play-cosmos-tonight.html | Surprising Sounders Play Cosmos Tonight | By Alex Yannis | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/suspect-pleads-not-guilty-in-slaying-of-detective-in-queens-holdup.html | Suspect Pleads Not Guilty in Slaying of Detective in Queens Holdup Arraigned in Brooklyn | By Jill Smolowe | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/swedens-unsullied-vaxholm-swedens-unsullied-village-of-vaxholm.html | Swedens Unsullied Vaxholm Swedens Unsullied Village of Vaxholm | By John Vinocur | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/tax-shift-worries-veterans-tax-shifts-worrying-veterans-on-benefits.html | Tax Shift Worries Veterans Tax Shifts Worrying Veterans on Benefits | By Diana Shaman | TX 516662 | 1980-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/tense-miami-area-fears-the-anger-of-its-young-many-mill-the-streets.html | Tense Miami Area Fears The Anger of Its Young Many Mill the Streets Few Are Wage Earners You Better Stay Out Area Youths Are Angry Theyd Kill McDuffie Mayor Believes Reports | By Nathaniel Sheppard Jr Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-ethics-of-human-life-made-in-the-lab.html | THE ETHICS OF HUMAN LIFE MADE IN THE LAB | ATF | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-littlest-daffodils-are-only-inches-high.html | The Littlest Daffodils Are Only Inches High | By Joanna May Thach | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-markets-the-dow-leaves-900-behind-economic-indicators-weekly.html | THE MARKETS The Dow Leaves 900 Behind Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Hj Maidenberg | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-nation-in-summary-some-midyear-roleswapping-on-the-economy.html | The Nation In Summary Some Midyear RoleSwapping On the Economy Liberty City Flared Again Nazi Infiltrator or Instigator Billy Carters Libyan Connection Sign Below and Say Nothing | Michael Wright and Caroline Rand Herron | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-platform-just-what-reagan-wanted-and-so-richly-deserved.html | The Platform Just What Reagan Wanted and So Richly Deserved | By Robert S Strauss | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-region-in-summary-a-mixed-bag-for-development-along-east-river.html | The Region In Summary A Mixed Bag For Development Along East River Casino Ethics Law Quickly Regretted New Deals for Teachers Koch Alternative On Minority Jobs Moral Equivalent Of Catch 22 NJ Fire Puts the Boss on the Griddle | Dorothy Galter and Alvin Davis | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-search-for-alexander-in-salonika.html | The Search For Alexander In Salonika | PAUL ANASTASI | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-strange-real-world-oates.html | The Strange Real World Oates | By John Gardner | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-week-in-business-economy-a-plunge-of-the-gnp-but-housing-is-up.html | THE WEEK IN BUSINESS Economy A Plunge of the GNP But Housing Is Up | CONDON RODGERS | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-world-in-summary-bakhtiar-tied-to-coup-plot-is-target-of.html | The World In Summary Bakhtiar Tied To Coup Plot Is Target of Killers Mere Words Fail In Autonomy Talks Advance Man for The Dalai Lama Bolivian Military Muscles In Again Britian Plans Bigger Bang for Its Bucks | Don Wycliff Milt Freudenheim and Barbara Slavin | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/to-be-a-hero-not-the-bard-of-heroes-blunt-authors-query.html | To Be a Hero Not the Bard of Heroes Blunt Authors Query | By John Wain | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/todd-is-ready-to-take-charge-of-the-jets-receivers-who-can-catch.html | Todd Is Ready to Take Charge of the Jets Receivers Who Can Catch When Push Comes to Shove A Confident Ballplayer Played in Only 45 Games A Change of Roles | By Gerald Eskenazi | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/tour-of-the-family-album.html | Tour of the Family Album | By Ellen Goodman | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/tv-view-the-view-from-the-actors-side.html | TV VIEW The View From the Actors Side | JOHN J OCONNOR | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/two-germanys-move-closer-but-not-along-the-border-no-one-gets.html | Two Germanys Move Closer but Not Along the Border No One Gets Across Staggered Fortification System | Special to The New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/us-steel-shrinking-to-survive-at-a-glance-united-states-steel.html | US Steel Shrinking to Survive AT A GLANCE United States Steel Corporation | By Agis Salpukas | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/utilities-when-it-pays-to-switch-to-coal-electric-power-the-high.html | Utilities When it Pays to Switch to Coal Electric Power The High Cost of a Utilitys Switch to Coal | By Edwin McDowell | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/washington-a-puzzling-scenario.html | WASHINGTON A Puzzling Scenario | By James Reston | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/watsons-64202-leads-open-by-4-aokis-63-ties-mark-watsons-64202.html | Watsons 64202 Leads Open by 4 Aokis 63 Ties Mark Watsons 64202 Leads by Four Trevinos Problems | By John S Radosta Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-73yearold-conrail-plant-a-source-of-doubt.html | 73YearOld Conrail Plant a Source of Doubt Conrail Power Plant | By Robert E Tomasson | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-a-few-pointers-for-that-first-job-interview.html | A Few Pointers for That First Job Interview | By Joe Peterson | TX 516662 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-a-tour-of-japanese-cuisine-dining-out-japanese.html | A Tour of Japanese Cuisine DINING OUT Japanese Dining 9Restaurant Tour | By Mh Reed | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-an-authorphysician-examines-presidents.html | An AuthorPhysician Examines Presidents Infirmities | By Ruth Gerchick | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-art-bridge-gallery-show-illustrates-a-crisis.html | ART Bridge Gallery Show Illustrates a Crisis | By Peter Schjeldahl | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-finally-the-perfect-house-guest.html | Finally the Perfect House Guest | By Ann B Silverman | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-gardening-how-to-maximize-vegetable-production.html | GARDENING How to Maximize Vegetable Production | By Carl Totemeier | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-home-clinic-how-to-make-your-floorboards-squeaks.html | HOME CLINIC How to Make Your Floorboards Squeaks Give Up the Ghost | By Bernard Gladstone | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-letter-to-the-westchester-editor-bill-on.html | LETTER TO THE WESTCHESTER EDITOR Bill on Abortions Opposed By Civil Liberties Union | BARBARA KAISER White Plains | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-music-contiguglias-play-a-grainger-program.html | MUSIC ContiGuglias Play A Grainger Program | By Robert Sherman | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-recycling-glass-struggle-continues.html | Recycling Glass Struggle Continues | By Charles E Rodgers Jr | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-rise-in-crime-reported-westchester-reports-an-in.html | Rise in Crime Reported Westchester Reports An Increase in Crime | By Gary Kriss | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-summerfare-80-expands-schedule.html | Summerfare 80 Expands Schedule | By Ian T MacAuley | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-the-careful-shopper-nofrills-shopping-for.html | THE CAREFUL SHOPPER NoFrills Shopping For Savings on Food Summer Clearance On Housewares | Jeanne Clare Feron | TX 516662 | 1980-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-westchester-guide-frisbee-fling-carmelite.html | WESTCHESTER GUIDE FRISBEE FLING CARMELITE FESTIVAL THEATER FAIR MOZART CONCERT | Eleanor Charles | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-westchester-housing-tracking-the-elusive.html | WESTCHESTER HOUSING Tracking the Elusive Roommate | By Betsy Brown | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/whats-doing-in-singapore.html | Whats Doing in SINGAPORE | By Margaret Barden | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/wilson-no-longer-looks-back-in-anger-top-schoolboy-in-jersey.html | Wilson No Longer Looks Back in Anger Top Schoolboy in Jersey | By Jane Gross Special To the New York Times | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/wine-striking-it-elegant-unable-to-buy-a-french-vineyard-an-oil-man.html | Wine STRIKING IT ELEGANT Unable to buy a French vineyard an oil man started his own in California to produce reds to challenge the best Bordeaux | By Terry Robards | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/yankees-triumph-by-137-jackson-fumbles-in-field-yankees-box-score.html | Yankees Triumph By 137 Jackson Fumbles in Field Yankees Box Score | By Murray Chass | TX 516662 | 1980-07-24 |
| 1980-07-20 | https://www.nytimes.com/1980/07/20/arts/yersins-les-petites-fugues.html | YERSINS LES PETITES FUGUES | By Janet Maslin | TX 516662 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/a-hidden-singles-issue-trails-citys-hierarchy-does-marriage-count.html | A Hidden Singles Issue Trails Citys Hierarchy Does Marriage Count Not a General Trend Singles Issue Trails Koch Administration and Questions Its Judgments Badillo Is Critical Budget Decisions Questioned Viewed as Code Word Many Factors Affect Decisions Views on Children Cited | By Clyde Haberman | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/abroad-at-home-a-coup-that-failed-luckily.html | ABROAD AT HOME A Coup That Failed Luckily | By Anthony Lewis | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/advertising-wells-gets-new-chief-in-chicago-town-country-ads-to-be.html | Advertising Wells Gets New Chief In Chicago Town  Country Ads To Be Aimed at Agencies Pink Panther Enlisted For Fiberglas Campaign LOfficiel Reducing Its Staff Amid Advertising Decline Turning Out a Winner Addendum | Philip H Dougherty | TX 510753 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/aides-disagree-on-level-of-us-arms-aid-to-afghans-cia-unable-to.html | Aides Disagree on Level of US Arms Aid to Afghans CIA Unable to Comment Various Reasons for Secrecy | By Drew Middleton | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/algeria-gas-talks-end.html | Algeria Gas Talks End | Special to The New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/amc-bolstered-by-renault-tie-french-loan-viewed-as-aid-to-survival.html | AMC Bolstered by Renault Tie French Loan Viewed as Aid To Survival Question of Survival AT A GLANCE American Motors Corporation Jeeps Fall Into Rut This Is the Situation Whither Concord and Spirit | Special to The New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/another-chance.html | Another Chance | Jane Gross | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/another-jimmy-carter-is-placed-in-spotlight-at-olympic-games.html | Another Jimmy Carter Is Placed In Spotlight at Olympic Games Olympics Notebook | Special to The New York TimesNeil Amdur | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/attacks-on-privacy.html | Attacks on Privacy | By Lowell Weicker Jr | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/avantgarde-art-reactions-mixed-if-michelanglo-were-alive-some-other.html | AvantGarde Art Reactions Mixed If Michelanglo Were Alive Some Other Reactions Evoked | By Ari L Goldman | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/berlin-ballet-gelvan-partners-galina-panova.html | Berlin Ballet Gelvan Partners Galina Panova | By Anna Kisselgoff | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/board-to-resume-aptitude-testing-of-handicapped-move-comes-after.html | Board to Resume Aptitude Testing Of Handicapped Move Comes After Carey Signs New Bill on Exams Board Cut Testing Schedule in State Original Law Tightened | By Edward B Fiske | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/books-of-the-times-literature-as-truncheon-an-old-testament.html | Books of The Times Literature as Truncheon An Old Testament | By John Leonard | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/bridge-denver-players-take-prize-in-grand-national-tourney-hamoui.html | Bridge Denver Players Take Prize In Grand National Tourney Hamoui Team Triumphs Diamond Finesse Tried | By Alan Truscott Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/business-people-study-of-auto-trade-getting-into-gear-life-down-on.html | BUSINESS PEOPLE Study of Auto Trade Getting Into Gear Life Down on the Farm New President at Zeigler Coal | Barbara Ettorre | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/chess-ask-yourself-why-nobody-thought-of-it-before-today-fighting.html | Chess Ask Yourself Why Nobody Thought of It Before Today Fighting Back Down the Drain | By Robert Byrne | TX 510753 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/city-worker-strike-only-latest-of-mobiles-misfortunes.html | City Worker Strike Only Latest of Mobiles Misfortunes | Special to The New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/city-working-on-plan-to-register-bikes-transit-strike-began-bike.html | City Working on Plan to Register Bikes Transit Strike Began Bike Boom City Working on a Plan For Bicycle Registration Records Are Incomplete Routine Violations Neither Fish Nor Fowl Apprehension Termed Unlikely Problem of Insurance | By Glenn Fowler | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/cleveland-about-to-close-drawnout-school-year-busing-system-began.html | Cleveland About to Close DrawnOut School Year Busing System Began Still They Come 17000 Students Gone | By Iver Peterson Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/cog-without-a-wheel.html | Cog Without a Wheel | By Adele Foy | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/congressmen-doubt-that-voters-are-eager-to-have-tax-cut-now-other.html | Congressmen Doubt That Voters Are Eager to Have Tax Cut Now Other Bills Pending Warned of Promises | By Judith Miller Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/connecticut-bottle-law-gaining-mixed-reviews-widespread-effect.html | Connecticut Bottle Law Gaining Mixed Reviews Widespread Effect Noted Major Factor in Reducing Trash | By Robert E Tomasson Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/cosmos-conquer-sounders-31-chinaglia-leads-scoring-race-brand.html | Cosmos Conquer Sounders 31 Chinaglia Leads Scoring Race Brand Beaten at Corner | By Alex Yannis Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/credit-markets-traders-sense-easing-by-fed-federal-funds-closely.html | CREDIT MARKETS Traders Sense Easing by Fed Federal Funds Closely Studied | By Vartanig G Vartan | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/dance-phyllis-sanfilippo.html | Dance Phyllis Sanfilippo | By Jack Anderson | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/de-gustibus-tips-on-making-iced-tea-cloudless-and-very-clear.html | De Gustibus Tips on Making Iced Tea Cloudless and Very Clear | By Craig Claiborne | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/draft-registration-is-beginning-amid-controversy-difficulties.html | Draft Registration Is Beginning Amid Controversy Difficulties Enforcing Law Draft Registration to Start Amid Wide Controversy Protests Are Planned Factors Hampering Registration No Plans to Add Employees Variety of Views Are Expressed | By Richard Halloran Special To the New York Times | TX 510753 | 1980-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/earnings-gain-for-big-banks-a-roundup-of-second-quarter-bank-reults.html | Earnings Gain for Big Banks A Roundup of Second Quarter Bank Reults Earnings at Big Banks Strengthen in 2d Quarter Modest Gains on West Coast Turnaround at Bankers Trust | By Robert A Bennett | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/east-german-women-excel-as-olympic-competition-opens-east-germans.html | East German Women Excel As Olympic Competition Opens East Germans Set 2 Swim Records Pool Is Rated Fast Two Others Set Records | By Neil Amdur Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/economic-plan-nears-for-carter-officials-drafting-a-declaration-of.html | Economic Plan Nears For Carter Officials Drafting A Declaration of LongRun Policy Setting Yet to Be Chosen Public Works Ruled Out Declaration of Economic Policy Nears for Carter Dealing With Taxes | By Edward Cowan Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/essay-none-dare-call-it-billygate.html | ESSAY None Dare Call It Billygate | By William Safire | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/facts-about-draft-registration.html | Facts About Draft Registration | Special to The New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/fans-irk-pirates-who-gain-a-split-forfeit-possibility-raised.html | Fans Irk Pirates Who Gain A Split Forfeit Possibility Raised Cardinals 2 Giants 1 Cubs 6 Padres 0 Braves 3 Phillies 2 Astros 4 Expos 3 | By Thomas Rogers | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/fickle-history-tantalizes-adviser-on-soviet-influence-has-declined.html | Fickle History Tantalizes Adviser on Soviet Influence Has Declined Embarrassing Moment in Vienna Disappointed and Weary Inside Relations Appeared to Improve The Final Blow Afghanistan | By Philip Taubman Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/filipino-authorities-issue-orders-for-detention-of-85-marcos-foes.html | Filipino Authorities Issue Orders For Detention of 85 Marcos Foes Aquino Proposes Cooperation | Special to The New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/fords-closing-at-mahwah-adding-to-family-strains-benefits-help.html | Fords Closing at Mahwah Adding to Family Strains Benefits Help Families A 7000 Pay Cut | By Michael Decourcy Hinds Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/geraldine-stutz-the-woman-who-bought-the-store-woman-in-the-news.html | Geraldine Stutz The Woman Who Bought the Store Woman in the News Small Individual Shops Went to the Top | By Enid Nemy | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/going-out-guide-after-picasso-what-plateau-pickups-man-in-the.html | GOING OUT Guide AFTER PICASSO WHAT PLATEAU PICKUPS MAN IN THE MIDDLE | Howard Thompson | TX 510753 | 1980-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/great-santini-teaches-doubters-a-lesson-other-booking-plans-we.html | Great Santini Teaches Doubters a Lesson Other Booking Plans We Agonized Over It Crosby Sold Company Not Easy Picture to Sell | By Tom Buckley | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/heat-wave-threatens-soybean-crop-heat-wave-menaces-us-soybean-crop.html | Heat Wave Threatens Soybean Crop Heat Wave Menaces US Soybean Crop Carryover of Corn How Wheat Is Doing | By Hj Maidenberg | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/henry-d-epstein-59-broker-often-backed-community-projects.html | Henry D Epstein 59 Broker Often Backed Community Projects | By Alfred E Clark | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/his-lordships-tantrum.html | His Lordships Tantrum | Red Smith | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/in-a-changed-basque-homeland-it-is-the-police-who-are-harried-a.html | In a Changed Basque Homeland It Is the Police Who Are Harried A False Alarm | By James M Markham Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/inside-village-looks-is-bright-inside-olympic-village-the-look-is.html | Inside Village Looks Is Bright Inside Olympic Village the Look Is Bright | By Craig R Whitney | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/iran-buying-oil-parts-from-west-iran-still-buying-in-west-transfer.html | Iran Buying Oil Parts From West Iran Still Buying in West Transfer of Ownership | By Rw Apple Jr Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/j-lucian-smith-61-retired-president-of-cocacola-presided-over.html | J Lucian Smith 61 Retired President of CocaCola Presided Over Milestones Remained a Director | By Eric Pace | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/letters-careys-proper-veto-of-an-accounting-bill-if-detroit-linked.html | Letters Careys Proper Veto of an Accounting Bill If Detroit Linked Up With Its Foreign Rivals How Long It Takes To Evacuate a 727 Safe Nuclear Transport The Importance of Andersons Candidacy Freedom at a Price Fat Cholesterol and the Nutrition Boards Offense | HOWARD F MILLERLOUIS T WELLS JRPAUL M JOHNSTONEN PETER RATHVON JRROBERT E GAHRINGERMELINDA MAIDENSFRED RICHMOND | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/marcos-foe-in-us-dreams-of-a-filipino-democracy-a-smooth-transition.html | Marcos Foe in US Dreams of a Filipino Democracy A Smooth Transition Aquino Avoids Communists Basket Case of Asia Marcos Challenged From Jail | By Pamela G Hollie Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/market-place-taxexempt-paper-growing.html | Market Place TaxExempt Paper Growing | Karen W Arenson | TX 510753 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/mondale-in-nigeria-for-oil-discussions-vice-president-will-seek.html | MONDALE IN NIGERIA FOR OIL DISCUSSIONS Vice President Will Seek Ways to Improve the Balance of Trade US Relies on Nigeria for Oil Reporter Free to Return | By Pranay B Gupte Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/more-heat-is-expected-in-metropolitan-region-water-pressure-is-low.html | More Heat Is Expected in Metropolitan Region Water Pressure Is Low No Electrical Shortage Temperature Hits a Record 101 Heat to Continue Power to Spare Officials Tour Beaches More Workers to Be Hired | By Wolfgang Saxon | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/mustafa-muhammad-keeps-title-champion-slows-the-pace.html | Mustafa Muhammad Keeps Title Champion Slows the Pace | By Michael Katz Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/new-yiddish-troupe-to-open-oct-16-fourmonth-season-the-whole.html | New Yiddish Troupe to Open Oct 16 FourMonth Season The Whole Cultural Approach Offered 42d St Theater | By Richard F Shepard | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/notes-on-people-herbert-klein-named-chief-editor-of-copley-chain.html | Notes on People Herbert Klein Named Chief Editor of Copley Chain Homosexuality Nazis and a German Production of Bent Dali Is Reported Declining The Essence of Editors Northbound in a Sling Room at the Inn Still | Laurie Johnston | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/nyac-oarsmen-triumph.html | NYAC Oarsmen Triumph | Special to The New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/oakland-conductor-shuns-the-jazzandblues-groove-more-debuts.html | Oakland Conductor Shuns The JazzandBlues Groove More Debuts Scheduled 20000 Fellowship Grant Cites Lack of Exposure Trying to Cross From Jazz Black Audience Doubles Auditions Behind a Screen | By Wayne King | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/outdoors-an-organization-for-those-who-care-and-dare.html | Outdoors An Organization for Those Who Care and Dare | By Nelson Bryant | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/poor-and-elderly-people-in-sun-belt-cities-suffer-an-unremitting.html | Poor and Elderly People in Sun Belt Cities Suffer an Unremitting Misery 75000 Without Fans in Houston Nearly 1100 Deaths Attributed to Heat Looking for a Cool Breeze Heat Wave Toll Is 1098 in Nation | By William K Stevens Special To the New York Times | TX 510753 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/press-assails-proposed-israeli-privacy-law-leading-parties-favor.html | Press Assails Proposed Israeli Privacy Law Leading Parties Favor Bill Permission Must Be Obtained Courts to Make Final Decisions | Special to The New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/protest-and-loss-deter-turner-turner-changes-his-tune-freedom-to.html | Protest And Loss Deter Turner Turner Changes His Tune Freedom to Face Courageous | By William N Wallace Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/question-box.html | Question Box | S Lee Kanner | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/reds-conquer-mets-43-on-home-run-by-griffey-in-ninth-inning-mets.html | Reds Conquer Mets 43 on Home Run by Griffey in Ninth Inning Mets Box Score Zachry Pounded in Third | By Michael Strauss Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/rock-jackson-browne-plays-on-li.html | Rock Jackson Browne Plays on LI | By Robert Palmer | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/roland-meledandri-51-designer-of-mens-clothing-for-celebrities.html | Roland Meledandri 51 Designer Of Mens Clothing for Celebrities First Opened Shop in 1961 Unusual Color Combinations | By David A Andelman | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/royals-rout-yankees-143-scoring-7-runs-off-guidry-shortest.html | Royals Rout Yankees 143 Scoring 7 Runs Off Guidry Shortest Appearance Equaled Wilson Caught Stealing Yankees Box Score | By Murray Chass | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/shakespeare-project-comes-alive-again-gained-support-in-the-30s-aid.html | Shakespeare Project Comes Alive Again Gained Support in the 30s Aid in Interpretation Floating on a Sea of Footnotes Teams of 2 or 3 Editors Beyond Computers Ken | By Robert Pear | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/six-killed-in-explosion-at-israeli-installation.html | Six Killed in Explosion At Israeli Installation | Special to The New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/small-hightechnology-vehicles-will-be-tomorrows-luxury-cars-cars.html | Small HighTechnology Vehicles Will Be Tomorrows Luxury Cars Cars for the 80s Small HighTechnology Cars Called Best US Hope A Cadillac Compact Lessons From BMW The WeightPrice Formula Legions of Import Fighters Further Battles on Mileage | By John Holusha | TX 510753 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/smugglers-find-aliens-as-valuable-as-drugs-along-mexican-border.html | Smugglers Find Aliens As Valuable as Drugs Along Mexican Border Smugglers Find Aliens More Profitable Than Drugs A Growing Industry Marine Wives Convicted The Aliens Are the Victims An Inhumane Situation The Staging Areas Hiding Points By Rented Vehicle or by Train | By John M Crewdson Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/sporting-gear-this-boat-fits-in-a-closet-analyzing-your-golf-game.html | Sporting Gear This Boat Fits in a Closet Analyzing Your Golf Game | S Lee Kanner | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/sports-world-specials-the-100meter-war-as-good-as-gold-this-crash.html | Sports World Specials The 100Meter War As Good as Gold This Crash Was a Smash A Tale of Two Cities Game Called | Jim Benagh | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/tv-the-philby-burgess-and-maclean-spy-story.html | TV The Philby Burgess And MacLean Spy Story | By John J OConnor | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/us-prosecution-rests-in-torture-of-mexicans.html | US Prosecution Rests In Torture of Mexicans | Special to The New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/usedcar-volume-and-prices-up-eased-credit-and-gasoline-behind-swing.html | UsedCar Volume and Prices Up Eased Credit And Gasoline Behind Swing Reasons for Upswing UsedCar Sales Volume And Prices Swing Up Indicator of NewCar Sales Sales by Renters Are Up | By Steve Lohr | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/veteran-politician-is-named-prime-minister-of-lebanon-from.html | Veteran Politician Is Named Prime Minister of Lebanon From Prominent Sunni Family Possible Cabinet Members | By John Kifner Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/washington-watch-teller-machines-and-privacy-winners-and-losers.html | Washington Watch Teller Machines And Privacy Winners and Losers Trade Performance Passengers Galore Briefcases | Clyde H Farnsworth | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/watson-on-271-takes-british-open-a-3d-time-a-peerage-of-golf-the.html | Watson on 271 Takes British Open a 3d Time A Peerage of Golf The Second Greatest Watson With 271 Takes British Open for a Third Time Disturbing Dreams Weather Is a Factor | By John S Radosta Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/women-at-world-parley-discuss-the-meaning-of-political-power-mother.html | Women at World Parley Discuss the Meaning of Political Power Mother of Four | By Georgia Dullea Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/yearend-us-spending-is-found-to-waste-billions.html | YearEnd US Spending Is Found to Waste Billions | Special to The New York Times | TX 510753 | 1980-07-24 |

| | | | | |
|---|---|---|---|---|
| 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/zoetemelk-captures-tour-de-france-race-throngs-line-the-finish.html | Zoetemelk Captures Tour de France Race Throngs Line the Finish Favorite Had Dropped Out | By Samuel Abt Special To the New York Times | TX 510753 | 1980-07-24 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/2-banks-cut-prime-rate-to-11-lowest-level-posted-since-november.html | 2 Banks Cut Prime Rate To 11 Lowest Level Posted Since November 1978 Banks Face Competition | By Robert A Bennett | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/2-railroads-in-reports-for-quarter-nw-up-7-burlington-off.html | 2 Railroads In Reports For Quarter NW Up 7 Burlington Off Burlington Northern | By Winston Williams | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/298-billion-deficit-forecast-for-1981-by-administration-surplus-had.html | 298 BILLION DEFICIT FORECAST FOR 1981 BY ADMINISTRATION SURPLUS HAD BEEN PREDICTED Expected Deficit for 1980 Climbs to 609 Billion Prime Loan Rate Is Reduced to 11 Unemployment Now 77 Percent Issue for Republicans Administration Forecasts 298 Billion Deficit in 81 Three Factors Cited | By Steven Rattner Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/3-deaths-laid-to-heat-some-relief-expected-heat-blamed-for-3-deaths.html | 3 Deaths Laid to Heat Some Relief Expected Heat Blamed for 3 Deaths in City High in 90s Expected for Today | By Ari L Goldman | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/400-million-sought-from-texaco-texaco-ordered-to-pay-back-gas.html | 400 Million Sought From Texaco Texaco Ordered to Pay Back Gas | By Karen de Witt Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/a-foe-of-buckley-is-confident-buckleys-foe-in-gop-says-he-expects.html | A Foe of Buckley Is Confident Buckleys Foe in GOP Says He Expects to Win Im an Old Grocer Stress on the Paycheck A Taste for Combat Support for Equal Rights | By Matthew L Wald Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/a-president-and-a-prince-live-the-good-life-in-korea-the-talk-of.html | A President and a Prince Live the Good Life in Korea The Talk of Pyongyang Palace of Indeterminate Size Power Vacuum in the South | By Henry Scott Stokes Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/about-education-debating-the-role-of-computers.html | About Education Debating the Role of Computers | By Fred M Hechinger | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/advertising-new-look-for-db-reports-scali-mccabe-gets-the-flushco-a.html | Advertising New Look For DB Reports Scali McCabe Gets The Flushco Account CreamerNew York Picks A New Creative Director Aches  Pains Magazine FourAs Supports Advocacy Advertising Accounts People | Philip H Dougherty | TX 510751 | 1980-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/alaska-gas-pipelines-troubles-a-construction-agreement-finance.html | Alaska Gas Pipelines Troubles A Construction Agreement Finance Troubles Delay The Alaska Gas Pipeline Agreement on Splitting Costs Return Commensurate With Risk | By Wallace Turner Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/astros-defeat-mets-with-run-in-9th-32-astros-beat-mets-32.html | Astros Defeat Mets With Run in 9th 32 Astros Beat Mets 32 | By Michael Strauss Special to the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/billy-carter-filed-as-libya-agent-to-avoid-us-criminal-inquiry.html | Billy Carter Filed as Libya Agent To Avoid US Criminal Inquiry White House Warning Denied Check Said Loan on It Talks With Investigator | By Nicholas M Horrock | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/books-of-the-times-a-new-sense-evoked-coincidences-cited.html | Books of The Times A New Sense Evoked Coincidences Cited | By Christopher LehmannHaupt | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/brewers-win-74-as-yankee-pitchers-continue-to-falter-not-good.html | Brewers Win 74 As Yankee Pitchers Continue to Falter Not Good Enough Brewers Set Back Yankees Nettles Sets Mark Early Start for Guidry | By Murray Chass | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/bridge-rau-and-barrett-celebrate-an-anniversary-of-victory-early.html | Bridge Rau and Barrett Celebrate An Anniversary of Victory Early Users of Psychic Bids Easts Ace Ruffed | By Alan Truscott | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/business-people-for-2-jeans-officials-its-a-perfect-fit-new-toshiba.html | BUSINESS PEOPLE For 2 Jeans Officials Its a Perfect Fit New Toshiba US Head | Barbara Ettorre | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/carter-raises-campaign-cash-in-kentucky-and-texas.html | Carter Raises Campaign Cash in Kentucky and Texas | By Terence Smith Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/coe-on-ovett-duel-whats-fuss-about-not-surprised-by-rivals-times.html | Coe on Ovett Duel Whats Fuss About Not Surprised by Rivals Times | Special to The New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/con-ed-supplies-record-demand-of-its-customers-surpasses-77-mark.html | Con Ed Supplies Record Demand Of Its Customers Surpasses 77 Mark With Adequate Reserves Left Minor Mechanical Failures A Quebec Connection | By Robert D McFadden | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/craig-patrick-named-to-new-ranger-job-operations-director-taking.html | Craig Patrick Named To New Ranger Job Operations Director Taking Charge Hoping Theyll Be Partners A Long Tradition | By Gerald Eskenazi | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/credit-markets-treasury-sells-8-billion-in-bills-6month-yield-falls.html | CREDIT MARKETS Treasury Sells 8 Billion in Bills 6Month Yield Falls to 7906 TaxExempt Offering Set Key Rates | By Vartanig G Vartan | TX 510751 | 1980-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/day-and-night-1100-workers-fight-shuttles-problems-day-and-night.html | Day and Night 1100 Workers Fight Shuttles Problems Day and Night 1100 Workers Attack Space Shuttles Problems Tiles Glued to Felt Pads Alternatives Are Reviewed | By John Noble Wilford | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/dow-gains-469-to-92867-short-interest-at-peak-dow-gains-469-points.html | Dow Gains 469 to 92867 Short Interest at Peak Dow Gains 469 Points To 92867 Margin Rate Is Cut | By Hj Maidenberg | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/du-pont-joins-chemical-profits-slump-du-pont-joins-slump-in.html | Du Pont Joins Chemical Profits Slump Du Pont Joins Slump In Chemical Industry Monsanto National Distillers Eli Lilly ScheringPlough | By Phillip H Wiggins | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/education-medical-school-policies-policy-is-called-unfair.html | EDUCATION Medical School Policies Policy Is Called Unfair | By Sharon Johnson | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/esther-raushenbush-dies-at-82-a-president-of-sarah-lawrence.html | Esther Raushenbush Dies at 82 A President of Sarah Lawrence | By Joan Cook | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/excerpts-from-budget-review-inflation-unacceptably-high-changes-are.html | Excerpts From Budget Review Inflation Unacceptably High Changes Are Substantial A Significant Milestone The Current Budget Outlook 198081 Budget Totals Factors in Deficit Increase ShortRange Economic Forecast Substantial Moderation Seen | Special to The New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/exhostage-says-iranians-didnt-try-to-impose-views-captors-called.html | ExHostage Says Iranians Didnt Try to Impose Views Captors Called Militant Moslems ExHostage Says Iranians Didnt Try to Impose Views Returned to Hospital for Tests Out of Touch With Outside World | By Graham Hovey Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/family-friend-held-in-stabbing-death-accused-of-wednesdays-murder.html | FAMILY FRIEND HELD IN STABBING DEATH Accused of Wednesdays Murder of Staten Island Woman 26 Description by a Witness | By Wolfgang Saxon | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/for-dh-lawrence-pagan-rites-in-desert-middle-ground-is-rare-bad-boy.html | For DH Lawrence Pagan Rites in Desert Middle Ground Is Rare Bad Boy of Literature Singularly Difficult Woman Outdoor Finale | By Molly Ivins Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/foreign-affairs-blurred-messages-in-moscow.html | FOREIGN AFFAIRS Blurred Messages In Moscow | By Flora Lewis | TX 510751 | 1980-07-25 |

| | | | | |
|---|---|---|---|---|
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/former-syria-premier-is-slain-at-paris-office-by-unknown-gunman.html | Former Syria Premier Is Slain at Paris Office By Unknown Gunman PARIS GUNMAN KILLS EXPREMIER OF SYRIA Edited Arab Political Journal | By Richard Eder Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/freedom-conquers-courageous-twice-first-race-curtailed.html | Freedom Conquers Courageous Twice First Race Curtailed | By William N Wallace Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/frogs-night-life-gradually-unveiled-frogs-night-life.html | Frogs Night Life Gradually Unveiled Frogs Night Life | By Jane E Brody | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/going-out-guide-come-on-down-back-from-the-vineyard-four-in-one.html | GOING OUT Guide COME ON DOWN BACK FROM THE VINEYARD FOUR IN ONE APPLAUSE APPLAUSE | Howard Thompson | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/huge-gas-find-hinted-in-north-sea-too-early-for-reliable-forecast.html | Huge Gas Find Hinted In North Sea Too Early for Reliable Forecast Huge Gas Field Indicated Tests Halted by Strike BP Development Cleared | Special to The New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/in-pavement-pavane-dont-lose-your-head.html | In Pavement Pavane Dont Lose Your Head | By David Finkle | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/in-washington-signup-prompts-much-discussion-several-groups-protest.html | In Washington Signup Prompts Much Discussion Several Groups Protest but Few Problems Reported Small Protests Light Turnout Announcement by Civiletti | By Ao Sulzberger Jr Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/issue-and-debate-rise-of-strong-commissioners-do-they-need-broad.html | Issue and Debate Rise of Strong Commissioners Do They Need Broad Powers The Background The Proponents The Opponents The Outlook | By Jane Gross | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/jazz-don-goldies-group.html | Jazz Don Goldies Group | By John S Wilson | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/leona-helmsley-power-becomes-her-just-the-right-age-for-harry.html | Leona Helmsley Power Becomes Her Just the Right Age for Harry Contraction of Names | By Judy Klemesrud | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/letters-sleep-lab-experiment.html | Letters Sleep Lab Experiment | RITA B SHERMANCARL REMICK New YorkLESLIE KANDELL New YorkPETER C LYNN PhD New YorkR NESTER ELLIS New YorkBARBARA SCOTT WINKLER New York | TX 510751 | 1980-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/letters-what-a-young-american-owes-his-country-depositors-no-1-car.html | Letters What a Young American Owes His Country Depositors No 1 Car Import Slump New York City Gift to Some Veterans Traveling Moth Republican Reversals Joan of Riverside The Ogaden Never Was a Part of the Ethiopian Empire | JEANNE NORTHDONALD LANROBERT G PAYTON New York July 15 1980ALAN REYNOLDSDICK NETZERTHOMAS F ROONEYROBERT G DAVISLAWRENCE H MCGILL New York July 15 1980AHMED MOHAMED ADAN | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/lilco-is-urged-to-adopt-energysaving-fee-rate.html | Lilco Is Urged to Adopt EnergySaving Fee Rate | Special to The New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/market-place-tough-quarter-for-retailers.html | Market Place Tough Quarter For Retailers | Isadore Barmash | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/mayor-of-washington-offering-plan-to-erase-409-million-deficit-city.html | Mayor of Washington Offering Plan to Erase 409 Million Deficit City Council Must Act First Federal Payment to Be Sought | By Ben A Franklin Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/meteorite-research-reveals-cosmic-past-magnetic-muck-rake-used.html | Meteorite Research Reveals Cosmic Past Magnetic Muck Rake Used Meteorite Research Analysis of Meteorites Amino Acids in Some Chondrites | By Walter Sullivan | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/miss-comaneci-rises-to-her-olympic-form-she-moves-like-an-athlete.html | Miss Comaneci Rises to Her Olympic Form She Moves Like an Athlete Miss Comaneci at Peak Form Miss Kim Is Overshadowed | By Neil Amdur Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/more-police-officers-are-joining-teamsters-but-not-in-big-cities.html | More Police Officers Are Joining Teamsters but Not in Big Cities Maneuvering in Atlanta The Battle of New Orleans | By Paul Horvitz | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/movie-and-tv-actors-strike-new-york-production-halts.html | Movie and TV Actors Strike New York Production Halts | By Robert Lindsey Special To the New York Timesby Eleanor Blau | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/muggings-rise-on-brooklyn-bridge-as-more-bicyclists-make-use-of-it.html | Muggings Rise on Brooklyn Bridge As More Bicyclists Make Use of It Attacks on Bike Riders Increasing on Brooklyn Bridge | By Barbara Basler | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/music-schneider-leads-mostly-mozart-concert.html | Music Schneider Leads Mostly Mozart Concert | By John Rockwell | TX 510751 | 1980-07-25 |

| | | | | |
|---|---|---|---|---|
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/new-bbc-chairman-pledges-adventurous-approach-financial-problems-at.html | New BBC Chairman Pledges Adventurous Approach Financial Problems at BBC We Must Be More Adventurous | By Susan Heller Anderson Special To The New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/new-coach-giving-the-sockers-a-lift-sanon-honored-in-first-week.html | New Coach Giving The Sockers a Lift Sanon Honored in First Week Sockers Slump Halted Defense Checks Sounders | By Alex Yannis | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/new-era-driving-less-in-smaller-cars-90mile-daily-course-more.html | New Era Driving Less in Smaller Cars 90Mile Daily Course More TwoSeater Cars Less Travel for Recreation More Bicycles and Mopeds | By William K Stevens Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/notes-on-people-hodding-carter-3d-to-evaluate-the-press-on-public.html | Notes on People Hodding Carter 3d to Evaluate the Press on Public TV A Disappointing Telethon A Newsman at Liberty Debut of a Young Clown Politics as Unusual | Laurie Johnston Albin Krebs | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/political-incidents-surface-at-olympics-afghan-coach-is-a-russian.html | Political Incidents Surface at Olympics Afghan Coach Is a Russian Mr Arafat Assails Boycott A Protest in Red Square | By Craig R Whitney Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/postmortems-on-reaganford-see-flexibility-and-naivete-political.html | PostMortems on ReaganFord See Flexibility and Naivete Political Analysis Shocked at Copresidency Idea A Very Narrow Line A Corporate Presidency | By Hedrick Smith Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/reporters-notebook-days-without-day-care-and-the-tale-of-a-hat.html | Reporters Notebook Days Without Day Care And the Tale of a Hat | By Georgia Dullea Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/rising-joblessness-driving-many-auto-workers-into-reagan-camp.html | Rising Joblessness Driving Many Auto Workers Into Reagan Camp Target of Candidates Anger Real and Deep Things Are Good Now | By Steven V Roberts Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/screen-syanbergs-mad-ludwig-1972-precursor-of-his-our-hitler-rise.html | Screen Syanbergs Mad Ludwig 1972 Precursor of His Our Hitler Rise Stevens to Advise Aspiring Opera Artists Mind Full of Castles | By Vincent Canby | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/senate-starts-debating-legislation-on-future-use-of-land-in-alaska.html | Senate Starts Debating Legislation On Future use of Land in Alaska House Bill Was Stricter | By Philip Shabecoff Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/seoul-dismisses-norths-overture.html | Seoul Dismisses Norths Overture | Special to The New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/sewerage-project-based-on-deceit-li-panel-finds-but-no-indictments.html | Sewerage Project Based on Deceit LI Panel Finds But No Indictments Stem From Grand Jury Study Rapid Action Is Sought | By Frances Cerra | TX 510751 | 1980-07-25 |

| | | | | |
|---|---|---|---|---|
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/sleep-lab-what-did-it-all-mean-sleep-lab-questions.html | Sleep Lab What Did It All Mean Sleep Lab Questions | By Dava Sobel | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/southwest-gets-afternoon-rain-but-little-relief-southwest-gets-rain.html | Southwest Gets Afternoon Rain But Little Relief Southwest Gets Rain But Little Relief From Heat | By Peter Applebome Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/sports-heat-throws-giants-for-a-loss-heat-of-the-season-determining.html | Sports Heat Throws Giants for a Loss Heat of the Season Determining Factor Coetzee Is Fined | By Malcolm Moran Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/sports-of-the-times-rookies-who-dont-make-it.html | Sports of The Times Rookies Who Dont Make It | GERALD ESKENAZI | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/stage-legend-of-the-sword-vignettes-goodman-tribute-at-michaels-the.html | Stage Legend of the Sword Vignettes Goodman Tribute at Michaels The Knifes Edge | By Jennifer Dunning | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/taxes-installment-sale-of-property.html | Taxes Installment Sale Of Property | Deborah Rankin | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/texas-bar-to-aliens-in-public-schools-voided-by-us-judge-1975-law.html | TEXAS BAR TO ALIENS IN PUBLIC SCHOOLS VOIDED BY US JUDGE 1975 Law Ruled Unconstitutional Violation of Due Process and Equal Rights Protection Suits Are Consolidated Urgency in Border States TEXAS BAR ON ALIENS VOIDED BY US JUDGE | Special to The New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-battle-in-supercomputers-control-datas-comeback-bid-against.html | The Battle in Supercomputers Control Datas Comeback Bid Against Cray The Battle in Supercomputers Cray Fills Computer Gap Control Datas Corporate Pride | By Peter J Schuyten Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-doctors-world-how-psychiatrists-and-their-patients-cope-with.html | The Doctors World How Psychiatrists And Their Patients Cope With Vacations | By Lawrence K Altman Md | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-editorial-notebook-being-there-at-times-in-detroit-the-real.html | The Editorial Notebook Being There At Times in Detroit The Real Reality Was on the Tube | JACK ROSENTHAL | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-last-clear-chance-for-salt-ii.html | The Last Clear Chance For Salt II | By J William Fulbright and Carl Marcy | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-service-economy-a-disservice-to-unions.html | The Service Economy A Disservice to Unions | By Leo Troy and Neil Sheflim | TX 510751 | 1980-07-25 |

| | | | | |
|---|---|---|---|---|
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/thousands-register-in-us-despite-draft-protests-in-spite-of.html | Thousands Register in US Despite Draft Protests In Spite of Protests Thousands Register on First Day | By David Bird | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/top-advisers-to-reagan-recount-hard-bargaining-with-kissinger.html | Top Advisers to Reagan Recount Hard Bargaining With Kissinger Almost Out of Control Reaction to TV Appearance Plateau Bargaining Fish or Cut Bait | By Howell Raines Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/town-house-not-a-home-police-and-neighbors-say-investigation-under.html | Town House Not a Home Police and Neighbors Say Investigation Under Way Shades Always Drawn | By Jill Smolowe | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/turkeys-interior-minister-resigns-as-criticism-on-terrorism-mounts.html | Turkeys Interior Minister Resigns As Criticism on Terrorism Mounts | By Marvine Howe Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/tv-historys-focus-on-popular-music.html | TV Historys Focus On Popular Music | By John J OConnor | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/un-opening-session-on-palestinian-question-today-request-by.html | UN Opening Session on Palestinian Question Today Request by Majority of Members Soviet Welcomes Distraction | By Barbara Slavin Special to the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/union-bars-type-of-rope-involved-in-2-fire-deaths-not-asking-for.html | Union Bars Type of Rope Involved in 2 Fire Deaths Not Asking for Moondust Must Demand the Best | By Er Shipp | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/us-asks-court-to-reverse-citation-of-reporter-for-abscam-contempt.html | US Asks Court to Reverse Citation Of Reporter for Abscam Contempt | By Donald Janson Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/us-reportedly-heard-charges-tying-billy-carter-to-libya-bribe-billy.html | US Reportedly Heard Charges Tying Billy Carter to Libya Bribe Billy Carter Denies Wrongdoing US Reportedly Knew of Libya Bribe Plan Last Fall | By Philip Taubman Special To the New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/us-will-offer-racism-motion-at-copenhagen.html | US Will Offer Racism Motion At Copenhagen | Special to The New York Times | TX 510751 | 1980-07-25 |
| 1980-07-22 | https://www.nytimes.com/1980/07/22/arts/syberbergs-mad-ludwig-1972-percursor-of-his-our-hitler.html | SYBERBERGS MAD LUDWIG 1972 PERCURSOR OF HIS OUR HITLER | By Vincent Canby | TX 510751 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/15minute-barrier-is-broken-in-1500-swim-dramatic-reduction-in-time.html | 15Minute Barrier Is Broken in 1500 Swim Dramatic Reduction in Time Swim Barrier Falls Briton Takes BreastStroke The 1500Meter Records | By Neil Amdur Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/5000-gather-in-toronto-to-look-through-a-glass-sometimes-darkly.html | 5000 Gather in Toronto to Look Through a Glass Sometimes Darkly Floor Open to All Ideas A Number of Obscure Groups | By Henry Giniger Special To the New York Times | TX 510758 | 1980-07-25 |

| | | | | |
|---|---|---|---|---|
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/60minute-gourmet-pilaf-des-moules-bonne-femme-mussels-with-rice-riz.html | 60Minute Gourmet Pilaf des Moules Bonne Femme Mussels with rice Riz Pilaf Rice | By Pierre Franey | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/a-builtin-weakness.html | A BuiltIn Weakness | By Frank C Ballance | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/a-dem-sum-dream-comes-true.html | A Dem Sum Dream Comes True | By Craig Claiborne | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/a-lost-baby-is-returned-safe.html | A Lost Baby Is Returned Safe | By Wolfgang Saxon | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/a-prominent-novelist-leaves-soviet.html | A Prominent Novelist Leaves Soviet | By Craig R Whitney Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/about-politics-a-lift-for-party-unity.html | About Politics A Lift for Party Unity | By Francis X Clines Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/advertising-arco-joins-cable-news-ad-roster-aaf-chairman-to-detail.html | Advertising Arco Joins Cable News Ad Roster AAF Chairman to Detail Aims of His Organization Marsteller Officer Coming To the Big Apple Hill  Knowlton Merger Accounts People | Philip H Dougherty | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/alcan-and-american-brands-post-increases-american-brands.html | Alcan and American Brands Post Increases American Brands Commonwealth Edison INA Corporation BristolMyers TRW Inc | By Phillip H Wiggins | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/ama-facing-legal-pressures-adopts-less-rigid-code-for-doctors.html | AMA Facing Legal Pressures Adopts Less Rigid Code for Doctors Execution Role Barred AMA Facing Legal Pressure Adopts Less Rigid Code for Doctors Nature of Scrapped Code Government Role Recognized | By Robert Reinhold Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/astros-top-mets-65-on-6thinning-rally-astros-top-mets-65-mets-box.html | Astros Top Mets 65 On 6thInning Rally Astros Top Mets 65 Mets Box Score | By Michael Strauss Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/ballet-berliners-offer-mixed-bill.html | Ballet Berliners Offer Mixed Bill | By Anna Kisselgoff | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/ban-on-driveronly-cars-at-4-bridges-starts-sept-22-koch-program.html | Ban on DriverOnly Cars at 4 Bridges Starts Sept 22 Koch Program Also Calls for New Lanes Limited to Bus or Bicycle Use Mayor Calls for Mutual Respect Ban on DriverOnly Cars at 4 Bridges to Start Sept 22 Requiring Cyclists to Obey the Law | By Glenn Fowler | TX 510758 | 1980-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/billy-carter-set-up-brzezinski-meeting-with-libyan-on-iran-an.html | BILLY CARTER SET UP BRZEZINSKI MEETING WITH LIBYAN ON IRAN AN EFFORT TO FREE HOSTAGES Advisers Initiative Is Disclosed by the White HousePresident Criticizes Brothers Ties Investigation of Activities Ties Termed Part of Wide Plan Billy Carter Set Up Parley With Libya on Hostages A Source of Embarrassment Invitation by Brzezinski A Message to Khomeini Account by Billy Carter | By Steven R Weisman Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/books-of-the-times-bewildered-by-novels-impressive-simplicity.html | Books of The Times Bewildered by Novels Impressive Simplicity | By James Atlas | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/bordeauxs-star-chef-cooks-in-new-york-bordeauxs-star-chef-making.html | Bordeauxs Star Chef Cooks in New York Bordeauxs Star Chef Making His Mark in New York City | By Moira Hodgson | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/bridge-proposal-made-to-enlarge-bermuda-bowl-world-play-master.html | Bridge Proposal Made to Enlarge Bermuda Bowl World Play Master Pairs Near Decision | By Alan Truscott Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/britains-jobless-near-19-million-highest-since-1930s-78-percent.html | Britains Jobless Near 19 Million Highest Since 1930s 78 Percent Unemployed 3 Million Unemployed Is Forecast | By Rw Apple Jr Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/business-people-burger-king-chain-appoints-chairman-mack-trucks.html | BUSINESS PEOPLE Burger King Chain Appoints Chairman Mack Trucks President CFTCs Enforcement Head | Barbara Ettorre | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/careers-a-look-at-executives-job-mobility.html | Careers A Look at Executives Job Mobility | Elizabeth M Fowler | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/cashmere-sweaters-snagged-on-politics-cashmere-sweaters-snagged-on.html | Cashmere Sweaters Snagged on Politics Cashmere Sweaters Snagged on Politics | By Sandra Salmans | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/cavanaugh-says-army-faces-long-march.html | Cavanaugh Says Army Faces Long March | Special to The New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/chess-speculative-sacks-can-hurt-even-the-prudent-defender-a-good.html | Chess Speculative Sacks Can Hurt Even the Prudent Defender A Good Idea but | By Robert Byrne | TX 510758 | 1980-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/credit-markets-doubt-on-fed-policy-cuts-prices-big-newissue-list.html | CREDIT MARKETS Doubt on Fed Policy Cuts Prices Big NewIssue List Also Cited Fed Market Actions Cited JC Penney Bonds Planned Fannie Mae Yields Rise Key Rates | By Vartanig G Vartan | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/dance-on-landfill-sand.html | Dance On Landfill Sand | By Jack Anderson | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/delbello-assails-mta-proposes-new-rail-panel-ravitch-asks-more.html | DelBello Assails MTA Proposes New Rail Panel Ravitch Asks More Details DelBello Will Propose A New Public Entity To Operate Railroads | By David A Andelman | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/discoveries-cowboys-and-indians-something-to-see-a-new-leaf-gift.html | DISCOVERIES Cowboys and Indians Something to See A New Leaf Gift for a Hostess TieDyed Bobby Socks Free for Cooks | Angela Taylor | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/dow-falls-137-stock-volume-climbs-most-active-issues.html | Dow Falls 137 Stock Volume Climbs Most Active Issues | By Hj Maidenberg | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/early-census-data-show-declines-but-city-plans-to-challenge-count.html | Early Census Data Show Declines But City Plans to Challenge Count | By Ari L Goldman | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/economic-scene-carter-policy-spurring-slide.html | Economic Scene Carter Policy Spurring Slide | Leonard Silk | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/environmentalists-win-key-tests-on-alaska-lands-alaska-wildlife.html | Environmentalists Win Key Tests on Alaska Lands Alaska Wildlife Reported Well | By Philip Shabecoff Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/exxon-net-up-24-to-103-billion-but-2d-quarters-results-indicate.html | Exxon Net Up 24 to 103 Billion But 2d Quarters Results Indicate Slower Profit Rise Benefits for Domestic Concerns Oil Price Decontrol Cited Exxons Profits Up 24 | By Anthony J Parisi | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/fcc-restrictions-on-cable-tv-eased-in-a-broad-ruling-all-limits-on.html | FCC RESTRICTIONS ON CABLE TV EASED IN A BROAD RULING All Limits on Number of Stations Relayed and on Duplication of Programs Are Dropped Assailed by Broadcasters CableTV Limits Eased Royalties Are Distributed | By Ao Sulzberger Jr Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/for-texas-wine-1980-is-a-big-year.html | For Texas Wine 1980 Is a Big Year | By Robert Lewis Thompson | TX 510758 | 1980-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/former-executive-crushed-to-death-exvice-president-of-grant-facing.html | FORMER EXECUTIVE CRUSHED TO DEATH ExVice President of Grant Facing Charges Is Killed in Bulldozer Accident in Connecticut Settlements Were Reached | By Robert E Tomasson | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/freedom-string-ends.html | Freedom String Ends | By William N Wallace Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/going-out-guide-tune-in-cool-off-after-sundown-words-of-wisdom-new.html | GOING OUT Guide TUNE IN COOL OFF AFTER SUNDOWN WORDS OF WISDOM NEW ROLE NEW HOUSE ALL ASHORE | Howard Thompson | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/house-hearing-is-told-dow-knew-in-1964-that-defoliant-was-toxic.html | House Hearing Is Told Dow Knew In 1964 That Defoliant Was Toxic Produced in Manufacturing Dallas Water Supply Cut | By Karen de Witt Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/iran-exattache-khomeini-foe-slain-in-the-us-a-foe-of-khomeini-is.html | Iran ExAttache Khomeini Foe Slain in the US A Foe of Khomeini Is Slain in US | By Robert Pear Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/jacobson-case-girlfriend-freed-for-aid-to-gold-forgery-one-of-the.html | Jacobson Case Girlfriend Freed For Aid to Gold Forgery One of the Charges Recaptured in Los Angeles | By Joseph P Fried | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/jews-fast-mourning-tragedies-of-past-songs-found-in-archives-vision.html | Jews Fast Mourning Tragedies of Past Songs Found in Archives Vision of Peace and Harmony | By Robert Blair Kaiser | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/joseph-m-roebling-73-turfman-and-cable-company-heir-dies.html | Joseph M Roebling 73 Turfman And Cable Company Heir Dies | By Al Harvin | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/kitchen-equipment-saucepan-that-also-sautes.html | Kitchen Equipment Saucepan That Also Sautes | Pierre Franey | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/koch-budget-plan-includes-rises-of-up-to-600-million-in-3-taxes.html | Koch Budget Plan Includes Rises Of Up to 600 Million in 3 Taxes Koch Plan Up to 600 Million in Tax Rises | By Robert McG Thomas Jr | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/koppers-chief-may-head-synthetic-fuels-agency-koppers-chief-may.html | Koppers Chief May Head Synthetic Fuels Agency Koppers Chief May Head Synthetic Fuels Agency | By Robert D Hershey Jr Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/kris-kristoffersons-plaintive-quest-something-i-had-missed-what-you.html | Kris Kristoffersons Plaintive Quest Something I Had Missed What You Feel the Most | By Wendell Rawls Jr | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/laxalt-calls-bush-strongest-running-mate-a-difference-of-opinion.html | Laxalt Calls Bush Strongest Running Mate A Difference of Opinion | By Hedrick Smith Special To the New York Times | TX 510758 | 1980-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/leftist-union-leader-is-slain-in-istanbul-protest-strikes-reported.html | Leftist Union Leader Is Slain in Istanbul Protest Strikes Reported | By Marvine Howe Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/lemonade-comeback-of-a-summer-favorite-lemonade-the-sweetening-all.html | Lemonade Comeback Of a Summer Favorite Lemonade The Sweetening All About the Lemon Comparing the Mixes Its Just Lemon Sugar and Water Fresh Lemonade Sumac Lemonade | By Florence Fabricant | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/letters-yes-westway-makes-a-great-deal-of-sense-the-fettered-human.html | Letters Yes Westway Makes a Great Deal of Sense The Fettered Human Rights Champion Confirmed Abuses At a Federal Prison An American Dilemma Dangerous Pedestrians WhoeverDoneIt Time to Stop US Nuclear Cooperation With India | ES SAVASJOSEPH S McDERMOTTARYEH NEIERANDREW A LANCEOSGOOD NICHOLSWILLIAM WOOLFOLKALLAN BEALYCALDWELL TITCOMBEDWARD J MARKEY | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/libyan-links-to-billy-carter-reported-part-of-wide-plan-oil-exports.html | Libyan Links to Billy Carter Reported Part of Wide Plan Oil Exports as Leverage Early Warning Suspected | By Philip Taubman Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/margaret-hughes-helped-french.html | Margaret Hughes Helped French | By Joan Cook | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/market-place-the-progress-at-servico.html | Market Place The Progress At Servico | Robert Metz | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/mayor-in-reply-singles-out-his-many-married-aides-a-light.html | Mayor in Reply Singles Out His Many Married Aides A Light Seriousness | By Anna Quindlen | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/miller-sees-dangers-in-tax-cut-electionyear-bill-held-threat-to.html | Miller Sees Dangers in Tax Cut ElectionYear Bill Held Threat To Recovery Overriding Goal Cited Miller Sees Peril in Tax Cut Now Hearings Called Stalling Tactics | By Judith Miller Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/mondale-urges-pretoria-to-move-forward-on-namibia-balked-at-putting.html | Mondale Urges Pretoria to Move Forward on Namibia Balked at Putting Into Practice | By Pranay B Gupte Special To the New York Times | TX 510758 | 1980-07-25 |

| | | | | |
|---|---|---|---|---|
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/mystery-veils-case-of-computer-secrets-espionage-case-of-computer.html | Mystery Veils Case of Computer Secrets Espionage Case of Computer Secrets Espionage Veiled in Mystery Living on a Concorde Use of Source Code 450000 Credit Letter DeGeyter Wont Discuss Case | By Richard D Lyons Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/nassau-reaches-accord-in-a-suit-on-police-hiring-settles-bias.html | Nassau Reaches Accord in a Suit On Police Hiring Settles Bias Action by US by Easing Requirements Action on Promotions SteppedUp Training | By Shawn G Kennedy Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/new-mexico-acts-to-ease-conditions-that-led-to-deadly-prison-riot.html | New Mexico Acts to Ease Conditions That Led to Deadly Prison Riot Allegations Challenged Transfer of Inmates | Special to The New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/news-of-the-theater-simon-conjuring-up-a-curse-for-1981-curry-to-do.html | News of the Theater Simon Conjuring Up A Curse for 1981 Curry to Do Brigadoon Oklahoma to Close Profits and Changes | By Carol Lawson | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/nicaragua-puts-communes-harvest-before-dogma-new-problems-arise.html | Nicaragua Puts Communes Harvest Before Dogma New Problems Arise | By Alan Riding Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/notes-on-people-new-york-high-school-youth-going-to-olympics-brown.html | Notes on People New York High School Youth Going to Olympics Brown Family Wedding Last Echo of a Loud Radio on the Street Singer Remembers Sister California Suite Suit | Laurie Johnston Albin Krebs | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/observer-the-big-one-that-got-away.html | OBSERVER The Big One That Got Away | By Russell Baker | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/personal-health-how-much-fiber-is-in-your-food.html | Personal Health How Much Fiber Is in Your Food | Jane E Brody | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/plo-aide-at-un-assails-mideast-policies-of-all-3-us-candidates.html | PLO Aide at UN Assails Mideast Policies of All 3 US Candidates Arafat Sees Blackmail of US | By Barbara Slavin Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/promised-aid-plans-large-and-small-are-slow-to-affect-liberty-city.html | Promised Aid Plans Large and Small Are Slow to Affect Liberty City Riot Area Two Months of Promises Not Just Poor Blacks Need for New Jobs | By Jo Thomas Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/queens-project-given-tax-relief-another-incentive-refused-near.html | Queens Project Given Tax Relief Another Incentive Refused Near Queens Borough Hall | By Carter B Horsley | TX 510758 | 1980-07-25 |

| | | | | |
|---|---|---|---|---|
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/radiotv-jazz-series-set.html | RadioTV Jazz Series Set | By C Gerald Fraser | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/real-estate-arguments-are-assembled-on-changing-midtown-zoning.html | Real Estate Arguments Are Assembled on Changing Midtown Zoning | By Alan S Oser | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/restoring-a-treasure.html | Restoring A Treasure | By Rene Dubos | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/sports-of-the-times-the-crowned-heads-of-our-national-game.html | Sports of The Times The Crowned Heads Of Our National Game | RED SMITH | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/stage-branches-melodrama-domineering-mother.html | Stage Branches Melodrama Domineering Mother | By Richard F Shepard | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/storms-ease-heat-wave-some-power-lines-down-more-rain-is-forecast.html | Storms Ease Heat Wave Some Power Lines Down More Rain Is Forecast Air Pollution Alert Declared | By Josh Barbanel | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/striking-actors-and-studios-still-far-apart-a-ground-swell-of.html | Striking Actors and Studios Still Far Apart A Ground Swell of Indignation | By Robert Lindsey Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/survey-finds-flaws-in-sense-of-smell.html | Survey Finds Flaws In Sense of Smell | By Enid Nemy | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/text-of-new-ama-ethics-code-preamble.html | Text of New AMA Ethics Code Preamble | Special to The New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/the-dishes-that-put-tv-viewers-in-the-picture-relay-stations-are.html | The Dishes That Put TV Viewers in the Picture Relay Stations Are Key A Roundabout Process Satellite Stations Reaching Out To Put Viewers in the Picture Similarity of the Buildings Cable Signals Too | Special to The New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/the-selling-of-a-film-a-notsosubtle-art-you-cant-deceive-the.html | The Selling of a Film a NotSoSubtle Art You Cant Deceive the Audience Picking the Spots | By Aljean Harmetz | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/the-statement-on-billy-carter-no-objection-over-security-papers.html | The Statement On Billy Carter No Objection Over Security Papers Given to Cutler | Special to The New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archiv es/times-deliveries-curtailed-again.html | Times Deliveries Curtailed Again | By Walter H Waggoner | TX 510758 | 1980-07-25 |

| | | | | |
|---|---|---|---|---|
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/tired-bostic-gains-in-westchester-golf.html | Tired Bostic Gains In Westchester Golf | By Deane McGowen Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/unrest-reported-at-green-haven-prison-shifts-in-command-visiting.html | Unrest Reported at Green Haven Prison Shifts in Command Visiting Schedule for Inmates | By Paul L Montgomery Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/us-shipyards-in-the-doldrums-orders-down-sharply-more-us-aid-asked.html | US Shipyards in the Doldrums Orders Down Sharply More US Aid Asked 3000 Workers Laid Off National Campaign Urged US Shipbuilding In the Doldrums Productivity Practically Nil | By Eric Pace | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/us-tourists-view-impressive-but-grim-opening-ceremony-impressive.html | US Tourists View Impressive but Grim Opening Ceremony Impressive HotelHopping Restricted Security Called Necessary | By Anthony Austin Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/volcker-forecasts-less-money-growth-also-sees-tighter-credit-in-81.html | VOLCKER FORECASTS LESS MONEY GROWTH Also Sees Tighter Credit in 81 Miller Warns on Tax Cut Now Volcker Expects Money Curb Tighter 8l Credit Also Forecast Policies Called Complementary | By Steven Rattner Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/washington-the-missing-document.html | WASHINGTON The Missing Document | By James Reston | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/whats-patrick-role.html | Whats Patrick Role | By Parton Keese | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/while-america-bakes-west-germans-tread-water-hustling-toward-a.html | While America Bakes West Germans Tread Water Hustling Toward a Black Maw Rain Helps Catch Snails | By John Vinocur Special To the New York Times | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/wine-talk.html | Wine Talk | Terry Robards | TX 510758 | 1980-07-25 |
| 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/yanks-top-brewers-by-30-and-lose-41-figueroa-to-be-let-go-game.html | Yanks Top Brewers By 30 and Lose 41 Figueroa to Be Let Go Game Attracts 53668 Yanks Brewers Split Unusual Number of Fly Balls Yankees Box Scores | By Murray Chass | TX 510758 | 1980-07-25 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/2-held-in-slaying-of-iranian-in-us-and-3d-is-sought.html | 2 Held in Slaying of Iranian in US and 3d Is Sought | By Ao Sulzberger Jr Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/2-pediatric-units-in-harlem-given-reprieve-by-city-plan-to-continue.html | 2 Pediatric Units In Harlem Given Reprieve by City Plan to Continue Centers Follows TwoWeek Vigil Tenants Block Lobby Door Clinic to Open Oct 15 | By Jill Smolowe | TX 510749 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/7-members-of-a-bronx-gang-held-in-kidnapping-rape-and-assault.html | 7 Members of a Bronx Gang Held In Kidnapping Rape and Assault | By Ari L Goldman | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/a-contemporary-classic-is-restored-to-beauty.html | A Contemporary Classic Is Restored to Beauty | By Michael Varese | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/about-politics-the-battle-of-campaign-quotations-is-on.html | About Politics The Battle of Campaign Quotations Is On | By Francis X Clines | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/advertising-scm-keys-campaign-to-music-kenyon-eckhardt-loses-vice.html | Advertising SCM Keys Campaign To Music Kenyon  Eckhardt Loses Vice Chairman to a Client Interpublic and BBDO Post Higher Profits Sales Net as Percent of Billings Up for 4As Members ExecutiveSuite Changes At Ogilvy  Mather Ltd Cost of Sales Call Up 42 According to McGrawHill New Label for National People | Philip H Dougherty | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/at-your-service-home-security-as-a-burglar-would-see-it-greenwich.html | At Your Service Home Security As a Burglar Would See It Greenwich Village Town House Brooklyn Apartment Your Home as a Burglar Would See It Queens House Downtown Loft Upper East Side Apartment | By Michael Decourcy Hinds | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/auto-club-seeking-to-bar-curb-on-driveronly-cars-fantastic-first.html | Auto Club Seeking to Bar Curb on DriverOnly Cars Fantastic First Step Praise for Bike Lanes Termed Unfair to Salesmen | By Glenn Fowler | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/auto-sales-down-277-in-midjuly-detroits-fuelefficient-autos-between.html | Auto Sales Down 277 In MidJuly Detroits FuelEfficient Autos Between 6000 and 7000 Versailles to Be Dropped | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/behind-every-door-baffling-numbers-behind-every-door-baffling.html | Behind Every Door Baffling Numbers Behind Every Door Baffling Numbers | By Susan Chace | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/big-3s-new-fuelefficient-cars-newcar-sales-of-big-3-down-277-in.html | Big 3s New FuelEfficient Cars NewCar Sales of Big 3 Down 277 in MidJuly Sales in 20Day Period | By Reginald Stuart Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/bill-on-jerusalem-advances-in-israel-measure-in-parliament.html | BILL ON JERUSALEM ADVANCES IN ISRAEL Measure in Parliament Affirming That Entire City Is the Capital Gets First Endorsement Wisdom Is Questioned by Some | By David K Shipler Special To the New York Times | TX 510749 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/black-policemen-joining-activists-to-deter-rioting-meeting-drafts.html | Black Policemen Joining Activists To Deter Rioting Meeting Drafts Proposals for Averting Disorders Poverty Programs Criticized | By Sheila Rule Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/breitel-recommends-denying-milk-license-for-alleged-crime-tie.html | Breitel Recommends Denying Milk License For Alleged Crime Tie | By Harold Faber Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/bridge-rodwell-continues-a-streak-in-taking-life-master-pairs.html | Bridge Rodwell Continues a Streak in Taking Life Master Pairs Standings of the Leaders | By Alan Truscott | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/brooklyn-academy-plans-5-plays-in-81-large-audience-to-be-tapped.html | Brooklyn Academy Plans 5 Plays in 81 Large Audience to Be Tapped | By Richard F Shepard | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/business-people-dart-head-resigns-in-wake-of-merger-singer-unit.html | BUSINESS PEOPLE Dart Head Resigns In Wake of Merger Singer Unit President | Barbara Ettorre | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/byrne-nominates-4-to-new-fulltime-casino-control-commission-lordis.html | Byrne Nominates 4 to New FullTime Casino Control Commission Lordis Tenure Cut | By Donald Janson Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/cabaret-songanddance-by-tvs-bonnie-franklin.html | Cabaret SongandDance by TVs Bonnie Franklin | By John S Wilson | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/cable-tvs-unbounded-future-news-analysis.html | Cable TVs Unbounded Future News Analysis | By John J OConnor | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/carey-criticizes-koch-plan-to-raise-citys-taxes-by-up-to-600.html | Carey Criticizes Koch Plan to Raise Citys Taxes by Up to 600 Million Carey Criticizes Koch Plan for Increasing Taxes to Close Budget Gap Proposal Endorsed by Rohatyn | By Josh Barbanel | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/changes-in-alliance-urged-by-anderson-independent-hopeful-stumping.html | CHANGES IN ALLIANCE URGED BY ANDERSON Independent Hopeful Stumping on Coast Says US Must Share Responsibility With Allies Attacks GOP Platform Questioned on Israeli Policy | By Robert Lindsey Special To the New York Times | TX 510749 | 1980-07-28 |

| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/charters-oil-deals-with-libya-billy-carter-role-places-focus-on.html | Charters Oil Deals With Libya Billy Carter Role Places Focus on Small Company Charters Bahamas Refinery Unusual Libyan Contract Charters Oil Deals With Libya Ties With Other Oil Nations Charter in Alaskan Venture | By Anthony J Parisi | TX 510749 | 1980-07-28 |
|---|---|---|---|---|---|
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/city-investing-rejects-takeover-bid-by-tamco-merger-bid-by-tamco-is.html | City Investing Rejects Takeover Bid by Tamco Merger Bid By Tamco Is Rejected US Petroleum Data | By Eric Pace | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/city-is-planning-transition-steps-on-traffic-shifts-some-changes-in.html | City Is Planning Transition Steps On Traffic Shifts Some Changes in Patterns of Flow Are Expected What the Changes Include Safety the Big Aim New York City Moving to Ease the Transition to Its New Traffic Structure The Situation Elsewhere | By David A Andelman | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/collins-and-ballo-gain-apawamis-golf-final-overcame-the-heat.html | Collins and Ballo Gain Apawamis Golf Final Overcame the Heat | By Deane McGowen Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/concert-maria-tunicka.html | Concert Maria Tunicka | By Allen Hughes | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/consumer-prices-up-1-in-june-concern-mounts-further-fuel-for.html | Consumer Prices Up 1 in June Concern Mounts Further Fuel for Inflation Fears Drought and Food Prices Consumer Prices Up 1 in June Arousing Concern Over Inflation Other Price Indexes Consumer Price Index | By Steven Rattner Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/cosmos-win-50-2-for-chinaglia.html | Cosmos Win 50 2 for Chinaglia | By Alex Yannis Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/credit-markets-fed-move-spurs-bond-rally-us-note-yield-down-to-897.html | CREDIT MARKETS Fed Move Spurs Bond Rally US Note Yield Down to 897 Several Issues to Come Out Key Rates | By Vartanig G Vartan | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/death-of-a-palestinian-linked-to-forcefeeding.html | Death of a Palestinian Linked to ForceFeeding | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/debate-on-italian-premier-opens.html | Debate on Italian Premier Opens | By Henry Tanner Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/disused-piers-become-manhattans-beaches-disused-piers-have-become.html | Disused Piers Become Manhattans Beaches Disused Piers Have Become Manhattans Beaches | By Er Shipp | TX 510749 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/dow-adds-128-points-volume-off-early-gain-cut-by-profit-taking.html | Dow Adds 128 Points Volume Off Early Gain Cut By Profit Taking Waiting for Correction | By Hj Maidenberg | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/dream-comes-true-for-zimbabwe-team-was-an-outcast.html | Dream Comes True for Zimbabwe Team Was an Outcast | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/earnings-kodak-reports-quarterly-gain-profits-at-3m-slip-27-in.html | EARNINGS Kodak Reports Quarterly Gain Profits at 3M Slip 27 in Period The 3M Company General Foods Amax Inc American Express | By Phillip H Wiggins | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/essay-the-hostage-profiteer.html | ESSAY The Hostage Profiteer | By William Safire | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/foreign-investors-betting-on-us-thoroughbreds-influx-of-investors.html | Foreign Investors Betting on US Thoroughbreds Influx of Investors The Profits of Lineage Most SoughtAfter in World | By Wendell Rawls Jr Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/france-upholds-haven-for-exiles.html | France Upholds Haven for Exiles | By Richard Eder Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/freeing-of-cable-television-by-fcc-facing-legal-challenges-no-quick.html | Freeing of Cable Television by FCC Facing Legal Challenges No Quick Action Likely Other Regulations Remain Stage Set for Congress Broadcasters Interpretation Congress Has the Responsibility Not Subject to Copyright Laws | By Lawrence Van Gelder | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/from-empty-to-furnished-in-a-month-empty-to-furnished-in-less-than.html | From Empty To Furnished In a Month Empty to Furnished in Less Than a Month | By Suzanne Slesin | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/going-out-guide-all-aboard-cuban-flavoring-violetta-al-fresco-cliff.html | GOING OUT Guide ALL ABOARD CUBAN FLAVORING VIOLETTA AL FRESCO CLIFF DWELLERS | Howard Thompson | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/guidry-shuts-out-brewers-on-4-hits-yankees-gain-split-in-series-on.html | Guidry Shuts Out Brewers on 4 Hits Yankees Gain Split in Series On 40 Victory Guidrys Turnaround Tremendous Stuff Yanks Guidry Defeats Brewers Murcers Hitting Support Werth Optioned Doyle Recalled Yankees Box Score | By Murray Chass | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/helpful-hardware-for-storing-a-bicycle.html | HELPFUL HARDWARE For Storing a Bicycle | Barbara L Isenberg and Mary Smith | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/hers.html | Hers | Susan Jacoby | TX 510749 | 1980-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/high-cancer-rate-found-at-plants-lack-of-funds-causes-delay.html | High Cancer Rate Found at Plants Lack of Funds Causes Delay | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/home-beat-furniture-on-a-small-scale.html | Home Beat Furniture on a Small Scale | Suzanne Slesin | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/housen-captures-hochster-by-a-stroke-housens-winning-ways.html | Housen Captures Hochster by a Stroke Housens Winning Ways | By Parton Keese Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/industrial-shift-in-india-stresses-free-enterprise-industrial-shift.html | Industrial Shift in India Stresses Free Enterprise Industrial Shift in India Stresses Free Enterprise | By Kasturi Rangan Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/inland-steel-loss-is-first-since-1971-kaiser-gains-accounting.html | Inland Steel Loss Is First Since 1971 Kaiser Gains Accounting Changes Deepen Loss Kaiser Steel | By Agis Salpukas | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/irans-delegate-at-un-quietly-quits-his-post-and-goes-to-teheran.html | Irans Delegate at UN Quietly Quits His Post And Goes to Teheran | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/israel-assails-un-on-palestinians-withdrawal-statement-prepared.html | Israel Assails UN on Palestinians Withdrawal Statement Prepared | By Barbara Slavin Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/jersey-to-help-finance-candidates-for-governor-in-primary-elections.html | Jersey to Help Finance Candidates For Governor in Primary Elections Personal Spending Also Limited Republican Pleased by Law | By Joseph F Sullivan Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/jets-defensive-backfield-is-looking-good-had-worst-record-in-league.html | Jets Defensive Backfield Is Looking Good Had Worst Record in League Hitched Rides on Trucks Bruins Get Vachon Goalie From Wings for Gilbert | By Gerald Eskenazi Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/jews-are-wavering-on-democratic-ties-polls-find-that-they.html | JEWS ARE WAVERING ON DEMOCRATIC TIES Polls Find That They Disapprove of Carter and Favor Anderson Conservatism Also Seen Persistence of Liberalism New York Primary Vote Shift on Proposed Amendment | By Ej Dionne Jr | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/laos-and-thailand-halt-talks-on-a-border-conflict-relief-operations.html | Laos and Thailand Halt Talks on a Border Conflict Relief Operations Affected | By Henry Kamm Special To the New York Times | TX 510749 | 1980-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/leaders-of-senate-agree-on-an-inquiry-in-billy-carter-case.html | LEADERS OF SENATE AGREE ON AN INQUIRY IN BILLY CARTER CASE BIPARTISAN STUDY IS PLANNED Focus Is on Role as Paid Agent for Libya President Also Met Envoy Who Saw Brother 9Member Panel Reported Senators Agree to a Bipartisan Inquiry on Billy Carter Value of Blood Relationships Ties Cut Billy Carter Says Republicans Are Eager | By Robert Pear Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/leaving-the-seminary.html | Leaving the Seminary | By Paul Hendrickson | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/letter-on-the-economics-of-arson-insurers-who-help-fight-firebugs.html | Letter On the Economics of Arson Insurers Who Help Fight Firebugs Letters When a PLO Aide Lectures the United States A Foreign Service Spouses Due Killer Bikes The Vital Freedom of Americas Private Foundations Toward Open Doors J Howard Pews Legacy | LA TROSKEIVAN J NOVICKSARAH WEDDINGTONEA LIVINGSTONNORMAN WASSERMANLANDRUM R BOLLINGPABLO EISENBERGHARRY C ZUG | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/letters-pillow-talk-suicide-and-success.html | Letters Pillow Talk Suicide and Success | ELYSE SOMMERHEIDI THAENS | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/market-place-broker-battles-orion-capital.html | Market Place Broker Battles Orion Capital | Robert Metz | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/marty-mann-dead-helped-alcoholics-founder-of-alcoholism-council-75.html | MARTY MANN DEAD HELPED ALCOHOLICS Founder of Alcoholism Council 75 Wrote Books and Lectured Extensively on Drinking I Am an Alcoholic | By Joan Cook | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/mary-laskers-new-garden-gardening.html | Mary Laskers New Garden GARDENING | By Betty Freudenheim | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/men-in-gaffney-car-arrested.html | Men in Gaffney Car Arrested | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/mets-score-in-9th-to-top-astros-torre-looks-ahead-passed-ball-leads.html | Mets Score in 9th to Top Astros Torre Looks Ahead Passed Ball Leads to Trouble Mets Top Astros 43 Reds 7 Phillies 3 Mets Box Score | By Michael Strauss Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/miss-comaneci-falls-in-olympic-setback-only-one-gold-seems-likely.html | Miss Comaneci Falls in Olympic Setback Only One Gold Seems Likely Fall on Bar Hurts Miss Comanecis Chances Outburst of Whistles and Boos | By Neil Amdur Special To the New York Times | TX 510749 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/mondale-vows-us-aid-for-economy-of-nigeria.html | Mondale Vows US Aid For Economy of Nigeria | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/mountbatten-home-a-british-shrine.html | Mountbatten Home A British Shrine | By Susan Heller Anderson | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/neutralism-isnt-neutral.html | Neutralism Isnt Neutral | By Howard N Meyer | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/new-breed-takes-over-classical-records-facing-special-problems.html | New Breed Takes Over Classical Records Facing Special Problems Americans Prove Venturesome Accusing Abdication Looking West of the Hudson | By John Rockwell | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/new-carter-embarrassment-white-house-forecasts-president-will.html | New Carter Embarrassment White House Forecasts President Will Survive Brothers Libya Tie but Others Foresee Damage News Analysis A New Embarrassment for Carter Over Links of Brother With Libya White House Is Braced Credibility Seen Undercut Questions Are Raised | By Hedrick Smith Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/new-york-area-prices-rose-09-led-by-increased-costs-of-housing.html | New York Area Prices Rose 09 Led by Increased Costs of Housing Housing Costs Rose 2 Percent Energy Costs Increased 54 Percent | By Walter H Waggoner | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/new-york-starting-own-count-in-a-bid-to-correct-census-city-seeks.html | NEW YORK STARTING OWN COUNT IN A BID TO CORRECT CENSUS City Seeks to Show an Undercount in Early Figures by Reviewing Utility and Other Listings Official Count Continues Aliens a Big Problem New York Checking Census Tally Preliminary Census Totals for New York | By Robert McG Thomas Jr | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/north-korean-success-in-farming-reflects-resolve-to-improve.html | North Korean Success in Farming Reflects Resolve to Improve Peasants Lot North Long Lacked Adequate Food A Premium on Mechanization | By Henry Scott Stokes Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archiv es/notes-on-people-canada-honoring-envoy-who-aided-americans-in-iran-a.html | Notes on People Canada Honoring Envoy Who Aided Americans in Iran A Salute to Dancers for 52 Years of Teamwork Publishers Going to Bat for Billy Martin Nureyev Takes a Night Off for Julie Andrews Special Government Computer Had Their Number 079568974 | Laurie Johnston Albin Krebs | TX 510749 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/progress-made-in-horsemen-negotiations-roosevelt-would-yield.html | Progress Made in Horsemen Negotiations Roosevelt Would Yield Political Question Alada Rallies to Win | By James Tuite | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/questions-and-answers-on-billy-carter.html | Questions and Answers on Billy Carter | By Steven R Weisman Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/reagan-welfare-reform-called-major-policy-success-smaller-families.html | Reagan Welfare Reform Called Major Policy Success Smaller Families a Factor | By Peter Kihss | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/report-urges-global-action-on-resources-report-to-carter-urges.html | Report Urges Global Action On Resources Report to Carter Urges Global Action on Resources POPULATION INCOME FOOD FISHERIES FORESTS WATER ENERGY NONFUEL MINERALS ENVIRONMENT Guide to Governments | By Philip Shabecoff Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/senate-unit-backs-l980-tax-cut-bill-but-miller-asks-delay-until.html | Senate Unit Backs l980 Tax Cut Bill But Miller Asks Delay Until After Election Day Veto Authority Cited May Be Desirable Next Year Senate Unit Backs 1980 Tax Cut Bill But Miller Asks Again for Delay | By Edward Cowan Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/shahs-doctors-report-he-is-making-progress.html | Shahs Doctors Report He Is Making Progress | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/sound.html | Sound | Hans Fantel | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/spokesman-for-canadas-west-peter-lougheed-man-in-the-news-clamoring.html | Spokesman for Canadas West Peter Lougheed Man in the News Clamoring for Recognition Gained Party Leadership in 1965 Fund Set Up for Development West Has to Represent Itself | By Henry Giniger Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/sports-of-the-times-winfield-creating-yankmet-skirmish.html | Sports of The Times Winfield Creating YankMet Skirmish | MURRAY CHASS | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/talking-business-with-westerfield-of-price-waterhouse-inflations.html | Talking Business with Westerfield of Price Waterhouse Inflations Effect On Retailers | Isadore Barmash | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/tests-begin-on-insulin-synthesized-from-bacteria-through.html | Tests Begin on Insulin Synthesized From Bacteria Through GeneSplicing Tests on Americans Planned | Special to The New York Times | TX 510749 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/the-american-crafts-tradition-early-roots-and-modern-vitality.html | The American Crafts Tradition Early Roots and Modern Vitality Pottery Chosen By a President Nantuckets Famed Baskets A Small Town Of Weavers | By Paula Deitz | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/the-reynolds-curse-making-it-look-easy-people-liked-me.html | The Reynolds Curse Making It Look Easy People Liked Me | By Janet Maslin | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/to-bangladeshis-india-seems-a-domineering-giant-indians-have-all.html | To Bangladeshis India Seems a Domineering Giant Indians Have All the Leverage Ganges Dammed by Indians Pact Scorned by Mrs Gandhi | By Michael T Kaufman Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/trumps-jersey-site-for-casino.html | Trumps Jersey Site for Casino | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/turner-boat-loses-race-and-mast.html | Turner Boat Loses Race And Mast | By William N Wallace Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/tv-profile-of-a-controversial-judge.html | TV Profile of a Controversial Judge | John J OConnor | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/two-face-primaries-in-connecticut.html | Two Face Primaries in Connecticut | By Richard L Madden Special To the New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/tyler-b-among-3-choices-for-rich-monticello-pace.html | Tyler B Among 3 Choices for Rich Monticello Pace | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/upper-west-side-celebrates-a-birthday.html | Upper West Side Celebrates a Birthday | By Deirdre Stansforth | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/us-alleges-couple-stole-and-forged-exmental-patients-checks.html | US Alleges Couple Stole and Forged ExMental Patients Checks Reneging on Bargain Charged | By Joseph P Fried | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/watering-strategies-for-the-hot-weather.html | Watering Strategies For the Hot Weather | By Joan Lee Faust | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/workers-in-turkey-protest-a-murder-hundreds-of-thousands-stop-work.html | WORKERS IN TURKEY PROTEST A MURDER Hundreds of Thousands Stop Work After Union Leader Is Killed  Premier Seeking Powers Joint Session of Parliament | Special to The New York Times | TX 510749 | 1980-07-28 |
| 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/zimbabwe-reimposes-certain-police-powers-used-by-smith-regime.html | Zimbabwe Reimposes Certain Police Powers Used by Smith Regime | By John F Burns Special To the New York Times | TX 510749 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/2-big-banks-cut-prime-to-10-chase-chemical-below-feds-discount-rate.html | 2 Big Banks Cut Prime To 10  Chase Chemical Below Feds Discount Rate Prevailing Rates Elsewhere Watched by Foreigners | By Robert A Bennett | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/2d-palestinian-forcefed-dies-in-israeli-prison-jail-conditions.html | 2d Palestinian ForceFed Dies In Israeli Prison Jail Conditions Protested by 50 in East Jerusalem Called Hardened Terrorists | Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/3-agents-of-border-patrol-charged-with-beating-8-2-undercover.html | 3 Agents of Border Patrol Charged With Beating 8 2 Undercover Agents Assigned Border Bandits Blamed for Deaths | By John M Crewdson Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/3d-gold-for-salnikov-soviet-team-upset-salnikov-takes-3d-swim-gold.html | 3d Gold for Salnikov Soviet Team Upset Salnikov Takes 3d Swim Gold East German Women in Sweep Salnikov Swimmer of Year | By Craig R Whitney Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/4-dead-and-33-hurt-in-queens-explosion-welding-torch-touches-off.html | 4 DEAD AND 33 HURT IN QUEENS EXPLOSION Welding Torch Touches Off Fumes in Jamaica Metalwork Factory 4 Dead and 33 Injured in Explosion at Queens Factory | By Joseph B Treaster | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/a-new-plan-to-register-bikes-how-registration-would-work.html | A New Plan to Register Bikes How Registration Would Work | By Glenn Fowler | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/a-ss-bid-for-suburban-profit-new-store-aims-for-wider-base-in.html | A  Ss Bid for Suburban Profit New Store Aims For Wider Base In Westchester TwoPart Improvement Plan A  Ss New Bid To Increase Profits | By Isadore Barmash | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/advertising-buying-power-for-juniors-harvard-business-review-posts.html | Advertising Buying Power for Juniors Harvard Business Review Posts Foreign Rates Seiko Mounts Campaign For Authorized Dealers Magazine Issues Forecast Of 1981 Media Prices Totally Housewares A New Study Of Trade Shows | Philip H Dougherty | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/alaska-lands-slow-progress-issue-is-complicated-by-fury-of-senate.html | Alaska Lands Slow Progress Issue Is Complicated by Fury of Senate Debate News Analysis Senate Compromise Sought Action by President Carter Repeal of Statehood Seen | By Philip Shabecoff Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/alexander-breslow-pathologist-developed-a-test-for-melanoma.html | Alexander Breslow Pathologist Developed A Test For Melanoma | By Lawrence K Altman | TX 510748 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/allowable-rent-raises-increased-in-new-westchester-guideliness.html | Allowable Rent Raises Increased In New Westchester Guideliness | By Edward Hudson Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/ama-under-pressure-moving-to-accept-change-recognition-of-change.html | AMA Under Pressure Moving to Accept Change Recognition of Change AMA Under Increased Pressure Moves Toward Middle of the Road Finding on Old Code Drop in Membership Exhortation by New Chief | By Robert Reinhold Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/at-the-movies-french-actress-awed-by-gold-in-them-thar-hills.html | At the Movies French actress awed by gold in them thar hills | Tom Buckley | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/at-womens-conference-delegates-notice-informal-network-of-contacts.html | At Womens Conference Delegates Notice Informal Network of Contacts Emerging Gift From Tokyo Friend Speaking Across Cultures | By Georgia Dullea Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/auctions-fun-time-in-the-salesroom.html | Auctions Fun time in the salesroom | Rita Reif | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/ballet-the-berliners-show-off-new-casts.html | Ballet The Berliners Show Off New Casts | By Anna Kisselgoff | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/ballo-3and1-victor-he-makes-turn-at-1-up.html | Ballo 3and1 Victor He Makes Turn at 1 Up | By Deane McGowen Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/begin-cautions-jews-outside-israel-about-criticizing-security.html | Begin Cautions Jews Outside Israel About Criticizing Security Policies Some of Letter Disavowed Right to Criticize an Issue To Let Go or to Hold On Refrain From Giving Advice | By David K Shipler Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/bethlehem-pleads-guilty-to-paying-bribes-to-get-ship-repair.html | Bethlehem Pleads Guilty to Paying Bribes to Get Ship Repair Business Bethlehem Admits Ship Repair Bribes Substantial Funds Cited Congress Outlawed Bribes | By Arnold H Lubasch | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/billy-carter-inquiry-set-up-president-vows-cooperation-president.html | Billy Carter Inquiry Set Up President Vows Cooperation President Will Respond Thorough Inquiry Pledged Civiletti to Cooperate Partisanship Is Evident | By Judith Miller Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/bonnie-franklin-sings-her-story-at-club-took-act-on-tour-antagonism.html | Bonnie Franklin Sings Her Story at Club Took Act on Tour Antagonism Leads to Love Parents Are Ardent Fans | By Leslie Bennetts | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archiv es/books-of-the-times.html | Books of The Times | By John Leonard | TX 510748 | 1980-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/braniff-in-switch-scaling-back-braniff-altering-course-scales-back.html | Braniff in Switch Scaling Back Braniff Altering Course Scales Back Its Service Braniff Has Cut Operations | Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/bridge-second-round-of-spingold-produces-unusual-pairings.html | Bridge Second Round of Spingold Produces Unusual Pairings | By Alan Truscott Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/broadway-scott-is-returning-to-stage-in-tricks-of-trade-a-thriller.html | Broadway Scott is returning to stage in Tricks of Trade a thriller | Carol Lawson | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/brothers-carter-a-gulf-in-the-family-billy-carter-in-spotlight.html | Brothers Carter A Gulf in the Family Billy Carter in Spotlight Anxiety on Libyan Connection | By Terence Smith Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/buggy-drivers-clipclipping-says-city-its-worth-20-shoes-changed.html | Buggy Drivers ClipClipping Says City Its Worth 20 Shoes Changed Every Month | By Ralph Blumenthal | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/business-people-emmetts-tradeoff-at-standard-brands-scheringplough.html | BUSINESS PEOPLE Emmetts TradeOff At Standard Brands ScheringPlough Head | Barbara Ettorre | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/caddyshack-animal-house-spinoff.html | CADDYSHACK ANIMAL HOUSE SPINOFF | By Vincent Canby | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/cairo-voices-concern-on-israels-jerusalem-measure-egyptian-cabinet.html | Cairo Voices Concern on Israels Jerusalem Measure Egyptian Cabinet Meets 2 Hours Plans to Rush Bill Through | By Christopher S Wren Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/can-2-string-players-find-harmony-at-mostly-mozart-hardly-a-trace.html | Can 2 String Players Find Harmony at Mostly Mozart Hardly a Trace of Spanish Accent Why Try to Disguise It | By John Rockwell | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/cells-sought-for-500-after-riot-wrecks-idaho-prison-about-750.html | Cells Sought for 500 After Riot Wrecks Idaho Prison About 750 Housed There | Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/china-us-set-accord-on-textiles-china-us-set-accord-on-textiles.html | China US Set Accord On Textiles China US Set Accord On Textiles | By Clyde H Farnsworth Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/clipper-wins-one-loses-2-to-freedom-wind-shift-helps-freedom-first.html | Clipper Wins One Loses 2 to Freedom Wind Shift Helps Freedom First Victory Over Conner | By William N Wallace Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/commodity-agency-rule.html | Commodity Agency Rule | By Karen W Arenson | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/cool-movie-revivals-for-warm-weather-cool-movie-revivals-for-warm.html | Cool Movie Revivals for Warm Weather Cool Movie Revivals For Warm Weather Rock at the Thalia Madame Rosa | By Tom Buckley | TX 510748 | 1980-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/credit-markets-fixedincome-markets-down-feds-money-moves-a-factor.html | CREDIT MARKETS FixedIncome Markets Down Feds Money Moves a Factor Sellout in Wells Fargo Notes Key Rates | By Vartanig G Vartan | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/critics-notebook-los-angeles-putting-focus-on-modern-art.html | Critics Notebook Los Angeles Putting Focus on Modern Art Experimental Photos | By Hilton Kramer | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/dancing-to-rock-rolls-in-on-a-new-wave-themenight-tradition-three.html | Dancing to Rock Rolls In on a New Wave ThemeNight Tradition Three Floors Are Jumping Dance as a Communal Rite Punk Becomes Democratized A Musical at Pier 15 The Rock Lineup | By Jennifer Dunning | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/davis-grubb-author-dies-at-61-wrote-the-night-of-the-hunter-rich-in.html | Davis Grubb Author Dies at 61 Wrote The Night of the Hunter Rich in Local Idiom | By Barbara Basler | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/dissident-seeks-a-voice-at-parley-edited-a-magazine-poor-timing.html | Dissident Seeks a Voice At Parley Edited a Magazine Poor Timing Seen | By Frank J Prial Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/drawings-from-an-era-of-elegance-at-lehman-wing-drawings-from-era.html | Drawings From An Era of Elegance At Lehman Wing Drawings From Era Of Splendor | By John Russell | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/dressed-to-kill-depalma-mystery.html | DRESSED TO KILL DEPALMA MYSTERY | By Vincent Canby | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/earnings-schlumberger-xerox-higher-xerox-johnson-johnson-pepsico.html | EARNINGS Schlumberger Xerox Higher Xerox Johnson  Johnson Pepsico | By Phillip H Wiggins | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/economic-scene-fiscal-policy-tax-cut-plans.html | Economic Scene Fiscal Policy Tax Cut Plans | Leonard Silk | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/fbi-offering-a-10000-reward-in-slaying-of-antikhomeini-exile.html | FBI Offering a 10000 Reward In Slaying of AntiKhomeini Exile | Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/film-dressed-to-kill-de-palma-mystery-comedy-and-terror.html | Film Dressed to Kill De Palma Mystery Comedy and Terror | By Vincent Canby | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/for-children-music-plays-sundays-for-families-stories-magic-puppets.html | For Children Music Plays Sundays for Families Stories Magic Puppets | Phyllis A Ehrlich | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/for-two-old-rivals-in-zimbabwe-an-uneasy-union-press-mischief-is.html | For Two Old Rivals in Zimbabwe an Uneasy Union Press Mischief Is Alleged Tribal Politics a Factor Whereabouts of Soldiers Working Together in Unity | By John F Burns Special To the New York Times | TX 510748 | 1980-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/foreign-affairs-dangerous-perception-gap.html | FOREIGN AFFAIRS Dangerous Perception Gap | By Flora Lewis | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/governor-prohibits-state-business-at-private-clubs-that-exclude.html | Governor Prohibits State Business at Private Clubs That Exclude Women Scope of Directive Governor Issues a Ban On Meetings at Clubs That Exclude Women Judges Quit University Club | By Selwyn Raab | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/guild-strikes-reuters-over-wages.html | Guild Strikes Reuters Over Wages | By Jill Smolowe | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/high-gloss-for-a-lingerie-department-many-standby-labels.html | High Gloss for a Lingerie Department Many Standby Labels | By AnneMarie Schiro | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/history-of-big-apple-is-planted-in-albany-a-celebration-of-a-world.html | History of Big Apple Is Planted in Albany A Celebration of a World City Of Tenements and Reformers Cut Back About 20 Percent | By Grace Glueck | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/housing-loan-plan-halted-in-71-found-still-costing-city-millions.html | Housing Loan Plan Halted in 71 Found Still Costing City Millions Many Indictments Dismissed | By Michael Goodwin | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/in-france-even-scandals-take-holiday-poniatowski-shows-contempt.html | In France Even Scandals Take Holiday Poniatowski Shows Contempt Contradictions and Suspicion Presidents Wife in the Market | By Richard Eder Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/in-the-nation-the-politics-of-taxes.html | IN THE NATION The Politics Of Taxes | By Tom Wicker | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/jazz-bobby-hutcherson-leads-quartet.html | Jazz Bobby Hutcherson Leads Quartet | John S Wilson | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/jets-walker-shows-speed.html | Jets Walker Shows Speed | Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/jury-considers-case-of-2-brothers-charged-with-torturing-3-aliens.html | Jury Considers Case of 2 Brothers Charged With Torturing 3 Aliens | Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/koch-orders-study-of-firemens-deaths-at-odds-over-inquiries-agrees.html | Koch Orders Study of Firemens Deaths At Odds Over Inquiries Agrees to Rescind Order | By Anna Quindlen | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/koch-retreats-a-bit-on-tax-rises-mayor-retreats-a-bit-on-call-for.html | Koch Retreats a Bit on Tax Rises Mayor Retreats a Bit On Call for Tax Rises To Close Budget Gap | By Robin Herman | TX 510748 | 1980-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/koch-urges-investigation-of-billy-carter.html | Koch Urges Investigation of Billy Carter | By Frank Lynn | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/letters-where-the-worlds-refugees-want-to-go-billy-carters-war-on.html | Letters Where the Worlds Refugees Want to Go Billy Carters War On Camp David Moscow vs Two Young People in Love To Foil Taxi Hustlers Affirmative Action Ltd American Helpers Of President Marcos A Humane Harvest of Seals That Benefits the Herd | BARRY N STEINBERNARD KATZENYELENA BONNER SAKHAROVJEANNE SCHONBERGWALTER A SHELDONJJ KAUFMANNSTEPHEN S BOYNTON | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/loss-of-412-million-a-record-reported-by-general-motors-result-for.html | LOSS OF 412 MILLION A RECORD REPORTED BY GENERAL MOTORS RESULT FOR SECOND QUARTER No NearTerm Gain Is Foreseen by the Company American Motors Also Has Deficit Top Executives Pessimistic Revenues Down 275 Percent GM Loses 412 Million In 2d Quarter a Record Marginally Profitable | By Reginald Stuart Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/market-place-getty-changes-draw-some-fire.html | Market Place Getty Changes Draw Some Fire | Robert Metz | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/men-and-island-matched-isolated-and-detached.html | Men and Island Matched Isolated and Detached | By Gilbert Lee | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/miss-comaneci-loses-to-russian-as-result-is-marred-by-dispute-three.html | Miss Comaneci Loses To Russian as Result Is Marred by Dispute Three Were in the Running Miss Comanecis Loss to Russian Disputed No Scores Given Hometown Cheering | By Neil Amdur Special to the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/miss-hagnes-described-as-a-beautiful-person-studied-in-europe-in.html | Miss Hagnes Described As a Beautiful Person Studied in Europe In FirstCall Category Photographer Recalls Incident | By John Corry | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/miss-little-with-69-shares-jericho-lead-miss-stanger-is-composed.html | Miss Little With 69 Shares Jericho Lead Miss Stanger Is Composed | Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/new-face-richard-muenz-a-baritone-aspiring-to-be-an-arthurian.html | New Face Richard Muenz A Baritone Aspiring to Be an Arthurian Legend in His Own Time Follows Most Happy Fella | By Barbara Crossette | TX 510748 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/notes-on-people-vietnam-veterans-brother-refuses-to-register-for.html | Notes on People Vietnam Veterans Brother Refuses to Register for Draft A Driving Desire to Cool Off on a Hot Night Rona Barrett Bids Good Morning Goodbye NBC Hello Moving From Law to the Priesthood The Future of Futurology | Laurie Johnston Albin Krebs | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ovett-coe-gain-800-semifinal-soviet-women-in-sweep-treacy-collapses.html | Ovett Coe Gain 800 Semifinal Soviet Women in Sweep Treacy Collapses in 10000 Ovett and Coe Gain Crawford Ousted in Dash | Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/pan-am-loss-in-quarter-delta-net-falls-by-137-delta-air-lines.html | Pan Am Loss in Quarter Delta Net Falls By 137 Delta Air Lines | By Eric Pace | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/pop-the-gogos-play-2-clubs-on-way-to-coast.html | Pop The GoGos Play 2 Clubs on Way to Coast | Robert Palmer | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/program-of-black-films-opens-today.html | Program of Black Films Opens Today | By C Gerald Fraser | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/publishing-from-evelyn-waugh.html | Publishing From Evelyn Waugh | By Michiko Kakutani | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/racing-to-resume-at-yonkers-tonight.html | Racing to Resume At Yonkers Tonight | By James Tuite | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/rail-deregulation-foes-win-in-house-on-rates.html | Rail Deregulation Foes Win in House on Rates | Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/reagan-and-bush-meet-for-briefings-republican-candidates-and-aides.html | REAGAN AND BUSH MEET FOR BRIEFINGS Republican Candidates and Aides Get Together for Discussions on Strategy of Campaign Not an Exciting Morning General Strategy Is Not Secret Campaign to Start in August | By Douglas E Kneeland Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/real-estate-luxury-li-condominiums-for-retired-people-of-area.html | Real Estate Luxury LI Condominiums For Retired People of Area | By Alan S Oser Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/restaurants-a-tale-of-two-cafes-spanish-and-french-cafe-san-martin.html | Restaurants A tale of two cafes Spanish and French Cafe San Martin Cafe Argenteuil | Moira Hodgson | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/rise-of-amy-alcott-tomboy-to-golf-star-i-was-a-tomboy-hogans-alley.html | Rise of Amy Alcott Tomboy to Golf Star I Was a Tomboy Hogans Alley Is Home Course Amy Alcott on Rise | By Gordon S White Jr | TX 510748 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/romero-stands-out-in-cosmos-midfield-familiar-place-five-are.html | Romero Stands Out In Cosmos Midfield Familiar Place Five Are Ejected Game Forfeited | By Alex Yannis | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/rude-boy-stars-rock-band-the-clash.html | RUDE BOY STARS ROCK BAND THE CLASH | By Janet Maslin | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/salnikovs-supremacy-questioned-if-americans-were-there-goodell-and.html | Salnikovs Supremacy Questioned If Americans Were There Goodell and Bruner to Clash Reasons for Soviet Success | By Frank Litsky | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/screen-caddyshack-animal-house-spinoff-looselimbed-romp.html | Screen Caddyshack Animal House Spinoff LooseLimbed Romp | Vincent Canby | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ship-repair-kept-yards-working-tanker-market-fell-apart.html | Ship Repair Kept Yards Working Tanker Market Fell Apart | By Agis Salpukas | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/son-of-north-koreas-leader-appears-to-be-political-heir-party.html | Son of North Koreas Leader Appears to Be Political Heir Party Congress Scheduled in Fall Plan for a Dynasty Disavowed Fathers Associates Are Elderly | By Henry Scott Stokes Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/souvenirs-worthy-of-a-party-approved-in-elevator.html | Souvenirs Worthy of a Party Approved in Elevator | By Enid Nemy | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/sports-of-the-times-big-john-taps-out-at-saratoga.html | Sports of The Times Big John Taps Out at Saratoga | RED SMITH | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/states-courts-report-cut-of-22-in-backlog-of-the-civil-divisions.html | States Courts Report Cut of 22 in Backlog Of the Civil Divisions | By Lee A Daniels | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/stocks-fall-slightly-as-volume-slackens-oils-are-heavily-traded.html | Stocks Fall Slightly As Volume Slackens Oils Are Heavily Traded | By Hj Maidenberg | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/summer-spreads-a-musical-banquet-summer-spreads-a-musical-banquet-a.html | Summer Spreads A Musical Banquet Summer Spreads a Musical Banquet A Film at Mostly Mozart Last in the Band Tradition An AirConditioned Revolution 33 Revolutions Every Minute | By Harold C Schonberg | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/text-of-white-house-statement.html | Text of White House Statement | Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-editorial-notebook-the-mountain-the-volcano.html | The Editorial Notebook The Mountain the Volcano | JACK ROSENTHAL | TX 510748 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-logistic-engine-that-puts-manhattan-showboat-on-stage-hundreds.html | The Logistic Engine That Puts Manhattan Showboat on Stage Hundreds of Cues | By Richard F Shepard | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-screen-rude-boy-stars-rock-band-the-clash-rock-roadie.html | The Screen Rude Boy Stars Rock Band the Clash Rock Roadie | By Janet Maslin | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/threats-to-presidency.html | Threats to Presidency | By Henry F Graff | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/torre-unfazed-by-mets-46-trip.html | Torre Unfazed by Mets 46 Trip | By Michael Strauss Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/tv-weekend-leukemia-and-murderer.html | TV Weekend Leukemia and Murderer | By John J OConnor | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ukrainian-boys-plight-stirs-village-in-chicago-ran-away-from-home.html | Ukrainian Boys Plight Stirs Village in Chicago Ran Away From Home Fund for Legal Help Puzzling Aspects of Case Soviet Officials to Assist | By Iver Peterson Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/us-says-253-employers-in-jersey-exploited-aliens.html | US Says 253 Employers In Jersey Exploited Aliens | Bv JOSEPH F SULLIVAN Special to The New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/violinist-missing-at-intermission-found-slain-at-met-murder-shocks.html | Violinist Missing at Intermission Found Slain at Met Murder Shocks Community Body of Violinist Who Disappeared at Intermission Is Found at Met Body Found at 830 AM Performers Mothers Frightened Victim Played in First Act Killer Took Her to Roof Security Guards Start Search Extra Precautions Taken Guards Protecting Orchestra Panovs Featured in Ballet | By Robert D McFadden | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/weekender-guide-orange-county-fair-folk-dancing-on-11th-st.html | WEEKENDER GUIDE ORANGE COUNTY FAIR FOLK DANCING ON 11TH ST PRESIDENTS ON THE PARK MUSIC IN PROSPECT PARK STONE RELICS OF THE BRONX WEEKENDER GUIDE CONNECTICUT NATURE TOURS BROOKLYN ON THE GANGES AFOOT IN MANHATTAN | Eleanor Blau | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/west-germans-visa-curbs-disturb-turkish-workers-discussed-by.html | West Germans Visa Curbs Disturb Turkish Workers Discussed by Foreign Ministers Say State Cannot Protect Them | By Marvine Howe Special to The New York Times | TX 510748 | 1980-07-28 |

| | | | | |
|---|---|---|---|---|
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/western-europe-at-un-insists-on-israeli-rights-markets-position.html | Western Europe At UN Insists On Israeli Rights Markets Position Appears to Doom Hopes of Arabs Luxembourg Is Markets Chairman West Europe Backs Israeli Rights Rebuke Implied on Jerusalem | By Bernard D Nossiter Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/wife-of-president-asked-billy-carter-for-aid-on-hostages-plan.html | WIFE OF PRESIDENT ASKED BILLY CARTER FOR AID ON HOSTAGES PLAN REPORTEDLY WAS HERS White House Says She Requested Help From BrotherinLaw but Is Unsure of the Timing Senate Approves Special Panel Mrs Carter Sought BrotherinLaws Help on Hostages Ties Date to 1978 Phone Call on Military Jets IRS Takes Deed in Georgia | By Philip Taubman Special To the New York Times | TX 510748 | 1980-07-28 |
| 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/yankees-pitching-looks-solid-for-royals-tiant-scheduled-to-start.html | Yankees Pitching Looks Solid for Royals Tiant Scheduled to Start Doyle Is Called Up | By Murray Chass | TX 510748 | 1980-07-28 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/a-fake-pravda-announces-moscow-coup-an-olympic-comparison.html | A Fake Pravda Announces Moscow Coup An Olympic Comparison | By Henry Tanner Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/algeria-linked-to-suspect-an-slaying-of-iranian-in-us-two-are-in.html | Algeria Linked to Suspect an Slaying of Iranian in US Two Are in Custody Considered Algerian Territory | By Ao Sulzberger Jr Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/attempt-to-buy-votes-is-charged-in-hartford-case-exgop-aide-seized.html | Attempt to Buy Votes Is Charged In Hartford Case ExGOP Aide Seized Senate Race the Issue Candidates Appalled Effects Are Discounted | By Richard L Madden Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/bangladesh-tailors-birthcontrol-plans-to-fit-needs-the-numbers-keep.html | Bangladesh Tailors BirthControl Plans to Fit Needs The Numbers Keep Piling Up A Cafeteria Approach Is Used | By Michael T Kaufman Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/books-of-the-times-life-in-the-irish-crisis-most-important-story.html | Books of The Times Life in the Irish Crisis Most Important Story  Gleeful Scavenger | By Richard Eder | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/bridge-most-top-teams-surviving-in-chicago-knockout-event-canadians.html | Bridge Most Top Teams Surviving In Chicago Knockout Event Canadians Lose in Upset | By Alan Truscott Special To the New York Times | TX 516666 | 1980-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/charges-on-boston-study-follow-cancer-specialist-to-westchester.html | Charges on Boston Study Follow Cancer Specialist to Westchester Dismissed as Section Head New Yorkers Praise Straus Files Purged of Data More Heat Than Light College Screens Physicians Spoke Indirectly With Boston | By Charlotte Evans Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/chattanooga-turns-to-civilian-patrols-black-volunteers-supplant.html | CHATTANOOGA TURNS TO CIVILIAN PATROLS Black Volunteers Supplant Police at Scene of Racial Disorders Black Civilians Patrol Troubled Area in Chattanooga Commissioner Hears Prayer Firebombs and Sniper Fire | By Ben A Franklin Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/civiletti-discloses-he-spoke-to-carter-on-brothers-case-brief.html | CIVILETTI DISCLOSES HE SPOKE TO CARTER ON BROTHERS CASE BRIEF EXCHANGE LAST MONTH But Attorney General Still Says He Never Discussed Justice Dept Inquiry With White House Panel to Request Testimony Civiletti Discloses He Spoke to Carter on Brothers Case Recalled June Conversation Already Bizarre Case | By Robert Pear Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/commissioner-alters-award-on-webster-thin-slice-off-the-loaf-walton.html | Commissioner Alters Award on Webster Thin Slice Off the Loaf Walton Case Is Resubmitted | By Carrie Seidman | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/conferees-fail-to-reach-accord-on-college-student-aid-program.html | Conferees Fail to Reach Accord On College Student Aid Program Carter Veto Hinted Other Areas of Dispute | By Marjorie Hunter Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/courageous-loses-three.html | Courageous Loses Three | By William N Wallace Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/cuban-refugees-sue-westchester-for-welfare-pay-county-withheld.html | Cuban Refugees Sue Westchester For Welfare Pay County Withheld Benefits to Await Federal Ruling One Plaintiff Withdraws Absence of US Ruling Cited | By Edward Hudson Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/disgruntled-democrats-in-congress-weigh-bid-for-new-party-nominee.html | Disgruntled Democrats in Congress Weigh Bid for New Party Nominee Talk of Options Increasing Disgruntled Democrats Weigh Bid for a New Nominee Fear of Kennedy Ploy | By Hedrick Smith Special To the New York Times | TX 516666 | 1980-07-30 |

| | | | | |
|---|---|---|---|---|
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/disputed-rope-used-for-rescue-in-brooklyn-fire-woman-savedlawsuit.html | Disputed Rope Used for Rescue In Brooklyn Fire Woman SavedLawsuit Is Filed Over June Death Inquiry Ordered by Mayor Condition Reported Stable | By E R Shipp | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/draft-response-proves-a-puzzle-in-its-first-week-registration-hard.html | Draft Response Proves a Puzzle In Its First Week Registration Hard to Rate as a Success or Failure Unanswered Question Lack of Census Data Reports From Post Offices | By Richard Halloran Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/earnings-mcdonnell-douglas-off-national-steel-tumbles-national.html | EARNINGS McDonnell Douglas Off National Steel Tumbles National Steel Aetna Life | By Robert J Cole | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/end-of-the-line-for-a-trucker-bankruptcy-end-of-road-for-trucker.html | End of the Line for a Trucker Bankruptcy End of Road For Trucker CostCutting Program | Special to The New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/energy-talks-in-canada-break-off-posing-crisis-on-constitution.html | Energy Talks in Canada Break Off Posing Crisis on Constitution Issue Trudeau and Alberta Chief at Impasse Over Sharing Oil and Gas Revenues Provincial Action Possible Canadian Energy Talks Break Off Support From Other Provinces | By Henry Giniger Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/familys-memories-of-musical-girl-grew-up-on-farm.html | Familys Memories of Musical Girl Grew Up on Farm | By Joseph Btreasler | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/fed-lowers-loan-cost-to-banks-calls-cut-to-10-from-11-bid-to-close.html | Fed Lowers Loan Cost To Banks Calls Cut to 10 from 11 Bid to Close Rate Gap Only Rate Set Directly Loan Rate To Banks Cut by Fed | By Steven Rattner Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/going-out-guide-come-on-up-small-world-more-the-merrier.html | GOING OUT Guide COME ON UP SMALL WORLD MORE THE MERRIER | Howard Thompson | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/hard-to-find-in-moscow.html | Hard to Find in Moscow | Special to The New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/house-unit-extends-penalty-for-naming-secret-agents.html | House Unit Extends Penalty for Naming Secret Agents | By Charles Mohr Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/in-burma-scramble-for-work-starts-at-an-early-age-higher-prices-and.html | In Burma Scramble for Work Starts at an Early Age Higher Prices and Low Wages Live on Proceeds From Toddy | By Henry Kamm Special To the New York Times | TX 516666 | 1980-07-30 |

| | | | | |
|---|---|---|---|---|
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/indianas-longwinning-liberal-birch-evan-bayh-jr-man-in-the-news.html | Indianas LongWinning Liberal Birch Evan Bayh Jr Man in the News Farmer Legislator Lawyer Presidential Race in 72 | By Richard D Lyons Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/inquiries-into-immigration-aides-rouse-aliens-deportation-fears.html | Inquiries Into Immigration Aides Rouse Aliens Deportation Fears Harassment Is Charged Inquiries Into Immigration Aides Rouse Deportation Fears of Aliens Legal Fee Was 3500 Represented 20 Families | By John M Crewdson Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/jones-vs-haynes-no-contest-clayton-impresses-cuts-are-coming-up.html | Jones vs Haynes No Contest Clayton Impresses Cuts Are Coming Up | By Gerald Eskenazi Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/kennedys-backers-in-new-york-schedule-hearings-forum-for-kennedy.html | Kennedys Backers in New York Schedule Hearings Forum for Kennedy Supporters Renomination Predicted | By Frank Lynn | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/letter-on-disclosing-state-finances-taxpayers-have-a-right-to-know.html | Letter On Disclosing State Finances Taxpayers Have a Right to Know | NICK BOLLMAN | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/letters-new-york-the-federal-stepchild-cab-drivers-passengers-and.html | Letters New York the Federal Stepchild Cab Drivers Passengers and the TwoWay Hustle Reagans List Of Promises Farmland on the Rise Right Hotel Wrong Site A City Eager to Put Surplus Property to Use The Benign Namesake Of Perilous Krypton | DANIEL PATRICK MOYNIHANSUSAN SMPADIANRODNEY D DRIVERCHARLES D SNELLINGANTONIO G OLIVIERIJAMES F CAPALINOG RAYMOND McGRUTHER | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/long-criticizing-carter-urges-quick-tax-cut-bill-burns-favors-later.html | Long Criticizing Carter Urges Quick Tax Cut Bill Burns Favors Later Cut | By Edward Cowan Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/mets-top-reds-by-20-on-zachrys-6hitter-mets-score-in-first.html | Mets Top Reds by 20 on Zachrys 6Hitter Mets Score in First | By Joseph Durso | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/misses-little-hayes-share-lead-in-golf-firsttime-leader-the-trouble.html | Misses Little Hayes Share Lead in Golf FirstTime Leader The Trouble Begins | By Gordon S White Jr Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/mostly-mozart-a-bonus.html | Mostly Mozart A Bonus | By John Rockwell | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/new-effort-begun-to-end-deadlock-over-westway.html | New Effort Begun to End Deadlock Over Westway | By David A Andelman | TX 516666 | 1980-07-30 |

| | | | | |
|---|---|---|---|---|
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/new-midtown-hotel-prepares-to-open-tax-abatement-granted-old-owners.html | New Midtown Hotel Prepares to Open Tax Abatement Granted Old Owners Cited Tax Burden | By George Goodman Jr | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/notes-on-people-anita-bryant-calls-on-milton-for-a-few-words-no.html | Notes on People Anita Bryant Calls on Milton for a Few Words No Further Skin Grafts Planned for Richard Pryor Shelley Winters Giving a Bash Based on Best Seller The Eyes Have It The Marrying Swami A Scolding for Nader | Albin Krebs | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/observer-why-not-the-house.html | OBSERVER Why Not the House | By Russell Baker | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/opera-la-vera-costanza-at-caramoor-art-deco-poster-exhibition.html | Opera La Vera Costanza at Caramoor Art Deco Poster Exhibition | By Donal Henahan | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/panel-to-require-presidents-testimony-panels-first-meeting.html | Panel to Require Presidents Testimony Panels First Meeting Schedules Other Members to Be Named Soon | By Judith Miller Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/paris-hails-ellsworth-kelly-foster-son-and-his-art-old-friends-and.html | Paris Hails Ellsworth Kelly Foster Son and His Art Old Friends and Haunts I Was Formed The Color and Space Discomfited by Lionization Relishing Return | By Susan Heller Anderson Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/patents-helicopter-stability-enhanced-monitor-detects-muscle.html | Patents Helicopter Stability Enhanced Monitor Detects Muscle Fatigue 2 Military Patents Granted Sought Since World War II Skunk Odor Synthesized To Mask Human Odors Land and Moog Inventions Put on Display by SBA | Stacy V Jones | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/reagan-to-focus-on-northeast-midwest-and-texas-problems-from.html | Reagan to Focus on Northeast Midwest and Texas Problems From Anderson Possible | By Douglas E Kneeland Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/responses-to-article-on-affirmative-action.html | Responses to Article On Affirmative Action | MARTIN KILSONSAMUEL ROSENBERGCARL KERNSANDKA J MULLINGSHERMAN D NOETHERELIOT H STANLEYLARRY STOLLERESTHER HYNEMAN | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/retailers-to-keep-stiffer-credit-in-effect-retailers-to-keep.html | Retailers to Keep Stiffer Credit in Effect Retailers to Keep Stiffer Credit in Effect Consumer Borrowing Cut | By Isadore Barmash | TX 516666 | 1980-07-30 |

| | | | | |
|---|---|---|---|---|
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/revelations-from-a-cathedral-storeroom-art-works-to-be-restored.html | Revelations From a Cathedral Storeroom Art Works to Be Restored Revelatiorts in a Cathedral Storeroom | By Robert Blair Kaiser | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/royals-gale-stops-tiant-and-yankees-61-extra-adrenalin.html | Royals Gale Stops Tiant and Yankees 61 Extra Adrenalin | By Parton Keese Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/ruling-puts-niatross-on-track-tonight.html | Ruling Puts Niatross On Track Tonight | By James Tuite | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | Linda Amster | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/sports-of-the-times-in-the-heat-of-football-practice-perspective-is.html | Sports of The Times In the Heat of Football Practice Perspective Is Often Lost | MALCOLM MORAN | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/texacos-profit-up-49-shell-reports-469-gain-oil-net-up-shell-469.html | Texacos Profit Up 49 Shell Reports 469 Gain Oil Net Up Shell 469 Texaco 49 | By Anthony J Parisi | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/the-high-price-of-womens-shoes-from-drawing-board-to-store.html | The High Price of Womens Shoes From Drawing Board to Store Trimmings Increase Costs Fashion Is a Factor Quality Over Quantity Going to South America | By AnneMarie Schiro | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/toll-of-dead-rises-to-seven-in-blast-at-queens-factory-chief.html | Toll of Dead Rises to Seven In Blast at Queens Factory Chief Disputes Paramedics He Was a Quiet Fellow | By Jill Smolowe | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/trying-to-curb-the-dogginess-of-paris-reception-at-hotels.html | Trying to Curb the Dogginess of Paris Reception at Hotels Persuasion Then Repression | By Susan Heller Anderson Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/turkish-premier-and-his-main-foe-unite-against-terrorism-basic.html | Turkish Premier and His Main Foe Unite Against Terrorism Basic Positions Unchanged 5 Bills Are Planned Ecevit Is Sanguine | By Marvine Howe Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/us-fails-to-win-europes-support-at-un-we-owed-it-to-the-hostages.html | US Fails to Win Europes Support at UN We Owed It to the Hostages | By Bernard D Nossiter Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/us-pulls-out-military-advisers-in-protest-against-bolivian-coup.html | US Pulls Out Military Advisers In Protest Against Bolivian Coup Food Aid Wont Be Ended US Recalls Military Training Unit In Protest Against Coup in Bolivia Junta Gaining Control | By Graham Hovey Special To the New York Times | TX 516666 | 1980-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/victim-was-still-alive-when-she-was-hurled-from-roof-of-the-met.html | Victim Was Still Alive When She Was Hurled From Roof of the Met Autopsy Finds Violinist Was Alive When Killer Hurled Her From Roof Multiple Fractures Caused Death Chance Encounter Cited 300 Questioned by Police Killer Knew the Building 3 Routes Lead From Lounge | By Robert D McFadden | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/vladimir-vysotsky-soviet-actor-and-satirist-dies-attacked-for.html | Vladimir Vysotsky Soviet Actor and Satirist Dies Attacked for Satirical Songs | By Craig R Whiney Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/weariness-is-cited-as-stocks-decline-bidasked-gaps-grow-wider-gm.html | Weariness Is Cited As Stocks Decline BidAsked Gaps Grow Wider GM Declines on Big Deficit | By H J Maidenberg | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/winged-bits-of-the-past-like-sirens-call.html | Winged Bits of the Past Like Sirens Call | By Paul T Hornak | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/women-stars-share-last-gymnastic-gold-8-medals-for-dityatin-women.html | Women Stars Share Last Gymnastic Gold 8 Medals for Dityatin Women Share Gold Farewell Gesture for Miss Kim Coachs Behavior Faulted | By Neil Amdur Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/world-airways-battle-strategy-line-maintains-low-coast-fare-despite.html | World Airways Battle Strategy Line Maintains Low Coast Fare Despite Cost The Spoiler World Airways Coast Fare Strategy AT A GLANCE World Airways | By Pamela G Hollie Special To the New York Times | TX 516666 | 1980-07-30 |
| 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/your-money-insurance-claim-after-a-robbery.html | Your Money Insurance Claim After a Robbery | Robert J Cole | TX 516666 | 1980-07-30 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/25-cuban-homosexuals-welcomed-in-san-francisco-efforts-in-other.html | 25 Cuban Homosexuals Welcomed in San Francisco Efforts in Other Cities | Special to The New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/4000-are-evacuated-after-chemical-cars-derail-in-kentucky-poisonous.html | 4000 ARE EVACUATED AFTER CHEMICAL CARS DERAIL IN KENTUCKY POISONOUS SMOKE IS CREATED Toxic Clouds Rise High in the Air But Cause No InjuriesFires at Site Allowed to Burn Fires Burned Throughout Day 4000 Are Evacuated After Derailment in Kentucky The Call Came at 830 AM Derailment Blocks Track | By Nathaniel Sheppard Jr Special To the New York Times | TX 519865 | 1980-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/4meter-victory-showdown-never-develops-ovett-beats-coe-in-slow.html | 4Meter Victory Showdown Never Develops Ovett Beats Coe in Slow Olympic 800 Race Russian Makes Move They Shake Hands Both Prepared Differently Medal Standing | By Neil Amdur Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-dream-of-substance.html | A Dream of Substance | By Frederic V Malek | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-fast-rise-for-racing-brothers.html | A Fast Rise for Racing Brothers | By Steve Potter | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-gardeners-guide-to-the-use-of-animal-manures.html | A Gardeners Guide to the Use of Animal Manures | By Carolyn Jabs | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-highrisk-insurer.html | A HighRisk Insurer | By Robert J Cole | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-triumph-for-equal-alterations-policy-and-prices.html | A Triumph For Equal Alterations Policy and Prices | By Ron Alexander | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/aces-gain-third-round-in-bridge.html | Aces Gain Third Round in Bridge | By Alan Truscott Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/across-lake-ontario-by-hydrofoil-if-you-go.html | Across Lake Ontario by Hydrofoil If You Go | By Andrew H Malcolmahm | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/algerians-to-allow-interviews-by-fbi-employees-of-embassys.html | ALGERIANS TO ALLOW INTERVIEWS BY FBI Employees of Embassys Interests Section to Be Questioned on Slaying of Iranian in US Two Suspects in Custody | By Ao Sulzberger Jr Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/american-defends-choice.html | American Defends Choice | Special to The New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/an-adriatic-warming.html | An Adriatic Warming | By Inga Saffron | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/antiques-collectors-are-singing-oh-you-beautiful-doll.html | ANTIQUES Collectors Are Singing Oh You Beautiful Doll | ANN BARRY | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/are-tv-anchormen-merely-performers-are-tv-anchormen-merely.html | Are TV Anchormen Merely Performers Are TV Anchormen Merely Performers | By Tony Schwartz | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/art-view-the-inanity-of-the-academic-art-view-the-inanity-of-the.html | ART VIEW The Inanity of the Academic ART VIEW The Inanity Of the Academic | HILTON KRAMER | TX 519865 | 1980-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/arts-and-leisure-guide-theater-dance-film-music-arts-and-leisure.html | Arts and Leisure Guide Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/beauty-defying-the-water.html | Beauty DEFYING THE WATER | By Jane Ogle | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/behind-the-best-sellers-battle-of-the-cats.html | BEHIND THE BEST SELLERS Battle of the Cats | By Edwin McDowell | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/being-almost-human-wild-boy-authors-query.html | Being Almost Human Wild Boy Authors Query | By Howard E Gruberamy S Doherty | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/book-ends-to-write-was-right-joan-kahn-ticknor-fields-a-dangerous.html | BOOK ENDS To Write Was Right Joan Kahn Ticknor Fields A Dangerous Occupation | By Herbert Mitgang | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/bookshelf-on-scotland-and-audubon.html | Bookshelf On Scotland and Audubon | By Sarah Ferrell | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/bridge-chinese-resurgence.html | BRIDGE Chinese Resurgence | ALAN TRUSCOTT | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/briton-piles-up-8495-points-recordholder-not-present-decathlon-goes.html | Briton Piles Up 8495 Points RecordHolder Not Present Decathlon Goes to Briton He Throttles Back | By James Dunaway Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/buckley-senate-choice-of-connecticut-gop-connecticut-gop-picks.html | Buckley Senate Choice Of Connecticut GOP Connecticut GOP Picks Buckley By Narrow Margin for Senate Race | By Richard L Madden Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/byrd-labels-billy-carter-affair-an-embarrassment-from-day-to-day.html | Byrd Labels Billy Carter Affair an Embarrassment From Day to Day | By Judith Miller Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/cabaret-shezwae-powell.html | Cabaret Shezwae Powell | By John S Wilson | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/cambodia-charges-thailand-with-military-intrusions-thais-reject.html | Cambodia Charges Thailand With Military Intrusions Thais Reject Initiative New Attacks Reported | By Henry Kamm Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/camelot-again-kennedy.html | Camelot Again Kennedy | By Robert Sherrill | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/camera-some-notable-trends-in-instant-photography-camera.html | CAMERA Some Notable Trends in Instant Photography CAMERA | PEGGY SEALFON | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/carters-problems-renew-hopes-of-kennedys-backers-uneasiness-about.html | Carters Problems Renew Hopes of Kennedys Backers Uneasiness About GOP Ticket | By Steven V Roberts Special To the New York Times | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/carters-vision-of-america-the-president-talks-about-his-goals-for-a.html | CARTERS VISION OF AMERICA The President Talks About His Goals for a Second Term CARTER CARTER | By Adam Clymer | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/chattanoogas-mayor-meets-black-groups-on-grievances-three-klansmen.html | Chattanoogas Mayor Meets Black Groups on Grievances Three Klansmen Arrested The Root Problems | By Ben A Franklin Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/chess-attacking-the-attacker.html | CHESS Attacking the Attacker | ROBERT BYRne | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/childrens-books.html | CHILDRENS BOOKS | By Randolph Hogan | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/china-sees-trouble-if-reagan-is-victor-high-official-in-interview.html | CHINA SEES TROUBLE IF REAGAN IS VICTOR High Official in Interview Shows Hard Line Toward Candidate and Toward Soviet Union ShakeUp Expected in August Deng Away on Working Vacation | By Harrison E Salisbury Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/city-seeks-share-in-growth-of-sun-belt-a-campaign-just-begun.html | City Seeks Share in Growth of Sun Belt A Campaign Just Begun Stagnated in Last Decade A Backwater of Atlanta Comments of Sister Cities Lowlands and Mountains Difficulties of Terrain A Resistance to Growth | By Wendell Rawls Jr Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/citys-landmark-policies-in-crossfire-of-criticism-landmark-policies.html | Citys Landmark Policies In Crossfire of Criticism Landmark Policies Caught in Crossfire of Criticism | By Carter B Horsley | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-anderson-ticket-a-gambit-by-dodd-ballot.html | Anderson Ticket A Gambit By Dodd Ballot Maneuvering | By Matthew L Wald | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-antiques-leveling-of-prices-hinted-at-auction.html | ANTIQUES Leveling of Prices Hinted at Auction | By Frances Phipps | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-bereft-driver-finds-way-to-go.html | Bereft Driver Finds Way to Go | By John S Joy | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-boon-of-buses-is-rediscovered.html | Boon of Buses Is Rediscovered | By Virginia M Allen | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-changes-forecast-in-lower-fairfield-building.html | Changes Forecast in Lower Fairfield Building Boom | By John S Rosenberg | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-connecticut-guide-polo-and-carriages-taking-back.html | CONNECTICUT GUIDE POLO AND CARRIAGES TAKING BACK THE NIGHT A COAST GUARD SALUTE ALBEES CHOICE | Eleanor Charles | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-connecticut-housing-new-britain-elderly-back-to.html | CONNECTICUT HOUSING New Britain Elderly Back to School Recent Home Sales A Random Selection | By Andree Brooks | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Matthew L Wald | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-dining-out-service-flounders-at-seafood-spot-the.html | DINING OUT Service Flounders at Seafood Spot The Elm House | By Patricia Brooks | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-gardening-propagating-woody-plants-from-cuttings.html | GARDENING Propagating Woody Plants From Cuttings | By Carl Totemeier | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-home-clinic-the-right-tool-can-make-the-job.html | HOME CLINIC The Right Tool Can Make the Job Easier Answering the Mail | By Bernard Gladstone | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-how-psychiatrist-keeps-fat-at-bay.html | How Psychiatrist Keeps Fat at Bay | By Andree Brooks | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-kodaly-institute-at-home-with-hartt-music.html | Kodaly Institute At Home With Hartt MUSIC | By Robert Sherman | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-letter-to-the-connecticut-editor-how-not-to.html | LETTER TO THE CONNECTICUT EDITOR How Not to CoExist With Gypsy Moths | JOAN McIVER | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-politics-for-republicans-something-to-sing-about.html | POLITICS For Republicans Something to Sing About | BY Richard L Madden | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-pressures-in-inquiry-on-crime-the-crime.html | Pressures In Inquiry On Crime The Crime Industry | By Dan Collins | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-tenure-appeal-is-denied-uconn-upheld-in-denying.html | Tenure Appeal Is Denied UConn Upheld in Denying Woman Tenure | By Arnold H Lubasch | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-the-careful-shopper-handbags-and-shoes-at-a.html | THE CAREFUL SHOPPER Handbags and Shoes At a Discount A Smokehouse For Fish Fanciers In Westchester Discounts on Bread And Baked Goods | Jeanne Clare Feron | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-the-olympics-of-the-fife-and-drum-where-fifes.html | The Olympics of the Fife and Drum Where Fifes and Drums Pass Muster | By Tracie Rozhon | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-theater-south-pacific-cruises-into-nostalgia.html | THEATER South Pacific Cruises Into Nostalgia | By Haskel Frankel | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/conservationist-efforts-are-set-back-in-whaling-talks.html | Conservationist Efforts Are Set Back in Whaling Talks | By Rw Apple Jr Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/courageous-continues-cup-slump-losing-2-of-3-races-to-clipper.html | Courageous Continues Cup Slump Losing 2 of 3 Races to Clipper | By William N Wallace Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/court-says-us-can-act-in-teacher-sexbias-cases.html | Court Says US Can Act in Teacher SexBias Cases | By Arnold H Lubasch | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/crime.html | CRIME | By Newgate Callendar | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/dance-aegis-in-show-gyles-fontaines-scenes.html | Dance Aegis in Show Gyles Fontaines Scenes | By Jack Anderson | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/dance-view-fame-gets-it-right-dance-view-fame-and-dance.html | DANCE VIEW Fame Gets It Right DANCE VIEW Fame and Dance | ANNA KISSELGOFF | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/davona-dale-is-3d-at-belmont-the-very-one-captures-feature-winner.html | Davona Dale Is 3d at Belmont The Very One Captures Feature Winner Pays 1020 Stretch Drive Layoff Takes Its Toll Fancy Naskra Wins Sorority | By James Tuite | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/design-design.html | Design Design | By Marilyn Pelo | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/draft-signup-is-posing-problems-for-mexican-youths-born-in-us-some.html | Draft Signup Is Posing Problems For Mexican Youths Born in US Some Hope to Lay Low Unable to Regain Citizenship | Special to The New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/exhostage-resting-in-maine-describes-ordeal-grim-tales-pour-forth.html | ExHostage Resting in Maine Describes Ordeal Grim Tales Pour Forth Hostage Resting in Maine Tells of Ordeal Tried to Escape Takeover Kept Hoping Ordeal Would End Dice Game Called Corrupt | By B Drummond Ayres Jr Special To the New York Times | TX 519865 | 1980-08-01 |

| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/fashion2.html | Fashion2 | MARILYN PELO | TX 519865 | 1980-08-01 |
|---|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/film-arabian-nights-last-in-pasolini-trilogy-the-cast.html | Film Arabian Nights Last in Pasolini Trilogy The Cast | By Vincent Canby | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/film-view-a-quiz-about-the-reel-world.html | FILM VIEW A Quiz About the Reel World | VINCENT CANBY | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/fire-dept-is-replacing-stock-of-rope-blamed-in-deaths-union-says.html | Fire Dept Is Replacing Stock of Rope Blamed In Deaths Union Says | By George Goodman Jr | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/fits-and-starts-politics-over-tax-cut-makes-for-the-strangest.html | Fits And Starts Politics Over Tax Cut Makes For the Strangest Bedfellows | By Steven Rattner | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/followup-on-the-news-auditing-the-auditor-fighting-marines.html | FollowUp on the News Auditing the Auditor Fighting Marines Watergate Tapes Paper Chase | Richard Haitch | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/food-a-gourmet-in-the-galley.html | Food A GOURMET IN THE GALLEY | By Patricia Taylor Buckley | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/for-the-parish-is-it-preaching-or-belonging-a-single-unit-is-the.html | For the Parish Is It Preaching Or Belonging A Single Unit is the Goal | By Ej Dionne Jr | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/for-the-small-businessman-its-a-big-recession-the-smaller-they-are.html | For the Small Businessman Its a Big Recession The Smaller They Are the Harder It Hits | By Steve Lohr | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/four-novels-novels.html | Four Novels Novels | By Webster Schott | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/funeral-in-lebanon-engulfed-in-gunfire-shooting-erupts-as-slain.html | FUNERAL IN LEBANON ENGULFED IN GUNFIRE Shooting Erupts as Slain Head of Press Group Is Taken Home Syrian Troops Go to Scene FUNERAL IN LEBANON MARRED BY FIGHTING | Special to The New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/gallery-view-a-remarkable-museum-debut.html | GALLERY VIEW A Remarkable Museum Debut | JOHN RUSSELL | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/garden-units-into-houses-garden-apartments-being-converted-to.html | Garden Units Into Houses Garden Apartments Being Converted to Private Homes in Queens | By Diana Shaman | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/genealogy-and-sentiment-enhance-a-visit-to-ireland-genealogy-and.html | Genealogy and Sentiment Enhance a Visit to Ireland Genealogy and Sentiment Enhance a Visit to Ireland If You Go | By Richard Halloranrh | TX 519865 | 1980-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/geology-medicine-religion-back-to-basics-mining-water-deep-below.html | Geology Medicine Religion Back to Basics Mining Water Deep Below Heart of Texas | By William K Stevens | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/hes-trimming-dawn-korvettes.html | Hes Trimming Dawn Korvettes | By Isadore Barmash | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/how-auction-sales-are-transforming-the-art-world-auction-sales-are.html | How Auction Sales Are Transforming The Art World Auction Sales Are Transforming the Art World | By Rita Reif | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/how-green-was-my-kentucky-valley-mining-authors-query.html | How Green Was My Kentucky Valley Mining Authors Query | By Julian Moynahan | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/how-scm-became-a-target-for-willard-rockwell.html | How SCM Became a Target for Willard Rockwell | By Edwin McDowell | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/how-to-protect-yourself-abroad-practical-traveler.html | How to Protect Yourself Abroad Practical Traveler | By Paul Grimes | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/iberia-seeks-europrop-for-democracy.html | Iberia Seeks EuroProp for Democracy | By James M Markham | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/ideas-trends-in-summary-cant-penalize-the-young-judge-says-in.html | Ideas  Trends In Summary Cant Penalize the Young Judge Says in Illegal Alien Case Cable TV Gets Big Extension Cord AMA Delegates Heal Themselves Copenhagen Hears Politics as Usual Splicing Genes Producing Insulin | Tom Ferrell and Margot Slade | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/in-hot-pursuit-of-budget-process.html | In Hot Pursuit Of Budget Process | MARTIN TOLCHIN | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/in-new-jersey-commuters-go-around-in-a-widening-gyre.html | In New Jersey Commuters Go Around in a Widening Gyre | By Robert Hanley | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/in-the-nation-carters-guarantee-rule.html | IN THE NATION Carters Guarantee Rule | By Tom Wicker | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/indictment-is-forecast-for-miami-exofficer-in-blacks-1979-death.html | Indictment Is Forecast For Miami ExOfficer In Blacks 1979 Death Acquittal Touched Off Riots | Special to The New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/investing-advice-and-dissent-the-market-letters.html | INVESTING Advice and Dissent The Market Letters | By Gary Putka | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/jet-rookies-start-battle-for-jobs-fullbacks-must-block.html | Jet Rookies Start Battle for Jobs Fullbacks Must Block | By Gerald Eskenazi Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/koch-is-considering-otb-for-all-sports-expanded-betting-would-help.html | KOCH IS CONSIDERING OTB FOR ALL SPORTS Expanded Betting Would Help City to Meet Projected 12 Billion Budget Deficit Next Year OTB Income Would Double A Big Selling Job Reduction in Labor Force Difficult If Not Impossible | By David A Andelman | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/labor-party-suffers-compound-fractures-two-unions-dominate.html | Labor Party Suffers Compound Fractures Two Unions Dominate Conference | By Rw Apple Jr | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/latin-sugar-latin.html | Latin Sugar Latin | By Aj Langguth | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/letters-antisemitism-the-principal-foe-of-israel-the-showmanship-of.html | Letters AntiSemitism the Principal Foe of Israel The Showmanship Of Ronald Reagan Marshal Dillon Knew Lord Killanins Peculiar View of the US An American Choice 1915 Dream Ticket Deductible Good Deeds A Base in Somalia Crucial to Our Strategic Objectives | MORRIS B ABRAMVOLTA TORREYELWOOD SIEGELERNEST BOEHMCRAIG PETERSMAX M MINTZDONNA SOUCYSAMUEL S STRATTON | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/letters-goldschmidt-gasohol-import-quotas-zubaidi.html | LETTERS Goldschmidt Gasohol Import Quotas Zubaidi | RALPH NADERJAMES N SOWERSGE MARKBOB TRAXLERSHMUEL MOYAL | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/letters-kent-state-ae-housman.html | LETTERS Kent State AE Housman | JAMES MUNVESRICHARD PERCEVAL GRAVES | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/letters-scene-of-memories.html | Letters Scene of Memories | CLARA NEUMULLER SERR | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/letters-to-the-editor-children-visit-china-block-island-travel.html | Letters to the Editor Children Visit China Block Island Travel Agents | RUTH SMITH DE LORENZOJOSEPHINE THOMASDAVID AND BARBARA POWELLLAURIE B TURNERWILLIAM J McKERNANJOSEPH R STONE | TX 519865 | 1980-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/letters-to-the-editor-nys-allstar-candidates-george-washington.html | Letters TO THE EDITOR NYs AllStar Candidates George Washington Slept Here Sunday Softball on Marthas Vineyard A Superlative Solution | DAVID T GOLDSTONEM RICHARDSSTEVE SENTERLOU BIANCOPAUL FEINERELEANOR McGREGORERIC J GOLDSCHMIDTMURIEL F BERSONDAVID L ROMEDANIEL W GREENBAUMEZEKIEL KOSBERG | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/lock-is-picked-on-gate-near-jacobsons-jail-wing.html | Lock Is Picked on Gate Near Jacobsons Jail Wing | By Wolfgang Saxon | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-ads-crucial-in-damatos-senate-challenge-politics.html | Ads Crucial In DAmatos Senate Challenge POLITICS | By Frank Lynn | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-art-paintings-by-zero-mostel-make-the-viewer.html | ART Paintings by Zero Mostel Make the Viewer Chuckle and Think | By David L Shirey | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-balanchine-danger-makes-strides-on-li.html | Balanchine Danger Makes Strides on LI | By Jill Silverman | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-barely-there-on-fire-island.html | Barely There on Fire Island | By Elias Holtzman | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-crowding-increases-in-li-air-lanes-crowding.html | Crowding Increases in LI Air Lanes Crowding Increases in Air Lanes | By Hugh OHaire | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-dining-out-an-expert-chef-arrives-et-voila.html | DINING OUT An Expert Chef Arrives et Voila Carols | By Florence Fabricant | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-food-100-years-old-and-more-in-store.html | FOOD 100 Years Old and More in Store | By Florence Fabricant | TX 519865 | 1980-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-gardening-propagating-woody-plants-from-cuttings.html | GARDENING Propagating Woody Plants From Cuttings | By Carl Totemeier | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-he-gets-a-film-then-picks-the-audience-long.html | He Gets a Film Then Picks the Audience LONG ISLANDERS | By Lawrence Van Gelder | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-home-clinic-the-right-tool-can-make-the-job.html | HOME CLINIC The Right Tool Can Make the Job Easier Answering the Mail | By Bernard Gladstone | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-hospital-due-to-reopen-in-syosset-syosset.html | Hospital Due To Reopen In Syosset Syosset Hospital Due to Reopen | By Rona Kavee | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-old-houses-start-life-anewat-a-different-site.html | Old Houses Start Life Anewat a Different Site LONG ISLAND HOUSING Recent Home Sales A Random Selection | By Diana Shaman | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-on-the-isle-east-meets-east-discovery-80-all.html | ON THE ISLE EAST MEETS EAST DISCOVERY 80 ALL THAT OPERA FILM MUSICALS OFF TO THE RACES PHILHARMONIC IN THE PARK | Barbara Delatiner | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-riders-boil-in-lirrs-hot-cars-lirr-riders-boil.html | Riders Boil In LIRRs Hot Cars LIRR Riders Boil | By Frances Cerra | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-the-lively-arts-this-grease-couldnt-be-slicker.html | THE LIVELY ARTS This Grease Couldnt Be Slicker THEATER IN REVIEW | By Alvin Klein | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-us-role-on-fire-i-studied.html | US Role on Fire I Studied | By T Patrick Harris | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/mailbag-is-urban-cowboy-a-satire-films-on-tvalmost.html | MAILBAG Is Urban Cowboy a Satire Films on TVAlmost | STEVEN KAPLANROY SCHEIDERMARJORIE GUTNRIE | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/mailbox-commercials-plague-title-bout-again-better-alternative-or.html | Mailbox Commercials Plague Title Bout Again Better Alternative Or an Easier One | WALTER L UPDEGRAVEDENNIS JAMES PACELLI | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/masses-of-color-at-the-montreal-floralies-1980-masses-of-blossom.html | Masses of Color At the Montreal Floralies 1980 Masses of Blossom Color At Montreals Floralies | By Juan Lee Faust | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/mets-fall-to-reds-and-lose-stearns-i-knew-right-away-mets-fall-and.html | Mets Fall To Reds And Lose Stearns I Knew Right Away Mets Fall And Lose Stearns Mazzilli Goes Hitless Walks Are Costly Mets Box Score | By Joseph Durso | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/migrant-managers-a-new-road-to-the-top-migrant-managers-managers.html | Migrant Managers A New Road to the Top Migrant Managers Managers New Road to the Top | By Thomas C Hayes | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/miss-little-is-leader-by-3-strokes-at-jericho-miss-alcott-improving.html | Miss Little Is Leader by 3 Strokes at Jericho Miss Alcott Improving Miss Little Is Leader by 3 Strokes at Jericho | By Gordon S White Jr Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/music-view-summer-music-a-carnival-of-memories-music-view-summer.html | MUSIC VIEW Summer Music A Carnival Of Memories MUSIC VIEW Summer MusicA Carnival of Memories | DONAL HENAHAN | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/mutual-distrust-still-thwarting-korea-reunion-nations-second.html | Mutual Distrust Still Thwarting Korea Reunion Nations Second Largest Port Little News in 27 Years Strongman Held Responsible | By Henry Scott Stokes Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-designs-offer-yachting-alternative.html | New Designs Offer Yachting Alternative | By Joanne A Fishman | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-after-130-years-move-for-change-in-jails-is.html | After 130 Years Move for Change In Jails Is Strong | By John Fx Irving | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-antiques-the-bonuses-of-summertime-shows.html | ANTIQUES The Bonuses of Summertime Shows | By Carolyn Darrow | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-art-sampler.html | ART SAMPLER | David L Shirey | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-battle-shaping-on-coop-proposal-new-jersey.html | Battle Shaping On CoOp Proposal NEW JERSEY HOUSING Battle Lines Drawn Over Coop Bill Recent Home Sales A Random Selection | By Ellen Rand | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-coastal-celebration-to-begin-friday.html | Coastal Celebration To Begin Friday | By Leo F Carney | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-dining-out-the-rewards-of-serendipity-the-salt.html | DINING OUT The Rewards of Serendipity The Salt Box | By Anne Semmes | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-gardening-propagating-woody-plants-from-cuttings.html | GARDENING Propagating Woody Plants From Cuttings | By Carl Totemeier | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-home-clinic-the-right-tool-can-make-the-job.html | HOME CLINIC The Right Tool Can Make the Job Easier Answering the Mail | By Bernard Gladstone | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-homeowners-fight-atlantic-city-taxes.html | Homeowners Fight Atlantic City Taxes | By Donald Nauss | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-how-about-a-boardwalk-mall.html | How About a Boardwalk Mall | By Carlo M Sardella | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-is-federal-crimecontrol-help-doomed.html | Is Federal CrimeControl Help Doomed | By Alan Zalkind | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-kennedy-meeting-states-delegates-politics.html | Kennedy Meeting States Delegates POLITICS | By Joseph F Sullivan | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | Maurice Carroll | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-no-insights-at-douglass.html | No Insights at Douglass | By Joseph Catinella | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-police-trained-for-sea-rescues.html | Police Trained for Sea Rescues | By Arline Zatz | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-rich-tennis-event-is-set-for-mahwah.html | Rich Tennis Event Is Set for Mahwah | By Charles Friedman | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-rural-protection-splits-a-community-community.html | Rural Protection Splits a Community Community Divided by Rural Protection | By Joseph Deitch | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-speaking-personally-when-life-and-giving-credit.html | SPEAKING PERSONALLY When Life and Giving Credit Was Not Done by the Number | By Nathan Shoehalter | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-state-pressing-congress-on-bills-state-is.html | State Pressing Congress On Bills State Is Pressing Congress on Bills | By Edward C Burks | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/news-story-media.html | News Story Media | By Anthony Smith | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/niatross-triumphs-setting-track-mark.html | Niatross Triumphs Setting Track Mark | Special to The New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/notes-an-informative-tour-of-some-connecticut-cemeteries-wisconsin.html | Notes An Informative Tour of Some Connecticut Cemeteries Wisconsin Prizes Ritz Honeymoon Package French Farm Visit Shoestring Adventures Alexandria Va Here and There | By John Brannon Albright | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/notes-improving-americans-chances-in-competitions-onstage-with.html | Notes Improving Americans Chances In Competitions Onstage with Luciano Music Notes Pavarotti | By Raymond Ericson | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/notification-in-brief.html | NOTIFICATION IN BRIEF | By Doris Grumbach | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/numismatics-new-books-to-expand-a-hobbyists-knowledge.html | NUMISMATICS New Books to Expand A Hobbyists Knowledge | ED REITER | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/oftenacid-trudeau-seems-a-bit-mellower-unusually-polite-in.html | OftenAcid Trudeau Seems a Bit Mellower Unusually Polite in Parliament Sets September Deadline | By Henry Giniger Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/old-meets-new-at-jacobs-pillow-old-meets-new-at-jacobs-pillow.html | Old Meets New At Jacobs Pillow Old Meets New At Jacobs Pillow | By Jack Anderson | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/on-language-retronyms-hassle-hustle-ending-with-gry.html | On Language Retronyms Hassle Hustle Ending With Gry | By William Safire | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/other-french-connection-is-all-political-just-as-lethal.html | Other French Connection Is All Political Just as Lethal | By Richard Eder | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/photography-view-remembrance-of-paris-past-photography-view.html | PHOTOGRAPHY VIEW Remembrance of Paris Past PHOTOGRAPHY VIEW Remembrance Of Paris Past | GENE THORNTON | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/point-of-view-the-case-of-the-skilled-unemployed.html | POINT OF VIEW The Case of the Skilled Unemployed | By Lester C Thurow | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/polish-strikes-give-new-red-face-to-socialism.html | Polish Strikes Give New Red Face to Socialism | By Flora Lewis | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/pop-eddie-money-joins-pat-benatar-in-the-park.html | Pop Eddie Money Joins Pat Benatar in the Park | Robert Palmer | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/pop-kiss-at-paladium-media-and-law-program-opens-tomorrow-upstate.html | Pop Kiss at Paladium Media and Law Program Opens Tomorrow Upstate | By Robert Palmer | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/pop-smokey-robinson-moves-with-the-times.html | Pop Smokey Robinson Moves With the Times | By Robert Palmer | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/portuguese-facing-2-elections-in-fall-balloting-for-the-next.html | PORTUGUESE FACING 2 ELECTIONS IN FALL Balloting for the Next Parliament and for President Is Preceded by Intricate Maneuvering New Constitution Is at Issue Some Say Premier May Run Communists Likely to Hold Own | By James M Markham Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/powerful-groups-clash-in-battles-to-acquire-cable-tv-franchises.html | Powerful Groups Clash in Battles To Acquire Cable TV Franchises Powerful Groups Clash in Cable TV Franchise Fights Windfall for Winners Demanding Guarantees Leading Citizens Outside Consultants Not Advertised Nationally Minority Participation Cincinnati Council Aloof Is Demand Genuine | By Tony Schwartz Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/presidential-embarrassment-is-historically-quite-relative.html | Presidential Embarrassment Is Historically Quite Relative | By Judith Miller | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/progressive-money-whitney.html | Progressive Money Whitney | By John Kenneth Galbraith | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/protest-in-indian-state-cools-as-talks-are-arranged-prisoners-will.html | Protest in Indian State Cools as Talks Are Arranged Prisoners Will Be Released | By Kasturi Rangan Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/quincy-jonesnow-a-record-producer-quincy-jones.html | Quincy JonesNow A Record Producer Quincy Jones | By Stephen Holden | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/railbirds-take-a-back-seat-to-the-real-gamblers-at-saratoga-prices.html | Railbirds Take a Back Seat to the Real Gamblers at Saratoga Prices Expected to Soar | By John Maguire and John Cassidy | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/reagan-wants-a-different-energy-policy-what-is-it.html | Reagan Wants A Different Energy Policy What Is It | By Anthony J Parisi | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/realty-news-selling-energyefficient-houses.html | Realty News Selling EnergyEfficient Houses | By Mick Andersen | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/recordings-old-instruments-and-fresh-insights.html | Recordings Old Instruments And Fresh Insights | By Joseph Horowitz | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/respite-in-the-mogan-mountains-of-china-taking-a-brief-respite-in.html | Respite in the Mogan Mountains of China Taking a Brief Respite in the Mogan Mountains of China | By Fred Ferretti | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/revue-20s-ballroom.html | Revue 20s Ballroom | John S Wilson | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/richard-delp-trainer-suspended-at-atlantic-city.html | Richard Delp Trainer Suspended at Atlantic City | Special to The New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/robert-redford-goes-behind-the-camera-for-a-new-image-robert.html | Robert Redford Goes Behind The Camera for a New Image Robert Redford Goes Behind the Camera | By Clifford Terry | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/ruling-in-cbs-case-seen-as-press-gain-affirms-privilege-of.html | RULING IN CBS CASE SEEN AS PRESS GAIN Affirms Privilege of Journalists to Withhold Unpublished Matter Review by Trial Judge Trial to Start This Fall | By Deirdre Carmody | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/rural-level-of-shelter-found-poor-rural-housing-is-found-poor.html | Rural Level Of Shelter Found Poor Rural Housing Is Found Poor | By Janet Arnett Bryant | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/schmidt-vs-strauss-theyre-using-bare-knuckles-insinuations-about.html | Schmidt vs Strauss Theyre Using Bare Knuckles Insinuations About Nazis Flood in Hamburg Recalled | By John Vinocur Special To the New York Times | TX 519865 | |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/senate-panel-to-begin-its-investigation-of-billy-carter-liberals.html | Senate Panel to Begin Its Investigation of Billy Carter Liberals Bid Civiletti Resign President Expected to Testify Early Action Scheduled Justice Dept Investigation 200000 in Payments Many Issues to Examine Suspicions in Department | By Philip Taubman Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/seoul-releases-reporters-seized-for-interrogation.html | Seoul Releases Reporters Seized for Interrogation | Special to The New York Times | TX 519865 | 1980-08-01 |

| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/shirk-for-a-change-is-confident-ready-to-play-backup.html | Shirk for a Change Is Confident Ready to Play Backup | By Malcolm Moran Special To the New York Times | TX 519865 | 1980-08-01 |
|---|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/some-clues-found-in-opera-slaying-clues-trace-a-tenuous-trail-in.html | Some Clues Found in Opera Slaying Clues Trace a Tenuous Trail in Shying at Met Opera Closests Stairway to Roof Possible Routes Traced No Blood Found on Stairs A Theory of a Deranged Killer | By Robert D McFadden | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/sports-of-the-times-piersall-incident-and-fan-behavior.html | Sports of The Times Piersall Incident And Fan Behavior | JIM NAUGHTON | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/sports-of-the-times-who-finished-last-in-the-us-open.html | Sports of The Times Who Finished Last in the US Open | RED SMITH | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/stage-view-an-innovative-season-at-stratforduponavon-stage-view.html | STAGE VIEW An Innovative Season At StratfordUponAvon STAGE VIEW Innovation at StratfordOnAvon | MEL GUSSOW | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/stamps-israel-celebrates-the-jewish-new-year-5741-queen-mother.html | STAMPS Israel Celebrates the Jewish New Year 5741 Queen Mother Canada US Changes August First Days Scotts Journal Is 60 | SAMUEL A TOWER | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/state-fosters-changeover-to-fullvalue-assessments-state-fostering.html | State Fosters Changeover To FullValue Assessments State Fostering FullValue Assessments | By Ernest Dickinson | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/stoltzman-clarinetist-plays-at-mostly-mozart.html | Stoltzman Clarinetist Plays at Mostly Mozart | By Peter G Davis | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/story-tellers.html | Story Tellers | By David Evanier | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/summertime-when-some-diseases-come-easy.html | Summertime When Some Diseases Come Easy | By Lee Edson | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/sunday-observer-the-draft.html | Sunday Observer The Draft | By Russell Baker | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/sunday-softball-in-london-and-cricket-in-new-york-adding-a-touch-of.html | Sunday Softball in London  And Cricket in New York Adding a Touch of Class Youve Got to Yell A Tradition of Rules Exchanging Positions Social and Athletic Event Enjoyable but Tiring Trip | Special to The New York Times | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/tales-of-marital-sorrow-his-work-not-his-life-the-cormans-two.html | Tales of Marital Sorrow His Work Not His Life The Cormans Two Careers Doesnt Want Sequel | By Judy Klemesrud Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/tarnower-defense-doubts-insanity-bid-lawyer-calls-such-a-plea.html | TARNOWER DEFENSE DOUBTS INSANITY BID Lawyer Calls Such a Plea Unlikely Trial Is Expected to Be Set at the End of September Trial Expected in September Disputes Officers Report Will Left Mrs Harris 220000 House Is Sold for 490000 | By James Feron Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-case-against-saltwater-licenses-the-blanket-license-the.html | The Case Against Saltwater Licenses The Blanket License The Business of Party Boats | By Capt Paul Forsberg | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-collecting-compulsion.html | THE COLLECTING COMPULSION | By Fred Ferretti | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-emergence-of-joyce-carol-oates-oates-oates.html | The Emergence Of Joyce Carol Oates OATES OATES | By Lucinda Franks | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-heavy-toll-of-the-drought-the-droughts-high-toll.html | The Heavy Toll of the Drought The Droughts High Toll | By William Robbins | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-jackal-in-washington-letelier.html | The Jackal in Washington Letelier | By Thomas Hauser | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-lost-resorts-demise-of-the-lake-placid-hotel.html | The Lost Resorts Demise of the Lake Placid Hotel | By Dave Lindorff | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-markets-inflation-fears-build-again.html | THE MARKETS Inflation Fears Build Again | By Hj Maidenberg | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-mind-at-play.html | The Mind at Play | By Michael Heller | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-nation-in-summary-can-anderson-cross-a-legal-minefield-alaska.html | The Nation In Summary Can Anderson Cross a Legal Minefield Alaska Lands Staking Turf Up the Flagpole for Draft Registration Chattanooga Blacks Verdict Bethlehem Yards Afloat on Bribes | Caroline Rand Herron Michael Wright and Don Wycliff | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-pilkingtons-of-britain-5th-in-line-takes-over-glassmaker-five.html | The Pilkingtons of Britain 5th in Line Takes Over Glassmaker Five Generations of Pilkingtons | By Sandra Salmans | TX 519865 | 1980-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-region-in-summary-early-census-tally-bites-deeply-into-citys.html | The Region In Summary Early Census Tally Bites Deeply Into Citys Fiscal Core Got the RushHour Blues Try a Duet Fair Hiring Alert For Nassau Police A Decade Later Scandal Still Reeks Charter Day for Public Advocate | Alvin Davis and Dorothy Gaiter | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-world-in-summary-banisadr-also-is-hostage-to-clerics-in-irarns.html | The World In Summary BaniSadr Also Is Hostage to Clerics In Irarns Parliament Bolivia Bleeds Democracy Fades Arubs at UN Go for Broke Mondale Is Pleased To Pay His Respects When a Prisoner Is Also an Emissary | Barbara Slavin and Milt Freudenheim | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/theater-a-briton-with-an-eye-for-neglected-american-classics.html | Theater A Briton With an Eye for Neglected American Classics | By Robert Berkvist | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/time-week-in-business-gms-giant-loss-ford-will-report-one-too.html | TIME WEEK IN BUSINESS GMs Giant Loss Ford Will Report One Too | EDWIN McDOWELL | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/trouble-in-long-beach-where-the-melting-pot-isnt-melting.html | Trouble in Long Beach Where The Melting Pot Isnt Melting | By John T McQuiston | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/tv-tapes-are-seized-in-an-idaho-inquiry-on-prison-uprising-material.html | TV TAPES ARE SEIZED IN AN IDAHO INQUIRY ON PRISON UPRISING Material Is Sought as Evidence Action Believed to be Second Since High Court Ruling Stations Court Effort Fails Investigators Seize TV Tape of Prison Riot in Idaho I Suppose I Have to Let You In | By Wayne King Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/tv-view-public-tv-tunes-out-the-conventions.html | TV VIEW Public TV Tunes Out the Conventions | JOHN J OCONNOR | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/two-easterns-easterns.html | Two Easterns Easterns | By John Yohalem | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/us-treads-lightly-in-a-tacit-alliance-with-egypt-that-has-risks-and.html | US Treads Lightly in a Tacit Alliance With Egypt That Has Risks and Benefits for Both First of two articles Growing Number of Americans Comparison to Soviet Rejected Special Status for US Envoy Lavish Party Criticized What Happens After Sadat | By Christopher S Wren Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/veterans-lobby-dug-in-battle-ready.html | Veterans Lobby Dug In Battle Ready | By Marjorie Hunter | TX 519865 | 1980-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/views-of-sport-the-reasons-behind-britains-rise-in-track-stature.html | VIEWS OF SPORT The Reasons Behind Britains Rise in Track Stature The SportsCouncil Approach System of Aid Developed How the US Could Improve | By Craig Masback | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/violence-by-fans-shows-an-ugly-side-of-baseball-uneasiness-borders.html | Violence by Fans Shows an Ugly Side of Baseball Uneasiness Borders on Fear Violence by Unruly Fans Shows an Ugly Side of Baseball BlueCollar Psychology Blamed Psychiatrist Analyzes Scene Veeck Makes an Explanation | By Jane Gross | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/wake-up-to-an-eye-opener.html | Wake Up To an Eye Opener | By Daniel Rose | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/washington-q-and-a-on-the-gop.html | WASHINGTON Q and A On The GOP | By James Reston | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/we-didnt-know-we-were-in-trouble-new-york.html | We Didnt Know We Were in Trouble New York | By Steven R Weisman | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/weekend-away-in-vermont-a-weekend-away-from-it-all-in-vermonts.html | Weekend Away in Vermont A Weekend Away From It All in Vermonts Woodstock If You Go | By Dena Kleiman | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-a-mother-and-child-reunion-in-the-county-jail.html | A Mother and Child Reunion in the County Jail Mother and Child Reunionin Jail | Hy CHARLOTTE EVANS | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-art-putting-time-to-use-at-the-neuburger.html | ART Putting Time to Use at the Neuburger | By Vivien Raynor | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-county-economy-termed-stronger-than-other-areas.html | County Economy Termed Stronger Than Other Areas County Economy Termed Stable | By Gary Kriss | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-decision-on-wiltwyck-nears-yorktown-nearing.html | Decision on Wiltwyck Nears Yorktown Nearing Wiltwyck Decision | By Suzanne Dechillo | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-dining-out-good-german-food-good-price-travelers.html | DINING OUT Good German Food Good Price Travelers Rest | By Mh Reed | TX 519865 | 1980-08-01 |

| | | | | |
|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-doctor-examines-psychology-of-obesity.html | Doctor Examines Psychology of Obesity | By Andree Brooks | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-eight-miles-in-18-years-a-journey-of-three.html | Eight Miles in 18 Years A Journey of Three Generations | By Harriet Sobol | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-facing-coop-conversion.html | Facing Coop Conversion | By Marge McCullen Rice | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-gardening-propagating-woody-plants-from-cuttings.html | GARDENING Propagating Woody Plants From Cuttings | By Carl Totemeier | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-home-clinic-the-right-tool-can-make-the-job.html | HOME CLINIC The Right Tool Can Make the Job Easier Answering the Mail | By Bernard Gladstone | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-providing-for-the-wellbalanced-meal.html | Providing for the WellBalanced Meal | By Rita E Watson | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-theater-south-pacific-score-without-nostalgia.html | THEATER South Pacific Score Without Nostalgia | By Haskel Frankel | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-westchester-guide-fireengine-display.html | WESTCHESTER GUIDE FIREENGINE DISPLAY | ALLSTAR SOFTBALLEleanor Charles | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-westchester-housing-reservoirliving-near-yet-so.html | WESTCHESTER HOUSING ReservoirLiving Near Yet So Far Recent Home Sales A Random Selection | By Betsy Brown | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-what-a-difference-a-day-makes.html | What a Difference a Day Makes | By William B Sherwood | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-when-tomato-raising-becomes-tomfoolery.html | When Tomato Raising Becomes Tomfoolery | By Kathy MeliaLevine | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archiv es/westchester-weekly-yonkers-manager-job-fitness-required-politics.html | Yonkers Manager Job Fitness Required POLITICS | By Lena Williams | TX 519865 | 1980-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/what-creative-writing-creates-is-students-writing.html | What Creative Writing Creates Is Students Writing | By Mark Harris | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/whats-doing-in-seattle.html | Whats Doing in SEATTLE | By Harriet King | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/which-works-of-the-70s-were-significant-significant-musical-works.html | Which Works of the 70s Were Significant Significant Musical Works of the 70s | By John Rockwell | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/working-women-still-seek-mansized-wages-pockets-of-success-not-a.html | Working Women Still Seek ManSized Wages Pockets of Success Not a Trend | By David E Rosenbaum | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/yanks-slam-3-homers-and-beat-royals-54-underwood-weakens-in-fifth.html | Yanks Slam 3 Homers and Beat Royals 54 Underwood Weakens in Fifth Yankees Box Score | By Parton Keese Special To the New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/yarborough-is-fastest-in-trials.html | Yarborough Is Fastest in Trials | Special to The New York Times | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/youth-soccer-event-to-begin-in-4-cities-canada-in-south-group-spain.html | Youth Soccer Event To Begin in 4 Cities Canada in South Group Spain to Be Host in 1982 Cosmos Have Weekend Off | By Alex Yannis | TX 519865 | 1980-08-01 |
| 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/youth-theater-institute-puts-the-play-in-schools-schools-cost-is.html | Youth Theater Institute Puts the Play in Schools Schools Cost Is 1500 Audience Mingles With Actors | By Jennifer Dunning | TX 519865 | 1980-08-01 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/14-die-in-lebanon-in-fighting-linked-to-a-murder-more-talks-held-on.html | 14 Die in Lebanon in Fighting Linked to a Murder More Talks Held on Cabinet Khomeini Inspires Shiltes | Special to The New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/23-die-in-fire-at-jersey-shore-hotel-as-smoke-and-heat-cut-off.html | 23 Die in Fire at Jersey Shore Hotel As Smoke and Heat Cut Off Escape Retarded Are Among Dead Stairwell Was Wind Tunnel 23 Trapped in Smoky Blaze Die at Jersey Shore Hotel Some Killed by Heat Smoke Hides Victims Used as Boarding Home Hotel Owned by 3 Women Ladders Fail to Reach Victims Neighbors Watch Helplessly Ladders Fail to Reach Windows And Scene of Frenzy Goes Silent Hundreds Visit Scene Minister Offers Prayer Flowers and Hedges Scorched Some Victims Found in Beds | By Joseph F Sullivan Special To the New York Timesby Ari L Goldman Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/2d-micronesia-chief-sues-guam-paper-on-alleged-financial-dealings.html | 2d Micronesia Chief Sues Guam Paper on Alleged Financial Dealings | By Wallace Turner Special To the New York Times | TX 516665 | 1980-07-30 |

| | | | | |
|---|---|---|---|---|
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/3-big-banks-ease-credit-policies-but-return-to-broader-lending-is.html | 3 Big Banks Ease Credit Policies But Return to Broader Lending Is Not Expected Increasing Lines of Credit 3 Big New York Banks Easing Credit Policies | By Robert A Bennett | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/a-subdued-and-subtle-collection-for-men-the-art-of-subtlety-an.html | A Subdued And Subtle Collection For Men The Art of Subtlety An Appropriate Ending | By Bernadine Morris | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/advertising-greys-new-inhouse-magazine-jean-macausland-named.html | Advertising Greys New InHouse Magazine Jean MacAusland Named Publisher of Gourmet Melvin Weiss Moves Up At Altman Stoller Weiss Doremus Earnings Up Accounts | Philip H Dougherty | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/amendment-on-sexism-makes-gains-at-conference.html | Amendment On Sexism Makes Gains At Conference | By Georgia Dullea Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/an-eclectic-crowd-gathers-to-save-the-black-hills-tent-city-with.html | An Eclectic Crowd Gathers to Save the Black Hills Tent City With Food Coop Linking Land and Life | By Molly Ivins Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/andersons-backers-making-progress-in-ballot-drives-democrats-keep.html | Andersons Backers Making Progress in Ballot Drives Democrats Keep Up Challenges A Variety of Obstacles | By Steven V Roberts Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/astros-prevail-over-expos-63-phillies-17-braves-4-pirates-6-giants.html | Astros Prevail Over Expos 63 Phillies 17 Braves 4 Pirates 6 Giants 4 Padres 5 Cardinals 2 Dodgers 3 Cubs 2 | By Thomas Rogers | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/austere-anticommunist-seeks-lisbons-presidency-eminently-political.html | Austere AntiCommunist Seeks Lisbons Presidency Eminently Political Outspoken Foe of Communists Candidacy Symbolizes Change | By James M Markham Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/bangladeshi-leader-tireless-in-pep-talks-to-people-need-for-village.html | Bangladeshi Leader Tireless in Pep Talks to People Need for Village SelfReliance Plan to Double Food Production Suspicious of OneMan Shows Tailoring Speech to Audience Desire for Security and Stability | By Michael T Kaufman Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/barnard-head-is-a-problemsolver-columbia-link-discussed-other.html | Barnard Head Is a ProblemSolver Columbia Link Discussed Other Career Paths Explored | By Dena Kleiman | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/boise-prosecutor-says-he-may-seek-new-search-warrant-for-tv-tapes.html | Boise Prosecutor Says He May Seek New Search Warrant for TV Tapes Plans to Seek Testimony Invited by Prisoners Dispute Over Rights | By Wayne King Special To the New York Times | TX 516665 | 1980-07-30 |

| | | | | |
|---|---|---|---|---|
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/bonnett-in-mercury-wins-500mile-race-at-pocono-raceway-car.html | Bonnett in Mercury Wins 500Mile Race At Pocono Raceway Car Performance Pleases Bonnett Baker Irate About Move Waltrip Hits Brown Petty | By Carrie Seidman Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/books-of-the-times-what-the-fish-sees-making-the-fish-wary-3-wnet.html | Books of The Times What the Fish Sees Making the Fish Wary 3 WNET Dance Shows Win | By Christopher LehmannHaupt | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/bridge-topseeded-teams-beaten-in-spingold-knockout-play-reinholds.html | Bridge TopSeeded Teams Beaten In Spingold Knockout Play Reinholds Team Loses A Tricky Playing Problem | By Alan Truscott Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/bush-feels-free-to-differ-with-reagan-frequent-differences-in.html | Bush Feels Free to Differ With Reagan Frequent Differences in Primaries A Lack of Pressure Getting to Know Mr Reagan Question of White House Office | By Douglas E Kneeland Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/business-people-messenger-to-president-a-western-union-career.html | BUSINESS PEOPLE Messenger to President A Western Union Career Natural Resources Chief Top Purolator Unit Post | Barbara Ettorre | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/carterciviletti-discussion-called-improper-by-specialists-in-ethics.html | Carterciviletti Discussion Called Improper by Specialists in Ethics Possible Influence | By Robert Pear Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/catching-up-with-kekich.html | Catching Up With Kekich | George Vecsey | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/chess-korchnoi-and-polugaevsky-draw-first-2-match-games-twogame.html | Chess Korchnoi and Polugaevsky Draw First 2 Match Games TwoGame Tiebreakers | By Robert Byrne | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/civil-war-memories-still-haunt-greece-other-nations-arent.html | Civil War Memories Still Haunt Greece Other Nations Arent Cooperating History Is Being Reshaped | By Nicholas Gage Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/commodities-weakness-in-copper-markets.html | Commodities Weakness In Copper Markets | HJ Maidenberg | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/credit-markets-traders-puzzled-by-fed-policies-economists-in.html | CREDIT MARKETS Traders Puzzled by Fed Policies Economists in Divided Camps 3Part Treasury Package Reducing ShortTerm Debt | By Vartanig G Vartan | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/dance-nyu-group.html | Dance NYU Group | By Jennifer Dunning | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/de-gustibus-a-ludicrous-recipe-and-a-comic-true-food-story-gelatin.html | De Gustibus A Ludicrous Recipe and a Comic True Food Story Gelatin Eggs | By Craig Claiborne | TX 516665 | 1980-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/deposed-shah-dies-in-egypt-at-60-iran-says-death-will-not-affect.html | DEPOSED SHAH DIES IN EGYPT AT 60 IRAN SAYS DEATH WILL NOT AFFECT FATE OF THE 52 AMERICAN HOSTAGES FUNERAL TOMORROW Sadat Lauds Exiled Leader and Vows That Family Can Stay in Egypt Sadat Orders State Funeral Doctors Labor Through Night Deposed Shah Dies in Egypt at Age 60 Sadat Orders State Funeral Tomorrow Depression and High Fever | Special to The New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/discord-on-alaska-gas-plant-discord-on-paying-for-alaska-gas-plant.html | Discord On Alaska Gas Plant Discord on Paying for Alaska Gas Plant Corporate Partners Set | By Wallace Turner Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/dressing-for-success-best-foot-forward-is-being-unshoddy.html | Dressing for Success Best Foot Forward Is Being Unshoddy | By George B Axelrod | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/economists-see-a-sluggish-end-for-recession-economists-see-slow.html | Economists See A Sluggish End For Recession Economists See Slow Recovery With Timing Still Uncertain | By Karen W Arenson | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/egypts-high-hopes-lock-us-into-lavish-aid-program-egypts-high-hopes.html | Egypts High Hopes Lock US Into Lavish Aid Program Egypts High Hopes Lock US Into Lavish Aid Plan US Aids Diversity of Projects Integrated Planning Stressed Egypt Received 35 Old Phantoms Slow Replacement of Old Arms Egyptians Protest Old Planes | By Christopher S Wren Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/essay-informal-brief-exchange.html | ESSAY Informal Brief Exchange | By William Safire | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/ethiopias-yifter-wins-olympic-10000-yifter-wins-10000-viren-runs.html | Ethiopias Yifter Wins Olympic 10000 Yifter Wins 10000 Viren Runs Fifth Finn Shows Courage Smooth Efficient Style | By Neil Amdur Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/fears-raised-about-hotels-like-one-where-23-died-records-to-be.html | Fears Raised About Hotels Like One Where 23 Died Records to be Examined | By Robin Herman Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/filming-of-ragtime-restores-1906-to-block-on-e-11th-street-rapport.html | Filming of Ragtime Restores 1906 to Block on E 11th Street Rapport With the Community Hope Comes to the Block Residents Suspicions at First | By Richard F Shepard | TX 516665 | 1980-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/for-the-hamptons-its-the-political-party-season-drinks-questions.html | For the Hamptons Its the Political Party Season Drinks Questions and Dinner For Hamptons Its Political Party Season Not the Only Beneficiaries Its Hard to Sort Out A Potential Conflict | By James Barron Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/ford-conversion-to-small-cars-jersey-plant-in-changeover-for.html | Ford Conversion to Small Cars Jersey Plant in Changeover for PostPinto Era Ford Prepares Metuchen Plant For Debut of the PostPinto Era Plant Closed for Retooling | By John Holusha Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/freedom-captures-four-from-clipper-longs-father-optimistic-a.html | Freedom Captures Four From Clipper Longs Father Optimistic A Learning Experience Courageous Seen Obsolete | By William N Wallace Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/friction-grows-in-zimbabwe-coalition-biggest-meeting-since-1896-he.html | Friction Grows in Zimbabwe Coalition Biggest Meeting Since 1896 He Bridles at Highhandedness | By John F Burns Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/grants-tomb-revisited.html | Grants Tomb Revisited | Red Smith | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/gura-stops-yanks-80-as-john-is-routed-royals-defeat-yankees-by-80.html | Gura Stops Yanks 80 as John Is Routed Royals Defeat Yankees by 80 Yankees Philosophical Yankees Box Score | By Parton Keese Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/head-of-reform-judaism-assails-orthodox-stand-on-intermarriage.html | Head of Reform Judaism Assails Orthodox Stand on Intermarriage | Special to The New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/how-much-terror-for-deterrence.html | How Much Terror for Deterrence | Walter C Clemens Jr | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/india-worries-about-destruction-of-himalaya-forests-villagers-need.html | India Worries About Destruction of Himalaya Forests Villagers Need Wood for Fuel | By Kasturi Rangan Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/irelands-leader-urges-americans-not-to-aid-group-tied-to-ira-grave.html | Irelands Leader Urges Americans Not to Aid Group Tied to IRA Grave Suspicion Noted British Soldier Is Slain | Special to The New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/italian-parliament-exonerates-cossiga-rejects-charge-that-premier.html | ITALIAN PARLIAMENT EXONERATES COSSIGA Rejects Charge That Premier Told Government Secrets to Friend Bars Further Inquiries Investigation Began in Turin | By Henry Tanner Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/javits-explains-request-not-to-serve-on-panel.html | Javits Explains Request Not To Serve on Panel | Special to The New York Times | TX 516665 | 1980-07-30 |

| | | | | |
|---|---|---|---|---|
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/kennedy-support-new-move-for-an-open-convention-significance-of-new.html | Kennedy Support New Move for an Open Convention Significance of New Effort Carter Aides Confident Powell Again Pledges Cooperation | By Steven R Weisman Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/letters-mayor-koch-and-the-minority-business-setaside-how-not-to.html | Letters Mayor Koch and the Minority Business SetAside How Not to Promote Bike Riding Commuter HalfVote A Fallacious Theory About Bearing Arms To Counter Utility Bills Political Messages Prescription for Carter Dont Let Computers Abet Gerrymandering High Time to Talk About Detente II | MIRO M TODOROVICHLEONARD RUBINALEX H ARDREY JRDAVID I CAPLANRICHARD M KESSELMARVIN ROSENBERGVANCE BENGUIAT ALAN ROTHSTEINBERTRAM GROSS | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/liquor-issue-wakes-up-sleepy-albuquerque-plaza-vote-scheduled-for.html | Liquor Issue Wakes Up Sleepy Albuquerque Plaza Vote Scheduled for Today Up to Parishes Archbishop Says A Violation of Rights | Special to The New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/long-actors-strike-seen-unionists-see-an-error-both-sides-shift.html | Long Actors Strike Seen Unionists See an Error Both Sides Shift Positions | By Robert Lindsey Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/losses-low-profits-troubling-business-heavy-backlogs-us-steel-sees.html | Losses Low Profits Troubling Business Heavy Backlogs US Steel Sees Small Gain Losses Troubling Business | By Phillip H Wiggins | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/market-place-playing-bet-your-company.html | Market Place Playing Bet Your Company | Robert Metz | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/mets-routed-by-reds-104-maddox-leaves-game-mazzilli-doubles-and.html | Mets Routed by Reds 104 Maddox Leaves Game Mazzilli Doubles and Scores Mets Rally Ends Mets Box Score | By Joseph Durso | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/miss-little-triumphs-by-four-shots-at-jericho-an-embarrassing-slip.html | Miss Little Triumphs by Four Shots at Jericho An Embarrassing Slip Miss Palmer Falters | By Gordon S White Jr Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/miss-reinisch-gets-3d-gold-4th-world-mark-sidorenko-takes-400.html | Miss Reinisch Gets 3d Gold 4th World Mark Sidorenko Takes 400 Medley Miss Ford Beats East Germans Hoffman Leads Platform Divers | By Craig R Whitney Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/moscow-enjoys-games-in-spite-of-itself-some-uncertainty-and-worry.html | Moscow Enjoys Games in Spite of Itself Some Uncertainty and Worry Popov Braces for Tricky Queries Comments on Astronaut Nationalism Wins a Point | By Anthony Austin Special To the New York Times | TX 516665 | 1980-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/nationwide-standards-issued-for-first-time-for-us-prosecutors.html | Nationwide Standards Issued For First Time For US Prosecutors Sentence Can Be Recommended | Special to The New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/new-toxic-clouds-rise-at-kentucky-derailment.html | New Toxic Clouds Rise At Kentucky Derailment | By Nathaniel Sheppard Jr Special To The New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/notes-on-people-alaskas-first-lady-keeps-a-hand-in-fisheries.html | Notes on People Alaskas First Lady Keeps a Hand in Fisheries Matters Mrs Abzug Finds a Nonpolitical Party as She Turns 60 Film Gets Composer Out From Behind the Scenes Rock Hudson Exhausted | Laurie Johnston | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/opera-tosca-at-tanglewood.html | Opera Tosca at Tanglewood | By Peter G Davis Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/outdoors-night-diving-on-long-island-sound.html | Outdoors Night Diving on Long Island Sound | By Joanne A Fishman | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/program-offers-look-at-career-in-architecture-exposure-to-what.html | Program Offers Look at Career In Architecture Exposure to What Awaits Them Fear of Wasted Years Critique Session Is Held Importance of Programs | By Gene I Maeroff Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/question-box.html | Question Box | SLee Kanner | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/rock-joan-armatrading-in-park.html | Rock Joan Armatrading in Park | By Robert Palmer | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/rope-standard-reduced-prior-to-rescue-accident-a-question-of.html | Rope Standard Reduced Prior to Rescue Accident A Question of Specifications Use of Sleeves Is Ordered Aging Factor Is Studied | By Peter Kihss | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/scottish-formula-pays-off-for-wells-olympics-notebook.html | Scottish Formula Pays Off for Wells Olympics Notebook | By James Dunaway Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/shah-seeking-modern-society-built-police-state-and-offended-moslem.html | Shah Seeking Modern society Built Police State and Offended Moslem Faithful Survived 1953 Crisis Exaggerated Sense of Importance Foreign Companies Shaped Policy Shah Stressed Foreign Relations Shah Saw Strength as Critical 100000 Gathered for Funeral A New Expression of Discontent Bakhtiar Formed Government On to the Bahamas and Mexico | By Eric Pace | TX 516665 | 1980-07-30 |

| | | | | |
|---|---|---|---|---|
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/snug-harbor-bill-signed-advantage-and-disadvantage-seen.html | Snug Harbor Bill Signed Advantage and Disadvantage Seen | By Clyde Haberman | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/sporting-gear-waterskiing-like-a-pro-outdoors-safety-kit-a.html | Sporting Gear WaterSkiing Like a Pro Outdoors Safety Kit A Stopwatch In Stylish Colors | S Lee Kanner | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/sports-world-specials-aka-fun-in-the-sun-we-interrupt-this-game.html | Sports World Specials AKA Fun in the Sun We Interrupt This Game Golfs Greenhorns | Jim Benagh | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/stage-little-johnny-jones-revived-at-goodspeed-cohans-musical.html | Stage Little Johnny Jones Revived at Goodspeed Cohans Musical Jockey | By John Corry | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/suffocation-is-held-a-factor-in-killing-of-ballet-violinist.html | Suffocation Is Held a Factor In Killing of Ballet Violinist Suffocation Is Held a Factor in Slaying of Violinist at Lincoln Center Ruled Out as Suspects | By Robert D McFadden | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/talmadge-rebounds-in-race-for-senate-nomination-trailed-by-17.html | Talmadge Rebounds in Race for Senate Nomination Trailed by 17 Points Who Would Be in a Runoff Television Campaign Ovation From Legionnaires | By Wendell Rawls Jr Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-bedeviling-relationship-divergent-interests-of-press-and-police.html | The Bedeviling Relationship Divergent Interests of Press and Police Manage To Collide Yet Again in a TV Newsroom in Boise News Analysis Voluntary Submissions Not Always Confidential Where to Draw the Line | By Deirdre Carmody | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-editorial-notebook-will-america-buy-chryslers.html | The Editorial Notebook Will America Buy Chryslers | PETER PASSELL | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-eternal-saratoga-essay.html | The Eternal Saratoga Essay | By Steven Crist | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-shah-and-the-hostages-us-experts-are-wary-of-predicting-the.html | The Shah and the Hostages US Experts Are Wary of Predicting the Effects Of Former Rulers Death on the Crisis With Iran News Analysis Death of Shah Hostage Crisis Little Affected Shah No Longer a Major Factor Praise Lavished by Carter Economic Problems Mounting | By Bernard Gwertzman Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-transformation-of-steve-stone-steve-stones-sudden-and-unlikely.html | The Transformation Of Steve Stone Steve Stones Sudden and Unlikely Transformation | By Murray Chass | TX 516665 | 1980-07-30 |

| | | | | |
|---|---|---|---|---|
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/tv-kenny-everett-fills-an-hour-with-zaniness-ballet-competition.html | TV Kenny Everett Fills An Hour With Zaniness Ballet Competition Awards Gold Medals in Bulgaria | By John J OConnor | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/us-aid-floods-egypt-but-isnt-always-visible-to-man-on-the-street.html | US Aid Floods Egypt but Isnt Always Visible to Man on the Street Project Controls Are Favored | Special to the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/us-quietly-acknowledges-death-of-shah-reagan-praises-shah-many.html | US Quietly Acknowledges Death of Shah Reagan Praises Shah Many Demonstrators Arrested Iranian Accuses CIA Reaction of Hostages Families Abandoned by All His Friends | By Ao Sulzberger Jr Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/use-of-wood-to-produce-power-and-steam-considered-upstate.html | Use of Wood to Produce Power And Steam Considered Upstate Adirondack Village Considered | By Harold Faber Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/wage-inflation-appears-to-worsen-wage-inflation-in-us-appears-to.html | Wage Inflation Appears to Worsen Wage Inflation in US Appears to Accelerate | By Steven Rattner Special To the New York Times | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/washington-watch-a-rising-tide-of-bankruptcies-pipeline-troubles.html | Washington Watch A Rising Tide Of Bankruptcies Pipeline Troubles Blumenthals Revenge Derailed Auto Acceleration Briefcase | Clyde H Farnsworth | TX 516665 | 1980-07-30 |
| 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/wine-destined-for-us-is-seized-by-police-in-italy.html | Wine Destined for US Is Seized by Police in Italy | By Terry Robards | TX 516665 | 1980-07-30 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/2-sides-of-koch-one-favors-poor-other-condemns-race-quotas-news.html | 2 Sides of Koch One Favors Poor Other Condemns Race Quotas News Analysis The Differences Emphasized The Two Sides of Koch on Favoritism Another Statement Feared | By Anna Quindlen | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/5000yearold-fortress-reveals-inventive-architecture.html | 5000YearOld Fortress Reveals Inventive Architecture | By Milt Freudenheim | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/a-murderer-is-set-free-in-extradition-mixup-convicted-murderer-is.html | A Murderer Is Set Free In Extradition MixUp Convicted Murderer Is Set Free In MixUp Over His Extradition | By Lee A Daniels | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/a-resurgence-at-peoples-drug-leadership-change-helps-peoples-drug-a.html | A Resurgence at Peoples Drug Leadership Change Helps Peoples Drug AT A GLANCE PEOPLES DRUG | Special to The New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/about-education-good-news-also-has-its-bad-side.html | About Education Good News Also Has Its Bad Side | By Fred M Hechinger | TX 510756 | 1980-07-31 |

| | | | | |
|---|---|---|---|---|
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/about-politics-nostalgia-of-a-cartoonist-for-his-old-targets.html | About Politics Nostalgia of a Cartoonist for His Old Targets | By Francis X Clinesspecial To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/advertising-new-spots-focus-on-gun-law-quest80-lifts-circulation.html | Advertising New Spots Focus on Gun Law Quest80 Lifts Circulation Reports Rise in Ad Pages Schmidts Beer Account To Philadelphia Agency Mutual Marketing Files for Chapter 11 Billings Trend From InHouse to 4A Members People | Philip H Dougherty | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/aer-lingus-drops-route.html | Aer Lingus Drops Route | Special to The New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/art-harry-jackson-finds-gold-in-west.html | Art Harry Jackson Finds Gold in West | By Hilton Kramer | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/ban-on-prudential-contracts-set-by-us-in-employee-data-fight-part.html | Ban on Prudential Contracts Set By US in Employee Data Fight Part of SteppedUp Program Others Could Lose Contracts Compliance With Goals Cited Insurance Provided Agencies | By Philip Shabecoff Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/belmont-meet-ends-attendance-declines-the-colors-man-cordero-shares.html | Belmont Meet Ends Attendance Declines The Colors Man Cordero Shares Riding Honors Rise in Takeout Faulted | By James Tuite | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/bond-yields-up-in-light-volume-traders-link-rise-to-higher-rate-on.html | Bond Yields Up in Light Volume Traders Link Rise To Higher Rate On Federal Funds Treasury Bill Auction Uncertainty About Fed Course CREDIT MARKETS Bond Yields Rise In Light Volume Key Rates | By Robert A Bennett | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/books-of-the-times-she-had-no-choice-what-right-to-material.html | Books of The Times She Had No Choice What Right to Material | By John Leonard | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/braves-defeat-ailing-mets-63-ailing-mets-fall-to-braves-63-mets-box.html | Braves Defeat Ailing Mets 63 Ailing Mets Fall to Braves 63 Mets Box Score | By Joseph Durso | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/bridge-two-new-york-teams-gain-semifinals-in-spingold-play.html | Bridge Two New York Teams Gain Semifinals in Spingold Play Precision System Used | By Alan Truscott Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/bringing-the-debate-over-ghosts-down-to-earth.html | Bringing the Debate Over Ghosts Down to Earth | By Adrian Berry | TX 510756 | 1980-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/british-and-saudis-mending-relations-ambassadors-will-be-exchanged.html | BRITISH AND SAUDIS MENDING RELATIONS Ambassadors Will Be Exchanged Ending the Chill Set Off by the Film Death of Princess Film Shown Despite Protests | By Youssef M Ibrahim Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/business-people-minneapolis-executive-seeks-to-expand-domain.html | BUSINESS PEOPLE Minneapolis Executive Seeks to Expand Domain Escaping the Recession | Steve Lohr | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/cabaret-tom-t-hall.html | Cabaret Tom T Hall | By John Rockwell | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/carey-supports-open-convention-koch-trims-his-backing-for-carter.html | Carey Supports Open Convention Koch Trims His Backing for Carter Talk of Jackson as Nominee Carey Joins Democrats Calling for Open Convention and Koch Wavers Carey to Speak on Rule | By Joyce Purnick | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/carter-aides-acting-to-assure-victory.html | Carter Aides Acting to Assure Victory | By Terence Smith Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/carters-odds-at-convention-many-doubt-that-hell-be-denied.html | Carters Odds At Convention Many Doubt That Hell Be Denied Nomination News Analysis Democratic Convention Carter Nomination Still Expected Mondale Opposes Move | By Hedrick Smith Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/casinojob-ban-byrne-opposed-becomes-law-in-trenton-impasse-refused.html | CasinoJob Ban Byrne Opposed Becomes Law in Trenton Impasse Refused to Accept Resignations | By Donald Janson Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/chattanooga-mayor-lifts-curfew-and-finds-hope-in-recent-trouble.html | Chattanooga Mayor Lifts Curfew and Finds Hope in Recent Trouble Mayor Suspends Curfew Previous Disturbance in 1971 Leaders Appeal to Civiletti | By Ben A Franklin Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/chinese-openly-tell-of-coming-changes-elections-will-be-proposed.html | Chinese Openly Tell of Coming Changes Elections Will Be Proposed Watching a Drama Unfold Chairmans Power Will Diminish Maos Legacy Is Assessed Eurocommunism Is Praised | Special to The New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/civilian-president-takes-office-in-peru-marked-contrast-to-bolivia.html | Civilian President Takes Office in Peru Marked Contrast to Bolivia | By Juan de Onis Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/cup-trial-committee-reprimands-turner-a-serious-indiscretion.html | Cup Trial Committee Reprimands Turner A Serious Indiscretion Freedom Wins Twice | By William N Wallace Special To the New York Times | TX 510756 | 1980-07-31 |

| | | | | |
|---|---|---|---|---|
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/defense-secretary-criticizes-gop-on-a-simplistic-military-platform.html | Defense Secretary Criticizes GOP On a Simplistic Military Platform Brown to Attend Convention | By Richard Halloran Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/dow-rises-to-92543-in-afternoon-gains-light-volume-is-months-low.html | Dow Rises to 92543 In Afternoon Gains Light Volume Is Months Low | By Hj Maidenberg | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/drought-evokes-flurry-of-theories-current-drought-brings-forth-a.html | Drought Evokes Flurry of Theories Current Drought Brings Forth a Flurry of Theories Many Theories Exist Forest Shifted Its Boundaries New Dust Bowl Discounted | By Bayard Webster | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/e-german-jumps-28-for-gold-miss-koch-mennea-triumph-east-germans-28.html | E German Jumps 28  For Gold Miss Koch Mennea Triumph East Germans 28  Long Jump Wins Gold Wells Gets Silver Medal East Germans Boo Schmidt Viren Bows Out of 5000 | By Neil Amdur Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/earnings-arco-reports-gain-of-67-in-2d-quarter-texas-instruments.html | EARNINGS Arco Reports Gain of 67 in 2d Quarter Texas Instruments Williams Companies Asarco | By Phillip H Wiggins | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/east-german-winner-a-rebellious-jumper-words-of-conspiracy-natural.html | East German Winner A Rebellious Jumper Words of Conspiracy Natural Athlete | Special to The New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/education-center-develops-approach-to-antisocial-behavior.html | EDUCATION Center Develops Approach to Antisocial Behavior Antisocial Behavior Understanding the Parents Crisis Center Handles Discipline | By Dena Kleiman | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/exqueens-student-cruyff-aid-diplomats-seeking-security-the-hot-and.html | ExQueens Student Cruyff Aid Diplomats Seeking Security The Hot and Cold | By Alex Yannis | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/eye-surgery-sparks-major-controversy-new-eye-operation-center-of.html | Eye Surgery Sparks Major Controversy New Eye Operation Center of Cornea Flattened | By Lawrence K Altman | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/fast-growth-for-foreign-banks-business-in-us-gains-on-lower-lending.html | Fast Growth for Foreign Banks Business in US Gains on Lower Lending Rates Fastest Growing Segment Fast Growth for Foreign Banks Pricing Called Key Factor | By Ann Crittenden | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/fbi-profiling-5-crime-families.html | FBI Profiling 5 Crime Families | By Joseph P Fried | TX 510756 | 1980-07-31 |

| | | | | |
|---|---|---|---|---|
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/few-exallies-will-attend-funeral-of-shah-today-egypt-preparing-a.html | Few ExAllies Will Attend Funeral of Shah Today Egypt Preparing A State Funeral For Shah Today No Formal Invitations Sent French Envoy Expected to Attend Egyptian Humanity Stressed 1000 Servicemen to March | By Christopher S Wren Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/foreign-affairs-russians-wait-it-out.html | FOREIGN AFFAIRS Russians Wait It Out | By Flora Lewis | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/giants-van-horn-is-struggling-with-pay-and-jobsecurity-woes-cites.html | Giants Van Horn Is Struggling With Pay and JobSecurity Woes Cites Extra Pressure | By Malcolm Moran Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/going-out-guide-high-rise-and-handsome-toward-the-unknown-pub-and.html | GOING OUT Guide HIGH RISE AND HANDSOME TOWARD THE UNKNOWN PUB AND PARK | Howard Thompson | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/health-officer-in-jersey-condemns-state-policy-on-exmental-patients.html | Health Officer in Jersey Condemns State Policy on ExMental Patients 23 Died in Blaze | By Robert Hanley Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/hearns-a-winner-on-detroit-streets-zalegraziano-comparison.html | Hearns a Winner On Detroit Streets ZaleGraziano Comparison Neighborhood Support Hearns Is a Winner On Detroits Streets Arena Holds 22000 Want Duran Next | By Michael Katz Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/is-problemsolving-americas-lost-art.html | Is ProblemSolving Americas Lost Art | Malcolm W Browne | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/kenneth-tynan-53-dies-on-coast-one-of-britains-top-drama-critics.html | Kenneth Tynan 53 Dies on Coast One of Britains Top Drama Critics His Own Tastes Evolved Controversial Public Figure Busy Career at Oxford | By Michiko Kakutani | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/klecko-is-jets-hope-for-rush-jets-hoping-klecko-improves-pass-rush.html | Klecko Is Jets Hope for Rush Jets Hoping Klecko Improves Pass Rush | By Gerald Eskenazi Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/koppers-chief-bars-fuels-post-byrom-bars-fuels-post.html | Koppers Chief Bars Fuels Post Byrom Bars Fuels Post | By Robert D Hershey Jr Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/lebanese-is-murdered-bringing-new-fighting-between-two-factions.html | Lebanese Is Murdered Bringing New Fighting Between Two Factions HitandRun Attacks Begin | Special to The New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/lets-end-the-traffic-jam-of-energy-aid-for-the-poor.html | Lets End the Traffic Jam Of Energy Aid for the Poor | By Leonard M Greene | TX 510756 | 1980-07-31 |

| | | | | |
|---|---|---|---|---|
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/letters-auto-technology-sleep-experiments-chickens-and-eggs.html | Letters Auto Technology Sleep Experiments Chickens and Eggs | JOHN K BISHOPJOAN GREENHUTMARY LOU STRODE | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/letters-what-price-a-federal-takeover-of-welfare-costs-false-moth-a.html | Letters What Price a Federal Takeover of Welfare Costs False Moth Alarm For Want of a Fan Billy Carter Mrs Javits and Foreign Regimes Passengers for Sale Global GiveBacks Feeble Arguments Of a Westway Backer How America Is Repaying Canada for Its Support | EDWARD COSTIKYANMARY LOU SHALVOYFRANCES LOPATASJ SCHULMANRICHARD GRAYSONFELICITY GOODSPEEDBARRY BENEPEMICHAEL J WALL | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/lunches-for-elderly-who-should-pay-only-good-meal-of-the-day-now.html | Lunches for Elderly Who Should Pay Only Good Meal of the Day Now Has a Desire to Live | By Barbara Basler | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/mallard-is-li-winner.html | Mallard Is LI Winner | Special to The New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/market-place-the-takeover-candidates.html | Market Place The Takeover Candidates | Robert Metz | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/mental-patients-dumped-koch-says-some-relevant-statistics-mayors.html | Mental Patients Dumped Koch Says Some Relevant Statistics Mayors Tax Suggestions | By Clyde Haberman | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/metropolitan-life-plans-to-acquire-pan-am-buildings-for-400-million.html | Metropolitan Life Plans to Acquire Pan Am Buildings for 400 Million Price Apparently a Record Airline Is Preparing to Retire Some of Debt Pan Am Agrees to Sell Building for 400 Million Equivalent to 177 a Square Foot Cost About 115 Million to Build | By Eric Pace | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/migration-sparks-bangladesh-tribal-revolt-a-clash-of-two-rights-the.html | Migration Sparks Bangladesh Tribal Revolt A Clash of Two Rights The Key Issue Cultural Survival | By Michael T Kaufman Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/missing-girl-11-found-by-fbi-in-philadelphia-a-bronx-drifter-is.html | Missing Girl 11 Found by FBI In Philadelphia A Bronx Drifter Is Held on Kidnapping Charges | By Edith Evans Asbury | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/more-bethlehem-bribes-alleged-affidavits-trace-payoffs-to-1947.html | More Bethlehem Bribes Alleged Affidavits Trace Payoffs to 1947 Executives Knowledge Cited Former Manager Sues Two Payoff Methods Described Swiss Conduit Company Created | By Agis Salpukas Special To the New York Times | TX 510756 | 1980-07-31 |

| | | | | |
|---|---|---|---|---|
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/murdoch-to-sell-new-west-texas-monthly-seeks-takeover-succeed-on.html | Murdoch To Sell New West Texas Monthly Seeks Takeover Succeed on Statewide Basis | By Steve Lohr | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/new-hotel-rules-sought-in-jersey-to-contain-fires-sprinkler-and.html | New Hotel Rules Sought In Jersey to Contain Fires Sprinkler and Fire Doors Sought No Complaints at Brinley New Rules Sought for Old Hotels in Jersey to Prevent Fire Tragedies | By Joseph F Sullivan Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/notes-on-people-david-kennedy-in-a-new-brush-with-the-police-an.html | Notes on People David Kennedy in a New Brush With the Police An Opera Conductor to His Fingertips Watch That Walk LongRange Error The Babys Better Caring About Harlem | Judith Cummings Albin Krebs | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/on-straining-out-the-flies-and-swallowing-the-camel.html | On Straining Out the Flies And Swallowing the Camel | By Reed Larson | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/police-encamp-at-opera-house-in-murder-case-search-for-clues-is.html | Police Encamp At Opera House In Murder Case Search for Clues Is Pressed in Death of Met Violinist A Long List of Possibilities Fingernails May Hold Evidence Police Encamp at Metropolitan Opera House to Seek Murder Clues | By Josh Barbanel | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/power-plant-is-planned-for-bronx.html | Power Plant Is Planned for Bronx | By Peter Kihss | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/programs-for-gifted-schoolchildren-get-increasing-attention-from.html | Programs for Gifted Schoolchildren Get Increasing Attention From Educators About to Take Off Primary Objectives | By Nadine Brozan | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/questions-and-differing-versions-in-testimony-at-mcduffie-trial.html | Questions and Differing Versions In Testimony at McDuffie Trial Some Facts Are Undisputed McDuffies Record EightMinute Chase by Police Officer Admits Striking Him One Juror Discussed Deliberations | Special to The New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/refugees-say-rebels-in-east-timor-are-still-fighting-the.html | Refugees Say Rebels in East Timor Are Still Fighting the Indonesians 3000 Bribes Reported Conflict With US Report Hospital Reported Crowded | By James M Markham Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/rejection-of-airplane-script-puts-spotlight-on-unsung-readers-ideal.html | Rejection of Airplane Script Puts Spotlight on Unsung Readers Ideal Place to Start Simplify for Executives | By Aljean Harmetz | TX 510756 | 1980-07-31 |

| | | | | |
|---|---|---|---|---|
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archiv es/rise-expected-in-key-economic-index-rise-expected-in-key-economic.html | Rise Expected in Key Economic Index Rise Expected in Key Economic Index Simply Breaks the Pattern Three Other Indicators Cited | By Karen W Arenson | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archiv es/roller-skaters-taking-over-downtown-houston-at-night-big-company-of.html | Roller Skaters Taking Over Downtown Houston at Night Big Company of Actors LittleUsed Area at Night Architects Version of City | Special to The New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archiv es/shahs-last-book-shows-bitterness-toward-carter.html | Shahs Last Book Shows Bitterness Toward Carter | By Herbert Mitgang | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archiv es/soviet-police-intervene-when-thousands-riot-at-balladeers-funeral.html | Soviet Police Intervene When Thousands Riot At Balladeers Funeral Moscow Quells Riot at Balladeers Funeral Ballads About Life in Prison Camps Many Cultural Leaders at Service Woman Berates Foreigners | By Craig R Whitney Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archiv es/sports-of-the-times-on-picking-up-the-strawberry-trail.html | Sports of The Times On Picking Up the Strawberry Trail | GEORGE VECSEY | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archiv es/stage-eastwest-drama-at-lamama-pan-asian-cast.html | Stage EastWest Drama at LaMama Pan Asian Cast | By John Corry | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archiv es/taxes-deducting-costs-of-a-business-car.html | Taxes Deducting Costs Of a Business Car | Thomas C Hayes | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archiv es/the-past-returns-as-paris-couture-shows-open-prices-start-at-2000.html | The Past Returns as Paris Couture Shows Open Prices Start at 2000 Several Themes | By Bernadine Morris Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archiv es/tv-cbs-digs-out-two-rejected-pilots-bob-hope-and-nbc-sign-a.html | TV CBS Digs Out Two Rejected Pilots Bob Hope and NBC Sign a LongTerm Pact | By John J OConnor | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archiv es/us-fears-a-threat-to-peace-in-mideast-from-israeli-moves-jerusalem.html | US FEARS A THREAT TO PEACE IN MIDEAST FROM ISRAELI MOVES JERUSALEM BILL IS CRITICIZED Muskie Assails Plan to Affirm City as Capital and Europes Intent to Abstain on UN Votes Approval of Bill Expected Effect on Begins Resolve US FEARS A THREAT TO PEACE IN MIDEAST Imply Acceptance of Annexation | By Bernard Gwertzman Special To the New York Times | TX 510756 | 1980-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/us-indicts-exmiami-policeman-with-immunity-in-beating-case-reaction.html | US Indicts ExMiami Policeman With Immunity in Beating Case Reaction by Veverka GRAND JURY INDICTS EXMIAMI POLICEMAN | By Nathaniel Sheppard Jr Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/us-says-soviet-forces-battle-afghan-troops.html | US Says Soviet Forces Battle Afghan Troops | Special to The New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/us-title-swimmers-keep-eye-on-moscow.html | US Title Swimmers Keep Eye on Moscow | By Frank Litsky Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/us-will-seek-plan-from-texas-on-desegregating-state-colleges-letter.html | US Will Seek Plan From Texas On Desegregating State Colleges Letter Is Being Drafted | By David E Rosenbaum Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/vesco-role-reported-in-billy-carter-case-senators-say-fugitive-told.html | VESCO ROLE REPORTED IN BILLY CARTER CASE Senators Say Fugitive Told Them He Arranged Libya Payments Termed a Con Man Vesco Involvement in Billy Carter Case Is Reported Account of Meeting | By Robert Pear Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/waldheim-in-arab-league-address-backs-palestinian-statehood.html | Waldheim in Arab League Address Backs Palestinian Statehood | By Bernard D Nossiter Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/william-f-gaul-44-a-legal-aide-to-house-education-committee.html | William F Gaul 44 a Legal Aide To House Education Committee | Special to The New York Times | TX 510756 | 1980-07-31 |
| 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/yankees-conquer-twins-in-10th-76-jackson-throws-out-morales-brown.html | Yankees Conquer Twins in 10th 76 Jackson Throws Out Morales Brown Starts in Left Field Yankees Beat Twins Cheers for Landreaux Indians 7 Mariners 3 As 5 Blue Jays 3 Angels 3 Tigers 2 Yankees Box Score | By Parton Keese Special To the New York Times | TX 510756 | 1980-07-31 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/10000-is-donated-in-proabortion-drive.html | 10000 Is Donated in ProAbortion Drive | By Nadine Brozan | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/2-policemen-wounded-in-brooklyn.html | 2 Policemen Wounded in Brooklyn | By Ronald Sullivan | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/3-major-producers-cut-crude-oil-price-analysts-cite-slumping-demand.html | 3 MAJOR PRODUCERS CUT CRUDE OIL PRICE Analysts Cite Slumping Demand Little Consumer Benefit Seen 3 Oil Concerns Cut Prices On Decline in Demand Companies Watching Situation | By Anthony J Parisi | TX 519868 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/44-on-medical-faculty-at-yale-ask-inventory-of-all-upjohn-wastes.html | 44 on Medical Faculty At Yale Ask Inventory Of All Upjohn Wastes Arguments Are Discounted | By Diane Henry Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/4679-million-loss-a-company-record-reported-by-ford-poor-us-sales.html | 4679 MILLION LOSS A COMPANY RECORD REPORTED BY FORD POOR US SALES CHIEF FACTOR Quarter Profit Overseas Is Lower Total Deficit of 15 Billion Expected for Car Makers 412 Million for General Motors Ford Loss In Quarter A Record 4679 Million Deficit Reported Earnings Down Abroad A Difficult Period Ahead 6315 Million Loss in Half | By Iver Peterson Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/60minute-gourmet-veal-scaloppine-with-gorgonzola-and-walnuts-puree.html | 60Minute Gourmet Veal Scaloppine With Gorgonzola and Walnuts Puree de Haricots Verts Puree of green beans | By Pierre Franey | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/77-conviction-in-murder-set-aside-as-result-of-january-court-ruling.html | 77 Conviction in Murder Set Aside As Result of January Court Ruling Appeal Being Considered | By Joseph P Fried | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/abscam-defense-lawyer-pushes-for-testimony-from-reporters-one.html | Abscam Defense Lawyer Pushes For Testimony From Reporters One Reporters Stand | By Donald Janson Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/acting-on-a-suit-us-court-stays-head-shop-law-owners-of-two-stores.html | Acting on a Suit US Court Stays Head Shop Law Owners of Two Stores Say Act Is Unconstitutional | By Arnold H Lubasch | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/advertising-a-change-at-reagan-agency-campbellmithun-adds-control.html | Advertising A Change At Reagan Agency CampbellMithun Adds Control Data ABC Gets Pledges On Coupon Verification Accounts | Philip H Dougherty | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/alaska-governor-says-land-bill-is-too-restrictive-in-new-version.html | Alaska Governor Says Land Bill Is Too Restrictive in New Version | Special to The New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/amid-others-doubts-gov-grasso-joins-move-for-open-convention-gov.html | Amid Others Doubts Gov Grasso Joins Move for Open Convention GOV GRASSO BACKS OPEN CONVENTION Reports of Pressure Denied | By Joyce Purnick | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/an-outcast-shah-is-buried-with-kings-thousands-watch-procession.html | An Outcast Shah Is Buried With Kings Thousands Watch Procession Irans Flag Covers Coffin Children at the Funeral | By Christopher S Wren Special To the New York Times | TX 519868 | 1980-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/at-ungaro-costumery-in-bloom-at-ungaros-showing-costumery-in-bloom.html | At Ungaro Costumery In Bloom At Ungaros Showing Costumery in Bloom | By Bernadine Morris | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/bill-on-school-prayer-stirs-strong-criticism-by-religious-leaders.html | Bill on School Prayer Stirs Strong Criticism By Religious Leaders Court Action Barred Minority Group Role Cited | By Marjorie Hunter Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/bill-to-protect-us-agents-advances.html | Bill to Protect US Agents Advances | Special to The New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/books-of-the-times-sample-denigrations.html | Books of The Times Sample Denigrations | By Christopher LehmannHaupt | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/bridge-its-an-allnew-york-final-in-spingold-team-tourney-kozelove.html | Bridge Its an AllNew York Final In Spingold Team Tourney Kozelove Makes Jump Bid | By Alan Truscott Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/britains-conservative-majority-weathers-a-bitter-labor-challenge-on.html | Britains Conservative Majority Weathers a Bitter Labor Challenge on Unemployment Tories Hoot Derision | By Rw Apple Jr Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/british-steel-reports-13-billion-loss-british-steel-has-loss-of-13.html | British Steel Reports 13 Billion Loss British Steel Has Loss of 13 Billion | By Youssef M Ibrahim Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/business-people-setting-up-the-sale-of-pan-am-building-bankers.html | BUSINESS PEOPLE Setting Up the Sale Of Pan Am Building Bankers International Pursuit Of LongForgotten Obligations New Chairman At American Brands Inc | Steve Lohr | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/careers-a-time-for-credit-managers.html | Careers A Time For Credit Managers | Elizabeth M Fowler | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/chess-korchnoi-takes-first-point-with-his-skill-in-end-game.html | Chess Korchnoi Takes First Point With His Skill in End Game Remembrance of Games Past | By Robert Byrne | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/citys-poor-blacks-say-that-their-hopes-of-the-60s-have-dried-up.html | Citys Poor Blacks Say That Their Hopes of the 60s Have Dried Up Citys Black Residents Find Hope of the 60s Fading The Problem of Unemployment Middle Class Hurting Criminals Victims and the Police Police Suspicion Resented Black Officers a Minority A Feeling of Leaderlessness Reason to Vote Needed | By Sheila Rule | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/concert-mozarts-idols.html | Concert Mozarts Idols | By Donal Henahan | TX 519868 | 1980-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/conservatives-join-on-social-concerns-groups-building-a-loose.html | CONSERVATIVES JOIN ON SOCIAL CONCERNS Groups Building a Loose Coalition to Support Their Moral Values SingleIssue Groups Build Political Coalition Around Traditional Moral Values Effect on Platform Many Support Reagan Concerned About Government | By Leslie Bennetts | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/coulibiac-on-a-small-budget-coulibiac-of-salmon-cream-cheese-pastry.html | Coulibiac on a Small Budget Coulibiac of Salmon Cream Cheese Pastry Rice | By Craig Claiborne | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/credit-markets-bonds-gain-on-fed-intervention-bell-issue-priced-to.html | CREDIT MARKETS Bonds Gain on Fed Intervention Bell Issue Priced To Yield 1176 Texas Issue Repriced Treasury to Raise New Cash Most Yields Little Changed Key Rates | By Robert A Bennett | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/cuban-who-fought-beside-castro-commits-suicide-brother-and-fiance.html | Cuban Who Fought Beside Castro Commits Suicide Brother and Fiance Slain | By Jo Thomas Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/cuevas-champion-with-a-dream-punch.html | Cuevas Champion With a Dream Punch | By Michael Katz Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/cutler-expands-white-house-counsel-role-more-visible-than-ever.html | Cutler Expands White House Counsel Role More Visible Than Ever | By Steven R Weisman Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/dance-west-german-troupe-in-debut.html | Dance West German Troupe in Debut | By Anna Kisselgoff | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/discoveries-nostalgia-carefully-cultivated-sweaters-for-a-summer.html | DISCOVERIES Nostalgia Carefully Cultivated Sweaters for a Summer Place Sharp Design Distinction in Extinction | Angela Taylor | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/economic-scene-a-new-tax-plan-to-aid-business.html | Economic Scene A New Tax Plan To Aid Business | Leonard Silk | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/falcons-nest-in-midtown-in-comeback-experiment-falcon-chicks-nest.html | Falcons Nest in Midtown In Comeback Experiment Falcon Chicks Nest in Midtown In Experiment for a Comeback Last Appearance Recalled | By Bayard Webster | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/film-hungarian-strange-masquerade-hiding-behind-skirts.html | Film Hungarian Strange Masquerade Hiding Behind Skirts | By Janet Maslin | TX 519868 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/former-burmese-premier-returns-quietly-from-exile-government.html | Former Burmese Premier Returns Quietly From Exile Government Overhauls Residence | By Henry Kamm Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/garden-state-bowl-lifts-ante.html | Garden State Bowl Lifts Ante | Special to The New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/going-out-guide-new-voice-old-favorites-smiles-and-isles-tooters.html | GOING OUT Guide NEW VOICE OLD FAVORITES SMILES AND ISLES TOOTERS AND SWINGERS | Howard Thompson | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/good-cheap-dining-still-possible-at-home-good-cheap-dining-its.html | Good Cheap Dining Still Possible at Home Good Cheap Dining Its Still Possible at Home Taramosalata Chilled Broccoli Soup THE MENU Steak Salad Oriental Oriental Dressing Herbed New Potatoes Mocha Mousse Cafe Sauce for the Mousse | By Miriam Ungerer | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/guess-whos-coming-to-wall-street.html | Guess Whos Coming to Wall Street | By Jerry Rubin | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/icahn-narrowly-loses-in-bid-for-hammermill.html | Icahn Narrowly Loses In Bid for Hammermill | By Robert J Cole | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/israeli-bill-would-ban-support-of-palestinians.html | Israeli Bill Would Ban Support of Palestinians | Special to The New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/jp-stevens-and-textile-workers-seem-near-accord-in-long-dispute-jp.html | JP Stevens and Textile Workers Seem Near Accord in Long Dispute JP Stevens And Union Seek Pact Discharge of Workers Settlement Efforts | By Philip Shabecoff Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/kennedy-speeds-pace-of-contest-for-nomination-hopes-raised-by.html | Kennedy Speeds Pace of Contest For Nomination Hopes Raised by Flurry of AntiCarter Activities | By B Drummond Ayres Jr Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/kitchen-equipment-zesters-and-strippers.html | Kitchen Equipment Zesters and Strippers | Pierre Franey | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/letters-on-helmet-laws.html | Letters On Helmet Laws | DAVID S MANGEIM | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/letters-weak-case-for-an-open-democratic-convention-one-prospective.html | Letters Weak Case for an Open Democratic Convention One Prospective Voter Who Wont Give Up Hope for Afghans MTA SelfBetterment Nuclear Overseers 40000Barrel Question Detroits NotSoImpressive Advance Toward Fuel Economy | CHARLES L BLACK JRRUTH RIEMEREDWARD G TOOMEY MDARTHUR J MORGANJOHN F AHEARNECHARLES F LUCEMARGARET F FELS | TX 519868 | 1980-08-04 |

| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/li-gas-dealers-acting-to-block-car-emissions-testing-program.html | LI Gas Dealers Acting to Block Car Emissions Testing Program | By John T McQuiston Special To the New York Times | TX 519868 | 1980-08-04 |
|---|---|---|---|---|---|
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/lundquist-goodell-set-records-lundquist-breaks-mark-river-plate-of.html | Lundquist Goodell Set Records Lundquist Breaks Mark River Plate of Argenina To Meet Cosmos Tonight | By Frank Litsky Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/man-in-elevator-at-metropolitan-is-being-sought-may-be-witness-in.html | Man in Elevator At Metropolitan Is Being Sought May Be Witness in Killing of Violinist Police Say Based on Interviews Intended Talk With Panov Man Who Rode Elevator at the Met With Violinist Is Sought in Killing | By Josh Barbanel | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/market-place-capital-outlays-as-stock-omen.html | Market Place Capital Outlays As Stock Omen | Robert Metz | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/mcenroe-overcomes-princeton-amateur-gottfried-in-form.html | McEnroe Overcomes Princeton Amateur Gottfried in Form | Special to The New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/metropolitan-diary-a-bicoastal-romance-man-bites-man-what-i-learned.html | Metropolitan Diary A BICOASTAL ROMANCE MAN BITES MAN WHAT I LEARNED IN SCHOOL MORE UNFAMILIAR QUOTATIONS | Glenn Collins | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/mets-beat-braves-by-21-victory-by-committee-mets-defeat-braves-21-a.html | Mets Beat Braves By 21 Victory by Committee Mets Defeat Braves 21 And End a 3Game Slide He Keeps Perspective Tag Play at First Allen Ends Threat Mets Box Score | By Joseph Durso | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/miners-might-work-without-a-contract-coal-union-chief-promises.html | MINERS MIGHT WORK WITHOUT A CONTRACT Coal Union Chief Promises Tough Negotiations but Says Early Talks Could Avert Strike Hopes of Avoiding Strike | By Ben A Franklin Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/mistrial-declared-for-2-arizonans-charged-with-torturing-3-aliens.html | Mistrial Declared for 2 Arizonans Charged With Torturing 3 Aliens Three Indicted In Desert Deaths | By John M Crewdson Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/must-budget-ax-fall-on-children.html | Must Budget Ax Fall on Children | By Edward Zigler | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/new-water-mains-urged-in-a-survey-of-manhattan-stress-is-said-to.html | New Water Mains Urged In a Survey of Manhattan Stress Is Said to Cause Breaks LeakDetection Surveys Urged SixInch Mains Given Priority | By Peter Kihss | TX 519868 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/news-of-the-theater-dreyfuss-on-stage-studies-for-film-role-little.html | News of the Theater Dreyfuss on Stage Studies for Film Role Little Bit of Magic Helps April Song in LI Tryout Vanities Bowing Out | By Carol Lawson | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/notes-on-people-a-brooklyn-doctor-with-a-special-specialty-really.html | Notes on People A Brooklyn Doctor With a Special Specialty Really Filthy Home After Heart Surgery Miss Colbert Honored Census Trouble in Donnan A NixonCarter Story | Judith Cummings | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/observer-medicine-man.html | OBSERVER Medicine Man | By Russell Baker | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/on-trial-a-model-officer-for-the-murders-of-two-unarmed-men-two.html | On Trial A Model Officer for the Murders of Two Unarmed Men Two Problems for Police Strategy Like Officer Torsneys Said to Drink a Dozen Beers Demonstrates the Five Shots Families Stared at Jurors | By Selwyn Raab | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/personal-health.html | Personal Health | Jane E Brody | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/president-is-eager-to-testify-to-panel-in-billy-carter-case-pledges.html | PRESIDENT IS EAGER TO TESTIFY TO PANEL IN BILLY CARTER CASE PLEDGES REPORT TO SENATORS He Maintains That Brother Did Not Influence His Policy on Libya and Vows Help in Inquiry Denial of Interference Precise Mechanism in Doubt PRESIDENT IS EAGER TO TESTIFY TO PANEL Defusing Convention Issue Credibility of Empty Glass Timing and Thoroughness | By Terence Smith Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/reagan-meets-foreign-policy-advisers-have-to-wait-and-see.html | Reagan Meets Foreign Policy Advisers Have to Wait and See | By Robert Lindsey Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/real-estate-new-office-buildings-in-suburbs.html | Real Estate New Office Buildings In Suburbs | Alan S Oser | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/record-rainfall-snarls-subways-and-city-traffic-some-commuters.html | Record Rainfall Snarls Subways And City Traffic Some Commuters Delayed for Hours by the Storm Stranded With No Shuttle Boy 13 Drowns on LI | By Anna Quindlen | TX 519868 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/right-to-life-leaders-say-choice-of-bush-bars-backing-of-reagan.html | Right to Life Leaders Say Choice Of Bush Bars Backing of Reagan Choice Called Unacceptable Some Reservations Expressed Practical Decisions Necessary | By Maurice Carroll | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/road-is-winding-for-giant-rookie-giant-rookie-travels-long-winding.html | Road Is Winding For Giant Rookie Giant Rookie Travels Long Winding Road | By Malcolm Moran Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/rohr-shifts-management-again-jetpart-maker-seeks-to-solve-output.html | Rohr Shifts Management Again JetPart Maker Seeks to Solve Output Woes Rohr Its Profits Down Shifts Management AT A GLANCE | By Pamela G Hollie Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/science-unit-revises-study-on-radiations-cancer-risk-a-growing.html | Science Unit Revises Study On Radiations Cancer Risk A Growing Worry | By Robert Reinhold Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/sperry-reelects-stevenss-finley-to-board-unions-fail-to-oust-him.html | Sperry Reelects Stevenss Finley to Board Unions Fail To Oust Him Finleys Record Defended Picketing in the Rain | By Isadore Barmash | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/sports-of-the-times-zale-vs-graziano-classic-fistic-wars.html | Sports of The Times Zale vs Graziano Classic Fistic Wars | RED SMITH | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/stage-out-of-the-19th-century-macready-an-actors-world.html | Stage Out of the 19th Century Macready An Actors World | By Michiko Kakutani | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/stage-pirates-of-penzance-opens-at-delacorte-in-central-park.html | Stage Pirates of Penzance Opens at Delacorte in Central Park | By Frank Rich | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/state-investigating-deaths-of-15-staying-in-bronx-nursing-home-home.html | State Investigating Deaths of 15 Staying in Bronx Nursing Home Home Heat Caused Deaths AirConditioners in Home | By Ronald Sullivan | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/stevenson-punches-his-way-to-semifinals-right-hand-does-it.html | Stevenson Punches His Way to Semifinals Right Hand Does It Stevenson Wins in Third Miss Mukhina Reported Alive Soviet Lifter Takes Gold Brazil Sails On | By Neil Amdur Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/stocks-edge-ahead-dow-rises-to-93191-gainers-in-computer-group.html | Stocks Edge Ahead Dow Rises to 93191 Gainers in Computer Group | By Alexander R Hammer | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/strauss-says-presidents-delegates-must-support-carter-on-first.html | Strauss Says Presidents Delegates Must Support Carter on First Ballot Muskie Vows Support Kennedy Aide Cites Defections | By Hedrick Smith Special To the New York Times | TX 519868 | 1980-08-04 |

| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/the-restaurant-versions.html | The Restaurant Versions | Moira Hodgson | TX 519868 | 1980-08-04 |
|---|---|---|---|---|---|
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/the-rollcall-vote-in-the-general-assembly.html | The RollCall Vote in the General Assembly | Special to The New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/the-search-for-a-paella-thatsjust-right-the-wide-search-for-a.html | The Search for a Paella ThatsJust Right The Wide Search for a Paella That Tastes Exactly Right | By Moira Hodgson | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/tracks-ruling-body-criticized-at-games-faraway-view-instant.html | Tracks Ruling Body Criticized at Games FarAway View Instant Decisions | By James Dunaway Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/turkey-pressed-to-cut-israel-ties.html | Turkey Pressed to Cut Israel Ties | Special to The New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/turks-war-on-terrorism-is-bogged-down-in-politics-a-longstanding.html | Turks War on Terrorism Is Bogged Down in Politics A Longstanding Rivalry Aim of the Terrorists Military Chiefs Warn Politicians Accord With With US on Bases | By Marvine Howe Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/turner-takes-leave-cup-panel-criticized-second-set-ends-today-2.html | Turner Takes Leave Cup Panel Criticized Second Set Ends Today 2 Texans Support Him | By William N Wallace Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/twins-score-2-in-8th-and-beat-yanks-32-staying-with-tiant-zahn.html | Twins Score 2 in 8th And Beat Yanks 32 Staying With Tiant Zahn Comes Through Jackson Halts Threat Twins Score 2 Runs in 8th Inning To Down Tiant and Yankees 32 Orioles 4 Rangers 3 Yankees Box Score | By Parton Keese Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/uns-assembly-again-demands-palestinian-state-vote-112-to-7-is.html | UNs Assembly Again Demands Palestinian State Vote 112 to 7 Is Similar to One Last November Some Term Session Badly Timed UN Assembly Again Calls for a Palestinian State | By Bernard D Nossiter Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/us-rebukes-soviet-over-human-rights-carter-and-muskie-outline.html | US REBUKES SOVIET OVER HUMAN RIGHTS Carter and Muskie Outline Position for Madrid FollowUp Meeting on 75 Helsinki Accords Violation Seen in Afghan Moves | By Bernard Gwertzman Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/us-steel-posts-profit-for-quarter-widespread-industry-losses.html | US Steel Posts Profit For Quarter Widespread Industry Losses | By Phillip H Wiggins | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/us-worried-by-reports-that-syria-encourages-attacks-on-journalists.html | US Worried by Reports That Syria Encourages Attacks on Journalists | Special to The New York Times | TX 519868 | 1980-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/vesco-assails-2-senators-for-report-on-interview-no-ulterior.html | Vesco Assails 2 Senators For Report on Interview No Ulterior Purpose Likes to Hold All Aces | By Edward T Pound Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/volcker-sets-goals-to-cut-money-rise-seeks-to-trim-81-supply-in.html | Volcker Sets Goals to Cut Money Rise Seeks to Trim 81 Supply in Fight Against Inflation A Delicate Operation Fed Sets 1981 Targets To Cut Growth of Money | By Steven Rattner Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/washington-carters-garden-strategy.html | WASHINGTON Carters Garden Strategy | By James Reston | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/where-to-get-the-freshest-corn-spoon-bread-with-fresh-corn-a-corn.html | Where to Get the Freshest Corn Spoon Bread With Fresh Corn A corn souffle Gingered Corn Relish | By Florence Fabricant | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/wild-burros-plucked-out-of-grand-canyon-225000-outlay-expected-two.html | Wild Burros Plucked Out of Grand Canyon 225000 Outlay Expected Two Helicopters Used | By Molly Ivins Special To the New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/william-j-baroody-sr-dies-at-64.html | William J Baroody Sr Dies at 64 | Special to The New York Times | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/wine-talk.html | Wine Talk | Terry Robards | TX 519868 | 1980-08-04 |
| 1980-07-30 | https://www.nytimes.com/1980/07/30/arts/hungarian-strange-masquerade.html | HUNGARIAN STRANGE MASQUERADE | By Janet Maslin | TX 519868 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/2-held-for-murder-as-stray-bullets-victim-refuses-blood-and-dies.html | 2 Held for Murder as Stray Bullets Victim Refuses Blood and Dies Neighbors Arraigned Refusal of Medical Attention Application of 1848 Statute Church Cites Biblical Injunction | By Iver Peterson Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/a-moral-issue-in-doubt.html | A Moral Issue in Doubt | By Judith Nies | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/a-new-crisis-for-city-carey-calls-for-a-fiscal-rescue-plan-but-koch.html | A New Crisis for City Carey Calls for a Fiscal Rescue Plan But Koch Expects to Balance Budget News Analysis Two Points of View Not a Precise Repetition Governor Against Tax Rise Help of Unions Envisioned Differences Discussed | By Robert McG Thomas Jr | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/adding-some-romance-to-an-undistinguished-rental-adding-a-touch-of.html | Adding Some Romance to an Undistinguished Rental Adding a Touch of Romance To an Undistinguished Rental | By Dupuy W Reed | TX 519866 | 1980-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/administration-assails-senate-antiworker-vote-affirmative-action.html | Administration Assails Senate Antiworker Vote Affirmative Action Exemption Jurisdiction Shift Criticized Senate Actions Assailed | By Philip Shabecoff Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/advertising-court-bars-lorillard-claims-knightridder-expanding.html | Advertising Court Bars Lorillard Claims KnightRidder Expanding Magazine Delivery System Hicks  Greist Gets Durkee Farms Account Marschalk Picks Chairman For Executive Committee CoOp News a Tabloid Makes Debut Sept 15 People | Philip H Dougherty | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/alekseyev-loses-his-lift-title-sports-is-sports-alekseyev-felt-fine.html | Alekseyev Loses His Lift Title Sports Is Sports Alekseyev Felt Fine | By Craig Whitney Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/an-unyielding-israeli-warrior-geula-cohen-woman-in-the-news-against.html | An Unyielding Israeli Warrior Geula Cohen Woman in the News Against Talks From the Start Arabs Help Her Escape | By Joseph B Treaster | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/andean-pact-condemns-takeover-in-bolivia-but-withholds-action.html | Andean Pact Condemns Takeover In Bolivia but Withholds Action | Special to The New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/at-un-harsh-words-for-the-arabs-too-news-analysis-no-soothing-words.html | At UN Harsh Words for the Arabs Too News Analysis No Soothing Words for Israel Eventual Role for the PLO | By Bernard D Nossiter Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/at-your-service-shopping-guide-for-blinds-shades-and-shutters.html | At Your Service Shopping Guide for Blinds Shades and Shutters Blinds Shutters Shades | By Patricia Corbin | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bethlehem-steels-net-tumbles-582.html | Bethlehem Steels Net Tumbles 582 | By Phillip H Wiggins | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/billy-carters-libya-trip-reported-helpful-to-us-routinely.html | Billy Carters Libya Trip Reported Helpful to US Routinely Declassified Phone Call to White House Played in Softball Game | By Bernard Gwertzman Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bob-horner-braves-chief-source-of-power-high-praise-from-aaron-bad.html | Bob Horner Braves Chief Source of Power High Praise From Aaron Bad With the Good | By Jim Naughton | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bond-prices-post-sharp-decline-drop-is-linked-to-improving-economic.html | Bond Prices Post Sharp Decline Drop Is Linked To Improving Economic Signs Other Factors Hurt Bonds Intense Debate Seems at End Prices Drop on Signs Economy Is Gaining Bell Offering 80 Sold Chrysler Sale Now at 300 Million Key Rates | By Vartanig G Vartan | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/books-legal-insights.html | Books Legal Insights | By Herbert Mitgang | TX 519866 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/books-of-the-times-he-reads-everything-loses-his-disciples.html | Books of The Times He Reads Everything Loses His Disciples | By John Leonard | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bordeaux-country-but-the-accent-vintage-boston.html | Bordeaux Country but the Accent Vintage Boston | By Frank J Prial Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bridge-light-team-captures-prize-in-spingold-play-at-chicago-rapee.html | Bridge Light Team Captures Prize In Spingold Play at Chicago Rapee Team Erratic in Final Sontag Makes Bold Decision | By Alan Truscott Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bright-note-in-a-seedy-park.html | Bright Note in a Seedy Park | By Anna Quindlen | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bronx-man-19-enters-guilty-pleas-to-four-slayings-during-robberies.html | Bronx Man 19 Enters Guilty Pleas To Four Slayings During Robberies Guilty Pleas Entered in 4 Murders | By Lee A Daniels | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/business-people-mcdonnell-investigator-interviews-for-1-years.html | BUSINESS PEOPLE McDonnell Investigator Interviews for 1  Years Synfuel Man Planning Large Gasohol Plant US Ethanol Corporation A Free Traders Lesson | Steve Lohr | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/carey-stand-for-open-convention-is-denounced-by-cuomo-and-byrne-a.html | Carey Stand for Open Convention Is Denounced by Cuomo and Byrne A Laugh From Cuomo Carey Proposes Alternatives | By Joyce Purnick | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/cbs-backs-french-bid-on-teletext-cbs-backs-french-bid.html | CBS Backs French Bid On Teletext CBS Backs French Bid | By Peter J Schuyten | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/classified-messages-white-house-says-notes-dealt-with-libyan-trip.html | CLASSIFIED MESSAGES White House Says Notes Dealt With Libyan Trip in Autumn of 1978 Carter Reports Telling His Brother Of Classified Cables on Libya Trip House Panel Seeks Documents | By Terence Smith Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/clerc-lloyd-score-victories-in-tennis-misses-austin-turnbull-gain.html | Clerc Lloyd Score Victories in Tennis Misses Austin Turnbull Gain Connors 62 62 Victor Christian Giants Rookie Leaves Camp Moeller Cut | Special to The New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/congress-rebels-held-reflection-of-carter-lapse-his-ties-with.html | Congress Rebels Held Reflection Of Carter Lapse His Ties With Capitol Hill Are Viewed as Terrible Breakdown of Leadership Support for Some Dwindling | By Steven V Roberts Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/cosmos-tie-in-exhibition-11-club-president-pleased-retired-as.html | Cosmos Tie in Exhibition 11 Club President Pleased Retired as Player at 42 Plans Are Spoiled | By Alex Yannis Special To the New York Times | TX 519866 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/cuba-refugees-in-brooklyn-find-jobs-are-elusive-magnificent-6-an.html | Cuba Refugees In Brooklyn Find Jobs Are Elusive Magnificent 6 an Hour Cuban Refugees in Brooklyn Learning That Jobs Can Be Elusive | By Paul L Montgomery | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/culture-rife-at-olympics-125-performances-a-day-some-daring-plays.html | Culture Rife at Olympics 125 Performances a Day Some Daring Plays | By Anthony Austin Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/denver-doctor-is-favored-for-top-city-hospital-job-interview-set.html | Denver Doctor Is Favored For Top City Hospital Job Interview Set for Today Some Local Opinions | By Ronald Sullivan | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/design-notebook.html | Design Notebook | John Russell | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/did-not-tell-truth-official-asserts-billy-carter-misled-him-about.html | DID NOT TELL TRUTH Official Asserts Billy Carter Misled Him About Date He Received Check Classified Cables in Question US Reopens Investigation of Payments From Libyans Exact Date Learned Monday | By Robert Pear Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/doubts-are-clouding-curb-by-albany-on-head-shop-paraphernalia.html | Doubts Are Clouding Curb by Albany on Head Shop Paraphernalia | By Jill Smolowe | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/drug-dmso-studied-as-unauthorized-use-rises.html | Drug DMSO Studied as Unauthorized Use Rises | By Karen de Witt | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/duplicating-the-look-of-scrubbed-pine.html | Duplicating the Look Of Scrubbed Pine | By Michael Varese | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/egyptians-considering-suspension-of-parley-over-jerusalem-move.html | Egyptians Considering Suspension of Parley Over Jerusalem Move | Special to The New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/electric-weaponry-for-fighting-insects.html | Electric Weaponry For Fighting Insects | Michael deCourcy Hinds | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/evangelist-calls-for-restoration-of-prayer-in-us-public-schools.html | Evangelist Calls for Restoration Of Prayer in US Public Schools Afraid for Our Nation | By Marjorie Hunter Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/fall-shutdown-set-by-london-observer-189yearold-weekly-paper.html | FALL SHUTDOWN SET BY LONDON OBSERVER 189YearOld Weekly Paper Informs 1000 of Layoffs After Oct 19 Wage Impasse Is Cited 3 Orchestras to Be Lost A Link With The Observer | By Rw Apple Jr Special To the New York Times | TX 519866 | 1980-08-04 |

| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/for-ian-smith-the-new-reality-is-tolerable-after-all-good-old-smith.html | For Ian Smith the New Reality Is Tolerable After All Good Old Smithy Ive Had Enough of It The Last Holdout Always Very Pleasant Question of White Emigration | By John F Burns Special To the New York Times | TX 519866 | 1980-08-04 |
|---|---|---|---|---|---|
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/for-saint-laurent-another-triumph-another-triumph-for-saint-laurent.html | For Saint Laurent Another Triumph Another Triumph for Saint Laurent | By Bernadine Morris Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/freedom-on-top-as-series-ends-has-a-323-record-a-consistent.html | Freedom on Top as Series Ends Has a 323 Record A Consistent Performance | By William N Wallace Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/going-out-guide-grand-finale-all-in-the-family-fun-and-aims-at-long.html | GOING OUT Guide GRAND FINALE ALL IN THE FAMILY FUN AND AIMS AT LONG LAST | Howard Thompson | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/growing-influx-of-thirdworld-refugees-stirs-debate-in-west-germany.html | Growing Influx of ThirdWorld Refugees Stirs Debate in West Germany New Requirements Are Imposed Charter Welcomes Refugees Its Obvious They Are Seeking Jobs Goal Is to Settle Claims in a Year Some Gain Swift Admission | By Ellen Lentz Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/helpful-hardware-shelves-for-storage.html | HELPFUL HARDWARE Shelves for Storage | Barbara L Isenberg and Mary Smith | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/hers.html | Hers | Susan Jacoby | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/hollywood-counts-strikes-cost-the-counting-of-losses-economic.html | Hollywood Counts Strikes Cost The Counting of Losses Economic Impact Is Great Casual Air Is Cited | Special to The New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/home-beat-a-tent-for-every-taste.html | Home Beat A Tent For Every Taste | Suzanne Slesin | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/islamic-meeting-planned-on-the-jerusalem-issue.html | Islamic Meeting Planned On the Jerusalem Issue | Special to The New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/israel-enacts-a-law-making-all-of-jerusalem-the-capital-some-israel.html | Israel Enacts a Law Making All of Jerusalem the Capital Some Israelis Call Law IllAdvised Parliament in Israel Enacts a Law Making All Jerusalem the Capital Muskie Condemns UN Vote | By Christopher S Wren Special To the New York Times | TX 519866 | 1980-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/issue-and-debate-democrats-weigh-rule-binding-delegates-the.html | Issue and Debate Democrats Weigh Rule Binding Delegates The Background Issue and Debate Binding the Democratic Delegates For the Rule Partys Charter Cited Against the Rule No Similar Rule Proposed The Outlook | By Ao Sulzberger Jr Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/jazz-red-garland-plays-at-salt-peanuts.html | Jazz Red Garland Plays at Salt Peanuts | By John S Wilson | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/judge-ties-effort-by-gold-to-get-early-jacobson-trial-to-publicity.html | Judge Ties Effort by Gold to Get Early Jacobson Trial to Publicity Others in Jail Even Longer More Chance of Losing Cases | By Joseph P Fried | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/judge-weighs-case-of-children-seeking-home-in-us.html | Judge Weighs Case of Children Seeking Home in US | By Nathaniel Sheppard Jr Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/key-economic-index-up-by-25-in-june-biggest-monthly-rise-since-75.html | KEY ECONOMIC INDEX UP BY 25 IN JUNE Biggest Monthly Rise Since 75 Is Factor in Fall of Bond Prices Reinforcing of Evidence Seen Economic Index Up 25 in June Biggest Single Rise Since 75 | By Karen W Arenson | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/koch-names-boston-publicradio-chief-wnyc-head.html | Koch Names Boston PublicRadio Chief WNYC Head | By Clyde Haberman | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/kozakiewicz-snaps-world-polevaulting-record-with-1811-six-clear-18.html | Kozakiewicz Snaps World PoleVaulting Record With 1811  Six Clear 18 Feet Kozakiewicz PoleVaults 1811 | By Neil Amdur Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/letters-101-stepchildren-of-the-democratic-convention-how-the-port.html | Letters 101 Stepchildren of the Democratic Convention How the Port Authority Feels About PATH Fraternal Politics Mayor Kochs Forbidden City To Hunt a Father A Cause the Synagogue Council Does Not Aid Congress Is Failing Handicapped Children Uncle Sams Acute Need | PETER J MESSITTEALAN SAGNEREDWIN AHEARNMARTY NEWMANJOSEPH E STEIGMANBERNARD J MANDELBAUMALAN GARTNEREUGENE SHAPIRO | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/letters-in-defense-of-clutter-you-had-to-be-there-compassionate.html | Letters In Defense of Clutter You Had to Be There Compassionate Generation Farm Is Unsold | HARRIET G SCHAFFERDR STANLEY B SEGALMARIE C SUDDATHRealty Corporation | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/li-professor-admits-making-drugs-two-counts-apiece.html | LI Professor Admits Making Drugs Two Counts Apiece | By Arnold H Lubasch | TX 519866 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/market-place-utility-bonds-and-ratings.html | Market Place Utility Bonds And Ratings | Robert Metz | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/moscow-vs-rights.html | Moscow vs Rights | By Jeri Laber | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/move-to-guard-cias-agents-legislators-now-favor-criminalizing.html | Move to Guard CIAs Agents Legislators Now Favor Criminalizing Disclosure News Analysis Lugar Takes Opposing View Desire to Punish a Factor I Want to Put Him Away | By Charles Mohr Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/mta-cuts-work-breaks-without-2-unions-accord-a-lot-of-schedule.html | MTA Cuts Work Breaks Without 2 Unions Accord A Lot of Schedule Changes Transit Workers Face Reduction In Work Breaks Several Strategies Discussed | By David A Andelman | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/music-philharmonic-opens-parks-season-jazzbo-brown-puts-off-opening.html | Music Philharmonic Opens Parks Season Jazzbo Brown Puts Off Opening at City Lights | By John Rockwell | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/music-the-zukermans-play-at-mostly-mozart.html | Music The Zukermans Play at Mostly Mozart | By Edward Rothstein | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/notes-on-people-across-america-dodging-beer-cans-and-raindrops.html | Notes on People Across America Dodging Beer Cans and Raindrops Pryor Describes the Fight of His Life Distributing the Wealth A Romance in May Blossoms in December | Albin Krebs Judith Cummings | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/opium-deadly-harvest-from-turmoil-in-asia.html | Opium Deadly Harvest From Turmoil in Asia | By Mathea Falco | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/paper-mills-dont-see-shortages-but-newspapers-found-cautious.html | Paper Mills Dont See Shortages But Newspapers Found Cautious Editors Fear Drop in News Space | By Deirdre Carmody | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/path-talks-fail-again-washington-meeting-sought-nineweek-strike-in.html | PATH Talks Fail Again Washington Meeting Sought NineWeek Strike in 1973 Higher Fares Not Resisted Other Wage Increases Feared | By Robert Hanley Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/perus-new-regime-seeks-aid-of-private-enterprise-return-of-private.html | Perus New Regime Seeks Aid of Private Enterprise Return of Private Investment Housing Subsidies Planned | By Juan de Onis Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archiv es/police-to-query-dancers-again-on-met-slaying-berlin-ballet-to-be.html | Police to Query Dancers Again On Met Slaying Berlin Ballet to Be Shown Sketch in Washington Some Progress No Identification | By Josh Barbanel | TX 519866 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/ponnelle-hoffman-at-salzburg-festival-new-edition-2-years-ago.html | Ponnelle Hoffman At Salzburg Festival New Edition 2 Years Ago Dialogue Is Replaced Stage Swallows Singers | By Susan Heller Anderson Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/pop-kenny-loggins-and-firefall-strut-stuff-at-dr-pepper-festival.html | Pop Kenny Loggins and Firefall Strut Stuff at Dr Pepper Festival | By Robert Palmer | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/press-vs-police.html | Press vs Police | By Joseph Cooper | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/regulatory-unit-nears-end-of-ban-on-new-us-nuclear-power-plants.html | Regulatory Unit Nears End of Ban On New US Nuclear Power Plants Delays and Uncertainties | By Robert D Hershey Jr Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/robyn-smith-dances-to-different-music-continuing-her-career.html | Robyn Smith Dances to Different Music Continuing Her Career Surprises at Saratoga | By James Tuite Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/rock-chandra-11-and-dance.html | Rock Chandra 11 and Dance | John Rockwell | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/senators-uneasy-about-president-byrd-is-informed-byrd-canvassing.html | Senators Uneasy About President Byrd Is Informed Byrd Canvassing Colleagues Most Democratic Senators Termed Uneasy Over Carter Renomination Approval Rate of 22 Rules Fight Scheduled Dwindling Support Acknowledged | By Hedrick Smith Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/sesame-street-inspires-a-park-sesame-street-inspires-amusement-park.html | Sesame Street Inspires A Park Sesame Street Inspires Amusement Park | By Michael Decourcy Hinds | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/slump-idles-many-great-lakes-ships-great-lakes-ships-idled-by-slump.html | Slump Idles Many Great Lakes Ships Great Lakes Ships Idled by Slump Decline in Steel Imports All Major Ports Affected | By Eric Pace | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/sound.html | Sound | Hans Fantel | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/sports-of-the-times-hart-battles-the-memories-but-fights-on.html | Sports of The Times Hart Battles the Memories but Fights On | GEORGE VECSEY | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/stock-prices-up-dow-at-93618.html | Stock Prices Up Dow at 93618 | By Alexander R Hammer | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/taiwan-cautiously-increasing-mainland-contacts.html | Taiwan Cautiously Increasing Mainland Contacts | By James P Sterba Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/taiwanese-companies-establishing-plants-abroad-seeks-raw-materials.html | Taiwanese Companies Establishing Plants Abroad Seeks Raw Materials Opening Plants in US | Special to The New York Times | TX 519866 | 1980-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/technology-metallic-glass-progress-made.html | Technology Metallic Glass Progress Made | Peter J Schuyten | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-country-gardener-lawns-annuals-perennials-vegetables-evergreens.html | The Country Gardener Lawns Annuals Perennials Vegetables Evergreens Shrubs Trees Insects Diseases | Joan Lee Faust | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-strength-of-superior-oil-concern-aided-by-acreage-experts-cash.html | The Strength of Superior Oil Concern Aided By Acreage Experts Cash The Strength of Superior Oil AT A GLANCE | Special to The New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-tale-of-the-reckless-geranium-thief.html | The Tale of the Reckless Geranium Thief | By Joan Slomanson | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-tuna-war-with-mexico-the-tuna-war-with-mexico-many-us-ships.html | The Tuna War With Mexico The Tuna War With Mexico Many US Ships Idled | By Pamela G Hollie Special to The New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/theater-glass-menagerie-produced-in-spanish-universal-chords.html | Theater Glass Menagerie Produced in Spanish Universal Chords | By Richard F Shepard | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/to-downeasters-george-bush-is-still-one-of-the-summer-people-the.html | To DownEasters George Bush Is Still One of the Summer People The Talk of Kennebunkport Living With Celebrities Few Problems for the Police Speculation About Muskie | By Douglas E Kneeland Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/track-officials-vote-to-oversee-events-allegations-of-cheating-new.html | Track Officials Vote To Oversee Events Allegations of Cheating New Accusations | By James Dunaway Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/truck-driver-charged-in-coast-freeway-murders-at-least-44-bodies.html | Truck Driver Charged in Coast Freeway Murders At Least 44 Bodies Found | By Robert Lindsey Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/what-to-do-this-month-the-city-gardener-insect-problems-automatic.html | What to Do This Month The City Gardener Insect Problems Automatic Watering Free Plant Gifts Think Spring Winter Herbal Harvest | Linda Yang | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/wheelabrator-set-to-acquire-huyck-suit-filed-against-posner-us.html | Wheelabrator Set To Acquire Huyck Suit Filed Against Posner US Petroleum Data | By Robert J Cole | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/womens-parley-backs-program-us-opposed.html | Womens Parley Backs Program US Opposed | Special to The New York Times | TX 519866 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/world-records-set-in-200meter-butterfly-very-painful-world-records.html | World Records Set In 200Meter Butterfly Very Painful World Records Set In 200Meter Butterfly Hadnt Realized Potential | By Frank Litsky Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/yanks-bow-in-10th-on-koosmans-3hitter-rally-with-two-out-yanks-are.html | Yanks Bow in 10th on Koosmans 3Hitter Rally With Two Out Yanks Are Toppled Twins 2 Yankees 1 | By Parton Keese Special To the New York Times | TX 519866 | 1980-08-04 |
| 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/zachry-stops-braves-for-2d-shutout-in-row-few-doubts-on-recovery.html | Zachry Stops Braves for 2d Shutout in Row Few Doubts on Recovery Two WellPitched Games Mets Box Score | By Joseph Durso | TX 519866 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/141-love-sign-wins-at-saratoga-sissys-time-fades-to-last.html | 141 Love Sign Wins at Saratoga Sissys Time Fades to Last | By James Tuite Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/a-discordant-conclusion-for-womens-conference.html | A Discordant Conclusion for Womens Conference | By Frank J Prial Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/a-string-of-puppet-days-for-grownups-in-jersey-performances-and.html | A String of Puppet Days for Grownups in Jersey Performances and Workshops A Vignette Set to La Valse Duck Monkey and Skeleton | By Eleanor Blau | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/about-real-estate-noneviction-method-adds-to-complexity-of.html | About Real Estate Noneviction Method Adds to Complexity of Conversions | By Alan S Oser | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/advertising-retirement-is-topic-of-new-guide-two-distilling.html | Advertising Retirement Is Topic of New Guide Two Distilling Companies Reassign Brand Accounts New Winston Label Set For DutyFree Market Publisher Trying Hand At Travel Supplement | Philip H Dougherty | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/after-135-years-2-new-york-towns-know-limits-the-rockefeller.html | After 135 Years 2 New York Towns Know Limits The Rockefeller Connection | By Charlotte Evans Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/alberta-raises-price-of-oil-174-a-barrel-few-points-of-agreement.html | Alberta Raises Price Of Oil 174 a Barrel Few Points of Agreement Pricing Agreements Expire Today | By Henry Giniger Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/anderson-says-he-will-reconsider-candidacy-if-carter-is-not-nominee.html | Anderson Says He Will Reconsider Candidacy if Carter Is Not Nominee Meeting Lasted 45 Minutes Deny Agreeing to Join Forces Anderson to Reassess Candidacy If President Is Not Renominated | By Warren Weaver Jr Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/art-people.html | Art People | Vivien Raynor | TX 519867 | 1980-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/at-the-movies-how-marvin-went-to-war-for-big-red-one.html | At the Movies How Marvin went to war for Big Red One | Tom Buckley | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/auctions-a-negative-turn-in-photographs.html | Auctions A negative turn in photographs | Rita Reif | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bank-board-sets-broad-loan-plan-bank-board-sets-broad-loan-plan.html | Bank Board Sets Broad Loan Plan Bank Board Sets Broad Loan Plan Benefit to Young Cited | By Karen de Witt Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bar-croup-gathers-in-honolulu-to-decide-policy-on-key-issues-some.html | Bar Croup Gathers in Honolulu To Decide Policy on Key Issues Some Controversial Provisions | By Linda Greenhouse Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/begin-rebuffs-visiting-west-european-official-on-peace-role-for-plo.html | Begin Rebuffs Visiting West European Official on Peace Role for PLO Begin Explains Israels Views Israeli Justice Minister Resigns Arabs Urged to Unite on Jerusalem | By Christopher S Wren Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/billy-carter-denies-having-copies-of-secret-cables-relating-to.html | Billy Carter Denies Having Copies Of Secret Cables Relating to Libya Conflict With Lisker Account BILLY CARTER DENIES HAVING CABLE COPIES Texts of 7 Cables Released Billy Carter Disputes Lisker | By Wendell Rawls Jr Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/black-radio-network-expands-plans-for-growth-growth-at-last-for.html | Black Radio Network Expands Plans for Growth Growth at Last For Black Network 10 Percent Profit Gain Small Staff 250 Stringers | By Nr Kleinfield | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bobby-van-dead-on-coast-at-47-stage-films-and-tv-entertainer-was-in.html | Bobby Van Dead on Coast at 47 Stage Films and TV Entertainer Was in Nine Movies Born to ShowBusiness Family Compared to Ray Bolger | By Robert D McFadden | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bodygaurd-underdogs-courage.html | BODYGAURD UNDERDOGS COURAGE | By Janet Maslin | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bolivian-miners-resist-takeover-by-the-military-mines-under-siege.html | Bolivian Miners Resist Takeover By the Military Mines Under Siege Passive Resistance Urged | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bond-prices-plunge-for-second-day-decline-tied-to-signs-fed-may.html | Bond Prices Plunge for Second Day Decline Tied to Signs Fed May Tighten Credit Rate Capped at 10 Perceptions Differed Bond Prices Plunge for 2d Day The Old Chryslers | By Vartanig G Vartan | TX 519867 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bonn-and-tokyo-will-help-us-turn-coal-to-oil-14-billion-project-is.html | Bonn and Tokyo Will Help US Turn Coal to Oil 14 Billion Project Is Set for West Virginia Site HighSulfur Coal to Yield Clean Oil Buyers Already Found for Oil Bonn and Tokyo to Join US in CoalOil Project Export of Oil Questioned | By Robert D Hershey Jr Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/books-of-the-times-how-cat-trains-you-a-question-of-whose-cat.html | Books of The Times How Cat Trains You A Question of Whose Cat | By Christopher LehmannHaupt | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bozzuto-asserts-hell-oppose-buckley-in-a-primary-dodd-to-run.html | Bozzuto Asserts Hell Oppose Buckley in a Primary Dodd to Run Aggressive Race | By Matthew L Wald Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bridge-innovative-schedule-listed-in-bear-mountain-tourney.html | Bridge Innovative Schedule Listed In Bear Mountain Tourney | By Alan Truscott | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/british-steel-in-writeoff-writedown-reflects-output-cut.html | British Steel in WriteOff WriteDown Reflects Output Cut | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/broadway-a-tesich-farce-in-breaking-away-spirit-is-due-in-fall.html | Broadway A Tesich farce in Breaking Away spirit is due in fall | Carol Lawson | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/brooklyn-shows-botanical-art-of-british-india-botanical-art-of.html | Brooklyn Shows Botanical Art Of British India Botanical Art of British India in Brooklyn | By John Russell | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bruner-finally-gets-a-swim-title-in-400-bruner-to-retire.html | Bruner Finally Gets A Swim Title in 400 Bruner to Retire Competition Gets Tougher Bruner Finally Gets Swim Title | By Frank Litsky Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/business-people-a-successful-search-by-huyck-president-chinas.html | BUSINESS PEOPLE A Successful Search By Huyck President Chinas Representative To Overseas Companies Setting US Debt Plans | Steve Lohr | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/california-mortgage-rates-rise.html | California Mortgage Rates Rise | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/carrier-nimitz-stars-in-countdown.html | CARRIER NIMITZ STARS IN COUNTDOWN | By Vincent Canby | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/carter-not-chosen-yet.html | Carter Not Chosen Yet | By Anne M Burns | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/census-bureau-accused-of-undercounting-in-urban-areas-preliminary.html | Census Bureau Accused of Undercounting in Urban Areas Preliminary Estimates Cited | By Ej Dionne Jr Special To the New York Times | TX 519867 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/charli-persip-looks-for-apartment-finds-band-mostly-original.html | Charli Persip Looks for Apartment Finds Band Mostly Original Material | By John S Wilson | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/chile-seizes-many-in-hunt-for-killer.html | Chile Seizes Many in Hunt for Killer | By Juan de Onis Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/chrysler-reports-largest-loss-ever-by-a-us-car-maker-536-million.html | CHRYSLER REPORTS LARGEST LOSS EVER BY A US CAR MAKER 536 MILLION QUARTER DEFICIT Auto Sales Dip and Retooling Cost Are FactorsCompany Sees Profit in Fourth Period Fourth Quarter Called Critical More Than 2 Billion Lost Chrysler Reports Large Loss 15 Billion in Total Losses | By Iver Peterson Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/cool-green-places-to-beat-the-summer-heat-a-guide-to-cool-green.html | Cool Green Places to Beat the Summer Heat A Guide to Cool Green Places Nearby to Beat the Summer Heat New York City Long Island Westchester County Connecticut | By Joan Lee Faust | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/court-overturns-minority-quota-for-hiring-police-50-level-ended-but.html | Court Overturns Minority Quota For Hiring Police 50 Level Ended but City Gets New Order for 33 Quotas Opposed by Koch Significant Racial Impact Court Overturns Minority Quota For Hiring Police Make Up Only 12 of Force | By Arnold H Lubasch | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/democratic-delegates-confused-about-firstballot-rule-rule-is.html | Democratic Delegates Confused About FirstBallot Rule Rule Is Explained Drop in Popularity Cited Worth the Risk | By Steven V Roberts Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/distiller-is-110-and-still-growing-brownforman-aims-at-high-end-of.html | Distiller Is 110 and Still Growing BrownForman Aims at High End of Market Better Than the Cost of Capital Distiller Puts Stress On Growth | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/draft-chief-vows-penalty-for-refusing-to-sign-up-fiveyear-sentence.html | Draft Chief Vows Penalty For Refusing to Sign Up FiveYear Sentence Possible Prosecution to Set Example | By Richard Halloran Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/earnings-profits-soar-at-allied-chemical-kerrmcgee-net-up-in-2d.html | EARNINGS Profits Soar At Allied Chemical KerrMcGee Net Up in 2d Quarter KerrMcGee | By Phillip H Wiggins | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/economic-scene-the-republican-policy-on-gold.html | Economic Scene The Republican Policy on Gold | Leonard Silk | TX 519867 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/federation-defends-officiating-at-games-illegal-aid-for-soviet.html | Federation Defends Officiating at Games Illegal Aid for Soviet Vaulter Stevenson Advances in Boxing | By James Dunaway Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/film-carrier-nimitz-stars-in-countdown-warp-in-time.html | Film Carrier Nimitz Stars in Countdown Warp in Time | Vincent Canby | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/film-the-hunter-tracking-fugitives-on-the-bounty-trail.html | Film The Hunter Tracking Fugitives On the Bounty Trail | By Vincent Canby | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/follett-to-get-secondary-credit-for-work-on-key-to-rebecca.html | Follett to Get Secondary Credit For Work on Key to Rebecca Scarsdale Crafts Show | By Herbert Mitgang | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/for-children-music-steam-trainriverboat-sundays-for-families-plays.html | For Children Music Steam TrainRiverboat Sundays for Families Plays Stories Magic Puppets Waterfowl and Animals Childrens Zoo Shark Exhibition Sky Show | Phyllis A Ehrlich | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/foreign-affairs-their-rights-our-interest.html | FOREIGN AFFAIRS Their Rights Our Interest | By Flora Lewis | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/giants-clack-sidelined-jets-trim-roster-to-79.html | Giants Clack Sidelined Jets Trim Roster to 79 | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/in-the-nation-a-watergate-parallel.html | IN THE NATION A Watergate Parallel | By Tom Wicker | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/japan-house-shows-kites-to-make-the-spirit-soar.html | Japan House Shows Kites to Make the Spirit Soar | By Rita Reif | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/jazz-bob-wilber-leads-a-sextet-in-the-benny-goodman-mode.html | Jazz Bob Wilber Leads a Sextet In the Benny Goodman Mode | John S Wilson | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/jazz-pianist-makes-a-rare-appearance.html | Jazz Pianist Makes a Rare Appearance | By Robert Palmer | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/jerusalem-storm-just-one-more-in-a-tortured-history-the-name-itself.html | Jerusalem Storm Just One More in a Tortured History The Name Itself is at Issue Easing Way for the Romans Focus of a Power Struggle | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/justice-dept-files-are-said-to-show-another-billy-carter.html | Justice Dept Files Are Said to Show Another Billy Carter Inconsistency | By Judith Miller Special To the New York Times | TX 519867 | 1980-08-04 |

| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/kenty-sees-defense-against-oh-as-easy-oh-lost-one-title-attempt.html | Kenty Sees Defense Against Oh as Easy Oh Lost One Title Attempt Kenty Tall and Thin Credit Given to Steward Seek BigMoney Fight | By Michael Katz Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/koch-calls-carter-weak-in-new-york-asserts-president-would-not.html | KOCH CALLS CARTER WEAK IN NEW YORK Asserts President Would Not Carry City or State in Election Now Confusion Among Delegates CARTERS STRENGTH IS DOUBTED BY KOCH Favors Open Convention | By Irvin Molotsky Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/late-market-rally-trims-heavy-losses-slight-dip-in-factory-orders.html | Late Market Rally Trims Heavy Losses Slight Dip in Factory Orders | By Alexander R Hammer | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/letters-draft-registration-and-the-state-of-the-military-to.html | Letters Draft Registration and the State of the Military To Rediscover Our Traffic Laws GOP Focus on Arms Amphibious Challenge How Americans Use Their Minor Tranquilizers A Freight Rail Plan In Need of a Tunnel Raises for All | RICHARD MELROSEDHIREN SHAHI MELAMIDRICHARD T RAUCHJOHN YOUNGIRWIN LERNERTHEODORE W SCULLRICHARD A YOUNG | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/los-angeles-flag-to-fly-at-moscow.html | Los Angeles Flag to Fly At Moscow | By Craig R Whitney Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/malinowski-defeats-bayi-in-steeplechase-bayi-is-beaten-in.html | Malinowski Defeats Bayi in Steeplechase Bayi Is Beaten in Steeplechase Soviet Dominance Frustration and Torment A Fast Pace | By Neil Amdur Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/market-place-alaska-pipeline-boon-in-alberta.html | Market Place Alaska Pipeline Boon in Alberta | Robert Metz | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/mcenroe-beats-lloyd-60-61-in-jersey-carter-and-betancur-gain-miss.html | McEnroe Beats Lloyd 60 61 in Jersey Carter and Betancur Gain Miss Turnbull Gains Quarterfinal Connors Leads Advance | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/mexican-in-new-york-conducts-mozart-mostly-chavez-the-major.html | Mexican in New York Conducts Mozart Mostly Chavez the Major Influence | By Allen Hughes | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/mta-tells-unions-how-work-breaks-will-be-cut-to-take-necessary.html | MTA Tells Unions How Work Breaks Will Be Cut To Take Necessary Action Cuts in Breaks Outlined Guys Got a Right to Eat Opposition From Dissidents | By David A Andelman | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/nettles-is-reported-to-have-hepatitis-yanks-top-brewers-fails-to.html | Nettles Is Reported To Have Hepatitis Yanks Top Brewers Fails to Tag Runner Yankee Innoculations Jackson Connects | By Michael Strauss Special To the New York Times | TX 519867 | 1980-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/new-face-jenniferyvette-holliday-a-voice-too-good-to-keep-from-the.html | New Face JenniferYvette Holliday A Voice Too Good to Keep From the Stage It Started With 6 Months All Started in the Church | By Ken Emerson | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/new-tenants-angry-at-the-old-st-george-occupancy-dates-changed-new.html | New Tenants Angry At the Old St George Occupancy Dates Changed New Tenants Are Complaining About the Old St George | By Michael Goodwin | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/new-york-gop-leader-girds-for-a-tough-fight.html | New York GOP Leader Girds for a Tough Fight | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/norman-lloyd-70-composerteacher-devised-new-approach-to-musical.html | NORMAN LLOYD 70 COMPOSERTEACHER Devised New Approach to Musical TheoryAlso Wrote Books A Scott Joplin Fan Published Book of Songs | By Jill Smolowe | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/notes-on-people-film-producer-pleads-guilty-to-cocaine-possession.html | Notes on People Film Producer Pleads Guilty to Cocaine Possession Motherhood Is Tabled for Vote at Village Meeting Former FolkRock Star Arrested on Drug Charges In Boston Some Kind Words for Caligula A Resounding Loss for a Musical Virtuoso Michigan Man Fashions a Blue Denim Tax Protest | Albin Krebs Judith Cummings | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/on-the-ashes-of-war-the-arts-flower-in-nicaragua-cuban-influence.html | On the Ashes of War the Arts Flower in Nicaragua Cuban Influence Apparent | By Alan Riding Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/panel-seeks-to-finish-its-inquiry-on-libya-in-august-the-separation.html | Panel Seeks to Finish Its Inquiry on Libya in August The Separation of Powers | By David E Rosenbaum Special To The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/paris-couture-finale-hanae-mori-and-mme-gres-chemises-predominate.html | Paris Couture Finale Hanae Mori and Mme Gres Chemises Predominate | By Bernadine Morris Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/port-commissioner-resigns-as-agency-gets-a-new-life-abolition.html | Port Commissioner Resigns As Agency Gets a New Life Abolition Opposed | By Ronald Smothers | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/power-decline-at-capitol-hill-frustration-intensified-by-democratic.html | Power Decline At Capitol Hill Frustration Intensified By Democratic Reforms News Analysis Inevitability and Futility Open Convention Moves Moving Away From Carter | By Hedrick Smith Special To the New York Times | TX 519867 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/publishing-shakespeare-a-feminist-view-si-hispanic-festival.html | Publishing Shakespeare a Feminist View SI Hispanic Festival | By Michiko Kakutani | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/radio-shack-broadens-its-home-computer-line-broadening-a-threeway.html | Radio Shack Broadens Its Home Computer Line Broadening a ThreeWay Race A History of LowPrice Leader Compatible With Model I Computer | By Peter J Schuyten | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/raise-the-titanic-her-cargo-is-dangerous.html | RAISE THE TITANIC HER CARGO IS DANGEROUS | By Janet Maslin | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/reagan-gives-tax-data-showing-515878-income-reagan-releases-1979.html | Reagan Gives Tax Data Showing 515878 Income Reagan Releases 1979 Tax Forms Showing 515878 Adjusted Income No Mortgage Deductions No Gift to Campaigns | By Douglas E Kneeland Special To The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/realty-agencies-in-bergen-settle-suit-on-steering.html | Realty Agencies In Bergen Settle Suit on Steering | By Robert Hanley Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/renaissance-fair-time-a-joust-is-the-days-climax-st-clements.html | Renaissance Fair Time A Joust Is the Days Climax St Clements Festival | By James Feron | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/rest-room-shut-to-foreclose-use-by-homosexuals-facility-at-train.html | Rest Room Shut To Foreclose Use By Homosexuals Facility at Train Station in White Plains Padlocked 15 Arrests in Last 10 Days Homosexual Groups Protest Action | By Edward Hudson Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/restaurants-direct-from-china-and-another-era-sichuan-pavilion-the.html | Restaurants Direct from China and another era Sichuan Pavilion The Box Tree | Moira Hodgson | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/richard-of-astros-numb-on-left-side-not-certain-of-prognosis.html | Richard Of Astros Numb on Left Side Not Certain of Prognosis Richard Afflicted by Numbness of Left Side 90Minute Operation | By Joseph Durso | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/screen-bodyguard-underdogs-courage-new-boy-in-new-school.html | Screen Bodyguard Underdogs Courage New Boy in New School | Janet Maslin | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/screen-raise-the-titanic-her-cargo-is-dangerous-up-from-the-deeps.html | Screen Raise the Titanic Her Cargo Is Dangerous Up From the Deeps | By Janet Maslin | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/seoul-pressing-purification-drive-orders-some-journalists-dismissed.html | Seoul Pressing Purification Drive Orders Some Journalists Dismissed Five Ousted at a Morning Paper Leading Dissident Indicted | Special to The New York Times | TX 519867 | 1980-08-04 |

| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/solution-of-abundance.html | Solution of Abundance | By William J Dean | TX 519867 | 1980-08-04 |
|---|---|---|---|---|---|
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/sports-of-the-times-why-its-an-insult-to-money.html | Sports of The Times Why Its An Insult to Money | RED SMITH | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/streets-and-parks-are-one-big-theater-in-summer-new-yorks-streets.html | Streets and Parks Are One Big Theater In Summer New Yorks Streets and Parks Are One Big Theater Staking Out Territories Guess Number Im Thinking Of The Problem of Drunks | By Jennifer Dunning | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/stronger-voice-for-us.html | Stronger Voice for US | By Kenneth L Adelman | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/study-finds-30-of-recruits-in-low-aptitude-group-testimony-before.html | Study Finds 30 of Recruits in Low Aptitude Group Testimony Before Congress Conferees Agree to Limits | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/texts-of-messages-on-billy-carter-trip.html | Texts of Messages on Billy Carter Trip | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/the-editorial-notebook-americana-is-where-you-find-it-where-johnny.html | The Editorial Notebook Americana Is Where You Find It Where Johnny Slopped Now Vies With Where Washington Slept | ADA LOUISE HUXTABLE | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/the-hunter-tracking-fugitives.html | THE HUNTER TRACKING FUGITIVES | By Vincent Canby | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/the-pop-life-an-academic-considers-pop-music.html | The Pop Life An academic considers pop music | John Rockwell | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/turkish-envoy-is-slain-in-athens.html | Turkish Envoy Is Slain in Athens | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/tv-weekend-dealing-with-the-aged-how-kin-try-to-cope-banners-at.html | TV Weekend Dealing With the Aged How Kin Try to Cope Banners at Cloisters | By John J OConnor | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/two-poems-brother-god-when-you-know.html | Two Poems BROTHER GOD WHEN YOU KNOW | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archiv es/us-agrees-to-a-loan-to-state-for-purchase-of-love-canal-houses.html | US Agrees to a Loan To State for Purchase Of Love Canal Houses Amendment Grants Authority State Getting US Loan to Buy Love Canal Houses 3 Percent Mortgages Federal Officials Detained | By Josh Barbanel | TX 519867 | 1980-08-04 |

| | | | | |
|---|---|---|---|---|
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/venezuela-ready-to-sign-in-18-billion-borrowing.html | Venezuela Ready to Sign In 18 Billion Borrowing | By Youssef M Ibrahim Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/vietnamsoviet-space-team-down-political-impact-is-called-extensive.html | VietnamSoviet Space Team Down Political Impact Is Called Extensive Light on Scientific Significance | By Anthony Austin Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/weekender-guide-cooper-square-fair-philharmonic-alfresco-politics.html | WEEKENDER GUIDE COOPER SQUARE FAIR PHILHARMONIC ALFRESCO POLITICS ON STAGE DANCE IN TOWN AND OUT FIESTA ON THE WEST SIDE SONGS OF INDIA AT COLUMBIA WALKS THROUGH THE PARK WEEKENDER GUIDE BRAHMS AT LYNDHURST NASSAU JAZZ FESTIVAL GRIST FOR STONY BROOK MILL BRASS IN OYSTER BAY SERNADES IN THE BRONX | Eleanor Blau | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/white-house-mood-anger-and-frustration-busy-round-of-meetings-no.html | White House Mood Anger and Frustration Busy Round of Meetings No Real Slippage Found Momentary Fleeting Contacts | By Steven R Weisman Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/white-house-shows-cables-on-1978-trip-by-carter-brother-aide-calls.html | WHITE HOUSE SHOWS CABLES ON 1978 TRIP BY CARTER BROTHER AIDE CALLS THEM INNOCUOUS Powell Asserts President Couldnt Have Jeopardized Security in Talks With Billy Carter Statements on Cables White House Discloses Dada on Billy Carters 78 Trip Released May 25 1979 Discussion of Boeing 747s | By Terence Smith Special To the New York Times | TX 519867 | 1980-08-04 |
| 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/wilson-draw-delayed.html | Wilson Draw Delayed | Special to The New York Times | TX 519867 | 1980-08-04 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/200-iranians-arrested-in-brawls-sent-to-federal-prisons-pending.html | 200 Iranians Arrested in Brawls Sent to Federal Prisons Pending Hearing First to Use New Prison Identity From Fingerprints | By Wolfgang Saxon | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/250000barreladay-rate-weighed-for-oil-reserve-no-oil-added-since.html | 250000BarrelaDay Rate Weighed for Oil Reserve No Oil Added Since Early 1979 Two Weeks Worth of Imports Members of OPEC Unhappy | By Robert D Hershey Jr Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/30-of-recruits-in-low-category.html | 30 of Recruits in Low Category | Special to The New York Times | TX 527828 | 1980-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/a-booming-alberta-boils-on-oil-prices-threats-of-separatism-are.html | A BOOMING ALBERTA BOILS ON OIL PRICES Threats of Separatism Are Taken More Seriously as Province Battles to Keep Wealth Trudeau Holds Down Prices The West Continues to Grow Planning Is Being Held Up | By Henry Giniger Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/a-new-picture-at-drugstores-new-picture-develops-of-us-drugstore.html | A New Picture at Drugstores New Picture Develops Of US Drugstore Sales | By Barbara Ettorre | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/abitibis-next-big-challenge-overcapacity-looms-with-end-of-strike-a.html | Abitibis Next Big Challenge Overcapacity Looms With End of Strike Abitibis Next Challenge Specter of Overcapacity Contact With Employees AT A GLANCE ABITIBIPRICE | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/about-politics-weakness-in-capitals-political-jargon.html | About Politics Weakness in Capitals Political Jargon | By Francis X Clinesspecial To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/aged-parents-still-a-family-responsibility-a-strong-sense-of.html | Aged Parents Still a Family Responsibility A Strong Sense of Obligation Because I Love Them | By Nadine Brozan | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/at-twilight-time-central-park-draws-a-crowd-park-popular-on-summer.html | At Twilight Time Central Park Draws a Crowd Park Popular on Summer Nights | By Barbara Basler | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/atlantic-city-aides-take-a-pay-rise-group-vows-to-petition.html | Atlantic City Aides Take a Pay Rise Group Vows to Petition | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/atlantic-sailing-record-set.html | Atlantic Sailing Record Set | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/bandages-breed-insecurity.html | Bandages Breed Insecurity | By Allen J Monczyk | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/barrett-sets-world-mark-in-swim-medley-furniss-is-disqualified.html | Barrett Sets World Mark in Swim Medley Furniss Is Disqualified | By Frank Litsky Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/billy-carter-and-the-bumpy-route-of-uslibyan-ties-cooperation-in.html | Billy Carter and the Bumpy Route of USLibyan Ties Cooperation in Oil Industry | By Bernard Gwertzman Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/billy-carter-tax-inquiry-backed.html | Billy Carter Tax Inquiry Backed | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/books-of-the-times-anne-lindberghs-papers-an-unlikely-idea-the-role.html | Books of The Times Anne Lindberghs Papers An Unlikely Idea The Role of Writing | By Nona Balakian | TX 527828 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/bridge-commonest-playing-error-its-a-handsdown-choice-play-by-an.html | Bridge Commonest Playing Error Its a HandsDown Choice Play by an Expert | By Alan Truscott | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/brother-got-cable-on-trip-from-carter-president-added-good-job-to.html | BROTHER GOT CABLE ON TRIP FROM CARTER President Added Good Job to the State Departments Message BROTHER GOT CABLE ON TRIP FROM CARTER A Harmless Memo Still Considered Innocuous Bank Deposit Slip Cited | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/canada-forms-oil-agency.html | Canada Forms Oil Agency | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/citys-jobless-rate-increased-to-101-but-labor-bureau-attributes.html | CITYS JOBLESS RATE INCREASED TO 101 But Labor Bureau Attributes Rise in July to Sudden Expansion of Summer Labor Force | By Damon Stetson | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/coe-wins-1500-gold-world-highjump-mark-of-78-set-ovett-third-to.html | Coe Wins 1500 Gold World HighJump Mark of 78  Set Ovett Third to 3384 of Winner Yifter Takes 5000 for Double Might Be Decathlon Threat Coe Wins 1500Meter Gold Ovett 3d A Clever Runner A Faulty Prediction Sprints From Final Turn Taking the Initiative Medal Standing | By Neil Amdur Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/conferees-back-delay-in-required-car-safety-systems-delay-proposed.html | Conferees Back Delay in Required Car Safety Systems Delay Proposed in Mandatory Safety Systems for Cars Airbag Option Would Be Required Compromise Bill Criticized | By Ao Sulzberger Jr Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/cuevashearns-battle-lacks-boxoffice-punch-pair-of-questions.html | CuevasHearns Battle Lacks BoxOffice Punch Pair of Questions | By Michael Katz Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/delegates-of-new-york-meet-with-carter-men.html | Delegates of New York Meet With Carter Men | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/earnings-halliburton-net-up-25-in-quarter-377-million-loss-at-white.html | EARNINGS Halliburton Net Up 25 In Quarter 377 Million Loss At White Motor White Motor Resorts International | By Elizabeth M Fowler | TX 527828 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/egypt-to-continue-talks-on-autonomy-despite-israeli-law-envoy-is.html | EGYPT TO CONTINUE TALKS ON AUTONOMY DESPITE ISRAELI LAW ENVOY IS NOT BEING RECALLED Sadat Is Sending Begin a Message to Protest Naming Jerusalem as the Indivisible Capital Protest to Begin Planned Summary of Egypts Position Egypt to Continue Negotiations Despite Israeli Law on Jerusalem | By Henry Tanner Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/election-seems-to-block-foreign-aid-money-bill-an-offhand-comment-a.html | Election Seems to Block Foreign Aid Money Bill An Offhand Comment A Tough Election Year | By Graham Hovey Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/fears-of-an-oil-glut-send-energy-stocks-plunging-fears-of-an-oil.html | Fears of an Oil Glut Send Energy Stocks Plunging Fears of an Oil Glut Send Energy Stocks Plunging Surge in Refining Stocks Hope for Independent Producers | By Anthony J Parisi | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/felker-option-clouds-new-west-sale.html | Felker Option Clouds New West Sale | By Nr Kleinfield | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/film-last-flight-gives-noahs-ark-new-twist-the-cast.html | Film Last Flight Gives Noahs Ark New Twist The Cast | By Janet Maslin | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/garbage-recycling-plant-stays-closed-over-dioxin-reopening-for.html | Garbage Recycling Plant Stays Closed Over Dioxin Reopening for Tests Is Urged Incontrovertible Proof | By Frances Cerra | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/georgiana-harbeson-86-an-artist-work-appears-in-churches.html | Georgiana Harbeson 86 an Artist Work Appears in Churches | By Alfred E Clark | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/giants-quarterbacks-pass-test-in-scrimmage-offense-second-nature.html | Giants Quarterbacks Pass Test in Scrimmage Offense Second Nature Poor Running Game | By Malcolm Moran Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/going-out-guide-bad-and-the-beautiful-music-music-music.html | GOING OUT Guide BAD AND THE BEAUTIFUL MUSIC MUSIC MUSIC | Howard Thompson | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/grandpas-first-move-in-50-years.html | Grandpas First Move In 50 Years | By Richard Amdur | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/hanoi-touts-its-astronaut-as-a-benefit-of-moscow-ties-cosmonaut.html | Hanoi Touts Its Astronaut as a Benefit of Moscow Ties Cosmonaut Lauds Heroic Vietnam | By James P Sterba Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/henderson-home-run-helps-mets-win-54-smith-relieves-forsch.html | Henderson Home Run Helps Mets Win 54 Smith Relieves Forsch Henderson Connects Mets Win Washington Hits Double | By Joseph Durso | TX 527828 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/his-unusual-style-serves-yifter-well-a-close-race-he-learned.html | His Unusual Style Serves Yifter Well A Close Race He Learned Quickly | By James Dunaway Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/how-the-fashionable-set-faced-a-week-of-fashion-an-exception-to-the.html | How the Fashionable Set Faced a Week of Fashion An Exception to the Rule Wearing the Same Outfit | By Bernadine Morris Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/howard-g-allaway-former-journalist-edited-magazines-in-new-york.html | HOWARD G ALLAWAY FORMER JOURNALIST Edited Magazines in New York City and Later Worked for NASA | By Joseph B Treaster | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/in-moscow-icons-and-smiles-materialize-for-games-friendly-and.html | In Moscow Icons and Smiles Materialize for Games Friendly and Attentive Service Icons Materialize | By Craig R Whitney Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/investigator-of-billy-carter-joel-samuel-lisker-man-in-the-news.html | Investigator of Billy Carter Joel Samuel Lisker Man in the News Problem of Changing Versions Fine Arts Scholarship A Collector of Americana | By Robert Pear Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/israeli-college-law-protested.html | Israeli College Law Protested | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/israelis-use-submersible-vacuums-on-herods-port-sea-claims-harbor.html | Israelis Use Submersible Vacuums on Herods Port Sea Claims Harbor City Blocks Uncovered Ships Elude Searchers | By David K Shipler Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/jazz-john-clarkbob-stewart-quartet.html | Jazz John ClarkBob Stewart Quartet | By John S Wilson | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/jets-in-intrasquad-clash.html | Jets in Intrasquad Clash | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/letter-on-student-aid-pennywise-poundfoolish-fiscal-policy.html | Letter On Student Aid PennyWise PoundFoolish Fiscal Policy | HENRY D PALEY | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/letters-to-lift-paper-mountains-off-the-us-court-system-the-us.html | Letters To Lift Paper Mountains Off the US Court System The US Voters Accessible Other Cheek Our New Friends in Nicaragua Normls Way Moslem Punishment And the Koran ERA for Export Only Ethiopia Somalia and the History of the Ogaden | WALTER R MANSFIELDFRED W SCHIPULTERRY E PANNGORDON S BROWNELLMOHAMED ALIPATRICIA BEYEATESFAYE DEMEKE | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/mcenroe-and-clerc-advance-to-semifinals.html | McEnroe and Clerc Advance to Semifinals | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/money-supply-off-by-11-billion.html | Money Supply Off by 11 Billion | By Robert A Bennett | TX 527828 | 1980-08-08 |

| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/mozart-trios-order-of-day-for-festival.html | Mozart Trios Order of Day For Festival | By Allen Hughes | TX 527828 | 1980-08-08 |
|---|---|---|---|---|---|
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/musicians-in-hollywood-go-on-strike-foot-in-the-door.html | Musicians in Hollywood Go on Strike Foot in the Door | By Aljean Harmetz Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/new-york-city-begins-a-tax-on-liquor.html | New York City Begins a Tax on Liquor | By Jill Smolowe | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/news-summary-international-national-metropolitan.html | News Summary International National Metropolitan | SATURDAY AUGUST 2 1980 | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/notes-on-people-matters-of-avoirdupois-at-city-hall-folk-singer.html | Notes on People Matters of Avoirdupois at City Hall Folk Singer Cleared Mrs Rose Gains Divorce Directed by Barra Grant Jordan Convalescing to Miss Urban League Meeting No Justice for Blind Vendor in Atlantic City | Albin Krebs | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/observer-overload-on-the-front-end.html | OBSERVER Overload On the Front End | By Russell Baker | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/owners-consider-appeal-of-ruling-on-cohabitation-at-issue-is-their.html | Owners Consider Appeal of Ruling On Cohabitation At Issue Is Their Right to Evict Unwed Couples Landlord Cited the Lease A Major Advance Lawyer Says Earlier Ruling Recalled | By Lee A Daniels | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/patents-protective-coating-for-coal-satellite-system-sends.html | Patents Protective Coating For Coal Satellite System Sends Communications by Laser New Technique Guides Cancer Therapy Selection An Artificial Voice System Contains Recorded Words Lobster Vaccine Guards Against Red Tail Disease | Stacy V Jones | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/police-on-met-opera-murder-case-go-to-washington-hypnotists-aid.html | Police on Met Opera Murder Case Go to Washington Hypnotists Aid Witness Police Wont Disclose Sketch | By Robert D McFadden | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/police-set-for-anything-as-the-convention-nears-two-months-of.html | Police Set for Anything As the Convention Nears Two Months of Preparing Police Are Set for Anything as the Convention Nears So Far No Problem Demonstrations Scheduled No Mass Roundups No Reduction in Patrols | By Selwyn Raab | TX 527828 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/ports-and-terminals-agency-gets-interim-commissioner.html | Ports and Terminals Agency Gets Interim Commissioner | By Ronald Smothers | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/powerboat-course-altered-to-skip-new-york-harbor.html | Powerboat Course Altered To Skip New York Harbor | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/president-pledges-that-hell-oppose-open-convention-would-be.html | PRESIDENT PLEDGES THAT HELL OPPOSE OPEN CONVENTION WOULD BE TRAVESTY HE SAYS Carter Signals a Fight to Keep the Controversy Over Brother Out of Effort for Nomination Almost Incomprehensible Cheer at a Bad Weeks End Carter Bars an Open Convention The Classified Cables | By Steven R Weisman Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/prosecutor-sued-on-raid-of-boise-tv-newsroom-would-do-it-again-a.html | Prosecutor Sued on Raid Of Boise TV Newsroom Would Do It Again A 90Minute Search Compromise Arranged | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/reagan-to-continue-system-on-handling-of-investments-decision.html | Reagan to Continue System On Handling of Investments Decision Called Practical | By Douglas E Kneeland Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/recession-helping-armed-forces-meet-enlistment-goals-around-nation.html | Recession Helping Armed Forces Meet Enlistment Goals Around Nation Jobs Are The Biggest Lure Got to Work to Get Ahead A Good Year in Long Island Interest in Tuition Fades Attempt to Better Themselves Service Being More Selective Staying in Service | By Iver Peterson Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/rehabilitating-a-victim-of-the-olympic-boycott-the-americanization.html | Rehabilitating A Victim of the Olympic Boycott The Americanization of Misha | By Ron Alexander | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/ruth-finch-is-golf-victor.html | Ruth Finch Is Golf Victor | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/saturday-news-quiz.html | Saturday News Quiz | Donna Anderson | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/soviet-veil-is-raised-for-artist-socialist-realism-absent-something.html | Soviet Veil Is Raised For Artist Socialist Realism Absent Something of a Lone Wolf Miss Hepburn to Tour in Waltz Until 1981 | By Anthony Austin Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/sports-of-the-times-visit-to-a-day-camp-where-football-is-main.html | Sports of The Times Visit to a Day Camp Where Football Is Main Attraction | JANE GROSS | TX 527828 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/state-cites-a-mob-link-in-refusal-of-concerns-bid-to-make-cheese.html | State Cites a Mob Link in Refusal Of Concerns Bid to Make Cheese | By Harold Faber Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/stock-dip-reflects-concern-over-rates-advances-outnumber-declines.html | Stock Dip Reflects Concern Over Rates Advances Outnumber Declines El Paso Is Most Active Tandy Continues to Gain | By Alexander R Hammer | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/stoprape-march-aims-to-take-back-the-night.html | StopRape March Aims To Take Back the Night | By Ronald Smothers | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/survey-finds-most-carter-delegates-in-new-york-area-remain-faithful.html | Survey Finds Most Carter Delegates In New York Area Remain Faithful New York Area Delegates Sticking With President Varying Concerns Voiced | By Joyce Purnick | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/taxi-dance.html | Taxi Dance | By Donald Westlake | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/ten-marshals-in-new-york-city-tied-to-auctionrigging-scheme-10-city.html | Ten Marshals in New York City Tied to AuctionRigging Scheme 10 City Marshals Are Tied to AuctionRigging Scheme | By Joseph P Fried | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/the-bias-of-growth.html | The Bias Of Growth | By Stanley B Greenberg | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/the-french-hit-the-road-but-dont-get-very-far-the-computer-failed.html | The French Hit the Road But Dont Get Very Far The Computer Failed Thrice Protesters Take a Swim | By Susan Heller Anderson Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/the-slow-and-painful-death-of-clean-eagle-w-va-signs-of-a-human.html | The Slow and Painful Death of Clean Eagle W Va Signs of a Human Touch Few Miners Rent Housing Coal Reserves Are Nearby | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/threats-alleged-in-jersey-dump-dispute-account-is-denied-less-than.html | Threats Alleged in Jersey Dump Dispute Account Is Denied Less Than Civil Previous Threat Alleged | By Ralph Blumenthal Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/turkey-recalls-ambassador-from-iraq-over-shootings-prolonged-breach.html | Turkey Recalls Ambassador From Iraq Over Shootings Prolonged Breach Foreseen | By Marvine Howe Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/us-formalizes-love-canal-offer.html | US Formalizes Love Canal Offer | By Paul L Montgomery | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/us-jobless-rate-remains-steady-for-third-month-july-figure-of-78.html | US Jobless Rate Remains Steady For Third Month July Figure of 78 Raises Hope Recession May End Contrast in Employment Figures Miller Sees Bottoming Out Jobless Rate in July Stable at 78 | By Philip Shabecoff Special To the New York Times | TX 527828 | 1980-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/wall-street-expects-fight-over-pullman-white-knight-sought-earlier.html | Wall Street Expects Fight Over Pullman White Knight Sought Earlier Takeover Rumors | By Robert J Cole | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/world-bank-pressure-by-arabs-seen-kuwaitis-saudis-appear-to-seek.html | World Bank Pressure by Arabs Seen Kuwaitis Saudis Appear to Seek Role for PLO Loan Reported Delayed World Bank Pressure by Arabs Seen Borrowing Plans Expand | By Karen W Arenson | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/yankees-get-inoculations.html | Yankees Get Inoculations | Special to The New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/yanks-top-brewers-score-7-runs-in-first-yankee-inoculations.html | Yanks Top Brewers Score 7 Runs in First Yankee Inoculations | By Michael Strauss Special To the New York Times | TX 527828 | 1980-08-08 |
| 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/your-money-stock-plans-for-employees.html | Your Money Stock Plans For Employees | Deborah Rankin | TX 527828 | 1980-08-08 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/12meter-race-to-enterprise.html | 12Meter Race To Enterprise | Special to The New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/231-shot-posts-jersey-upset.html | 231 Shot Posts Jersey Upset | Special to The New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/3-iranian-captives-iii-in-new-york.html | 3 Iranian Captives III in New York | By Les Ledbetter | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-compendium-of-ethnicity-who-when-where-from-ethnic-encyclopedia.html | A Compendium Of Ethnicity Who When Where From Ethnic Encyclopedia | By Margot Slade | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-hamptonite-biker-pedals-all-the-way-a-hamptonite-begins-his.html | A Hamptonite Biker Pedals All the Way A Hamptonite Begins His Weekend by Biking All the Way If You Go | By Jesse Kornbluth | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-modern-on-modernism-jarrell.html | A Modern on Modernism Jarrell | By Donald Davie | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-slippery-subject-oil-authors-queries.html | A Slippery Subject Oil Authors Queries | By Daniel Yergin | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-thirdgeneration-bulgari.html | A ThirdGeneration Bulgari | By Barbara Ettorre | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/action-picks-up-in-kennedy-country-as-convention-nears.html | Action Picks Up in Kennedy Country as Convention Nears | By Frank Lynn | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/after-todd-jets-are-gambling-series-of-injuries-ryan-has-strong-arm.html | After Todd Jets Are Gambling Series of Injuries Ryan Has Strong Arm Al Unser Gains Pole For Watkins Glen Race | By Gerald Eskenazi | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/after-venice-the-longterm-needs.html | After Venice The LongTerm Needs | By Robert D Hormats | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/airport-the-crowding-of-kennedys-gateway.html | Airport The Crowding of Kennedys Gateway | By Bruce Bolger | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/an-american-dissident-wright.html | An American Dissident Wright | By Randall Kennedy | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/an-infant-industry-from-a-sock.html | An Infant Industry From A Sock | By Angela Taylor | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/antiques-a-rare-selection-of-greek-vases-reaches-the-market.html | ANTIQUES A Rare Selection Of Greek Vases Reaches the Market | RITA REIF | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/around-the-garden-seed-to-sow-questionsanswers-tomato-problems-more.html | AROUND THE Garden Seed to Sow QuestionsAnswers TOMATO PROBLEMS MORE ON ALOE | JOAN LEE FAUSTBR Denver Colo | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bankers-trust-leaner-and-luring-the-big-money-a-reshaped-bankers.html | Bankers Trust Leaner And Luring the Big Money A Reshaped Bankers Trust AT A GLANCE Bankers Trust New York Corporation | By Robert A Bennett | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bargain-hunters-out-in-force-home-sales-still-off-79-level-house.html | Bargain Hunters Out In Force Home Sales Still Off 79 Level House Sales Up Still Below 79 | By Andree Brooks | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/behind-the-best-sellers-shelley-winters.html | BEHIND THE BEST SELLERS Shelley Winters | By Carol Lawson | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bess-myerson-to-spend-1-million-on-tv-in-primary.html | Bess Myerson to Spend 1 Million on TV in Primary | By Frank Lynn | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/biharis-long-to-go-home-to-pakistan-a-land-theyve-never-seen.html | Biharis Long to Go Home to Pakistan a Land Theyve Never Seen Ripples From Partition 100000 Go to Pakistan | By Michael T Kaufman Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/billy-carter-matter-from-insignificance-to-political-sensation-of.html | Billy Carter Matter From Insignificance to Political Sensation of Election Year Senate Beginning Inquiry Growth of Political Sensation Role of Private Individual First Comment by President Problems From a Statement Justice Department Involvement Reports of Other Meetings Two Views of the Situation Cables on Trips to Libya Unusual Statement of Support | By David E Rosenbaum Special To the New York Times | TX 527825 | 1980-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/billy-carters-adviser-says-libya-saw-oil-deal-as-a-political-matter.html | Billy Carters Adviser Says Libya Saw Oil Deal as a Political Matter Deal Never Consummated BILLY CARTER FRIEND DESCRIBES OIL DEAL Approach Called Inappropriate First Discussions in June | By Philip Taubman | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/black-caucus-fears-1980-census-threatens-to-cut-its-membership.html | Black Caucus Fears 1980 Census Threatens to Cut Its Membership PostReconstruction Era Cited Growth Outside Inner Cities | By Ej Dionne Jr Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bonn-arrests-east-german-as-spy-in-key-shipyard.html | Bonn Arrests East German as Spy in Key Shipyard | By John Vinocur Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/book-ends-supporting-the-habit-large-small-publisher-phoenix.html | BOOK ENDS Supporting the Habit Large Small Publisher Phoenix | By Randolph Hogan | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bridge-the-british-drive-a-quality-demonstration.html | BRIDGE The British Drive A Quality Demonstration | ALAN TRUSCOTT | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/byrd-says-he-backs-open-convention-assails-libyan-case-judgment-of.html | BYRD SAYS HE BACKS OPEN CONVENTION ASSAILS LIBYAN CASE JUDGMENT OF CARTER FAULTED Senator Calls Moves Amateurish but Expects President to Win Democratic Nomination Response From the White House Criticism of Libya Matter More Messages Released BYRD SAYS HE BACKS OPEN CONVENTION | By Judith Miller Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/byrne-trying-again-on-danziger-choice-seeks-to-soften-senate.html | BYRNE TRYING AGAIN ON DANZIGER CHOICE Seeks to Soften Senate Opposition to ExAide in Justice Agency Named to Casino Panel He May Succeed Lordi Restoring Public Confidence Temporary Permits Ending | By Donald Janson | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/byronic-is-the-word-byron.html | Byronic Is the Word Byron | By James Atlas | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/camera-light-meters-sharpen-the-accuracy-of-exposures-camera.html | CAMERA Light Meters Sharpen the Accuracy of Exposures CAMERA | ANNE MILLMAN and ALLEN ROKACH | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/can-women-and-men-compete-physical-isnt-athletic.html | Can Women and Men Compete Physical Isnt Athletic | By Steven Davidowitz | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/cause-of-middleclass-exodus-from-cities-is-debated-as-racial.html | Cause of MiddleClass Exodus From Cities Is Debated as Racial Tensions Rise Chicago Given as Example Similar Trends Elsewhere Violence in Four Cities Widespread Riots Called Unlikely Conclusion Is Not New Some Leaders Attack Thesis Private Decision by Business | By John Herbers Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/chess-the-making-of-a-grandmaster-robatsch-defense.html | CHESS The Making Of a Grandmaster ROBATSCH DEFENSE | ROBERT BYRne | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/childrens-books.html | CHILDRENS BOOKS | By Rose Blueby Cynthia King | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/china-faces-the-perils-of-cutting-a-myth-down-to-size-did-mao-make.html | China Faces The Perils of Cutting a Myth Down to Size Did Mao Make it a Gang of Five | By Ross Terrill | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/cia-foresees-big-soviet-increase-in-arms-outlay-military-programs.html | CIA Foresees Big Soviet Increase in Arms Outlay Military Programs Well Financed Manpower Put at Five Million | By Drew Middleton | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/congress-to-delay-voting-on-nuclear-fuel-for-india.html | Congress to Delay Voting on Nuclear Fuel for India | By Graham Hovey Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-opinion-a-draft-board-veteran-remembers.html | A Draft Board Veteran Remembers | By Pedro E Guerrero | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-opinion-female-chauvinism-male-error-repeated.html | Female Chauvinism Male Error Repeated | By Margaret Head | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-opinion-letters-to-the-connecticut-editor-commuter.html | LETTERS TO THE CONNECTICUT EDITOR Commuter Proposes Conrail Be Penalized New Haven Activist Praises Van Sinderen On the Many Roots Of the Ubiquitous Tomato A Reader Recommends A State Income Tax Aid for Headache Sufferer From Oral Rehabilitation Getting Out the Word About Girls Softball | RICHARD C WILLSON JRCONSTANCE FLETCHER RAMSEYABBIE F SALNYSOL NEWMANMIRIAM K KAPLANBONNIE MILLER | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-antiques-glastonbury-poor-mans-mahogany.html | ANTIQUES Glastonbury Poor Mans Mahogany | By Frances Phipps | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-ballplayer-going-strong-at-52.html | Ballplayer Going Strong at 52 | By John Cavanaugh | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-connecticut-guide-theater-anniversary-house-tour.html | CONNECTICUT GUIDE THEATER ANNIVERSARY HOUSE TOUR AT MORRIS TENNIS CHAMPIONSHIPS | ELEANOR CHARLES | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-connecticut-journal-to-bozzuto-ovation-but-no.html | CONNECTICUT JOURNAL To Bozzuto Ovation But No Endorsement | Richard L Madden | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-dining-out-a-touch-of-the-alps-at-new-milford.html | DINING OUT A Touch of the Alps at New Milford Rudys | By Patricia Brooks | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-factors-behind-buckley-victory-gop-convention-a.html | Factors Behind Buckley Victory GOP Convention A Primary Warmup | By Richard L Madden | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-gardening-controlling-the-pesky-spider-mite.html | GARDENING Controlling the Pesky Spider Mite | By Carl Totemeier | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-home-clinic-a-solution-to-the-problem-of-the.html | HOME CLINIC A Solution to the Problem of the Sweating Tank Ready for an Emergency Answering the Mail | By Bernard Gladstone | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-metalworker-pool-in-state-dwindling-third-of.html | Metalworker Pool In State Dwindling Third of Metal Craftsmen to Retire | By John S Rosenberg | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-music-notes-from-history-foot-guard-band.html | MUSIC Notes From History Foot Guard Band | By Robert Sherman | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-new-retail-center-for-white-plains.html | New Retail Center For White Plains | By Isadore Barmash | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-new-talent-on-display-at-bridgeport-art.html | New Talent on Display at Bridgeport ART | By Vivien Raynor | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-on-the-trail-of-regions-indian-culture.html | On the Trail of Regions Indian Culture | By Alberta Eiseman | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-state-lists-key-bills-pending-in-congress-loss.html | State Lists Key Bills Pending in Congress Loss of US Funds A Concern for State | By Edward C Burks | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-the-careful-shopper-loehmanns-to-show-autumn.html | THE CAREFUL SHOPPER Loehmanns to Show Autumn Fashions At Fabulous Julies Clothing Discounts For Child to Size 14 Gifts and Fabrics At CrotonHarmon | Jeanne Clare Feron | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-thimble-islands-relics-of-victorian-era.html | Thimble Islands Relics of Victorian Era CONNECTICUT HOUSING Home Sales Slow in Thimble Islands | By Andree Brooks | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/cosmos-have-a-rising-star-in-durgan-word-for-durgan-great-the.html | Cosmos Have a Rising Star in Durgan Word for Durgan Great The Physical Type Soccer Bowl on His Mind | By Alex Yannis | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/crowding-and-decay-threaten-us-parks-the-national-parks-endangered.html | Crowding and Decay Threaten US Parks The National Parks Endangered Oases First of three articles Parks Have Jails and Use Them National Park System Is Facing Threats From Overcrowding and Deterioration Repairs Estimated in Billions Wide Variety of Theats Yosemite Worse Than Los Angeles Structures Called Flimsy Yellowstone Commercialism Run Rampant Grand Teton Threat of Pollution Problem Grand Canyon Safety Questions Raised | By Philip Shabecoff Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/dance-leaving-the-house-solo-by-deborah-hay.html | Dance Leaving the House Solo by Deborah Hay | By Anna Kisselgoff | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/dance-view-the-idiot-flawed-but-interesting-dance-view.html | DANCE VIEW The Idiot Flawed but Interesting DANCE VIEW | ANNA KISSELGOFF | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/dartmouth-alumni-trying-to-bring-back-the-indian-wheelock-goal.html | Dartmouth Alumni Trying to Bring Back the Indian Wheelock Goal Glorified Women and Minorities | By Dena Kleiman Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/design-an-auctioneers-choice-lot-design.html | Design AN AUCTIONEERS CHOICE LOT DESIGN | By Susan Heller Anderson | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/despite-reform-the-old-are-vulnerable-frequent-inspections.html | Despite Reform the Old Are Vulnerable Frequent Inspections | By Ari L Goldman | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/discovering-mt-nimruds-ancient-gods-discovering-mount-nimruds.html | Discovering Mt Nimruds Ancient Gods Discovering Mount Nimruds Deities | By Marvine Howe | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/duke-of-flatbush-and-memories-of-a-boys-life-maysmantlesnider.html | Duke of Flatbush And Memories Of a Boys Life MaysMantleSnider Arguments Duke as a Met | By Mark Peel | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/energy-development-perils-pueblo-ruin-in-new-mexico-drilling-for.html | Energy Development Perils Pueblo Ruin in New Mexico Drilling for Uranium Air Pollution From Utilities Fragility of the Ruins | Special to The New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/farm-aid-is-suddenly-in-season.html | Farm Aid Is Suddenly In Season | By Seth S King | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/fashion-sporting-about-town.html | Fashion SPORTING ABOUT TOWN | By Francesca Stanfill | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/fertile-thoughts-about-seaside-gardening-fertile-thoughts-on.html | Fertile Thoughts About Seaside Gardening Fertile Thoughts On Seaside Gardening | BY Pamela Harper | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/film-view-peter-sellers-and-the-mastery-of illogicality.html | FILM VIEW Peter Sellers and the Mastery of Illogicality | JANET MASLIN | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/followup-on-the-news-worms-and-taxes-abomb-backlash-harlem-rebirth.html | FollowUp on the News Worms and Taxes ABomb Backlash Harlem Rebirth The Penny Gumball | Richard Haitch | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/food-the-salad-days-of-summer-potato-salad-with-walnuts-and-anchovy.html | Food THE SALAD DAYS OF SUMMER Potato salad with walnuts and anchovy mayonnaise Anchovy mayonnaise Celery and Mushrooms a la grecque How to roast green or red peppers Green beans and pepper salad with cumin vinaigrette | By Craig Claiborne With Pierre Franey | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/fuel-coop-starting-up-in-the-city-fuel-coop-largest-in-city-is.html | Fuel Coop Starting Up In the City Fuel Coop Largest in City Is Starting Up For More Information | By Marilyn Achiron | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/gallery-view-on-the-connecticut-circuit.html | GALLERY VIEW On the Connecticut Circuit | JOHN RUSSELL | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/gems-from-a-trove-of-vocalism.html | Gems From a Trove Of Vocalism | By Peter G Davis | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/grace-tully-at-80-recalls-the-boss-his-words-are-magnetic-his-charm.html | Grace Tully at 80 Recalls The Boss His Words Are Magnetic His Charm Was Universal | By Barbara Gamarekian Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/harder-times-make-social-spenders-hard-minded.html | Harder Times Make Social Spenders Hard Minded | By Steven V Roberts | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archiv es/hawaiis-dismal-summer-tourists-forsake-the-50th-state-a-dismal.html | Hawaiis Dismal Summer Tourists Forsake the 50th State A Dismal Summer for Hawaiian Tourism Hawaiian Tourism | By Robert Trumbull | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/he-may-be-offbeat-but-hes-standard-for-national-public-radio.html | He May Be Offbeat But Hes Standard for National Public Radio | By Carol McCabe | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/hearns-captures-cuevass-crown-with-knockout-hearns-takes-title.html | Hearns Captures Cuevass Crown With Knockout Hearns Takes Title Stops Cuevas in 2d Seeks Duran Fight Reach and Height Edge Landed Numerous Punches | By Michael Katz Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/hollywoods-bs-make-the-box-offices-buzz.html | Hollywoods Bs Make the Box Offices Buzz | By Denis Boyles | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/holmes-was-a-sideline-doyle.html | Holmes Was A Sideline Doyle | By Julian Symons | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/house-focuses-a-partisan-eye-on-convention-metropolitan.html | House Focuses A Partisan Eye On Convention Metropolitan Congressional Notes NEW YORK NEW JERSEY CONNECTICUT Strategy Is Decided | By Irvin Molotsky Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/how-to-get-redress-from-the-airlines-how-to-obtain-redress-on.html | How to Get Redress From the Airlines How to Obtain Redress on Complaints to the Airlines How can you complain Practical Traveler | BY Paul Grimes | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/ideas-trends-videotapes-provoke-a-constitutional-battle-in-idaho-a.html | Ideas  Trends Videotapes Provoke A Constitutional Battle in Idaho A 14 Billion Bet on the Future Radiation Dispute Settledon Paper As UN Goes So Goes Conference Cell Factories Produce Antibodies | Margot Slade and Tom Ferrell | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/illegal-doings.html | Illegal Doings | By Martin Levin | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/in-the-nation-the-ordeal-of-jc.html | IN THE NATION The Ordeal of JC | By Tom Wicker | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/inside-exxon-managing-an-85-billionayear-empire-the-men-who-rule.html | INSIDE EXXON Managing an 85 BillionaYear Empire THE MEN WHO RULE | By Anthony J Parisi | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/intense-travail-mixed-results.html | Intense Travail Mixed Results | By Benjamin Demott | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/investing-overseas-investors-where-are-they.html | INVESTING Overseas Investors Where Are They | By Hj Maidenberg | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/israel-applying-the-brakesim-to-foreignisms-begin-favors-updating.html | Israel Applying The Brakesim To Foreignisms Begin Favors Updating of Hebrew Old Language for New Needs | Special to The New York Times | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/jerusalem-where-neither-side-dares-give-any-quarter.html | Jerusalem Where Neither Side Dares Give Any Quarter | By Christopher S Wren | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/kennedy-pins-hopes-on-right-chemistry-says-he-may-make-early-choice.html | KENNEDY PINS HOPES ON RIGHT CHEMISTRY Says He May Make Early Choice of Running Mate in Bid to Gain Convention Momentum Momentum of Conventions Freedom for Kennedy Delegates Preference for Early Decision | By B Drummond Ayres Jr Special To The New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/koch-signs-order-aimed-to-help-builders-in-poor-neighborhoods.html | Koch Signs Order Aimed to Help Builders in Poor Neighborhoods Quotas Called Discriminatory For CityFinanced Projects Alone | By Robert McG Thomas Jr | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/lawyer-advertising-found-cutting-fees-increase-in-clients-also.html | LAWYER ADVERTISING FOUND CUTTING FEES Increase in Clients Also Reported From Practice Approved by High Court 3 Years Ago Radio Viewed as Effective Fears Over Harm to Image | By Linda Greenhouse Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/learning-from-shahs-tragedy.html | Learning From Shahs Tragedy | By Flora Lewis | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-anderson-for-the-democrats-to-seek-the-highest-office-in.html | Letters Anderson for the Democrats To Seek the Highest Office in the Land Eulogizers of the Shah Wrong Uproar Over Civiletti AllAmerican Scandal The Lie Detector as an Instrument of Social Control Irelands Lord Killanin | ALLAN H TUSHMANSIVIA BRODSKYWILLIAM ANDREWSJOSEPH A MORRONEProf H RICHARD UVILLERROSE EVANSJEROME H SKOLNICKCLIVE I MORRICK | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-auto-imports-recalls-fence-sitter-answering-machines-job.html | LETTERS Auto Imports Recalls Fence Sitter Answering Machines Job Interviews | H HUDEPOHLCW GRIFFINTB EASTLANDTHEODORE MARCUSAW JOHNSONERIC CHRISTENSEN | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-darwin-and-wallace.html | LETTERS Darwin and Wallace | ARNOLD C BRACKMAN | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-on-managing-coops-sidewalk-situation.html | Letters On Managing Coops Sidewalk Situation | EDWARD SULZBERGERNAME WITHHELDCHARLES C QUINN | TX 527825 | 1980-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-t-o-t-h-e-e-d-i-t-o-r-reagan-and-the-presidency-the.html | Letters T O T H E E D I T O R Reagan and The Presidency The Pitchers Game Economics and The Space Shuttle Young Ladies Also Sing the Blues | S AUSTIN BREWHARVARD HOLLENBERGARNOLD WECHTERMARY H DEALMEYER RANGELLGEORGE J FRIEDMANERIKA WEITZNERRN ELLISNICHOLAS POOLOSJOSEPH LAMPHIER | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-to-the-editor-the-road-to-cape-cod-portland-me-nudity-on.html | Letters to the Editor The Road to Cape Cod Portland Me Nudity on the Beach Block Island Grins | PENNELL C PECKLAURENCE R PIZERMARY ELIZABETH JONESLILY BINDERLEE BAXANDALLBRIAN THRIPPLETONMARK RUBENSTEINLINDA J MONAHANBARBARA TATRO | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/libya-affair-caps-3-years-of-setbacks-for-billy-carter.html | Libya Affair Caps 3 Years of Setbacks for Billy Carter | By Ben A Franklin Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-opinion-letters-to-the-long-island-editor-dental.html | LETTERS TO THE LONG ISLAND EDITOR Dental Clinics And Quality Care Fainting Phil The Real Story | MICHAEL E TUCKER DDSMONA WEISSMARKBENJAMIN E PEARLMAN | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-opinion-my-cup-of-tomato-sauce-runneth-over.html | My Cup of Tomato Sauce Runneth Over | By Kathy MeliaLevine | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-opinion-never-bored-on-the-boardwalk.html | Never Bored on the Boardwalk | By Merilee Kaufman | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-opinion-politics-duryea-campaign-debt-persists.html | POLITICS Duryea Campaign Debt Persists | By Frank Lynn | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-opinion-the-lab-goes-to-the-patient.html | The Lab Goes to the Patient | By Rosalyn Hauptman | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-art-viewing-individual-talents-in-a-coop.html | ART Viewing Individual Talents in a Coop | By Helen A Harrison | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-bank-cards-at-crossroads-credit-card-offices-at.html | Bank Cards at Crossroads Credit Card Offices at Crossroads as Banks Eye Move to Other States | By Isadore Barmash | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-can-sewer-scandal-happen-again-on-li-can-sewer.html | Can Sewer Scandal Happen Again On LI Can Sewer Scandal Happen Again | By Frances Cerra | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-dining-out-east-meets-west-at-a-seafood-house.html | DINING OUT East Meets West at a Seafood House Hisae at Old Gil Clarks | By Florence Fabricant | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-gardening-controlling-the-pesky-spider-mite.html | GARDENING Controlling the Pesky Spider Mite | By Carl Totemeier | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-golden-age-zoning-in-dispute.html | Golden Age Zoning in Dispute | By Rona Kavee | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-guided-to-success-after-losing-1-raise-long.html | Guided to Success After Losing 1 Raise LONG ISLANDERS | By Lawrence Van Gelder | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-home-clinic-a-solution-to-the-problem-of-the.html | HOME CLINIC A Solution to the Problem of the Sweating Tank Ready for an Emergency Answering the Mail | By Bernard Gladstone | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-livingfood-hes-at-home-in-the-animal-kingdom.html | LIVINGFOOD Hes at Home in the Animal Kingdom | By Esther Blaustein | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-new-wave-hit-and-we-fit-right-in.html | New Wave Hit And We Fit Right In | By Procter Lippincott | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-summer-business-booming.html | Summer Business Booming | By John T McQuiston | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-the-lively-arts-april-songs-unexpected-premiere.html | THE LIVELY ARTS April Songs Unexpected Premiere | By Alvin Klein | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-turkey-store-takes-wingand-cutlet.html | Turkey Store Takes Wingand Cutlet | By Florence Fabricant | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-woman-challenges-fire-dept.html | Woman Challenges Fire Dept | By Diane Greenberg | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/losing-the-middle-east-middle-east.html | Losing the Middle East Middle East | By James Markham | TX 527825 | 1980-08-06 |

| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/lyndons-last-years-johnson.html | LYNDONS LAST YEARS JOHNSON | By Merle Miller | TX 527825 | 1980-08-06 |
|---|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mailbag-can-a-photo-be-copyrighted.html | MAILBAG Can a Photo Be Copyrighted | LARRY RIVERSPETER BEARL | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mailbag-tennessee-williams-replies-theater-mailbag-arts-funding.html | MAILBAG Tennessee Williams Replies THEATER MAILBAG Arts Funding | TENNESSEE WILLIAMSFRED CROTON | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mailbox-recalling-bristol-but-not-the-foe-ballplayers-as.html | Mailbox Recalling Bristol But Not the Foe Ballplayers As Investments Finding Magic In Mets Offices | HERB FITZ GIBBONMARK G CASTELINOHARRY TAYMAN | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/manilas-slums-improve-with-help-of-world-bank.html | Manilas Slums Improve With Help of World Bank | Special to The New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mcenroe-clerc-gain-nj-final-connors-and-dibbs-advance-misses-austin.html | McEnroe Clerc Gain NJ Final Connors and Dibbs Advance Misses Austin Turnbull Gain | Special to The New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/meynard-offshore-winner-challenger-founders.html | Meynard Offshore Winner Challenger Founders | Special to The New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mike-hogan-turns-attention-to-being-the-giant-fullback-blocked-for.html | Mike Hogan Turns Attention To Being the Giant Fullback Blocked for Montgomery Hogan Puts Mind on Giant Job | By Malcolm Moran | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/miss-meagher-takes-2d-title-2d-title-for-miss-meagher-former.html | Miss Meagher Takes 2d Title 2d Title for Miss Meagher Former Olympians Parade | By Frank Litsky Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/more-bucks-more-bang-anderson-would-limit-outlays.html | More Bucks More Bang Anderson Would Limit Outlays | By Richard Halloran | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/more-messages-are-released.html | More Messages Are Released | Special to The New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mostly-mozart-goode-performs-concerto-in-c.html | Mostly Mozart Goode Performs Concerto in C | By Peter G Davis | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/music-view-a-vote-for-interpretation.html | MUSIC VIEW A Vote for Interpretation | DONAL HENAHAN | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/nevele-impulse-wins-yonkers-trot-desert-king-is-2d-desert-king-wins.html | Nevele Impulse Wins Yonkers Trot Desert King Is 2d Desert King Wins First Second Heat to Wonder Child Niatross a Decisive Winner | By Sam Goldaper Special To the New York Times | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-opinion-a-big-block-party-in-new-brunswick.html | A Big Block Party In New Brunswick | By Joseph Catinella | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-opinion-how-to-get-the-benefits-of-secession-without.html | How to Get the Benefits Of Secession Without Seceding | By Jim Curley | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-opinion-how-to-revitalize-our-cities.html | How to Revitalize Our Cities | By Barry T Parker | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-opinion-if-i-cant-have-it-my-way.html | If I cant Have It My Way | By Solomon Arbeiter | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-opinion-the-roadbeds-bumpy-without-a-coupling.html | The Roadbeds Bumpy Without a Coupling | By Charlotte Perkins | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-a-monumental-vector-at-morris-museum.html | A Monumental Vector at Morris Museum | BY Vivien Raynor | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-a-promising-newcomer-in-wayne-lauberge-de-france.html | A Promising Newcomer in Wayne LAuberge de France | By Valerie Sinclair | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-a-rich-filling-in-the-delaware-gap.html | A Rich Filling in the Delaware Gap | By Carolyn Darrow | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-art-a-flurry-of-activity-in-trenton.html | ART A Flurry of Activity in Trenton | By Peter Schjeldahl | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-at-the-meadowlands-early-birds-get-the-word.html | At the Meadowlands Early Birds Get the Word | By James F Lynch | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-boarding-homes-last-stop-boarding-homes-for-many.html | Boarding Homes Last Stop Boarding Homes For Many the Last Stop | By Gertrude Dubrovsky | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-census-aides-accuse-supervisor-of-sexual.html | Census Aides Accuse Supervisor of Sexual Harassment | By Ari L Goldman | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-courts-flooded-with-asbestos-litigation.html | Courts Flooded With Asbestos Litigation | By R Foster Winans | TX 527825 | 1980-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-fees-and-definitions.html | Fees and Definitions | GERTRUDE DUBROVSKY | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-gardening-controlling-the-pesky-spider-mite.html | GARDENING Controlling the Pesky Spider Mite | By Carl Totemeier | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-heart-attack-can-the-risk-be-cut-study-seeks-to.html | Heart Attack Can the Risk Be Cut Study Seeks to Determine If Risk of Getting a Heart Attack Can Be Reduced | By Sandra S Friedland | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-home-clinic-a-solution-to-the-problem-of-the.html | HOME CLINIC A Solution to the Problem of the Sweating Tank Ready for an Emergency Answering the Mail | By Bernard Gladstone | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-inquiry-likely-on-fire-at-hotel-legislative.html | Inquiry Likely On Fire At Hotel Legislative Hearing Likely on Brinley Fire | By Joseph F Sullivan | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-new-jersey-housing-teaneck-project-10-years.html | NEW JERSEY HOUSING Teaneck Project 10 Years ABorning | By Ellen Rand | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-politics-the-egg-that-missed-was-it-an-omen.html | POLITICS The Egg That Missed Was It an Omen | JOSEPH F SULLIVAN | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-storm-gathering-in-interest-rates-a-stubborn-cycle-points-to.html | New Storm Gathering in Interest Rates A Stubborn Cycle Points to Higher Levels New Storm Gathering in Interest Rates | By Karen W Arenson | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/notes-journeys-in-search-of-the-right-college-a-treat-for-divers.html | Notes Journeys in Search of the Right College A Treat for Divers New Airport Link Australian Options Puerto Rican Centers Visiting the Soviet Union Staying at Minshuku Cruises Canceled Here and There | By Stanley Carr | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/numismatics-a-united-states-base-for-british-coins.html | NUMISMATICS A United States Base for British Coins | ED REITER | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/old-politics-and-new-its-both-or-nothing-for-the-democrats.html | Old Politics and New Its Both or Nothing For the Democrats | By Stephan P Carrier | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/on-language-why-i-am-a-word-watcher-on-language-on-language.html | On Language Why I Am a Word Watcher On Language On Language | By William Safire | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/order-to-tv-station-stirs-london-storm-demand-to-reveal-source-of.html | ORDER TO TV STATION STIRS LONDON STORM Demand to Reveal Source of Data on British Steel Corp Brings Calls for Change in Laws Granada Plans Appeal of Order Very Sad About Whole Affair | By Rw Apple Jr Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/ordinarily-fantastic-fantasy.html | Ordinarily Fantastic Fantasy | By Jack Sullivanfantasy Fiction Is Peculiarly Difficult To Bring Off Because the Fantastic Cannot Exist Without the Ordinary A Sense of Wonder If It Is To Be Sustained Must Be Grounded In A Sense of the Commonplace | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/outdoors-harpoon-fishing-hunting-afloat.html | OUTDOORS Harpoon Fishing Hunting Afloat | Nelson Bryant | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/owner-86-finds-1740-house-trying-owner-86-finds-1740-house-trying.html | Owner 86 Finds 1740 House Trying Owner 86 Finds 1740 House Trying | By Alan S Oser | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/person-engulfed-in-strange-red-square-fire.html | Person Engulfed in Strange Red Square Fire | By Craig Whitney Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/photography-view-summer-fare.html | PHOTOGRAPHY VIEW Summer Fare | GENE THORNTON | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/points-of-view-unscrambling-the-junk-food-garble.html | POINTS OF VIEW Unscrambling the Junk Food Garble | By Joseph A Marshall Jr | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/police-officer-acquitted-of-murder-in-1979-shooting-of-2-in-a-bronx.html | Police Officer Acquitted of Murder in 1979 Shooting of 2 in a Bronx Bar Merola Disputes FALN Link The Question of Reinstatement Fellow Officers Subdued Durkin | By Selwyn Raab | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/politics-likely-to-dominate-urban-league-meeting-leadership-is.html | Politics Likely to Dominate Urban League Meeting Leadership Is Missed | By Sheila Rule | TX 527825 | 1980-08-06 |

| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/pop-acdc-and-def-leppard.html | Pop ACDC and Def Leppard | By Robert Palmer | TX 527825 | 1980-08-06 |
|---|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/psc-bars-secrecy-on-rate-rises.html | PSC Bars Secrecy on Rate Rises | By Peter Kihss | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/realty-news-the-stanhope-is-leased-by-investors-bloomfield-nj.html | Realty News The Stanhope Is Leased By Investors Bloomfield NJ Melville LI Midtown Lease 42d Street | By Carter B Horsley | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/report-urges-regional-plan-on-radioactive-waste-sites-the-other.html | Report Urges Regional Plan On Radioactive Waste Sites The Other Proposal A SixRegion Suggestion Compensations Suggested Members of the Committee | By Molly Ivins Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/richard-mystery-and-tragedy-jr-richard-mystery-and-then-tragedy.html | Richard Mystery and Tragedy JR Richard Mystery and Then Tragedy | By Joseph Durso | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/rosenbaum-scolding-carey-urges-census-review.html | Rosenbaum Scolding Carey Urges Census Review | By Maurice Carroll | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sadat-asks-a-delay-in-autonomy-talks-on-jerusalem-issue-calls-for.html | SADAT ASKS A DELAY IN AUTONOMY TALKS ON JERUSALEM ISSUE Calls for Deferment Until Israel and US Respond to Messages of Complaint Over New Law Delay in Arrival Requested Egypt Asks for Delay in Talks With Israel and US | By Henry Tanner Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/salary-disputes-hit-rams-and-patriots.html | Salary Disputes Hit Rams and Patriots | By William N Wallace | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/section-8-rent-subsidy-can-the-us-still-afford-it-can-us-afford.html | Section 8 Rent Subsidy Can the US Still Afford It Can US Afford Rent Subsidy | By William G Blair | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/soviet-said-to-tell-ballerina-she-can-join-defector.html | Soviet Said to Tell Ballerina She Can Join Defector | By Anthony Austin Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sports-of-the-times-a-little-culture-in-cadillacs-town.html | Sports of The Times A Little Culture In Cadillacs Town | RED SMITH | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sports-of-the-times-duke-snider-lives-out-his-dream.html | Sports of The Times Duke Snider Lives Out His Dream | GEORGE VECSEY | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/spotlight-colin-draper-buying-american.html | SPOTLIGHT Colin Draper Buying American | By Edwin McDowell | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/stage-view-the-british-always-have-a-word-for-it-stage-view-the.html | STAGE VIEW The British Always Have A Word for It STAGE VIEW The British Always Have A Word for It | ROGER COPELAND | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/stamps-a-worldwide-tour-for-the-armchair-travelers.html | STAMPS A Worldwide Tour for the Armchair Travelers | SAMUEL A TOWER | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/state-dinner-takes-whitney-at-saratoga-usually-a-bridesmaid-cordero.html | State Dinner Takes Whitney at Saratoga Usually a Bridesmaid Cordero Not Discouraged | By James Tuite Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/stevenson-wins-3d-boxing-gold-cubans-called-best-prepared-stevenson.html | Stevenson Wins 3d Boxing Gold Cubans Called Best Prepared Stevenson Wins 3d Gold in Olympic Ring The Tools Are Rusty | By Neil Amdur Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sunday-observer-the-media-convention.html | Sunday Observer The Media Convention | By Rusell Baker | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/survey-finds-weak-democratic-support-for-carter.html | Survey Finds Weak Democratic Support for Carter | By Warren Weaver Jr Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-billy-affair-hurts-carter-but-will-it-help-his-rivals-decline.html | The Billy Affair Hurts Carter But Will It Help His Rivals Decline of the Power Brokers | By Adam Clymer | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-churches-are-at-odds-over-yet-another-school-prayer-bill.html | The Churches Are at Odds Over Yet Another School Prayer Bill | By Marjorie Hunter | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-curator-versus-the-scientist-in-todays-art-museum-the-museum.html | The Curator Versus the Scientist In Todays Art Museum The Museum Curator Versus the Scientist | By Bryan Rostron | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-eliot-feld-philosophy-and-how-it-works-eliot-feld.html | The Eliot Feld Philosophy and How It Works Eliot Feld | By Jennifer Dunning | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-many-styles-of-ralph-sutton.html | The Many Styles of Ralph Sutton | By John S Wilson | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-many-ways-to-watch-cup-trials-watching-one-another-fully-booked.html | The Many Ways To Watch Cup Trials Watching One Another Fully Booked a Year Ago | By Joanne A Fishman | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-markets-signs-of-a-major-rally-in-stocks.html | THE MARKETS Signs of a Major Rally in Stocks | By Alexander R Hammer | TX 527825 | 1980-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-nation-in-summary-the-economy-begins-to-show-some-muscle-reagan.html | The Nation In Summary The Economy Begins to Show Some Muscle Reagan Goes Public With Tax Data Witness Immunity Goes Only So Far Ethics Panel Drops Cannon Inquiry | Michael Wright Don Wycliff and Caroline Rand Herron | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-profits-and-perils-of-progress-in-pr.html | The Profits and Perils of Progress in PR | By Michael R Gordon | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-pursuit-of-whales-attracts-a-new-kind-of-hunter-if-you-go.html | The Pursuit of Whales Attracts a New Kind of Hunter If You Go | By Robert J DunphyRjd | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-region-in-summary-seaside-lodgings-from-which-few-could-escape.html | The Region In Summary Seaside Lodgings From Which Few Could Escape Jersey Stands Pat On Casino Ethics Old Seamens Home Rides the Wake In Police Hiring A Question of Intent Hartford Inquiry | Dorothy Gaiter and Alvin Davis | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-return-of-sarah-stern.html | The Return of Sarah Stern | By Anne Tyler | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-screen-youngster-grows-up-the-cast.html | The Screen Youngster Grows Up The Cast | By Vincent Canby | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-shawns-a-fascinating-fatherandson-riddle-the-shawnsa.html | The Shawns A Fascinating FatherandSon Riddle The ShawnsA Fascinating FatherandSon Riddle | By Lucinda Franks | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-sun-keeps-trying-to-set-on-a-colonial-past.html | The Sun Keeps Trying To Set on a Colonial Past | By Bernard D Nossiter | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-week-in-business-leading-indicators-soar-oil-prices-turn-soft.html | THE WEEK IN BUSINESS Leading Indicators Soar Oil Prices Turn Soft | DANIEL F CUFF | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-world-in-summary-a-funeral-in-cairo-and-a-continuing-impasse-in.html | The World In Summary A Funeral in Cairo And a Continuing Impasse in Teheran Tidiness Places First in Moscow Tibetan Welcome Abruptly Wears Out The Gulf Between Peru and Bolivia Zimbabwes Past Threatens Present | Milt Freudenheim and Barbara Slavin | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/three-poets-named-lowell-lowells.html | Three Poets Named Lowell Lowells | By William Pritchard | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/ties-are-forged-as-palestinians-work-in-israel-west-bank-occupation.html | Ties Are Forged As Palestinians Work in Israel West Bank Occupation Brings Jobs and Dependence Higher Pay Neglected Farms Its a Loss of Face Obedient Prompt Less Corrupt Impact on Economy Feared Standing Protective Agreement Chance of Serious Dislocation | By David K Shipler Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/truman-in-1952-memos-considered-nuclear-strike-retained-custody-of.html | Truman in 1952 Memos Considered Nuclear Strike Retained Custody of Records | Special to The New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/turkish-factions-agree-on-one-thing-democracy-is-in-danger.html | Turkish Factions Agree on One Thing Democracy Is in Danger | By Marvine Howe | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/tv-view-mixing-sex-with-violence-a-dangerous-alchemy.html | TV VIEW Mixing Sex With Violence A Dangerous Alchemy | SEYMOUR FESHBACH | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/us-soccer-team-wins-opener-of-world-tourney.html | US Soccer Team Wins Opener of World Tourney | Special to The New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/us-working-to-mend-ties-with-nigerians-nigerians-uneasy-over-us.html | US Working to Mend Ties With Nigerians Nigerians Uneasy Over US Policy Reagans Prospects Assessed Assurances Given by Mondale US Seeks Cubans Withdrawal | By Pranay B Gupte Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/washington-where-are-we-going.html | WASHINGTON Where Are We Going | By James Reston | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-a-fresh-look-at-several-of-countys-produce.html | A Fresh Look at Several Of Countys Produce Sellers | By Anne R Noble | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-into-each-life-a-little-sun-must-fall.html | Into Each Life a Little Sun Must Fall | By Betty Russell | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-letter-to-the-westchester-editor-110-should-be.html | LETTER TO THE WESTCHESTER EDITOR 110 Should Be Fare For Round Trip on Train | PAUL FEINER | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-medical-costs-worth-price.html | Medical Costs Worth Price | By Charles A Bertrand Md | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-preservation-of-the-species.html | Preservation of the Species | Jeanne Clare Feron | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-the-city-a-lovehate-relationship.html | The City A LoveHate Relationship | By Joyce Hughey | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-a-fine-moorage-for-hearty-appetites-meson.html | A Fine Moorage for Hearty Appetites Meson Castellano | By Mh Reed | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-a-s-store-ends-years-of-planning-as-completes.html | A  S Store Ends Years of Planning AS Completes Circle of Expansion | By Isadore Barmash | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-controlling-the-pesky-spider-mite.html | Controlling the Pesky Spider Mite | By Carl Totemeier | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-domestic-violence-target-of-new-grant.html | Domestic Violence Target of New Grant | By Tessa Melvin | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-economy-is-altering-family-leisure-time-family.html | Economy Is Altering Family Leisure Time Family Leisure Time Affected by Recession | By Phyllis Bernstein | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-galleria-opening-to-mixed-opinion-galleria.html | Galleria Opening To Mixed Opinion Galleria Opening to Mixed Reactions | By Charlotte Evans | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-home-clinic-a-solution-to-the-problem-of-the.html | HOME CLINIC A Solution to the Problem of the Sweating Tank Ready for an Emergency Answering the Mail | By Bernard Gladstone | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-music-for-ethnic-parties-visit-the-parks.html | MUSIC For Ethnic Parties Visit the Parks | By Robert Sherman | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-soprano-sings-praise-of-family-and-career.html | Soprano Sings Praise Of Family and Career | By Robert W Larkin | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-the-careful-shopper-loehmanns-shows-styles-for.html | THE CAREFUL SHOPPER Loehmanns Shows Styles for Fall Stretching ShoeInn To Fit the Shopper Summer Clearance And an Anniversary | Jeanne Clare Feron | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-theater-a-fair-lady-that-appeals-to-emotions.html | THEATER A Fair Lady That Appeals to Emotions | By Haskel Frankel | TX 527825 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-westchester-guide-star-gazing-square-dancing.html | WESTCHESTER GUIDE STAR GAZING SQUARE DANCING POSTCARDS AND FURNITURE GERSHWIN AND RODGERS THE DANCES OF ISADORA | Anne R Noble | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-westchester-housing-new-interest-in-buying-and.html | WESTCHESTER HOUSING New Interest in Buying and Selling | By Betsy Brown | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/whats-doing-in-trieste.html | Whats Doing in TRIESTE | By Paul Hofmann | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/white-house-can-only-hope-to-get-it-out-and-over-with-keeping-up.html | White House Can Only Hope To Get It Out And Over With Keeping Up With Disclosures | By Terence Smith | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/why-not-name-broadway-theaters-for-theater-people.html | Why Not Name Broadway Theaters For Theater People | By Alexander H Cohen | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/william-schuman-the-continuum-has-been-composition-a-talk-with.html | William Schuman The Continuum Has Been Composition A Talk With William Schuman | By John Rockwell | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/wine-the-blind-tasters-bluff.html | Wine THE BLIND TASTERS BLUFF | By Terry Robards | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/yanks-take-3d-straight-from-brewers-53-may-earns-victory-crowd-of-5.html | Yanks Take 3d Straight From Brewers 53 May Earns Victory Crowd of 52283 Oglivie Falters Angels 5 Blue Jays 4 Red Sox 1 Rangers 0 Yankees Box Score | By Michael Strauss Special To the New York Times | TX 527825 | 1980-08-06 |
| 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/you-dont-have-to-be-a-pro-to-play-at-apple-hill-apple-hill-music.html | You Dont Have To Be a Pro To Play At Apple Hill Apple Hill Music | By Allan Kozinn | TX 527825 | 1980-08-06 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/abroad-at-home-wishing-will-not-make-it-so.html | ABROAD AT HOME Wishing Will Not Make It So | By Anthony Lewis | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/absence-of-us-dimmed-games-sports-analysis.html | Absence of US Dimmed Games Sports Analysis | By Neil Amdur Special To the New York Times | TX 527827 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/advertising-baches-debut-on-tv-news-beechnut-foods-moves-a-line-to.html | Advertising Baches Debut on TV News BeechNut Foods Moves A Line to Scali McCabe Foote Cone Assignment Drug Industry Executives Open Fifth Ave Agency Outdoor Life Circulation To Be Cut to 15 Million Magazine Ad Pages Up People | Philip H Dougherty | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/albuquerques-planners-vote-to-start-rio-bridge.html | Albuquerques Planners Vote to Start Rio Bridge | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/anderson-is-least-wealthy-of-3-major-candidates-rental-and-other.html | Anderson Is Least Wealthy of 3 Major Candidates Rental and Other Income | By Warren Weaver Jr Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/astros-defeat-mets-in-10th-32-mets-lose-32-after-sambito-halts.html | Astros Defeat Mets in 10th 32 Mets Lose 32 After Sambito Halts Rally Sambito Record 71 Mets Box Score | By Joseph Durso | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/at-the-end-they-talk.html | At the End They Talk | Red Smith | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/billy-carter-grinning-bears-the-press-from-convertibles-to-cotton.html | Billy Carter Grinning Bears the Press From Convertibles to Cotton Anybody Can Belong Another Day Another Game | By Wendell Rawls Jr Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/billy-carter-panel-faces-secrecy-issue-the-need-to-protect.html | BILLY CARTER PANEL FACES SECRECY ISSUE The Need to Protect Intelligence Sources Is Complicating Job Of Special Senate Inquiry Concern About Brzezinski Role Problem With Expanded Inquiry 3 Intelligence Policy Issues | By Judith Miller Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/blacks-want-jobs-urban-league-says-presidential-candidates-are-told.html | BLACKS WANT JOBS URBAN LEAGUE SAYS Presidential Candidates Are Told in Meetings Keynote Speech the Vote Is Up for Grabs Candidates to Speak Taped Message From Jordan | By Sheila Rule | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/bolivian-leader-meets-resistance-in-army-actions-provoke-public.html | Bolivian Leader Meets Resistance in Army Actions Provoke Public Scorn Military Rule Spurned | By Warren Hoge Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/books-of-the-times-concision-and-clarity-manipulation-and-abuse.html | Books of The Times Concision and Clarity Manipulation and Abuse | By John Leonard | TX 527827 | 1980-08-08 |

| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/border-sweeps-of-illegal-aliens-leave-scores-of-children-in-jails.html | Border Sweeps of Illegal Aliens Leave Scores of Children in Jails Border Jails Hold Scores of Bewildered Young Aliens Infants in Foster Homes Long Stays in Jail Case of Haitian Recalled | By John M Crewdson Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/bridge-cover-hands-to-appreciate-book-by-australian-writer-west.html | Bridge Cover Hands to Appreciate Book by Australian Writer West Leads Club Four | By Alan Truscott | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/business-people-a-legal-break-in-sight-for-venture-capital.html | BUSINESS PEOPLE A Legal Break in Sight For Venture Capital Productivity Gets Its own Vice Presidency Eye on Vending Machines | Steve Lohr | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/cabaret-joanie-sommers.html | Cabaret Joanie Sommers | By John S Wilson | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/central-americans-split-on-us-voting-gop-platform-offends-managua.html | CENTRAL AMERICANS SPLIT ON US VOTING GOP Platform Offends Managua but Conservative Neighbors Hope for Reagan Victory Close Ties With Nicaragua | By Alan Riding Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/chess-polugayevsky-is-a-winner-with-a-littleused-gambit-korchnol.html | Chess Polugayevsky Is a Winner With a LittleUsed Gambit Korchnol Denied Resources Weakened King a Handicap QUEENS INDIAN DEFENSE | By Robert Byrne | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/city-energy-aide-says-basic-idea-could-save-cost-of-a-power-plant.html | City Energy Aide Says Basic Idea Could Save Cost of a Power Plant West Coast Shows the Way | By Peter Kihss | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/city-throws-a-slow-party-10-percent-show-up-city-throws-party-for.html | City Throws a Slow Party 10 Percent Show Up City Throws Party for Workers But Barely a Handful Show Up Art Deco Decor | By Dudley Clendinen | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/city-u-considering-a-plan-that-would-limit-tenure-enrollment.html | City U Considering a Plan That Would Limit Tenure Enrollment Decline Foreseen A Proposal for Reassignments | By Samuel Weiss | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/commodities-the-flurry-in-cotton-futures.html | Commodities The Flurry In Cotton Futures | HJ Maidenberg | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/conrail-and-lirr-cutting-inspections-lines-hope-to-improve-train.html | CONRAIL AND LIRR CUTTING INSPECTIONS Lines Hope to Improve Train Care but Rider Groups Are Dubious Conrail and LIRR Cutting Inspections of Trains Specified Items Checked | By David A Andelman | TX 527827 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/cosmos-down-aztecs-41-chinaglia-scores-2-goals-bogicevic-ties.html | Cosmos Down Aztecs 41 Chinaglia Scores 2 Goals Bogicevic Ties Assist Record Neeskens Scores on Volley | By Alex Yannis Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/credit-markets-debate-on-fed-goals-lifts-interest-rates-fears-of.html | CREDIT MARKETS Debate on Fed Goals Lifts Interest Rates Fears of Tighter Credit Jump in Leading Indicators | By Vartanig G Vartan | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/dance-lubovitchs-cavalcade.html | Dance Lubovitchs Cavalcade | By Jennifer Dunning | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/de-gustibus-the-kaiserschmarrn-brouhaha-con-brio-kaiserschmarrn.html | De Gustibus The Kaiserschmarrn Brouhaha Con Brio Kaiserschmarrn Emperors pancake | By Craig Claiborne | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/democratic-governors-unmoved-from-stands-on-convention-rule.html | Democratic Governors Unmoved From Stands on Convention Rule Governors Relatively Tangential | By Adam Clymer Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/dogs-biting-into-betting-dollars.html | Dogs Biting Into Betting Dollars | By Steven Crist | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/egypt-says-israel-has-put-obstacles-in-the-way-of-talks-protest-is.html | EGYPT SAYS ISRAEL HAS PUT OBSTACLES IN THE WAY OF TALKS PROTEST IS SENT TO BEGIN Indefinite Postponement Is Hinted as Cairo Hopes for Statement on the Jerusalem Issue Statement Sought From Israelis Law Affirms Status of Jerusalem Egypt Sending a Protest to Israel US Position Is Cited | By Henry Tanner Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/expos-beat-braves-65-for-6th-in-row-valentine-stars.html | Expos Beat Braves 65 for 6th in Row Valentine Stars | By Sam Goldaper | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/fair-marks-capitals-ethnic-diversity.html | Fair Marks Capitals Ethnic Diversity | By Karen de Witt Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/games-end-on-colorful-note-a-games-retrospective-some-joyful-gold.html | Games End on Colorful Note A GAMES RETROSPECTIVE Some Joyful Gold Medalists | By Anthony Austin Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/going-out-guide-in-the-groove-pages-and-ages-eye-conditioning-court.html | GOING OUT Guide IN THE GROOVE PAGES AND AGES EYE CONDITIONING COURT TO CABARET | Howard Thompson | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/haas-of-brewers-stops-yanks-20-yankees-box-score-tiant-the-victim.html | Haas of Brewers Stops Yanks 20 Yankees Box Score Tiant the Victim Again | By Michael Strauss Special To the New York Times | TX 527827 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/hearns-stands-tall-in-boxing-ranks-better-any-night-some-rest-ahead.html | Hearns Stands Tall in Boxing Ranks Better Any Night Some Rest Ahead Stature Should Rise Difficulty in Adjusting Shavers Breaks Jaw | By Michael Katz Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/hispanic-groups-seek-a-new-federal-trial-in-arizona-alien-case.html | Hispanic Groups Seek A New Federal Trial In Arizona Alien Case | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/housing-outlook-murky-as-mortgage-rates-rise-gloom-in-housing-as.html | Housing Outlook Murky As Mortgage Rates Rise Gloom in Housing as Rates Rise Nationwide Problems Noted | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/in-san-diego-trolleys-are-making-a-comeback-in-san-diego-trolleys-a.html | In San Diego Trolleys Are Making a Comeback In San Diego Trolleys Are Making a Comeback Add to General Revitalization | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/ioc-issues-doping-report.html | IOC Issues Doping Report | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/israeli-aide-says-begin-agreed-amid-party-strife-to-hold-early.html | Israeli Aide Says Begin Agreed Amid Party Strife to Hold Early Elections Special Session Could Be Held | By Christopher S Wren Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/issue-and-debate-commitment-and-resistance-to-fusion-for-energy-the.html | Issue and Debate Commitment and Resistance to Fusion for Energy The Background To Be Completed in Mid1980s For ApolloType Program Against a Crash Effort The Outlook | By Walter Sullivan | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/jailed-iranian-men-still-refusing-food-most-of-those-held-in.html | JAILED IRANIAN MEN STILL REFUSING FOOD Most of Those Held in Washington Protest Keep Up Their Hunger Strike at Upstate Prison Were Negotiating | By Joseph B Treaster Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/juror-says-panel-believed-officer-felt-threatened-argument-is.html | Juror Says Panel Believed Officer Felt Threatened Argument Is Termed Key in Acquittal in Killings TwoStep Decision Reputation as Ribber Juror Says Panel Believed Officer Acted in SelfDefense in Killing 2 Trial Lasted 3 Months | By Robin Herman | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/koch-asserts-president-would-lose-in-open-democratic-convention.html | Koch Asserts President Would Lose In Open Democratic Convention Attenuated Support for Carter Koch Asserts Carter Would Lose In Open Democratic Convention Mayor Cites Alternatives | By Clyde Haberman | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/lawyers-and-ethics.html | Lawyers and Ethics | By Philip M Stern | TX 527827 | 1980-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/letter-on-times-square-how-to-kill-a-tourist-attraction.html | Letter On Times Square How To Kill a Tourist Attraction | ROBERT BRANDT | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/letters-the-promise-of-alaskas-natural-resources-dont-stone-the.html | Letters The Promise of Alaskas Natural Resources Dont Stone The Conductor Nuclear Wastes Awesome Dangers To Catch a Subsidized Arsonist Actor Reagans Job Taxes a Commuter Pays If Democratic Delegates Are Locked Into Fixed Positions | RG SLAYBACKWALTER GOODMANRICHARD G PICCIONIJAY BITKOWER HELENE CLARKJAY NELSON TUCKROBERT E LEVINEMARY B SULLIVAN | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/market-place-second-guesses-over-ratings.html | Market Place Second Guesses Over Ratings | Robert Metz | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/mayor-says-city-will-fight-edict-on-police-hiring-plans-made-to.html | Mayor Says City Will Fight Edict On Police Hiring Plans Made to Bring Issue of Quotas to High Court November Ruling Rejected | By Wolfgang Saxon | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/mcenroe-defeated-by-clerc-in-final-miss-austin-victor-connors.html | McEnroe Defeated By Clerc In Final Miss Austin Victor Connors Triumphs | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/mcgovern-appeals-to-the-senate-for-early-debate-on-arms-pact-test.html | McGovern Appeals to the Senate For Early Debate on Arms Pact Test of Current Support Urged No Such Plans Muskie Says | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/music-schwarz-leads-mahlers-3d-at-waterloo.html | Music Schwarz Leads Mahlers 3d at Waterloo | By Edward Rothstein | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/new-spasm-of-disunity-shakes-britains-labor-party-centralism-is.html | New Spasm of Disunity Shakes Britains Labor Party Centralism Is Criticized | By Rw Apple Jr Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/new-york-grand-opera-verdis-requiem-in-park.html | New York Grand Opera Verdis Requiem in Park | Edward Rothstein | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/notes-on-people-scheider-calls-tv-wonderful-graveyard-for-actors.html | Notes on People Scheider Calls TV Wonderful Graveyard for Actors His Potential as Juror Lies Well in the Future Viking Spirit Takes Shape on the Prairie Rubinstein Recuperating Talking to the Birds Closely Supervised in Jersey | Judith Cummings | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/officials-identify-two-americans-among-dead-in-irish-train-crash.html | Officials Identify Two Americans Among Dead in Irish Train Crash | Special to The New York Times | TX 527827 | 1980-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/optimism-on-dollar-growing-rise-is-justified-bankers-say-by-us.html | Optimism On Dollar Growing Rise Is Justified Bankers Say by US Economy Positive Signals Noted Dollar Optimism Grows Strong Economy Cited Comparison With Pound | By Youssef M Ibrahim Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/park-service-takes-on-city-sites-and-city-problems-the-national.html | Park Service Takes On City Sites and City Problems The National Parks Endangered Oases Park Service Takes On City Problems A Different Kind of Visitor Vandalism a Problem Park and City Intertwined A Community Resource | By Philip Shabecoff | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/peking-opera-is-rehearsing-for-us-debut-at-met-aug-12-rehearsing.html | Peking Opera Is Rehearsing For US Debut at Met Aug 12 Rehearsing for a Month Neither Fish Nor Fowl May Seem Bizarre Color Coding Part of Medieval Epic | By Fox Butterfield | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/possible-new-clues-are-disclosed-in-killing-at-the-met-found-nude.html | Possible New Clues Are Disclosed in Killing at the Met Found Nude and Gagged Dancers Find Sketch Familiar Detectives Decline Comment | By Josh Barbanel | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/promoters-report-15-million-profit.html | Promoters Report 15 Million Profit | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/question-box.html | Question Box | S Lee Kanner | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/rangers-morale-sinking-as-park-system-grows-once-like-a-big-family.html | Rangers Morale Sinking As Park System Grows Once Like a Big Family A Straying From Purpose Policy on Advancement More Money in Industry | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/reagan-campaigns-at-mississippi-fair-nominee-tells-crowd-of-10000.html | REAGAN CAMPAIGNS AT MISSISSIPPI FAIR Nominee Tells Crowd of 10000 He Is Backing States Rights Attacks Inflation Policy Attacks Carter on Inflation Day Before Carter Feelings Not Assuaged | By Douglas E Kneeland Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/recalling-betrayal.html | Recalling Betrayal | By Leslie Berger | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/safeway-flirts-with-innovation-a-cautious-safeway-breaks-new-ground.html | Safeway Flirts With Innovation A Cautious Safeway Breaks New Ground AT A GLANCE Safeway Stores Willing to Take Risks | By Pamela G Hollie Special To the New York Times | TX 527827 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/shale-oil-again-lures-industry-higher-import-costs-us-aid-spur.html | Shale Oil Again Lures Industry Higher Import Costs US Aid Spur Ventures Serious Plans Surface in 1960s Shale Oil Again Attracts Industry Attention | By Anthony J Parisi | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/shanghai-recalled-as-a-haven-for-jews-wartime-identity-cards-how.html | Shanghai Recalled as a Haven for Jews Wartime Identity Cards How They Survived | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/six-klansmen-and-nazis-going-on-trial-in-killings-party-members.html | Six Klansmen and Nazis Going on Trial in Killings Party Members Accusations Advice on Weapons | By Wayne King Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/snider-kaline-join-hall-of-fame-russ-hodges-honored-kalines.html | Snider Kaline Join Hall Of Fame Russ Hodges Honored Kalines Proudest Moment Reese Robinson Recalled Williams Talks of Yawkey | Special to The New York TimesCarrie Seidman | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/sporting-gear-for-sailors-who-race-or-take-it-easy-an-outdoorsmans.html | Sporting Gear For Sailors Who Race or Take It Easy An Outdoorsmans Flashlight Putty for Exercising | S Lee Kanner | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/sports-world-specials-the-garveys-height-of-frustration-hold-that.html | Sports World Specials The Garveys Height of Frustration Hold That Line | Jim Benagh | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/states-facing-revenuesharing-loss-planning-cuts-deeper-cutbacks.html | States Facing RevenueSharing Loss Planning Cuts Deeper Cutbacks Forecast Some Even Increase Aid | By John Herbers Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/swados-musical-to-tour-city-talk-of-selfdestruction-first-appeared.html | Swados Musical to Tour City Talk of SelfDestruction First Appeared in 1957 Many Broadway Credits | By C Gerald Fraser | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/that-suburban-matron-erica-jong-a-family-scene-specialist-in-18th.html | That Suburban Matron Erica Jong A Family Scene Specialist in 18th Century Marriage Agreement Signed | By Judy Klemesrud Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/the-performance-becomes-the-reality.html | The Performance Becomes the Reality | By Edmund Stubbing | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/theater-stephen-poliakoffs-city-sugar-is-back-life-in-modern.html | Theater Stephen Poliakoffs City Sugar Is Back Life in Modern England | By John Corry | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/trust-in-schools-may-be-returning-for-first-time-in-7-years-survey.html | TRUST IN SCHOOLS MAY BE RETURNING For First Time in 7 Years Survey Finds More People Endorsing US Public Education Misconduct Ranked Top Problem Report Card Scale Used | By Gene I Maeroff | TX 527827 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/tv-basketball-as-a-way-of-life.html | TV Basketball as a Way of Life | By Richard F Shepard | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/tv-texas-nbcs-new-soap-opera.html | TV Texas NBCs New Soap Opera | By Janet Maslin | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/tyler-b-captures-monticello-pace-niatross-ties-mark-impulse-wins.html | Tyler B Captures Monticello Pace Niatross Ties Mark Impulse Wins Trot | By James Tuite Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/us-offers-free-trips-to-iran-for-prisoners-agreeing-to-go-home.html | US Offers Free Trips To Iran for Prisoners Agreeing to Go Home USIranian Arrangements | Special to The New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/us-swimmers-agree-olympic-trials-not-real-thing.html | US Swimmers Agree Olympic Trials Not Real Thing | By Frank Litsky Special To the New York Times | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/washington-watch-increase-urged-in-jobless-pay-technological.html | Washington Watch Increase Urged In Jobless Pay Technological Research Pushed Trade Aid Climbing Clone Funds Disappear Wisconsin Steel Bankruptcy Briefcases | Edward Cowan | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/what-olympics.html | What Olympics | George Vecsey | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/who-is-to-take-which-bitter-pill.html | Who Is to Take Which Bitter Pill | By Gar Alperovitz and Jeff Faux | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/womens-banks-an-idea-whose-allure-has-faded-broader-business-base.html | Womens Banks An Idea Whose Allure Has Faded Broader Business Base More Personal Attention Too Young to Be Judged | By Ann Crittenden | TX 527827 | 1980-08-08 |
| 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/youthful-earnhardt-racing-ahead-of-the-good-old-boys-earnhardt.html | Youthful Earnhardt Racing Ahead of the Good Old Boys Earnhardt Passes Good Old Boys | By Carrie Seidman | TX 527827 | 1980-08-08 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/1984-olympics-unit-is-off-and-running-8-sponsors-pay-75-million.html | 1984 Olympics Unit Is Off and Running 8 Sponsors Pay 75 Million Surplus Expected | By Frank Litsky | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/a-bleak-life-for-an-elderly-woman-with-1-million-a-puzzling.html | A Bleak Life for an Elderly Woman With 1 Million A Puzzling Disparity A Bleak Life for an Elderly Woman With 1 Million Not at Liberty to Comment A Testimony to Vandalism Unusual Practice for Wills Bank Vault Cleaned Out | By Ralph Blumenthal | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/about-education-mathscience-effort-paying-off-for-soviet.html | About Education MathScience Effort Paying Off for Soviet | By Fred M Hechinger | TX 527823 | 1980-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/advertising-cashing-in-on-coupon-craze-harman-associates-adds-to.html | Advertising Cashing In On Coupon Craze Harman Associates Adds To Sterilization Campaign Accounts People | Isadore Barmash | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/afghan-government-reported-seeking-to-assemble-a-new-coalition.html | Afghan Government Reported Seeking to Assemble a New Coalition Soldiers Are Loyal to Faction Rivals Brought Into Government | By Michael T Kaufman Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/airlines-battling-a-cyclical-drop-bright-spots-do-exist-airlines.html | Airlines Battling a Cyclical Drop Bright Spots Do Exist Airlines Battling a Cyclical Drop Inconvenience for Passengers Advertising on the Rise Forecasts Vary on Future | By Eric Pace | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/an-unusual-agreement-eases-the-pain-of-divorce.html | An Unusual Agreement Eases the Pain of Divorce | By Alex Ward | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/antidraft-leader-calling-for-halt-asserts-500000-failed-to-sign-up.html | Antidraft Leader Calling for Halt Asserts 500000 Failed to Sign Up Sets 500000 Figure | By Richard Halloran Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/book-publishers-discern-hope-in-fall-lists-some-coming-titles.html | Book Publishers Discern Hope in Fall Lists Some Coming Titles | By Herbert Mitgang | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/books-of-the-times-considerable-expectations-talent-for-friendship.html | Books of The Times Considerable Expectations Talent for Friendship | By Christopher LehmannHaupt | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/bridge-jacoby-is-still-going-strong-as-a-top-competitor-at-78.html | Bridge Jacoby Is Still Going Strong As a Top Competitor at 78 | By Alan Truscott | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/britains-laureate-pens-verse-for-queen-mother.html | Britains Laureate Pens Verse for Queen Mother | Special to The New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/business-people-dime-savings-picks-a-chief-executive-new-york.html | BUSINESS PEOPLE Dime Savings Picks A Chief Executive New York Futures Head Ford Man Appointed by Nissan | Leonard Sloane | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/byrne-choices-confirmed-for-jerseys-casino-panel-no-south-jerseyans.html | Byrne Choices Confirmed For Jerseys Casino Panel No South Jerseyans Varied Responsibilities Cited | By Joseph F Sullivan Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/cabaret-rockabilly-by-burnette.html | Cabaret Rockabilly by Burnette | Robert Palmer | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/candidates-court-urban-league-kennedy-and-anderson-promise-urban.html | Candidates Court Urban League Kennedy and Anderson Promise Urban League They Will Assist Blacks Reagan and Carter Due | By Sheila Rule | TX 527823 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archiv es/carey-is-said-to-regret-campaign-that-wasnt-meeting-last-september.html | Carey Is Said to Regret Campaign That Wasnt Meeting Last September Carey Said to Regret the 1980 Campaign That Wasnt Waiting for Kennedy Decision Heavy Burdens in the State Speculation on Candidacy | By Joyce Purnick | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archiv es/carters-aim-early-ending-he-hopes-disclosures-will-blunt.html | Carters Aim Early Ending He Hopes Disclosures Will Blunt Controversy News Analysis Carter Hopes Disclosures Will Ease Libya Questions and Pressure on Delegates Note of Commendation Acting as Their Agent A Question of Responsibility | By Hedrick Smith Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archiv es/census-data-in-city-show-another-drop-but-koch-aide-says-many.html | CENSUS DATA IN CITY SHOW ANOTHER DROP But Koch Aide Says Many People Are Not Counted by Bureau Preliminary Census Data in the City Indicate Decline in 3 More Districts | By Robert McG Thomas Jr | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archiv es/charter-abandons-2-takeovers-550-million-bid-for-oil-refiner-and.html | Charter Abandons 2 Takeovers 550 Million Bid For Oil Refiner And Life Insurer More Than 300 Million Last Year Sale of Bonds Postponed Charter Ends Takeovers Speculation on Financing Denied | By Robert J Cole | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archiv es/chemicals-prime-up-to-11-chemicals-prime-up-to-11.html | Chemicals Prime Up To 11 Chemicals Prime Up To 11 | By Robert A Bennett | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archiv es/chrysler-planning-to-sell-us-real-estate-parcels.html | Chrysler Planning to Sell US Real Estate Parcels | By Carter B Horsley | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archiv es/city-requesting-loan-guarantee-ahead-of-time-an-appeal-to.html | City Requesting Loan Guarantee Ahead of Time An Appeal to Washington to Be Made This Week Proxmires Challenge Difficult Legal Questions Move Pleases Rohatyn | By Ronald Smothers | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archiv es/cloned-antibodies-promise-medical-revolution-cellfusion-technique.html | Cloned Antibodies Promise Medical Revolution CellFusion Technique May Lead To New Vaccines and Treatment Medical Revolution Heart Study Shows Effectiveness Used for Virus Fingerprinting May Aid Fight Against Malaria | By Harold M Schmeck Jr | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archiv es/concert-evening-of-classical-indian-works.html | Concert Evening of Classical Indian Works | By Robert Palmer | TX 527823 | 1980-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/court-papers-trace-bethlehem-bribery-bethlehem-bribery-plan-alleged.html | Court Papers Trace Bethlehem Bribery Bethlehem Bribery Plan Alleged Bribery Traced for 30 Years Payments on Colombian Ship Swiss Company Used in Scheme Venezuelan Concern Involved Example of How System Worked | By Agis Salpukas Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/crisis-cases-defined-uptight-in-the-court-defining-a-crisis-case.html | Crisis Cases Defined Uptight in the Court Defining a Crisis Case How to Ignore Kooks | By Linda Greenhouse Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/critics-ask-an-end-to-passes-for-641-on-staff-of-mta-ending-of.html | Critics Ask an End to Passes For 641 on Staff of MTA Ending of Discounts Noted Benefits for Dependents Critics Call on MTA To End Transit Passes To 641 Staff Members | By Shawn G Kennedy Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/dance-at-jacobs-pillow-alicia-de-larrocha-sets-schedule-for-8081.html | Dance At Jacobs Pillow Alicia De Larrocha Sets Schedule for 8081 Season | By Jennifer Dunning | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/dean-quarterback-is-traded-by-giants-a-difference-of-opinion.html | Dean Quarterback Is Traded by Giants A Difference of Opinion Perkins Ends a Discussion | By Malcolm Moran Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/doctors-panels-under-scrutiny-on-cost-benefit-panels-are-studied.html | Doctors Panels Under Scrutiny On Cost Benefit Panels Are Studied | By Robert Reinhold | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/earnings-boeing-is-up-292-mca-climbs-425-mca-inc.html | EARNINGS Boeing Is Up 292 MCA Climbs 425 MCA Inc | By Phillip H Wiggins | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/education-program-encourages-wider-aid-in-reading-reading.html | EDUCATION Program Encourages Wider Aid in Reading Reading Difficulty of Books Analyzed | By Gene I Maeroff | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/ella-winter-stewart-journalist-and-widow-of-donald-o-stewart-was.html | Ella Winter Stewart Journalist and Widow Of Donald O Stewart Was War Correspondent Back After 17 Years | By Joan Cook | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/europearab-talks-starting.html | EuropeArab Talks Starting | Special to The New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/folk-singer-tom-rush-and-band-at-bottom-line.html | Folk Singer Tom Rush and Band at bottom Line | Robert Palmer | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/foreign-affairs-where-time-goes-slowly.html | FOREIGN AFFAIRS Where Time Goes Slowly | By Flora Lewis | TX 527823 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/genetic-profile-of-killer-sought-in-items-found-at-met-no-official.html | Genetic Profile of Killer Sought in Items Found at Met No Official Comment | By Robert D McFadden | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/going-out-guide-the-good-old-nights-whats-green-and-great-sounds-in.html | GOING OUT Guide THE GOOD OLD NIGHTS WHATS GREEN AND GREAT SOUNDS IN SEASON | Howard Thompson | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/governors-caucus-citing-discretion-skirts-vote-on-carter-or-rules.html | Governors Caucus Citing Discretion Skirts Vote on Carter or Rules An Effort Not to Annoy For the Unity of Our Party | By Adam Clymer Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/hearing-on-billy-carter-and-libya-is-told-of-official-contacts-by.html | Hearing on Billy Carter and Libya Is Told of Official Contacts by US Libya Hearing Told of Official Contact an Hostages President Comments Libyas Stance Described | By David E Rosenbaum Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/hes-accustomed-to-the-lady-gamble-on-harrisons-appeal.html | Hes Accustomed to the Lady Gamble on Harrisons Appeal | By John Corry | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/highlights-of-statements-issued-by-white-house-on-billy-carter.html | Highlights of Statements Issued By White House on Billy Carter PRESIDENT CARTER ZBIGNIEW BRZEZINSKI | Special to The New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/important-part-of-film-collection-lost-in-cinematheque-francaise.html | Important Part of Film Collection Lost in Cinematheque Francaise Fire Suspicious of Intervention Thousands Spirited Away Called a Catastrophe | By Frank J Prial Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/israelis-confer-amid-bleak-outlook-for-egypt-talks.html | Israelis Confer Amid Bleak Outlook for Egypt Talks | Special to The New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/late-rally-leaves-stocks-down-a-bit-dow-industrials-off-042-some.html | Late Rally Leaves Stocks Down a Bit Dow Industrials Off 042 Some Losers in Oil Group | By Alexander R Hammer | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/letters-the-unmasking-of-a-turkey-called-nuclear-power-when-a.html | Letters The Unmasking of a Turkey Called Nuclear Power When a Nation Sends Its Women to the Front US Grants Own Best Seller Detroit Extravaganza OneTrack UN USCanadian Amity Israels Burden in the Deadlock Over Palestine | AMORY B LOVINSBERNADINE C WESLEYGEOFFREY C WARDMAURICE RAVAGEIRIS PAPAZIANANTHONY WESTELLMUJID S KAZIMI | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/man-wounded-by-police-is-suing.html | Man Wounded by Police Is Suing | By Joseph P Fried | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/market-place-baldwinunited-banksale-plan.html | Market Place BaldwinUnited BankSale Plan | Robert Metz | TX 527823 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/mets-lose-opener-then-top-expos-43-allen-falters-trouble-in-the.html | Mets Lose Opener Then Top Expos 43 Allen Falters Trouble in the Eighth Mets Lose Opener Then Top Expos 43 Wild Throw by Rogers | By Michael Strauss Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/music-bostonians-in-mozart-requiem.html | Music Bostonians In Mozart Requiem | By Donal Henahan | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/new-president-for-occidental-hammer-picks-abboud-for-merszeis-post.html | New President for Occidental Hammer Picks Abboud for Merszeis Post Abboud Is Appointed Occidental President Resigned Dow Chairman Post Personal Preferences Cited | By Pamela G Hollie Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/notes-on-people-procope-does-the-children-a-good-turn-jersey.html | Notes on People Procope Does the Children a Good Turn Jersey Gasohol Farmer Is a Dispirited Man Lizzie Borden and Something More Cheerful 21 Club Deal Is Off Mickey Owen Hoping It Will be the Winning Run | Judith Cummings Albin Krebs | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/park-service-considers-limit-on-number-of-visitors-the-national.html | Park Service Considers Limit on Number of Visitors The National Parks Endangered Oases Park Service Facing Change in Priorities Including a Possible Limit on Visitors Mandate to Conserve Often No Seats Left Permits for Facilities Need for Improvement Strictures on Funds Local Resistance Repairing Past Errors Asks Zeal for Protection For Our Children | By Philip Shabecoff Special to the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/playoff-roster-is-far-from-set-in-nasl-american-talent-cosmos-to.html | Playoff Roster Is Far From Set in NASL American Talent Cosmos to Face Sounders Tea Mens Resurgence | By Alex Yannis | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/police-fear-inflation-could-lead-to-rise-in-corruption-annual.html | Police Fear Inflation Could Lead to Rise in Corruption Annual Assessment Made Fewer Complaints Received | By Leonard Buder | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/president-defending-his-record-urges-delegates-to-stay-pledged.html | President Defending His Record Urges Delegates to Stay Pledged | By Steven R Weisman Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/prof-gene-weltfish-dead-at-78-was-a-target-of-antired-drives.html | Prof Gene Weltfish Dead at 78 Was a Target of AntiRed Drives | By Er Shipp | TX 527823 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-05 | https://www.nytimes.com/1980/08/archives/reports-to-congress-carter-says-united-states-policy-regarding.html | REPORTS TO CONGRESS Carter Says United States Policy Regarding Libya Was Not Influenced The Facts Are Available President Recalls Watergate Carter Denies Impropriety In Relations With Brother Met Brothers Friend Reaction From Billy Carter | By Terence Smith Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/rightist-terrorists-tied-to-chile-death-agents-of-disbanded.html | RIGHTIST TERRORISTS TIED TO CHILE DEATH Agents of Disbanded Intelligence Agency Said to Form Shadowy AntiCommunist Group Hundreds Are Arrested 6 Million Fraud Charged | By Juan de Onis Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/rookies-emerging-in-backfield-for-jets-a-secondround-choice-jets.html | Rookies Emerging In Backfield for Jets A SecondRound Choice Jets Cut Anthony Jones | By Al Harvin Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/saint-laurents-couture-combining-glamour-and-a-touch-of.html | Saint Laurents Couture Combining Glamour and a Touch of Practicality Night and Day Transcending the Watchwords | By Bernadine Morris | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/science-library-deadly-beautiful-the-worlds-most-poisonous-animals.html | Science Library Deadly Beautiful The Worlds Most Poisonous Animals and Plants Atomic Energy a New Start The Art of psychotherapy The End of the World | JANE E BRODY | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/sports-of-the-times-the-expos-kentucky-farmer.html | Sports of The Times The Expos Kentucky Farmer | GEORGE VECSEY | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/stage-traveling-lady-revived-off-broadway-homey-charms.html | Stage Traveling Lady Revived Off Broadway Homey Charms | By Michiko Kakutani | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/tass-reports-afghans-link-killings-to-dan-rather.html | Tass Reports Afghans Link Killings to Dan Rather | Special to The New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/taxes-congress-vs-the-irs.html | Taxes Congress Vs the IRS | Deborah Rankin | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/text-of-brzezinskis-report-to-senate-brzezinskis-statement-i-the.html | Text of Brzezinskis Report to Senate Brzezinskis Statement I The Telephone Conversations of Nov 20 Brzezinski Tells Senate Panel of Meetings and Conversations With Billy Carter II Meeting of Nov 27 And Subsequent Events III Telephone Call to Billy Carter in March 1980 IV Contacts on June 1112 1980 V Other Considerations Supporting Document | Zbigniew Brzezinski | TX 527823 | 1980-08-06 |

| | | | | |
|---|---|---|---|---|
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/the-doctors-world-how-honest-is-medical-research.html | The Doctors World How Honest Is Medical Research | By Lawrence K Altman Md | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/the-queen-mum-is-80-and-londoners-salute-her-she-tossed-him-a.html | The Queen Mum Is 80 and Londoners Salute Her She Tossed Him a Caramel Praise From the Archbishop Work in a London in Flames No Expectation of Being Queen | By William Borders Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/train-terminal-reopens-as-shopping-area.html | Train Terminal Reopens as Shopping Area | By Iver Peterson Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/two-victims-widows-interrupt-klansmens-murder-trial.html | Two Victims Widows Interrupt Klansmens Murder Trial | Special to The New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/u-nu-a-founder-of-thirdworld-bloc-is-now-critical-of-it-assertion.html | U Nu a Founder of ThirdWorld Bloc Is Now Critical of It Assertion Meets With Skepticism Ambitious Translations Project | By Henry Kamm Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/uniroyal-pay-cuts-seek-to-keep-concern-going-industrial-roots.html | Uniroyal Pay Cuts Seek To Keep Concern Going Industrial Roots Dissolving Tax Situation Changed Still a Small Town | By Matthew Wald Special to the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/us-reporter-is-given-summons-in-moscow-in-a-legal-proceeding.html | US Reporter Is Given Summons in Moscow In a Legal Proceeding | Special to The New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/us-says-5-companies-broke-law-in-plan-to-limit-movies-on-pay-tv.html | US Says 5 Companies Broke Law In Plan to Limit Movies on Pay TV Bigger Market Share Sought 5 Concerns Charged on Pay TV Effect on Trade Cited Doubts by Cable Association | By Tony Schwartz | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/us-says-israeli-law-on-jerusalem-should-not-block-autonomy-talks.html | US Says Israeli Law on Jerusalem Should Not Block Autonomy Talks | By Bernard Gwertzman Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/us-welcomes-un-inquiry.html | US Welcomes UN Inquiry | Special to The New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/viking-is-running-out-of-gas-after-4-years-in-mars-orbit-viking-is.html | Viking Is Running Out of Gas After 4 Years in Mars Orbit Viking Is Ending Probe of Mars Craft Continued to Be Useful Waiting for the End | By John Noble Wilford | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/warden-in-upstate-prison-denies-iranian-prisoners-are-mistreated-46.html | Warden in Upstate Prison Denies Iranian Prisoners Are Mistreated 46 Have Identified Themselves Prison Warden Denies Iranian Prisoners Are Mistreated | By Joseph B Treaster Special To the New York Times | TX 527823 | 1980-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/when-lions-sims-runs-things-just-happen-has-all-the-moves-sims-and.html | When Lions Sims Runs Things Just Happen Has All the Moves Sims and Everyone Else Things Just Happen When Sims Gets Ball Handled Pressure Well Off to Fine Start Avoids Controversy | By Michael Katz Special To the New York Times | TX 527823 | 1980-08-06 |
| 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/yankees-trounce-rangers-by-104-calls-personal-mark-secondary.html | Yankees Trounce Rangers by 104 Calls Personal Mark Secondary Incentive to Return Ball Yankees Defeat Rangers | By Jane Gross | TX 527823 | 1980-08-06 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/2-senators-call-on-urban-league-to-help-reform-welfare-system-cites.html | 2 Senators Call on Urban League To Help Reform Welfare System Cites Lack of Benefits Discretionary Authority | By Sheila Rule | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/60minute-gourmet-one-of-the-simplest-of-barbecue-meals-scampi.html | 60Minute Gourmet One of the simplest of barbecue meals Scampi Grillees Charcoal broiled shrimp Legumes Grilles Grilled vegetables | By Pierre Franey | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/about-politics-presidential-news-parleys-strange-encounters.html | About Politics Presidential News Parleys Strange Encounters | By Francis X Clines Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/actors-strike-altering-tv-planning-reruns-are-cheaper-some-programs.html | Actors Strike Altering TV Planning Reruns Are Cheaper Some Programs Are Exempt Admen Wait and See | By Tony Schwartz | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/advertising-subways-contractor-acquired-family-circle-enhances.html | Advertising Subways Contractor Acquired Family Circle Enhances Circulation Guarantees Cunningham  Walsh Getting Crush Account People | Isadore Barmash | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/agreement-reached-on-financing-for-stamfords-new-train-station.html | Agreement Reached on Financing for Stamfords New Train Station | By Richard L Madden Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/an-egg-hits-anderson-in-denver-first-egg-misses-anderson.html | An Egg Hits Anderson in Denver First Egg Misses Anderson | By Warren Weaver Jr Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/around-the-world-italy-assailing-terrorism-vows-to-solve-bologna.html | Around the World Italy Assailing Terrorism Vows to Solve Bologna Case Gunman in France Hurts 4 In Turkish Consulate Attack ShowCause Order Is Issued In Israel Over Lansky Visa 11 Communists Are Arrested In Crackdown in Pakistan | Special to The New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/article-1-no-title.html | Article 1  No Title | By William N Wallace Special To the New York Times | TX 527820 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/aspca-seeing-a-big-deficit-fears-loss-of-new-york-subsidy-120000.html | ASPCA Seeing a Big Deficit Fears Loss of New York Subsidy 120000 Added Expense | By Jill Smolowe | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/auto-sales-still-sliding-hint-relief-late-july-shows-252-drop-but.html | Auto Sales Still Sliding Hint Relief Late July Shows 252 Drop But Month Is Strong Loan Availability Cited LateJuly Car Sales Sag But Improvement Is Cited | Special to The New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/behind-jail-walls-palestinians-speak-out-two-inmates-died-there.html | Behind Jail Walls Palestinians Speak Out Two Inmates Died There Blood on Their Hands Cells Have No Furniture | By Christopher S Wren Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/bolivia-regime-looks-to-its-friends-to-help-foil-us-ways-to-survive.html | Bolivia Regime Looks to Its Friends to Help Foil US Ways to Survive Noted US Urged to Hold Fast Projects Called Very Important | By Warren Hoge Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/books-of-the-times-perplexing-output-a-stillelusive-subject.html | Books of The Times Perplexing Output A StillElusive Subject | By Allen Hughes | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/bridge-tournament-director-puts-some-good-stories-in-book.html | Bridge Tournament Director Puts Some Good Stories in Book | By Alan Truscott | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/business-people-diversification-expert-is-promoted-at-sears-merrill.html | BUSINESS PEOPLE Diversification Expert Is Promoted at Sears Merrill Lynch Viewpoint Public Affairs at NBC Pullman Stock Purchased | Leonard Sloane | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/careers-demand-for-reps-is-growing.html | Careers Demand For Reps Is Growing | Elizabeth M Fowler | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/carter-aides-field-queries-on-report-white-house-aides-field.html | Carter Aides Field Queries on Report White House Aides Field Questions Left Open by Report on Billy Carter Justice Dept Warnings Inquiry From Billy Carter | By Philip Taubman Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/carter-aides-yield-on-tv-debate-time-and-win-unity-vow-effect-of.html | CARTER AIDES YIELD ON TV DEBATE TIME AND WIN UNITY VOW EFFECT OF ACCORD IS DISPUTED Joint Statement Agrees to Back Party Nominee but Kennedy Camp Terms Issue Open Nothing Certain in Politics CARTER AIDES REACH DEAL WITH KENNEDY No Hesitancy on Support No Movement to Kennedy Lowest Support Ever Found | By Hedrick Smith Special To the New York Times | TX 527820 | 1980-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/carter-said-to-back-a-plan-for-limiting-any-nuclear-war-deterrence.html | CARTER SAID TO BACK A PLAN FOR LIMITING ANY NUCLEAR WAR DETERRENCE TERMED THE AIM New Strategy Would Stress Strikes on Military Objectives Rather Than Cities Officials Say Previous Policy Called Unrealistic Prolonged Nuclear War Carter Reported to Approve a Plan For Limiting Any Nuclear Warfare Help in Election Campaign No Prior Hint of Policy Change | By Richard Burt Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/carters-relations-with-his-brother-mix-anxiety-and-frustration.html | Carters Relations With His Brother Mix Anxiety and Frustration Learned of Trip by Chance Tried to Discourage Brother Little Time for Small Talk Direct in Expressing Love | By Terence Smith Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/chess-momentum-in-buenos-aires-is-in-polugayevskys-corner-an.html | Chess Momentum in Buenos Aires Is in Polugayevskys Corner An Impermanent Outpost ENGLISH OPENING | By Robert Byrne | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/chicago-project-dwellers-live-under-siege-victims-are-often.html | Chicago Project Dwellers Live Under Siege Victims Are Often Neighbors Tough People in Tough Place You Are a Moving Target Guarding Their Paychecks Some Parents Dont Care Idle Young People Things Are Bad All Over Complaint on Police Response Efforts to Alleviate Problems | By Nathaniel Sheppard Jr Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/city-girds-for-democrats-arrival-with-flurry-of-final-preparations.html | City Girds for Democrats Arrival With Flurry of Final Preparations A Reception Similar to 76 Geraniums for Key Roads City Prepares for Arrival of Democrats Not Such Great Tippers A First Visit for Many | By Clyde Haberman | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/city-investing-assents-to-21-stake-by-posner-city-investing-assents.html | City Investing Assents To 21 Stake by Posner City Investing Assents To 21 Stake by Posner | By Nr Kleinfield | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/clambake-and-barbecue-long-island-style.html | Clambake and Barbecue Long Island Style | By Richard D Lyons | TX 527820 | 1980-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/company-news-kaiser-steel-starts-liquidation-studies-no-trust-fight.html | COMPANY NEWS Kaiser Steel Starts Liquidation Studies No Trust Fight For Xerox Unit AngloAmerican Signal to Raise Stake in Unitrode 2 Candidates Named For SCM Board Cyanamid to Shut TireFiber Plant Sears Set to Buy Outstanding Stock | Special to The New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/continental-air-in-merger-talks.html | Continental Air in Merger Talks | By Eric Pace | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/credit-markets-yields-rise-in-us-refinancing-3-year-rates-average.html | CREDIT MARKETS Yields Rise in US Refinancing 3 Year Rates Average 988 | By Vartanig G Vartan | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/danceart-on-the-beach.html | DanceArt on the Beach | By Jennifer Dunning | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/danziger-termed-the-key-figure-on-fulltime-jersey-casino-unit.html | Danziger Termed the Key Figure On FullTime Jersey Casino Unit Fallout From Abscam A Source of Creative Tension | By Joseph F Sullivan | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/denver-a-hub-in-energy-search-denver-now-a-hub-in-energy-search.html | Denver a Hub in Energy Search Denver Now a Hub in Energy Search Important Site for Solar Energy | Special to The New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/detectives-play-victim-to-snare-cabby-cheats-detectives-play-victim.html | Detectives Play Victim to Snare Cabby Cheats Detectives Play Victim To Snare the Cabbies Who Cheat on Fares No Immediate Arrests | By David A Andelman | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/discoveries-industrial-fabrics-long-and-short-of-kimonos-beads.html | DISCOVERIES Industrial Fabrics Long and Short of Kimonos Beads Bones and Feathers A Classic OldTimer Fashionable Walking Shoes | Angela Taylor | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/earnings-grumman-net-up-362-emerson-electric-gains-emerson-electric.html | EARNINGS Grumman Net Up 362 Emerson Electric Gains Emerson Electric Schaefer | By Phillip H Wiggins | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/economic-scene-opec-surplus-and-oil-prices.html | Economic Scene OPEC Surplus And Oil Prices | Rimmer de Vries | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/expos-vanquish-mets-by-115-pacellas-future-cloudy-3-triples-for.html | Expos Vanquish Mets by 115 Pacellas Future Cloudy 3 Triples for Flynn Gullicksons Third Victory Hard but Not a Hit Expos Subdue Mets 115 Cubs 11 Pirates 5 Braves 6 Dodgers 4 Mets Box Score | By Michael Strauss Special To the New York Times | TX 527820 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/faa-orders-checkup-of-learjets-after-7-crashes.html | FAA Orders Checkup of Learjets After 7 Crashes | By Wolfgang Saxon | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/gao-urges-medical-evidence-as-basis-for-black-lung-claims-118000.html | GAO Urges Medical Evidence As Basis for Black Lung Claims 118000 Claims Reviewed | By Robert D Hershey Jr Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/garlic-town-savors-the-smell-of-success-a-garlic-town-in-california.html | Garlic Town Savors The Smell of success A Garlic Town in California Savors the Pungent Smell of Success PrizeWinning Garlic Recipes Joes Baked Garlic Soup Kellys Asian Chicken | By Robert Lindseyflorence Fabricant | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/giants-youth-trend-puts-burden-on-jones-an-awkward-injury-offensive.html | Giants Youth Trend Puts Burden on Jones An Awkward Injury Offensive Line Settled Jones Feels Pressure | By Malcolm Moran Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/gm-shifts-a-top-aide-to-opel-gm-shifts-a-top-aide-to-opel-bleak.html | GM Shifts A Top Aide To Opel GM Shifts A Top Aide To Opel Bleak Results From a Performer | By John Tagliabue Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/going-out-guide-old-gems-new-setting-a-mans-castle-scenes-and.html | GOING OUT Guide OLD GEMS NEW SETTING A MANS CASTLE SCENES AND SCHEMES | Howard Thompson | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/governors-ask-realignment-of-state-and-federal-powers-complete.html | Governors Ask Realignment Of State and Federal Powers Complete Disarray Sees Assault on Authority | By John Herbers Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/hare-krishna-palace-of-gold-honored-built-over-garbage-dump-worship.html | Hare Krishna Palace of Gold Honored Built Over Garbage Dump Worship in Sacred Room | By William Robbins Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/high-zimbabwe-aide-questioned-in-killing-of-a-white-high-zimbabwe-a.html | High Zimbabwe Aide Questioned in Killing of a White High Zimbabwe Aide Questioned In the Killing of a White Farmer Minister Fails to Return Police Deployed Around Home | By John F Burns Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/in-the-home-who-guards-the-guard-dog-its-explosive-temper-and-a.html | In the Home Who Guards the Guard Dog Its explosive temper and a growing family may not always mix In the Home Who Guards the Guard Dog | By Fred Halliday | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/in-the-sweet-corn-capital-freshness-is-the-goal.html | In the Sweet Corn Capital Freshness Is the Goal | By Harold Faber | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/israel-responds-to-sadat-move-halting-parley-everything-is.html | Israel Responds To Sadat Move Halting Parley Everything Is Negotiable Israel Replies to Egyptians on Talks | Special to The New York Times | TX 527820 | 1980-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/jazz-and-blues-maria-muldaur-sings-a-variety.html | Jazz and Blues Maria Muldaur Sings a Variety | By Robert Palmer | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/judge-backs-right-to-sublet-housing-court-ruling-upset-what-the.html | Judge Backs Right to Sublet Housing Court Ruling Upset What the Landlord Said Some Allowable Reasons | By Lee A Daniels | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/kitchen-equipment-a-device-to-puree-tomatoes.html | Kitchen Equipment A Device To Puree Tomatoes | Pierre Franey | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/leader-of-liberal-party-dissatisfied-by-carter-reply-to-list-of.html | Leader of Liberal Party Dissatisfied By Carter Reply to List of Demands Backing Anderson Is Considered | By Maurice Carroll | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/letters-correct-director-superfine-sweetener-losing-taste.html | Letters Correct Director Superfine Sweetener Losing Taste | BEVERLY SCHATZCARLETON H FREEDMANGAIL BROWNWILLIAM K KUCHLER | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/letters-two-views-of-an-open-democratic-convention-subway.html | Letters Two Views of an Open Democratic Convention Subway Advertising and Graffiti A Family Affair The UN Needs Israel Where MortgageInterests Costs Are Headed Dangerous Implications of Tampering With the First Amendment | JEREMY GURYTHOMAS A ROMICHANITA PESTCOESOL WEISSR ROBERT RUSSELLLOUIS WOLF WILLIAM SCHAAP | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/long-hunt-ends-in-murdercase-arrest-resemblance-is-reported.html | Long Hunt Ends in MurderCase Arrest Resemblance Is Reported | By Selwyn Raab | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/loss-of-north-sea-rig-is-traced-to-mysterious-crack-all-rigs-have.html | Loss of North Sea Rig Is Traced to Mysterious Crack All Rigs Have Holes Report Is Delayed | By Rw Apple Jr Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/lyle-vetoed-deal-to-become-royal-reliever.html | Lyle Vetoed Deal to Become Royal Reliever | By Murray Chass | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/man-charged-in-killing-of-iranian-said-to-flee.html | Man Charged in Killing Of Iranian Said to Flee | Special to The New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/market-place-the-expansion-at-glasrock.html | Market Place The Expansion At Glasrock | Robert Metz | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 527820 | 1980-08-08 |

| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/mostly-mozart-mata-conducts-2-concertos.html | Mostly Mozart Mata Conducts 2 Concertos | By John Rockwell | TX 527820 | 1980-08-08 |
|---|---|---|---|---|---|
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/new-city-chief-of-ambulances-facing-charges.html | New City Chief Of Ambulances Facing Charges | By Ronald Sullivanfurther Embarrassment Seen | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/new-president-for-bar-group-william-reece-smith-jr-man-in-the-news.html | New President For Bar Group William Reece Smith Jr Man in the News Headed University for Year 80 Lawyers in His Firm | By Linda Greenhouse Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/new-york-taking-badly-split-delegation-into-convention-nervous.html | New York Taking Badly Split Delegation Into Convention Nervous Friction Noted Humphrey Race Recalled | By Frank Lynn | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/new-yorkers-etc-a-way-to-lend-books-and-get-them-back.html | New Yorkers etc A way to lend books and get them back | Enid Nemy | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/news-of-the-theater-penzance-set-for-broadway-in-december-phoenix.html | News of the Theater Penzance Set for Broadway in December Phoenix Program Cullum Cuts Performances Conti in Musical Debut | By Carol Lawson | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/notes-on-people-marvin-v-marvin-cont-giving-up-a-nice-quiet-prison.html | Notes on People Marvin v Marvin Cont Giving Up a Nice Quiet Prison Cell for a Year at Harvard A Cake Surprises the Composer William Schuman Whats That Rattling Sound Over in Ferryville At Halftime the Show Will Again Include Phyllis George A Person Hardly Knows Where It Will All Lead | Judith Cummings Albin Krebs | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/observer-the-man-behind-the-padlock.html | OBSERVER The Man Behind the Padlock | By Russell Baker | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/on-fostering-fights.html | On Fostering Fights | By Frederick M Rowe | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/personal-health-food-allergy-its-not-always-what-it-seems.html | Personal Health Food allergy Its not always what it seems | Jane E Brody | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/pix-strike-pickets-nix-wiz-redo-on-coast.html | Pix Strike Pickets Nix Wiz Redo On Coast | By Andy Borowitz | TX 527820 | 1980-08-08 |

| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/rangers-foil-john-and-jackson-with-81-victory-over-yankees-howser.html | Rangers Foil John and Jackson With 81 Victory Over Yankees Howser Has Viral Symptoms Rangers Trounce Yankees Umpire Warns Jenkins Orioles 8 White Sox 2 Red Sox 3 Brewers 1 Yankees Box Score | By Jane Gross | TX 527820 | 1980-08-08 |
|---|---|---|---|---|---|
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/reagan-urges-blacks-to-look-past-labels-and-to-vote-for-him-reagan.html | Reagan Urges Blacks To Look Past Labels And to Vote for Him Reagan Urges Blacks to Ignore Labels Look Beyond the Labels Barriers Termed False Blacks Have Been Skeptical Economic Problems Recounted | By Douglas E Kneeland | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/real-estate-a-college-in-audubon-terrace.html | Real Estate A College In Audubon Terrace | Alan S Oser | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/relatives-given-assistance-data-in-queens-blast.html | Relatives Given Assistance Data In Queens Blast | By David Vidal | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/senators-praise-report-by-carter-but-say-theyll-continue-inquiry.html | Senators Praise Report by Carter But Say Theyll Continue Inquiry Senators Hail Report but Press Inquiry Thurmond Voices Doubts Directed to Delegates | By Judith Miller Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/slapstick-is-favored-in-wilson-wellbred-pacer.html | Slapstick Is Favored in Wilson WellBred Pacer | By James Tuite | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/song-gatemouth-brown-and-his-rocking-blues.html | Song Gatemouth Brown And His Rocking Blues | Robert Palmer | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/sports-of-the-times-chuck-klein-of-baker-bowl.html | Sports of The Times Chuck Klein of Baker Bowl | RED SMITH | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/state-joining-city-in-suit-over-census-data-carey-and-koch-are.html | State Joining City in Suit Over Census Data Carey and Koch Are Plaintiffs | By Robert McG Thomas Jr | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/state-seeks-better-us-offer-in-love-carnal-resettlements-7-million.html | State Seeks Better US Offer In Love Carnal Resettlements 7 Million Allocation Discussions to Continue | Special to The New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/steamers-the-hot-clams-of-summer-steamers-how-to-buy-and-cook-the.html | Steamers The Hot Clams Of Summer Steamers How to Buy and Cook The Hot Clams of Summer | By Florence Fabricant | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/stocks-mixed-dow-declines-128-to-92978.html | Stocks Mixed Dow Declines 128 to 92978 | By Alexander R Hammer | TX 527820 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/storms-cause-electrical-failures-in-parts-of-new-york-and-jersey.html | Storms Cause Electrical Failures In Parts of New York and Jersey | By Joan Cook | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/taiwan-buffeted-by-friend-and-foe-the-best-we-can-hope-for-is.html | Taiwan Buffeted By Friend And Foe The best we can hope for is survival | By John B Oakes | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/talmadge-to-face-runoff-election-with-georgia-lieutenant-governor-a.html | Talmadge to Face Runoff Election With Georgia Lieutenant Governor A Very Vicious Campaign | By Howell Raines Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/tests-of-a-napkin-found-at-the-met-yield-no-clue-to-killer-of.html | Tests of a Napkin Found at the Met Yield No Clue to Killer of Violinist Napkin Was Found in a Pipe | By Josh Barbaneltests Could Distinguish Slayer | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/textile-plants-owners-indicted-on-death-in-1979-brooklyn-fire-some.html | Textile Plants Owners Indicted On Death In 1979 Brooklyn Fire Some Alleged Bribery Other Charges Faced | By Joseph P Fried | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/the-editorial-notebook-poor-old-chester-arthur-president-carter-a.html | The Editorial Notebook Poor old Chester Arthur President Carter A Ghost And History | ROBERT CURVIN | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/thousands-of-actors-picket-as-studios-take-stock-of-films-time-for.html | Thousands of Actors Picket as Studios Take Stock of Films Time for Rethinking Creativity Deserves a Share | By Aljean Harmetz Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/to-london-women-with-love-dowries-an-italian-merchant-provided-the.html | To London Women With Love Dowries An Italian merchant provided the money nearly 100 years ago Pickled Pigs Feet | By Mary Cupito | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/two-jet-players-out-for-10-days.html | Two Jet Players Out for 10 Days | Special to The New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/un-rethinking-actions-against-israel-news-analysis-other-western.html | UN Rethinking Actions Against Israel News Analysis Other Western Nations Dubious UN Seen Losing Credibility PLO Delegate Seeks Sanctions | By Bernard D Nossiter Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/us-authorities-release-iranians-jailed-in-protest-official-asserts.html | US Authorities Release Iranians Jailed in Protest Official Asserts No Reason Remains to Detain 191 Washington Charges Dropped All Are Iranian Nationals 191 IRANIANS FREED BY US AUTHORITIES Lawyers Charge Students Beaten | By Joseph B Treaster | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/us-may-let-iraq-buy-jets-despite-terrorism-question-sale-worth-200.html | US May Let Iraq Buy Jets Despite Terrorism Question Sale Worth 200 Million Farm Products Exported to Iraq | By Bernard Gwertzman Special To the New York Times | TX 527820 | 1980-08-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/us-strengthens-rules-to-govern-bilingual-classes-education-dept.html | US Strengthens Rules to Govern Bilingual Classes Education Dept Proposals Define Duties of Schools Instruction in Required Subjects 60 Percent Enrolled | Special to The New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/vickers-bidding-outcome-seems-near-a-decision-on-vickers-held-near.html | Vickers Bidding Outcome Seems Near A Decision On Vickers Held Near Belridge Bidding Recalled | By Robert J Cole | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/waldheim-fails-to-smooth-thaivietnamese-relations-thais-wont-pull.html | Waldheim Fails to Smooth ThaiVietnamese Relations Thais Wont Pull Troops Back Little Mention of the US | By Henry Kamm Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/washington-carters-silver-linings.html | WASHINGTON Carters Silver Linings | By James Reston | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/wine-talk.html | Wine Talk | Terry Robards | TX 527820 | 1980-08-08 |
| 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/year-one-of-volcker-fed-at-end-central-bank-expected-to-face.html | Year One of Volcker Fed at End Central Bank Expected To Face Tougher Tests Year One of the Volcker Fed at an End Tougher Tests on Economy Expected Low End of Its Target Professional Manner is Open Firmly Opposed to Tax Cut | By Steven Rattner Special To the New York Times | TX 527820 | 1980-08-08 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/2-seized-in-holdup-on-irt-train.html | 2 Seized in Holdup on IRT Train | By Walter H Waggoner | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/5-officers-face-assault-charge-in-cell-beating-queens-prisoner.html | 5 Officers Face Assault Charge In Cell Beating Queens Prisoner Allegedly Suspended From Chain Five Suspended Without Pay Street Fight Led to Arrest 5 Officers Indicted in Cell Beating Prisoner Taken to Hospital | By Leonard Buder | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/691-shot-takes-2million-pace-exacta-of-1549-hundred-grand-not-bad.html | 691 Shot Takes 2Million Pace Exacta of 1549 Hundred Grand Not Bad Night Overcame Injuries | By James Tuite Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/about-politics-koch-carter-and-convention-candor-koch-talks-of.html | About Politics Koch Carter and Convention Candor Koch Talks of Carter and Candor | By Francis X Clines | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/abroad-at-home-the-kennedy-mystery.html | ABROAD AT HOME The Kennedy Mystery | By Anthony Lewis | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/advertising-jwt-plans-growth-and-direction-ogilvy-net-rises-255.html | Advertising JWT Plans Growth and Direction Ogilvy Net Rises 255 Grey Gains 94 in Quarter Accounts | Isadore Barmash | TX 527826 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/aide-outlines-policy-on-foreign-agents-presidents-view-of-actions.html | Aide Outlines Policy on Foreign Agents Presidents View of Actions No Evidence of Bid to Influence | By David E Rosenbaum Special To The New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/an-anomaly-is-born-carol-channing-as-babies-burlesque-comic-a-new.html | An Anomaly Is Born Carol Channing as Babies Burlesque Comic A New Number | By John Corry | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bar-unit-spurs-minority-enrollment-in-law-schools-special.html | Bar Unit Spurs Minority Enrollment in Law Schools Special Recruitment Efforts Split in Academic Community | By Linda Greenhouse Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bich-finally-a-winner-at-cup-yacht-trials-australia-favored-english.html | Bich Finally a Winner At Cup Yacht Trials Australia Favored English Failure | By William N Wallace Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bolivian-rivals-one-in-hiding-assert-right-to-lead.html | Bolivian Rivals One in Hiding Assert Right to Lead | By Warren Hoge Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/books-mrs-janeway-explores-dynamics-of-power-legitimazation-by-the.html | Books Mrs Janeway Explores Dynamics of Power Legitimazation by the Ruled | By le Anne Schreiber | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/books-of-the-times-no-way-to-check.html | Books of The Times No Way to Check | By Christopher LehmannHaupt | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bridge-event-in-nassau-coliseum-among-80-regional-tests-league.html | Bridge Event in Nassau Coliseum Among 80 Regional Tests League Withdraws Plan | By Alan Truscott | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/british-system-favored-in-teletext-model-vote-british-plan-is.html | British System Favored In Teletext Model Vote British Plan Is Favored On Teletext Considered Key Technology | By Ernest Holsendolph Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/burn-data-and-save.html | Burn Data And Save | By Daniel N Fischel | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/business-people-top-official-quits-at-mcgrawedison-gulf-executive.html | BUSINESS PEOPLE Top Official Quits At McGrawEdison Gulf Executive to Head Project for Liquid Fuel Gettys Man on Pay TV | Leonard Sloane | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/cabaret-tito-puente-and-septet.html | Cabaret Tito Puente and Septet | By John S Wilson | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/celebrating-a-change-of-scenery.html | Celebrating A Change Of Scenery | By Susan Heller Anderson | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/champion-of-black-radicalism-edgar-zivanai-tekere-man-in-the-news.html | Champion of Black Radicalism Edgar Zivanai Tekere Man in the News Hostility to Whites Welcomed Son of a Priest | By John F Burns Special To the New York Times | TX 527826 | 1980-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/civiletti-learned-of-payment-to-billy-carter-in-early-april.html | Civiletti Learned of Payment to Billy Carter in Early April Weighing Intelligence Aspects Controversy Over Brzezinski | By Philip Taubman Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/commonwealth-to-talk-with-arab-financier-negotiations-break-down.html | Commonwealth to Talk With Arab Financier Negotiations Break Down Chapter 11 Proceedings Need for Reorganization Plan | By Robert J Cole | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/concert-boston-chamber-is-joined-by-tokyo-strings-hampton-to-open.html | Concert Boston Chamber Is Joined by Tokyo Strings Hampton to Open Jazz At 92d Street Y on Oct 7 | By Edward Rothstein | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/convention-party-guests-why-who-wants-whom-convention-party-guests.html | Convention Party Guests Why Who Wants Whom Convention Party Guests Why Who Wants Whom A Little Different A Chinatown Breakfast Knocking on the Doors A Party for Dancing | By Anna Quindlen | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/cost-of-new-hookups-forces-some-in-jersey-town-to-use-toxic-water.html | Cost of New Hookups Forces Some In Jersey Town to Use Toxic Water Parents Anxious About Future State Finds No Evidence | By Donald Janson Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/court-permits-sale-of-us-steel-mills.html | Court Permits Sale Of US Steel Mills | Special to The New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/crackdown-on-prostitution-is-under-way-in-manhattan-welcomed-by.html | Crackdown on Prostitution Is Under Way in Manhattan Welcomed by Police Officials | By Lee A Daniels | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/credit-markets-us-note-yield-edges-higher-10year-rate-rises-to-1081.html | CREDIT MARKETS US Note Yield Edges Higher 10Year Rate Rises to 1081 Bids Totaled 46 Billion Federal Funds Higher TaxExempt Offering Key Rates | By Vartanig G Vartan | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/critics-notebook-what-do-writers-think-of-reviews-and-reviewers.html | Critics Notebook What Do Writers Think of Reviews and Reviewers | By John Leonard | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/cunningham-again-in-key-role-for-the-convention-his-influence-is.html | Cunningham Again in Key Role for the Convention His Influence Is Recognized Staff Doing a Terrific Job | By Maurice Carroll | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/debut-for-citys-futures-board-a-bid-for-share-of-financial-contract.html | Debut for Citys Futures Board A Bid for Share Of Financial Contract Trade Finance Futures Market Is Opening in New York A Certain Irony Lists Expanded | By Steve Lohr | TX 527826 | 1980-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/doctors-say-device-aids-heart-patients-study-reports-success-in.html | DOCTORS SAY DEVICE AIDS HEART PATIENTS Study Reports Success in Placing BatteryPowered Unit in Body to Fight Cardiac Arrest Possibly Fatal Rhythm Changed Each Heartbeat Monitored | By Lawrence K Altman | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/dow-at-93823-high-for-3-years-blue-chips-lead-advance-as-rate.html | Dow at 93823 High For 3 Years Blue Chips Lead Advance as Rate Worries Recede Comment on the Outlook Dow at 93823 High For 3 Years | By Alexander R Hammer | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/east-meets-west-65th-st-focus-on-music-the-public-that-listens.html | East Meets West 65th St Focus on Music The Public That Listens | By Richard F Shepard | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/edith-wharton-home-an-unusual-rescue-design-notebook-preserving-the.html | Edith Wharton Home An Unusual Rescue Design Notebook Preserving the Home Of Edith Wharton | By Paul Goldberger | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/essay-moral-blindness.html | ESSAY Moral Blindness | By William Safire | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/firemen-denied-subway-car-keys-that-would-be-used-in-emergency.html | Firemen Denied Subway Car Keys That Would Be Used in Emergency Firefighters Other Tools Firemen Denied Subway Car Keys | By David A Andelman | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/first-abscam-trial-involving-4-to-start-in-brooklyn-on-monday.html | First Abscam Trial Involving 4 To Start in Brooklyn on Monday | By Joseph P Fried | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/gains-by-carter-indicated-in-convention-rules-fight.html | Gains by Carter Indicated in Convention Rules Fight | By Steven V Roberts Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/general-urges-2year-service-for-all-young-people-political-leaders.html | General Urges 2Year Service for All Young People Political Leaders Positions Need for Constant Training | By Richard Halloran Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/general-willis-d-crittenberger-a-leader-of-allied-forces-in-italy.html | General Willis D Crittenberger A Leader of Allied Forces in Italy Born in Baltimore | Special to The New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/going-out-guide-sights-for-shore-eyes-35-under-35-the-neon-scene.html | GOING OUT Guide SIGHTS FOR SHORE EYES 35 UNDER 35 THE NEON SCENE | Howard Thompson | TX 527826 | 1980-08-11 |

| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/goizueta-will-head-cocacola-officer-born-in-cuba-replacing-austin.html | Goizueta Will Head CocaCola Officer Born in Cuba Replacing Austin in March Corporate Trend Reflected Profit Up in Second Quarter Goizueta Will Head CocaCola FrontRunner for President Forecasts on Policies Vary CocaCola Earnings AT A GLANCE | By Eric Pace | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/gov-carey-says-he-has-ruled-out-white-house-bid-carey-muscle-sought.html | Gov Carey Says He Has Ruled Out White House Bid Carey Muscle Sought | By Frank Lynn | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/helpful-hardware-to-fit-under-the-sink.html | HELPFUL HARDWARE To Fit Under the Sink | Barbara Isenberg and Mary Smith | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/hers.html | Hers | Susan Jacoby | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/his-and-her-monograms-lead-initially-to-a-change-in-order.html | His and Her Monograms Lead Initially to a Change in Order | By Janet Laib | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/home-beat-paperback-picture-books.html | Home Beat Paperback Picture Books | Suzanne Slesin | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/how-to-plant-a-tree-and-keep-it-healthy-it-helps-to-view-it-as-a.html | How to Plant a Tree and Keep It Healthy It helps to view it as a huge houseplant confined to a big tub | By Linda Yang | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/in-a-fire-island-summer-community-gardens-bloom-in-the-sand.html | In a Fire Island Summer Community Gardens Bloom in the Sand | By Olive Evans | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/iranian-protesters-freed-improperly-some-officials-say-they-declare.html | IRANIAN PROTESTERS FREED IMPROPERLY SOME OFFICIALS SAY They Declare US Failed to Verify Many Names From Among the 171 in Prison at Otisville Initially Refused to Give Names Refusal to Continue Checks Release of Some Iranians Faulted | By Robert Pear Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/israelis-preparing-political-campaign-leaders-despite-a-denial-by.html | ISRAELIS PREPARING POLITICAL CAMPAIGN Leaders Despite a Denial by Begin That Election Will Take Place Early Draw Battle Lines Begin Seen Building Barrier PeresRabin Contest Developing Rabin Identified With Allon | Special to The New York Times | TX 527826 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/issue-and-debate-more-us-aid-for-businesses-owned-by-minorities-the.html | Issue and Debate More US Aid for Businesses Owned by Minorities The Background For the Program Against the Program The Outlook | By Ernest Holsendolph | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/itt-off-593-digital-gains-digital-equipment.html | ITT Off 593 Digital Gains Digital Equipment | By Phillip H Wiggins | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/kennedy-will-speak-at-the-convention-on-economy-planks-last-done-by.html | KENNEDY WILL SPEAK AT THE CONVENTION ON ECONOMY PLANKS LAST DONE BY BRYAN IN 1896 Senator Resists Appeals to Pledge His Unequivocal Support for Whoever Is the Nominee Rules Debate in Prime Time 50 to 100 Votes Shy of Goal Kennedy in a Rare Move to Speak At Convention on Economic Planks Not Asking for Withdrawal Muskie Affirms Support for Carter | By Hedrick Smith Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/laboratory-tests-establish-evidence-in-slaying-at-met-accompanied.html | Laboratory Tests Establish Evidence in Slaying at Met Accompanied in Elevator Skull Fractures Reported | By Robert D McFadden | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/letter-on-bottle-laws-180-to-pick-up-one-beer-can.html | Letter On Bottle Laws 180 to Pick Up One Beer Can | JUDD H ALEXANDER | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/letters-for-environmental-safeguards-in-alaskan-waters-a-new.html | Letters For Environmental Safeguards in Alaskan Waters A New Opportunity To End Arms Race Powerful Discovery Solving the Problem of BTU Pollution Lawless Drivers To Reduce the Tax Burden on Capital Americas Inner Cities And the South Bronx | FRANCES BEINECKEWK SHOORRITA SHERMANSIDNEY GOLDFISCHER MDALLAN SILVERCHARLS E WALKERDAVID FEINBERG | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/letters-women-and-friendship.html | Letters Women and Friendship | MARIANNE NEUMAN Manhattan | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/liedetector-use-on-jobs-growing-recession-termed-a-factor-use-of.html | LieDetector Use on Jobs Growing Recession Termed a Factor Use of LieDetectors on Jobs Is Growing Beyond SecurityConscious Employers A Kit Sells for 1195 Its Deadly Accurate | By Robin Herman | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/lyons-shifted-by-jets-lyons-thriving-for-jets-after-his-shift-to.html | Lyons Shifted By Jets Lyons Thriving for Jets After His Shift to Tackle Jets Bennett Is Injured | By Gerald Eskenazi Special To the New York Times | TX 527826 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/making-travel-easy-for-cut-flowers.html | Making Travel Easy For Cut Flowers | Joan Lee Faust | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/marino-marini-dies-a-sculptor-in-italy-helped-bring-about-a.html | MARINO MARINI DIES A SCULPTOR IN ITALY Helped Bring About a Renaissance With His Portrayals of Nudes and Men on Horseback Symbols of Anguish Studied in Paris | By Ari L Goldman | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/market-place-bankrupt-and-in-the-chips.html | Market Place Bankrupt And in the Chips | Robert Metz | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/mets-fall-to-expos-by-41-mets-fall-to-expos-by-41-mets-box-score.html | Mets Fall To Expos By 41 Mets Fall To Expos By 41 Mets Box Score | By Michael Strauss Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/new-haven-pledges-not-to-rest-until-black-girls-killer-is-caught.html | New Haven Pledges Not to Rest Until Black Girls Killer Is Caught | Special to The New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/new-nuclear-strategy-an-inevitable-shift-news-analysis-debate.html | New Nuclear Strategy An Inevitable Shift News Analysis Debate Received Little Attention Contrast With McNamara Policy Politics Called a Factor | By Richard Burt Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/nongeorgian-chief-a-first-at-cocacola-more-stress-on-planning-seen.html | NonGeorgian Chief A First at CocaCola More Stress on Planning Seen Determined to Raise Earnings | Special to The New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/notes-on-people-jo-jo-starbuck-seeks-divorce-from-bradshaw.html | Notes on People Jo Jo Starbuck Seeks Divorce From Bradshaw Grandmasters Seek Help for Korchnois Wife and Son Tempest Over a Girl in a Wheelchair Manson Gets Some Air Cozier Home for Prince Man at the Top of the List Is Happy the Name Is Right A Wedding Pattern | Judith Cummings Albin Krebs | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/officials-doubt-release-will-aid-hostages-in-iran-us-aides-see-no.html | Officials Doubt Release Will Aid Hostages In Iran US Aides See No Impact in Freeing of Protesters Possible Iranian Motives UN Diplomats Pleased by Release | By Bernard Gwertzman Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/pop-janis-ian-grownup-and-diversified.html | Pop Janis Ian GrownUp and Diversified | By Robert Palmer | TX 527826 | 1980-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/president-derides-reagans-tax-plan-he-terms-it-sugarcoated-poison.html | PRESIDENT DERIDES REAGANS TAX PLAN He Terms It SugarCoated Poison in a Speech to Urban League Little Room for New Moves Carter Derides Reagan Tax Plan Terming It SugarCoated Poison | By Steven R Weisman | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/protecting-yourself-against-lightning.html | Protecting Yourself Against Lightning | Michael deCourcy Hinds | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/rough-challenge-is-ahead-in-watsons-pga-quest-hopes-for-early-lead.html | Rough Challenge Is Ahead In Watsons PGA Quest Hopes for Early Lead Rough Challenge for Watson in PGA Bid Double Bogeys Ahead | By John S Radosta Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/season-is-not-super-for-davis-of-cosmos-injury-aids-davis.html | Season Is Not Super For Davis of Cosmos Injury Aids Davis Psychological Factor Heads Collide | By Alex Yannis Special to the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/senate-bill-would-cap-coal-taxes-passthrough-effect-cited-senate.html | Senate Bill Would Cap Coal Taxes PassThrough Effect Cited Senate Unit Studies Cap On States Coal Taxes The States Right to Tax Similarities to Other States | By Robert D Hershey Jr Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/sound.html | Sound | Hans Fantel | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/south-korean-strongman-promoted-to-full-general.html | South Korean Strongman Promoted to Full General | By Henry Scott Stokes Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/sports-of-the-times-leflore-playing-in-the-robinson-mold.html | Sports of The Times LeFlore Playing in the Robinson Mold | GEORGE VECSEY | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/summer-decorating-thats-portable-portable-ways-to-decorate-a-summer.html | Summer Decorating Thats Portable Portable Ways To Decorate A Summer Place | By Lois Perschetz | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/summertime-and-texass-second-jr-is-big-news-the-talk-of-houston.html | Summertime and Texass Second JR Is Big News The Talk of Houston | By John M Crewdson Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/suspect-in-us-slaying-of-khomeini-foe-flees.html | Suspect in US Slaying Of Khomeini Foe Flees | Special to The New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/sympathetic-argentina-will-aid-bolivian-regime.html | Sympathetic Argentina Will Aid Bolivian Regime | By Juan de Onis Special To the New York Times | TX 527826 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/taiwanchina-trade-growing-200-million-in-indirect-trade-seen.html | TaiwanChina Trade Growing 200 Million in Indirect Trade Seen Restrictions Loosened | By James P Sterba Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/taiwans-identity-crisis.html | Taiwans Identity Crisis | By John B Oakes | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/talking-business-despite-deficit-optimistic-view.html | Talking Business Despite Deficit Optimistic View | with Robert D Lund of General MotorsJohn Holusha | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/talmadge-with-41-of-vote-prepares-for-runoff-dole-and-eagleton-win.html | Talmadge With 41 of Vote Prepares for Runoff Dole and Eagleton Win | By Howell Raines Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/terrorist-act-imminent-bonn-fears-seizure-of-terrorists-cars-five.html | Terrorist Act Imminent Bonn Fears Seizure of Terrorists Cars Five Suspects Arrested in Paris Terrorists Possible Strategy | Special to The New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/tests-show-shifts-in-body-behavior.html | Tests Show Shifts In Body Behavior | By Walter Sullivan | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/the-news-says-dispute-with-union-places-2-of-its-editions-in.html | The News Says Dispute With Union Places 2 of Its Editions in Jeopardy | By Barbara Basler | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/the-plight-of-city-trees-on-the-street-the-plight-of-street-trees.html | The Plight Of City Trees On the Street The Plight of Street Trees in the City | By Michael Decourcy Hinds | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/theyre-off-but-not-all.html | Theyre Off  but Not All | Special to The New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/troops-ring-cuban-refugee-camp-in-pennsylvania-one-refugee.html | Troops Ring Cuban Refugee Camp in Pennsylvania One Refugee Critically Injured Denounced by Older Cubans 13 Troublemakers Arrested | By Ben A Franklin Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/tv-retarded-boys-fight.html | TV Retarded Boys Fight | By Jennifer Dunning | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/urban-league-delegates-report-discontent-at-presidency-choice.html | Urban League Delegates Report Discontent at Presidency Choice Resentment Toward Carter | By Sheila Rule | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/us-responsible-in-atom-testing-house-unit-says-study-recommends-law.html | US Responsible In Atom Testing House Unit Says Study Recommends Law on Victim Compensation Many Damage Claims Filed Standards of Eligiblity | By Ao Sulzberger Jr Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/warners-and-union-sued-over-film-delay-warning-and-independence.html | Warners and Union Sued Over Film Delay Warning and Independence | By Aljean Harmetz Special To the New York Times | TX 527826 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/with-chinas-help-rebels-in-burma-keep-fighting-rebels-blunt-armys.html | With Chinas Help Rebels in Burma Keep Fighting Rebels Blunt Armys Offensive China Is Providing Assistance | By Henry Kamm Special To the New York Times | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/yanks-win-21-may-gets-victory-spencer-homers-jacksons-fielding-play.html | Yanks Win 21 May Gets Victory Spencer Homers Jacksons Fielding Play Yankees Subdue Rangers Orioles 4 White Sox 1 Royals 5 Tigers 4 Yankees Box Score | By Deane McGowen | TX 527826 | 1980-08-11 |
| 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/zimbabwe-holds-cabinet-minister-in-whites-death-zimbabwean-minister.html | Zimbabwe Holds Cabinet Minister In Whites Death Zimbabwean Minister Is Arraigned In Killing of White Farm Manager | Special to The New York Times | TX 527826 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/7-arabs-ordered-confined-to-homes.html | 7 Arabs Ordered Confined to Homes | Special to The New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-good-week-for-music-lovers-a-visiting-atlantan-music-in-the-parks.html | A Good Week for Music Lovers A Visiting Atlantan Music in the Parks And Naughty Marietta | By Donal Henahan | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-guide-to-tours-you-can-take-on-land-sea-and-air-new-york-on-the.html | A Guide to Tours You Can Take on Land Sea and Air New York on the Hoof Cities Within the City | By Richard Shepard | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-propane-gas-leak-on-bridge-to-jersey-causes-huge-tieup-2000.html | A PROPANE GAS LEAK ON BRIDGE TO JERSEY CAUSES HUGE TIEUP 2000 PEOPLE IN AREA REMOVED The George Washington Is Shut and Traffic Is Snarled in City and Along 30Mile Strip Plumbers Plug Stops Leak Gridlock Begins to Set In Propane Gas Leak on Bridge To Jersey Snags City Traffic 100 Firemen Rush to Scene Four Taken to Hospitals Rubber Mallet Effort Fails | By Robert D McFadden | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-welcome-for-ethanol-plant-ashland-and-publicker-pick-ohio.html | A Welcome for Ethanol Plant Ashland and Publicker Pick Ohio Facility A Welcome for Ethanol Plant Barge and Railway Loading Increasing Octane Ratings | Special to The New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-world-of-good-restaurants-on-one-long-slim-island-french-italian.html | A World of Good Restaurants on One Long Slim Island French Italian Chinese Japanese Indian Thai Central Europe Kosher and KosherStyle Here There Everywhere | By Mimi Sheraton | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/about-real-estate-warehouse-at-fulton-ferry-is-converted.html | About Real Estate Warehouse at Fulton Ferry Is Converted | By Alan S Oser | TX 616333 | 1980-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/abscam-judge-responding-to-challenge-quits-3-cases-2-orders-before.html | Abscam Judge Responding To Challenge Quits 3 Cases 2 Orders Before Withdrawal Sham Proceeding Cited | By Joseph P Fried | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/advertising-1980s-the-media-phase-foote-cone-results-people.html | Advertising 1980s The Media Phase Foote Cone Results People Magazine Plans New Regional Editions NAD Obtains Help | Isadore Barmash | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/after-politics-theres-rock-disco-or-pop-clubs-to-visit-rockdisco.html | After Politics Theres Rock Disco or Pop Clubs to Visit RockDisco Scene Bastions of Hard Rock Blues and Country Folk | By John Rockwell | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/anderson-tv-drive-is-experiment-in-merchandising-political-product.html | Anderson TV Drive Is Experiment In Merchandising Political Product First of the Season SplitScreen Technique | By Warren Weaver Jr Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/art-treasures-in-the-museums-the-metropolitan-the-modern-in.html | Art Treasures in the Museums The Metropolitan The Modern in Brooklyn The Guggenheim The Whitney | By Hilton Kramer | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/bar-panel-opposes-gops-plank-for-judges-who-support-abortion.html | Bar Panel Opposes GOPs Plank For Judges Who Support Abortion Standards Called Improper Curb on Homosexuals | By Linda Greenhouse Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/barflys-guide-to-the-best-watering-holes-two-circular-bars-rose-and.html | Barflys Guide to the Best Watering Holes Two Circular Bars Rose and the 21 Club Sardis and Costellos PJs and Elaines Hotel Bars | By Sidney Zion | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/barger-case-over-other-hells-angels-face-retrial-restructuring-the.html | Barger Case Over Other Hells Angels Face Retrial Restructuring the Case | By Wayne King Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/bridge-aces-to-enter-tournament-in-dallas-set-up-by-aba-a-natural.html | Bridge Aces to Enter Tournament In Dallas Set Up by ABA A Natural Contract | By Alan Truscott | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/britain-asks-for-help-of-iranian-diplomat-in-handling-prisoners.html | Britain Asks for Help Of Iranian Diplomat In Handling Prisoners | Special to The New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/britain-in-limiting-citizenship-draws-fire-at-home-considerable.html | Britain in Limiting Citizenship Draws Fire at Home Considerable Uncertainty Noted | By William Borders Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/business-people-commonwealth-oil-hunting-for-a-buyer-norteks.html | BUSINESS PEOPLE Commonwealth Oil Hunting for a Buyer Norteks Builder Using One Stone After Another Filling a Gap at California Life | Leonard Sloane | TX 616333 | 1980-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/campaign-spending-battle-federal-regulations-resulting-from.html | Campaign Spending Battle Federal Regulations Resulting From Watergate Under Attack With Some Gains Already Made News Analysis Difference Between 76 and 80 Two Contributions Per Person | By Ej Dionne Jr | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/carter-to-stress-existing-policies-in-industry-plan-tax-incentives.html | Carter to Stress Existing Policies In Industry Plan Tax Incentives and Closer Cooperation Also Goals Could Provide Basis for Unity Carters Plan to Focus on Existing Policies Wariness Echoed Approachs Appeal Strong No Social Contract Seen Adaptability in Question | By Edward Cowan | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/celebrities-list-must-sights.html | Celebrities List Must Sights | By Albin Krebs | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/chain-stores-post-slim-sales-gains-chains-post-sales-gains.html | Chain Stores Post Slim Sales Gains Chains Post Sales Gains | By Barbara Ettorre | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/con-ed-is-given-a-permit-to-test-highsulfur-oil-drop-in-fuel-cost.html | Con Ed Is Given A Permit to Test HighSulfur Oil Drop in Fuel Cost Pledged Trial Is for One Year Regional Hearings Planned Spokesman Hails Action | By Ronald Smothers | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/confident-orioles-take-aim-at-yankees-pitching-form-returns.html | Confident Orioles Take Aim at Yankees Pitching Form Returns | By Jane Gross Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/cosmos-top-drillers-on-bogicevics-goal-wouldnt-miss-festivities.html | Cosmos Top Drillers On Bogicevics Goal Wouldnt Miss Festivities Cosmos Top Drillers 32 Chinaglia Scores | By Alex Yannis Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/credit-markets-us-bonds-sold-at-1071-yield-rate-up-from-3-months.html | CREDIT MARKETS US Bonds Sold at 1071 Yield Rate Up From 3 Months Ago Between 1067 and 1081 Percent Around 9 Percent by Yearend Berkshire Hathaway Issue Today | By Vartanig G Vartan | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/cuisine-city-haute-to-hamburger-views-steaks-seafood-the-scene.html | Cuisine City Haute to Hamburger Views Steaks Seafood The Scene | Mimi Sheraton | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/damatos-tv-commercial-makes-a-point-of-javitss-health-and-age.html | DAmatos TV Commercial Makes A Point of Javitss Health and Age Candidates Are Busy Concedes There Was Debate | By Maurice Carroll | TX 616333 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/democratic-parley-in-contrast-with-gops-on-feminist-delegates-and.html | Democratic Parley in Contrast With GOPs on Feminist Delegates and Issues Status of Women Delegates The Republican Feminists Support for Third Candidate | By Leslie Bennetts | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/directing-city-contracts-to-minority-companies.html | Directing City Contracts To Minority Companies | By Douglas Clifford | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/dow-rises-by-1271-to-95094-average-highest-since-march-77-volume.html | Dow Rises By 1271 To 95094 Average Highest Since March 77 Volume Surges 618 Million Shares Traded Rise in Prime Rate Shrugged Off Dow Rises By 1271 To 95094 Loews Up on Profit Gain | By Alexander R Hammer | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/east-side-west-side-a-pols-tour-east-side-west-side-pols-tour-lower.html | East Side West Side A Pols Tour East Side West Side Pols Tour Lower Manhattan Moving Uptown The East Side Strolling Uptown Hells Kitchen | By Maurice Carroll | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/economic-scene-imf-reform-now-needed.html | Economic Scene IMF Reform Now Needed | Rimmer de Vries | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/egyptians-say-israeli-reply-on-talks-is-unhelpful-sadat-renewed.html | Egyptians Say Israeli Reply on Talks Is Unhelpful Sadat Renewed Navon Invitation Commentary on Linowitzs Return | By Henry Tanner Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/eight-hurt-in-bronx-oxygen-blast-driver-charged.html | Eight Hurt in Bronx Oxygen Blast Driver Charged | By Walter H Waggoner | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/film-the-fiendish-plot-of-dr-fu-manchu-with-peter-sellers-hunt-for.html | Film The Fiendish Plot of Dr Fu Manchu With Peter Sellers Hunt for Elixir of Life | By Vincent Canby | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/for-drivers-in-manhattan-the-situation-was-thick.html | For Drivers in Manhattan The Situation Was Thick | By David A Andelman | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/for-theater-happy-days-are-here-again-old-shows-do-well-an-informal.html | For Theater Happy Days Are Here Again Old Shows Do Well An Informal History Frivolity in Ample Supply Tips on Tickets | By Frank Rich | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/ford-bids-to-cut-jobs-in-germany.html | Ford Bids to Cut Jobs in Germany | Special to The New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/foreign-affairs-subversion-by-aristotle.html | FOREIGN AFFAIRS Subversion By Aristotle | By Flora Lewis | TX 616333 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/foreigners-investment-in-us-stirs-a-warning.html | Foreigners Investment In US Stirs a Warning | By Robert D Hershey Jr Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/former-watergate-prosecutor-declines-offer-to-lead-billy-carter.html | Former Watergate Prosecutor Declines Offer to Lead Billy Carter Inquiry | By Judith Miller Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/guides-set-for-outside-auditors-better-company-controls-sought-sec.html | Guides Set For Outside Auditors Better Company Controls Sought SEC Pressed for Statement | By Steve Lohr | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/guilty-plea-in-shipyard-fraud-worked-with-shipping-line-kept-20000.html | Guilty Plea in Shipyard Fraud Worked With Shipping Line Kept 20000 of Proceeds | By Arnold H Lubasch | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/in-fact-decembers-cruelest.html | In Fact Decembers Cruelest | By Carol Pogash | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/in-philanthropies-women-move-upslowly-increase-in-women-i-know-it.html | In Philanthropies Women Move UpSlowly Increase in Women I Know It Exists Some Surprise Reported Exploitation of Women | By Kathleen Teltsch | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/in-taiwan-pluses-and-minuses.html | In Taiwan Pluses and Minuses | By John B Oakes | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/in-the-nation-a-time-to-reach-out.html | IN THE NATION A Time To Reach Out | By Tom Wicker | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/india-speeding-oil-hunt-will-seek-foreign-help-oil-finds-along.html | India Speeding Oil Hunt Will Seek Foreign Help Oil Finds Along Coasts | By Kasturi Rangan Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/invitation-to-the-dance-family-show-from-peking-leaps-of.html | Invitation to the Dance Family Show From Peking Leaps of Imagination Dance on the Beach Showcase Presentations | By Anna Kisselgoff | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/iran-is-said-to-give-covert-aid-to-incite-violence-in-the-us-grand.html | IRAN IS SAID TO GIVE COVERT AID TO INCITE VIOLENCE IN THE US GRAND JURY TO GET EVIDENCE Federal Aides Offering No Details Say Inquiry Also Focuses on Foreign Exchange Issue Focus of the Investigation Federal Officials Say Iran Gives Covert Aid to Incite Unrest in US | By Robert Pear Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/islands-heirs-vie-as-lords-of-manor-trust-fund-running-out.html | Islands Heirs Vie as Lords of Manor Trust Fund Running Out Satisfied With Decision Gardiners I Heirs Clash Over Who Is Lord of the Manor Gardiners Adjust A Fall From Favor | By James Barron Special To the New York Times | TX 616333 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/israel-reported-to-protest-action-by-egyptian-aide-begin-cited-camp.html | Israel Reported to Protest Action by Egyptian Aide Begin Cited Camp David Accord | Special to The New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/jordan-urges-blacks-to-use-their-political-strength-last-years.html | Jordan Urges Blacks to Use Their Political Strength Last Years Theme Repeated CarterReagan Debate Proposed | By Sheila Rule | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/kennedy-aides-concede-carter-is-still-favorite-fear-loss-of.html | Kennedy Aides Concede Carter Is Still Favorite Fear Loss of Nomination Even if They Win Rule Two Surveys Cited Both Sides Are Tense Another Alternative Keeping Delegates in Line | By Steven V Roberts Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/koch-agrees-to-use-police-hiring-quota-says-his-stand-against-court.html | KOCH AGREES TO USE POLICE HIRING QUOTA Says His Stand Against Court Rule Must Bow to Need to Add 500 Ruling Last Week Koch to Follow Court Order on New Police Quota Earlier Indications of Move | By Robert McG Thomas Jr | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/koch-stance-is-worrying-carter-aides-news-analysis-a-critical-state.html | Koch Stance Is Worrying Carter Aides News Analysis A Critical State for Carter Poor Judgment on Brother Fiscal Plan Coming Up Offended on Libyan Issue | By Clyde Haberman | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/korvettes-chief-quits-over-debt-chief-of-korvettes-quits.html | Korvettes Chief Quits Over Debt Chief of Korvettes Quits | By Isadore Barmash | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/letters-longterm-concerns-in-us-policy-on-japan-waldheims-comments.html | Letters LongTerm Concerns in US Policy on Japan Waldheims Comments On Mideast Solution Realty or Parks for East River Waterfront Jerusalem as UN Site To Legislate Comfort for All Rail Riders Free Transfer Retained Indonesias Commitment to Aid Development of East Timor | MARTIN KENNEYALLEN POLLACKANTHONY DEARDENLOUIS DAVENPORT BAILEYEDWARD YULE JRCARVEL H MOORENGURAH GEDHE | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/libya-rejects-criticism-of-its-normal-ties-to-billy-carter-host-for.html | Libya Rejects Criticism of Its Normal Ties to Billy Carter Host for 1978 Visit No Comment on Money | By Youssef Ibrahim Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/lionheart-sverige-forced-out-of-races-australia-leads-challengers.html | Lionheart Sverige Forced Out of Races Australia Leads Challengers Mast Whips Dangerously | By William N Wallace Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/little-giant-making-big-effort-to-catch-on-an-intricate-procedure.html | Little Giant Making Big Effort to Catch On An Intricate Procedure Four Players Claimed | By Malcolm Moran Special To the New York Times | TX 616333 | 1980-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/madison-square-garden-area-nerve-center-of-the-city-metropolitan.html | Madison Square Garden Area Nerve Center of the City Metropolitan Baedeker Madison Square Garden Landmarks and Vistas History The Garment Center Shopping The Empire State Building | By Jennifer Dunning | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/making-the-most-of-a-fabled-city-the-epicenter-of-it-all-the-most.html | Making The Most Of a Fabled City The Epicenter of It All The Most Of Fabled Gotham Evanescent Landmarks A Vote for the Human Race A City of Idealism Needed One Big Square | By John Russell | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/market-place-opinion-divided-on-gold-shares.html | Market Place Opinion Divided On Gold Shares | Robert Metz | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/mets-top-expos-6hitter-for-burris-pitches-sixhitter-mets-burris.html | Mets Top Expos 6Hitter For Burris Pitches SixHitter Mets Burris Stops Expos 71 Pirates 11 Cubs 3 Phillies 3 Cardinals 2 | By Michael Strauss Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/mother-teresa-visits-poor-in-bronx-mother-teresa-visits-poor-in.html | Mother Teresa Visits Poor in Bronx Mother Teresa Visits Poor in Bronx Teaching Family Planning | By Charlotte Evans | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/mugabes-delicate-test-case-zimbabwe-leader-seems-determined-to-let.html | Mugabes Delicate Test Case Zimbabwe Leader Seems Determined to Let Law Take Its Course in Murder Charge Against Official News Analysis Circumstances of Shooting | By John F Burns Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/muskie-in-departure-from-practice-assails-republican-criticism.html | Muskie in Departure From Practice Assails Republican Criticism Muskie in Partisan Talk Criticizes GOPs Views Advice From Eleanor Roosevelt Shuns New Arms Race Carter Talks to Steelworkers | By Bernard Gwertzman Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/new-tv-magazine-rouses-debate-on-nonprofit-status-law-will.html | New TV Magazine Rouses Debate on Nonprofit Status Law Will Eliminate Gap Disadvantage vs Advantage Major Issues Defined Purpose Is to Make Money Violation of Tradition Seen | By Deirdre Carmody | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/notes-on-people-swingin-for-the-king-on-a-night-to-remember-tickets.html | Notes on People Swingin for the King on a Night to Remember Tickets Please Hedley Donovan Quits as White House Adviser Iranian Explains Why He Lied to Get a Passport Automatic Good Turn A Wry Joke on Marriages | Judith Cummings Albin Krebs | TX 616333 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/outlets-broadcasting-pays-off-outlets-broadcasting-pays-off.html | Outlets Broadcasting Pays Off Outlets Broadcasting Pays Off | Special to The New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/pat-bradley-takes-3shot-lead-four-are-tied-with-69s-left-wrist.html | Pat Bradley Takes 3Shot Lead Four Are Tied With 69s Left Wrist Taped | By Gordon S White Jr Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/peaceful-march-by-iranians-is-conducted-in-washington-no-basis-for.html | Peaceful March by Iranians Is Conducted in Washington No Basis for Rejecting a Permit | By Ernest Holsendolph Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/pennsylvania-jurisdiction-snarl-adds-to-refugee-crisis-talked-out.html | Pennsylvania Jurisdiction Snarl Adds to Refugee Crisis Talked Out of Vigilante Plan No Concurrent Jurisdiction Carter Backs Funds for Refugees | By Ben A Franklin Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/screen-twinkle-twinkle-opens-shellshocked-marines.html | Screen Twinkle Twinkle Opens ShellShocked Marines | By Janet Maslin | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/smokefilled-roomscomics-bands-and-all-that-jazz-dancing-to-big.html | SmokeFilled RoomsComics Bands and All That Jazz Dancing to Big Bands The Women Singers The Men Singers All That Jazz A Range of Guitarists Saxes Drums and Piano | By John S Wilson | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/some-immigration-aides-stay-home-to-protest-release.html | Some Immigration Aides Stay Home to Protest Release | By Joyce Purnick | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/soviet-calls-the-us-strategy-shift-on-nuclear-war-an-ominous-sign.html | Soviet Calls the US Strategy Shift On Nuclear War an Ominous Sign Bewildered Questions Ominous Contents of Directive | By Anthony Austin Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/spanish-summer-university-teaches-art-of-coexistence-the-talk-of.html | Spanish Summer University Teaches Art of Coexistence The Talk of Santander | By James M Markham Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/sports-of-the-times-the-spink-award-for-tommy-holmes.html | Sports of The Times The Spink Award for Tommy Holmes | RED SMITH | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/stadlers-opening-round-of-67-leads-five-by-a-shot-in-pga-wheres-the.html | Stadlers Opening Round of 67 Leads Five by a Shot in PGA Wheres the Birdie Rain Helps the Field Par Scrambled Stadlers 67 Takes Lead In PGA | By John S Radosta Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/summer-art-scene-from-42d-st-south-a-stop-at-grand-central-the-soho.html | Summer Art Scene From 42d St South A Stop at Grand Central The SoHo Way of Life Abstraction and Realism | By Grace Glueck | TX 616333 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/tank-truck-followed-regulations-officials-report-trucker-saw-gas.html | Tank Truck Followed Regulations Officials Report Trucker Saw Gas Going Up | By Ma Farber | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/the-call-of-islam-changed-life-of-slaying-suspect.html | The Call of Islam Changed Life of Slaying Suspect | Special to The New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/the-citys-ethnic-enclaves.html | The Citys Ethnic Enclaves | Richard F Shepard | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/the-editorial-notebook-protecting-jobs-at-85000-each-and-thats-in.html | The Editorial Notebook Protecting Jobs at 85000 Each And Thats in Exchange For Giving Each Worker An Extra 1840 | PETER PASSELL | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/things-for-youngsters-to-do-growing-up-in-new-york-current.html | Things for Youngsters to Do Growing Up in New York Current Attractions | By Laurie Johnston | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/three-ways-to-get-a-sense-of-extraordinary-new-york.html | Three Ways to Get a Sense of Extraordinary New York | By Paul Goldberger | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/tourists-join-raucous-rally-in-the-capital-touching-some-frayed.html | Tourists Join Raucous Rally In the Capital Touching Some Frayed Nerves Aint That Too Bad Americans Actions Deplored | By Francis X Clines Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/tv-week-convention-coverage.html | TV Week Convention Coverage | By Tony Schwartz | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/twinkle-twinkle-opens.html | TWINKLE TWINKLE OPENS | By Janet Maslin | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/us-report-calls-use-of-soviet-poison-gas-in-afghanistan-likely.html | US Report Calls Use Of Soviet Poison Gas In Afghanistan Likely | By Graham Hovey Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/us-team-advances-in-world-youth-soccer.html | US Team Advances In World Youth Soccer | Special to The New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/us-travel-agent-for-olympics-hoping-to-cut-losses.html | US Travel Agent for Olympics Hoping to Cut Losses | By Craig R Whitney Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/verdicts-due-in-78-turkish-riots.html | Verdicts Due in 78 Turkish Riots | By Marvine Howe Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/west-virginians-torn-over-syntheticfuels-project-clean-and-green.html | West Virginians Torn Over SyntheticFuels Project Clean and Green Valley 14 Billion Project | By William Robbins Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/westinghouse-acquisition.html | Westinghouse Acquisition | Special to The New York Times | TX 616333 | 1980-08-11 |

| | | | | |
|---|---|---|---|---|
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/where-to-eat-while-awaiting-rollcall.html | Where to Eat While Awaiting RollCall | Mimi Sheraton | TX 616333 | 1980-08-11 |
| 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/white-house-says-minister-misquoted-carter-remarks-one-version-of.html | White House Says Minister Misquoted Carter Remarks One Version of Exchange Reversal in Trend Sought Phone Call Not Returned | By Dudley Clendinen Special To the New York Times | TX 616333 | 1980-08-11 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/22-hurt-as-inmates-battle-guards-at-jail-in-brooklyn-complaint-over.html | 22 Hurt as Inmates Battle Guards at Jail in Brooklyn Complaint Over Movie A Tense Area | By Joseph P Fried | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/22-turks-sentenced-to-death-in-78-riot-but-nearly-half-of-835.html | 22 TURKS SENTENCED TO DEATH IN 78 RIOT But Nearly Half of 835 Defendants in Karamanmaras Unrest Are Freed at Yearlong Trial Allegations of Provocation Charges Against Parties Rejected Heavy Security at Court | By Marvine Howe Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/a-federal-charter-for-oil-companies.html | A Federal Charter For Oil Companies | By Bertram A Yaffe | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/about-politics-down-and-out-in-river-rouge.html | About Politics Down and Out in River Rouge | By Francis X Clines Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/anderson-causes-some-confusion-with-new-statement-on-kennedy-the.html | Anderson Causes Some Confusion With New Statement on Kennedy The Idea Is Out Kind Words Were Sought Confusion at Anderson Statement Just Going to Plow Ahead | By Adam Clymer | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/army-drops-test-scores-that-categorize-soldiers-mental-ability-used.html | Army Drops Test Scores That Categorize Soldiers Mental Ability Used in Personnel Decisions Potential Performance Stressed Contradictory Pentagon Report | By Richard Halloran Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/books-of-the-times-a-big-wind-that-blew-ill-on-a-yacht-race-fills.html | Books of The Times A Big Wind That Blew Ill on a Yacht Race Fills in the Gaps A Personal Look | By Joanne A Fishman | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/bridge-olympiads-more-parochial-in-evennumbered-years-an-expatriate.html | Bridge Olympiads More Parochial In EvenNumbered Years An Expatriate New Yorker | By Alan Truscott | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/carter-and-kennedy-delegates-offer-contrasting-pictures.html | Carter and Kennedy Delegates Offer Contrasting Pictures Photographed With President | By Frank Lynn | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/city-aide-accused-of-setting-up-an-office-hideaway.html | City Aide Accused of Setting Up an Office Hideaway | By Anna Quindlen | TX 527822 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/columbias-medical-chief-resigns-exassociates-data-fraud-at-issue.html | Columbias Medical Chief Resigns ExAssociates Data Fraud at Issue Columbias Medical Chairman Quits ExAssociates Research Fraud Is at Issue Deep Differences Cited Review of Yale Paper Findings of Auditor Rebuttal of Allegations | By Lawrence K Altman | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/continental-western-set-merger-see-decontrol-as-a-help-for-renewed.html | Continental Western Set Merger See Decontrol As a Help for Renewed Bid News After End of Trading Continental Merger Set Duplicate Service on Some Routes | By Eric Pace | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/convention-gear-city-bonanza-a-donkey-flag-a-convention-bonanza.html | Convention Gear City Bonanza A Donkey Flag A Convention Bonanza | By Barbara Ettorre | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/counterconvention-opens-amid-south-bronx-ruins.html | CounterConvention Opens Amid South Bronx Ruins | By Sheila Rule | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/democrats-in-congress-fear-carter-may-hurt-the-ticket-worst-fears.html | Democrats in Congress Fear Carter May Hurt the Ticket Worst Fears Are Confirmed No Praises Offered | By Steven V Roberts Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/denver-physician-is-chosen-to-head-the-citys-hospitals-first-four.html | Denver Physician Is Chosen To Head the Citys Hospitals First Four Presidents Resigned Im Not Selling My House Selection Left to the Board Noted for His Tenacity | By Ronald Sullivan | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/dow-advances-by-375-to-95469-late-selling-trims-increase-trading.html | Dow Advances by 375 to 95469 Late Selling Trims Increase Trading Heavy 589 Million Shares Traded Loews Continues to Gain Oil Drilling Stocks Up | By Alexander R Hammer | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/earnings-p-g-net-climbs-61-travelers-moves-up-55-travelers.html | EARNINGS P G Net Climbs 61 Travelers Moves Up 55 Travelers Corporation | By Phillip H Wiggins | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/egyptians-are-given-response-from-israel-on-obstacles-to-talks.html | Egyptians Are Given Response From Israel On Obstacles to Talks Israeli Law Leads to Postponement | Special to The New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/families-of-hostages-tell-muskie-of-their-anxiety-listening-to-the.html | Families of Hostages Tell Muskie of Their Anxiety Listening to the Frustrations The Things You Want to Know | By Wayne King Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/film-psychopathic-killer-the-cast.html | Film Psychopathic Killer The Cast | By Vincent Canby | TX 527822 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/fire-dept-sends-rush-order-out-for-a-new-rope-to-replace-the-type.html | Fire Dept Sends Rush Order Out For a New Rope To Replace the Type Used in Fatal Rescue Attempt No Conclusions on Old Rope Panel Selected New Rope | By Josh Barbanel | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/fraser-pessimistic-on-auto-jobs-fraser-auto-outlook-pessimistic.html | Fraser Pessimistic on Auto Jobs Fraser Auto Outlook Pessimistic | By William Serrin | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/ftc-accuses-general-motors-on-car-defects-flaws-since-75-cited.html | FTC Accuses General Motors On Car Defects Flaws Since 75 Cited Company Assails Move To Be Heard by a Judge First General Motors Is Accused by FTC Specific Models Not Named | By Ernest Holsendolph Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/galanos-a-oneman-fashion-band-strikes-some-new-notes-some-amusing.html | Galanos a OneMan Fashion Band Strikes Some New Notes Some Amusing Bloomers | By Bernadine Morris | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/general-says-south-korea-needs-new-leaders-and-he-is-willing-seoul.html | General Says South Korea Needs New Leaders and He Is Willing Seoul Strongman Says Hes Willing To Succeed Civilian in Presidency General Becomes a Public Figure Flattery for the General President Could Step Aside Washington Disavows Comment | By Henry Scott Stokes Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/going-out-guide-before-the-deluge-all-in-the-game-new-night-shoes.html | GOING OUT Guide BEFORE THE DELUGE ALL IN THE GAME NEW NIGHT SHOES LITTLE OLD NEW YORK | Howard Thompson | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/goodbye-mighty-elms-i-see-what-i-have-dreaded-brown-leaves-in-the.html | Goodbye Mighty Elms I see what I have dreaded brown leaves in the trees lofty crown | By Barbara W Freedman | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/heads-turn-at-jets-practice.html | Heads Turn At Jets Practice | Special to The New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/how-democrats-can-show-courage.html | How Democrats Can Show Courage | By Harris Wofford | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/israeli-security-chief-to-quit-denies-rift-with-begin-bombings.html | Israeli Security Chief to Quit Denies Rift With Begin Bombings Followed 5 Killings Israeli Press Repeated Account | By Christopher S Wren Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/jet-purchase-indicates-shuttle-plan-aggressive-marketing-techniques.html | Jet Purchase Indicates Shuttle Plan Aggressive Marketing Techniques Congestion at La Guardia | By Irvin Molotsky Special To the New York Times | TX 527822 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/jets-seek-a-revival-in-kicking-fields-returns-jets-seek-a-revival.html | Jets Seek A Revival In Kicking Fields Returns Jets Seek A Revival In Kicking Speed Is Important | By Gerald Eskenazi Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/kennedy-in-new-york-sees-real-chance-slidestep-on-carey.html | Kennedy in New York Sees Real Chance SlideStep on Carey | By B Drummond Ayres Jr | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/koch-salutes-2-who-plugged-propane-leak-it-seemed-logical.html | Koch Salutes 2 Who Plugged Propane Leak It Seemed Logical | By Leonard Buder | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/korvettes-deposits-are-seized-korvettes-deposits-are-seized-added.html | Korvettes Deposits Are Seized Korvettes Deposits Are Seized Added Burden for Chain | By Isadore Barmash | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/lab-tests-suggest-napkin-is-not-tied-to-met-killer-police-sketch.html | Lab Tests Suggest Napkin Is Not Tied to Met Killer Police Sketch Shown | By Robert D McFadden | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/letter-on-mr-waldheims-words-selfdetermination-including-statehood.html | Letter On Mr Waldheims Words SelfDetermination Including Statehood | CHARLES W YOST | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/letters-to-cope-with-the-burdens-of-the-presidency-a-decent-living.html | Letters To Cope With the Burdens of the Presidency A Decent Living for the Carriage Trade Pre1936 Alternative For Open Conventions Help for Voters Who Wish to Register Transit Reform Can Keep Jobs in New York Homespun Agent 007 How Not to Reduce PoliceCommunity Confrontations | MAUDE KEMPER RILEYHORACE P ROWLEY 3dPRISCILLA BROWNEPAUL FEINERAMY PRYORDAN FERNANDEZWILLIAM M GREENPHIL CARUSO | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/mets-top-cards-32-on-maddox-hit-in-9th-maddoxs-tough-times-hitting.html | Mets Top Cards 32 On Maddox Hit in 9th Maddoxs Tough Times Hitting Ball Hard Mets Top Cards 32 On Maddox Hit in 9th Maddox Comes Through Again Mets Box Score | By Joseph Durso Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/minority-group-applauds-koch-despite-his-edict-against-racial.html | Minority Group Applauds Koch Despite His Edict Against Racial Quotas Order Drew Criticism | By Ronald Smothers | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/morgan-leads-by-shot-on-70138-in-pga-shaky-start-for-morgan.html | Morgan Leads by Shot on 70138 in PGA Shaky Start for Morgan Scrambling Round for Nicklaus Morgan on 70138 Leads PGA by Shot Some Funny Shots | By John S Radosta Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/morris-h-rubin-is-dead-at-69-progressives-editor-for-33-years-won.html | Morris H Rubin Is Dead at 69 Progressives Editor for 33 Years Won Award for Expose | Special to The New York Times | TX 527822 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/moslems-are-pelted-at-march-in-capital-americans-throw-eggs-and.html | MOSLEMS ARE PELTED AT MARCH IN CAPITAL Americans Throw Eggs and Shout Insults at Hundreds of Iranian Arab and US Protesters Eggs for Lending Shunned by Buses and Cabs | By Ao Sulzberger Jr Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/movie-miss-newtonjohn-in-xanadu-the-cast.html | Movie Miss NewtonJohn in Xanadu The Cast | By Janet Maslin | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/mozart-odd-assortment.html | Mozart Odd Assortment | By Peter G Davis | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/muskie-injects-arms-pact-into-election-meets-hostages-families-the.html | Muskie Injects Arms Pact Into Election Meets Hostages Families The Republican Position | By Bernard Gwertzman Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/nigeria-to-penalize-royal-dutch-mobil-and-gulf-in-dispute-contract.html | NIGERIA TO PENALIZE ROYAL DUTCH MOBIL AND GULF IN DISPUTE CONTRACT BREACHES ALLEGED Concerns to Be Told to Return Up to 1829 Million Barrels of Oil Move May Hurt US British Operations Nationalized Nigeria to Penalize Big Oil Companies Already Glutted Market Cited Complicated Formula Used A Scathing Denunciation | By Pranay B Gupte Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/notes-on-people-whats-a-schmatta-with-ilana-vered-a-utah-band-may.html | Notes on People Whats a Schmatta With Ilana Vered A Utah Band May Wear Them Alice Cooper May Not Miss Muldaurs Return Turpitude or Peccadilloes A Coach Endowed But Koch Starts With K | Albin Krebs | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/observer-wanted-miracle-on-34th-street.html | OBSERVER Wanted Miracle on 34th Street | By Russell Baker | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/orioles-triumph-over-yankees-52-weaver-is-cautious-orioles-beat.html | Orioles Triumph Over Yankees 52 Weaver Is Cautious Orioles Beat Yanks on 3 In 8th 52 Weaver in Contract Dispute | By Murray Chass | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/pat-bradley-is-leader-by-stroke-miss-blalock-shoots-70.html | Pat Bradley Is Leader by Stroke Miss Blalock Shoots 70 | By Gordon S White Jr Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/patents-advance-in-copier-process-new-monitoring-system-for.html | Patents Advance In Copier Process New Monitoring System For Hospital Patients Apparatus Decoys Homing Torpedoes New Process Developed To Produce Interferon | Stacy V Jones | TX 527822 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/postponed-42nd-street-to-play-special-preview-other-puzzles.html | Postponed 42nd Street To Play Special Preview Other Puzzles Revision of 1933 Classic | By Carol Lawson | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/private-investigation-is-planned-over-us-inquiries-on-black-group.html | Private Investigation Is Planned Over US Inquiries on Black Group Damage to Morale Asserted First Such Attempt | By Thomas A Johnson | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/propane-leak-spurs-study-by-new-york-issue-of-moving-hazardous.html | PROPANE LEAK SPURS STUDY BY NEW YORK Issue of Moving Hazardous Cargo Through Cities Reexamined Propane Leak Prompts Study on Hazardous Cargo Bronx Derailment Recalled | By Ma Farber | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/reported-us-change-in-atomwar-strategy-condemned-by-soviet-effect.html | Reported US Change In AtomWar Strategy Condemned by Soviet Effect on Arms Race | By Anthony Austin Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/sales-at-sothebys-up-by-33-in-year.html | Sales at Sothebys Up by 33 in Year | Special to The New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/saturday-news-quiz.html | Saturday News Quiz | Donna Anderson | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/screen-battle-in-space-the-cast.html | Screen Battle in Space The Cast | By John Corry | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/script-for-un-vote-on-israel-changes-notes-on-the-un.html | Script for UN Vote on Israel Changes Notes on the UN | By Bernard D Nossiter Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/shepherding-the-delegates-day-and-night-civic-boosters-and-mother.html | Shepherding the Delegates Day and Night Civic Boosters and Mother Hens Seeing Familiar Faces | By Judy Klemesrud | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/silicon-valley-moving-north-oregon-lures-plants-geared-to.html | Silicon Valley Moving North Oregon Lures Plants Geared To Technology Silicon Valley Is Moving to Oregon | By Steven Rattner Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/speech-for-carter-to-test-ribcoffs-tie-to-kennedys.html | Speech for Carter to Test Ribcoffs Tie to Kennedys | By Irvin Molotsky Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/sports-of-the-times-the-jackson-watch-at-the-stadium.html | Sports of The Times The Jackson Watch at the Stadium | MALCOLM MORAN | TX 527822 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/strauss-predicting-some-carter-losses-on-party-platform-economic.html | STRAUSS PREDICTING SOME CARTER LOSSES ON PARTY PLATFORM ECONOMIC POLICY IS AT ISSUE Kennedys Aides Say President Is Flexible as a Way of Winning Loyalty on Delegate Rule Senator Is Barnstorming Poll Finds Delegates Are Loyal Strauss Predicts Carter Will Suffer Some Losses in Platform Debate Kennedy Meets With Editors | By Hedrick Smith | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/taxi-dance-a-reply.html | Taxi Dance A Reply | By Chris Kadison | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/tribal-revolts-in-india-revive-old-fears-of-breakup-new-clamor-in.html | Tribal Revolts in India Revive Old Fears of Breakup New Clamor in West Bengal More Appeals for New States | By Michael T Kaufman Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/tv-notebook-court-allows-sale-of-cable-decoders-no-monopoly-on.html | TV Notebook Court Allows Sale of Cable Decoders No Monopoly on Decoding Shakedown at CNN Speaking Up Softly Dawn Patrol Two More Correspondents Quit CBS for NBC News | By Tony Schwartz | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/un-decade-for-women-can-us-save-its-role-united-states-boycott-a.html | UN Decade for Women Can US Save Its Role United States Boycott A Limited Role | By Georgia Dullea | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/us-upheld-in-key-test-on-abscam-lower-court-is-upheld-accused-of.html | US Upheld In Key Test On Abscam Lower Court Is Upheld Accused of Taking 50000 A Secretive Enterprise | By Arnold H Lubasch | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/veteran-denied-help-at-hospital-is-seized-as-his-mothers-killer.html | Veteran Denied Help At Hospital Is Seized As His Mothers Killer Mother Beaten With Hammer | By Jill Smolowe | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/winning-route-eludes-pacer.html | Winning Route Eludes Pacer | By James Tuite Special To the New York Times | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/your-money-stock-trading-rates-at-issue.html | Your Money Stock Trading Rates at Issue | Deborah Rankin | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/arts/battle-in-space.html | BATTLE IN SPACE | By John Corry | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/arts/miss-newtonjohn-in-xanadu.html | MISS NEWTONJOHN IN XANADU | By Janet Maslin | TX 527822 | 1980-08-13 |
| 1980-08-09 | https://www.nytimes.com/1980/08/09/arts/psychopathic-killer.html | PSYCHOPATHIC KILLER | By Vincent Canby | TX 527822 | 1980-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/a-case-of-hurricane-fever-the-worry-before-the-storm-plans-to-ride.html | A Case of Hurricane Fever The Worry Before the Storm Plans to Ride Out Storm Winds Break the Silence | By John M Crewdson Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/a-cheerful-man-with-a-tragic-view-of-life-moynihan.html | A Cheerful Man With a Tragic View of Life Moynihan | By Lewis H Lapham | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/a-colorful-time-dies-for-gypsies-in-the-holy-city-works-as-a-scribe.html | A Colorful Time Dies for Gypsies In the Holy City Works as a Scribe Rarely Marry Arabs | By Christopher S Wren Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/a-decade-and-a-half-after-riots-watts-is-termed-worse-hovel-than-it.html | A Decade and a Half After Riots Watts Is Termed Worse Hovel Than It Was Millions of Dollars Spent A SingleStory Ghetto | By Robert Lindsey Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/a-floral-grace-note-for-borders-a-floral-grace-note.html | A Floral Grace Note For Borders A Floral Grace Note | By Jeanne Goode | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/a-peoples-convention-is-ended-rally-is-planned-today-at-garden-to.html | A Peoples Convention Is Ended Rally Is Planned Today at Garden To Demonstrate Outside Garden Convention Called LeftWing | By Sheila Rule | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/agriculture-no-longer-a-charity-case-india-fills-its-own-granaries.html | Agriculture No Longer a Charity Case India Fills its Own Granaries | By Michael T Kaufman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/an-energyminded-builder.html | An EnergyMinded Builder | By Ernest Dickinson | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/an-interisland-hawaii-cruise.html | An InterIsland Hawaii Cruise | ROBERT TRUMBULL | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/anderson-is-considering-woman-as-ticket-mate.html | Anderson Is Considering Woman as Ticket Mate | Special to The New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/antiques-on-the-presidential-campaign-trail.html | ANTIQUES On the Presidential Campaign Trail | RITA REIF | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/argentinas-rulers-are-there-to-help-white-terror-ignores-borders.html | Argentinas Rulers Are There to Help White Terror Ignores Borders | By Juan de Onis | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/arguello-stops-bozaedwards-arguellos-varied-attack-problem-in.html | Arguello Stops BozaEdwards Arguellos Varied Attack Problem in Timing Palma Captures Title | By Deane McGowen Special To the New York Times | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/around-the-garden-this-week-soap-sprays-and-garlic-sprays.html | AROUND THE Garden This Week Soap Sprays And Garlic Sprays QuestionsAnswers AMARYLLIS BULBS ASPARAGUS PROBLEMS FIRETHORNNO BERRIES SUNFLOWER SEEDCOMPOST SAVING SEED | JOAN LEE FAUST | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/art-view-gettys-fortune-its-impact-on-the-art-world-art-view-the.html | ART VIEW Gettys Fortune Its Impact on The Art World ART VIEW The Worlds Richest Museum | HILTON KRAMER | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/arts-and-leisure-guide-of-special-interest-big-bands-second-chance.html | Arts and Leisure Guide Of Special Interest Big Bands Second Chance Freeforall Theater Recent Openings Macready Broadway Now Previewing Off Broadway Off Off Broadway Straw Hat New York Long Island Upstate Connecticut Maine Massachusetts New Hampshire New Jersey Pennsylvania Rhode Island Vermont Canada Ontario Dance Film Opening This Week Recent Openings Special Series Music Opera Arts and Leisure Guide Tristate Nation Jazz PopFolkRock Art Galleries Uptown Galleries 57th St Galleries SoHo Other Museums Photography Miscellany | Edited by Ann Barry | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/associate-describes-billy-carter-deal-rebutting-justice-dept.html | ASSOCIATE DESCRIBES BILLY CARTER DEAL Rebutting Justice Dept Account He Also Calls Money a Loan Justice Department Position Billy Carters Libyan Deal Is Described Libyans Visit United States Terms of Oil Agreement Infuriated Over Report 200000 Paid in April | By Wendell Rawls Jr Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/at-age-79-judge-weinfeld-is-still-building-on-a-legend-judges.html | At Age 79 Judge Weinfeld Is Still Building on a Legend Judges Exacting Standards Decisions Are Cited Bow Tie No Overcoat | By Arnold H Lubasch | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/atlantic-city-track-is-thriving-again-influx-of-jobs-and-money.html | Atlantic City Track Is Thriving Again Influx of Jobs and Money Grass Course Introduced Other Races More Popular Small Turnout a Surprise | By Steven Crist Special To the New York Times | TX 533138 | 1980-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/auto-dealers-flex-muscles-in-politics-economy-has-them-down-but-not.html | AUTO DEALERS FLEX MUSCLES IN POLITICS Economy Has Them Down but Not Out as Action Committee Is Considered Big Success They Listen Now A File Drawer Full We Were Getting Slaughtered The Main Enemy Nader | Special to The New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/back-to-minors-at-34-because-game-is-fun-chores-came-first-signed.html | Back to Minors at 34 Because Game Is Fun Chores Came First Signed Cut by Phillies Next Stop Montreal A Fair Chance A Touch of Irony | By Dyar Miller | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bad-times-in-the-flat-land-iowa-bad-times-in-the-flat-land.html | Bad Times in the Flat Land Iowa Bad Times In the Flat Land | By John M Lee | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/ballet-10-works-at-harkness-theater.html | Ballet 10 Works at Harkness Theater | By Jennifer Dunning | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bar-group-gets-tips-in-criminal-defense-experts-are-advised-about.html | BAR GROUP GETS TIPS IN CRIMINAL DEFENSE Experts Are Advised About How to Help Client Avoid Conviction or Being Sent to Prison Information to Prosecutor Consideration of Sentence | By Linda Greenhouse Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/beating-the-market-arabstyle.html | Beating the Market ArabStyle | By Leonard Silk | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/beauty-keeping-a-fresh-face-at-the-office.html | Beauty KEEPING A FRESH FACE AT THE OFFICE | By Elaine Louie | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/behind-the-best-sellers-barbara-goldsmith.html | BEHIND THE BEST SELLERS Barbara Goldsmith | By Judy Klemesrud | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/besides-a-convention-its-a-lightning-rod-for-protest-the-mayor.html | Besides a Convention Its A Lightning Rod for Protest The Mayor Wants Share of Attention | By Maurice Carroll | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/biking-into-the-future-the-democrats-in-disarray-by-john-herbers.html | BIKING INTO THE FUTURE THE DEMOCRATS IN DISARRAY By John Herbers FUTURE BIKES BIKES | By Barney Cohen | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bodyguard-to-see-it-he-had-to-make-it-tony-bills-my-bodyguard.html | Bodyguard To See It He Had to Make It Tony Bills My Bodyguard | By Lawrence Van Gelder | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bolivia-turns-its-back-on-the-andes-and-looks-south-a-coup-between.html | Bolivia Turns Its Back on The Andes and Looks South A Coup Between Cousins | By Warren Hoge | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bonds-is-irked-by-richard-case-it-affects-bonds-too-seven-teams-in.html | Bonds Is Irked by Richard Case It Affects Bonds Too Seven Teams in Seven Years | Special to The New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/book-ends-writers-on-writing-london-excursion.html | BOOK ENDS Writers on Writing London Excursion | By Randolph Hogan | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/books-by-and-about-candidates-more-candidates-and-books-assessing.html | Books By And About Candidates More Candidates and Books Assessing Carter Promising the Best Other Times Other Presidents Examining the Pulse | By Herbert Mitgang | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bridge-defense-signaling.html | BRIDGE Defense Signaling | ALAN TRUSCOTT | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/broadway-prefers-politicians-who-sing-and-dance-musical-politicians.html | Broadway Prefers Politicians Who Sing and Dance Musical Politicians | By Russell Baker | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/burmas-last-few-jews-living-on-proud-memories-jews-fled-japanese.html | Burmas Last Few Jews Living on Proud Memories Jews Fled Japanese Occupation | By Henry Kamm Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/camera-some-pointers-on-choosing-that-second-lens-camera-some.html | CAMERA Some Pointers on Choosing That Second Lens CAMERA Some Pointers on Choosing That Second Lens | JACK MANNING | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/capturing-the-prebaroque-spirit-the-prebaroque.html | Capturing the PreBaroque Spirit The PreBaroque | By Peter G Davis | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/cardinals-set-back-mets-9-to-6-mets-box-score.html | Cardinals Set Back Mets 9 to 6 Mets Box Score | By Joseph Durso Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/careys-tactics-cut-his-power-at-convention-new-york-political-notes.html | Careys Tactics Cut His Power At Convention New York Political Notes | By Frank Lynn | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/carter-sister-got-security-briefing-on-mideast-tour-mrs-stapletons.html | Carter Sister Got Security Briefing On Mideast Tour Mrs Stapletons Trip Was Partly Paid for by Arab 3000 Paid by Businessman Putting Words in Her Mouth Intercepted Her Messages | By Judith Miller Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/carters-people-face-challenge-of-finding-the-grand-design-answer.html | Carters People Face Challenge Of Finding the Grand Design Answer and questions on Billy Answers and Questions | By Steven R Weisman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/cartwright-eager-for-good-start-hell-report-early-an-active-regimen.html | Cartwright Eager for Good Start Hell Report Early An Active Regimen Liverpool Beats West Ham In English Soccer Opener | By Sam Goldaper | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-cclass-catamarans-a-new-sailing-breed-an-italian-challenger.html | CClass Catamarans A New Sailing Breed An Italian Challenger | By Joanne A Fishman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-chess-new-life-for-the-old-kings-indian-defense.html | CHESS New Life for the Old Kings Indian Defense | ROBERT BYRne | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-china-said-to-put-military-second-to-the-economy-no-sales-by-united.html | China Said to Put Military Second to the Economy No Sales by United States | By Charles Mohr Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-classical-way-wins-rich-trot-us-no-longer-a-lure-three-european.html | Classical Way Wins Rich Trot US No Longer a Lure Three European Horses | By Sam Goldaper Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-coast-of-texas-is-whipped-by-hurricaneforce-winds-disabled-tanker.html | Coast of Texas Is Whipped by HurricaneForce Winds Disabled Tanker Runs Aground Damage to Housing Feared Texas Coast Whipped by HurricaneForce Winds | By William K Stevens Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-connecticut-weekly-a-school-sports-power-drops-16-of-22-teams.html | A School Sports Power Drops 16 of 22 Teams Budget Cuts Sideline 16 Cheshire Teams | By John Cavanaugh | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-connecticut-weekly-anderson-backers-weigh-strategy-news-analysis.html | Anderson Backers Weigh Strategy NEWS ANALYSIS VoteGetting Team Sought for Anderson | By Matthew L Wald | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-connecticut-weekly-antiques-burl-to-be-featured-at-kent-show.html | ANTIQUES Burl to Be Featured at Kent Show | By Frances Phipps | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-connecticut-weekly-art-edward-albee-vs-the-establishment-at.html | ART Edward Albee vs the Establishment at Stamford Show | By Vivien Raynor | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-connecticut-weekly-carparts-suppliers-foresee-upheaval-states.html | CarParts Suppliers Foresee Upheaval States AutoParts Industry Girds for Major Changes | By John S Rosenberg | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-connecticut-weekly-connecticut-guide-music-at-old-lyme-antiques-in.html | CONNECTICUT GUIDE MUSIC AT OLD LYME ANTIQUES IN WILTON TEENAGE PERFORMERS | Andree Brooks | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-connecticut-weekly-connecticut-housing-homeowners-learn-to-make.html | CONNECTICUT HOUSING Homeowners Learn to Make Repairs | By Andree Brooks | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives-connecticut-weekly-connecticut-journal-south-norwalk-on.html | CONNECTICUT JOURNAL South Norwalk on RisePerformers | Richard L Madden | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-dining-out-new-sea-fare-place-in-westport.html | DINING OUT New Sea Fare Place in Westport Seascape | By Patricia Brooks | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-gardening-keeping-lawns-green-all-summer.html | GARDENING Keeping Lawns Green All Summer | By Carl Totemeier | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-home-clinic-ways-to-remove-nails-and-staples.html | HOME CLINIC Ways to Remove Nails and Staples Replacing Loose Bricks Answering the Mail | By Bernard Gladstone | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-joanne-woodward-accepts-a-role-in-saving-old.html | Joanne Woodward Accepts a Role in Saving Old House | By Andree Brooks | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-letters-to-the-connecticut-editor-continued.html | LETTERS TO THE CONNECTICUT EDITOR Continued 10Cent Rate In Pay Phones Urged Sharing the Rides In Hartford Inner City | IRMGARD WESSELTHOMAS L PHILLIPS | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-lifeguard-75-opposes-ouster.html | Lifeguard 75 Opposes Ouster | By John Cavanaugh | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-new-round-in-school-funds-debate-parallel.html | New Round in School Funds Debate Parallel Inquiries on School Financing | By Robert E Tomasson | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-politics-bozzuto-vs-buckley-issues-and-nonissues.html | POLITICS Bozzuto vs Buckley Issues and Nonissues | By Matthew L Wald | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-pratt-whitney-gets-12-billion-air-force-contract.html | Pratt  Whitney Gets 12 Billion Air Force Contract | By Robert Horton States News Service | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-the-careful-shopper-price-cuts-offered-at-2.html | THE CAREFUL SHOPPER Price Cuts Offered At 2 Pottery Barns Factory Outlet For Designer Wear Bangers and Such From Smokehouse At Cannon Crossing | JEANNE CLARE FERON | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-the-price-at-trinity-theater.html | The Price at Trinity THEATER | By Haskel Frankel | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-the-state-has-priced-workers-children-out-of.html | The State Has Priced Workers Children Out of UConn | By John J Driscoll | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-too-much-is-enough-already.html | Too Much Is Enough Already | By Kathy MeliaLevine | TX 533138 | 1980-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-westport-fitness-buffs-continue-tradition.html | Westport Fitness Buffs Continue Tradition | By Anne Anable | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/construction-update-st-vincents-is-modernizing.html | CONSTRUCTION UPDATE St Vincents Is Modernizing | Carter B Horsley | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/coping-with-metrication-in-canada.html | Coping With Metrication in Canada | By Donna Balkan | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/crime.html | CRIME | By Newgate Callendar | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/dance-boston-collective-in-polite-experiments.html | Dance Boston Collective in Polite Experiments | Jennifer Dunning | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/dance-view-avantgarde-with-feeling-dance-view.html | DANCE VIEW AvantGarde With Feeling DANCE VIEW | ANNA KISSELGOFF | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/danes-may-soon-get-woman-for-premier-popular-social-minister-must.html | DANES MAY SOON GET WOMAN FOR PREMIER Popular Social Minister Must First Handle Task of Cutting Back the Vast Welfare System Can We Afford It An 800 Hotel Room Starting Out as a Teacher The Reaction Was Strong | By Frank J Prial Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/debate-is-renewed-on-ion-generators-sales-of-appliances-are-rising.html | DEBATE IS RENEWED ON ION GENERATORS Sales of Appliances Are Rising US Seized Similar Units as Quacks Work in 1960s Reputed Benefits of Ions Interested in Specific Devices | Special to The New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/delegates-take-a-bronx-tour.html | Delegates Take a Bronx Tour | By Paul L Montgomery | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/design-womens-ways-with-executive-suites-design.html | Design WOMENS WAYS WITH EXECUTIVE SUITES Design | By Marilyn Bethany | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/detroit-is-suing-census-bureau-on-undercount-issue-blacks.html | Detroit Is Suing Census Bureau on Undercount Issue Blacks Frequently Undercounted Constitutional Issue Raised | By Ej Dionne Jr Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/did-del-tufo-jump-or-was-he-pushed-by-abscam.html | Did Del Tufo Jump or Was He Pushed By Abscam | By Leslie Maitland | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/ethics-keeping-human-research-on-the-up-and-up.html | Ethics Keeping Human Research on the Up and Up | ROBERT REINHOLD | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/evacuation-can-workup-to-a-point.html | Evacuation Can WorkUp to a Point | By Robert Reinhold | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/extreme-and-pure-new-right.html | Extreme And Pure New Right | By John Herbers | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/ezra-stone-henry-aldrich-still-deep-in-americana-has-kept-his-hand.html | Ezra Stone Henry Aldrich Still Deep in Americana Has Kept His Hand In Most Individualistic of All Started Working at Age of 7 Plays Boy as a Father He Didnt Need Visibility | By Richard F Shepard Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/federal-study-is-pessimistic-on-fleeing-atom-accidents-shortage-of.html | Federal Study Is Pessimistic On Fleeing Atom Accidents Shortage of Support Facilities Delay Called No Big Deal Insufficient Ambulances Found | By Ben A Franklin Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/film-view-adrift-in-the-shallows-of-the-blue-lagoon.html | FILM VIEW Adrift in the Shallows Of The Blue Lagoon | VINCENT CANBY | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/flies-only-on-colorados-blue-river.html | Flies Only on Colorados Blue River | By Adam Clymer | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/floor-correspondents-in-the-spotlight-tvs-floor-reporters.html | Floor Correspondents in the Spotlight TVs Floor Reporters | By Ralph Tyler | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/followup-on-the-news-atomic-man-overnight-mail-skyscraper-tv.html | FollowUp on the News Atomic Man Overnight Mail Skyscraper TV Tireless Workers | Richard Haitch | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/food-for-the-love-of-lemons-tarte-au-citron-croustade-granite-au.html | Food FOR THE LOVE OF LEMONS Tarte au citron Croustade Granite au citron et a la menthe Souffle au citron | By Craig Claiborne With Pierre Franey | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/for-sadat-800-million-moslems-cant-be-wrong-on-jerusalem-gaining.html | For Sadat 800 Million Moslems Cant Be Wrong on Jerusalem Gaining Time in Cairo | By Henry Tanner | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/for-those-who-plan-ahead-versatile-resort-clothes-a-coterie-figure.html | For Those Who Plan Ahead Versatile Resort Clothes A Coterie Figure Simple and Pleasant | By Bernadine Morris | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/french-understanding-of-american-politics.html | French Understanding Of American Politics | By Bernard E Brown | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/funny-reasons-reasons.html | Funny Reasons Reasons | By Douglas Hofstadter | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/future-events-hot-stuff-cayenne-big-bash-in-brooklyn-wine-from.html | Future Events Hot Stuff Cayenne Big Bash in Brooklyn Wine From Cyprus Winter White | By Lillian Bellison | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/gallery-view-the-many-faces-of-naturalism-gallery-view-the-many.html | GALLERY VIEW The Many Faces of Naturalism GALLERY VIEW The Many Faces Of Naturalism | JOHN RUSSELL | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/gay-was-beautiful.html | Gay Was Beautiful | By Paul Robinson | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/giants-beaten-by-130-rushing-game-a-problem-giants-beaten-by.html | Giants Beaten By 130 Rushing Game a Problem Giants Beaten by Steelers 130 Inconsistent Attack Giants Trail 100 at Halftime | By Malcolm Moran Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/goldin-feels-budget-gap-is-smaller-than-predicted-evidence-of-boom.html | Goldin Feels Budget Gap Is Smaller Than Predicted Evidence of Boom | By Josh Barbanel | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/gop-sues-carey-over-spending.html | GOP Sues Carey Over Spending | By Richard J Meislin | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/governors-sound-the-charge-in-a-new-states-rights-battle-the.html | Governors Sound the Charge In a New States Rights Battle The Congressional Bonanza | By John Herbers | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/greek-coffee-shops-fall-victim-to-pace-of-city-life.html | Greek Coffee Shops Fall Victim to Pace of City Life | Special to The New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/highlights-executive-suites-in-at-occidentalout-at-korvettes.html | HIGHLIGHTS Executive Suites In at OccidentalOut at Korvettes | EDWIN McDOWELL | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/hotel-rooms-by-lottery-and-logistics-californias-at-the-waldorf-on.html | Hotel Rooms by Lottery and Logistics Californias at the Waldorf On a Tight Budget | By David A Andelman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/how-innovative-dare-we-be-with-gs-novelty-with-gs.html | How Innovative Dare We Be With GS Novelty With GS | By Harold C Schonberg | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/how-pamela-mason-is-rattling-british-wool-shakeup-in-wool.html | How Pamela Mason Is Rattling British Wool ShakeUp in Wool | By Sandra Salmans | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/ideas-trends-in-summary-education-agency-makes-the-rules-clear.html | Ideas  Trends In Summary Education Agency Makes the Rules Clear Bilingually Government Stalls A Pay TV Premiere A BuiltIn Edge for Heart Patients Shifting Views on Teachers Schools The Weak Link in North Sea Oil Rig | Margot Slade and Tom Ferrell | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/in-late-eclectic-modern.html | In Late Eclectic Modern | By Guy Davenport | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/in-peking-opera-the-spectacles-the-thing-the-spectacle-of-peking.html | In Peking Opera The Spectacles The Thing The Spectacle of Peking Opera | By John Rockwell | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/in-search-of-the-history-ways-and-crafts-of-the-shakers-in-search.html | In Search of the History Ways and Crafts of the Shakers In Search of the History Ways and Crafts of the Shakers If You Go | By Sherry Marker | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/in-the-nation-a-lethal-delusion.html | IN THE NATION A Lethal Delusion | By Tom Wicker | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/independent-out-to-crash-the-parties.html | Independent Out to Crash The Parties | By Warren Weaver Jr | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/investing-bucking-the-business-cycle-in-food-food-stocks-how-theyve.html | INVESTING Bucking the Business Cycle in Food Food Stocks How Theyve Fared | By Phillip H Wiggins | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/iranian-in-the-us-denies-receiving-aid-spokesman-says-students-are.html | IRANIAN IN THE US DENIES RECEIVING AID Spokesman Says Students Are Not Linked to Regime in Teheran but Know Some Militants Onlookers Jeered and Threw Eggs Demonstrations Were Held in Iran Professor Quoted on the Students | By Joseph B Treaster Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/iranians-testing-the-limits-of-us-justice-a-policy-of-extremes.html | Iranians Testing the Limits of US Justice A Policy of Extremes | By Robert Pear | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/its-a-lonely-life-on-taiwan-for-a-supporter-of-carter-carter.html | Its a Lonely Life on Taiwan for a Supporter of Carter Carter Denounced in Banners | By James P Sterba Special To the New York Times45 Minutes With the President | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jazz-clem-derosa.html | Jazz Clem DeRosa | John S Wilson | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jazz-outward-visions-performs-new-currents-torme-returning-to.html | Jazz Outward Visions Performs New Currents Torme Returning to Martys | By Robert Palmer | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jazz-roy-haynes-quintet.html | Jazz Roy Haynes Quintet | By John S Wilson | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/judge-caps-career-in-race-for-house-crockett-detroit-primary-winner.html | JUDGE CAPS CAREER IN RACE FOR HOUSE Crockett Detroit Primary Winner for Diggss Seat Is a Fighter for Progressive Causes 4 Months in Penitentiary Cleared by FBI Started With UAW | By Iver Peterson Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/lbj-the-performer-lyndon.html | LBJ the Performer Lyndon | By Anthony Lewis | TX 533138 | 1980-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/legal-debate-grows-with-drug-paraphernalia-laws-court-challenge-to.html | Legal Debate Grows With Drug Paraphernalia Laws Court Challenge to Laws Many Early Laws Struck Down No Federal Laws Are Planned A More Sinister Problem Four Stores Stop Sales Three Arrested in Terre Haute | By James Barron | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/letters-market-letters-gms-earnings-scm-and-imports-summit-suit.html | LETTERS Market Letters GMs Earnings SCM and Imports Summit Suit | ELIOT JANEWAYCLIFFORD ETTINGER EdDWARREN W SMITH MDGeneral Motors CorporaationGERARD F STODDARDLEONARD H MINCHES | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/letters-science-fiction-of-refugees-freud.html | LETTERS Science Fiction Of Refugees Freud | DAVID SANUAJONATHAN GRUDINLa Jolla CalifHARRY BARNARD | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/letters-the-injustice-of-undercounting-americans-and-solving-the.html | Letters The Injustice of Undercounting Americans And Solving the Problem Through Sampling and Estimation Reagans Intellect Voter Cynicism Cure An Open Inauguration Rights of a Soviet Child In Defense of Public Relations Undermined Israelis | BENJAMIN S ROSENTHALDANIEL PATRICK MOYNIHANHUGH LLOYDJONESSARAH FEIDELSONPAUL K HOGUEFRANCES G GROSSMANKALMAN B DRUCKDAVID WOLFERS JABOTINSKY | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/letters-to-the-editor-huttohut-hiking-footnote-to-history-the.html | Letters to the Editor HuttoHut Hiking Footnote to History The Lippizaner War Rubber Trees More on Movies Aloft | KENNETH N WHITEFLORENCE M SHAPIROLEW SHOSKESHEINZ PATZAKJOHN H MONAGHANMAURICE B ROSALSKYHENRY HOFHEIMERANNE HANRAHANFERNE LADUEELIZABETH H PATTON | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/letters-to-the-editor-starting-up-at-35-saving-the-peregrine-falcon.html | Letters TO THE EDITOR Starting Up At 35 Saving the Peregrine Falcon Orchids for Rose Petals Presidential Airs | CYNTHIA S PINCUSLINDA R COOPERLAVINIA A KUMARMARTHA GREENVIVIAN A GAITSTONI SALDIVARKENT NICKERSONRUSSELL C BLOCKELIZABETH MENGCAROL H SWAIMJOHN R CANHAMJEAN MAGGIO | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/liability-limits-for-lost-luggage-practical-traveler.html | Liability Limits For Lost Luggage Practical Traveler | By Paul Grimes | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/londons-new-covent-garden-market.html | Londons New Covent Garden Market | By William Borders | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-a-rotten-sort-of-progress-letters-to-the-long.html | A Rotten Sort Of Progress LETTERS TO THE LONG ISLAND EDITOR Abortion A Procedure Chosen as a Lesser Evil Cans Not Accepted At Recycling Center Teen Survival Bible A Disappointment On the Many Roots Of the Ubiquitous Tomato | PATRICIA CORLEYNATHANIEL S LEHRMAN MDEUGENE W SARDMARGERY T ESCOTTJANE HONEABBIE F SALNY | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-bid-for-minority-jobs-focuses-on-5-areas-bid-for.html | Bid for Minority Jobs Focuses on 5 Areas Bid for Jobs Focuses on 5 Areas | By Shawn G Kennedy | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-cuisine-that-goes-cruising-food-avocado-facon.html | Cuisine That Goes Cruising FOOD AVOCADO FACON JACKY BASS STUFFED WITH BASIL MARINATED MELON | By Florence Fabricant | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-dining-out-tasty-dishes-from-the-local-larder.html | DINING OUT Tasty Dishes From the Local Larder Davidsons | By Florence Fabricant | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-false-burglar-alarms-set-off-controversy-alarms.html | False Burglar Alarms Set Off Controversy Alarms Stir Debate | By Judy Glass | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-gardening-keeping-lawns-green-all-summer.html | GARDENING Keeping Lawns Green All Summer | By Carl Totemeier | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-hints-from-hosts.html | Hints From Hosts | By Frederica Friedman | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-home-clinic-ways-to-remove-nails-and-staples.html | HOME CLINIC Ways to Remove Nails and Staples Replacing Loose Bricks Answering the Mail | By Bernard Gladstone | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-its-through-a-glass-lightly-he-finds-long-island.html | Its Through a Glass Lightly He Finds LONG ISLANDERS | By Lawrence Van Gelder | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-li-delegates-line-up-for-convention-roles.html | LI Delegates Line Up for Convention Roles Delegates Line Up | By Frank Lynn | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-living-5-women-follow-5-roads-to-success.html | LIVING 5 Women Follow 5 Roads to Success | By Esther Blaustein | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-long-island-housing-when-a-coop-crisis-hits.html | LONG ISLAND HOUSING When a Coop Crisis Hits | By Diana Shaman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-moths-return-eyed.html | Moths Return Eyed | By John T McQuiston | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-nuances-in-the-dunes.html | Nuances in the Dunes | By Helen A Harrison | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-on-the-isle-lifeguards-galore-all-americans-soft.html | ON THE ISLE LIFEGUARDS GALORE ALL AMERICANS SOFT ON SOFTBALL SOAP BOX DERBY GOSPEL CELEBRATION BACK IN TIME NATURE WATCH BARBER IN THE PARK | Barbara Delatiner | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-our-drinking-water-tainted-by-greed.html | Our Drinking Water Tainted by Greed | By Abraham Blinderman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-southampton-vs-litterbugs.html | Southampton vs Litterbugs | By Andrea Aurichio | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-they-love-the-suburbs-they-hate.html | They Love the Suburbs They Hate | By Deborah C Hecht | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-traveling-to-babylon-via-stage.html | Traveling to Babylon via Stage | By Alvin Klein | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/archives/love-sign-1560-sets-alabama-stake-mark-winner-had-plenty-left.html | Love Sign 1560 Sets Alabama Stake Mark Winner Had Plenty Left Another Record Yearling Sale Travelling Music Takes Sapling Special to The New York Times | By Michael Strauss Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/archives/mailbag-money-for-the-arts.html | MAILBAG Money for the Arts | ROGER R SMITH | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/archives/mailbag-the-business-of-becoming-a-broadway-angel-the-fun-goes-on.html | MAILBAG The Business Of Becoming a Broadway Angel The Fun Goes On Other Opportunities | RICHARD BARRHARRY L LICHTENBAUMMARION GELLER | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/archives/mailbox-jr-richard-a-victim-of-unkind-judgments-what-garvey-does-is.html | Mailbox JR Richard a Victim Of Unkind Judgments What Garvey Does Is Play BallWell Womens Times Show Greater Improvement | JOHN G EPSTEINHERBERT WAGNERHARRY THEMAI | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/archives/michels-may-return-to-european-soccer-losing-touch-in-us.html | Michels May Return To European Soccer Losing Touch in US | By Alex Yannis | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/archives/music-view-the-virtuoso-scramble-for-podium-power-music-view.html | MUSIC VIEW The Virtuoso Scramble for Podium Power MUSIC VIEW Scrambling for Podium Power | DONAL HENAHAN | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/archives/muskie-wasnt-told-of-new-war-policy-before-it-was-set-pentagon.html | MUSKIE WASNT TOLD OF NEW WAR POLICY BEFORE IT WAS SET PENTAGON PROMISES BRIEFING Secretary of State Says He Learned of Change in Nuclear Strategy Only by Reading Papers Briefing Is Arranged Next Week Military Targets Get Priority Frozen Out of Discussions Muskie Was Not Told of New Policy Before It Was Set Departments Often Are Rivals Muskie Plans a Lot of Travel | By Bernard Gwertzman Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/archives/near-lisbon-a-trio-of-treats-just-outside-lisbon-a-trio-of-treats.html | Near Lisbon a Trio of Treats Just Outside Lisbon a Trio of Treats for Day Trippers If You Go | By Robert Packard | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/archives/new-jersey-weekly-abortion-issue-in-microcosm.html | Abortion Issue In Microcosm | By Paul R Dunn | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/archives/new-jersey-weekly-an-8000yearold-culture-is-giving-up-its-secrets.html | An 8000YearOld Culture Is Giving Up Its Secrets | By Leo H Carney | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-antiques-a-bit-of-old-japan-right-in-madison.html | ANTIQUES A Bit of Old Japan Right in Madison | By Carolyn Darrow | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-art-sampler-chinese-treasures-at-two-museums.html | ART SAMPLER Chinese Treasures at Two Museums | David L Shirey | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-center-stage-offers-a-bright-chapter-2.html | Center Stage Offers A Bright Chapter 2 | By Joseph Catinella | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-delegates-hold-fast-politics.html | Delegates Hold Fast POLITICS | By Joseph F Sullivan | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-dining-out-a-colonial-atmosphere-at-the-shore-the.html | DINING OUT A Colonial Atmosphere at the Shore The Bayberry Inn | By Anne Semmes | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-gardening-keeping-lawns-green-all-summer.html | GARDENING Keeping Lawns Green All Summer | By Carl Totemeier | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-home-clinic-ways-to-remove-nails-and-staples.html | HOME CLINIC Ways to Remove Nails and Staples Replacing Loose Bricks Answering the Mail | By Bernard Gladstone | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-landlord-strategy-divide-and-conquer-rent-control.html | Landlord Strategy Divide and Conquer Rent Control | By Joan Pransky | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-new-jersey-housing-800000-and-not-an-eye-even.html | NEW JERSEY HOUSING 800000 and Not an Eye Even Blinks | By Ellen Rand | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-tenure-ruling-sought-angry-teachers-seek-new.html | New Tenure Ruling Sought Angry Teachers Seek New Court Ruling on Tenure Question | By Anthony de Palma | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-ocean-city-may-find-blue-law-too-blue.html | Ocean City May Find Blue Law Too Blue | By Don Nauss | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archiv es/new-jersey-weekly-panel-sets-hearings-on-teacher-licenses.html | Panel Sets Hearings on Teacher Licenses | By R Foster Winans | TX 533138 | 1980-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-release-of-mental-patients-a-study-in-neglect.html | Release Of Mental Patients A Study In Neglect Deinstitutionalizing | By Gertrude Dubrovsky | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-speaking-personally-isnt-sj-perelman-worth-a.html | SPEAKING PERSONALLY Isnt SJ Perelman Worth a Stamp | By Thomas A Karel | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-the-myth-of-sisyphus-updated.html | The Myth of Sisyphus Updated | By Gilbert M Gaul | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-uranium-lures-corporate-49ers-corporate-digging.html | Uranium Lures Corporate 49ers Corporate Digging for Uranium Stirs Controversies | By Ann Morris | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-york-gives-delegates-down-home-welcome-delegates-arrive-to-down.html | New York Gives Delegates Down Home Welcome Delegates Arrive to Down Home Welcome | By Barbara Basler | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/nice-guy-with-villains-ford.html | Nice Guy With Villains Ford | By John Osborne | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/nicklauss-205-leads-by-3-shots-nicklaus-gets-66205-for-3shot-pga.html | Nicklauss 205 Leads By 3 Shots Nicklaus Gets 66205 for 3Shot PGA Lead Even a Bogey Is a Save Hinkle Starts Poorly | By John S Radosta Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF Nonfiction | By Walter Goodman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/notespairing-up-for-fairs-and-festivals.html | NotesPairing Up for Fairs and Festivals | By Robert J Dunphy | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/numismatics-to-him-subway-tokens-are-still-a-good-buy.html | NUMISMATICS To Him Subway Tokens Are Still a Good Buy | ED REITER | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/on-language-quotesmanship.html | On Language Quotesmanship | By Richard Hanser | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/open-convention-forces-scrambling-to-fill-vote-gap-no-discussions.html | Open Convention Forces Scrambling to Fill Vote Gap No Discussions With Six Carter Forces Expect Attack A Call for Unity Tactical Move for Carter 75 to 100 Votes Short | By Hedrick Smith | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/pat-bradley-at-206-leads-by-3-strokes-2-eagles-for-miss-daniel.html | Pat Bradley at 206 Leads by 3 Strokes 2 Eagles for Miss Daniel Starts a Birdie String | By Gordon S White Jr Special To the New York Times | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/phone-company-terms-strike-no-threat-at-garden.html | Phone Company Terms Strike No Threat at Garden | By Ronald Sullivan | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/photography-view-the-masterly-style-of-meyerowitz-photography-view.html | PHOTOGRAPHY VIEW The Masterly Style of Meyerowitz PHOTOGRAPHY VIEW The Mastery Of Meyerowitz | GENE THORNTON | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/point-of-view-the-many-faces-of-the-coming-tax-cut-business-taxes.html | POINT OF VIEW The Many Faces of the Coming Tax Cut Business Taxes Accelerated Depreciation Investment Tax Credit Corporate Tax Cut Personal Taxes Payroll Taxes | By Nancy C Wilson | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/poll-finds-carter-gaining-in-party-after-news-conference-on-brother.html | Poll Finds Carter Gaining in Party After News Conference on Brother Poll Shows Carter Benefited by Speech Prospects for Loss in House Aggressiveness or Weakness Most Gain From Democrats Impression of Honesty | By Adam Clymer | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/pop-magazine-improvisation-with-density.html | Pop Magazine Improvisation With Density | Robert Palmer | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/private-homes-to-let-as-demand-increases-homes-to-let-as-need-rises.html | Private Homes To Let As Demand Increases Homes To Let as Need Rises | By Louise Saul | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/qaddafi-terms-the-220000-given-billy-carter-a-loan-tied-to-business.html | Qaddafi Terms the 220000 Given Billy Carter a Loan Tied to Business Libyan Chief Says Money Was Probably Related to Some Oil Purchases Pledge on Palestinians Cited Qaddafi Terms the 220000 Given Billy Carter a Loan Tied to Business Gifts for Guests Held Normal The Money Is Not Stolen Zionist Groups Are Blamed | By Youssef M Ibrahim Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/renner-seeking-a-return-to-golfing-form-hit-by-illness-enjoys.html | Renner Seeking a Return to Golfing Form Hit by Illness Enjoys Privacy Dislikes Hogan Comparison | Special to The New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/rent-rises-more-ploys-alleged-rent-rises-more-ploys-are-alleged.html | Rent Rises More Ploys Alleged Rent Rises More Ploys Are Alleged | By Carter B Horsley | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/report-urges-larger-state-contribution-for-city-u-state-to-pay-all.html | Report Urges Larger State Contribution for City U State to Pay All by 1983 Two Recommendations Adopted | By Samuel Weiss | TX 533138 | 1980-08-21 |

| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/running-new-york-auletta.html | Running New York Auletta | By Bob Kuttner | TX 533138 | 1980-08-21 |
|---|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/selection-coming-from-georgia-georgia.html | SELECTION Coming From Georgia Georgia | By Roy Blount Jr | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sex-solemn-and-kinky-sex.html | Sex Solemn and Kinky Sex | By Joseph Adelson | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/should-architects-become-builders-and-developers-should-architects.html | Should Architects Become Builders and Developers Should Architects Expand Their Role | By William G Blair | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/shutout-at-the-stadium-how-about-that-mr-shaw.html | Shutout at the Stadium How About That Mr Shaw | By Bob Seewald | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/son-of-north-korean-leader-taking-a-new-step-up-some-believe-power.html | Son of North Korean Leader Taking a New Step Up Some Believe Power Is Shared Son Viewed in Seoul as HardLiner Already a Poiltburo Member Cautious Procedure Followed | By Henry Scott Stokes Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sports-of-the-times-a-tale-of-two-owners.html | Sports of The Times A Tale of Two Owners | RED SMITH | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sports-of-the-times-weaver-the-seed-of-oriole-success.html | Sports of The Times Weaver The Seed Of Oriole Success | GEORGE VECSEY | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/spotlight-remaking-the-gibbs-mystique.html | SPOTLIGHT Remaking The Gibbs Mystique | By Alix M Freedman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/stage-view-from-ayckbourn-to-elephant-man-at-the-national-stage.html | STAGE VIEW From Ayckbourn To Elephant Man At the National STAGE VIEW A British Notebook | MEL GUSSOW | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/stamps-new-issues-illustrate-the-beauty-of-sea-life-stamps-new.html | STAMPS New Issues Illustrate the Beauty of Sea Life STAMPS New Issues Illustrate the Beauty of Sea Life | SAMUEL A TOWER | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/steelers-of-80s-pressure-to-excel-steelers-will-go-on-steelers-of.html | Steelers Of 80s Pressure To Excel Steelers Will Go On Steelers of the 80s Playing in the Shadow of Excellence Always Be in Shadow Hasnt Played a Game Trying to Keep the Balance You Can Be Better No Favorites The Swan Predictions | By Carrie Seidman | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/suburbia-blacks-surveyed-suburbia-blacks-surveyed.html | Suburbia Blacks Surveyed Suburbia Blacks Surveyed | By Kenneth B Noble | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sunday-observer-my-day-in-court.html | Sunday Observer My Day in Court | By Russell Baker | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/swedish-yacht-beats-australia-lionheart-replaces-skipper-winds-way.html | Swedish Yacht Beats Australia Lionheart Replaces Skipper Winds Way Takes Astor Cup Dietz of NYAC Takes 500Meter Rowing Race | By William N Wallace Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sympathy-for-the-devil-devil.html | Sympathy for the Devil Devil | By Richard P Brickner | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/terrorist-incidents-shock-turkish-city-in-konya-long-calm-the.html | TERRORIST INCIDENTS SHOCK TURKISH CITY In Konya Long Calm the Islamic Party Says Rightists Seek to Rule by Intimidation Young Teacher Is Shot Dead The City Has 407 Mosques Conflict Has Political Basis | By Marvine Howe Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-american-political-novel-novels.html | The American Political Novel Novels | By Robert Alter | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-democrats-in-disarray-democrats-continued-from-page-29.html | THE DEMOCRATS IN DISARRAY DEMOCRATS Continued from Page 29 | By John Herbers | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-great-oil-rush-of-the-1980s-the-oil-rush-of-the-1980s-takes-off.html | The Great Oil Rush of the 1980s The Oil Rush of the 1980s Takes Off As Drilling Soars | By William K Stevens | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-irish-tenor-from-the-bronx-the-irish-tenor.html | The Irish Tenor From the Bronx The Irish Tenor | By Allan Kozinn | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-markets-the-institutions-move-in-economic-indicators.html | THE MARKETS The Institutions Move In Economic Indicators | By Alexander R Hammer | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-nation-an-argument-for-compensating-atest-victims-an.html | The Nation An Argument For Compensating ATest Victims An Uncomfortable Lead for Talmadge No Abscam Offense Is the Best Defense Army Blames Exam Not the ExamTaker | Caroline Rand Herron and Michael Wright | TX 533138 | 1980-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-region-in-summary-trips-are-hairier-inspections-fewer-on.html | The Region In Summary Trips Are Hairier Inspections Fewer On Commuter Rails New Casino Cops Approved in Jersey City to Hire Now Challenge Later Faculty Does Not Take Tenure Lightly Taxi Investigators Get No Respect | Alvin Davis and Dorothy Gaiter | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-unknown-soviet-emigres-the-unknown-soviet-emigres.html | The Unknown Soviet Emigres The Unknown Soviet Emigres | By Marian Horosko | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-week-in-business-in-autos-and-elsewhere-the-news-isnt-all-bad.html | THE WEEK IN BUSINESS In Autos and Elsewhere the News Isnt All Bad | DANIEL F CUFF | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-world-carter-leans-to-serveandvolley-atomic-strategy-in.html | The World Carter Leans To ServeandVolley Atomic Strategy In Zimbabwe Law Hits High Places A General Steps Front and Center Italys Anger Falls On the Rightists Ending a Chapter in A Turkish Tragedy Botha Abandons Black Council | Barbara Slavin and Milt Freudenheim | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/theater-leeny-sack-at-garage-the-cast.html | Theater Leeny Sack At Garage The Cast | By Richard F Shepard | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/theater-the-survivor-starring-leeny-sack-the-cast.html | Theater The Survivor Starring Leeny Sack The Cast | Richard F Shepard | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/there-are-solutions-to-our-economic-problems.html | THERE ARE SOLUTIONS TO OUR ECONOMIC PROBLEMS | By Lester C Thurow | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/troubles-plague-passion-play-tours-ticket-troubles-hit-passion-play.html | Troubles Plague Passion Play Tours Ticket Troubles Hit Passion Play Tours | By Paul Grimes | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/truly-compelling-rockandroll.html | Truly Compelling RockandRoll | By Robert Palmer | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/tv-view-docudramas-authenticity-is-still-the-key.html | TV VIEW DocuDramas Authenticity Is Still the Key | JOHN J OCONNOR | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/two-firemen-hurt-at-blaze-in-bronx-wall-of-abandoned-building-falls.html | TWO FIREMEN HURT AT BLAZE IN BRONX Wall of Abandoned Building Falls While They Are Working Hose on an Elevated Platform | By Josh Barbanel | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/union-blames-city-policies-for-brooklyn-jail-battle.html | Union Blames City Policies for Brooklyn Jail Battle | By Jill Smolowe | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/uptown-lot-to-parking.html | Uptown Lot To Parking | Jeffrey Bogart | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/venezuelan-congress-is-tumultuous-but-fruitless.html | Venezuelan Congress Is Tumultuous but Fruitless | Special to The New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/vietnams-appetite-frightens-neighboring-lands.html | Vietnams Appetite Frightens Neighboring Lands | By Henry Kamm | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/voters-found-uncertain-on-differences-in-parties-on-nuclear-wastes.html | Voters Found Uncertain On Differences in Parties On Nuclear Wastes Democrats Solution | By Steven V Roberts | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/washington-and-moscow-wait-it-out-on-afghanistan-salt-remains-a.html | Washington And Moscow Wait It Out On Afghanistan SALT Remains a Priority | By Bernard Gwertzman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/washington-meet-the-past-program.html | WASHINGTON Meet The Past Program | By James Reston | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/we-need-an-open-convention-a-matter-of-survival.html | We Need An Open Convention A matter of survival | By Bob Goldman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-backed-on-refusal-to-collect-states-fees-no.html | Westchester Backed on Refusal to Collect States Fees No Examinations Withheld | By Charlotte Evans Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-a-couples-family-107-foster-children-and-room.html | A Couples Family 107 Foster Children And Room for More | By Tessa Melvin | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-a-family-that-really-manages-a-onering-circus.html | A Family That Really Manages a OneRing Circus | By Sy Syna | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-art-an-artists-scope-from-sea-to-pop.html | ART An Artists Scope From Sea to Pop | By Vivien Raynor | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-dining-out-pasta-and-fish-in-a-stunning-setting.html | DINING OUT Pasta and Fish in a Stunning Setting Capriccio | By Mh Reed | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-gardening-keeping-lawns-green-all-summer.html | GARDENING Keeping Lawns Green All Summer | By Carl Totemeier | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-good-news-bad-news-try-serenity.html | Good News Bad News Try Serenity | By George OConnell | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-heat-bedevils-conrail-commuters-heat-vexes.html | Heat Bedevils Conrail Commuters Heat Vexes Commuters | By Edward Hudson | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-hints-from-hosts.html | Hints From Hosts | By Frederica Friedman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-home-clinic-ways-to-remove-nails-and-staples.html | HOME CLINIC Ways to Remove Nails and Staples Replacing Loose Bricks Answering the Mail | By Bernard Gladstone | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-hudsons-prized-blueclaw-crabs-getting-a-closer.html | Hudsons Prized BlueClaw Crabs Getting a Closer Look The Hudsons Prized BlueClaw Crabs Are Getting Closer Look | By Suzanne Dechillo | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-joanne-woodward-takes-new-role.html | Joanne Woodward Takes New Role | By Andree Brooks | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-letter-to-the-westchester-editor-on-the-many.html | LETTER TO THE WESTCHESTER EDITOR On the Many Roots Of the Ubiquitous Tomato | ABBIE F SALNY | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-music-gilbert-and-sullivan-meet-arabian-nights.html | MUSIC Gilbert and Sullivan Meet Arabian Nights | By Robert Sherman | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-plan-to-shut-retardation-unit-draws-fire.html | Plan to Shut Retardation Unit Draws Fire Proposal to Close Mental Retardation Unit Sparks Opposition | By Charlotte Evans | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-the-careful-shopper-fewer-preppies-a-playful.html | THE CAREFUL SHOPPER Fewer Preppies A Playful Color Range At White Plains Scruples At DOre the Word Is Bringing Fashion Back to the Block | Jeanne Clare Feron | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-westchester-housing-keeping-the-wildlife.html | WESTCHESTER HOUSING Keeping the Wildlife Outdoors | By Betsy Brown | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 533138 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-when-duty-calls-the-line-is-busy.html | When Duty Calls The Line Is Busy | By Nancy S Cleary | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-working-on-the-railroaden-famille.html | Working on the Railroaden Famille | EDWARD HUDSON | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/whats-doing-on-the-jersey-shore.html | Whats Doing on the JERSEY SHORE | By Joseph F Sullivan | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/whirlpool-battling-an-ebb-tide-of-consumer-spending.html | Whirlpool Battling an Ebb Tide of Consumer Spending | By Reginald Stuart | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/wilson-from-brooklyn-to-bears-played-any-place-they-could.html | Wilson From Brooklyn to Bears Played Any Place They Could | By Gerald Eskenazi | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/yanks-lose-42-to-orioles-stone-gamble-homers-orioles-defeat-yanks-4.html | Yanks Lose 42 To Orioles Stone Gamble Homers Orioles Defeat Yanks 42 Jacksons Leap Wont Let Jackson Pull Tiant Has Strain As 2 Mariners 1 Brewers 4 Indians 2 Yankees Box Score | By Murray Chass | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/yonkers-workers-plan-job-actions-as-talks-break-off.html | Yonkers Workers Plan Job Actions as Talks Break Off | By Lena Williams Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/zahringer-pierson-in-golf-final-slegs-putting-problems-less.html | Zahringer Pierson in Golf Final Slegs Putting Problems Less Pressure | By Ed Corrigan Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/zimbabwe-minister-charming-but-fiery-mercurial-quality-may-be-an.html | ZIMBABWE MINISTER CHARMING BUT FIERY Mercurial Quality May Be an Issue in Murder Trial of Top Radical in Salisbury Government Bodyguards Attacked Farm He Prefers Tough Policies | By John F Burns Special To the New York Times | TX 533138 | 1980-08-21 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/5-liberals-in-senate-not-here-challenged-by-right-they-stay-at-home.html | 5 Liberals In Senate Not Here Challenged by Right They Stay at Home for Campaigning Younger Opponents | By Marjorie Hunter | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/a-frenetic-pace-gives-delegates-sampling-of-city-frenetic-schedule.html | A Frenetic Pace Gives Delegates Sampling of City Frenetic Schedule Offers Delegates a Taste of City Something for Everyone Some Thoughts of Home | By Anna Quindlen | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/a-guide-to-the-dialect-of-new-york-city-or-howdah-shmooz-widah-best.html | A Guide to the Dialect of New York City Or Howdah Shmooz Widah Best of Em New Yorkese Primer Shmoozing in Yiddish | By William E Farrell | TX 527821 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/abroad-at-home-a-party-of-hope.html | ABROAD AT HOME A Party of Hope | By Anthony Lewis | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/actors-step-up-picket-pressure.html | Actors Step Up Picket Pressure | By Aljean Harmetz Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/advertising-a-flurry-of-toplevel-job-shifts-mem-and-national-car.html | Advertising A Flurry of TopLevel Job Shifts MEM and National Car Make New Assignments Agencies in Merger Talks Accounts People | Isadore Barmash | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/an-insiders-guide-to-new-york-city.html | An Insiders Guide To New York City | By Jamie Malanowski and Mary McCartney | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/and-in-the-bronx-a-race.html | And in the Bronx a Race | Red Smith | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/and-to-the-rare-shops-that-are-the-citys-forte.html | And to the Rare Shops That Are the Citys Forte | By Suzanne Slesin | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/binding-rule-divides-delegates-in-new-york-area-rejects-ditherer.html | Binding Rule Divides Delegates in New York Area Rejects Ditherer Description | By Frank Lynn | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/books-40-years-of-popular-photography-magazine.html | Books 40 Years of Popular Photography Magazine | By Jack Manning | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/books-of-the-times-need-for-charters-nativist-syndrome.html | Books of The Times Need for Charters Nativist Syndrome | By Philip Taubman | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/bridge-flighted-pairs-scheduling-used-in-long-island-event-routine.html | Bridge Flighted Pairs Scheduling Used in Long Island Event Routine Play Is Shunned | By Alan Truscott | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/business-people-new-president-chosen-by-mclean-trucking-artzt-runs.html | BUSINESS PEOPLE New President Chosen By McLean Trucking Artzt Runs Venture at 75 Realty Executive Named | Leonard Sloane | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/buying-up-futures-at-jp-morgans-some-shoppers-are-disappointed.html | Buying Up Futures at JP Morgans Some Shoppers Are Disappointed | By James Barron Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/carter-at-a-crossroads-path-to-victory-is-strewn-with-obstacles-his.html | Carter at a Crossroads Path to Victory Is Strewn With Obstacles His Supporters Gain Inspiration From Trumans 1948 Comeback Role of New Deal Coalition Commitment to Voters Stressed President at a Crossroads The Problem of Anderson Reagans Past Researched Problem of Unifying the Party Situation in Various Areas | By Hedrick Smith | TX 527821 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/carter-confident-as-aides-meet-with-his-delegates-missionary-work.html | Carter Confident as Aides Meet With His Delegates Missionary Work Keeping It Civilized | By Terence Smith | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/carter-forces-seem-to-stay-in-control-on-loyalty-rule-kennedy.html | Carter Forces Seem to Stay In Control on Loyalty Rule Kennedy Releases Delegates Proposed Rule on Platform Pledge | By Warren Weaver Jr | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/carter-now-an-insider-adapts-his-presentation-foreign-and-domestic.html | Carter Now an Insider Adapts His Presentation Foreign and Domestic Matters Hes Made Some Mistakes No Plans for Show Business | By Bernard Weinraub | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/chess-korchnoi-wins-a-marathon-to-take-a-onepoint-lead-long-thought.html | Chess Korchnoi Wins a Marathon To Take a OnePoint Lead Long Thought on a Close Call The Critical Point | By Robert Byrne | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/coal-mining-company-sues-its-environmentalist-critics-needless.html | Coal Mining Company Sues Its Environmentalist Critics Needless Complaints Water Discharge Permit | By Ben A Franklin Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/commentary-whats-in-it-for-us.html | COMMENTARY Whats in it for us | By Walter H Annenberg | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/commodities-a-year-of-plagues-for-corn.html | Commodities A Year Of Plagues For Corn | HJ Maidenberg | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/cosmos-objective-gaining-no1-spot-chinaglia-gets-assist-rijsbergen.html | Cosmos Objective Gaining No1 Spot Chinaglia Gets Assist Rijsbergen Stands Out | By Alex Yannis | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/credit-markets-heavy-debt-issues-worrying-traders-need-for-longterm.html | CREDIT MARKETS Heavy Debt Issues Worrying Traders Need for LongTerm Funds Bell Issues Under 10 Seen Increases in Business Loans LongTerm Rates ShortTerm Rates | By Robert A Bennett | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/critics-notebook-new-films-but-weve-been-there-before-almost.html | Critics Notebook New Films but Weve Been There Before Almost Divides Into 2 | By Janet Maslin | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/dance-feld-premieres-offered-at-summerfare.html | Dance Feld Premieres Offered at Summerfare | By Anna Kisselgoff | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/democrats-80-some-key-democratic-leaders-at-the-convention-robert-c.html | Democrats 80 Some Key Democratic Leaders at the Convention Robert C Byrd Thomas P ONeill Jr Edmund S Muskie Henry M Jackson Morris K Udall Coleman A Young | By Steven V Roberts | TX 527821 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/elliott-nugent-83-actorwriter-dies-the-male-animal-his-biggest-hit.html | ELLIOTT NUGENT 83 ACTORWRITER DIES The Male Animal His Biggest Hit Director and Producer of Both Films and Plays Animal Had Two Runs | By Les Ledbetter | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/festival-offers-chicagoans-grand-diversion-from-woes-of-sports.html | Festival Offers Chicagoans Grand Diversion From Woes of Sports Politics and Winter Helps for Troubled Mayor Previously Opposed Idea Neighborhood Events Held Idea Imported From Milwaukee | BY William Robbins Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/few-old-pros-among-local-delegates-political-unknowns-hold-votes.html | Few Old Pros Among Local Delegates Political Unknowns Hold Votes From New York Area Some Relative Newcomers Hurdles for WouldBe Delegate House Members Absent Connecticut and New Jersey | By Frank Lynn | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/for-delegates-and-others-a-guide-to-new-yorks-emporiums-macys.html | For Delegates and Others a Guide to New Yorks Emporiums Macys Bloomingdales Bergdorf Goodman Alexanders Henri Bendel Tiffany  Company FAO Schwarz Saks Fifth Avenue Lord  Taylor B Altman Co Ohrbachs Gimbels | By Angela Taylor | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/france-3-on-rise-in-cup-trials-australia-has-best-record-french.html | France 3 on Rise in Cup Trials Australia Has Best Record French Skipper an Asset | By William N Wallace Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/giants-perkins-sees-bright-side-offensive-line-a-surprise-steeler.html | Giants Perkins Sees Bright Side Offensive Line a Surprise Steeler Touchdown Pass In Awe of Steelers Johnny Perkins Out a Week | By Malcolm Moran Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/going-out-guide-some-neon-nominations-ask-for-your-favorite-bohemia.html | GOING OUT Guide SOME NEON NOMINATIONS ASK FOR YOUR FAVORITE BOHEMIA 1980 THE ONE AND ONLY | Howard Thompson | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/good-life-in-denmark-has-high-price-system-is-in-trouble-government.html | Good Life in Denmark Has High Price System Is in Trouble Government Disputes Warnings Little Dispute on Remedies | By Frank J Prial Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/governments-abscam-inquiry-on-political-corruption-enters-trial.html | Governments Abscam Inquiry on Political Corruption Enters Trial Stage Today 19 Persons to Go on Trial Role of Melvin Weinberg Response to a Sting Approach | By Joseph P Fried | TX 527821 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/guitar-farlow-in-a-rare-appearance.html | Guitar Farlow in a Rare Appearance | BY John S Wilson | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/hog-production-swept-by-agricultural-revolution-change-called.html | Hog Production Swept by Agricultural Revolution Change Called Fundamental Factory Methods Are Bringing Revolution in Hog Production Effect on Small Farms Result of Lending Policies Criticism of the Trend | By William Serrin Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/how-carter-and-kennedy-differ-on-major-issues-of-the-campaign-a.html | How Carter and Kennedy Differ on Major Issues of the Campaign A Widened Issues Gap Energy Foreign Affairs Military and Defense Economic Development Social Programs Gun Control Womens Rights | By John Herbers | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/in-the-tumult-of-24-exhaustion-won-democrats-in-new-york-stayed-for.html | In the Tumult of 24 Exhaustion Won Democrats in New York Stayed for 103 Ballots and Picked a Loser Chaos Over the Klan | By Barbara Basler | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/inventory-rebuilding-is-predicted-economists-see-late-80-orders.html | Inventory Rebuilding Is Predicted Economists See Late 80 Orders Aiding Economy InventorySales Ratio Rebuilding of Inventories Predicted by Economists | By Robert J Cole | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/kennedy-quest-sailing-against-the-odds-potential-for-volatility.html | Kennedy Quest Sailing Against the Odds Potential for Volatility Specter of GOP Landslide Leader of Liberal Wing | By B Drummond Ayres Jr | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/koch-to-link-citys-fiscal-needs-to-democratic-partys-platform.html | Koch to Link Citys Fiscal Needs To Democratic Partys Platform Closing the Budget Gap Koch to Outline Citys Fiscal Plan To Revise Assessments | By Clyde Haberman | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/letter-on-judging-candidates-ideal-presidents-who-never-were.html | Letter On Judging Candidates Ideal Presidents Who Never Were | BERT A ROCKMAN | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/letters-outrageous-boondoggle-overpopulation-by-ghosts-is-a-myth.html | Letters Outrageous Boondoggle Overpopulation by Ghosts Is a Myth Aid for the Afghans A Voter for ERA Complaints Against Lawyers Arbitration to End The PATH Strike Presidential Oversight Goof in Funding | RUSSELL W PETERSONETHAN TAUBMARTIN SHUBIKOTTO GOLDSTEINMARTIN LONDONRAYMOND SCHWARTZMARIO M CUOMOHERBERT BARCHOFF | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/market-place-arbitragers-pullman-ride.html | Market Place Arbitragers Pullman Ride | Robert Metz | TX 527821 | 1980-08-13 |

| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/maury-willss-tenacity.html | Maury Willss Tenacity | George Vecsey | TX 527821 | 1980-08-13 |
|---|---|---|---|---|---|
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/mets-defeat-cardinals-41-allen-gets-last-out-unimpressive-but-does.html | Mets Defeat Cardinals 41 Allen Gets Last Out Unimpressive But Does the Job Flynn Drives in Two Mets Box Score | By Joseph Durso Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/minorities-and-women-gain.html | Minorities and Women Gain | By Ej Dionne Jr | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/mostly-mozart-shaw-conducts-haydns-creation.html | Mostly Mozart Shaw Conducts Haydns Creation | By Edward Rothstein | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/new-cuban-influx-at-fort-chaffee-arouses-hostility-concern-for.html | New Cuban Influx at Fort Chaffee Arouses Hostility Concern for Security Sought Reversal of Decision Bearing of Arms Encouraged Weapons Search at Base | By Karen de Witt Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/new-rate-rise-may-hamper-sales-growth-a-rise-for-housing-starts.html | New Rate Rise May Hamper Sales Growth A Rise for Housing Starts Housings Modest Rebound Housings Tentative Recovery Rate Rise May Hamper Sales | By Robert Lindsey Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/new-romance-novels-are-just-what-their-readers-ordered-the-typical.html | New Romance Novels Are Just What Their Readers Ordered The Typical Characters | By Michiko Kakutani | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/new-witness-in-met-slaying-heard-commotion-in-backstage-elevator.html | New Witness in Met Slaying Heard Commotion in Backstage Elevator Hair Found on Gag Location Not Pinned Down | By Robert D McFadden | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/nicklaus-captures-pga-crown-for-a-fifth-time-his-19th-major.html | Nicklaus Captures PGA Crown for a Fifth Time His 19th Major Championship Nicklaus Captures PGA for 5th Time Never Better | By John S Radosta Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/north-and-south-korea-ideological-enemies-prosper-from-their.html | North and South Korea Ideological Enemies Prosper From Their Competition South Ahead in Growth Rate Competition Has Promoted Growth Impressive Gains in Agriculture | By Henry Scott Stokes Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/notes-on-people-baton-twirler-prefers-to-be-known-as-an-actress-a.html | Notes on People Baton Twirler Prefers to Be Known as an Actress A Stowaway Finds Determination Wins Friends A Way to Use 1310 Obsolete Transit Tokens Apology to a Princess Some Beatles Fans Undergo a Bit of a Setback | Judith Cummings | TX 527821 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/oil-tensions-in-nigeria-nation-still-needs-aid-news-analysis-oil.html | Oil Tensions in Nigeria Nation Still Needs Aid News Analysis Oil Tensions in Nigeria The Nation Still Needs Technical Help Lack of Production Asserted | By Pranay B Gupte Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/other-cities-in-metropolitan-area-assail-census-data-other-cities.html | Other Cities in Metropolitan Area Assail Census Data Other Cities in Metropolitan Area Assailing Census Basis of Disagreements Reliance on Mail Criticized The Suit by New York City Some Officials Are Satisfied Doubts About a Prediction | By Matthew L Wald | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/other-conventions-press-their-causes-jobs-jobs-jobs-escort-to.html | Other Conventions Press Their Causes Jobs Jobs Jobs Escort to Convention We Marched Together | By Laurie Johnston | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/outdoors-where-the-salmon-run-large-and-terrific.html | Outdoors Where the Salmon Run Large and Terrific | By Nelson Bryant Addington Township New Brunswick | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/parties-in-town-bring-out-the-powerful-the-personable-and-just.html | Parties in Town Bring Out the Powerful the Personable and Just Plain Friends Joan Mondale Is Cohost Strauss and Koch Confer | By Enid Nemy | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/party-faces-weakening-of-traditional-coalition-problem-of-less-and.html | Party Faces Weakening Of Traditional Coalition Problem of Less and More Government Becomes an Issue Party Faces Weakening of the New Deal Coalition | By Adam Clymer | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/party-is-returning-to-a-town-alive-with-democratic-memories-tammany.html | Party Is Returning to a Town Alive With Democratic Memories Tammany Out and Rules In Tenuous Relation to Voters Role of Patronage | By Francis X Clines | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/pat-bradleys-277-wins-golf-by-shot.html | Pat Bradleys 277 Wins Golf by Shot | By Gordon S White Jr Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/pentagon-chief-reassures-allies-on-war-strategy-no-desire-to-fight.html | Pentagon Chief Reassures Allies On War Strategy No Desire to Fight Nuclear Conflict Brown Asserts Muskie Not Informed Attacks at Convention Expected US Assures Allies on New Nuclear Arms Strategy Sensitive Issue in NATO | By Richard Burt Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/pierson-victor-in-met-amateur.html | Pierson Victor In Met Amateur | Special to The New York Times | TX 527821 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/pirates-sweep-phillies-tie-expos-for-first-vote-is-cast-for-bibby.html | Pirates Sweep Phillies Tie Expos for First Vote Is Cast for Bibby Expos 7 Cubs 3 Braves 3 Giants 1 Padres 3 Astros 2 Dodgers 7 Reds 1 | By Sam Goldaper | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/president-concedes-on-platform-issues-pressed-by-kennedy-but.html | PRESIDENT CONCEDES ON PLATFORM ISSUES PRESSED BY KENNEDY BUT SENATOR IS NOT GIVING UP Showdown on the Rules Due Today as Partys 38th Convention Opens Amid Dissension A Suggestion of Reconciliation President Makes Concessions on Kennedys Platform Issues as Delegates Gather Not Like 1976 A Debate With Mrs Kennedy | By Hedrick Smith | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/protesting-groups-march-to-rallies-at-the-garden-multiple-tieups.html | Protesting Groups March To Rallies at the Garden Multiple TieUps Created Support of Delegates Sought Farm Group Brings Tractors | By Sheila Rule | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/pyongyang-a-model-city-lacks-the-livedin-touch-pyongyang-and-seoul.html | Pyongyang a Model City Lacks the LivedIn Touch Pyongyang and Seoul Wide Streets but Few People Most Areas Barred to Outsiders Personal Freedoms Curbed | Special to The New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/question-box.html | Question Box | S Lee Kanner | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/rules-issue-and-planks-debated-by-women-delegates-debate-over-rules.html | Rules Issue and Planks Debated by Women Delegates Debate Over Rules Issue | By Leslie Bennetts | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/rules-issue-mixing-principles-and-politics-news-analysis-kennedy.html | Rules Issue Mixing Principles and Politics News Analysis Kennedy Side Called Sore Losers The Politics Matters Most | By Adam Clymer | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/senators-asked-to-study-puerto-rico-killing-inquiry-waiting.html | Senators Asked to Study Puerto Rico Killing Inquiry Waiting Policemen | Special to The New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/sports-news-briefs-randolph-retiring-after-losing-title-rutherford.html | Sports News Briefs Randolph Retiring After Losing Title Rutherford Victor In Bettenhausen 200 Mattick and 5 Aides Rehired by Blue Jays SMU Athlete Killed United Lose 10 Premier Ministre Victor by a Nose Nehemiahs 1323 Ties Top Time of 80 Sporting Gear Compact Exerciser Foot Protection Against Extra Impact | S Lee Kanner | TX 527821 | 1980-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/sports-world-specials-the-turk-comes-calling-professor-of-pilfering.html | Sports World Specials The Turk Comes Calling Professor of Pilfering In the Footsteps | Jim Benagh | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/storm-billed-as-a-tiger-turned-out-to-be-a-pussycat-shortage-of.html | Storm Billed as a Tiger Turned Out to Be a Pussycat Shortage of Fresh Water Immigration Controls Suspended Free Food for Guests Solid Structures Unscathed | By John M Crewdson Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/tanglewood-fromm-torme-returning-to-martys.html | Tanglewood Fromm Torme Returning to Martys | By John Rockwell Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/telephone-strike-in-state-called-off-after-16-hours-nationwide.html | Telephone Strike in State Called Off After 16 Hours Nationwide Accord Reached Job Functions Shifting Supervisors Continue Efforts | By David A Andelman | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/texas-coast-spared-from-heavy-damage-by-hurricane-allen-storm.html | TEXAS COAST SPARED FROM HEAVY DAMAGE BY HURRICANE ALLEN STORM MISSES URBAN AREAS Winds Are Slowly Diminishing but Threat of Floods Continues One Death Is Reported 20 Injured by Tornado STORM SPARES TEXAS FROM HEAVY DAMAGE Highest Tides in 61 Years One StormRelated Death Fishing Resort Heavily Damaged | By William K Stevens Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/text-of-a-note-sent-by-brown-to-the-alliance-great-dangers-and.html | Text of a Note Sent by Brown To the Alliance Great Dangers and Uncertainties | Special to The New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/the-cubs-a-legacy-of-losing-seasons-35-forgettable-years-the-cubs.html | The Cubs A Legacy of Losing Seasons 35 Forgettable Years The Cubs SecondDivision Legacy in the Second City | By Murray Chass | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/theater-michael-moriarty-as-richard-iii-variations-on-the-bard.html | Theater Michael Moriarty as Richard III Variations on the Bard | By Richard F Shepard | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/their-year-of-sorts-45.html | Their Year Of Sorts 45 | Richard Goldstein | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archiv es/todd-and-lam-jones-star-but-jets-lose-to-bears-219-todd-impressive.html | Todd and Lam Jones Star But Jets Lose to Bears 219 Todd Impressive Pressure Is Off Lam Jones Excites Crowd Jet Cornerback Is Victimized Ryan Muffs Two Snaps Jets Scoring | By Gerald Eskenazi Special To the New York Times | TX 527821 | 1980-08-13 |

| | | | | |
|---|---|---|---|---|
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/us-to-act-on-complaints-of-bias-in-college-sports.html | US to Act on Complaints of Bias in College Sports | Special to The New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/washington-watch-taxcut-fever-cooling-off-a-small-step-on.html | Washington Watch TaxCut Fever Cooling Off A Small Step on Regulation Budget Questions Election Year Realities Briefcases | Steven Rattner | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/west-germany-debates-role-of-arms-industry-armament-exports-spur.html | West Germany Debates Role of Arms Industry Armament Exports Spur German Debate Europes 3d Largest Exporter Huge Aerospace Group Formed Setbacks in Shipbuilding | By John Tagliabue Special To the New York Times | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/why-new-york-city-loves-the-democrats-this-week-budgetary-headaches.html | Why New York City Loves The Democrats This Week Budgetary Headaches Unique New York | By Clyde Haberman | TX 527821 | 1980-08-13 |
| 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/yanks-bow-65-lead-cut-to-2-yankee-clubhouse-quiet-orioles-beat.html | Yanks Bow 65 Lead Cut to 2  Yankee Clubhouse Quiet Orioles Beat Yanks in 9th 65 Sweep Series and Trail by 2  Key Spot for Dempsey Murrays Double Wins It Were Beating Ourselves Yankees Box Score | Murray Chass | TX 527821 | 1980-08-13 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/2-charged-in-1976-killing-of-priest-during-robbery-victim-was-hard.html | 2 Charged in 1976 Killing Of Priest During Robbery Victim Was Hard of Hearing Files Were Never Closed Warrant Issued for 3d Suspect | By Robert D McFadden | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/a-battle-over-peanuts.html | A Battle Over Peanuts | By Stephanie G Neuman | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/a-debate-over-affirmative-action-will-blacks-lose-to-other-groups-a.html | A Debate Over Affirmative Action Will Blacks Lose to Other Groups Affirmative Action Are Blacks Losing Interviews Reveal Divergence A Red Herring Decried The Broadening of the Dispute State Compliance Promised | By Thomas A Johnson | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/a-fullscale-semiramide-at-aix-festival-evaluation-as-magic-three.html | A FullScale Semiramide at Aix Festival Evaluation as Magic Three CoProducers | By Richard Eder | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/a-graceful-withdrawal-kennedys-way-of-quitting-should-unify-party-a.html | A Graceful Withdrawal Kennedys Way of Quitting Should Unify Party Against Reagan and Limit Delegates Quarreling News Analysis Much to Offer Campaign A Graceful Withdrawal From the Race Mutual Suspicion and Contempt | By Adam Clymer | TX 527813 | 1980-08-15 |

| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/about-education-new-tools-present-teaching-challenge.html | About Education New Tools Present Teaching Challenge | By Fred M Hechinger | TX 527813 | 1980-08-15 |
|---|---|---|---|---|---|
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/advertising-humor-tarnished-attribute-the-wall-street-final-offers.html | Advertising Humor Tarnished Attribute The Wall Street Final Offers a Progress Report Hotel Chain Advertising At 60Million Mark in 79 Accounts People | Isadore Barmash | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/at-breakfast-selling-is-politic-breakfast-eyeopeners.html | At Breakfast Selling Is Politic Breakfast EyeOpeners | By Enid Nemy | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/at-least-the-monsters-survive.html | At Least the Monsters Survive | Malcolm W Browne | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/barkum-jets-end-loses-job-barkum-runs-faster-jets-barkum-loses.html | Barkum Jets End Loses Job Barkum Runs Faster Jets Barkum Loses Tight End Job to Shuler Not Upset Says Barkum | By Gerald Eskenazi Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/begin-tells-sadat-he-never-misled-him-on-jerusalem-egypt-denies.html | Begin Tells Sadat He Never Misled Him on Jerusalem Egypt Denies Violations | By Christopher S Wren Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/better-protection-of-leaders-in-war-ordered-by-carter-aim-is-faster.html | BETTER PROTECTION OF LEADERS IN WAR ORDERED BY CARTER Aim Is Faster Evacuation of Capital as Part of New Atom Strategy in a Conflict With Soviet Carter Orders Better Shielding of US Leaders in War | By Richard Burt Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/bolivia-is-prepared-to-walk-alone-if-aid-is-denied-new-leader-says.html | Bolivia Is Prepared to Walk Alone If Aid Is Denied New Leader Says Opponents Charges Denied | By Warren Hoge Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/books-of-the-times-abolition-of-politics.html | Books of The Times Abolition of Politics | By John Leonard | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/books-vacation-murder-symphony-space-to-offer-black-and-hispanic.html | Books Vacation Murder Symphony Space to Offer Black and Hispanic Arts | By Richard F Shepard | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/bridge-pietri-adds-to-his-streak-in-american-association-club-lead.html | Bridge Pietri Adds to His Streak In American Association Club Lead Is Reassuring | By Alan Truscott | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/business-people-hes-still-building-companies-at-age-76-citicorp.html | BUSINESS PEOPLE Hes Still Building Companies at Age 76 Citicorp Names President For Carte Blanche Unit | Leonard Sloane | TX 527813 | 1980-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/call-to-president-the-senator-apparently-surprised-his-family-by.html | CALL TO PRESIDENT The Senator Apparently Surprised His Family by Dropping Out Call to the President Withdrawal a Surprise For the Kennedy Circle | By B Drummond Ayres Jr | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/cave-offers-rare-view-of-a-prehistoric-culture-cave-offers-rare.html | Cave Offers Rare View Of a Prehistoric Culture Cave Offers Rare Look Into Past Geologists Study Strata Findings Are Catalogued Materials From the Pacific No Tribal Organization | By John Noble Wilford | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/chiles-military-ruler-to-ask-voters-to-back-extension-of-his-power.html | Chiles Military Ruler To Ask Voters to Back Extension of His Power CHILEAN PLAN KEEPS PINOCHET IN POWER Torture of Student Charged | By Juan de Onis | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/city-libraries-now-face-further-cuts-in-service-an-unhappy.html | City Libraries Now Face Further Cuts in Service An Unhappy Distinction Some Figures Cited Citys Libraries Struggling Hard To Keep Afloat Loss of All CETA Workers Extremely Upset Ethnically Mixed Clientele Part of Carnegie Program | By Laurie Johnston | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/colleges-pondering-more-flexible-alternatives-to-tenure-news.html | Colleges Pondering More Flexible Alternatives to Tenure News Analysis Some Places Overmanned Indefinite Renewals | By Gene I Maeroff | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/concert-paulus-premiere.html | Concert Paulus Premiere | By John Rockwell Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/credit-markets-bond-prices-post-sharp-decline-bell-offering-to.html | CREDIT MARKETS Bond Prices Post Sharp Decline Bell Offering to Yield 1225 Illinois Bell Issue Reduced Bad News for Bond Market Key Rates | By Vartanig G Vartan | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/dance-dana-reitzs-double-scores.html | Dance Dana Reitzs Double Scores | By Jennifer Dunning | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/defense-dept-sends-aide-to-brief-muskie-on-nuclear-strategy-policy.html | Defense Dept Sends Aide to Brief Muskie on Nuclear Strategy Policy Brown Sought to Mollify Muskie | By Bernard Gwertzman Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/dominion-bridge-plans-growth-detailed-plans-dominion-bridge-plans.html | Dominion Bridge Plans Growth Detailed Plans Dominion Bridge Plans for Growth AT A GLANCE Dominion Bridge | Special to The New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/dow-is-up-by-939-in-slower-day-dow-is-up-by-939-in-slower-day-att.html | Dow Is Up By 939 in Slower Day Dow Is Up By 939 in Slower Day ATT Up in Active Trading | By Alexander R Hammer | TX 527813 | 1980-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/economic-platform-questioned-ability-of-carter-to-shift-doubted-new.html | Economic Platform Questioned Ability of Carter To Shift Doubted News Analysis A Kind of New Deal Federal Reserves Province Carters Ability to Shift On Economy Is Doubted Ability to Bring Pressure | By Leonard Silk | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/education-traditional-library-use-threatened-libraries-threatened.html | EDUCATION Traditional Library Use Threatened Libraries Threatened Rapid Increase in Information Libraries Will Specialize | By Edward B Fiske | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/exxon-said-to-lag-in-office-machines-but-company-calls-problems.html | Exxon Said to Lag In Office Machines But Company Calls Problems Growing Pains Exxon Office Unit Criticized Most Recent Sign FastChanging Industry Competition Grows | By Steve Lohr | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/fannie-mae-shifts-policy-on-assuming-mortgages-purchased-from.html | Fannie Mae Shifts Policy On Assuming Mortgages Purchased From Lenders Some States Back Lower Rates Far Below Cost of Funds | By Robert A Bennett | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/filipino-hill-tribes-fight-to-save-homes-from-dam-rice-grown-on.html | Filipino Hill Tribes Fight to Save Homes From Dam Rice Grown on Terraces Former Senators Lead Group AgeOld Granary Death Remains Unavenged | Special to The New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/for-kennedy-supporters-time-for-reality-and-tears-for-kennedys.html | For Kennedy Supporters Time for Reality and Tears For Kennedys Supporters the Time Comes for Reality and Tears Fight for Best Seats From Rousseau to Rock | By Francis X Clines | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/foreign-affairs-the-good-in-bad-news.html | FOREIGN AFFAIRS The Good in Bad News | By Flora Lewis | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/frank-van-dyk-of-blue-cross-83.html | Frank Van Dyk of Blue Cross 83 | By Thomas W Ennis | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/german-laborrole-talks-fail-compromise-proposed.html | German LaborRole Talks Fail Compromise Proposed | By John Tagliabue Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/going-out-guide-toot-sweet-time-out-times-past-rolling-toward.html | GOING OUT Guide TOOT SWEET TIME OUT TIMES PAST ROLLING TOWARD BROADWAY MORE SUMMER SOUNDS | Howard Thompson | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/guns-of-jamaica.html | Guns Of Jamaica | By James Perl | TX 527813 | 1980-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/harsher-78-juvenile-law-is-used-mainly-in-the-city-district.html | Harsher 78 Juvenile Law Is Used Mainly in the City District Attorneys Support Law Two Viewpoints Expressed Alternatives Precluded Most Arrests Are for Robbery | By Selwyn Raab | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/how-new-york-stopped-show-in-voting-on-crucial-rules-issue-trouble.html | How New York Stopped Show In Voting on Crucial Rules Issue Trouble in Counting | By Maurice Carroll | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/how-photography-aided-in-winning-of-the-west-irrefutable-evidence.html | How Photography Aided In Winning of the West Irrefutable Evidence Stereographic Photos Too | By Barbara Gamarekian | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/incentives-offered-on-us-cars-2-union-banks-food-chain-act-100.html | Incentives Offered on US Cars 2 Union Banks Food Chain Act 100 Bonus Offered Workers | Special to The New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/iranians-halting-their-protests-leave-washington-for-campuses.html | Iranians Halting Their Protests Leave Washington for Campuses Evidence of Foreign Influence | By Joseph B Treaster Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/jerome-a-newman-83-financier-who-was-active-in-philanthropy-headed.html | Jerome A Newman 83 Financier Who Was Active in Philanthropy Headed Steamship Lines | By Walter H Waggoner | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/june-havoc-breaks-her-silence-about-gypsy-and-their-mama-setting.html | June Havoc Breaks Her Silence About Gypsy and Their Mama Setting the Record Straight Writing Was Painful Mothers Dying Curse The World I Have | By Michiko Kakutani | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/keeping-convention-journalists-trimmed-and-on-thier-toes-a-feminist.html | Keeping Convention Journalists Trimmed and on Thier Toes A Feminist View Working on a Day Off | By Judy Klemesrud | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/korvettes-suspends-credit-sales-seeks-to-bypass-plan-by-banks.html | Korvettes Suspends Credit Sales Seeks to Bypass Plan by Banks Stopped Accepting Shipments | By Isadore Barmash | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/labor-leaders-say-they-are-dispirited-disappointed-in-carters.html | LABOR LEADERS SAY THEY ARE DISPIRITED Disappointed in Carters Economic Programs Most Still Support President Over Reagan Labor Officials Among Delegates Union to Poll 3500 Members | By Martin Tolchin | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/letters-ethics-in-research.html | Letters Ethics in Research | MARTIN I SURKS MD | TX 527813 | 1980-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/letters-impact-of-a-federal-takeover-of-city-welfare-costs-same.html | Letters Impact of a Federal Takeover of City Welfare Costs Same CarterReagan Urban Policy Time for a Change At Kochs City Hall Lesson in Dignity We Rather Hope You Choose Wisely Unexpected Ally The Need for Lowering the Level of Nuclear Confrontation | STANLEY BREZENOFFRt Rev PAUL MOORE JrWALTER H FERBERSTELLA K HERSHANTHOR MAYBLUMA L TRELLLEV SEMEIKO | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/li-youth-center-links-abortion-foes-to-fund-denial-to.html | LI Youth Center Links Abortion Foes to Fund Denial Board to Reconsider Vote A Board Members Explanation | Special to The New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/loser-in-showdown-1936to1390-vote-easily-assures-the-president-of.html | LOSER IN SHOWDOWN 1936to1390 Vote Easily Assures the President of Renomination Assessment by Kennedy Differences on Issues Democrats Support Carter on Rule Kennedy Withdraws Crucial RollCall Vote Opening Ceremonies Delayed | By Hedrick Smith | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/market-place-the-argument-at-rockwood.html | Market Place The Argument At Rockwood | Robert Metz | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/marriage-boosters-hold-a-conference-on-the-coast-some-criticism-of.html | Marriage Boosters Hold a Conference on the Coast Some Criticism of Movement | By Sharon Johnson Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/master-of-art-of-compromise-morris-king-udall-man-in-the-news.html | Master of Art of Compromise Morris King Udall Man in the News Formerly Backed Kennedy Interest Not Academic | By Warren Weaver Jr | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/mayor-introduces-his-financial-plan-asserts-president-broke.html | MAYOR INTRODUCES HIS FINANCIAL PLAN Asserts President Broke Promises On Federal Aid to US Cities Koch Announces New Fiscal Plan With a Warning to the President Zilch From Carter | By Clyde Haberman | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/memphis-of-nasl-moving-to-calgary-possibly-going-indoors-canada.html | Memphis of NASL Moving to Calgary Possibly Going Indoors Canada Plays Cuba | By Alex Yannis | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/mets-fall-stearns-out-for-season-mets-lose-to-pirates-stearns-out.html | Mets Fall Stearns Out for Season Mets Lose to Pirates Stearns Out for Year Another Casualty Avoided | By Joseph Durso Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/minority-delegates-debate-the-uses-of-their-newly-increased.html | Minority Delegates Debate the Uses of Their Newly Increased Influence Willingness to Struggle | By Ronald Smothers | TX 527813 | 1980-08-15 |

| | | | | |
|---|---|---|---|---|
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/moynihan-warns-convention-soviet-empire-has-begun-new-expansion.html | Moynihan Warns Convention Soviet Empire Has Begun New Expansion Struggle Over Rule Strauss Also Conciliatory | By Frank Lynn | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/muscle-twitches-underlie-athletic-prowess-muscle-twitches-underlie.html | Muscle Twitches Underlie Athletic Prowess Muscle Twitches Underlie Athletic Prowess Energy Sources Vary Different Uses for Fibers Fibers Changed by Training | By Jane E Brody | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/new-fighting-in-afghanistan-marks-end-of-ramadan-convoys-also-are.html | New Fighting in Afghanistan Marks End of Ramadan Convoys Also Are Targets Criticism of Pakistan Increases He Wants to Be a Mediator | By Michael T Kaufman Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/notes-on-people-navy-looks-unkindly-on-11monthold-student-hog.html | Notes on People Navy Looks Unkindly on 11MonthOld Student Hog Caller Perfected Special Delivery in Post Office Being 83 Is No Barrier to Achievement Princess Grace to Tread the Boards Again A UN Official Finds The Spike Too Pointed A First for Prince Aya | Judith Cummings Albin Krebs | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/on-the-floor-carter-and-kennedy-camps-deploy-foot-soldiers-to.html | On the Floor Carter and Kennedy Camps Deploy Foot Soldiers to Follow Delegates Instructions to Whips Drawn Into a Circle Whips of Other Varieties | By Terence Smith | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/out-west-worries.html | Out West Worries | By Richard D Lamm | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/panel-on-billy-carter-picks-a-former-judge-as-counsel-tones.html | Panel on Billy Carter Picks A Former Judge as Counsel Tones Expertise Is Cited Serious about Investigation Staff Is Checking Documents Clerk for Supreme Court Justice | By Nathaniel Sheppard Jr Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/party-delegates-outnumbered-by-news-medias-delegates-its-all-a-bit.html | Party Delegates Outnumbered by News Medias Delegates Its All a Bit Peculiar A Change of Color | By Bernard Weinraub | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/platform-battle-on-the-economy-is-still-looming-carter-and-kennedy.html | Platform Battle On the Economy Is Still Looming Carter and Kennedy Split on How to Curb Inflation Chance for Floor Victory Minority Proposal for Jobs Areas of Conciliation | By Steven V Roberts | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/prospect-of-cuts-and-quotas-worries-nassau-police-federal-lawsuit.html | Prospect of Cuts and Quotas Worries Nassau Police Federal Lawsuit Settled No Lowering of Standards Some Percentages Cited Some of Her Tasks | By Shawn G Kennedy Special To the New York Times | TX 527813 | 1980-08-15 |

| | | | | |
|---|---|---|---|---|
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/protests-follow-a-report-on-tv-showing-seamy-side-of-the-city.html | Protests Follow a Report on TV Showing Seamy Side of the City EvenHanded Malice | By Ari L Goldman | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/refugees-restaurant-survives-hurricane-they-were-all-praying.html | Refugees Restaurant Survives Hurricane They Were All Praying | By Karen de Witt Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/request-to-sequester-jury-rejected-at-abscam-trial-defendants.html | Request to Sequester Jury Rejected at Abscam Trial Defendants Identified Calls Sequestration Repellent Request to Sequester Jurors Denied As First Abscam Case Trial Begins | By Joseph P Fried | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/ribicoff-sees-similarities-to-truman-fight-of-1948.html | Ribicoff Sees Similarities To Truman Fight of 1948 | By Richard L Madden | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/songbirds-decline-in-america-songbirds.html | Songbirds Decline in America Songbirds | By Bayard Webster | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/south-korea-gets-a-us-mercy-plea-in-sedition-case-us-general.html | South Korea Gets a US Mercy Plea in Sedition Case US General Confident of Mercy Defendants Were Arrested May 17 Wife Allowed to Visit Mr Kim US Aides Expect Open Trial | By Henry Scott Stokes Special To the New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/sports-of-the-times-the-tragic-flaw-of-judging-others.html | Sports of The Times The Tragic Flaw Of Judging Others | GEORGE VECSEY | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/stage-dented-a-sometimes-improvisational-piece-two-ways-to-go.html | Stage Dented a Sometimes Improvisational Piece Two Ways to Go | By John Corry | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/suffocated-fish-blanket-harbor-in-california.html | Suffocated Fish Blanket Harbor In California | Special to The New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/surface-ripples-found-to-hide-huge-waves-under-sea-lair-of-pirates.html | Surface Ripples Found to Hide Huge Waves Under Sea Lair of Pirates Effect on Drilling | By Walter Sullivan | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/taxes-controversial-irs-seizures.html | Taxes Controversial IRS Seizures | Deborah Rankin | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/the-maurice-stokes-story-nba-players-keep-it-alive-the-22d-benefit.html | The Maurice Stokes Story NBA Players Keep It Alive The 22d Benefit Basketball Game The Stokes Story Still Remembered | By Sam Goldaper Special To the New York Times | TX 527813 | 1980-08-15 |

| | | | | |
|---|---|---|---|---|
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/thoroughbreds-to-race-for-1-million-purse.html | Thoroughbreds to Race for 1 Million Purse | By James Tuite | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/uncommitted-seek-to-get-views-heard-delegates-join-in-meetings-to.html | UNCOMMITTED SEEK TO GET VIEWS HEARD Delegates Join in Meetings to Find Way to Stress Independence A Call for Reevaluation | By Irvin Molotsky | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/ussomali-bases-pact-may-be-near-conclusion.html | USSomali Bases Pact May Be Near Conclusion | Special to The New York Times | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/willard-r-trask-translator-is-dead-at-80.html | Willard R Trask Translator Is Dead at 80 | By Wolfgang Saxon | TX 527813 | 1980-08-15 |
| 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/yanks-win-31-400th-for-jackson-jackson-hits-400th-as-yanks-win-31.html | Yanks Win 31 400th for Jackson Jackson Hits 400th As Yanks Win 31 Lefebvre Is Recalled | By Murray Chass | TX 527813 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/10-arrested-in-city-under-new-gun-law-a-oneyear-term-is-now.html | 10 ARRESTED IN CITY UNDER NEW GUN LAW A OneYear Term Is Now Mandatory for Possessing an Unlicensed Loaded Pistol in Public Woman Arrested in Queens Signs Warn of New Measure Few Jailed Under Old Law Attempt to Broaden Provisions Struggle With a Woman | By Ari L Goldman | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/2-junior-davis-cup-players-gain-in-21andunder-play.html | 2 Junior Davis Cup Players Gain in 21andUnder Play | Special to The New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/a-bid-to-keep-faith-senator-congratulates-the-president-and-voices.html | A BID TO KEEP FAITH Senator Congratulates the President and Voices Hope on November Moment Awaited by Carter Camp Deafening Cheers for Kennedy Kennedy Calls on Democrats to Reunite for Election Victory in Fall Assessment of Defeat Disgruntled Kennedy Forces | By Hedrick Smith | TX 527833 | 1980-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/a-platform-as-vehicle-for-unity-unlike-republicans-democrats-pursue.html | A Platform As Vehicle For Unity Unlike Republicans Democrats Pursue Compromise Plan News Analysis Little Republican Compromise Divisions on Other Issues Few Votes Appear Affected Platform a Vehicle for Unity Unity or Division | By Adam Clymer | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/advertising-coke-battle-with-pepsi-gets-a-chief-new-products-up-in.html | Advertising Coke Battle With Pepsi Gets a Chief New Products Up in July NoHole Bagel Is One | Isadore Barmash | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/alabama-senator-drops-backing-of-criticized-judgeship-nominee.html | Alabama Senator Drops Backing Of Criticized Judgeship Nominee Meeting With Another Black Lawyer | Special to The New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/appeal-weighed-as-judge-voids-us-landmark-federal-ruding-in.html | Appeal Weighed As Judge Voids US Landmark Federal Ruding in Virginia Arouses Preservationists Preservationist Group Sued Designation of Landmarks | By Ben A Franklin Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/backers-roar-for-kennedy-as-he-hails-partys-cause-bite-mixed-with.html | Backers Roar for Kennedy As He Hails Partys Cause Bite Mixed With Humor A Bellow for 1984 Backers Roar For Kennedy At Convention | By Francis X Clines | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/baseball-star-and-wife-sue-to-halt-newspaper-stories-first.html | Baseball Star and Wife Sue to Halt Newspaper Stories First Amendment Claim Disputed Judges Rulings to Be Appealed | By Robert Lindsey Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/bolivian-general-with-iron-fist-luis-garcia-meza-tejada-man-in-the.html | Bolivian General With Iron Fist Luis Garcia Meza Tejada Man in the News Chilean Is His Model Envoys Ouster Demanded | By Warren Hoge Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/books-of-the-times-poetry-season-at-92d-st-y-to-open-sept-29.html | Books of The Times Poetry Season at 92d St Y to Open Sept 29 Biography of Reggie Jackson | By Leonard Silk | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/bridge-stayman-the-player-going-as-well-as-his-convention.html | Bridge Stayman the Player Going As Well as His Convention | By Alan Truscott | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/business-people-sun-chemicals-chief-is-chromalloy-chairman-friendly.html | BUSINESS PEOPLE Sun Chemicals Chief Is Chromalloy Chairman Friendly Food Executive President for Technicon | Leonard Sloane | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/careers-new-fields-opening-for-engineers.html | Careers New Fields Opening for Engineers | Elizabeth M Fowler | TX 527833 | 1980-08-15 |

| | | | | |
|---|---|---|---|---|
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/chappaqua-woman-64-is-freed-as-kidnapper-leaves-her-in-car.html | Chappaqua Woman 64 Is Freed As Kidnapper Leaves Her in Car Conversations Not Disclosed | By Edward Hudson Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/chess-hubner-and-portisch-begin-their-match-with-6-draws-new-life.html | Chess Hubner and Portisch Begin Their Match With 6 Draws New Life for an Old Line | By Robert Byrne | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/chicken-inexpensive-easy-and-often-even-chic-chicken-its.html | Chicken Inexpensive Easy And Often Even Chic Chicken Its Inexpensive Easy and Often Even Chic | By Craig Claiborne | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/chrysler-k-cars-competitively-priced-chrysler-k-cars-competitively.html | Chrysler K Cars Competitively Priced Chrysler K Cars Competitively Priced Shifting Buyer Attention Import Prices Raised | By Reginald Stuart Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/city-consumer-chief-calls-holtzman-ad-deceptive.html | City Consumer Chief Calls Holtzman Ad Deceptive | By Joyce Purnick | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/clerical-muscle-in-iran-power-mushrooms-after-the-islamic.html | Clerical Muscle in Iran Power Mushrooms After the Islamic Leadership Imposes Choice for Prime Minister on BaniSadr News Analysis Clerical Power Grows in Iran Position Aligned With Ayatollah Intent of Constitution Cited Led Islamization of Schools Parliament Facing Hostage Issue | By John Kifner | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/cooking-for-one-when-its-hot-and-the-kitchen-is-an-oven-tabbouleh.html | Cooking for One When Its Hot and the Kitchen Is an Oven Tabbouleh Lamb Le Plaisir Style Melon Sherbet Robin Tomlin Souffle au Roquefort et Jambon Salade de Crudites | By Moira Hodgson | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/credit-markets-newissue-rates-attract-buyers-prices-gain-on-most.html | CREDIT MARKETS NewIssue Rates Attract Buyers Prices Gain On Most Bonds TBill Rates Off 20 Points New York Utility Offering Offerings Priced Yesterday Key Rates | By Hj Maidenberg | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/delegates-interest-turns-to-world-outside-garden-convention.html | Delegates Interest Turns To World Outside Garden Convention Visitors Indulge Appetite For Fun and Food Sights and Shops | By Laurie Johnston | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/democrats-80-kennedy-delegates-the-hard-choices.html | Democrats 80 Kennedy Delegates The Hard Choices | By Steven V Roberts | TX 527833 | 1980-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/democrats-80-promises-of-us-aid-definition-by-koch-is-termed-at.html | Democrats 80 Promises of US Aid Definition by Koch Is Termed at Odds With Presidents View of Helping City News Analysis White House View Different Koch Shares Blame Social Programs Called Key | By Clyde Haberman | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/democrats-flock-to-the-modern-museum-to-see-some-big-names-and.html | Democrats Flock to the Modern Museum to See Some Big Names and Picasso Speculation on Kennedy | By Enid Nemy | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/discoveries-weathervanes-and-pins-baskets-in-the-victorian-manner.html | DISCOVERIES Weathervanes and Pins Baskets in the Victorian Manner Your Computer Image Delightful Sachet Dolls | Angela Taylor | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/dow-off-1169-to-95239-as-institutions-sell-stock-dow-declines-1169.html | Dow Off 1169 to 95239 As Institutions Sell Stock Dow Declines 1169 Amid a Late SellOff Sony Was Volume Leader | By Alexander R Hammer | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/dutchman-gets-a-closeup-of-a-longrange-obsession-research-led-to-a.html | Dutchman Gets a CloseUp Of a LongRange Obsession Research Led to a Book | By Barbara Basler | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/economic-scene-paths-to-unity-for-democrats.html | Economic Scene Paths to Unity For Democrats | Leonard Silk | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/executives-views-of-president-carter-backers-stress-growth-in-job.html | Executives Views Of President Carter Backers Stress Growth in Job In First Term Weaknesses Acknowledged Executives Views of President Carter Air Route Recommended | By Thomas C Hayes | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/frances-pampered-poultry-de-bresse-frances-most-pampered-poultry.html | Frances Pampered Poultry De Bresse Frances Most Pampered Poultry Volaille de Bresse au Vinaigre de Framboise Chicken with raspberry vinegar | By Patricia Wells | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/ghost-of-cincinnati-rock-tragedy-still-haunting-festival-promoters.html | Ghost of Cincinnati Rock Tragedy Still Haunting Festival Promoters Rock Concerts How Safe Are They Ghost of Tragedy at Cincinnati Still Haunts Rock Promoters Analogy to Air Crashes Reponsibility Is a Gray Area Not in Artists Control Pay to the City Fire Laws Enforced Call for Minimum Standards Pursuit in Vain Handwriting Was on the Wall Pressline on TV at 7 PM | By Robert Palmer | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/giants-gain-three-injuries-on-first-down-the-work-was-needed-reece.html | Giants Gain Three Injuries on First Down The Work Was Needed Reece Still Figures in Plans | By Malcolm Moran Special To the New York Times | TX 527833 | 1980-08-15 |

| | | | | |
|---|---|---|---|---|
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/going-out-guide-stop-look-and-listen-west-side-east-side-roots-and.html | GOING OUT Guide STOP LOOK AND LISTEN WEST SIDE EAST SIDE ROOTS AND SOUVENIRS | Howard Thompson | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/ica-liquidation-hinted.html | ICA Liquidation Hinted | Special to The New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/in-china-70s-horrors-killings-jailings.html | In China 70s Horrors Killings jailings | By Edward Friedman | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/j-brannam-expanding-to-27-stores-no-problems-with-supply.html | J Brannam Expanding to 27 Stores No Problems With Supply | By Barbara Ettorre | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/jersey-official-asks-denial-of-a-license-to-bally-co-casino-concern.html | JERSEY OFFICIAL ASKS DENIAL OF A LICENSE TO BALLY CO CASINO Concern and Chairman Have Failed to Cut Tie to Organized Crime Attorney General Asserts Allegations Are Called Unfounded Jersey Official Asks Denial of License to Bally Casino Other Allegations Made by Degnan No Ruling Before November | By Martin Waldron Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/jobs-plan-is-adopted-carter-expected-to-disown-sections-of-platform.html | JOBS PLAN IS ADOPTED Carter Expected to Disown Sections of Platform Compromise Fails Formal Dissent Expected Aid to Rights Foes Banned Delegates Adopt Planks on Kennedy Jobs Plan and Antirecession Policy Strategists Negotiations Its Practical Effects The FullEmployment Plank | By Warren Weaver Jr | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/kennedy-race-ends-but-cause-continues-leader-of-liberal-wing-some.html | Kennedy Race Ends But Cause Continues Leader of Liberal Wing Some Positions Were Muddled Series of Interviews Kennedy Race Ends Cause Continues Spoke on Domestic Issues Strategy of President Too Hot for Television Victory in New York Reliance on Senate Aides Never Whined or Carped Threats of Assassination Kennedys Run in Retrospect | By B Drummond Ayres | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/kitchen-equipment-aluminum-pots.html | Kitchen Equipment Aluminum Pots | Pierre Franey | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/klan-trial-jurors-see-a-news-film-showing-shootings-and-arrests.html | Klan Trial Jurors See A News Film Showing Shootings and Arrests | Special to The New York Times | TX 527833 | 1980-08-15 |

| | | | | |
|---|---|---|---|---|
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/korvettes-ris-in-shift-to-stay-on-korvettes-ris-in-shift-to-stay-on.html | Korvettes Ris in Shift To Stay On Korvettes Ris in Shift To Stay On | By Isadore Barmash | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/leader-of-liberals-recalls-truman-and-turnip-time-and-a-look-ahead.html | Leader of Liberals Recalls Truman and Turnip Time And a Look Ahead Liberals to Meet Sept 13 | By Maurice Carroll | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/letters-foreign-voices-in-the-federal-reserve-bank-wrong-yardsticks.html | Letters Foreign Voices in the Federal Reserve Bank Wrong Yardsticks For US Arms Budget Year for the Disabled Five Fallacies About Fertility Rates Surcharge Inequality Unwarranted Ridicule Time to Drop Obsolete Party Slogans | JEFFRY LARSONBENJAMIN S ROSENTHALS TED ANTHOLESLEONARD J LEVENSONSUSAN SCHIFFJW FULBRIGHTLEWIS S FEUER | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/lightning-bolts-shut-off-power-and-set-blazes-the-city-is-spared.html | Lightning Bolts Shut Off Power And Set Blazes The City Is Spared | By Er Shipp | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/little-impact-on-fuels-seen-for-us-moves-energy-dept-dubious-on-80s.html | Little Impact on Fuels Seen for US Moves Energy Dept Dubious on 80s | Special to The New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/market-place-cyclical-view-of-stocks-now.html | Market Place Cyclical View Of Stocks Now | Robert Metz | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/mayor-is-undaunted-by-ankaras-plight-an-empty-treasury-doesnt-block.html | MAYOR IS UNDAUNTED BY ANKARAS PLIGHT An Empty Treasury Doesnt Block Housing Projects for the Poor and Plans for a Subway Changing Night Into Day From NightHouse to College Liberation by Left or Right Vast Increase in Green Areas | Special to The New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/mayor-of-camden-linked-to-tape-of-abscam-bribe-investigations.html | Mayor of Camden Linked To Tape of Abscam Bribe Investigations Objective Payment Not Disputed Undercover Agent Testifies Some of the Dialogue | By Joseph P Fried | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/meat-concern-ge-unit-sued-on-credit-practices-4-discount-involved.html | Meat Concern GE Unit Sued on Credit Practices 4 Discount Involved | By Lee A Daniels | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/metropolitan-diary-lois-goulds-best-of-helpful-hints-to-the-girls.html | Metropolitan Diary LOIS GOULDS BEST OF HELPFUL HINTS TO THE GIRLS ON THE SECOND FLOOR WILLIAM CARLOS WILLIAMS BY THE SEA | Glenn Collins | TX 527833 | 1980-08-15 |

| | | | | |
|---|---|---|---|---|
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/moslems-at-un-warn-against-sanctions-on-israel-5-nations-would-vote.html | Moslems at UN Warn Against Sanctions on Israel 5 Nations Would Vote No Proposal Would Condemn Israel | By Bernard D Nossiter Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/music-peking-opera-returns-to-new-york.html | Music Peking Opera Returns to New York | By Jennifer Dunning | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/new-york-area-backers-of-kennedy-glum-in-loss-the-real-question.html | New York Area Backers Of Kennedy Glum in Loss The Real Question Protest Votes Expected Trouble for Carter An Uphill Struggle | By Frank Lynn | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/news-of-the-theater-weston-and-bowie-broadwaybound-elephant-man.html | News of the Theater Weston and Bowie BroadwayBound Elephant Man Shifts Williams Returning Waterson in Jill | By Carol Lawson | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/notes-on-people-an-anxious-moment-for-reggie-jackson-the-case-of.html | Notes on People An Anxious Moment for Reggie Jackson The Case of the Dwindling Billy Beer Supply Hitting the Jackpot One of the Thai Family More on the Navys 11MonthOld Electronics Student A Taste for Candy Cake and Crime | Judith Cummings Albin Krebs | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/observer-pass-me-the-plasma.html | OBSERVER Pass Me the Plasma | By Russell Baker | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/oil-glut-cuts-european-prices-oil-prices-fall-in-europe.html | Oil Glut Cuts European Prices Oil Prices Fall in Europe | By Paul Lewis Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/opposition-to-carter-grows-in-corn-belt-support-for-carter-disputed.html | Opposition to Carter Grows in Corn Belt Support for Carter Disputed Erosion of BlueCollar Support Steps Termed Too Restrained No Grain Left to Sell Dont Like Being Lied to | By William Robbins Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/outdoors-sport-fishing-cause-advances.html | OUTDOORS Sport Fishing Cause Advances | Nelson Bryant | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/outside-post-fails-to-bother-simpson-french-horse-is-favorite.html | Outside Post Fails To Bother Simpson French Horse Is Favorite Improving With Age | By James Tuite | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/panda-born-in-mexico-first-outside-china-panda-population-is-small.html | Panda Born in Mexico First Outside China Panda Population Is Small The Secret to Success US Fails in Attempts | By Alan Riding Special To the New York Times | TX 527833 | 1980-08-15 |

| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/personal-health.html | Personal Health | By Jane E Brody | TX 527833 | 1980-08-15 |
|---|---|---|---|---|---|
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/phil-ford-named-mvp-in-stokes-benefit-game.html | Phil Ford Named MVP In Stokes Benefit Game | Special to The New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/pirates-lose-31-to-mets-trevino-delivers-pirates-lose-31-to-mets.html | Pirates Lose 31 To Mets Trevino Delivers Pirates Lose 31 To Mets Expos 4 Cardinals 0 Mets Box Score | By Joseph Durso Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/presidents-real-origins-poverty-a-myth.html | Presidents Real Origins Poverty a myth | By Edward Pessen | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/prisoners-rule-turkeys-jails-and-often-flee-alleged-accomplices-are.html | Prisoners Rule Turkeys Jails And Often Flee Alleged Accomplices Are Arrested Security Has Been Improved Biggest Problem Overpopulation | By Marvine Howe Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/proposed-law-to-create-2-kinds-of-burmese-citizenship-worries.html | Proposed Law to Create 2 Kinds of Burmese Citizenship Worries Millions About 3 Million Affected | By Henry Kamm Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/protests-an-echo-of-the-60s.html | Protests an Echo of the 60s | By Dena Kleiman | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/real-estate-refilling-abandoned-li-stores.html | Real Estate Refilling Abandoned LI Stores | Alan S Oser | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/riders-on-path-calling-for-a-halt-to-62day-strike-a-dozen-commuters.html | Riders on PATH Calling for a Halt To 62Day Strike A Dozen Commuters Stage the First Public Protest Bullhorn and Leaflets | By Alfonso A Narvaez Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/rights-and-abortion-planks-are-achieved-by-feminists-compromise.html | Rights and Abortion Planks Are Achieved by Feminists Compromise Rejected Seeking to Avoid a Fight | By Leslie Bennetts | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/save-on-generic-brands-if-you-can-find-them.html | Save on Generic Brands If You Can Find Them | By Frances Cerra Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/scotsmen-once-again-give-the-kilt-a-fling.html | Scotsmen Once Again Give the Kilt a Fling | By Sandra Salmans | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/spilling-a-hill-of-beans.html | Spilling A Hill Of Beans | By Bruce J Ennis | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/sports-of-the-times-problems-veeck-cant-unravel.html | Sports of The Times Problems Veeck Cant Unravel | MURRAY CHASS | TX 527833 | 1980-08-15 |

| | | | | |
|---|---|---|---|---|
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/study-estimates-cost-of-bilingual-teaching-a-legal-requirement.html | Study Estimates Cost of Bilingual Teaching A Legal Requirement | Special to The New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/supporters-of-carter-and-kennedy-make-some-cautious-moves-for-a.html | Supporters of Carter and Kennedy Make Some Cautious Moves for a Reconciliation People Need Time Conflict Goes to Floor Angry Arguing Starts | By Philip Taubman | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/the-couponing-of-america-the-couponing-of-america-a-way-of-life.html | The Couponing of America The Couponing of America A Way of Life | By William Serrin | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/the-new-strategy-for-nuclear-war-how-it-evolved-policy-evolved-from.html | The New Strategy for Nuclear War How It Evolved Policy Evolved From 1976 Plan Pinpoint Strategy Led to MX Brown Was to Announce Strategy | By Richard Burt Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/the-things-to-look-for-in-choosing-a-chicken.html | The Things to Look for In Choosing a Chicken | By Florence Fabricant | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/trench-coat-under-fire-from-customs-were-quite-distressed-the.html | Trench Coat Under Fire From Customs Were Quite Distressed The Traditional Elements Original Weave Survives | By William Borders | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/trucking-of-nuclear-waste-in-cities-termed-no-health-hazard-by-us.html | Trucking of Nuclear Waste in Cities Termed No Health Hazard by US Rules Based on New Study | By Matthew L Wald | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/tv-busyness-at-the-convention.html | TV Busyness at the Convention | By Tony Schwartz | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/us-said-to-tell-seoul-to-soften-rule-by-military-us-said-to-put.html | US Said to Tell Seoul to Soften Rule by Military US Said to Put Pressure on Seoul for Liberalization | By Bernard Gwertzman Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/washington-carters-call-for-unity.html | WASHINGTON Carters Call for Unity | By James Reston | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/washington-star-correspondent-due-to-be-indicted-by-the-israelis.html | Washington Star Correspondent Due to Be Indicted by the Israelis | Special to The New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/west-germans-plan-loan-to-poland-unrest-in-poland-noted.html | West Germans Plan Loan to Poland Unrest in Poland Noted | By John Tagliabue Special To the New York Times | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/wine-talk.html | Wine Talk | Terry Robards | TX 527833 | 1980-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/yankees-win-in-10th-on-joness-slam-84-yankees-win-on-joness-slam.html | Yankees Win in 10th On Joness Slam 84 Yankees Win on Joness Slam Yankees Are Helped Yankees Recall Griffin Blue Jays 3 Brewers 1 Blue Jays 5 Brewers 4 Yankees Box Score | By Murray Chass | TX 527833 | 1980-08-15 |
| 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/yellow-or-white-does-it-matter.html | Yellow or White Does It Matter | Florence Fabricant | TX 527833 | 1980-08-15 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/10day-auto-sales-drop-311-announcements-on-1981-models-called-a.html | 10Day Auto Sales Drop 311 Announcements On 1981 Models Called a Factor Chrysler Down 119 Auto Sales Drop 311 | Special to The New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/2-writers-helped-kennedy-win-acclaim-for-speech-had-worked-with.html | 2 Writers Helped Kennedy Win Acclaim for Speech Had Worked With Carter | By B Drummond Ayres Jr | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/4-us-junior-cup-players-gain-kiamesha-semifinals.html | 4 US Junior Cup Players Gain Kiamesha Semifinals | Special to The New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/4th-casino-opens-in-atlantic-city.html | 4th Casino Opens in Atlantic City | By Martin Waldron Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/a-confident-miss-lillian-marks-her-82d-birthday-sowing-seeds-of.html | A Confident Miss Lillian Marks Her 82d Birthday Sowing Seeds of Confusion A Patriotic Theme Permissible Gifts | By Enid Nemy | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/a-renaissance-in-historic-wallpapers.html | A Renaissance in Historic Wallpapers | By Jim Kemp | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/abroad-at-home-kennedy-and-carter.html | ABROAD AT HOME Kennedy And Carter | By Anthony Lewis | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/advertising-inside-consumers-minds-programming-complaint-general.html | Advertising Inside Consumers Minds Programming Complaint General Foods Reacts Doyle Dane Profit Gain Frequent Flyer Magazine For Business Travelers Accounts | Isadore Barmash | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/among-southern-delegates-enthusiasm-is-hard-to-find-an-assurance-on.html | Among Southern Delegates Enthusiasm Is Hard to Find An Assurance on Jobs A Feeling of Disappointment The Truman Example | By Howell Raines | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/an-enigmatic-comefrombehind-political-leader-james-earl-carter-jr.html | An Enigmatic ComeFromBehind Political Leader James Earl Carter Jr Man in the News Accomplishments and Flops Initiatives Were Rejected Little Margin for Error Carter An Enigmatic ComeFromBehind Leader | By Terence Smith | TX 527830 | 1980-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/books-of-the-times-agonies-feuds-and-joys-fear-bordered-on-panic.html | Books of The Times Agonies Feuds and Joys Fear Bordered on Panic | By Walter Sullivan | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/bridge-two-midwest-teams-reach-finals-in-association-event-west.html | Bridge Two Midwest Teams Reach Finals in Association Event West Opens With NoTrump | By Alan Truscott | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest The Economy Companies Markets Todays Columns | THURSDAY AUGUST 14 1980 | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/business-people-planning-sonomas-step-into-mailorder-tools-new.html | BUSINESS PEOPLE Planning Sonomas Step Into MailOrder Tools New President at Shulton | Leonard Sloane | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/can-he-top-kennedy-president-has-to-find-a-way-to-take-convention.html | Can He Top Kennedy President Has to Find a Way to Take Convention Spotlight From Senator News Analysis Blurred Commentary | By Bernard Weinraub | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/carter-aide-sees-first-job-in-state-as-reducing-pain-purpose-will.html | Carter Aide Sees First Job In State as Reducing Pain Purpose Will Be to Gain Enthusiasm of Carey and Others Dissatisfied With President Governors Contribution Similar Reaction Encouraged | By Frank Lynn | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/carter-endorses-80-democratic-platform-with-few-reservations.html | Carter Endorses 80 Democratic Platform With Few Reservations President Pledges to Create Jobs Declining to List Dollar Figure Efforts on Unemployment Carter Resumes Control Minority Planks Defeated | By Warren Weaver Jr | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/carter-rejects-specifics-of-job-plan-but-endorses-its-spirit-and.html | Carter Rejects Specifics of Job Plan But Endorses Its Spirit and Aims Conversation Between Rivals Carter Rejects Specifics of Job Program Acceptable and Meaningless Who Needs Whom | By Adam Clymer | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/carter-wins-nomination-for-a-second-term-gets-kennedy-pledge-of.html | CARTER WINS NOMINATION FOR A SECOND TERM GETS KENNEDY PLEDGE OF SUPPORT AND WORK VOTE IS 2129 TO 1146 Senator Urges Democrats to Join in Vanquishing Reagan in the Fall Tally on RollCall Carter Is Renominated Kennedy Will Support Him Kennedy Releases Delegates Unity Theme Is Stressed Carter Looks Ahead Remarks by Graham | By Hedrick Smith | TX 527830 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/citys-7-largest-stores-say-july-sales-rose-86-7-stores-surveyed.html | Citys 7 Largest Stores Say July Sales Rose 86 7 Stores Surveyed White Sales Helped | By Barbara Ettorre | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/clipper-lends-her-rival-a-spar-it-becomes-a-bigger-yacht-unhappy.html | Clipper Lends Her Rival a Spar It Becomes a Bigger Yacht Unhappy With Shapes of Sails A Similar View of Courageous | By William N Wallace Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/company-news-buttes-oil-directors-reject-sceptre-offer-gm-to.html | COMPANY NEWS Buttes Oil Directors Reject Sceptre Offer GM to Decline Interviews by CBS Kaiser Bethlehem Get Pipe Order Jewel Fights Suit Treadway Officers Win Court Battle Group Questions Diplomat Bank Sale ICA Declines Comment on Sale Zippy Mart Assents To Sun Purchase Dravo Gets Contract | Special to The New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/concert-rampal-soloist.html | Concert Rampal Soloist | By Raymond Ericson | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/concert-sessions-and-copland-works.html | Concert Sessions And Copland Works | Special to The New York TimesJohn Rockwell | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/correction-officers-in-2-boroughs-stage-brief-unauthorized-protests.html | Correction Officers in 2 Boroughs Stage Brief Unauthorized Protests No Disturbances Reported | By Josh Barbanel | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/cosmos-down-chiefs-on-2dhalf-goals-32-71-points-for-chinaglia-some.html | Cosmos Down Chiefs On 2dHalf Goals 32 71 Points for Chinaglia Some Good Strategy Cosmos Down Chiefs 32 US in Under19 Semifinals | By Alex Yannis Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/credit-markets-corporate-offers-snapped-up-harvester-issue-yields.html | CREDIT MARKETS Corporate Offers Snapped Up Harvester Issue Yields 135 Illinois Powers 2Part Sale Convertible Debenture Demand Rise in Money Supply Seen Key Rates | By Vartanig G Vartan | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/critics-notebook-curmudgeons-libel-snobs-and-writing.html | Critics Notebook Curmudgeons Libel Snobs and Writing | By John Leonard | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/defects-put-57-of-217-new-city-buses-out-of-service-grumman-sends.html | Defects Put 57 of 217 New City Buses Out of Service Grumman Sends In Engineers Problems in Houston Cited | By David A Andelman | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/design-notebook-at-the-resorts-architecture-too-tries-to-get-away.html | Design Notebook At the resorts architecture too tries to get away from it all | Ada Louise Huxtable | TX 527830 | 1980-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/despite-tragedy-rock-promoters-back-festival-seating-policy-issue.html | Despite Tragedy Rock Promoters Back Festival Seating Policy Issue of Really Big Shows GateCrashing Riot Psychedelic Music Arrives Performers and Rowdiness Release of Energy The Most Exciting Way Trouble at Box Offices Most Preferred Assigned Seats Decline in Festival Seating | By Robert Palmer | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/discount-rate-is-center-of-dispute-in-japan-cut-sought-to-spur.html | Discount Rate Is Center of Dispute in Japan Cut Sought to Spur Economy Bankruptcies Up Rate Steadily Increased | By Mike Tharp Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/donald-m-dozer-75-latin-america-expert-analyst-and-professor.html | Donald M Dozer 75 Latin America Expert Analyst and Professor | By Joseph B Treaster | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/europe-is-not-surprised-by-new-us-war-strategy.html | Europe Is Not Surprised by New US War Strategy | By William Borders Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/farming-four-acres-of-queens-heartland.html | Farming Four Acres Of Queens Heartland | By Linda Yang | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/federal-mediator-calls-meeting-for-today-in-li-nurses-strike.html | Federal Mediator Calls Meeting For Today in LI Nurses Strike | By Shawn G Kennedy Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/fire-in-abandoned-building-kills-chief-and-2-squatters-he-saved-my.html | Fire in Abandoned Building Kills Chief and 2 Squatters He Saved My Life 2 Other Buildings Destroyed | By Ari L Goldman | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/gardening-the-bouquet-of-a-garden-can-enchant.html | GARDENING The Bouquet Of a Garden Can Enchant | By Joan Lee Faust | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/going-out-guide-space-and-track-august-moon-new-beams.html | GOING OUT Guide SPACE AND TRACK AUGUST MOON NEW BEAMS | Howard Thompson | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/helpful-hardware-new-fasteners-for-walls.html | HELPFUL HARDWARE New Fasteners for Walls | Barbara L Isenberg and Mary Smith | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/hers.html | Hers | Susan Jacoby | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/holy-document-of-auschwitz-found-closing-the-past-knew-her-tattoo.html | Holy Document of Auschwitz Found Closing the Past Knew Her Tattoo Number | By Jo Thomas Special To the New York Times | TX 527830 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/home-beat-bright-boxes-household-cartoons.html | Home Beat Bright Boxes Household Cartoons | Suzanne Slesin | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/home-improvement-the-essential-wrenches-for-a-home-tool-kit.html | Home Improvement The essential wrenches for a home tool kit | Bernard Gladstone | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/husband-of-victim-leaves-1000-for-kidnapper-who-released-wife.html | Husband of Victim Leaves 1000 For Kidnapper Who Released Wife | By Edward Hudson Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/icc-strikes-down-collective-setting-of-railroad-rates-agency.html | ICC STRIKES DOWN COLLECTIVE SETTING OF RAILROAD RATES Agency Asserts Power of Carriers on Pricing Hurts Competition and Leads to High Costs Commissions Position Collective RateSetting By Rails Struck Down | By Ernest Holsendolph Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/jazz-piano-mal-waldron.html | Jazz Piano Mal Waldron | By John S Wilson | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/jets-coach-puzzled-by-player-injuries-barkum-works-out-in-full-pads.html | Jets Coach Puzzled By Player Injuries Barkum Works Out in Full Pads Jets Coach Puzzled Over Player Injuries Defensive Line Weak Teammates Berated Clayton | By Gerald Eskenazi Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/letter-on-rights-of-the-handicapped-learning-disabilities-also.html | Letter On Rights of the Handicapped Learning Disabilities Also Require Help | RICHARD C CAHN SUSAN E OGRADY | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/letters-let-the-free-market-work-on-urban-problems-provocative.html | Letters Let the Free Market Work on Urban Problems Provocative Strategy for Nuclear War The Media in Moscow Grants Mosaic Bench And Smokey the Bear GOP Devil Dealing A Perversion of the UNs Procedures New Yorks Finest and Quota Hiring | EMIL A ROMAGNOLIRACHELLE MARSHALLROBERTA S ADLERPHILLIP I DANZIOWILLIAM H INJEIANLAURENCE A TISCHROBERT J MARTIN | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/letters-on-club-memberships-tax-facts-nurturing-city-trees.html | Letters On Club Memberships Tax Facts Nurturing City Trees | MERRELL E CLARK JRSTEPHEN L WASBYMilton Friedmanjb Milgram | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/lobbyists-and-businessmen-push-convention-roles-there-to-get-cash.html | Lobbyists and Businessmen Push Convention Roles There to Get Cash | By Ej Dionne Jr | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/market-place-digital-switchs-public-offering.html | Market Place Digital Switchs Public Offering | Robert Metz | TX 527830 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/mets-beat-pirates-53-on-4-hits-pirates-get-day-of-rest-mets-beat.html | Mets Beat Pirates 53 on 4 Hits Pirates Get Day of Rest Mets Beat Pirates 53 on 4 Hits Madlock Connects Mets Box Score | By Joseph Durso Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/mideast-pariahs.html | Mideast Pariahs | By Yosef Gotlieb | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/mikhail-vodopyanov-dies-at-80-pioneered-soviet-arctic-aviation.html | Mikhail Vodopyanov Dies at 80 Pioneered Soviet Arctic Aviation | By Theodore Shabad | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/moscow-to-take-big-role-in-education-of-afghans-school-for.html | Moscow to Take Big Role in Education of Afghans School for Ideological Training | By Michael T Kaufman Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/music-rampal-conducts-mostly-mozart.html | Music Rampal Conducts Mostly Mozart | By Edward Rothstein | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/muskie-says-his-role-is-enhanced-since-furor-over-nuclear-strategy.html | Muskie Says His Role Is Enhanced Since Furor Over Nuclear Strategy State Dept Role Called Inadequate | By Bernard Gwertzman Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/new-law-spurs-diplomatic-rift-over-jerusalem-us-avoiding.html | New Law Spurs Diplomatic Rift Over Jerusalem US Avoiding Confrontation ShortLived US Boycott New Justice Minister Approved | By James M Markham Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/new-respect-for-remainders-new-respect-greets-book-remainders-their.html | New Respect for Remainders New Respect Greets Book Remainders Their Own BestSeller List The Public Is Often Fickle When a Writer Gets Nothing Thinly Sliced Profit Margin | By Nr Kleinfield | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/notes-on-people-carl-stokes-planning-to-return-to-cleveland-a.html | Notes on People Carl Stokes Planning to Return to Cleveland A Vehicle for Antagonism Too Much Pedal The Lennons on Record Nonspeaking Politician Golden Prospects | Judith Cummings | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/official-interest-in-antimissiles-is-being-revived-curbs-were-set.html | Official Interest In Antimissiles Is Being Revived Curbs Were Set in 1972 Treaty Interest in Antiballistic Missiles Being Revived in US | By Richard Burt Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/on-careys-fiscal-veto.html | On Careys Fiscal Veto | By Arthur J Kremer | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archiv es/paine-webber-is-facing-sec-exchange-action-paine-seen-as-target-of.html | Paine Webber Is Facing SEC Exchange Action Paine Seen As Target Of Inquiry Firms Records Cited by SEC Rumors of Last February Improvement Cited | By Robert J Cole | TX 527830 | 1980-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/panel-reviewing-evidence-of-libyan-plan-for-payoffs-shipment-barred.html | Panel Reviewing Evidence Of Libyan Plan for Payoffs Shipment Barred After Sale Notes From Investigator Bribery Scheme Allegations Move for Political Influence Meetings Under Surveillance | By Edward T Pound Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/plan-to-store-us-weapons-in-norway-faces-obstacles-plan-may-be.html | Plan to Store US Weapons in Norway Faces Obstacles Plan May Be Modified No Nuclear Weapons Election Set for October | By Rw Apple Jr Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/pledges-of-city-aid-draw-skepticism-in-new-york-officials-declare.html | Pledges of City Aid Draw Skepticism in New York Officials Declare Carters Chances of Winning Rest on Reaction to 2 Parts of Platform Importance of Jobs Program A Task for Carter | By Irvin Molotsky | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/presidents-delegates-offer-cheers-in-a-spirit-of-relief-one.html | Presidents Delegates Offer Cheers in a Spirit of Relief One Insistent Cheer Hard Task Remaining Pointing to the Fine Print Carters Delegates Offer Cheers in Spirit of Relief A Signal of Cynicism | By Francis X Clines | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/preview-of-42d-st-canceled-abruptly-good-business-in-washington.html | Preview of 42d St Canceled Abruptly Good Business in Washington Suffering From Illness Silence Ordered No Mention of Refund Based on 1933 Movie Gift for Publicity | By John Corry | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/pythagoras-genetics-and-workers-rights.html | Pythagoras Genetics And Workers Rights | By Bernard D Davis | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/queens-man-on-probation-in-78-killing-is-charged-with-boys-stabbing.html | Queens Man on Probation in 78 Killing Is Charged With Boys Stabbing Criticism of Decision | By Lee A Daniels | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/reagan-resting-up-at-ranch-on-coast-nominee-relaxing-before-battle.html | REAGAN RESTING UP AT RANCH ON COAST Nominee Relaxing Before Battle Avoids Political Comment at His Mountaintop Retreat Focus on Democratic Squabbling Rare Chance to Visit Ranch Few Signs of Habitation No Comment on the Democrats | By Douglas E Kneeland Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/reece-battles-adversity-anew.html | Reece Battles Adversity Anew | By Al Harvin Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/right-to-presley-posters-enmeshed-in-court-battle-plaintiffs-get.html | Right to Presley Posters Enmeshed in Court Battle Plaintiffs Get Profits | By Arnold H Lubasch | TX 527830 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/rock-singer-roy-orbison-back.html | Rock Singer Roy Orbison Back | Robert Palmer | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/salvadors-leftists-call-general-strike-junta-dispatches-troops-to.html | SALVADORS LEFTISTS CALL GENERAL STRIKE Junta Dispatches Troops to Block Efforts to Force Businesses to Close for Three Days Guerrilla Attacks Predicted Delegations Seeking Support Junta Lacks Popular Support | By Alan Riding Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/solomon-grayzel-historian-was-84-authority-on-christianjewish-ties.html | SOLOMON GRAYZEL HISTORIAN WAS 84 Authority on ChristianJewish Ties in the Middle Ages Taught at DropsieAlso an Editor Research Abroad in the 20s | By Walter H Waggoner | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/some-of-citys-homeless-gather-in-conventions-shadow-the-helpers-and.html | Some of Citys Homeless Gather in Conventions Shadow The Helpers and the Helpless Rain Smears the Names | By Robin Herman | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/sound.html | Sound | Hans Fantel | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/sports-of-the-times-the-bottom-line-is-the-finish-line.html | Sports of The Times The Bottom Line Is the Finish Line | GEORGE VECSEY | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/stamford-rezones-a-commercial-tract-in-move-termed-first-step-in.html | Stamford Rezones a Commercial Tract in Move Termed First Step in Curb on Building | Special to The New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/stepbystep-guides-to-creative-projects-all-around-the-house-a.html | StepbyStep Guides to Creative Projects All Around the House A selection of books to help even the least handy doityourselfers Starting From Scratch Recycling | By Ruth J Katz | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/stocks-slip-again-computer-issues-off-dow-falls-316-ends-at-94923.html | Stocks Slip Again Computer Issues Off Dow Falls 316 Ends at 94923 Turnover Is Heavy Mesa Petroleum Up | By Alexander R Hammer | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/tanglewood-program-of-krenek-and-hoffman-bargemusic-concerts.html | Tanglewood Program Of Krenek and Hoffman Bargemusic Concerts Canceled | By John Rockwell Special To The New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/tape-at-abscam-trial-shows-rep-myers-taking-50000-in-cash-19.html | Tape at Abscam Trial Shows Rep Myers Taking 50000 in Cash 19 Indicted So Far 10 Screens in Courtroom The Defenses Argument Others Who Were Mentioned | By Joseph P Fried | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/teachers-show-their-strength-at-garden-critical-element-in-campaign.html | Teachers Show Their Strength at Garden Critical Element in Campaign | By Leslie Bennetts | TX 527830 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/technology-solar-energy-new-procedure.html | Technology Solar Energy New Procedure | Steve Lohr | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/telecommunications-bill-at-congress-crossroads-revenues-from-phone.html | Telecommunications Bill At Congress Crossroads Revenues from Phone Rates Telephone Measure at Crossroads | Special to The New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/terror-is-strategy-of-bolivian-general-hundreds-are-seized-and.html | TERROR IS STRATEGY OF BOLIVIAN GENERAL Hundreds Are Seized and Tortured Under Rule of Garcia Meza Ordeal at Army Headquarters General Unleashes Terror in Bolivia in Consolidating the Militarys Rule Repression Is Called Essential | By Warren Hoge Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/texaco-in-oil-accord-with-mesa-lets-get-together-accord-gives.html | Texaco in Oil Accord With Mesa Lets Get Together Accord Gives Texaco Access to Mesa Reserves Welcome Injection of Cash | By Anthony J Parisi | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/the-citys-spirit-of-1976-dims-for-some-recovery-and-inflation.html | The Citys Spirit of 1976 Dims for Some Recovery and Inflation Praise and Something Else The Citys Spirit of 76 Dims for Some Some SlowMoving Items View From the Mayors Desk Frugality and 50 TShirts | By Anna Quindlen | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/the-corn-belts-costly-drought-damage-likely-to-force-rise-in-food.html | The Corn Belts Costly Drought Damage Likely To Force Rise In Food Prices Consumer to Be Affected Everybodys Corn Is Down Corn Belts Drought Is Costly To the Farmer and Consumer Conservation Planting Government Loans a Help US Petroleum Data | By Hj Maidenberg Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/theater-cocteau-repertory-stakes-roman-actor-artlife-metaphor.html | Theater Cocteau Repertory Stakes Roman Actor ArtLife Metaphor | John Corry | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/theatergoing-to-cost-more-increases-vary.html | Theatergoing to Cost More Increases Vary | By Richard F Shepard | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/trial-likely-to-test-usseoul-relations-washington-seeking-leniency.html | TRIAL LIKELY TO TEST USSEOUL RELATIONS Washington Seeking Leniency for Dissident Who Faces Death on Subversion Charges An Evil Person Kim Said to Lack Lawyer Kim Rejects Charges 5 Justices Quit Supreme Court | By Henry Scott Stokes Special To the New York Times | TX 527830 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-halts-drug-plan-with-bolivia-regime-state-dept-aide-cites.html | US HALTS DRUG PLAN WITH BOLIVIA REGIME State Dept Aide Cites Allegations of Latin Officials Involvement in Running of Narcotics Only 60 to Be Left | By Graham Hovey Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-moves-to-void-citizenship-of-man-accused-as-nazi-guard.html | US Moves to Void Citizenship Of Man Accused as Nazi Guard | Special to The New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-spending-168-million-for-refugees-in-florida.html | US Spending 168 Million for Refugees in Florida | Special to The New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-uniforms-on-youths-stir-anger-in-soviet-fad-among-young-people.html | US Uniforms On Youths Stir Anger in Soviet Fad Among Young People Assailed Vignettes of Vietnam War Evoked | By Anthony Austin Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/wallpaper-triumph-the-scenic-panel-wallpaper-triumph-the-scenic.html | Wallpaper Triumph The Scenic Panel Wallpaper Triumph The Scenic Panel | By Marilyn Myers Slade | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/west-doubts-soviet-on-troop-pullout-intelligence-aides-in-berlin-do.html | WEST DOUBTS SOVIET ON TROOP PULLOUT Intelligence Aides in Berlin Do Not Believe Cut of Forces in East Germany Was Completed Withdrawals Began on Dec 5 | Special to The New York Times | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/with-cards-its-not-business-as-usual-with-cards-its-not-business-as.html | With Cards Its Not Business as Usual With Cards Its Not Business as Usual | By Arlene Fiscner | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/workable-bargains-in-tenement-spaces-tenement-spaces-workable.html | Workable Bargains In Tenement Spaces Tenement Spaces Workable Bargains | By Suzanne Slesin | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/yanks-lose-to-white-sox-41-perry-obtained-from-rangers-mental.html | Yanks Lose to White Sox 41 Perry Obtained From Rangers Mental Toughness Yanks Lose by 41 Obtain Perry White Sox Score Early Gamble Homers Yankees Box Score | By Deane McGowen | TX 527830 | 1980-08-18 |
| 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/yonkers-seeking-injunction-to-halt-purported-job-action-by-workers.html | Yonkers Seeking Injunction to Halt Purported Job Action by Workers | By Lena Williams Special To the New York Times | TX 527830 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/100-navajo-families-sue-on-radioactive-waste-spill-loss-of-grazing.html | 100 Navajo Families Sue on Radioactive Waste Spill Loss of Grazing Alleged | By Molly Ivins Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/2-arts-festivals-in-town-pied-piper-plays-tonight-the-festivities.html | 2 Arts Festivals in Town Pied Piper Plays Tonight The Festivities in Brooklyn | By Richard F Shepard | TX 527832 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/21-officers-hurt-battling-communist-worker-groups.html | 21 Officers Hurt Battling Communist Worker Groups | By Les Ledbetter | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/a-divorce-ceremony-for-childrens-sake-grew-out-of-seminars.html | A Divorce Ceremony For Childrens Sake Grew Out of Seminars | By Tracie Rozhon | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/a-spirited-opening-for-empire-games-six-regions-represented-an.html | A Spirited Opening For Empire Games Six Regions Represented An Early Start for Walkers | By Carrie Seidman Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/about-real-estate-new-housing-is-going-up-at-shore-in-rye.html | About Real Estate New Housing Is Going Up at shore in Rye | By Alan S Oser Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/abscam-trial-defendant-says-he-was-told-of-the-passing-of-100000.html | Abscam Trial Defendant Says He Was Told of the Passing of 100000 Nature of Charges Fees Reportedly Mentioned Pressed for Information Issue of Criminal Intent | By Joseph P Fried | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/acapulcos-poor-fight-move-to-raze-homes-most-refuse-to-move-area-is.html | Acapulcos Poor Fight Move to Raze Homes Most Refuse to Move Area Is Designated a Park Bay Becomes Contaminated | By Alan Riding Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/accord-on-police-hiring-in-nassau-imperiled-by-two-on-county-board.html | Accord on Police Hiring in Nassau Imperiled by Two on County Board | By Shawn G Kennedy Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/advertising-harlequin-turns-to-prizes-ad-oversight-divisions.html | Advertising Harlequin Turns to Prizes Ad Oversight Divisions Achievements for July Accounts People Addendum | Isadore Barmash | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/after-mixups-and-missed-cues-carey-backs-carter.html | After MixUps and Missed Cues Carey Backs Carter | By Richard J Meislin | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/art-science-fiction-at-bronx-museum-feast-of-ferragosto.html | Art Science Fiction At Bronx Museum Feast of Ferragosto | By Vivien Raynor | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/article-2-no-title-weekender-guide-mazursky-sixpack-art-at-the.html | Article 2  No Title WEEKENDER GUIDE MAZURSKY SIXPACK ART AT THE HEIGHTS | Eleanor Blau | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/at-the-movies-george-segal-sheds-light-on-light-comedy.html | At the Movies George Segal sheds light on light comedy | Tom Buckley | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/auctions.html | Auctions | Rita Reif | TX 527832 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/australia-lionheart-prevail-in-cup-trials.html | Australia Lionheart Prevail In Cup Trials | By William N Wallace Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/backstage-with-the-singerdancermimes-of-the-peking-opera-a-troupe.html | Backstage With the SingerDancerMimes of the Peking Opera A Troupe of Three Generations Switched Styles During Training Transformed in an Hour | By Jennifer Dunning | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/books-of-the-times-a-colorful-career-more-than-a-southerner.html | Books of The Times A Colorful Career More Than a Southerner | By John Leonard | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/bridge-this-mutinous-crew-shares-its-bounty-with-the-captain.html | Bridge This Mutinous Crew Shares Its Bounty With the Captain | By Alan Truscott | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/broadway-eva-le-gallienne-at-81-agrees-to-star-in-broadway-play.html | Broadway Eva Le Gallienne at 81 agrees to star in broadway play | Carol Lawson | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/burns-two-others-lead-at-westchester-60-players-break-par-waited.html | Burns Two Others Lead at Westchester 60 Players Break Par Waited for Bad One Burns Two Others Lead at Westchester Negative Attitude Valentine Putting Impressive | By John S Radosta Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/business-people-oil-barge-executive-stays-after-merger-grace-names.html | BUSINESS PEOPLE Oil Barge Executive Stays After Merger Grace Names President For Jewelry Sport Unit From Civil to Consumers Rights | Leonard Sloane | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/carter-to-probe-reagan-weakness-and-seek-gains-from-tv-debates.html | Carter to Probe Reagan Weakness And Seek Gains From TV Debates Shift for General Election Carter to Probe Weaknesses of Rival Reagan to Emphasize Moderate Views President Is Hoping TV Debates Will Be a Vehicle for Success Doubt Over Black Vote Kennedy Role Called Helpful Impact of John Anderson | By Adam Clymer | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/court-lifts-ban-on-articles-about-dodgers-garvey-judge-wanted-to.html | Court Lifts Ban on Articles About Dodgers Garvey Judge Wanted to See Transcripts | By Robert Lindsey Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/credit-markets-convertible-issues-sell-quickly-intel-offering-to.html | CREDIT MARKETS Convertible Issues Sell Quickly Intel Offering To Yield 7 HarteHanks Issue Utility Offering Restructured | By Vartanig G Vartan | TX 527832 | 1980-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/critics-notebook-tynans-life-affair-with-the-theater.html | Critics Notebook Tynans Life Affair With the Theater | By Frank Rich | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/delegates-delighted-as-the-soaps-turn-getting-home-on-time-reality.html | Delegates Delighted as the Soaps Turn Getting Home on Time Reality Magnified | By Enid Nemy | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/delegates-get-the-interior-story-on-decor-some-unusual-pieces.html | Delegates Get the Interior Story on Decor Some Unusual Pieces | By Georgia Dullea | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/delegates-work-near-end-recall-good-and-bad-of-stay.html | Delegates Work Near End Recall Good and Bad of Stay | By Laurie Johnston | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/economic-scene-carter-jobs-and-12-billion.html | Economic Scene Carter Jobs And 12 Billion | Leonard Silk | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/film-fantasy-in-capital-kidnapping-of-president-and-some-hankypanky.html | Film Fantasy in Capital Kidnapping of President And Some HankyPanky | By Janet Maslin | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/for-a-new-parley-on-indochina.html | For a New Parley on Indochina | By Leonard Unger | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/for-children-boscobel-restoration-central-park-walks-music-and.html | For Children Boscobel Restoration Central Park Walks Music and Dance Plays Stories Magic Puppets Waterfowl and Animals Sky Show | Phyllis A Ehrlich | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/for-psa-a-time-of-trouble-airline-facing-labor-dispute-softer.html | For PSA a Time of Trouble Airline Facing Labor Dispute Softer Market Strike Authorized For PSA A Time Of Trouble | Special to The New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/foreign-affairs-old-strategy-or-new-risks.html | FOREIGN AFFAIRS Old Strategy Or New Risks | By Flora Lewis | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/free-events-for-all-as-lincoln-center-goes-out-of-doors-lincoln.html | Free Events for All As Lincoln Center Goes Out of Doors Lincoln Center Festival A Variety of Dancers | By Eleanor Blau | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/from-saddles-and-bunkhouse-touches-to-woodsy-items-and-a-classic.html | From Saddles and Bunkhouse Touches to Woodsy Items and a Classic Look Updated Traditional Pants for Cold Weather | By Ron Alexander | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/fuqua-seeking-big-acquisition-optimism-on-long-term-fuqua-seeking.html | Fuqua Seeking Big Acquisition Optimism on Long Term Fuqua Seeking Big Acquisition Managers Well Educated Use of Money Cited | Special to The New York Times | TX 527832 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/in-the-garden-an-evocation-of-1948-spirit-appearance-by-kennedy-an.html | In the Garden An Evocation Of 1948 Spirit Appearance by Kennedy An Evocation of 1948 Spirit Roars for 3 Presidents We Want Jimmy Molasses Yams and Oil A Dribble of Balloons | By Francis X Clines | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/in-the-nation-after-the-convention.html | IN THE NATION After The Convention | By Tom Wicker | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/inflation-expected-to-slow-to-10-slower-inflation-rate-of-10-is.html | Inflation Expected to Slow to 10 Slower Inflation Rate of 10 Is Predicted Home and Auto Financing Projection for 1980 A Look at Components Encouraging Factors Production Changes | By Karen W Arenson | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/ingenuity-overcomes-handicaps-in-pursuit-of-sport-stretching-the.html | Ingenuity Overcomes Handicaps in Pursuit of Sport Stretching the Limits | Special to The New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/insider-at-the-white-house-walter-frederick-mondale-man-in-the-news.html | Insider at the White House Walter Frederick Mondale Man in the News Selling to Both Sides You Could Have It Both Ways The Vice Presidents Absence Walter F Mondale An Insider at the Carter White House No 1 Domestic Program Theme for Liberals Two SmallTown Boys | By Steven R Weisman Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/israel-launches-lebanese-raids.html | Israel Launches Lebanese Raids | Special to The New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/jazz-cobb-on-saxophone.html | Jazz Cobb on Saxophone | John S Wilson | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/jazz-educator-pauses-for-a-gig-doing-something-different-building.html | Jazz Educator Pauses for a Gig Doing Something Different Building Things Up | By John S Wilson | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/kennedy-was-prepared-days-ago-to-back-carter-but-he-held-out-aides.html | Kennedy Was Prepared Days Ago to Back Carter But He Held Out Aides Report to Pursue Platform Issues and Nomination Hopes A Sense of Trouble Brewing | By B Drummond Ayres Jr | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/khomeini-security-chief-reportedly-seen-in-us-american-accused-in.html | Khomeini Security Chief Reportedly Seen in US American Accused in Killing High Official Under Shah Irans Security Chief Said to Make Secret Visit to US 192 Demonstrators Arrested | By Robert Pear Special To the New York Times | TX 527832 | 1980-08-18 |

| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/korvettes-parent-in-pact-to-settle-retailers-debt-an-immediate.html | Korvettes Parent in Pact To Settle Retailers Debt An Immediate Partial Payment Resumes Use of Credit Cards Korvettes Parent in Pact To Settle Retailers Debt Chairman Rejoins Company Obtaining Needed Merchandise | By Barbara Ettorre | TX 527832 | 1980-08-18 |
|---|---|---|---|---|---|
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/lah-ploom-de-my-tant.html | Lah Ploom De My Tant | By Richard M Gummere Jr | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/lawmakers-seek-guidelines-to-insure-safety-at-rock-concerts-rock.html | Lawmakers Seek Guidelines to Insure Safety at Rock Concerts Rock Concerts How Safe Are They Blame Not Assessed Looking for Attention Local Options Drugs and Drinking Considered LaissezFaire on Marijuana Injuries From Fireworks Emphasis Is on Action Building With an Eye to Concerts | By Robert Palmer | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/lebanon-hills-echoing-with-gospel-tunes-irs-investigating-status.html | Lebanon Hills Echoing With Gospel Tunes IRS Investigating Status 600000 Invested So Far That Sounds Like Moscow | By Christopher S Wren Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/letters-clean-streets-need-more-than-clean-people-missions-for-the.html | Letters Clean Streets Need More Than Clean People Missions for the Carter Family Bottle Law Solution Lesson in Latin Moving Nuclear Waste A Common Journalistic Malady Recent Soviet Strategy Turns Dissidents into Common Criminals | MARY M RIESERROGER W KIRBYGordon Fulcherwilliam J Swiftjean A Herzronald T Eligatorjacob Salibaraissa Moroz | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/linowitz-plans-mideast-visit-soon-to-press-sadat-and-begin-on-talks.html | Linowitz Plans Mideast Visit Soon To Press Sadat and Begin on Talks Earlier Intinerary Is Canceled | By Bernard Gwertzman Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/malcolm-p-sharp-is-dead-at-83-worked-on-rosenbergs-defense.html | Malcolm P Sharp Is Dead at 83 Worked on Rosenbergs Defense | By Walter H Waggoner | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/market-place-a-restructured-plan-for-duplan.html | Market Place A Restructured Plan for Duplan | Robert Metz | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/met-pays-homage-to-ancient-nigeria-met-pays-homage-to-ancient.html | Met Pays Homage To Ancient Nigeria Met Pays Homage to Ancient Nigerian Art | By John Russell | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/miss-rubin-of-rye-gains-final-in-21under-tennis.html | Miss Rubin of Rye Gains Final in 21Under Tennis | Special to The New York Times | TX 527832 | 1980-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/mondale-on-ticket-carter-vowing-a-victory-asserts-the-voters-will.html | MONDALE ON TICKET Carter Vowing a Victory Asserts the Voters Will Face Stark Choice Tribute to Kennedy Senator Joins Carter President Assails Republican Program as Fantasy GOP Tax Plan Derided Mondale Twits Reagan Carter in Fighting Mood | By Hedrick Smith | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/moscow-says-us-seeks-supremacy-realistic-basis-for-solution-seen.html | Moscow Says US Seeks Supremacy Realistic Basis for Solution Seen Soviet Thinking Is Interpreted Spread of Limited War Feared | By Anthony Austin Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/mrs-crisp-former-gop-aide-will-direct-anderson-campaign-real.html | Mrs Crisp Former GOP Aide Will Direct Anderson Campaign Real Alternative Offered | By Leslie Bennetts | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/music-audience-hails-peking-opera.html | Music Audience Hails Peking Opera | Jennifer Dunning | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/new-face-michael-okeefe-nonathlete-knows-the-score-abovepar-acting.html | New Face Michael OKeefe Nonathlete Knows the Score AbovePar Acting | By Alex Ward | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/new-jersey-suspect-31-is-indicted-as-the-murderer-of-three-women.html | New Jersey Suspect 31 Is Indicted As the Murderer of Three Women | By Lee A Daniels | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/nigerias-oil-income-is-fueling-largescale-economic-growth-towns.html | Nigerias Oil Income Is Fueling LargeScale Economic Growth Towns Becoming Cities Foreign Investment Sought Stress Put on Agriculture Most Farms Are Small | By Pranay B Gupte Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/nine-to-oppose-spectacular-bid.html | Nine to Oppose Spectacular Bid | Special to The New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/notes-on-people-koch-bets-somebody-elses-apples-on-the-yanks-prince.html | Notes on People Koch Bets Somebody Elses Apples on the Yanks Prince Parts With His Cello on an Operatic Note Whats in a Name A Birth Certificate Elizabeth Taylors Image | Judith Cummings | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/nuclear-agency-finds-no-hazard-in-plant-cleanup-asserts-three-mile.html | Nuclear Agency Finds No Hazard In Plant Cleanup Asserts Three Mile Island Must Be Rid of Wastes Social and Economic Effects Cumulative Radioactive Dose | By Robert D Hershey Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/offduty-policeman-is-slain-outside-his-brooklyn-home-suspects-seen.html | OffDuty Policeman Is Slain Outside His Brooklyn Home Suspects Seen at Hospital Couldnt Get a Better Cop | By Ershipp | TX 527832 | 1980-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/oil-output-in-us-picking-up-decontrol-acts-as-stimulant-data.html | Oil Output In US Picking Up Decontrol Acts As Stimulant Data Suggest Could Slow Foreign Purchases Oil Output Picking Up In US Decline Slowed All Year How Decontrol Works | By Anthony J Parisi | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/oneman-draft-for-cannon.html | OneMan Draft for Cannon | Special to The New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/panel-in-california-recommends-censuring-judge-for-harassment.html | Panel in California Recommends Censuring Judge for Harassment Legislator for 15 Years Fear of Retaliation | By Wallace Turner Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/party-unity-facing-the-alternatives-the-reagan-influence-on.html | Party Unity Facing the Alternatives The Reagan Influence on Democrats Ready for Grim Fight Ahead Democratic Party Unity Facing Alternatives With 1984 in Mind One Direction Now | By Steven Vroberts | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/phils-beat-mets-81-schmidt-drives-in-4-washington-foils-shutout.html | Phils Beat Mets 81 Schmidt Drives in 4 Washington Foils Shutout Phils Beat Mets 81 Schmidt Drives in 4 Giants 5 Braves 1 Astros 2 Padres 1 Mets Box Score | By Deane McGowen Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/plan-to-shut-facility-for-retarded-sets-off-controversy.html | Plan to Shut Facility for Retarded Sets Off Controversy | By Charlotte Evans | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/police-seek-a-motive-in-abduction-of-infant-girl-in-new-york-aug-6.html | Police Seek a Motive in Abduction Of Infant Girl in New York Aug 6 Parents Appeal for Help Abandoned Girl Is Not Theirs | By Paul L Montgomery | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/pop-melissa-manchester-singer.html | Pop Melissa Manchester Singer | Robert Palmer | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/publishing-history-via-tape-recorder.html | Publishing History Via Tape Recorder | By Herbert Mitgang | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/reagan-will-stress-moderate-positions-republican-shunning.html | REAGAN WILL STRESS MODERATE POSITIONS Republican Shunning Conservative Image to Broaden His Appeal Evidence of Change Cited Aides Say the Former Governor Will Shun Conservative Past Demagoguery Laid to Kennedy Heart of Reagan Country | By Douglas E Kneeland Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archiv es/restaurants-refined-north-indian-and-simple-french-akbar-le-petit.html | Restaurants Refined north Indian and simple French Akbar Le Petit Robert | Moira Hodgson | TX 527832 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/rev-carl-m-reinert-priest-who-expanded-creighton-university.html | Rev Carl M Reinert Priest Who Expanded Creighton University | By Joseph B Treaster Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/rookie-jet-safety-will-get-test-tonight-its-a-freelance-position-a.html | Rookie Jet Safety Will Get Test Tonight Its a Freelance Position A Feeling About Quarterbacks Eagles Test Jet Rookie Tonight Johnson Will Play Tonight Giants Acquire Bo Matthews | By Gerald Eskenazi | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/saudi-princes-talk-of-holy-war-dismissed-in-israel.html | Saudi Princes Talk of Holy War Dismissed in Israel | BY James M Markham Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/screen-willie-and-phil-3-lives-sort-of-shared-threes-not-a-crowd.html | Screen Willie and Phil 3 Lives Sort of Shared Threes Not a Crowd | By Vincent Canby | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/seoul-rebuffs-washingtons-appeal-for-leniency-as-trial-of-24-is.html | Seoul Rebuffs Washingtons Appeal for Leniency as Trial of 24 Is Begun 15 Defense Lawyers at Trial | By Henry Scott Stokes Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/small-businesses-in-state-look-to-markets-abroad-small-businesses.html | Small Businesses in State Look to Markets Abroad Small Businesses in State Look to Markets Abroad Recession Hedge Seen 3 Million Korean Order | By Steve Lohr | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/smokey-and-bandit.html | SMOKEY AND BANDIT | By Vincent Canby | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/sports-of-the-times-watson-learned-a-winning-lesson.html | Sports of The Times Watson Learned A Winning Lesson | RED SMITH | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/stocks-post-big-gain-in-late-rally-stocks-post-big-gain-in-late.html | Stocks Post Big Gain in Late Rally Stocks Post Big Gain in Late Rally | By Alexander R Hammer | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/stones-2hitter-stops-yanks-61-stones-twohitter-stops-yankees-61.html | Stones 2Hitter Stops Yanks 61 Stones TwoHitter Stops Yankees 61 Yankees Box Score | By Murray Chass Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/the-pop-life-2-stars-rising-in-cartercash-firmament.html | The Pop Life 2 stars rising in CarterCash firmament | John Rockwell | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/the-president-steps-out-to-partake-of-new-york-while-aides-worry.html | The President Steps Out To Partake of New York While Aides Worry About the Big Speech Carter Jogs and Eats a Deli Breakfast Tension Among Aides | By Terence Smith | TX 527832 | 1980-08-18 |

| | | | | |
|---|---|---|---|---|
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/the-screen-smokey-and-bandit-chase-across-dixie.html | The Screen Smokey And Bandit Chase Across Dixie | Vincent Canby | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/toll-put-at-86-in-riot-in-indian-city-firing-sets-off-panic.html | Toll Put at 86 in Riot in Indian City Firing Sets Off Panic | By Michael T Kaufman Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/tristate-leaders-scored-varying-marks-in-week-a-reputation-in.html | Tristate Leaders Scored Varying Marks in Week A Reputation in Defeat Failed to Affect Rules Issue | By Frank Lynn | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/tv-weekend-grim-report-on-migrants-in-the-south.html | TV Weekend Grim Report On Migrants In the South | Richard F Shepard | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/when-prosperous-farmers-go-shopping-theres-more-money-foreign.html | When Prosperous Farmers Go Shopping Theres More Money Foreign Competition Criticized | Special to The New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/willie-and-phil-3-lives-sort-of-shared.html | WILLIE AND PHIL 3 LIVES SORT OF SHARED | By Vincent Canby | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/yanks-greet-perry-a-venerable-newcomer-perry-soon-to-be-42.html | Yanks Greet Perry a Venerable Newcomer Perry Soon to Be 42 Psychological Edge | By Jane Gross Special To the New York Times | TX 527832 | 1980-08-18 |
| 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/young-man-with-a-baton-at-mostly-mozart-first-conducted-at-12-was-a.html | Young Man With a Baton At Mostly Mozart First Conducted at 12 Was Assistant to Mehta | By Raymond Ericson | TX 527832 | 1980-08-18 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/1000-flee-tower-as-con-ed-seeks-gas-leak-source-a-ruptured-pipe-is.html | 1000 Flee Tower As Con Ed Seeks Gas Leak Source A Ruptured Pipe Is Found Near Wall Street Project A HalfHour Descent From the Year of the Flood | By Josh Barbanel | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/2-senators-ask-brown-and-muskie-to-testify-on-new-atomic-policy.html | 2 Senators Ask Brown And Muskie to Testify On New Atomic Policy Strategic Reserve a Factor | By Richard Burt Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/a-conservancy-will-seek-private-central-park-aid-a-conservancy-is.html | A Conservancy Will Seek Private Central Park Aid A Conservancy Is Formed to Seek Private Financing for the Aid of Central Park Projects Under Way 7 Million in Projects for 81 How Board Would Be Named | By Grace Glueck | TX 527817 | 1980-08-22 |

| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/a-dominican-politician-walks-tightrope-of-change-a-difficult.html | A Dominican Politician Walks Tightrope of Change A Difficult Assignment The Color of the People 1982 Campaign Already Under Way We Need Land Broad Support Is Sought | By Jo Thomas Special To the New York Times | TX 527817 | 1980-08-22 |
|---|---|---|---|---|---|
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/a-dress-business-grows-but-stays-in-the-family-sleek-modern-offices.html | A Dress Business Grows but Stays in the Family Sleek Modern Offices Line of Lounge Wear | By AnneMarie Schiro | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/abscam-tapes-one-of-the-cast-spelled-his-own-name-wrong-abscam.html | Abscam Tapes One of the Cast Spelled His Own Name Wrong Abscam Tapes One of the Cast Got His Name Wrong Feared for His Life | By Joseph P Fried | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/agachewillots-bold-formula-empire-built-by-4-brothers-under-strain.html | AgacheWillots Bold Formula Empire Built By 4 Brothers Under Strain Aggressive Business Tactics AgacheWillots Aggressive Formula Brush With Law in 1974 Buying the House of Dior Closing 18 Korvettes Stores | By Paul Lewis Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/an-urban-center-opens-in-a-midtown-landmark-a-tumbling-grand.html | An Urban Center Opens In a Midtown Landmark A Tumbling Grand Central Model The Emerging Shape of the City Houses Were Built in 1884 New Hampshire Group To Stage Don Giovanni | By Paul Goldberger | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/arabs-drop-call-for-sanctions-on-israel-insistence-on-negotiations.html | Arabs Drop Call for Sanctions on Israel Insistence on Negotiations Most Embassies in Tel Aviv No Call to Break Relations | By Bernard D Nossiter Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/as-last-delegates-leave-their-hosts-weigh-gains-one-carter-after.html | As Last Delegates Leave Their Hosts Weigh Gains One Carter After Another | By Paul L Montgomery | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/australia-loses-mast-and-race-french-yacht-has-problems.html | Australia Loses Mast and Race French Yacht Has Problems | By William N Wallace Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/beleaguered-polish-premier-edward-babiuch-man-in-the-news.html | Beleaguered Polish Premier Edward Babiuch Man in the News Premiership in February From a Miners Family | By Sheila Rule Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/books-of-the-times-retracing-audubons-steps-40-years-condensed.html | Books of The Times Retracing Audubons Steps 40 Years Condensed Pleasure and Sadness | By Bayard Webster | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/bridge-once-in-a-while-ignorance-is-bliss-and-remains-such-happily.html | Bridge Once in a While Ignorance Is Bliss and Remains Such Happily Oblivious | By Alan Truscott | TX 527817 | 1980-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/carter-said-to-vow-job-aid-for-blacks-pledge-to-fight-ku-klux-klan.html | CARTER SAID TO VOW JOB AID FOR BLACKS Pledge to Fight Ku Klux Klan Also Reported at a Meeting With Democratic Delegates Hints of a Rebellion Problems in Forming Bloc | By Ronald Smothers | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/cash-skimming-at-discotheques-alleged-by-irs-records-and-money.html | Cash Skimming At Discotheques Alleged by IRS Records and Money Seized From 4 Owners Homes Laundering of Cash Is Alleged | By Arnold H Lubasch | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/coast-thrift-units-raise-mortgage-rates-again-higher-rates-expected.html | Coast Thrift Units Raise Mortgage Rates Again Higher Rates Expected Effect on Housing Feared | Special to The New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/commissioner-alters-award-on-walton-waltons-value-is-disputed-award.html | Commissioner Alters Award on Walton Waltons Value Is Disputed Award Altered In Walton Case | By Sam Goldaper | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/commuter-railroad-service-in-july-rated-worst-in-years-quickfix.html | Commuter Railroad Service In July Rated Worst in Years QuickFix Tendency Noted | By James Barron | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/conrail-names-new-chief-for-troubled-lines-here-mta-not-consulted.html | Conrail Names New Chief For Troubled Lines Here MTA Not Consulted Conrail Names New Manager for Metropolitan Region A Good Impression Financing and Maintenance | By David A Andelman | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/explosives-found-at-jersey-dump.html | Explosives Found at Jersey Dump | Special to The New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/film-prom-night-chiller-from-canada-masks-gore-the-cast.html | Film Prom Night Chiller From Canada Masks Gore The Cast | By Vincent Canby | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/for-farmers-in-france-wives-from-the-islands-a-fee-of-125-a-cousin.html | For Farmers in France Wives From the Islands A Fee of 125 A Cousin Returned Home | By Susan Heller Anderson Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/gen-wh-simpson-dead-at-92-in-texas-led-the-ninth-army-in-world-war.html | GEN WH SIMPSON DEAD AT 92 IN TEXAS Led the Ninth Army in World War II and Joined Pershing in Pursuit of Pancho Villa in Mexico Regarded as a Genius | By Wolfgang Saxon | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/girl-missing-after-park-concert-found-murdered-on-staten-island-2.html | Girl Missing After Park Concert Found Murdered on Staten Island 2 Slayings in July | By Joseph B Treaster | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/gm-lifts-81-car-prices-by-a-range-of-3-to-10-gm-lifts-81-car-prices.html | GM Lifts 81 Car Prices By a Range of 3 to 10 GM Lifts 81 Car Prices | By Reginald Stuart Special To the New York Times | TX 527817 | 1980-08-22 |

| | | | | |
|---|---|---|---|---|
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/going-out-guide-double-break-greenery-and-golden-airs-then-came.html | GOING OUT Guide DOUBLE BREAK GREENERY AND GOLDEN AIRS THEN CAME FREEDOM | Howard Thompson | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/graham-leads-at-westchester-by-a-stroke-fourway-tie-at-134-numerous.html | Graham Leads at Westchester by a Stroke FourWay Tie at 134 Numerous Low Scores Graham Is Leader by a Stroke Rode With It Pat Bradley Leads by a Shot | By John S Radosta Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/guard-is-sought-in-18-million-robbery-5member-crew-at-airport-other.html | Guard Is Sought in 18 Million Robbery 5Member Crew at Airport Other Brinks Robberies | By Wayne King Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/in-a-political-week-of-partygoing-there-was-more-gaiety-than.html | In a Political Week of Partygoing There Was More Gaiety Than Glitter A Distinct Absence of Glitter Noteworthy Food | By Enid Nemy | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/indians-gain-cannon-rights.html | Indians Gain Cannon Rights | Special to The New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/israel-and-south-lebanon-marriage-of-convenience-what-israel-gets.html | Israel and South Lebanon Marriage of Convenience What Israel Gets Their Own Fight Military Training in Israel | By Christopher S Wren Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/japan-sees-its-growth-as-steady-latest-oil-crisis-over-study-says.html | Japan Sees Its Growth As Steady Latest Oil Crisis Over Study Says | By Mike Tharp Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/javits-in-ads-concedes-his-illness-and-age-are-issues-in-the.html | Javits in Ads Concedes His Illness And Age Are Issues in the Primary DAmatos Ads Called Vulgar Ailment Involves the Muscles Javits Concedes His Age and Illness Are Now Issues We Know Our Audience | By Maurice Carroll | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/jet-mistakes-help-eagles-post-2813-victory-second-straight-loss-jet.html | Jet Mistakes Help Eagles Post 2813 Victory Second Straight Loss Jet Offense Stumbles Jet Mistakes Help Eagles Win Exhibition by 2813 Todd Effective Again Pisarcik Connects | By Gerald Eskenazi Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/judge-names-administrator-in-cleveland-bias-case-court-orders-ignored.html | Judge Names Administrator in Cleveland Bias Case Court Orders Ignored | Special to The New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/letter-on-animals-the-only-way-to-fund-the-aspca.html | Letter On Animals The Only Way to Fund the ASPCA | RONAY MENSCHEL | TX 527817 | 1980-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/letters-a-specious-doctrine-of-selfdetermination-libyan-junket.html | Letters A Specious Doctrine of SelfDetermination Libyan Junket Jobless Youth Aid Oh That We Had A Coolidge Today Puerto Rican Dilemma in Bilingual Education Faster Response Time Evanescent Loyalty Iranian Demonstrators and Due Process Childs Quality of Life | LEO HABERS WILLIAM GREENSYDNEY HOWEMICHAEL D ROBBINSSCOTT F RUNKLEBERTRAND M BELL MDEDWARD J DUNNSTEVEN R SHAPIROMIRIAM WISE | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/mark-of-compromise-is-stamped-by-oneill-on-carter-convention.html | Mark of Compromise Is Stamped By ONeill on Carter Convention Stubborn Pride Ruled Out Technicalities on Economics Early Warning of Disaster Persuasion on Minority Planks | By Martin Tolchin | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/mets-fall-again-to-phils-80-christenson-sharp-phillies-turn-back.html | Mets Fall Again to Phils 80 Christenson Sharp Phillies Turn Back Mets 8 to 0 Rare Shutout Against Mets Dodgers 3 Reds 1 Pirates 7 Expos 3 | By Deane McGowen | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/mrs-gandhi-says-anarchy-and-violence-are-spreading-criticism-of-the.html | Mrs Gandhi Says Anarchy and Violence Are Spreading Criticism of the Superpowers | Special to The New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/nature-makes-east-52d-into-a-thoreaufare.html | Nature Makes East 52d Into A Thoreaufare | By Jack Gasnick | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/new-census-data-show-further-declines-in-new-york-data-on-last-6.html | New Census Data Show Further Declines in New York Data on Last 6 Districts Awaited Increase in Queens Expected | By Robert McG Thomas Jr | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/notes-on-people-detroit-car-thieves-keeping-the-police-off-balance.html | Notes on People Detroit Car Thieves Keeping the Police Off Balance Liv Ullmann Puts Acting Aside for Now to Aid Unicef The Deck Is Stacked for an ElectionYear Card Game Peace Accords 3 Silent Partners to Be Honored 2d Grandchild for Fords Makes an Early Appearance Princess Anne Reaches Age 30 at a Trot Rhona Carlton Teacher Married to John Andrew Foss Helen M Marcovicci Is Wed | Albin Krebs | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/observer-a-glutton-for-punishment.html | OBSERVER A Glutton For Punishment | By Russell Baker | TX 527817 | 1980-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/patents-glassfiber-production-improved-laser-beams-used-for.html | Patents GlassFiber Production Improved Laser Beams Used For Electroplating A Portable Instrument Detects Radiation Leak New Game Is Based On Presidential Election RadioJamming Device | Stacy V Jones | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/pay-tv-seeks-legal-protection-rival-decoders-peril-industry-oak-inc.html | Pay TV Seeks Legal Protection Rival Decoders Peril Industry Oak Inc Says Oak Chairman Is Adamant Pay TV Seeks Protection From Piracy | By Pamela G Hollie Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/president-pressing-his-attack-on-gop-as-campaign-opens-he-outlines.html | PRESIDENT PRESSING HIS ATTACK ON GOP AS CAMPAIGN OPENS HE OUTLINES ELECTION THEMES Republicans Are Called Hindrance to Civil Rights the Economy and Uninterrupted Peace Sober Considerations Meeting With Black Delegates President Presses Attack on GOP Stressing Themes as Drive Begins | By Steven V Roberts | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/president-resigns-in-south-korea-to-make-way-for-army-strongman.html | President Resigns in South Korea To Make Way for Army Strongman President Had Little Influence President Resigns in Seoul to Make Room for General | By Henry Scott Stokes Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/presidents-acceptance-speech-hints-at-themes-for-campaign-in-the.html | Presidents Acceptance Speech Hints at Themes For Campaign in the Fall Testing Themes for Fall Stressing Carter Record | By Terence Smith | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/producer-prices-paced-by-food-up-17-in-july-largest-rise-since-74.html | Producer Prices Paced by Food Up 17 in July Largest Rise Since 74 Effects of Drought Cited Other Goods Also Up Sharply Producer Prices Up 17 in July Increase Is Sharpest Since 1974 Energy Prices Decline | By Judith Miller Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/profit-drop-at-oil-refiners-seen-as-output-falls-to-new-lows-united.html | Profit Drop at Oil Refiners Seen As Output Falls to New Lows United Refining Net Off 40 3d Quarter May Be Much Worse Stockpiles Way Above Normal Losses Seen for Smaller Concerns | By Anthony J Parisi | TX 527817 | 1980-08-22 |

| | | | | |
|---|---|---|---|---|
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/readers-wonder-is-jerry-rubin-taking-the-gravy-train-no-1-from-wall.html | Readers Wonder Is Jerry Rubin Taking the Gravy Train No 1 From Wall St Or Is It Easy St | ALLEN COHENLOIS WYSEJOHN CRAWFORDMARIAN P FRANCOISRICHARD EHRLICHSTAN SALFASCARL REMICKJEFFREY L FELDMANJEROME WARSHAWKENNETH J UVAMARTIS J DAVIS | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/reporters-notebook-bias-is-seen-by-glum-georgians.html | Reporters Notebook Bias Is Seen by Glum Georgians | By Howell Raines | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/rock-fats-domino-a-living-treasure-at-the-ritz-2-free-film-classics.html | Rock Fats Domino a Living Treasure at the Ritz 2 Free Film Classics Due At Downtown DriveIn Chamber Opera Theater Schedules a Double Bill Ann Schein Will Present Series of Chopin Nights | By Ken Emerson | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/sadat-asks-us-role-in-autonomy-talks-writes-to-begin-urging-a.html | SADAT ASKS US ROLE IN AUTONOMY TALKS Writes to Begin Urging a Summit Meeting After November Vote Letter Runs 35 Pages Sadat Seeks Summit Meeting With US and Israel Role in Press Attacks Denied | Special to The New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/saturday-news-quiz.html | Saturday News Quiz | Donna Anderson | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/senate-unit-will-hear-billy-carter-in-public-next-week-on-libya.html | Senate Unit Will Hear Billy Carter In Public Next Week on Libya Ties Service Station for Sale | By David E Rosenbaum Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/some-doubt-kennedy-enthusiasm-after-podium-finale-with-carter-like.html | Some Doubt Kennedy Enthusiasm After Podium Finale With Carter Like a Spoiled Brat Some Doubt Kennedy Enthusiasm After Finale on Podium With Carter An Unspoken Cue Compromise and Reservations | By Hedrick Smith | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/soviet-deal-is-studied-state-dept-is-studying-soviet-deal-a-matter.html | Soviet Deal Is Studied State Dept Is Studying Soviet Deal A Matter of Substance | By Robert D Hershey Jr Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/sports-of-the-times-from-little-fish-to-leader.html | Sports of The Times From Little Fish to Leader | JANE GROSS | TX 527817 | 1980-08-22 |

| | | | | |
|---|---|---|---|---|
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/stage-naomi-court-2-dramas-of-lonely-women-the-cast.html | Stage Naomi Court 2 Dramas of Lonely Women The Cast | By Richard F Shepard | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/stocks-edge-ahead-dow-ends-at-96672-investor-concern-cited.html | Stocks Edge Ahead Dow Ends at 96672 Investor Concern Cited | By Alexander R Hammer | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/tanglewood-us-premiere-for-grubers-frankenstein.html | Tanglewood US Premiere for Grubers Frankenstein | By John Rockwell Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/technicians-find-control-device-intact-in-damaged-nuclear-plant-no.html | Technicians Find Control Device Intact in Damaged Nuclear Plant No Cause for Alarm Found Heaviest Dose of Radiation | By Ben A Franklin Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/the-measuring-of-carter-against-kennedy-news-analysis-no-guarantee.html | The Measuring of Carter Against Kennedy News Analysis No Guarantee of Applause The View From Idaho | By Francis X Clines | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/three-guards-seized-by-prisoners-at-brooklyn-jail-freed-after-fight.html | Three Guards Seized by Prisoners At Brooklyn Jail Freed After Fight | By Les Ledbetter | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/titanic-believed-found-12000-feet-under-the-sea-hulk-of-titanic.html | Titanic Believed Found 12000 Feet Under the Sea Hulk of Titanic Believed Found 12000 Feet Under the Sea Signal Beacons Set Up | By John Noble Wilford | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/training-funds-in-dade-county-slashed-30-as-refugees-pour-in.html | Training Funds in Dade County Slashed 30 as Refugees Pour In Jobless Rate Put at 12 25 Million Grant Sought | Special to The New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-fears-that-the-strikes-in-poland-will-encourage-russians-to.html | US Fears That the Strikes in Poland Will Encourage Russians to Intervene | By Bernard Gwertzman Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-money-supply-rise-sets-record-89-billion-gain-portends-higher-in.html | US Money Supply Rise Sets Record 89 Billion Gain Portends Higher Interest Rates An Ugly Number Negative for Short Term Money Supply Soars By Record in Week Also Occurred in May Bond Prices Plunge Far Off the Target | By Robert A Bennett | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-seeks-earlier-autonomy-talks.html | US Seeks Earlier Autonomy Talks | Special to The New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-to-tighten-restrictions-on-use-of-national-airport-near-capital.html | US to Tighten Restrictions on Use of National Airport Near Capital Ruling on WideBodied Jets | By Ernest Holsendolph Special To the New York Times | TX 527817 | 1980-08-22 |

| | | | | |
|---|---|---|---|---|
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-water-shortage-is-worsening-study-by-geological-survey-shows.html | US Water Shortage Is Worsening Study by Geological Survey Shows Northeast in Good Shape | By Robert Reinhold Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-youth-squad-gains-soccer-final-rain-mars-play.html | US Youth Squad Gains Soccer Final Rain Mars Play | By Alex Yannis Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/village-in-india-credits-carter-for-its-good-fortune-buffalo-wallow.html | Village in India Credits Carter for Its Good Fortune Buffalo Wallow in Water | By Michael T Kaufman Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/visiting-reporters-at-convention-saw-new-york-as-a-bleak-town.html | Visiting Reporters at Convention Saw New York as a Bleak Town Shocking Prices The Buchwald View Comparison to Soviet Sweep | By Bernard Weinraub | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/yankees-victors-over-orioles-43-sizzling-fast-ball-tensions-were.html | Yankees Victors Over Orioles 43 Sizzling Fast Ball Tensions Were Building Yankees Defeat Orioles by 43 Stanleys Stop | By Murray Chass Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/your-money-personal-loans-worthy-of-note.html | Your Money Personal Loans Worthy of Note | Deborah Rankin | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/zimbabwe-general-may-be-prosecuted-minister-says-criticism-by-white.html | ZIMBABWE GENERAL MAY BE PROSECUTED Minister Says Criticism by White Has Damaged Nations Image Reconciliation Is Emphasized Minister Speaks for Government | By John F Burns Special To the New York Times | TX 527817 | 1980-08-22 |
| 1980-08-16 | https://www.nytimes.com/1980/08/16/arts/prom-night-chiller-from-canada-masks-gore.html | PROM NIGHT CHILLER FROM CANADA MASKS GORE | By Vincent Canby | TX 527817 | 1980-08-22 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/255692-haskell-to-bid-spectacular-bid-scores-in-jersey-fifth-down.html | 255692 Haskell To Bid Spectacular Bid Scores in Jersey Fifth Down Backstretch Ready for Marlboro More Balanced Appearance Delp Facing Suspension | By Steven Crist Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/28000-workers-strike-in-dispute-on-pact-with-new-york-telephone.html | 28000 Workers Strike in Dispute On Pact With New York Telephone Picket Lines Set Up | By Les Ledbetter | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/a-corporate-tingeto-financing-the-americas-cup-the-financing-of-the.html | A Corporate Tingeto Financing the Americas Cup The Financing of the Americas Cup A Corporate Tie in Sailings Great Race | By William N Wallace | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/a-natural-artist-audubon.html | A Natural Artist Audubon | By Edward Hoagland | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/a-reichmann-touch-in-real-estate-the-reichmann-touch.html | A Reichmann Touch in Real Estate The Reichmann Touch | By Susan Goldenberg | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/a-revelation-of-braques-genius-braque-revealed.html | A Revelation of Braques Genius Braque Revealed | By Michael Brenson | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/abc-is-under-inquiry-over-millions-in-fees-to-two-tv-producers-abc.html | ABC Is Under Inquiry Over Millions in Fees To Two TV Producers ABC Under Inquiry on Alleged Irregularities in Fees The Base for SEC Action Loan of Actors Alleged Protection Called Impossible Trigger for Investigation Invoice Was Never Paid Terms Seemed to Vary | By Jeff Gerth | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/about-cars-triumphs-enticing-tr8.html | ABOUT CARS Triumphs Enticing TR8 | Marshall Schuon | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/all-of-ruggles-on-disk-ruggles-on-disk.html | All of Ruggles On Disk Ruggles on Disk | By John Rockwell | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/all-that-unifies-the-democrats-is-november-for-carter-an.html | All That Unifies the Democrats Is November For Carter an Opportunity Missed | By Adam Clymer | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/american-grotesques-grotesques.html | American Grotesques Grotesques | By Alan Cheuse | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/an-undivided-paclo-takes-a-firm-stand-problems-just-beginning-an.html | An Undivided PaclO Takes a Firm Stand Problems Just Beginning An Undivided PaclO Takes a Firm Stand Kush Dismissal Sparks Action Conference Acts Quickly Two Profitable Bowl Games | By Gordon S White Jr | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/annos-italy.html | ANNOS ITALY | By Selma G Lanes | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/antiques-a-perambulation-of-city-shops.html | ANTIQUES A Perambulation Of City Shops | RITA REIF | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/argentine-junta-struggles-against-inflation-unemployment-and-bank.html | Argentine Junta Struggles Against Inflation Unemployment and Bank Failures Classmate Friend and Successor Exports Have Suffered Its Harder to Attract Loans An Angry Woman | By Juan de Onis Special To the New York Times | TX 647535 | 1980-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/around-the-garden-this-week-japanese-beetles-questionsanswers.html | AROUND THE Garden This Week Japanese Beetles QuestionsAnswers CRABGRASS PROBLEM TOMATO HORNWORM ROTTEN TOMATOES ZUCCHINICUCUMBERS POISON IVY ON TREES DOGWOOD PROBLEMS | JOAN LEE FAUST | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/around-the-nation-nationwide-hunt-mounted-in-18-million-brinks.html | Around the Nation Nationwide Hunt Mounted In 18 Million Brinks Theft Botulism Kills 400 Birds Harming Others in Oregon Thousands Wait in Line To Visit Presleys Grave Computer Student Dies After Life Systems Cut Off Slowdown and Bomb Threat Snarl Air Traffic in Chicago | Special to The New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/arts-and-leisure-guide-of-special-interest-on-wheels-zubin-mehta.html | Arts and Leisure Guide Of Special Interest On Wheels Zubin Mehta The Dimension of Davis Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/autumn-street.html | AUTUMN STREET | By Constance C Greene | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/behind-the-best-sellers-margaret-truman.html | BEHIND THE BEST SELLERS Margaret Truman | By Carol Lawson | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/belgium-resolving-language-problem-status-of-brussels-not.html | BELGIUM RESOLVING LANGUAGE PROBLEM Status of Brussels Not Determined but Issues of NATO and Jobs Can Now Be Addressed Brussels Problem Is Unsolved South Is Hardest Hit The NATO Issue | By Frank J Prial Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/bloody-end-of-a-60s-dream-lowenstein-lowenstein.html | BLOODY END OF A 60S DREAM LOWENSTEIN LOWENSTEIN | By David Harris | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/book-ends-in-this-corner-algren-the-black-experience-henry-moore.html | BOOK ENDS In This Corner Algren The Black Experience Henry Moore Sketchbook | By Herbert Mitgang | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/bridge-tracking-a-tunnel-bid.html | BRIDGE Tracking a Tunnel Bid | ALAN TRUSCOTT | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/british-ship-sunk-in-1857-is-found-in-arctic-seas-it-sank-straight.html | British Ship Sunk in 1857 Is Found in Arctic Seas It Sank Straight Down Weather Hampers Titanic Search | Special to The New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/cabaret-de-shields-in-new-act.html | Cabaret De Shields in New Act | By John S Wilson | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/cadle-1stroke-leader-cadle-1stroke-leader.html | Cadle 1Stroke Leader Cadle 1Stroke Leader | By John S Radosta Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/camera-creating-special-effects-with-unusual-filters.html | CAMERA Creating Special Effects With Unusual Filters | JEFF WIGNALL | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/canadian-childrens-dictionary-omits-much-of-us-illustrations-were.html | Canadian Childrens Dictionary Omits Much of US Illustrations Were Altered Filling In for Metrics | By Andrew H Malcolm Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/capturing-the-prebaroque-spirit-cont-capturing-the-prebaroque.html | Capturing The PreBaroque Spirit Cont Capturing the PreBaroque Spirit | By Peter G Davis | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/census-counts-more-farms-in-the-new-york-area-stabilizing-pattern.html | Census Counts More Farms in the New York Area Stabilizing Pattern Is Seen New York Count Is Criticized A Young Group on Farm | By Harold Faber Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/chess-gambits-can-work-even-in-slow-motion.html | CHESS Gambits Can Work Even in Slow Motion | ROBERT BYRne | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/childrens-fashion.html | Childrens Fashion | By Andrea Skinner | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/city-to-offer-plan-to-renew-deteriorating-jail-system-declining.html | City to Offer Plan to Renew Deteriorating Jail System Declining Population of the Citys Jails Suits by Legal Aid Society Concern About Hot Weather The Plan for a Transfer Aspects of New Plan Additional Possibilities A Proposal by Governor Disturbances in the 70s | By Lee A Daniels | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/commodity-funds-how-they-run.html | Commodity Funds How They Run | By Hj Maidenberg | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/communal-riots-continue-in-india-toll-in-uttar-pradesh-city-hits.html | Communal Riots Continue in India Toll in Uttar Pradesh City Hits 130 COMMUNAL VIOLENCE CONTINUES IN INDIA Bricks Are Thrown and Shots Fired Toll Is Highest Since 69 | By Michael T Kaufman Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/community-boards-prove-weak-political-spring-boards-carving-out-a.html | Community Boards Prove Weak Political Spring boards Carving Out a Role | By Maurice Carroll | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-a-rural-tragedy-echoes-out-of-the-past.html | A Rural Tragedy Echoes Out of the Past | By Victor L Kaplan | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-court-decides-westport-dispute.html | Court Decides Westport Dispute | By Marcia Norman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-divining-a-budget-amid-uncertainty.html | Divining a Budget Amid Uncertainty | By Richard L Madden | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-feathered-friends-lives-in-ferment.html | Feathered Friends Lives in Ferment | By Leona Ronis | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-prudential-lessens-newark-base.html | Prudential Lessens Newark Base | JOHN S ROSENBERG | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-some-thoughts-while-pumping-gas.html | Some Thoughts While Pumping Gas | By Mark S Gill | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-at-aspen-new-haven-musicians-unfold-their-plans.html | At Aspen New Haven Musicians Unfold Their Plans | By Robert Sherman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-benefits-from-use-of-ground-covers.html | Benefits From Use of Ground Covers | By Carl Totemeier | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Matthew L Wald | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-dancerbusinessman-is-running-the-show-at-darien.html | DancerBusinessman Is Running the Show at Darien | By Haskel Frankel | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-erratic-dining-in-new-haven.html | Erratic Dining in New Haven | By Patricia Brooks | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-goods-and-services-for-suburban-home.html | Goods and Services For Suburban Home | By Muriel Fischer | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-home-clinic-providing-safe-electrical-outlets.html | HOME CLINIC Providing Safe Electrical Outlets for Todays Power Tools | By Bernard Gladstone | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-problems-of-special-tax-districts.html | Problems of Special Tax Districts | By Andree Brooks | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-where-to-stay-in-the-18th-century.html | Where to Stay in the 18th Century | By Frances Phipps | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/controversy-and-delay-over-federal-building-standards-energy.html | Controversy and Delay Over Federal Building Standards Energy Budgets in All Sizes | By Michael Decourcy Hinds | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/crime.html | CRIME | By Newgate Callendar | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/cultural-collage-rushforth.html | Cultural Collage Rushforth | By Barry Yourgrau | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/dance-maria-cheng-solo.html | Dance Maria Cheng Solo | By Jennifer Dunning | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/dance-view-crashing-into-space-with-the-jenkins-troupe.html | DANCE VIEW Crashing Into Space With the Jenkins Troupe | JACK ANDERSON | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/design-art-imitates-a-home-design.html | Design ART IMITATES A HOME DESIGN | By Marilyn Bethany | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/despite-restraints-brown-sees-gains-for-us-military-intends-to.html | Despite Restraints Brown Sees Gains for US Military Intends to Defend Policies Role in Shaping Decisions A Grasp on Issues Keeping in Communication Complaints of Being Secretive Describes Early Aims Keeping Down Spending | By Richard Halloran Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/early-disorder.html | EARLY DISORDER | By Anne Roiphe | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/early-ragtime-and-songs-from-the-30s-evoke-bygone-eras-early.html | Early Ragtime and Songs From the 30s Evoke Bygone Eras Early Ragtime | By John S Wilson | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/economics-bentsen-style-bentsen-economics.html | Economics Bentsen Style Bentsen Economics | By Judith Miller | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/erica-jong-circa-1750-jong.html | Erica Jong Circa 1750 Jong | By Alan Friedman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/evangelicals-born-again-interpret-the-bible-literally-born.html | Evangelicals Born Again Interpret the Bible Literally Born Spiritually of the Spirit Evangelicals Less Isolated | By Kenneth A Briggs | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/film-view-the-golden-age-of-junk.html | FILM VIEW The Golden Age of Junk | VINCENT CANBY | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/followup-on-the-news-lesson-in-computing-a-vacancy-problem-pig.html | FollowUp on the News Lesson in Computing A Vacancy Problem Pig Feats | James Gleick | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/for-irish-army-patrol-of-border-is-a-quiet-duty-support-for-police.html | For Irish Army Patrol of Border Is a Quiet Duty Support for Police Patrols Fines for Weapons Offenses Some Dont Want to Know Just Like a Picture Postcard | By AnneGerard Flynn Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/four-novels-novels.html | Four Novels Novels | By Michael MalonetS A Perennial Springtime For Hitler At the Bookstores and the Current Season Brings Us Goebbelsdegook Galore the Nazi Eagle Has Landed This Time On Lhe Slick Surface of Clive IrvingS Axis A Book | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/from-ronald-reagan-to-george-bush-re-your-speeches.html | From Ronald Reagan To George Bush Re Your speeches | By David Burnham | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/future-events-tippling-for-tennis-a-winner-for-vitas-ego-trip-pink.html | Future Events Tippling For Tennis A Winner For Vitas Ego Trip Pink Glow A Crown for a King Opening Night | By Lillian Bellison | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/gallery-view-a-ramble-at-the-met.html | GALLERY VIEW A Ramble at The Met | JOHN RUSSELL | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/genre-pleasures-genre.html | Genre Pleasures Genre | By Peter Andrews | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/giants-win-96-on-danelo-kick-takes-advantage-of-penalty-protection.html | Giants Win 96 on Danelo Kick Takes Advantage of Penalty Protection Encourages Simms Drive to Denver 8 Giant Defense Excels | By Michael Katz Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/grand-caymans-underwater-world-exploring-grand-cayman-islands.html | Grand Caymans Underwater World Exploring Grand Cayman Islands Underwater World If You Go | By Larry Smith | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/greeces-relations-with-east-europe-cooling-off.html | Greeces Relations With East Europe Cooling Off | Special to The New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/high-winds-stop-cup-race.html | High Winds Stop Cup Race | Special to The New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/homosexual-cubans-get-settlement-aid-two-us-organizations-assist-in.html | HOMOSEXUAL CUBANS GET SETTLEMENT AID Two US Organizations Assist in Seeking Sponsors for Some Among Ft Chaffee Exiles Some Getting Priority Still Hiding Our Feathers Declaration to Aid Escape | By Karen Dewitt Special To the New York Times | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/ice-climbing-on-the-equator-ice-climbing-ice-climbing.html | ICE CLIMBING ON THE EQUATOR ICE CLIMBING ICE CLIMBING | By Christopher S Wren | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/ideas-trends-the-lesser-danger-may-be-to-reopen-three-mile-island.html | Ideas Trends The Lesser Danger May Be to Reopen Three Mile Island Something New for Disease Pass It On Vaccine Short in Canine Outbreak StripMiner Tries New Legal Vein Hurricane Allen Gives Texas a Pass Has the Titanic Been Located | Margot Slade and Tom Ferrell | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/in-the-nation-liberals-and-anderson.html | IN THE NATION Liberals And Anderson | By Tom Wicker | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/international-to-classical-way-simpson-outlined-strategy-classical.html | International to Classical Way Simpson Outlined Strategy Classical Way Takes Lead | By James Tuite Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/is-new-york-firing-bullets-or-blanks-on-gun-control.html | Is New York Firing Bullets Or Blanks on Gun Control | By Selwyn Raab | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/israel-pressing-us-on-oil-sales-accord-pact-sought-during-current.html | ISRAEL PRESSING US ON OIL SALES ACCORD Pact Sought During Current Glut Washington Weighing Impact at Home and on the Arabs A Problem at Home and Abroad Wide Differences Remain Tough Terms Are Demanded | By Judith Miller Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/its-a-tough-company-for-onthejob-training.html | Its a Tough Company for OntheJob Training | By Bernard Gwertzman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/its-time-to-designate-the-designated-hitter-for-oblivion-upsetting.html | Its Time to Designate the Designated Hitter for Oblivion Upsetting the Natural Balance When Pitchers Hit Top Hitting Pitchers1979 | By Bill Shannon | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/jail-tensions-cited-in-brooklyn-clash-66-prisoners-shifted.html | JAIL TENSIONS CITED IN BROOKLYN CLASH 66 Prisoners Shifted Temporarily Officials Blame Conditions for 2d Incident in 8 Days Growing Tension Blamed Extra Guard Details Potential for Volatility Uprising Aug 8 | By David A Andelman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/jets-in-need-of-gastineaus-rush-jets-fastest-lineman-taking-his-own.html | Jets in Need of Gastineaus Rush Jets Fastest Lineman Taking His Own Advice Rookie Traumas Are Gone | By Gerald Eskenazi | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/keeping-ahead-of-fare-increases-practical-traveler.html | Keeping Ahead Of Fare Increases Practical Traveler | By Paul Grimes | TX 647535 | 1980-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/kennedy-indicates-his-zeal-for-ticket-depends-on-carter-emphasizes.html | KENNEDY INDICATES HIS ZEAL FOR TICKET DEPENDS ON CARTER EMPHASIZES ECONOMIC ISSUES Senator in Good Spirits Says His Enthusiasm Will Grow as His Opinions Are Embraced Its a Volatile Period Concern About Reagan Kennedy Puts Role Up to President Emphasis on Issues | By B Drummond Ayres Jr | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/kenneth-tynanthe-critic-as-elegant-conversationalist.html | Kenneth TynanThe Critic As Elegant Conversationalist | By Robert Cushman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/labor-dubious-of-delivering-for-carter-degrees-of-enthusiasm.html | Labor Dubious of Delivering for Carter Degrees of Enthusiasm Crosscurrents Detected The Loyalty of the Young | By Steven V Roberts | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/laugh-at-hoboken-and-you-laugh-at-the-real-us-of-a.html | Laugh at Hoboken And You Laugh At the Real US of A | By Rita Christopher | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/lawyers-lose-tax-deduction-on-gifts-to-bar-group-reversal-of-1973.html | Lawyers Lose Tax Deduction on Gifts to Bar Group Reversal of 1973 Memorandum IRS Declines to Discuss Ruling | By Angel Castillo | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letter-from-spain-franco-dies-slowly-spain.html | LETTER FROM SPAIN Franco Dies Slowly Spain | By James Markham | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-a-sense-of-community.html | Letters A Sense of Community | ANNE OSULLIVAN | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-authors-society-jean-toomer-lucretia-mott.html | LETTERS Authors Society Jean Toomer Lucretia Mott | NAN WISEALICE WALKERMARGARET H BACON | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-mrs-thatcher-lost-resorts-migrant-managers-the-pilkingtons.html | LETTERS Mrs Thatcher Lost Resorts Migrant Managers The Pilkingtons Foreign Cars Unionizing Du Pont | REV EDMOND TP MULLENALBERT E KUDRLELIONEL M KAUFMANJERROLD M NEWMANNORMAN S HEANEYEDWARD T ESCUEFRANK EASTMANJOHN L OSHINSKI | TX 647535 | 1980-08-26 |

| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-reagans-approach-to-inner-city-decay-the-balts-sad-40th.html | Letters Reagans Approach to Inner City Decay The Balts Sad 40th Anniversary Wests Irrational Attitude Toward Jerusalem Cars and Campaigns Sense of Responsibility Directives 58 and 59 Are War Strategies A New Assault on US Separation of Church and State | GB FRANKLINDAVID McCLAVEMICHAEL NOACHWILLIAM POPPELGEORGE A ELBERTDAN R EBENERIRVING MARK | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-squeeze-on-the-middle-class-lbj-and-the-72-convention-a.html | Letters Squeeze on the Middle Class LBJ and the 72 Convention A Word About Wicker Baskets Uranium Mining In New Jersey Lisztning to Music In the Park | WILLIAM M KELLYSHONDELI GOLD SPIEGELNANCY M GILESMARY A TRACYINGRID BENGISBERNARD CAMPANELLAVERA BLAKELAWRENCE P OBRIENHINDI GARD K MANIEYLINDA SACHSPAULINE F ENGEL | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-to-the-editor-the-emerald-isle-blackfaced-highland-sheep.html | Letters to the Editor The Emerald Isle Blackfaced Highland sheep More on Block Island Battlefield Tours | ROBERT G BEASONLILLA PENNANTVICKY McCABETHE REV ARTHUR KORTHEUERSARAH WUCHINICH | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/limited-hospitality-poitier-continued-from-page-8.html | Limited Hospitality Poitier Continued from Page 8 | By Nathan Glazer | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/londoners-battling-a-fastfood-chain-hampstead-a-literary-community.html | LONDONERS BATTLING A FASTFOOD CHAIN Hampstead a Literary Community Is Upset by McDonalds Plan to Open Hamburger Spot Planning Permit Delayed Business Is Very Good | By William Borders Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-a-vote-for-doityourself-democracy.html | A Vote for DoItYourself Democracy | By Richard Cummings | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-at-home.html | At Home | Shelby Moorman Howatt | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-how-one-old-house-can-help-another.html | How One Old House Can Help Another | By Susan Klaffky | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-letters-to-the-long-island-editor-general.html | LETTERS TO THE LONG ISLAND EDITOR General Aviation And the Crowded Skies Sophisticated Guide Interesting Articles | GENE BARTCZAKPAULETTE LINDHOLM | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-on-the-isle-musical-salute-heritage-festival.html | ON THE ISLE MUSICAL SALUTE HERITAGE FESTIVAL HORSES HORSES REMEMBERING THE DUKE ICE FOLLIES OLD BRID GEHAMPTON BIRD ISLAND | Barbara DelatinerBARBARA DELATINER | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-the-truth-of-it-all-true-confession-i-true.html | The Truth Of It All True Confession I True Confession Ia True Confession Ib True Confession Ic True Confession Id True Confession II True Confession IIa True Confession III Conclusion | By Abby Kenigsberg | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-a-menus-challenge-goes-unmet.html | A Menus Challenge Goes Unmet | By Florence Fabricant | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-benefits-from-use-of-ground-covers.html | Benefits From Use of Ground Covers | By Carl Totemeier | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-boat-accidents-rise-as-a-trend-is-reversed.html | Boat Accidents Rise as a Trend Is Reversed | By T Patrick Harris | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-carter-foes-see-little-retaliation-carter-foes.html | Carter Foes See Little Retaliation Carter Foes See Little Retaliation | By Frank Lynntwo Long Island Democrats Who Defied President Carter In the Final Days Before He Was Renominated DonT Expect Any Serious Retaliation | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-dining-right-there-at-the-fish-store.html | Dining Right There at the Fish Store | By Florence Fabricant | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-for-him-sport-is-the-best-diplomacy-long.html | For Him Sport Is The Best Diplomacy LONG ISLANDERS | By Lawrence Van Gelder | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-hamptons-booming.html | Hamptons Booming | By Andrea Aurichio | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-home-clinic-providing-safe-electrical-outlets.html | HOME CLINIC Providing Safe Electrical Outlets for Todays Power Tools | By Bernard Gladstone | TX 647535 | 1980-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-music-country-style.html | Music Country Style | By Procter Lippincott | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-mysterious-ways-in-sag-harbor.html | Mysterious Ways in Sag Harbor | By Esther Blaustein | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-old-nike-site-helps-youths-find-a-career.html | Old Nike Site Helps Youths Find a Career | By Barry Abramson | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-ossorios-work-marked-by-mythic-symbolism-retains.html | Ossorios Work Marked by Mythic Symbolism Retains the Capacity to Shock | By Helen A Harrison | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-scientists-see-new-gains-in-dna-use-dna-gains.html | Scientists See New Gains In DNA Use DNA Gains Seen | By Barbara Delatiner | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-the-house-that-vanities-built.html | The House That Vanities Built | By Alvin Klein | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-who-will-control-shipments-of-risky-cargoes.html | Who Will Control Shipments of Risky Cargoes ISSUE AND DEBATE The Background For Federal Regulation Who Will Control Risky Cargoes Against Federal Regulation The Outlook | By Matthew L Wald | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/mailbox-sarcasm-over-air-deflates-giant-fan-some-cheers-from-a.html | Mailbox Sarcasm Over Air Deflates Giant Fan Some Cheers From a Jackson Fan FanPlayer Contact a Thing of Past | PETER HEUMANNCATHERINE M CROWLEYHOWARD BORKAN | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/maine-town-has-last-handcrank-phone-system-charge-for-outside-calls.html | Maine Town Has Last HandCrank Phone System Charge for Outside Calls Wakening Customer at 3 AM | Special to The New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/many-kennedy-diehards-are-irregulars-new-york-political-notes.html | Many Kennedy DieHards Are Irregulars New York Political Notes | By Frank Lynn | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/mets-lose-116-phillies-defeat-mets-again-116-reds-3-dodgers-2-mets.html | Mets Lose 116 Phillies Defeat Mets Again 116 Reds 3 Dodgers 2 Mets Box Score | By Deane McGowen | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/mexico-by-time-machine-four-centuries-in-two-days-mexico-by-time.html | Mexico by Time Machine Four Centuries in Two Days Mexico by Time Machine Four Centuries in Two Days | By Alan Riding | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/mostly-mozart-5-guests.html | Mostly Mozart 5 Guests | By Peter G Davis | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/much-less-a-whodunit-than-a-whydidit.html | Much Less A Whodunit Than a Whydidit | By David E Rosenbaum | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/murder-is-suspected-in-a-blaze-that-killed-37-in-london.html | Murder Is Suspected in a Blaze That Killed 37 in London | Special to The New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/music-a-boston-group-on-tanglewood-stage.html | Music A Boston Group On Tanglewood Stage | By John Rockwell Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/music-borodin-trio-on-mostly-mozart-bill.html | Music Borodin Trio on Mostly Mozart Bill | By Edward Rothstein | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/music-two-films-explore-the-musical-genius-of-mozart-and-wagner.html | Music Two Films Explore the Musical Genius of Mozart and Wagner Exploring the Genius Of Mozart and Wagner | By Edward Rothstein | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/music-view-does-mostly-mozart-make-the-most-of-it-music-view-making.html | MUSIC VIEW Does Mostly Mozart Make The Most of It MUSIC VIEW Making the Most of Mostly Mozart | DONAL HENAHAN | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/narrowcasting-and-the-threat-to-morals-narrowcasting.html | Narrowcasting and the Threat to Morals Narrowcasting | By Richard Dheffner | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-opinion-at-home.html | At Home | Shelby Moorman Howatt | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-opinion-in-the-spin-of-the-wheel-some-lose.html | In the Spin of the Wheel Some Lose | By Carl Golden | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-opinion-should-drugs-be-sold-to-kids-in-schoolno.html | Should Drugs Be Sold to Kids in SchoolNo | By Byron Galen | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-opinion-to-the-terminally-illyes.html | to the Terminally IllYes | By C Louis Bassano | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-antiques-calendar.html | ANTIQUES CALENDAR | By Carolyn Darrow | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-art-surrealism-at-the-trenton-museum.html | ART Surrealism at the Trenton Museum | By John Caldwell | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-benefits-from-use-of-ground-covers-gardening.html | Benefits From Use of Ground Covers GARDENING | By Carl Totemeier | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-boarding-home-where-the-aged-wait-for-the-end.html | Boarding Home Where the Aged Wait for the End Where the Aged Await the End | By Gertrude Dubrovsky | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-buried-valley-aquifer-gets-solesource-designation.html | Buried Valley Aquifer Gets SoleSource Designation to Help Protect It | By Fm Scott | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-capital-report-casinos-and-the-law-capital-report.html | Capital Report Casinos and the Law CAPITAL REPORT | Martin Waldron | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-cuban-influx-poses-problems-for-schools.html | Cuban Influx Poses Problems for Schools | By R Foster Winans | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-for-charlie-root-the-present-is-past.html | For Charlie Root The Present Is Past | GERTRUDE DUBROVSKY | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-home-clinic-providing-safe-electrical-outlets-for.html | HOME CLINIC Providing Safe Electrical Outlets for Todays Power Tools | By Bernard Gladstone | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-jersey-central-electricity-bills-expected-to-drop.html | Jersey Central Electricity Bills Expected to Drop Decreases Expected in Utility Bills | By Edward C Burks | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-library-revives-the-pleasures-of-reading.html | Library Revives the Pleasures of Reading | By Patricia Squires | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-new-hotel-a-symbol-for-atlantic-city.html | New Hotel a Symbol For Atlantic City | By Donald Janson | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-new-jersey-housing-flesh-for-monmouth-beach.html | NEW JERSEY HOUSING Flesh for Monmouth Beach Skeleton | By Ellen Rand | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | Maurice Carroll | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-state-questions-pupil-labeling.html | State Questions Pupil Labeling | R FOSTERWINANS | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-state-refining-plan-to-protect-the-coast.html | State Refining Plan To Protect the Coast | By Leo Hcarney | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-states-black-leaders-looking-back-at-the-70s-and.html | States Black Leaders Looking Back at the 70s and Ahead to the 80s Are Pessimistic | By William Gschmitt | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-volpone-in-madison.html | Volpone in Madison | By Joseph Catinella | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-where-palate-and-palette-meet.html | Where Palate and Palette Meet | By Valerie Sinclair | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-who-should-control-hot-cargo-routes-issue-and.html | Who Should Control Hot Cargo Routes ISSUE AND DEBATE THE BACKGROUND Who Should Control Hot Cargo Routes PROPONENTS OPPONENTS THE OUTLOOK | By Matthew M Wald | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/nigeria-a-year-after-ending-military-rule-struggles-to-build-a.html | Nigeria a Year After Ending Military Rule Struggles to Build a USStyle Democracy No Arrests Without Warrant Call to Action Urged Africas Healthiest Country Alliance of Two Parties | By Pranay B Gupte Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/nonfiction-in-brief-states-dyckman-the-ways-of-my-grandmothers-a.html | NONFICTION IN BRIEF STATES DYCKMAN THE WAYS OF MY GRANDMOTHERS A BROWSERS DICTIONARY PHOTOGRAPHY SOCIETY | By Eve Auchincloss | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/notes-bargain-fares-and-lowcalorie-meals-on-cruises-south-america.html | Notes Bargain Fares and LowCalorie Meals on Cruises South America Tours Overland in India Florida Car Rental NoSmoking Rooms Here and There | By John Brannon Albright | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/numismatics-convention-medals-a-longstanding-tradition-ana-auction.html | NUMISMATICS Convention Medals a LongStanding Tradition ANA Auction Israel Society Paper Money Show | ED REITER | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/offshore-oil-plan-lags-after-5-years-resistance-grows-in-california.html | OFFSHORE OIL PLAN LAGS AFTER 5 YEARS Resistance Grows in California to Interior Department Proposal for More Drilling Leases Production From Old Wells Production From Sale Area Process of Selling Leases Majority of Tracts Unused | By Gladwin Hill Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/older-americans-hard-hit-by-inflation-are-postponing-their.html | Older Americans Hard Hit by Inflation Are Postponing Their Retirement Plans Growing Competition for Jobs Fear of Boredom Cited | By Robert Lindsey Special To the New York Times | TX 647535 | 1980-08-26 |

| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/on-language-verbal-abuse.html | On Language Verbal Abuse | By Jacques Barzun | TX 647535 | 1980-08-26 |
|---|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/one-delegates-abstention-after-months-of-work-hopes-to-go-to-next.html | One Delegates Abstention After Months of Work Hopes to Go to Next One | By Irvin Molotsky | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/only-101229-remains-of-miss-monroes-estate.html | Only 101229 Remains Of Miss Monroes Estate | By United Press International | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/oriole-owner-in-midst-of-furor-his-intentions-are-the-same-new.html | Oriole Owner in Midst of Furor His Intentions Are the Same New Stadium Is Enticing | By Carrie Seidman Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/outdoors-pollution-and-striped-bass.html | OUTDOORS Pollution and Striped Bass | Nelson Bryant | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/patterns-of-bias-in-loans-hudstudy-finds-mortgageloan-bias.html | Patterns Of Bias In Loans HUDStudy Finds MortgageLoan Bias | By Diana Shaman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/pba-loses-attempt-to-keep-clerical-jobs-for-29-police-officers.html | PBA Loses Attempt To Keep Clerical Jobs For 29 Police Officers Deprivation and Loss | By Damon Stetson | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/perry-is-victor-gamble-soderholm-connect-yanks-perry-stops-orioles.html | Perry Is Victor Gamble Soderholm Connect Yanks Perry Stops Orioles 41 Weavers Tirade Manager Kicks Dirt Umpires View Dimmer Gossage Strong in Relief Yankees Box Score | By Murray Chass Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/peter-de-vries-in-form-de-vries.html | Peter De Vries in Form De Vries | By Christopher Cerf | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/photography-view-an-esthetic-lost-in-limbo-photography-view.html | PHOTOGRAPHY VIEW An Esthetic Lost in Limbo PHOTOGRAPHY VIEW | GENE THORNTON | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/picture-story-talbot.html | Picture Story Talbot | By Hilton Kramer | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/plans-that-could-change-fifth-avenue-plans-that-could-change-fifth.html | Plans That Could Change Fifth Avenue Plans That Could Change Fifth Avenue | By Carter B Horsley | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/polyglot-among-accountants.html | Polyglot Among Accountants | By Alix M Freedman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/presidents-chances-may-be-better-than-his-ratings.html | Presidents Chances May Be Better Than His Ratings | By Ej Dionne Jr | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/pro-yacht-racing-not-far-off-saey-a-marketing-man-interest-and.html | Pro Yacht Racing Not Far Off Saey a Marketing Man Interest and Skepticism | By Joanne A Fishman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/putting-video-ads-at-the-supermarket-checkout.html | Putting Video Ads at the Supermarket Checkout | By Craig Reiss | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/randolph-and-flynn-playing-second-base-in-a-firstclass-way-randolph.html | Randolph and Flynn Playing Second Base In a FirstClass Way Randolph and Flynn Playing Second Base In a FirstClass Way History in the Making The Night of the Trade | By Joseph Durso | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/reagan-denies-plan-to-answer-carter-says-he-will-not-defend-himself.html | REAGAN DENIES PLAN TO ANSWER CARTER Says He Will Not Defend Himself Against Distorted Charges Bush Leaving for Far East Reagan Deflects Distorted Carter Charges Reagan Explains His Policy | By Howell Raines Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/realty-news-sixtheater-project-on-in-meadowlands.html | Realty News SixTheater Project On in Meadowlands | By Alan S Oser | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/recreating-a-19thcentury-vegetable-garden-recreating-a-19thcentury.html | Recreating A 19thCentury Vegetable Garden Recreating a 19thCentury Vegetable Garden | By Carolyn Jabs | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/recreation-a-boat-thats-a-breeze-for-kids.html | Recreation A BOAT THATS A BREEZE FOR KIDS | By Bruce Porter | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/religion-poor-nations-may-not-be-grateful-for-clergy-loans.html | Religion Poor Nations May Not Be Grateful for Clergy Loans | By Kenneth A Briggs | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/reproductions-of-dishes-made-for-a-suffragist.html | Reproductions of Dishes Made for a Suffragist | Suzanne Slesin | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/resignation-worries-us.html | Resignation Worries US | Special to The New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/roland-petit-is-back-with-his-new-ballet-spectaculars-roland-petit.html | Roland Petit Is Back With His New Ballet Spectaculars Roland Petit Is Back With Spectaculars | By Ken Sandler | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/safety-aides-say-shift-to-small-cars-is-likely-to-increase-highway.html | Safety Aides Say Shift to Small Cars Is Likely to Increase Highway Death Rate California Record Cited Compromise on Standard 208 | By Reginald Stuart Special To the New York Times | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/san-francisco-to-vote-on-election-system-tuesday-forces-behind.html | San Francisco to Vote on Election System Tuesday Forces Behind Repeal Effort Different Type of Incumbent | By Wallace Turner Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/schlossing-your-way-through-austria-schlossing-through-austria.html | Schlossing Your Way Through Austria Schlossing Through Austria Offers a Taste of History and Aristocratic Life If You Go | By David A Andelman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/seoul-opens-publicity-drive-against-opposition-chief-president-park.html | Seoul Opens Publicity Drive Against Opposition Chief President Park Detained Him Case Appears to Be Airtight | By Henry Scott Stokes Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/shipyard-workers-in-poland-report-strike-settlement-but-their.html | SHIPYARD WORKERS IN POLAND REPORT STRIKE SETTLEMENT But Their Leaders Vow to Occupy Port Facility Until Monday to Support Other Walkouts A Warning Against Reprisals Polish Workers Report a Settlement of Gdansk Strike | By United Press International | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/short-fuses-at-the-nuclear-treaty-review.html | Short Fuses At the Nuclear Treaty Review | By Paul Lewis | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/si-girl-molested-an-autopsy-shows-police-think-murderer-lived-near.html | SI GIRL MOLESTED AN AUTOPSY SHOWS Police Think Murderer Lived Near a Park Where Victim 16 Was Found After Rock Show Im Sure Hes a Local Talking With Strange Youth Exceptionally Careful Summer Job in a Bank Little Mother Block Party Canceled | By Joseph B Treaster | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/sothebys-gains-in-mansion-sales-sothebys-gains-in-mansion-sales.html | Sothebys Gains in Mansion Sales Sothebys Gains in Mansion Sales | By Ellen Rand | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/sports-of-the-times-a-pennant-for-seattle.html | Sports of The Times A Pennant for Seattle | RED SMITH | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/sports-of-the-times-its-tough-to-cut-the-mustard.html | Sports of The Times Its Tough to Cut the Mustard | GEORGE VECSEY | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/stage-view-britains-political-playwrights.html | STAGE VIEW Britains Political Playwrights | MEL GUSSOW | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/stamps-china-schedules-an-exhibition-for-the-united-states-stamps.html | STAMPS China Schedules an Exhibition for the United States STAMPS | SAMUEL A TOWER | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-station-bombing-has-set-italians-against-italians-is-somebody-out.html | Station Bombing Has Set Italians Against Italians Is Somebody Out to Get Us | By Henry Tanner | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-stock-rally-survives-selloff.html | Stock Rally Survives Selloff | By Alexander R Hammer | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-striving-for-failsafe-with-atomic-plants-as-neighbors-finding-room.html | Striving for FailSafe With Atomic Plants As Neighbors Finding Room for Improvement | By Matthew L Wald | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-successful-men-of-opposite-personalities-polished-entertainment.html | Successful Men of Opposite Personalities Polished Entertainment Partner Is Opposite Type | By Aljean Harmetz Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-summer-stock-shaped-those-lips-those-eyes-those-lips-those-eyes.html | Summer Stock Shaped Those Lips Those Eyes Those Lips Those Eyes | By Stephen Farber | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-sunday-observer-the-backyard-barbecue.html | Sunday Observer The Backyard Barbecue | By Russell Baker | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-the-armsrace-theory-of-arms-control.html | The ArmsRace Theory Of Arms Control | By Paul C Warnke | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-the-bulls-are-back-in-venture-capital-venture-capital.html | The Bulls Are Back In Venture Capital Venture Capital | By Carl Burgen | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-the-cities-call-out-for-help-but-their-voice-is-fainter-optimism.html | The Cities Call Out for Help But Their Voice Is Fainter Optimism Had a Basis of Sorts | By John Herbers | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-the-creative-life-in-tv-landfrom-regrets-to-riches-accounting-for.html | The Creative Life in TV LandFrom Regrets to Riches Accounting for Creativity in TV Land | By Carey Winfrey | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-the-exercise-epidemic-and-how-to-cure-it-those-patriotic.html | The Exercise Epidemic and How to Cure It Those Patriotic Downhillers Deliver Us From Exertion The Servants Eat Well Coming Up With a Catchword | By Don Lessem | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-the-haves-too-envy-what-they-havent-difficulty-in-dining-alone-in.html | The Haves Too Envy What They Havent Difficulty in Dining Alone In the Pits Over Clothes Im Scared Thats All | By Enid Nemy | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives-the-nation-the-drought-turns-inflationary-heat-on-food-prices-that.html | The Nation The Drought Turns Inflationary Heat On Food Prices That Imaginative Libyan Diplomacy Abscam Trial Uses Audiovisusl Aids Whistling Down the Rail Rate Makers Boston Strike Goes To Arbitration | Michael Wright and Caroline Rand Herron | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-new-history.html | The New History | By Gertrude Himmelfarb | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-real-jr-jr.html | THE REAL JR JR | By William K Stevens | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-region-prosecutor-pulls-the-lever-on-bally-casino-license-path.html | The Region Prosecutor Pulls The Lever on Bally Casino License PATH Still Idle Commuters Arent Counseling Center Funds Rejected Connecticut Tax Yields a Surplus A Sad Chapter For City Libraries | Dorothy Gaiter Don Wycliff and Alvin Davis | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-week-in-business-twin-shocks-on-inflation-producer-prices-money.html | THE WEEK IN BUSINESS Twin Shocks on Inflation Producer Prices Money Supply Soar | DANIEL F CUFF | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-world-a-new-order-of-debate-on-atomic-war.html | The World A New Order Of Debate on Atomic War | By Richard Burt | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-world-in-summary-south-koreas-reality-becoming-official-fact.html | The World In Summary South Koreas Reality Becoming Official Fact Bolivia After the Coup the Terror Another Bad Week For BaniSadr Chile Gets to Vote But Not to Choose Deadly Response to A Strike in Salvador | Milt Freudenheim and Barbara Slavin | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/travers-is-taken-by-hill-rallied-from-far-back-state-dinner.html | Travers Is Taken By Hill Rallied From Far Back State Dinner Syndicated | By Michael Strauss Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/ullman-scrambling-after-a-13th-term-pursued-by-determined-opponent.html | ULLMAN SCRAMBLING AFTER A 13TH TERM Pursued by Determined Opponent He Is Campaigning Hard and Disowning Tax Proposal A Problem of Losing Touch Time and Money Invested | By Steven Rattner Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/ultraconservative-evangelicals-a-surging-new-force-in-politics-big.html | Ultraconservative Evangelicals A Surging New Force in Politics Big Development on the Right Ultraconservative Christians a New Political Force Political Action Committees Platform Reflects Philosophy Will Keep Southern Baptists SingleIssue Groups Success Hes a Lay Teacher Himself 42 From One Church Are Elected Catholics and Protestants Agree Ordained Ministers Fare Poorly | By John Herbers | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/us-confirms-it-sent-note.html | US Confirms It Sent Note | Special to The New York Times | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/us-teams-gains-in-world-youth-soccer.html | US Teams Gains in World Youth Soccer | By Alex Yannis Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/vesco-is-said-to-tell-of-libya-bribe-plan-financier-reportedly-had.html | VESCO IS SAID TO TELL OF LIBYA BRIBE PLAN Financier Reportedly Had Meeting With US Prosecutor and Told of Scheme to Get Planes Word From Lawyers Awaited Inquiry by Grand Jury Recordings Made by Informer | By Edward T Pound Special To the New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/visible-cracks-in-the-soviet-unions-bloc-new-wings-in-stalinist.html | Visible Cracks in the Soviet Unions Bloc New Wings in Stalinist Architecture | By Flora Lewis | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/volcker-and-the-punch-bowl-crowd.html | Volcker and the Punch Bowl Crowd | By Mark Willes | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/washington-chairman-reagans-sayings.html | WASHINGTON Chairman Reagans Sayings | By James Reston | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-a-backyard-bistro-of-winged-winos.html | A Backyard Bistro of Winged Winos | By Leona Ronis | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-a-life-wrapped-in-waiting.html | A Life Wrapped in Waiting | By Louise Saul | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-after-30-years-true-confessions-true-confession.html | After 30 Years True Confessions True Confession I True Confession Ia True Confession Ib True Confession Ic True Confession Id True Confession II True Confession IIa True Confession III Conclusion | By Abby Kenigsberg | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-at-home.html | At Home | Shelby Moorman Howatt | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-high-status-the-happy-life-of-a-station-car.html | High Status The Happy Life Of a Station Car | By Susan McMahan Auslander | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-westchester-guide-calling-the-tune-teens-on-the.html | WESTCHESTER GUIDE CALLING THE TUNE TEENS ON THE LINKS A MUSICAL MUSICAL THE WORKS OF 9 ARTISTS MIXED DOUBLES | ELEANOR CHARLES | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-benefits-from-use-of-ground-covers.html | Benefits From Use of Ground Covers | By Carl Totemeier | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-from-small-bakery-to-the-big-dough.html | From Small Bakery to the Big Dough | By Nancy Arum | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-home-clinic-providing-safe-electrical-outlets.html | HOME CLINIC Providing Safe Electrical Outlets for Todays Power Tools | By Bernard Gladstone | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-horse-breeding-spurring-a-farm-comeback-horse.html | Horse Breeding Spurring a Farm Comeback Horse Breeders Spur Farming Comeback | By Gary Kriss | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-mexican-fare-in-a-surprising-setting.html | Mexican Fare in a Surprising Setting | By Mhreed | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-mount-pleasants-golden-mile-adding-to-high.html | Mount Pleasants Golden Mile Adding To High Quality Commercial Development Adding to Mount Pleasants Golden Mile | By Charlotte Evans | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-sunys-music-tent-a-bright-yellow-bird-soars-over.html | SUNYs Music Tent A Bright Yellow Bird Soars Over Campus | By Jill Silverman | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-sweet-charity-makes-a-dinnertheater-bow-theater.html | Sweet Charity Makes a DinnerTheater Bow THEATER | BY Haskel Frankel | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-the-brightly-realistic-perspective-of-jack-beal.html | The Brightly Realistic Perspective of Jack Beal ART | By Vivian Raynor | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-westchester-housing-supers-moving-up-in-the.html | WESTCHESTER HOUSING Supers Moving Up in the World | By Betsy Brown | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-who-should-control-risky-cargoes-issue-and.html | Who Should Control Risky Cargoes ISSUE AND DEBATE The Background For Federal Regulation Who Should Control Cargoes Against Regulation The Outlook | By Matthew L Wald | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/whats-doing-in-bristol.html | Whats Doing in BRISTOL | By Frank Bailinson | TX 647535 | 1980-08-26 |

| | | | | |
|---|---|---|---|---|
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/while-renewal-proceeds-renewal-proceeds-below-42d-street.html | While Renewal Proceeds Renewal Proceeds Below 42d Street | By William G Blair | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/white-house-denies-it-has-a-plan-for-invading-iran.html | White House Denies It Has a Plan for Invading Iran | Special to The New York Times | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/why-british-acting-is-in-a-class-by-itself-why-british-acting-is-in.html | Why British Acting Is in a Class by Itself Why British Acting Is in a Class by Itself | By Benedict Nightingale | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/wine-the-renaissance-of-white-bordeaux.html | Wine THE RENAISSANCE OF WHITE BORDEAUX | By Terry Robards | TX 647535 | 1980-08-26 |
| 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/with-charm-and-talent-japanese.html | With Charm And Talent Japanese | By Mel Watkins | TX 647535 | 1980-08-26 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/2-banks-tap-clevelands-riches-clevelands-rich-banks-changes-in.html | 2 Banks Tap Clevelands Riches Clevelands Rich Banks Changes in Consumer Banking Weeding Out of Banks Seen | By Robert A Bennett Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/2-cuban-refugees-seized-carrying-gas-at-airport-in-miami-arrest.html | 2 CUBAN REFUGEES SEIZED CARRYING GAS AT AIRPORT IN MIAMI Arrest Comes Amid Tightening of Security FBI Says Facts Do Not Show Conspiracy Behavioral Profile in Use Came From New Jersey to Miami Two Refugees With Gasoline Seized at Miami Airport | By Jo Thomas Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/a-broker-thrives-in-usedjet-market-a-broker-thrives-trading-used.html | A Broker Thrives In UsedJet Market A Broker Thrives Trading Used Executive Jets | By Pamela G Hollie Special to the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/a-soviet-healer-gains-support-from-the-press-returned-revived-from.html | A Soviet Healer Gains Support From the Press Returned Revived From Vacation Claims an Energy Field Looking Like a Hypnotist Scientist Is a Believer | Special to The New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/a-steady-decline-in-yonkers-worries-residents-pleas-for-help-go.html | A Steady Decline in Yonkers Worries Residents Pleas for Help Go Unheeded Yonkers Decline In Fiscal Morass Worrying People Newer Homes on East Side | By Lena Williams Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/abortion-poll-not-clearcut-wording-of-a-question-makes-a-big.html | Abortion Poll Not ClearCut Wording of a Question Makes a Big Difference News Analysis Question of What Polls Mean | By Ej Dionne Jr | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/abroad-at-home-the-brzeinski-puzzle.html | ABROAD AT HOME The Brzeinski Puzzle | By Anthony Lewis | TX 527814 | 1980-08-29 |

| | | | | |
|---|---|---|---|---|
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/accepting-reality-at-uniroyal-union-accord-on-pay-cuts-averts.html | Accepting Reality at Uniroyal Union Accord On Pay Cuts Averts Closings Accepting Reality at Uniroyal | By William Serrin Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/advertising-assessing-messages-effects-yustin-wallrapp-quits-jwt.html | Advertising Assessing Messages Effects Yustin Wallrapp Quits JWT Post Coast Transit Concern Now Owned by Winston Timberland After Search Chooses Ally Gargano SeaLand to BBDO People | Isadore Barmash | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/amid-inquiry-aides-of-abc-tell-of-gaps-in-their-fiscal-power-abc.html | Amid Inquiry Aides of ABC Tell of Gaps In Their Fiscal Power ABC Fiscal Officers Get Limited Authority Over TV Contracts Perfunctory Audits Based on Oral Agreements Higher Costs to Advertisers Participants Told Differently No Record of Payment | By Jeff Gerth | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/anderson-camp-striving-to-get-him-into-debates-some-decline-in-the.html | Anderson Camp Striving To Get Him Into Debates Some Decline in the Polls Earlier Announcement Likely Predicts Surge in Polls | By Warren Weaver Jr Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/asianamerican-women-a-bid-for-visibility.html | AsianAmerican Women A Bid for Visibility | Special to The New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/blighted-shops-win-compensation-pact-called-new-chapter-in-urban.html | Blighted Shops Win Compensation Pact Called New Chapter in Urban Renewal Separate Decision on Level of Compensation Lawyer Sees a Lesson in Civics | By Ben A Franklin Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/books-of-the-times-a-prodigal-account.html | Books of The Times A Prodigal Account | By John Leonard | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/brett-goes-4-for-4-to-reach-401-slugging-percentage-is-677-clutch.html | Brett Goes 4 for 4 to Reach 401 Slugging Percentage Is 677 Clutch Hits Big Help Do Better When Im Relaxed | By Sam Goldaper | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/bridge-midwest-keeps-its-position-in-associations-title-test.html | Bridge Midwest Keeps Its Position In Associations Title Test | By Alan Truscott | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/brilliant-computer-student-dies-from-gun-wound-intellectual-fantasy.html | Brilliant Computer Student Dies From Gun Wound Intellectual Fantasy Game | By William Robbins Special To the New York Times | TX 527814 | 1980-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/britain-citing-growing-tension-closes-its-embassy-in-teheran-only-3.html | Britain Citing Growing Tension Closes Its Embassy in Teheran Only 3 British Envoys Left Britain Temporarily Closes Its Embassy in Teheran Refuse to Reveal Identities | By William Borders Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/car-dealers-lean-inventories.html | Car Dealers Lean Inventories | By Reginald Stuart Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/chess-6th-portischhubner-game-a-spirited-clash-of-theory.html | Chess 6th PortischHubner Game A Spirited Clash of Theory | By Robert Byrne | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/christian-new-rights-rush-to-power-test-of-strength-lies-ahead.html | Christian New Rights Rush to Power Test of Strength Lies Ahead Movements Republican Flavor National Network of Leaders Dismay at Government Red Tape Reach Beyond Fundamentalists Nixon Aide Takes a Role The Library Court Group Religious Broadcasting Popular A Real Instant Following Humanist Philosophy Assailed | By Dudley Clendinen | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/coal-concern-settles-claims-in-15-deaths-from-76-blast-terms-of.html | Coal Concern Settles Claims In 15 Deaths From 76 Blast Terms of Settlement Settlement in Another Disaster | By Ben A Franklin Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/commodities-platinums-price-is-it-too-low.html | Commodities Platinums Price Is It Too Low | HJ Maidenberg | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/company-news-koppers-urges-role-for-us-in-fuel-plan-acquiring-coal.html | COMPANY NEWS Koppers Urges Role For US in Fuel Plan Acquiring Coal Reserves Enthusiasm on Wall Street | By Thomas C Hayes | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/conner-sails-a-rigid-course-despite-some-critics-conner-sails-a.html | Conner Sails a Rigid Course Despite Some Critics Conner Sails A Rigid Course | By William N Wallace | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/credit-markets-higher-money-rates-seen-for-near-term-government.html | CREDIT MARKETS Higher Money Rates Seen for Near Term Government Bond Prices Fall Some Balm for the Bond Market A Skittish Mood Hockey Stick Recovery Seen | By Vartanig G Vartan | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/de-gustibus-chopsticks-and-forks.html | De Gustibus Chopsticks and Forks | By Craig Claiborne | TX 527814 | 1980-08-29 |

| | | | | |
|---|---|---|---|---|
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/diplomats-beat-cosmos-21-chinaglia-scores-no-31-cruyff-goes-down.html | Diplomats Beat Cosmos 21 Chinaglia Scores No 31 Cruyff Goes Down Diplomats Even Their Record US Loses in Soccer | By Alex Yannis Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/distrust-mars-egyptianisraeli-ties-more-than-a-year-after-peace.html | Distrust Mars EgyptianIsraeli Ties More Than a Year After Peace Pact Hard Not to Succumb to Despair EgyptianIsraeli Ties Mired in Distrust They Make It Difficult Vote Against Professional Contact Personal and Political Risk | By Christopher S Wren Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/exmarine-in-conrail-job-joseph-francis-spreng-man-in-the-news-the.html | ExMarine in Conrail Job Joseph Francis Spreng Man in the News The Days of the Collapse A New Generation on the Line | By David A Andelman | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/fighting-in-india-spreads-to-kashmir-as-toll-reaches-142-kashmir.html | Fighting in India Spreads to Kashmir as Toll Reaches 142 Kashmir Has a Violent History He Fears Exploitation of Crisis | By Michael T Kaufman Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/for-miss-nigeria-a-beauty-contest-comes-in-second-to-law-society-is.html | For Miss Nigeria a Beauty Contest Comes In Second to Law Society Is Complex At the Middle Levels Things Are Bound to Change | By Pranay B Gupte Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/foreign-yachts-resume-cup-trials-today-lionheart-is-faulted.html | Foreign Yachts Resume Cup Trials Today Lionheart Is Faulted | Special to The New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/former-gov-longley-of-maine-is-dead-stressed-government-thrift-won.html | Former Gov Longley of Maine Is Dead Stressed Government Thrift Won With 40 Percent of Vote Senator Offers Praise | By George Goodman Jr | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/going-out-guide-long-ago-far-away-author-wheel-deal-august.html | GOING OUT Guide LONG AGO FAR AWAY AUTHOR AUTHOR WHEEL DEAL AUGUST FUR | Howard Thompson | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/greenpoint-children-to-get-lead-tests-a-nearby-metal-plant-believed.html | Greenpoint Children to Get Lead Tests A Nearby Metal Plant Believed to Give Off Illegal Emissions No Illnesses Linked to Fumes | By Laurie Johnston | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/holy-cow-yankoriole-series-brings-out-the-vintage-rizzuto-rooter.html | Holy Cow YankOriole Series Brings Out the Vintage Rizzuto Rooter Without Apology Healy Defends His Style | By Carrie Seidman Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/in-gambia-mr-bojang.html | In Gambia Mr Bojang | By Joan Richter | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/inquiry-sought-on-rich-widows-plight-an-unsuccessful-challenge.html | Inquiry Sought on Rich Widows Plight An Unsuccessful Challenge Offer Denied by Lawyer Moved to Peninsula Hospital | By Ralph Blumenthal | TX 527814 | 1980-08-29 |

| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/king-of-road-tours-of-broad-way-shows-audiences-respond-actors.html | King of Road Tours Of Broad Way Shows Audiences Respond Actors Receive Broadway Pay Young Artists Begin Concert Series Dec 9 Oedipus to Open Season Of Classics at the Abbey | By John Corry | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/leland-hazard-87-pittsburgh-lawyer-teacherbusinessman-also-aided.html | LELAND HAZARD 87 PITTSBURGH LAWYER TeacherBusinessman Also Aided City Urban Renewal Program Proposals Were Adopted Worked on Farm | Special to The New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/letter-on-bilingual-education-new-yorks-interest-in-the-children.html | Letter On Bilingual Education New Yorks Interest in the Children | IRVING ANKER | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/letters-questions-raised-by-us-nuclear-strategy-conservation-before.html | Letters Questions Raised by US Nuclear Strategy Conservation Before Coal Conversion Artists and Lofts Restoring Library Services With Volunteers Recounting Ghosts A Protest by Amnesty Haitians Need a Helping Hand Ashore Reagan as Mediator | WF HYMESJAMES MURPHYJOHN WILLENBECHERJOHN W LARSENROBERT BENSETLERVINCENT MCGEE GERHARD A ELSTONRev ROBERT RAY PARKSJOANTHAN MILENKO | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/loathsome-ploy-dh.html | Loathsome Ploy DH | Red Smith | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/market-place-fund-frenzy-of-yesteryear.html | Market Place Fund Frenzy Of Yesteryear | Robert Metz | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/mcgregor-outpitches-tiant-1-to-0-orioles-conquer-tiant-yankees-box.html | McGregor Outpitches Tiant 1 to 0 Orioles Conquer Tiant Yankees Box Score | By Murray Chass Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/movie-jun-a-story-of-japan-today-protesting-here.html | Movie Jun a Story of Japan Today Protesting Here | By Janet Maslin | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/mullady-catches-on-as-giant-tight-end-probable-starter-motivation.html | Mullady Catches On As Giant Tight End Probable Starter Motivation the Question Giants Aide Scouted Him Secondary Set for Colts | By Michael Katz Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/municipals-lag-behind-credit-rally-flooded-market-stirs-lukewarm.html | Municipals Lag Behind Credit Rally Flooded Market Stirs Lukewarm Buyer Response Municipals Lag Behind Credit Rally Buyer Response Is Lukewarm | By Steve Lohr | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/music-4-chinese-guests.html | Music 4 Chinese Guests | By Harold C Schonberg Special To the New York Times | TX 527814 | 1980-08-29 |

| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/new-england-farming-reawakens-after-160-years-new-england-farming.html | New England Farming Reawakens After 160 Years New England Farming Is Reawakening Attaining SelfSufficiency New Marketing Arrangements Increases Are Forecast Statistics on Farms | By Michael Knight Special To the New York Times | TX 527814 | 1980-08-29 |
|---|---|---|---|---|---|
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/notes-on-people-wedding-surprises-guests-todays-rumors-a-first-for.html | Notes on People Wedding Surprises Guests Todays Rumors A First for Bar Group Not to Be Taken Lightly | Judith Cummings | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/officials-take-to-rafts-to-save-a-white-water-river-weve-just-got.html | Officials Take to Rafts to Save a White Water River Weve Just Got to Stop It Wilderness Therapy Filler Up Say Partisans Fiscal Analyses | By Wayne King Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/on-homosexual-priests.html | On Homosexual Priests | By MICHAEL STEPHEN | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/on-river-kwai-burmese-exiles-plan-for-revolt-many-mons-cross-the.html | On River Kwai Burmese Exiles Plan for Revolt Many Mons Cross the Border We Want Pure Democracy | By Henry Kamm Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/outdoors-flyrodders-flocking-to-saltwater-challenge-equipment.html | Outdoors FlyRodders Flocking to Saltwater Challenge Equipment Travel Tips | By Nelson Bryant | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/phils-beat-mets-5th-in-row-mets-box-scores.html | Phils Beat Mets 5th in Row Mets Box Scores | By Jane Gross | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/plan-called-conrails-key-need-planning-cited-as-conrails-main-need.html | Plan Called Conrails Key Need Planning Cited as Conrails Main Need | By Ernest Holsendolph Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/polish-labor-crisis-deepens-as-workers-list-their-demands-strike.html | POLISH LABOR CRISIS DEEPENS AS WORKERS LIST THEIR DEMANDS STRIKE COMMITTEE IS FORMED Panel Agent for 50000 in North Seeks to Tie Pay to Prices  Regime Remains Patient Many Workers Went to Mass Polish Crisis Deepens as Workers Draw Up Demands Visit to Express Solidarity Call for Release of Prisoners | By John Darnton Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/pravda-says-us-strategy-would-destroy-europe-brown-defends-shift-in.html | Pravda Says US Strategy Would Destroy Europe Brown Defends Shift in Strategy | By Anthony Austin Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/priest-dying-of-cancer-works-to-create-center-for-the-terminally.html | Priest Dying of Cancer Works to Create Center for the Terminally Ill Opening Set for September Accommodating the Patient | By Dena Kleiman | TX 527814 | 1980-08-29 |

| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/question-box.html | Question Box | S Lee Kanner | TX 527814 | 1980-08-29 |
|---|---|---|---|---|---|
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/rock-alice-cooper-back.html | Rock Alice Cooper Back | By Ken Emerson | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/see-soaps-keep-ahead.html | See Soaps Keep Ahead | By Robert Oliphant | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/sporting-gear-keeping-bicyclists-refreshed-the-tight-grip.html | Sporting Gear Keeping Bicyclists Refreshed The Tight Grip | S Lee Kanner | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/sports-world-specials-resiliency-under-the-rainbow-no-relief-in.html | Sports World Specials Resiliency Under the Rainbow No Relief in Sight Striking Out Give Her Credit Punching Doesnt Pay | Jim Benagh | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/strange-is-2shot-victor-strange-wins-by-2-in-westchester-golf.html | Strange Is 2Shot Victor Strange Wins by 2 In Westchester Golf Father Taught Him | By John S Radosta Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/swedes-are-examining-social-cost-of-alcohol-abuse-range-of.html | Swedes Are Examining Social Cost of Alcohol Abuse Range of Restrictions Urged A Strong Political Base | By Rw Apple Jr Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/swimwear-designers-offer-colorful-multitude-of-choices-spectacular.html | Swimwear Designers Offer Colorful Multitude of Choices Spectacular Sequined Patterns Ruffles Everywhere | By AnneMarie Schiro | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/the-chrysler-building-at-50-a-citys-enduring-symbol-an-appraisal.html | The Chrysler Building at 50 A Citys Enduring Symbol An Appraisal Almost Entirely Rented Declared City Landmark The Chrysler Tower at 50 Enjoying New Lease on Life Reaching for the Top | By Paul Goldberger | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/the-greening-of-the-phillies-dallas-style.html | The Greening of the Phillies Dallas Style | George Vecsey | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/tv-robert-hays-plays-the-young-will-rogers.html | TV Robert Hays Plays The Young Will Rogers | Richard F Shepard | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/union-approves-a-tentative-pact-in-phone-strike-employees-in-new.html | Union Approves A Tentative Pact In Phone Strike Employees in New York Go Back on Job at Midnight Only Emergency Repairs Job Protection at Issue | By Peter Kihss | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/us-and-seoul-dispute-on-koreas-future-news-analysis-martial-law.html | US and Seoul Dispute on Koreas Future News Analysis Martial Law Still in Effect Assembly Now Suspended | By Henry Scott Stokes Special To the New York Times | TX 527814 | 1980-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/us-industry-seeking-to-restore-competitive-vitality-to-products.html | US Industry Seeking to Restore Competitive Vitality to Products Reviving Industry The Search for a Policy US Seeks to Restore Competitive Vigor Trade Gap Likely to Widen A Nation at the Crossroads Agreement on a Cure Lacking Impact of Oil Price Rises | By Clyde H Farnsworth Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/washington-watch-the-magnet-for-lobbyists-better-housekeeping.html | Washington Watch The Magnet For Lobbyists Better Housekeeping Diablo Canyon Test Briefcases | Robert D Hershey Jr | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/world-bank-predicting-global-economic-decline-global-decline.html | World Bank Predicting Global Economic Decline Global Decline Predicted | By Graham Hovey Special To the New York Times | TX 527814 | 1980-08-29 |
| 1980-08-18 | https://www.nytimes.com/1980/08/18/arts/juna-story-of-japan-today.html | JUNA STORY OF JAPAN TODAY | By Janet Maslin | TX 527814 | 1980-08-29 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/2-killed-by-runaway-car-during-illegal-drag-race-a-suspect-is.html | 2 Killed by Runaway Car During Illegal Drag Race A Suspect Is Linked to Truck Two Killed by Runaway Car During Illegal Drag Race | By Barbara Basler | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/a-convicted-swindler-says-he-got-3000-per-month-in-abscam-role.html | A Convicted Swindler Says He Got 3000 Per Month in Abscam Role Swindler Testifies at Abscam Trial | By Joseph P Fried | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/a-policy-for-doom.html | A Policy for Doom | By Bernard T Feld | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/about-education-at-a-seminar-rural-teachers-fight-isolation.html | About Education At a Seminar Rural Teachers Fight Isolation | By Fred M Hechinger | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/advertising-assessing-cable-tvs-potential-vitt-executives-acquitted.html | Advertising Assessing Cable TVs Potential Vitt Executives Acquitted In Agency Pirating Case Interco Apparel Division Assigned to Murray Salit People | Steve Lohr | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/alaska-lands-bill-poised-for-passage-as-filibuster-ends-attention.html | ALASKA LANDS BILL POISED FOR PASSAGE AS FILIBUSTER ENDS ATTENTION SHIFTS TO HOUSE Environmentalists Are Expected to Resist Pressure to Accept the Senate Compromise Effort to Get Something More ALASKA LANDS BILL POISED FOR PASSAGE Plan Introduced in July Highest Environmental Priority | By Adam Clymer Special To the New York Times | TX 527818 | 1980-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/at-strike-center-a-smoky-hall-in-gdansk-list-of-demands-is-growing.html | At Strike Center a Smoky Hall in Gdansk List of Demands Is Growing Joking About Polish Afghanistan A Grim Good Humor in Gdansk | By John Darnton Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/attorney-for-mrs-harris-rules-out-insanity-plea-i-want-a-fair-trial.html | Attorney for Mrs Harris Rules Out Insanity Plea I Want a Fair Trial | By Charlotte Evans Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/australia-france-3-victorious-australia-wins-easily.html | Australia France 3 Victorious Australia Wins Easily | By William N Wallace Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/be-the-first-picasso-on-your-block.html | Be the First Picasso on Your Block | By Geoffrey Colvin | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/biography-dominates-fall-nonfiction-list-a-sampling-of-the.html | Biography Dominates Fall Nonfiction List A Sampling of the Biographies | By Herbert Mitgang | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/books-of-the-times.html | Books of The Times | By James Atlas | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/bridge-grim-intensity-can-inhibit-enjoyment-in-competitions.html | Bridge Grim Intensity Can Inhibit Enjoyment in Competitions Objective Is Achieved | By Alan Truscott | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/business-and-political-leaders-in-utah-backing-us-steel-in-fight.html | Business and Political Leaders in Utah Backing US Steel in Fight With EPA 78 Million to Clean Up Air Water From Plant Is Tested Political Powers at Rally | By Wallace Turner Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/business-people-programming-expert-named-abc-cable-aide-planning.html | BUSINESS PEOPLE Programming Expert Named ABC Cable Aide Planning the Mesa Deal New Lord Abbett Head | Leonard Sloane | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/byrd-plans-amendment-to-curb-stripmining-rules.html | Byrd Plans Amendment to Curb StripMining Rules | By Ben A Franklin Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/civilian-leader-quickly-puts-his-stamp-on-nigeria-aides-recruited.html | Civilian Leader Quickly Puts His Stamp on Nigeria Aides Recruited Outside Campaign Unity Is Tied to Development Nigerias Army Is Big and Mobile Careful Handling of Hot Potato | By Pranay B Gupte Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/conrails-chief-orders-supervisors-to-ride-2-commuter-trains-a-day.html | Conrails Chief Orders Supervisors To Ride 2 Commuter Trains a Day | By David A Andelman | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/convicted-defendant-wins-a-second-retrial-in-murder-of-ted-gross.html | Convicted Defendant Wins a Second Retrial in Murder of Ted Gross | By Michael Goodwin | TX 527818 | 1980-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/credit-markets-yields-jump-on-treasury-issues-sixmonth-bills-rise.html | CREDIT MARKETS Yields Jump on Treasury Issues SixMonth Bills Rise to 9765 | By Hj Maidenberg | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/dance-motor-fantasy-in-sand-is-contrast-of-modern-with-tap.html | Dance Motor Fantasy in Sand Is Contrast of Modern With Tap | By Jennifer Dunning | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/depressed-industrial-heartland-stressing-urgent-need-for-help.html | Depressed Industrial Heartland Stressing Urgent Need for Help Reviving Industry Depressed Industrial Heartland A Point of No Return Theres Nothing Around Cultural Differences Cited Warning on Foreign Cars Government More Involved Rivals Guard Own Interests | By Agis Salpukas Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/dismissal-motions-denied.html | Dismissal Motions Denied | Special to The New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/dr-elizabeth-stern-discovered-birth-pills-may-be-cancer-cause.html | Dr Elizabeth Stern Discovered Birth Pills May Be Cancer Cause | By Thomas W Ennis | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/drafting-begins-on-bill-to-trim-taxes-25-billion-long-predicts.html | Drafting Begins On Bill to Trim Taxes 25 Billion Long Predicts Approval by the Congress and Carter Packwood Lone Dissenter Drafting Begins on Bill to Cut Taxes 4 Categories for Equipment | By Edward Cowan Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/early-soviet-move-in-poland-doubted-for-time-being-moscow-leaders.html | EARLY SOVIET MOVE IN POLAND DOUBTED For Time Being Moscow Leaders Seem Prepared to Let Gierek Manage the Labor Crisis Soviet Officials Avoid Contact | Special to The New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/earnings-harvesters-net-declines-hewlettpackard-gains.html | EARNINGS Harvesters Net Declines HewlettPackard Gains HewlettPackard | By Thomas C Hayes | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/education-us-proposals-fuel-dispute-over-bilingual-schooling.html | EDUCATION US Proposals Fuel Dispute Over Bilingual Schooling Bilingual Education Cutoff of Funds Threatened Several Problems May Arise Objections From Several Groups | By Gene I Maeroff | TX 527818 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/evangelicals-turning-to-politics-fear-moral-slide-imperils-nation.html | Evangelicals Turning to Politics Fear Moral Slide Imperils Nation Government Is Seen as Failing to Reflect Christian Attitudes An Abrupt Turning Point 67 Million by Another Count Its Time to Go Public Too Some Have More Liberal Views Theology and Counterculture Bible Basis for Abortion View Total Spiritual Revival Sought Schools Given Great Importance Specter of Unthinking Lockstep | By Kenneth A Briggs | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/fighting-for-stiff-us-rules-on-baby-formulas-trying-to-put-a-stop.html | Fighting for Stiff US Rules on Baby Formulas Trying to Put a Stop to It Dealing With Another Problem Possible Deterrent to Recall | By Karen de Witt Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/foreign-affairs-when-workers-unite.html | FOREIGN AFFAIRS When Workers Unite | By Flora Lewis | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/french-fishermen-extend-blockade-to-mediterranean-the-strike-issues.html | French Fishermen Extend Blockade to Mediterranean The Strike Issues Caught in a Festival | By Frank J Prial Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/fuel-study-for-us-is-optimistic-fuel-study-is-optimistic.html | Fuel Study For US Is Optimistic Fuel Study Is Optimistic | By Robert D Hershey Jr Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/garbagetofuel-recycling-in-us-moves-slowly-mired-in-problems-the.html | GarbagetoFuel Recycling in US Moves Slowly Mired in Problems The Recycling of Garbage to Fuel Moves Slowly in the US Beset by Problems Technology Called Sound Successful Operations Cited Dioxin Found in Tests Lawsuit by Franklin Ohio | By Frances Cerra Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/gene-amdahl-plans-a-company-vying-with-ibm-again-better-economics.html | Gene Amdahl Plans a Company Vying With IBM Again Better Economics Offered | By Peter J Schuyten | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/gilda-radner-to-make-dramatic-debut-on-broadway-she-worked-with.html | Gilda Radner to Make Dramatic Debut on Broadway She Worked With Mike Nichols Rehearsal Starts Friday | By John Corry | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/going-out-guide-cork-tip-only-in-new-york-dawn-till-nine-groovy-and.html | GOING OUT Guide CORK TIP ONLY IN NEW YORK DAWN TILL NINE GROOVY AND MELLOW | Howard Thompson | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/has-man-created-a-new-allergy-has-man-created-allergy-body.html | Has Man Created A New Allergy Has Man Created Allergy Body Struggles to Adapt Traditional View on Allergies | By Dianne Hales | TX 527818 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/in-moscow-a-fresh-grave-keeps-drawing-mourners-flowers-are-piled-on.html | In Moscow a Fresh Grave Keeps Drawing Mourners Flowers Are Piled on Flowers Concerts Went Unadvertised Drank Like Other Russian Poets | By Anthony Austin Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/inmates-returned-to-jail-say-tensions-are-worse-special-measures.html | Inmates Returned to Jail Say Tensions Are Worse Special Measures Adopted Options Called Problems | By Ari L Goldman | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/israel-reports-a-raid-on-guerrilla-positions-in-southern-lebanon.html | Israel Reports a Raid On Guerrilla Positions In Southern Lebanon | Special to The New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/israelis-lobby-for-annexing-golan-heights-treaty-galvanized.html | Israelis Lobby For Annexing Golan Heights Treaty Galvanized Settlers | By James M Markham Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/javits-maintains-position-in-favor-of-gun-controls-argument-over-a.html | Javits Maintains Position in Favor Of Gun Controls Argument Over a Debate | By Maurice Carroll | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/jets-name-newton-their-no-1-fullback-gaines-loses-starting-job.html | Jets Name Newton Their No 1 Fullback Gaines Loses Starting Job Clayton Shifted to Halfback Newton No 1 for Jets Imposing Pass Receivers | By Gerald Eskenazi Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/koch-reviewing-westway-stance-sends-out-a-5point-questionnaire.html | Koch Reviewing Westway Stance Sends Out a 5Point Questionnaire Opponents Stress Mass Transit List of Questions | By Robert McG Thomas Jr | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/letters-john-andersons-presidential-campaign-effort-the-truth-about.html | Letters John Andersons Presidential Campaign Effort The Truth About AntiCommunism Black Power A Moral Question On the Libyan Loan SlowSelling Books Futile Response No One Advocates Spent Nuclear Fuel Transport Down 5th Avenue | GEORGE WALDREED J IRVINELLOYD L BROWNEDWARD J ENNISALBERT GAILORD HARTJOHN G DOWGARY TJERSLAND | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/libya-denies-report-of-military-revolt-diplomats-speak-of.html | LIBYA DENIES REPORT OF MILITARY REVOLT Diplomats Speak of Disturbances in the Air Force at Tobruk and Say No One Was Killed Rumors Circulate in Tripoli | Special to The New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/locomotive-orders-weaken-gm-and-ge-cut-production-a-lot-of-builders.html | Locomotive Orders Weaken GM and GE Cut Production A Lot of Builders Back Then Delighting Railroad Buffs | By Eric Pace | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/m-murray-peshkin-allergist-dies-at-88-he-originated-theories-on.html | M MURRAY PESHKIN ALLERGIST DIES AT 88 He Originated Theories on Asthma Caused by Emotional Climate Started at Mount Sinai A Native New Yorker | By Walter H Waggoner | TX 527818 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/mac-issues-100-million-bonds-for-city-and-sells-half-first-day-bond.html | MAC Issues 100 Million Bonds For City and Sells Half First Day Bond Index Comparison | By Ronald Smothers | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/man-sues-for-4th-chance-after-3-tries-at-bar-exam-32-states-limit.html | Man Sues for 4th Chance After 3 Tries at Bar Exam 32 States Limit Testing Failure Not Unusual Constitutional Challenge Passes Other Exam | By Angel Castillo | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/market-place-realty-trusts-reexamined.html | Market Place Realty Trusts Reexamined | Robert Metz | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/miss-jaeger-gains-miss-goolagong-ailing-hot-weather-is-factor.html | Miss Jaeger Gains Miss Goolagong Ailing Hot Weather Is Factor Nerves Affect Leslie Allen | By Neil Amdur Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/mrs-gandhi-defends-police-role-in-riots-warns-that-blanket.html | MRS GANDHI DEFENDS POLICE ROLE IN RIOTS Warns That Blanket Accusations May Affect Morale and Calls for Newspaper Restraint Met With Newspaper Editors | By Michael T Kaufman Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/new-japanese-premier-reaffirms-commitment-to-us-security-tie.html | New Japanese Premier Reaffirms Commitment to US Security Tie | By Mike Tharp Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/not-by-prison-alone.html | Not by Prison Alone | By David C Leven | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/notes-on-people-anthony-blunt-exspy-for-soviet-quits-academy-post.html | Notes on People Anthony Blunt ExSpy for Soviet Quits Academy Post Flying Motorcycle Space Salesman Pushing the Susan Bs A Promising Politician With a Sense of Commitment | Judith Cummings Albin Krebs | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/officer-slain-trying-to-stop-theft-is-buried-as-his-comrades-mourn.html | Officer Slain Trying to Stop Theft Is Buried as His Comrades Mourn | By Dudley Clendinen | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/ohare-airport-bustling-hub-modernization-under-way-as-traffic-grows.html | OHare Airport Bustling Hub Modernization Under Way as Traffic Grows Austerity for Air Pilgrims OHare Modernizing As Activity Expands Hordes Heading Somewhere Crises as a Way of Life Money From a Bus Line Too A Scandal in Custodial Care A Hotels Hectic Turnover Abnormal Eating Patterns Sizing Up New Management | By Nr Kleinfield Special To the New York Times | TX 527818 | 1980-08-21 |

| | | | | |
|---|---|---|---|---|
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/orioles-beat-yanks-65-trail-by-2-their-last-regular-meeting-orioles.html | Orioles Beat Yanks 65 Trail by 2  Their Last Regular Meeting Orioles Beat Yanks And Cut Lead to 2  MacPhail Confers With Weaver Yankees Box Score | By Murray Chass Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/orioles-refuse-to-gloat-over-their-success-four-onerun-decisions.html | Orioles Refuse to Gloat Over Their Success Four OneRun Decisions Makes It a Lot Easier | By Carrie Seidman Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/pennsylvanian-arrested-in-an-attempt-to-force-a-plane-from-florida.html | Pennsylvanian Arrested in an Attempt To Force a Plane From Florida to Cuba Psychiatric Tests Ordered Two Cubans Are Arraigned Some Seek a Legal Return US Sees No Havana Role | By Jo Thomas Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/polish-strikes-are-part-of-pattern-going-back-to-1956-gierek.html | Polish Strikes Are Part of Pattern Going Back to 1956 Gierek Credited With More Acuity Older Polish Areas Quieter | By David Binder Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/reagan-calls-arms-race-essential-to-avoid-a-surrender-or-defeat.html | Reagan Calls Arms Race Essential To Avoid a Surrender or Defeat Reagan Tells VFW the US Must Accept Arms Race or Lose to Soviet Memory of Dead Dishonored | By Howell Raines Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/seoul-trial-defendant-denies-a-key-charge-kims-case-heard.html | Seoul Trial Defendant Denies a Key Charge Kims Case Heard Separately Organization Formed in US | By Henry Scott Stokes Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/solitude-emerges-a-blessing-in-research-on-adolescents-adolescent.html | Solitude Emerges a Blessing In Research on Adolescents Adolescent Solitude | By Dava Sobel | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/some-cubans-had-wrong-idea-of-us-two-seized-at-airport-jobs-that.html | Some Cubans Had Wrong Idea of US Two Seized at Airport Jobs That Dont Exist Freedom Believed Not Goal Change Termed Too Brusque | By David Vidal Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/some-regulations-ok.html | Some Regulations OK | By Frederic B Siskind and Glenn M Shor | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/sports-birkenmeier-rising-in-goal-for-cosmos-recommended-by.html | Sports Birkenmeier Rising In Goal for Cosmos Recommended by Beckenbauer Very Underrated He Plays Down Statistics | By Alex Yannis | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/sports-of-the-times-brett-is-now-a-happening.html | Sports of The Times Brett Is Now A Happening | DAVE ANDERSON | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/st-marks-bell-signals-churchs-rise-from-ashes-st-marks-bell-signals.html | St Marks Bell Signals Churchs Rise From Ashes St Marks Bell Signals a Rise From Ashes | By Laurie Johnston | TX 527818 | 1980-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/stocks-fall-on-worries-over-rates-dows-decline-of-1809-is-most.html | Stocks Fall On Worries Over Rates Dows Decline Of 1809 Is Most Since March 24 Specter of Tighter Credit Dow Off 1809 on Rate Worries | By Alexander R Hammer | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/study-defines-trojan-war-terrain-trojan-terrain-defined-site.html | Study Defines Trojan War Terrain Trojan Terrain Defined Site Excavated in Late 1800s Sedimentary Layers Studied No Apparent Contradictions | By John Noble Wilford | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/talks-in-actors-strike-to-resume-thursday-guild-is-given-support.html | Talks in Actors Strike To Resume Thursday Guild Is Given Support Strategy Has Changed Other Sticky Issues Cited | By Aljean Harmetz Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/taxes-professionals-fixing-liability-more-restrictions-on-home.html | Taxes Professionals Fixing Liability More Restrictions on Home Offices Maxitax for a Marijuana Dealer | Deborah Rankin | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/thais-back-pol-pot-force-in-un-plea-to-four-nations-americans-hedge.html | Thais Back Pol Pot Force in UN Plea to Four Nations Americans Hedge on Vote | By Henry Kamm Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/the-doctors-world-formerly-a-scourge-of-infancy-abdominal-ailment.html | The Doctors World Formerly a Scourge of Infancy Abdominal Ailment Is Controlled | By Lawrence K Altman Md | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/the-editorial-notebook-piltdown-papers-scientific-frauds-much-noted.html | The Editorial Notebook Piltdown Papers Scientific Frauds Much Noted Lately Are SelfCorrecting | PHILIP M BOFFEY | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/the-pirates-of-penzance-arent-quite-the-way-they-used-to-be-free-of.html | The Pirates of Penzance Arent Quite the Way They Used to Be Free of Preconceptions Decided to Be a Teacher Begins Work at the Public | By Michiko Kakutani | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/training-for-women-on-the-way-up.html | Training for Women on the Way Up | By Nan Robertson Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/us-and-somalia-expected-to-conclude-pact-on-bases-use-of-facilities.html | US and Somalia Expected to Conclude Pact on Bases Use of Facilities at Berbera | By Richard Burt Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/us-wary-in-comments-on-strikes.html | US Wary in Comments on Strikes | By Graham Hovey Special To the New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/vast-swirling-rings-found-to-be-vital-to-gulf-streams-complex.html | Vast Swirling Rings Found to Be Vital To Gulf Streams Complex Movements Gulf Stream Studies Various Sea Life Collected Underwater Floats Used Computers Used for Analysis | By Marshall Schuon | TX 527818 | 1980-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/voyager-nears-end-of-its-trip-to-saturn-higherquality-photographs.html | Voyager Nears End Of Its Trip to Saturn HigherQuality Photographs Companion Craft Trailing | JOHN NOBLE WILFORD | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/workers-in-plan-to-buy-print-plant-135-million-deal-at-charter-unit.html | Workers in Plan to Buy Print Plant 135 Million Deal At Charter Unit Cuts Could Save 15 Million Favorable Tax Laws | Special to The New York Times | TX 527818 | 1980-08-21 |
| 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/working-with-the-government-company-working-with-us-haste.html | Working With the Government Company Working With US Haste Considered Necessary | Special to The New York Times | TX 527818 | 1980-08-21 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/3-charged-in-conrac-stock-case-sec-involved-3-charged-in-conrac.html | 3 Charged In Conrac Stock Case SEC Involved 3 Charged In Conrac Stock Case Served 2Year Term | By Arnold H Lubasch | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/3-rob-an-armored-truck-of-450000-in-gold-salts-guards-handcuffed-to.html | 3 Rob an Armored Truck Of 450000 in Gold Salts Guards Handcuffed to Truck | By Diane Henry | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/4-democratic-rivals-for-senate-meet-in-radio-debate-more-tv-debates.html | 4 Democratic Rivals for Senate Meet in Radio Debate More TV Debates Urged Campaign Themes Stated Some Perceived Weaknesses The Nuclear Power Issue | By Maurice Carroll | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/4-tie-for-lead-at-66-in-metropolitan-open-albus-eoff-tie-at-68-a.html | 4 Tie for Lead at 66 In Metropolitan Open Albus Eoff Tie at 68 A String of Birdies | By Gordon S White Jr Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/actors-strike-reshuffles-tv-lineups.html | Actors Strike Reshuffles TV Lineups | By Tony Schwartz | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/advertising-chryslers-k-car-campaign.html | Advertising Chryslers K Car Campaign | Steve Lohr | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/amid-stagnation-high-technology-lights-a-path-reviving-industry.html | Amid Stagnation High Technology Lights a Path Reviving Industry High Technology A Vibrant US Sector Adaptation of Intelligence New Era of Customization Development of Materials Investment for Research | By Peter J Schuyten | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/anderson-criticizes-both-rivals-on-military-policies-more-flexible.html | Anderson Criticizes Both Rivals on Military Policies More Flexible Solution Urged Doubts on Reagan Goal Anderson on Texas Ballot | Special to The New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/andrea-jaeger-wins-64-63.html | Andrea Jaeger Wins 64 63 | Special to The New York Times | TX 527816 | 1980-08-22 |

| | | | | |
|---|---|---|---|---|
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/at-fishermans-wharf-fishermens-projects-stall-asked-for-a.html | At Fishermans Wharf Fishermens Projects Stall Asked for a Breakwater Belt Buckles and Bumper Stickers Big Fishing Pier Proposed Extension of the Wharf | By Wayne King Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/atom-waste-termed-peril-to-west-coast-report-based-on-government.html | ATOM WASTE TERMED PERIL TO WEST COAST Report Based on Government Data Says Leaking Barrels Contain HighLevel Radioactivity Wastes Also Dumped in Atlantic Releases Described as Low Level Surveillance Program Urged | Special to The New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/begin-is-tepid-on-summit-meeting.html | Begin Is Tepid on Summit Meeting | Special to The New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/best-buys-the-cost-of-feeding-a-family-of-four-in-new-york-climbs.html | Best Buys The cost of feeding a family of four in New York climbs to 9806 a record SHOPPERS GUIDE | Florence Fabricant | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/billy-carter-friend-says-us-cautioned-on-deals-with-libya-78-state.html | BILLY CARTER FRIEND SAYS US CAUTIONED ON DEALS WITH LIBYA 78 STATE DEPT LETTER CITED Senate Inquiry Is Told Presidents Brother Ignored Warning and Was Angry at Publicity Motives Basically Political Billy Carter Aide Tells of US Warning Jimmy Carter Campaign Driver The State Dept Advice Financial Gain Considered Justice Department Criticized Documents Have Been Subpoenaed | By David E Rosenbaum Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/books-of-the-times-kiss-of-democracy-price-of-vulnerability.html | Books of The Times Kiss of Democracy Price of Vulnerability | By Anatole Broyard | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/bridge-when-bidding-starts-high-denouement-can-be-tricky-making-a.html | Bridge When Bidding Starts High Denouement Can Be Tricky Making a Modest Profit | By Alan Truscott | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/california-rides-defense-boom-us-spending-cushions-effect-of.html | California Rides Defense Boom US Spending Cushions Effect Of Recession Effect of National Policies California Rides Defense Boom Not a Heavy Industry State | By Steven Rattner Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/careers-applying-the-past-to-the-present.html | Careers Applying The Past to The Present | Elizabeth M Fowler | TX 527816 | 1980-08-22 |

| | | | | |
|---|---|---|---|---|
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives-chase-breaking-ranks-nudges-its-prime-to-11-.html | Chase Breaking Ranks Nudges Its Prime to 11 | By Eric Pace | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives-chess-polugayevsky-sends-match-with-korchnoi-to-overtime-a-rare.html | Chess Polugayevsky Sends Match With Korchnoi to Overtime A Rare Oversight Korchnol Loses Exchange | By Robert Byrne | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives-chicago-team-behind-the-bid-for-ward-foods.html | Chicago Team Behind The Bid for Ward Foods | Leonard Sloane | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives-china-rift-follows-bush-on-japan-visit-criticism-of-reagans-support.html | CHINA RIFT FOLLOWS BUSH ON JAPAN VISIT Criticism of Reagans Support for Taiwan Overshadows Meeting With Leaders in Tokyo Brazen and Absurd Position Thinks Experience Will Help Japan a Pillar to GOP | By Mike Tharp Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives-city-pupils-may-retain-halffares-cooperative-spirit-is-cited-an-113.html | City Pupils May Retain HalfFares Cooperative Spirit Is Cited An 113 Million Difference | By Robert McG Thomas Jr | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives-company-news-renault-plans-to-lift-amc-stake-to-225-would-become.html | COMPANY NEWS Renault Plans to Lift AMC Stake to 225 Would Become Biggest Holder | By Paul Lewis Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives-cooking-with-the-immortal-nectar-cooking-with-yogurt-that-immortal.html | Cooking With the Immortal Nectar Cooking With Yogurt That Immortal Nectar Recipes With Yogurt Lamb Curry With Yogurt Eggplant Caviar Anguri Me Yiaourti Cucumber and Yogurt Sauce Tzatziki Soupa Cucumber and Yogurt Soup Strawberry Yogurt Ice Cream Yogurt Cheese Pie GrahamCracker Crust Yogurt and Barley Soup Yogurt and Chili Sauce Carrots and Yogurt | By Craig Claiborne | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives-country-singer-george-jones.html | Country Singer George Jones | By John Rockwell | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives-credit-markets-upward-pressure-on-interest-citicorp-paper-rises-to.html | CREDIT MARKETS Upward Pressure on Interest Citicorp Paper Rises to 1024 Government Yields Narrow Duke Power Issue Sells Out MAC Offering Restructured | By Hj Maidenberg | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives-discoveries-the-flowers-you-save-banks-and-music-boxes-tour.html | DISCOVERIES The Flowers You Save Banks and Music Boxes Tour Packages A Pouch of Chaw Go to It Sherlock HardtoFind Facts | Angela Taylor | TX 527816 | 1980-08-22 |

| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/dispute-stalls-texas-medicaid-contract.html | Dispute Stalls Texas Medicaid Contract | Special to The New York Times | TX 527816 | 1980-08-22 |
|---|---|---|---|---|---|
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/distress-call-issued-to-yanks-howsers-strategy-questioned.html | Distress Call Issued To Yanks Howsers Strategy Questioned Steinbrenner Calls Brain Trust to Tampa for Summit Conference 147 Hitter Told to Hit Away | BY Murray Chass | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/dow-off-a-further-878-on-rate-fears-another-negative-factor.html | Dow Off a Further 878 on Rate Fears Another Negative Factor | By Alexander R Hammer | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/economic-scene-management-minus-invention.html | Economic Scene Management Minus Invention | William J Abernathy and Robert H Hayes | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/film-melodrama-of-youth-british-reform-school.html | Film Melodrama of Youth British Reform School | By Vincent Canby | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/four-states-lag-on-aid-to-chrysler-80-million-had-been-expected-800.html | Four States Lag on Aid To Chrysler 80 Million Had Been Expected 800 Million Already Tapped A No Confidence Vote Missouri Outlook Called Poor Plan Sought in Ohio | By Reginald Stuart Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/freedom-wins-two-france-3-pads-lead-the-first-one-is-easy-us-and.html | Freedom Wins Two France 3 Pads Lead The First One Is Easy US and Australia Gain In Young Masters Tennis Jean Balukas Is Beaten In Billiards Tournament | By William N Wallace Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/going-out-guide-alexanders-band-two-to-the-fore-shangrila-to.html | GOING OUT Guide ALEXANDERS BAND TWO TO THE FORE SHANGRILA TO RUSHMORE | Howard Thompson | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/gov-grasso-names-new-overseer-of-legal-gambling.html | Gov Grasso Names New Overseer of Legal Gambling | By Matthew L Wald Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/harvard-expands-arts-credits-american-repertory-picks-kustow-new.html | Harvard Expands Arts Credits American Repertory Picks Kustow New Version of Classics | By Richard F Shepard | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/how-now-theres-brown-cow-yogurt.html | How Now Theres Brown Cow Yogurt | Larry Miller | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/hulten-of-paris-to-head-new-museum-on-coast-goals-of-the-museum.html | Hulten of Paris to Head New Museum on Coast Goals of the Museum Planned an AntiMuseum | By John Russell | TX 527816 | 1980-08-22 |

| | | | | |
|---|---|---|---|---|
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/investment-tax-refunds-urged-by-carters-aides-business-tax-aid.html | Investment Tax Refunds Urged by Carters Aides Business Tax Aid Urged | By Clyde H Farnsworth Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/islip-law-says-residents-must-cull-trash-items-that-can-be-recycled.html | Islip Law Says Residents Must Cull Trash Items That Can Be Recycled Passage Was Unanimous Goal of 100 Tons a Day | By Frances Cerra Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/korean-tells-court-he-was-questioned-continuously-for-60-days-in.html | Korean Tells Court He Was Questioned Continuously for 60 Days in Cell Reports of Session Censored Incitement to Violence Charged | By Henry Scott Stokes Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/kotar-hurting-as-is-giant-ground-game-kotar-doesnt-like-sitting.html | Kotar Hurting as Is Giant Ground Game Kotar Doesnt Like Sitting Legs Are Holding Up Giants Down to 60 Men Injuries Undermining Jet Rush Massachusetts Sailor Leads in Womens Event Connors Defeats Waltke In Tuneup for US Open | By Michael Katz Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/letter-on-energy-taxes-the-gap-between-the-haves-and-havenots.html | Letter On Energy Taxes The Gap Between the Haves and HaveNots Letters Questions Raised by Eqypts UN Vote The Value of Bilingual Study Adding Litter Baskets Somalias Stand on the Ogaden Gun Laws Dont Work Sheltered Leaders Adequate Curbs on Commercial Activity by Foreign Banks in US | ANDREW MAGUIREEUGENE V ROSTOWMARIO J PAREDESALVIN Z HAMBURGABDI ARTANCLIFFORD P ALBERTSONTHEODORE LASARRONAN L GAYNOR | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/letters.html | Letters | JERRY M FINNDR JAY D MOSESCHRISTIANNE MALOUBIERJEAN S WEXLER | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/maines-sweetest-season-at-its-peak-a-berry-recipe.html | Maines Sweetest Season at Its Peak A Berry Recipe | By Paula Deitz | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/market-place-dividing-costs-of-oil-programs.html | Market Place Dividing Costs Of Oil Programs | Robert Metz | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/metropolitan-diary.html | Metropolitan Diary | Glenn CollinsDAVID BISSONETTEJOSEPH R DRAKE | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/mets-lose-their-6th-in-row-54-the-mets-rally.html | Mets Lose Their 6th in Row 54 The Mets Rally | By Michael Strauss | TX 527816 | 1980-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/mexico-pursues-role-of-leader-for-caribbean-region-fear-of-unrest.html | Mexico Pursues Role of Leader for Caribbean Region Fear of Unrest in Region Warm Ties With Cuba Some US Aides Are Concerned Nicaraguan Dissidents Protected Impact of Turmoil on Mexico | By Alan Riding Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/miners-union-bank-answers-its-critics-audit-finds-only-undue.html | MINERS UNION BANK ANSWERS ITS CRITICS Audit Finds Only Undue Influence in Making Questionable Loans to Friends of Directors Conduct Subject to Criticism Secret Purchase in 1949 | By Ben A Franklin Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/most-small-autos-fail-us-crash-test-domestic-cars-termed-safer-than.html | MOST SMALL AUTOS FAIL US CRASH TEST Domestic Cars Termed Safer Than Foreign Models in Collisions  10 of 12 Unacceptable Standard Is 30 MPH Chevette and Fiat Passed Differential in Fatalities | By Ernest Holsendolph Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/museum-to-show-mustard-containers.html | Museum To Show Mustard Containers | By Suzanne Slesin | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/new-controls-on-leaflets-with-utility-bills-studied-should-the.html | New Controls on Leaflets with Utility Bills Studied Should the Stockholders Pay | By Peter Kihss | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/new-york-city-plans-census-bounty-new-york-to-pay-census-bounty-to.html | New York City Plans Census Bounty New York to Pay Census Bounty To City Workers Who Aid Count | By Ari L Goldman | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/news-of-the-theater-bob-randalls-new-play-is-murder-at-the-ballet.html | News of the Theater Bob Randalls New Play Is Murder at the Ballet Berman and Shakespeare Show in Rehearsal Changing of the Stars | By Carol Lawson | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/notes-on-people-what-johnson-didnt-want-back-to-bangkok-a-nuptial.html | Notes on People What Johnson Didnt Want Back to Bangkok A Nuptial Break for the Commoner Campaign What Koch Will Eat New Frontiers in Union Organizing | Judith Cummings Albin Krebs | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/observer-no-way-to-treat-a-bomb.html | OBSERVER No Way To Treat A Bomb | By Russell Baker | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/pakistan-said-to-offer-to-base-troops-on-saudi-soil-emerging.html | Pakistan Said to Offer to Base Troops on Saudi Soil Emerging Pattern in Third World | By Richard Burt Special To the New York Times | TX 527816 | 1980-08-22 |

| | | | | |
|---|---|---|---|---|
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/panel-ends-impasse-on-student-loans-collected-by-colleges.html | Panel Ends Impasse on Student Loans Collected by Colleges | By Marjorie Hunter Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/pergolesis-dog.html | Pergolesis Dog | By Guy Davenport | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/personal-health-yogurt-good-food-no-miracles-personal-health.html | Personal Health Yogurt Good Food No Miracles Personal Health | By Jane E Brody | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/postconvention-polls-quick-turnabout-as-usual-news-analysis-a-shift.html | PostConvention Polls Quick Turnabout as Usual News Analysis A Shift in Presidential Polls Discouraging Point for Carter The Bounce We Hoped For | By Adam Clymer Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/pro-grind-serves-up-injuries-pro-grind-serves-up-injuries.html | Pro Grind Serves Up Injuries Pro Grind Serves Up Injuries | By Neil Amdur Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/ramos-punching-for-a-dream-kept-on-a-straight-path-passed-up.html | Ramos Punching for a Dream Kept on a Straight Path Passed Up Olympic Trials | By Sam Goldaper | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/real-estate-lexington-ave-builds-new-image.html | Real Estate Lexington Ave Builds New Image | Carter B Horsley | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/reporters-notebook-tv-playing-key-part-in-first-abscam-trial.html | Reporters Notebook TV Playing Key Part in First Abscam Trial | By Joseph P Fried | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/rev-falwell-inspires-evangelical-vote-opposition-to-abortion-not-a.html | Rev Falwell Inspires Evangelical Vote Opposition to Abortion Not a Minority Movement New Lines of Communication Counter to Democratic Platform Strong Images Words of Gus Hall | By Dudley Clendinen Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/rockefeller-backs-move-to-curb-stripmine-law.html | Rockefeller Backs Move To Curb StripMine Law | Special to The New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/saving-a-steel-town.html | Saving A Steel Town | By Robert Vasquez | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/senate-unit-plans-speed-for-tax-bill-completion-negative-reaction.html | Senate Unit Plans Speed For Tax Bill Completion Negative Reaction | By Edward Cowan Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/soviet-gained-in-plos-un-victory-news-analysis-all-disapproved-of.html | Soviet Gained in PLOs UN Victory News Analysis All Disapproved of Law Tougher Language Proposed | By Bernard D Nossiter Special To the New York Times | TX 527816 | 1980-08-22 |

| | | | | |
|---|---|---|---|---|
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/special-counsel-to-senate-panel-man-in-the-news-fairminded-and.html | Special Counsel to Senate Panel Man in the News FairMinded and Decisive Key Is to Find Evidence Rigorous Working Schedule | Philip Willis ToneBy Judith Miller Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/sports-of-the-times-pros-made-to-order.html | Sports of The Times Pros Made to Order | RED SMITH | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/strikers-in-poland-defy-gierek-appeal-crisis-at-an-impasse-more.html | STRIKERS IN POLAND DEFY GIEREK APPEAL CRISIS AT AN IMPASSE MORE PLANTS JOIN STOPPAGE Government Avoids Negotiations  Delegates of Shut Factories Meet at Gdansk Shipyard Strikes Extend to Szczecin Polish Strikers Defy Giereks Appeal Crisis at Impasse List of Demands Up to 23 Points Giereks First Direct Intervention Call for Real Unions Applauded | By John Darnton Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/swedens-left-is-eager-to-spring-on-a-faltering-foe-falldin-may-try.html | Swedens Left Is Eager to Spring on a Faltering Foe Falldin May Try to Hang On Inflation Is the Problem Who Can Afford Welfare System | By Rw Apple Jr Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/tea-bags-turn-up-in-the-very-best-places-tea-bags-turn-up-in-the.html | Tea Bags Turn Up in the Very Best Places Tea Bags Turn Up In the Best Places | By Larry Miller | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-cinderella-fit-for-oddsized-feet-cinderella-fit-for-oddsized.html | The Cinderella Fit For OddSized Feet Cinderella Fit for OddSized Feet | By Randall Blaun | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-dangers-of-a-closed-car-on-a-hot-day.html | The Dangers of a Closed Car on a Hot Day | By James Barron | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-guthrie-to-get-ciulei.html | The Guthrie to Get Ciulei | Special to The New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-most-loved-and-most-mistreated-work-of-art-in-history-first.html | The Most Loved and Most Mistreated Work of Art in History First Scientific Study Hairline Fissure in Glass Under Allied Bombardment Computers and Spectometry Brooklyn Museum to Ask Donations Starting Today | By Henry Tanner | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-polish-workers-gain-maturity.html | The Polish Workers Gain Maturity | By Tadeusz Walendowski | TX 527816 | 1980-08-22 |

| | | | | |
|---|---|---|---|---|
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/us-admits-then-denies-mistakes-in-dam-project-25-million-in-damages.html | US Admits Then Denies Mistakes in Dam Project 25 Million in Damages Corps Denies Responsiblilty Similar Projects Elsewhere | By Richard D Lyons Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/us-will-not-seek-to-ban-nitrite-from-foods-as-a-cause-of-cancer-us.html | US Will Not Seek to Ban Nitrite From Foods as a Cause of Cancer US Will Not Ban Nitrites in Foods | By Karen de Witt Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/west-bank-expulsions-upheld-in-israel-one-justice-dissents-mayors.html | West Bank Expulsions Upheld in Israel One Justice Dissents Mayors Wife Criticizes Decision | By James M Markham Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/western-economists-link-polish-trouble-to-an-inflexible-system-of.html | Western Economists Link Polish Trouble To an Inflexible System of Central Planning Not Competitive With the West | By John Vinocur Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/when-your-problem-is-too-much-zucchini-kitchen-library.html | When Your Problem Is Too Much Zucchini Kitchen Library | By Florence Fabricant | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/wine-talk.html | Wine Talk | Terry Robards | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/wolverine-regains-its-footing-countrys-largest-tanner-wolverine.html | Wolverine Regains Its Footing Countrys Largest Tanner Wolverine Regains Its Footing Focus on Womens Area Every Division in the Black | Special to The New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/yankees-defeat-mariners-31-jackson-and-watson-homer-19th-save-for.html | Yankees Defeat Mariners 31 Jackson and Watson Homer 19th Save for Gossage Mariners Score First This Shot Hits Seats | By Deane McGowen Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/zimbabwe-minister-is-released-on-bail-premier-personally-assures.html | ZIMBABWE MINISTER IS RELEASED ON BAIL Premier Personally Assures Court That Aide Accused of Murder Will Appear for His Trial Fears of an Insurrection Ball Was Refused at First | By John F Burns Special To the New York Times | TX 527816 | 1980-08-22 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/28-precinct-chiefs-are-told-to-battle-rise-in-robberies-45576.html | 28 Precinct Chiefs Are Told To Battle Rise in Robberies 45576 Robberies This Year 16 Precincts Report Increases | By Leonard Buder | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/33-billion-tax-cut-for-1981-approved-by-a-senate-panel-22-billion.html | 33 BILLION TAX CUT FOR 1981 APPROVED BY A SENATE PANEL 22 BILLION IS FOR INDIVIDUALS Business Would Get 11 Billion in Faster Simplified Deductions Backing Unanimous Apparent Campaign Strategy Top Rate Would Drop to 67 Senate Committee Backs 33 Billion Tax Cut for 81 | By Edward Cowan Special To the New York Times | TX 527815 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/8-youths-now-being-held-in-jersey-boys-abduction.html | 8 Youths Now Being Held In Jersey Boys Abduction | By Alfonso A Narvaez Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/abroad-at-home-the-price-of-secrets.html | ABROAD AT HOME The Price Of Secrets | By Anthony Lewis | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/advertising-paper-mate-plans-tv-campaign-ogilvy-mather-keeps-its.html | Advertising Paper Mate Plans TV Campaign Ogilvy  Mather Keeps Its Contac Account | Steve Lohr | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/aflcio-executive-council-pledges-to-campaign-for-carter-board-must.html | AFLCIO Executive Council Pledges to Campaign for Carter Board Must Approve Decision | By William Serrin Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/atts-restructuring-plan-stirs-both-praise-and-concern-keyed-to-fcc.html | ATTs Restructuring Plan Stirs Both Praise and Concern Keyed to FCC Ruling Congressman comments | By Ernest Holsendolph Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/australia-defeated-for-first-time-courageous-scores-first.html | Australia Defeated for First Time Courageous Scores First | By William N Wallace Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/baby-falcon-safe-after-bad-landing-flying-radio-transmitters-traced.html | Baby Falcon Safe After Bad Landing Flying Radio Transmitters Traced by Signal | By Bayard Webster | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/biologists-hail-capture-of-white-shark-need-for-constant-motion.html | Biologists Hail Capture of White Shark Need for Constant Motion Credit to Commercial Fisherman | Special to The New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/boxer-sues-state-unit.html | Boxer Sues State Unit | By James Tuite | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/brazil-pushes-nuclear-effort-in-spite-of-us-contract-for-argentine.html | Brazil Pushes Nuclear Effort in Spite of US Contract for Argentine Reactor | By Juan de Onis Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/bridge-discovery-play-passed-by-in-a-deal-for-spingold-title-south.html | Bridge Discovery Play Passed By In a Deal for Spingold Title South Leads Low Diamond | By Alan Truscott | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/britain-struggling-on-industrial-policy-discouraging-statistics.html | Britain Struggling On Industrial Policy Discouraging Statistics Unions Attitude Cited Kettle With No Steam | By Rw Apple Jr Special To the New York Times | TX 527815 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/brothers-aides-tell-of-seeing-president-they-testify-that-he-did.html | BROTHERS AIDES TELL OF SEEING PRESIDENT They Testify That He Did Not Ask About Billy Carters Finances 2 Advisers to Billy Carter Describe Brief Meetings With the President Letter to Billy Carter Meeting With the President Money Was Urgently Needed | By David E Rosenbaum Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/brown-says-icbms-may-be-vulnerable-to-the-russians-now-he-describes.html | BROWN SAYS ICBMS MAY BE VULNERABLE TO THE RUSSIANS NOW HE DESCRIBES NEW STRATEGY Defense Chief Doubts First Strike by Moscow but Sees Eventual Peril to the US Arsenal Soviet First Strike Held Unlikely BROWN SAYS ICBMS MAY BE VULNERABLE Deterrence Still the Basic Aim Price of Aggression Put High Stress Laid on MX Rocket | By Richard Burt Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/bullock-up-by-4-shots-after-a-65-a-path-to-glory.html | Bullock Up By 4 Shots After a 65 A Path to Glory | By Gordon S White Jr Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/bush-arrives-in-peking-to-explain-reagan-policy-to-puzzled-chinese.html | Bush Arrives in Peking to Explain Reagan Policy to Puzzled Chinese Clarification Is Delayed Ambassador at the Airport Relations Severed in 1979 | By James P Sterba Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/can-japans-aid-to-its-industry-guide-us-reviving-industry-can-japan.html | Can Japans Aid to Its Industry Guide US Reviving Industry Can Japan Industry Guide US Examples of Ministry Activities Shipbuilding Output Cut Flexible in Our Goals Decade of Gene Engineering | By Henry Scott Stokes Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/canine-parvovirus-can-be-prevented-canine-parvovirus-can-be.html | Canine Parvovirus Can Be Prevented Canine Parvovirus Can Be Prevented Prevention Where the Vaccine Is Available | By Ellen Bilgore | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/catalyst-of-polands-crisis-she-doesnt-mince-words-a-worker-tied-to.html | Catalyst of Polands Crisis She Doesnt Mince Words A Worker Tied to Dissidents Dimissed for Her Activities | Special to The New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/censuscounters-try-team-effort-in-part-of-bronx-koch-is-disputed-in.html | CensusCounters Try Team Effort In Part of Bronx Koch Is Disputed in Drive to Insure Correct Totals Great Says Mayoral Aide Tuesday Encounter Recalled | By Ari L Goldman | TX 527815 | 1980-08-25 |

| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/company-tied-to-billy-carter-discloses-vesco-talks-review-of-oil.html | Company Tied to Billy Carter Discloses Vesco Talks Review of Oil Deal Timing of Oil Comment Vesco Seeks Finders Fee | Special to The New York Times | TX 527815 | 1980-08-25 |
|---|---|---|---|---|---|
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/conrail-chief-takes-a-ride-and-a-ribbing-demoralizing-for-regulars.html | Conrail Chief Takes a Ride And a Ribbing Demoralizing for Regulars | By David A Andelman | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/correction-aide-charged-by-state-with-extortion-also-accused-of.html | Correction Aide Charged by State With Extortion Also Accused of Blocking Inquiry on 1978 Escape Investigating Prisons Since 1977 Advised Leaders of 1971 Revolt 2 Officers Arrested in July | By Peter Kihss | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/cosmos-41-winners-van-der-elst-gets-2.html | Cosmos 41 Winners Van der Elst Gets 2 | By Alex Yannis Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/critics-notebook-authors-their-dreamsand-those-of-people-they-write.html | Critics Notebook Authors Their Dreamsand Those of People They Write About | By John Leonard | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/cronkites-agent-busy.html | Cronkites Agent Busy | Leonard Sloane | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/dance-marseille-ballet-makes-its-debut-in-us-the-program.html | Dance Marseille Ballet Makes Its Debut in US The Program | By Jennifer Dunning | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/danish-design-from-its-famous-past-to-the-present-the-melancholy.html | Danish Design From Its Famous Past to the Present The Melancholy Fate Of Danish Modern Style | By Ada Louise Huxtable | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/danish-today-beyond-the-furniture-classics-a-guide-to-shopping.html | Danish Today Beyond The Furniture Classics A Guide to Shopping Sources | By Suzanne Slesin | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/demme-film-to-open-festival-at-lincoln-center-three-polish-films.html | Demme Film to Open Festival at Lincoln Center Three Polish Films | By Richard F Shepard | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/display-garden-to-hold-field-day-on-saturday.html | Display Garden to Hold Field Day on Saturday | By Joan Lee Faust | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/election-of-officials-by-districts-repealed-in-san-francisco-vote.html | Election of Officials by Districts Repealed in San Francisco Vote | By Wayne King Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/evangelical-preachers-gather-to-polish-their-politics-other.html | Evangelical Preachers Gather to Polish Their Politics Other Speakers Are Listed | By Kenneth A Briggs | TX 527815 | 1980-08-25 |

| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/excerpts-from-address-on-war-policy-wide-range-of-threats-an.html | Excerpts From Address On War Policy Wide Range of Threats An Intermediate Level of Attack The Notion of Victory | Special to The New York Times | TX 527815 | 1980-08-25 |
|---|---|---|---|---|---|
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/excerpts-from-muskies-speech-to-security-council.html | Excerpts From Muskies Speech to Security Council | Special to The New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/extending-public-financing-of-campaigns-to-thirdparty-and.html | Extending Public Financing of Campaigns To ThirdParty and Independent Candidates | By Charles M Tidmarch | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/fashions-change-not-danish-design.html | Fashions Change Not Danish Design | By Frank J Prial | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/fbi-joins-search-in-connecticut-for-3-who-robbed-armored-truck.html | FBI Joins Search in Connecticut For 3 Who Robbed Armored Truck | By Diane Henry | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/fire-on-saudi-plane-believed-to-have-started-in-cabin-cockpit.html | Fire on Saudi Plane Believed to Have Started in Cabin Cockpit Escape Hatch Not Used | By Richard Witkin | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/france-moves-to-keep-its-oil-ports-open-in-strike.html | France Moves to Keep Its Oil Ports Open in Strike | By Frank J Prial Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/french-get-electronics-pact-in-iraq-british-offer-to-build-loses.html | French Get Electronics Pact in Iraq British Offer To Build Loses Could Be Controversial Supplied Research Reactor | By Paul Lewis Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/gardening-succeeding-with-plants-that-thrive-in-the-shade.html | GARDENING Succeeding With Plants That Thrive in the Shade | By Linda Yang | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/going-out-guide-ready-aim-fire-lights-in-august-neon-commuters.html | GOING OUT Guide READY AIM FIRE LIGHTS IN AUGUST NEON COMMUTERS | Howard Thompson | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/gregory-schwartz-24-patient-was-building-plane-in-the-hospital.html | Gregory Schwartz 24 Patient Was Building Plane in the Hospital | Special to The New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/helpful-hardware-house-numbers-with-flair.html | HELPFUL HARDWARE House Numbers With Flair | Barbara L Isenberg and Mary Smith | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/hers.html | Hers | Susan Jacoby | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/home-beat-weavings-from-peru-the-latest-house-wares-boutique.html | Home Beat Weavings From Peru The Latest House wares Boutique | Suzanne Slesin | TX 527815 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/home-improvement-repairing-or-replacing-ceramic-tile.html | Home Improvement Repairing or replacing ceramic tile | Bernard Gladstone | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/house-bans-use-of-1980-census-for-redistricting-aliens-inclusion.html | House Bans Use Of 1980 Census For Redistricting Aliens Inclusion Cited Mild Crisis Is Predicted Loss for New York | By Marjorie Hunter Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/how-come-big-oil-didnt-think-of-this.html | How Come Big Oil Didnt Think of This | By Michael Levin | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/illinois-democratic-split-poses-problem-for-carter-mayor-loses-in.html | Illinois Democratic Split Poses Problem for Carter Mayor Loses in Rules Fight Concerned About Daleys Son Byrne Dinner Postponed | By Douglas E Kneeland Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/iraqi-case-in-berlin-embarrassing-bonn-western-sector-seeks.html | IRAQI CASE IN BERLIN EMBARRASSING BONN Western Sector Seeks Prosecution of Terrorists but Government Wants to Be Rid of Them Iraqis Arrested After Scuffle Police Union Protested | By John Vinocur Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/israeli-artillery-and-jets-strike-inside-lebanon-guerrilla-bases.html | Israeli Artillery And Jets Strike Inside Lebanon Guerrilla Bases Attacked After Commando Raid Arafat Orders Full Alert | By John Kifner Special to the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/israeli-raid-in-lebanon-keeping-palestinians-off-balance-news.html | Israeli Raid in Lebanon Keeping Palestinians Off Balance News Analysis Keeping Guerrillas Off Balance Begin States Policy Criticized by Sharon | By James M Markham Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/james-p-wilmot-68-a-founder-in-fields-of-aviation-and-building.html | James P Wilmot 68 a Founder In Fields of Aviation and Building Entered Aviation in 1938 | By Joan Cook | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/koch-assails-era-plank-in-democrats-platform-calls-plank-an.html | Koch Assails ERA Plank in Democrats Platform Calls Plank an Encumbrance | By Joyce Purnick | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/letters-a-harvard-ba50-kw-of-generation-capacity-nuclear-war-plans.html | Letters A Harvard BA50 Kw of Generation Capacity Nuclear War Plans Minus Political Goals Asians in the NYPD Democrats in Congress Public Policy And Private Profit New Yorkers Must Be Considered First How to Increase US Economic Growth and Competitiveness | JOHN H MARTINHARRY HOWE RANSOMCHARLES P WANGJOHN STEELE GORDONROGER CUMMINGEDWARD L ZAKLOWALAN J AUERBACH | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/letters-trees-in-the-city-walpole-not-hardy-the-dumbbell-tenement.html | Letters Trees in the City Walpole Not Hardy The Dumbbell Tenement | ALEXANDER W ALLPORTSHALE DWORANANNE M GORDON | TX 527815 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/maine-to-vote-on-shutting-down-of-a-nuclear-plant-long-legal.html | Maine to Vote on Shutting Down of a Nuclear Plant Long Legal Battles Possible Dispute Over Energy Costs | By Michael Knight Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/market-place-share-offering-at-codenoll.html | Market Place Share Offering At Codenoll | Robert Metz | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/married-anglican-priests-may-join-catholic-clergy-the-vatican-says.html | Married Anglican Priests May Join Catholic Clergy the Vatican Says What Common Identity Means Petitions to the Vatican CATHOLICS TO ACCEPT ANGLICANS IN CLERGY CasebyCase Review Planned | By Karen de Witt Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/mets-lose-7th-in-row-flynn-idled-26-weeks-flynn-has-broken-wrist.html | Mets Lose 7th in Row Flynn Idled 26 Weeks Flynn Has Broken Wrist Mets Lose to Giants Youngblood Put at Second Base Thats Obstruction | By Joseph Durso | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/miss-navratilova-wins-in-3set-struggle-not-afraid-of-losing.html | Miss Navratilova Wins in 3Set Struggle Not Afraid of Losing Concentration Is Needed Miss Navratilova Battles To Capture 3Set Match Eye Is on No 1 Spot Austin Upsets McEnroe | By Neil Amdur Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/mobil-and-allied-press-bid-for-vickers-vickers-bid-pressed.html | Mobil and Allied Press Bid for Vickers Vickers Bid Pressed Elaborate Bidding Plan | By Robert J Cole | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/mostly-mozart-the-cleveland-quartet.html | Mostly Mozart The Cleveland Quartet | Edward Rothstein | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/motivating-people-to-save-energy.html | Motivating People To Save Energy | By Carol Foote | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/mugabe-with-aid-at-top-of-agenda-heads-for-us-premier-outlines-the.html | Mugabe With Aid at Top of Agenda Heads for US Premier Outlines the Issues Favors Stricter US Policy Free Enterprise Encouraged | By John F Burns Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/music-mehta-in-the-park.html | Music Mehta in the Park | By Edward Rothstein | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/music-peking-opera-presents-princess-red-fish.html | Music Peking Opera Presents Princess Red Fish | Jennifer Dunning | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/muskie-rebukes-security-council-as-it-votes-140-to-censure-israel.html | Muskie Rebukes Security Council As It Votes 140 to Censure Israel Failed Tests of Reason Implicit Criticism of Israeli Law Muskie Assails UN on Israel Vote Arabs Sought Economic Boycott | By Bernard D Nossiter Special To the New York Times | TX 527815 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/nba-sets-meeting-on-drug-abuse-amid-reports-of-cocaine-use.html | NBA Sets Meeting on Drug Abuse Amid Reports of Cocaine Use | By Sam Goldaper | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/new-russian-military-action-is-reported-in-kabul-two-groups.html | New Russian Military Action Is Reported in Kabul Two Groups Identify With ExKing | By Michael T Kaufman Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/new-us-plane-said-to-foil-radar-developed-in-great-secrecy-new-us.html | New US Plane Said to Foil Radar Developed in Great Secrecy New US Airplane Is Said to Be virtually Invisible to Soviets Radar New Bomber Predicted Could Help New Bomber Design | Special to The New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/new-york-pension-system-to-invest-more-in-stocks-commonstock.html | New York Pension System to Invest More in Stocks CommonStock Returns Lag Regan Defends Investments | By Richard J Meislin Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/nn-accepts-merger-bid-from-armco.html | NN Accepts Merger Bid From Armco | By Barbara Ettorre | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/notes-on-people-timerman-to-get-award-anita-bryants-marriage.html | Notes on People Timerman to Get Award Anita Bryants Marriage Dissolved Miss Bellamy to Take Off on Rafting Trip The Consul General and Tales of the City Suitor Now Suing | Judith Cummings Albin Krebs | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/reagan-in-speech-to-legion-says-carter-has-falsified-military.html | Reagan in Speech to Legion Says Carter Has Falsified Military Statistics President Kennedy Quoted Statistics Labeled Fraudulent | By Howell Raines Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/rebuilding-a-home-while-living-in-it-rebuilding-a-home-while-living.html | Rebuilding a Home While Living in It Rebuilding a Home While Living in It | By Pat Brooks | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/restoration-of-jenrette-firm-dlj-finding-profitability-in.html | Restoration of Jenrette Firm DLJ Finding Profitability in Distinctive Role Jenrette Firm Finds Way to Restoration Distinctive Operations Finding the Right Mix 1974 a Time of Crisis Focus on Profitability | By Karen W Arenson | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/sec-expected-to-back-simpler-reporting-rules-sec-expected-to-back.html | SEC Expected to Back Simpler Reporting Rules SEC Expected to Back Simpler Reporting Rules For Wider Discussion Pressure by Constituencies | By Jeff Gerth Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/sound.html | Sound | Hans Fantel | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/soviet-and-us-ties-in-science.html | Soviet and US Ties In Science | By Mark J Ablowitz | TX 527815 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/soviet-charge-is-reiterated.html | Soviet Charge Is Reiterated | Special to The New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/soviet-jamming-western-radios-fear-of-news-about-poland-seen-soviet.html | Soviet Jamming Western Radios Fear of News About Poland Seen Soviet Jamming Wests Broadcasts US Sees Violation of Accord | By Anthony Austin Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/sovietbloc-press-coverage-of-polish-crisis-varies.html | SovietBloc Press Coverage of Polish Crisis Varies | Special to The New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/sports-of-the-times-a-coach-takes-a-moral-stand.html | Sports of The Times A Coach Takes a Moral Stand | GEORGE VECSEY | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/state-legislative-leaders-press-oil-tax-bid-fairness-is-stressed.html | State Legislative Leaders Press Oil Tax Bid Fairness Is Stressed Similar Measure Rejected | By Irvin Molotsky Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/stocks-up-after-2day-decline.html | Stocks Up After 2Day Decline | By Alexander R Hammer | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/striking-actors-plan-benefit-for-union-companies-that-have-signed.html | Striking Actors Plan Benefit for Union Companies That Have Signed Hirsch Changes His Mind Touring Hawaii Display To Reach New York in 82 | By Aljean Harmetz Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/structural-split-is-set-by-att-its-unregulated-operations-to-be-in.html | Structural Split Is Set By ATT Its Unregulated Operations to Be In Separate Unit Immediate Price Shifts Doubted International Subsidiary Set Up ATT Acts to Split Activities Action Called First Phase Responsible to Vice Chairman | By Peter J Schuyten | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/talking-business-businessmens-shortcomings.html | Talking Business Businessmens Shortcomings | with Michael M ThomasEdwin McDowell | TX 527815 | |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/teenagers-join-in-the-business-of-smuggling-aliens-less-leniency-no.html | TeenAgers Join in the Business of Smuggling Aliens Less Leniency Now Prosecution Is Not Widespread Law Makes No Distinction Repeat Offenders Cited Panicked at Highway Checkpoint | By John M Crewdson Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/trade-is-up-between-2-germanys-increase-is-34-for-first-half.html | Trade Is Up Between 2 Germanys Increase Is 34 For First Half | By John Tagliabue Special To the New York Times | TX 527815 | |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/tv-the-killing-ground-is-updated.html | TV The Killing Ground Is Updated | Richard F Shepard | TX 527815 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/us-dock-workers-plan-boycott-to-support-poles.html | US Dock Workers Plan Boycott to Support Poles | Special to The New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/us-reports-restraint-by-cuba-on-dissidents.html | US Reports Restraint By Cuba on Dissidents | Special to The New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/vandals-attack-old-town-house-in-west-village-suspected-brothel.html | Vandals Attack Old Town House In West Village Suspected Brothel Found Abandoned and Flooded | By Er Shipp | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/warsaw-arrests-main-dissidents-strike-spreading-government-board.html | Warsaw Arrests Main Dissidents Strike Spreading Government Board Offers Settlement to Workers Dissidents Blamed for Unrest Warsaw Seizes 14 Top Dissidents Labor Unrest Continues to Spread 23 Demands Made by Strikers Allusion to Possible Soviet Action | By John Darnton Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/westchester-pact-delays-shift-on-mental-institute-criticism-greets.html | Westchester Pact Delays Shift on Mental Institute Criticism Greets Plan | By Charlotte Evans Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/westchester-to-set-up-commuters-hot-line.html | Westchester to Set Up Commuters Hot Line | Special to The New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/where-cable-tv-stands-after-fcc-deregulation.html | Where Cable TV Stands After FCC Deregulation | By Tony Schwartz | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/williamss-link-to-abscam-case-is-acknowledged-senator-is-mentioned.html | Williamss Link To Abscam Case Is Acknowledged Senator Is Mentioned on a Tape Played in Court Illegality Is Denied 2 Other Tapes Mention Senator Senator Williams Tie to Abscam Case Acknowledged Defendants Charge Trickery WeinbergWilliams Exchange | By Joseph F Fried | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/yankees-set-back-mariners-64-john-posts-17th-victory-watson-hits.html | Yankees Set Back Mariners 64 John Posts 17th Victory Watson Hits 9th Homer No 15 for Paciorek Yankees Win 64 Yankees Respond to Comments Brett Lifts Average to 406 NoHitter Spoiled in 9th | By Deane McGowen Special To the New York Times | TX 527815 | 1980-08-25 |
| 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/yields-gain-on-treasury-issues-2year-notes-rise-to-1124.html | Yields Gain on Treasury Issues 2Year Notes Rise to 1124 | By Hj Maidenberg | TX 527815 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/15-billion-is-paid-in-import-damages.html | 15 Billion Is Paid in Import Damages | Special to The New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/2-billy-carter-associates-figure-in-drug-inquiry-panel-discloses.html | 2 Billy Carter Associates Figure In Drug Inquiry Panel Discloses Concern Among Senators Panel Ties Billy Carter Aides to Inquiry Meeting Early This Year Call to Justice Dept Family Questioned by Agents Report of a Lawsuit | Special to The New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/a-hike-in-the-night-through-surprising-jersey-city.html | A Hike in the Night Through Surprising Jersey City | By Eleanor Blau | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/abscam-jurors-hear-a-tape-of-williams-on-a-mine-deal-not-directly.html | Abscam Jurors Hear a Tape Of Williams on a Mine Deal Not Directly Involved in Trial Agreements Being Investigated Who Can Do You Favors | By Joseph P Fried | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/advertising-pondering-accounting-publicity-in-school-supplies.html | Advertising Pondering Accounting Publicity In School Supplies Popeye Is Upstaging Darth Vader | Steve Lohr | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/aflcio-names-a-woman-as-member-of-its-executive-board-woman-is.html | AFLCIO Names A Woman as Member Of Its Executive Board Woman Is Appointed to a Seat on AFLCIOs Executive Council No Embarrassment Microchips for the Masses | By William Serrin Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/appeals-court-weighs-broadcast-of-abscam-tapes.html | Appeals Court Weighs Broadcast of Abscam Tapes | By Arnold H Lubasch | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/argentinas-leader-defends-harsh-rule-finds-little-support-in-brazil.html | ARGENTINAS LEADER DEFENDS HARSH RULE Finds Little Support in Brazil for a Crusade Against Subversion in South American Lands Argentine Junta Criticized Joint Nuclear Ventures | By Warren Hoge Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/art-people.html | Art People | Vivien Raynor | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/art-stuart-davis-cameo-opens-at-the-whitney.html | Art Stuart Davis Cameo Opens at the Whitney | By John Russell | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/at-t-entering-era-of-deregulation-news-analysis-congress-and.html | AT  T Entering Era of Deregulation News Analysis Congress and Justice Dept 10 Billion Business by 85 | By Peter J Schuyten | TX 533130 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archiv es/at-the-movies-ray-sharkey-talks-about-phil-and-fame.html | At the Movies Ray Sharkey talks about Phil and Fame | Judy Klemesrud | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archiv es/auctions-record-art-sales-and-hint-of-dip.html | Auctions Record art sales and hint of dip | Rita Reif | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archiv es/bechets-heir-swings-to-the-goodman-style-bechet-heir-swings-to-the.html | Bechets Heir Swings To the Goodman Style Bechet Heir Swings to the Goodman Style A Strong Goodman Influence Jazz Tastes Were Stylized Scotland at Citicorp | By John S Wilson | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archiv es/believer-in-equality-ability-sorority-joyce-dannen-miller-woman-in.html | Believer in Equality Ability Sorority Joyce Dannen Miller Woman in the News A Wonderful Move A Native of Chicago Helped Set Up a RollsRoyce | By Damon Stetson | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archiv es/bess-myerson-working-hard-to-erase-the-celebrity-image-battling-the.html | Bess Myerson Working Hard To Erase the Celebrity Image Battling the Myerson Celebrity Image The Defense Question Some of Her Advantages Endorsements Too | By Franklynn | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archiv es/bike-lane-bruises-some-feelings-on-its-way-uptown-it-slows-me-down.html | Bike Lane Bruises Some Feelings on Its Way Uptown It Slows Me Down A Problem of Adapting | By Dudley Clendinen | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archiv es/billy-carter-tells-panel-he-didnt-ask-us-to-assist-libya-first.html | BILLY CARTER TELLS PANEL HE DIDNT ASK US TO ASSIST LIBYA FIRST TESTIMONY UNDER OATH Says He Got Loan Because of His Financial Difficulty and Never Discussed Airplane Ban Drug Inquiry Disclosed Bayh Notes a Coincidence Billy Carter Asserts He Never Tried To Persuade US to Assist Libya Key Issue in Inquiry Repayment Being Planned | By David E Rosenbaum Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archiv es/books-in-colonial-india.html | Books In Colonial India | By James Atlas | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archiv es/books-of-the-times-whos-who-of-classmates-liberalisms-good-and-bad.html | Books of The Times Whos Who of Classmates Liberalisms Good and Bad | By John Leonard | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archiv es/borg-gets-break-in-tough-us-open-draw-sadri-looms-as-danger-break.html | Borg Gets Break in Tough US Open Draw Sadri Looms as Danger Break for Borg In Open Draw | By Neil Amdur | TX 533130 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bridge-physical-handicaps-no-bar-to-success-and-enjoyment.html | Bridge Physical Handicaps No Bar To Success and Enjoyment | By Alan Truscott | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bringing-up-father-with-a-manual.html | Bringing Up Father With a Manual | By Angela Taylor | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/broadway.html | Broadway | Carol Lawson | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bullock-takes-title-in-met-golf-playoff-missed-opportunities-they.html | Bullock Takes Title In Met Golf Playoff Missed Opportunities They Match Playoff Strokes Bullock Earns 4500 2 Share Buick Lead Three Share Lead With 68s | By Gordon S White Jr Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bush-reception-in-china-warms-up-after-cool-start-how-china-views.html | Bush Reception in China Warms Up After Cool Start How China Views Statements Misinterpretation Charged Aspirations of Both Reaction From Reagan | By James P Sterba Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/business-people-wallich-assesses-feds-balancing-act-new-head-at.html | BUSINESS PEOPLE Wallich Assesses Feds Balancing Act New Head at Champion Manhattan Savings President | Leonard Sloane | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/carey-proposes-new-state-prison-on-rikers-i-plan-announced-on-plane.html | Carey Proposes New State Prison on Rikers I Plan Announced on Plane Two Views of Refusal | By Richard J Meislin Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/carter-economic-renewal-plan-reviving-industry-the-search-for-a.html | Carter Economic Renewal Plan Reviving Industry The Search for a Policy Outlook for Presidents Economic Renewal Program Proposition Symptomatic Schultze Wary Key Trade Elements Stressed | By Edward Cowan Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/catskills-castle-rolls-out-its-persian-welcome-mat-south-of-rip-van.html | Catskills Castle Rolls Out Its Persian Welcome Mat South of Rip Van Winkle Bridge A Widely Traveled Artist | By Harold Faber | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/charges-are-weighed-on-records-of-guards-at-indian-point-plant.html | Charges Are Weighed On Records of Guards At Indian Point Plant | Special to The New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/chinese-gymnasts-excel-americans-inexperienced.html | Chinese Gymnasts Excel Americans Inexperienced | Special to The New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/city-raises-figure-on-thefts-from-parking-meters.html | City Raises Figure on Thefts From Parking Meters | By Robert McG Thomas Jr | TX 533130 | 1980-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/credit-markets-bond-prices-in-broad-decline-90day-bills-yield-at.html | CREDIT MARKETS Bond Prices in Broad Decline 90Day Bills Yield at 970 Up From 925 Federal Fund Rate Near 10 Wang Debentures Marketed | By Hj Maidenberg | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/economic-scene-results-now-pay-later.html | Economic Scene Results Now Pay Later | Robert H Hayes and William J Abernathy | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/film-used-cars-bumpercruncher-farce-feuding-brothers.html | Film Used Cars BumperCruncher Farce Feuding Brothers | By Vincent Canby | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/finland-remains-optimistic-on-coexistence-with-soviet-reaction-to.html | Finland Remains Optimistic On Coexistence With Soviet Reaction to Polish Situation Concern Over Norway Plan Inflation Rate Over 10 Percent | By Rw Apple Jr Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/fords-investment-in-small-cars-changeover-at-jersey-plant-nearing.html | Fords Investment in Small Cars ChangeOver At Jersey Plant Nearing End Fords Investment in Small Cars A Single Structure Size a Problem First Used in Fairmonts | By John Holusha Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/foreign-affairs-vigilante-diplomacy.html | FOREIGN AFFAIRS Vigilante Diplomacy | By Flora Lewis | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/france-in-nuclear-bid-to-britain-french-bid-to-britain-breeder.html | France in Nuclear Bid To Britain French Bid To Britain Breeder Development Opposed | By Paul Lewis Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/french-navy-tugboats-with-water-cannons-enter-blockaded-port-french.html | French Navy Tugboats With Water Cannons Enter Blockaded Port French Navy Sends Water Cannons to Blockaded Port Sportsmen Pass Through Blockade | By Frank J Prial Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/general-tells-of-mistake-in-land-erosion-charges.html | General Tells of Mistake In Land Erosion Charges | Special to The New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/hardline-fallacies.html | HardLine Fallacies | By Stephen F Cohen | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/how-to-be-yourself-up-in-central-park-how-to-be-yourself-up-in.html | How to Be Yourself Up In Central Park How to Be Yourself Up in Central Park A North End Walking Tour Grace and Ease on Wheels Visit to a Storyteller Pegasus Near the Sea Lions Wollman Area Face Lifting | By McCandlish Phillips | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/in-the-nation-giereks-confession.html | IN THE NATION Giereks Confession | By Tom Wicker | TX 533130 | 1980-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/institutional-buying-spurs-rise-in-market-durable-goods-orders-up.html | Institutional Buying Spurs Rise in Market Durable Goods Orders Up Gainers in Energy Group | By Alexander R Hammer | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/israeli-aide-tells-envoy-that-us-should-have-vetoed-un-measure-arab.html | Israeli Aide Tells Envoy That US Should Have Vetoed UN Measure Arab Threat to Sever Ties US Abstention Called Immoral | By James M Markham Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/jazz-the-stone-alliance-quartet-makes-its-new-york-club-debut.html | Jazz The Stone Alliance Quartet Makes Its New York Club Debut | John S Wilson | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/kennedy-bids-union-support-president-teachers-listen-to-senator.html | KENNEDY BIDS UNION SUPPORT PRESIDENT Teachers Listen to Senator Then Wrangle for an Hour and Vote to Give Backing to Carter Gets Warm Applause | By Douglas E Kneeland Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/koch-raises-census-bounty-to-10-and-adds-a-lottery-visions-of-an.html | Koch Raises Census Bounty To 10 and Adds a Lottery Visions of an Eldorado How the Program Works Koch Doubles Bounty For the Census to 10 And Proposes Lottery New Testament Reference | By Ari L Goldman | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/letters-election-machinery-kennedy-role-scrutinized-palestinian.html | Letters Election Machinery Kennedy Role Scrutinized Palestinian Issue On Factory Farms Profit Over Ethics Punishing a Hero For Added Mobility for the Disabled Our Libraries Are in Serious Trouble | BERNARD L SPERLINGI ARNOLD ROSSWALTER A SHELDONHARRY SHENKERRIDA FAROUKIMICHAEL W FoxWILLIAM H HUNTERGERTRUDE SCHLEIERGAIL S HARTMAN | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/liberals-vs-liberals.html | Liberals vs Liberals | By John Brown Childs | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/libya-writhing-under-qaddafis-social-revolution-rooted-in-bedouin.html | Libya Writhing Under Qaddafis Social Revolution Rooted in Bedouin Traditions Real Estate Confiscated Why Do You Need the Cash Meditation in the Desert Peoples Committees Take Over To Instigate Revolution Long Lines and Shortages Violence Overseas and at Home Foreign Workers Numerous | By Youssef M Ibrahim Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/lindsay-attacks-rep-holtzman-on-us-defense-she-terms-some-spending.html | Lindsay Attacks Rep Holtzman On US Defense She Terms Some Spending by Military Wasteful I Dont Think We Can Wait | By Franklynn | TX 533130 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/lucey-exgovernor-of-wisconsin-seen-likely-to-run-with-anderson-eye.html | Lucey ExGovernor of Wisconsin Seen Likely to Run With Anderson Eye on National Polls Jackson an Unlikely Ally | By Warren Weaver Jr Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/market-place-norton-simon-takeover-talk.html | Market Place Norton Simon Takeover Talk | Robert Metz | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/mets-end-skid-but-sore-shoulder-idles-swan-again-torre-very.html | Mets End Skid but Sore Shoulder Idles Swan Again Torre Very Disturbed Falcone Settles Down Mets End Skid at 7 But Lose Swan Again Astros 12 Pirates 5 Mets Box Score | By Joseph Durso | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/mexico-struggles-with-problems-of-sudden-oil-affluence-foreign.html | Mexico Struggles With Problems of Sudden Oil Affluence Foreign Affairs Emphasized LowIncome Workers Hit Hardest | By Alan Riding Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/miss-navratilova-gains-easily.html | Miss Navratilova Gains Easily | By Michael Strauss Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/mobil-apparently-wins-bid-for-vickers-holdings-mobil-apparently.html | Mobil Apparently Wins Bid for Vickers Holdings Mobil Apparently Wins Bid for Vickers Holdings Concern Over Oil Find | By Robert J Cole | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/moslem-militants-revive-kashmir-secession-issue-islamic-official.html | Moslem Militants Revive Kashmir Secession Issue Islamic Official Awaits Police Separatist Feelings Promoted No Alternative Seen to Sheik | By Michael T Kaufman Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/music-ives-country.html | Music Ives Country | By Edward Rothstein Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/my-bodyguard-good-guys-all-roles-are-hard-to-play-his-parents-too-a.html | My Bodyguard Good Guys All Roles Are Hard to Play His Parents Too Are Supportive Like Telling a Story | By Nan Robertson | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/notes-on-people-creating-a-still-life-in-a-transient-world-birthday.html | Notes on People Creating a Still Life in a Transient World Birthday for a Princess Tripping from the Boards to the Altar Producers Worries Life Imitates Art | Judith Cummings Albin Krebs | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/parts-of-human-x-chromosome-reported-cloned-for-first-time.html | Parts of Human X Chromosome Reported Cloned for First Time | By Harold M Schmeck Jr | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/people-in-the-carter-testimony.html | People in the Carter Testimony | Special to The New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/pop-rita-coolidge.html | Pop Rita Coolidge | Robert Palmer | TX 533130 | 1980-08-25 |

| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/president-tells-legion-us-could-win-an-arms-race-efforts-to-reduce.html | President Tells Legion US Could Win an Arms Race Efforts to Reduce Tensions President Tells Legion US Could Win Arms Race Kennedy Vows Aid Kennedy Support Hailed | By Adam Clymer Special To the New York Times | TX 533130 | 1980-08-25 |
|---|---|---|---|---|---|
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/publishing-color-photographer-to-the-czar.html | Publishing Color Photographer to the Czar | By Herbert Mitgang | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/pure-invention-moscow-says-polish-subject-a-sensitive-one.html | Pure Invention Moscow Says Polish Subject a Sensitive One | Special to The New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/ravitch-sees-need-of-new-funds-for-conrail-lines-in-the-suburbs.html | Ravitch Sees Need of New Funds For Conrail Lines in the Suburbs Need of 400 Million Cited Ravitch Sees Need for New Conrail Aid in Suburbs Shortage Found to Persist | By David A Andelman | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/real-estate-restoration-for-lower-east-side.html | Real Estate Restoration For Lower East Side | William G Blair | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/renault-denies-amc-stake-report-60-million-already-paid.html | Renault Denies AMC Stake Report 60 Million Already Paid | Special to The New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/restaurants-nouvelle-in-midtown-and-a-58th-st-bistro.html | Restaurants Nouvelle in midtown and a 58th St bistro | Moira Hodgson | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/rock-rossingtoncollins.html | Rock RossingtonCollins | John Rockwell | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/roland-petits-dancers-glamour-dazzle-and-zizi-roland-petits-dancers.html | Roland Petits Dancers Glamour Dazzle and Zizi Roland Petits Dancers Arrive With Glamour Dazzle and Zizi Years of Joint Efforts A House Near the Sea | By Jennifer Dunning | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/santa-fe-festival-returns-for-6-nights-from-bach-to-rorem-that.html | Santa Fe Festival Returns for 6 Nights From Bach to Rorem That Crazy Modernist | By Raymond Ericson | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/scientists-in-expedition-doubt-titanic-discovery-only-way-to-prove.html | Scientists in Expedition Doubt Titanic Discovery Only Way to Prove Find Underwater Currents Carve Basin | By John Noble Wilford Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/second-grand-jury-inquiry-weighed-in-florida-civil-rights-case.html | Second Grand Jury Inquiry Weighed in Florida Civil Rights Case Justice Department Guidelines | By Jo Thomas Special To the New York Times | TX 533130 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/senate-panel-expands-8l-tax-cut-floor-vote-before-recess-in-doubt.html | Senate Panel Expands 8l Tax Cut Floor Vote Before Recess in Doubt Could Be Changed Later Senate Panel Adds to 81 Tax Cut Floor Vote Before Recess in Doubt Emphasis by Carter Expected Proposal by Moynihan Cost of 37 Billion in 1982 | Special to The New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/sharedappreciation-mortgage-plan-is-set-concept-gaining-steam.html | SharedAppreciation Mortgage Plan Is Set Concept Gaining Steam | By Karen W Arenson | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/shoptalk-a-main-event-at-police-olympics-music-by-the-boston.html | Shoptalk a Main Event at Police Olympics Music by the Boston Burglars Talk of Manpower Shortages Salary Figures Compared The Value of Boxing | By James Barron Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/soviet-jamming-us-broadcasts-in-7-languages-concern-on-polish.html | Soviet Jamming US Broadcasts In 7 Languages Concern on Polish Arrests Is Voiced by State Dept No Contradition Seen by US | By Graham Hovey Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/sports-of-the-times-a-miracle-in-las-vegas.html | Sports of The Times A Miracle in Las Vegas | RED SMITH | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/suit-challenges-jailing-of-aliens-over-smugglings-finds-people-are.html | Suit Challenges Jailing of Aliens Over Smugglings Finds People Are Held for Weeks Without Charges Girl Is Not a Witness Complaint 12 Pages Long Subjected to Abuse | By John M Crewdson Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/tape-recordings-central-to-trial-of-2-politicians-and-lobbyist-in.html | Tape Recordings Central to Trial of 2 Politicians and Lobbyist in Seattle Talks With a New Client Story Outlined for Jurors | By Wallace Turner Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/the-business-of-teaching-children-theyre-in-charge-of-their-lives.html | The Business of Teaching Children Theyre in Charge of Their Lives Taking Responsibility The Parents Went First | By Nadine Joseph Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/the-editorial-notebook-making-candidates-put-it-in-writing-its-no.html | The Editorial Notebook Making Candidates Put It in Writing Its No Reform To Make the Nominee Oppose the Platform | ROBERT CURVIN | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/the-pop-life-black-popular-from-nostalgic-to-postfunk.html | The Pop Life Black popular from nostalgic to postfunk | John Rockwell | TX 533130 | 1980-08-25 |

| | | | | |
|---|---|---|---|---|
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/three-men-slain-in-queens-brawl-sparked-by-dispute-over-parking-3d.html | Three Men Slain in Queens Brawl Sparked by Dispute Over Parking 3d Bronx Man Flees | By Glenn Fowler | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/tv-notebook-pay-cable-is-fighting-for-movies-dial-hot-off-the-tube.html | TV Notebook Pay Cable Is Fighting For Movies Dial Hot Off the Tube Wolf Gets Extra Work Coast Gets More News | By Tony Schwartz | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/tv-weekend-first-rerun-of-24-yearold-hit-drama.html | TV Weekend First Rerun of 24 YearOld Hit Drama | By Richard F Shepard | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/un-to-start-talks-on-how-to-assist-third-world-industrial-nations.html | UN to Start Talks on How to Assist Third World Industrial Nations Proposals Outlook for OPEC Prices | By Bernard D Nossiter Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/us-officials-disclose-accord-with-somalia-on-access-to-key-base.html | US Officials Disclose Accord With Somalia On Access to Key Base | Special to The New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/used-cars-bumpercruncher-farce.html | USED CARS BUMPERCRUNCHER FARCE | By Vincent Canby | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/vatican-stand-more-debates-married-priests-at-issue-in-future-of.html | Vatican Stand More Debates Married Priests at Issue in Future of Ecumenism News Analysis Plan May Set Up Obstacle Criterion Termed Negative Issue Not Addressed | By Kenneth A Briggs | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/warsaw-upgrades-commission-seeking-to-settle-walkout-politburo.html | WARSAW UPGRADES COMMISSION SEEKING TO SETTLE WALKOUT Politburo Member Now Heads ItPress Seeks to Arouse Public Opinion Against Strikers Shops Running Out of Supplies WARSAW UPGRADES STRIKE COMMISSION Commission Offers to Visit Plants | By John Darnton Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/watson-at-65-leads-by-2-shots-an-exclusive-field-the-good-old-days.html | Watson at 65 Leads by 2 Shots An Exclusive Field The Good Old Days | By John S Radosta Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/we-should-send-absentee-ballots-to-the-hostages.html | We Should Send Absentee Ballots To the Hostages | By Mark Ellis OBrien | TX 533130 | 1980-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/weekender-guide-rolling-into-brooklyn-icing-on-the-nassau-coliseum.html | WEEKENDER GUIDE ROLLING INTO BROOKLYN ICING ON THE NASSAU COLISEUM OKTOBERFEST IN QUEENS DE PALMA FILMS ON 42D ST HIGHLANDS OF OLD WESTBURY WEEKENDER GUIDE DUTCHESS CARRIES ON JEWISH RENAISSANCE FAIR LI AND BRONX MUSIC BULLINS PLAYS IN VILLAGE | Eleanor Blau | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/wheelabrator-pullman-set-to-merge-pullman-accepts-bid-for-merger.html | Wheelabrator Pullman Set to Merge Pullman Accepts Bid For Merger Pullman Stock Gains 3 | By Barbara Ettorre | TX 533130 | 1980-08-25 |
| 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/yankees-beaten-by-mariners-64-errors-victimize-perry-soderholm.html | Yankees Beaten By Mariners 64 Errors Victimize Perry Soderholm Doubles Yankees Tie Score Yanks Beaten by Mariners 64 Orioles 7 Angels 1 Indians 4 Royals 3 Yankees Box Score | By Deane McGowen Special To the New York Times | TX 533130 | 1980-08-25 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/2200-teachers-notified-of-layoffs-as-school-board-seeks-budget-cuts.html | 2200 Teachers Notified of Layoffs As School Board Seeks Budget Cuts | By Wolfgang Saxon | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/2d-airline-may-join-new-york-shuttle-texas-carriers-washington-runs.html | 2D AIRLINE MAY JOIN NEW YORK SHUTTLE Texas Carriers Washington Runs Would Compete With Eastern New York Route to Texas Airline | By Ernest Holsendolph Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/a-persistent-damato-focuses-on-javitss-record-and-health-a.html | A Persistent DAmato Focuses On Javitss Record and Health A Persistent DAmato Focuses on Javitss Voting Record Age and Health How Do You Stand Age and Health Factors Believer in Party Unity Caputo Dropped Out Brother Helping Brother | By Robin Herman Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/a-threat-to-the-eec.html | A Threat To The EEC | By Ray C Rist | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/a-veteran-of-guadalcanal-will-finally-get-a-medal-japanese-colonel.html | A Veteran of Guadalcanal Will Finally Get a Medal Japanese Colonel Comments Sat Outside White House | By James Barron Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/airline-passenger-traffic-shows-large-july-drop-10000-or-more.html | Airline Passenger Traffic Shows Large July Drop 10000 or More Layoffs Forecast Resurgence Early in 1981 Seen Airline Passenger Traffic Shows Large July Drop Additional Negative Impact | By Eric Pace | TX 533133 | 1980-08-27 |

| | | | | |
|---|---|---|---|---|
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/an-upper-west-side-clothing-store-gets-a-kickoff-no-jeans-in-the.html | An Upper West Side Clothing Store Gets a Kickoff No Jeans in the Store | By AnneMarie Schiro | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/anderson-warns-president-on-exclusion-from-debate-recent-drop-in.html | Anderson Warns President on Exclusion From Debate Recent Drop in Polls Decision on Running Mate | By Warren Weaver Jr Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/arabs-faulting-us-aid.html | Arabs Faulting US Aid | By Mahmoud A Wahba | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/ballet-boston-rep-closes-the-jacobs-pillow-season.html | Ballet Boston Rep Closes The Jacobs Pillow Season | By Jennifer Dunning | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/bell-seeks-new-rates-for-wats-larger-users-face-increases-charges.html | Bell Seeks New Rates For WATS Larger Users Face Increases Charges May Be Passed Along Bell Seeks New Rates | By Peter J Schuyten | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/bethlehem-sets-45-price-rise-on-some-major-steel-products.html | Bethlehem Sets 45 Price Rise On Some Major Steel Products | By Thomas C Hayes | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/big-banks-increase-prime-rate-move-to-11-follows-earlier-rise-by.html | Big Banks Increase Prime Rate Move to 11 Follows Earlier Rise by Chase Upward Pressure Predicted | By Anthony J Parisi | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/books-of-the-times-portrait-of-paris-respectful-and-hilarious.html | Books of The Times Portrait of Paris Respectful and Hilarious Question of Grease | By Anatole Broyard | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/bridge-a-powerful-balanced-hand-and-problems-it-may-face-scot-gives.html | Bridge A Powerful Balanced Hand And Problems It May Face Scot Gives Fine Demonstration | By Alan Truscott | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/brooklyn-assemblyman-is-ruled-off-primary-ballot-questions-about.html | Brooklyn Assemblyman Is Ruled Off Primary Ballot Questions About Petitions | By Richard J Meislin | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/brown-says-radarevading-planes-shift-military-balance-toward-us.html | Brown Says RadarEvading Planes Shift Military Balance Toward US Moscow Believed Puzzled Future of Manned Bomber | By Richard Burt Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/bush-explains-reagan-words-expansionism-is-attacked-a-calm.html | Bush Explains Reagan Words Expansionism Is Attacked A Calm President | By James P Sterba Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/carey-gives-carter-a-plan-to-win-vote-in-new-york-fence-mending.html | Carey Gives Carter a Plan To Win Vote in New York Fence Mending Effort Immediate Action Is Urged Next Stop Manhattan | By Frank Lynn | TX 533133 | 1980-08-27 |

| | | | | |
|---|---|---|---|---|
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/carter-says-he-wants-to-debate-reagan-oneonone-no-place-for-pie-in.html | Carter Says He Wants to Debate Reagan OneonOne No Place for Pie in the Sky Interruptions by Applause A Variety of Campaign Pledges | By Adam Clymer Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/china-sweeps-in-gymnastic-meet-chinese-wins-allround-title-pressure.html | China Sweeps in Gymnastic Meet Chinese Wins AllRound Title Pressure on Miss Frederick | Special to The New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/church-in-poland-expresses-sympathy-for-strikers-goals-but.html | CHURCH IN POLAND EXPRESSES SYMPATHY FOR STRIKERS GOALS BUT CRITICIZES THEIR METHODS Government Aides Meet Workers Panel for an Hour in Gdansk Progress Is Reported Work Stoppages Spread Statement Issued in Warsaw Polish Church Expresses Sympathy for the Strikers | Special to The New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/city-economy-found-resisting-recession-report-by-chase-bank-cites.html | CITY ECONOMY FOUND RESISTING RECESSION Report by Chase Bank Cites Gains in Retail Sales and Building Citys Economy Found Resisting National Slump Housing Starts Off | By Glenn Fowler | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/colts-and-bert-jones-defeat-giants-3720-colts-defeat-giants-3720.html | Colts and Bert Jones Defeat Giants 3720 Colts Defeat Giants 3720 | By Malcolm Moran Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/company-news-cigarette-with-no-tobacco-coming-report-on-well-off.html | COMPANY NEWS Cigarette With No Tobacco Coming Report on Well Off Newfoundland Harvester Loses A McCormick | Special to The New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/cooper-squares-pigeons.html | Cooper Squares Pigeons | By Patrick McGuire | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/curbs-on-abc-end-tv-antitrust-actions-goals-of-the-government.html | Curbs on ABC End TV Antitrust Actions Goals of the Government | By Jeff Gerth Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/foes-of-marcos-government-plant-bombs-in-several-buildings-in.html | Foes of Marcos Government Plant Bombs in Several Buildings in Manila Banks Are Targets of Bombs | Special to The New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/french-fishermen-continue-port-blockade-seeking-quick-end-to.html | French Fishermen Continue Port Blockade Seeking Quick End to Dispute Economy Heading Into Recession Rise in Unemployment Forecast Navy Clears Oil Terminal Blockade Lifted for 24 Hours | By Paul Lewis Special To the New York Times | TX 533133 | 1980-08-27 |

| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/frolicking.html | Frolicking | By Carl Pohlner Jr | TX 533133 | 1980-08-27 |
|---|---|---|---|---|---|
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/going-out-guide-the-pipes-are-calling-right-on-willkommen.html | GOING OUT Guide THE PIPES ARE CALLING RIGHT ON WILLKOMMEN | Howard Thompson | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/higher-gas-prices-put-crimp-in-california-cruising-gas-and-time.html | Higher Gas Prices Put Crimp in California Cruising Gas and Time Running Out Life on the Cruising Street Cutbacks and Car Pools | By Robert Lindsey Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/hours-of-answers-and-a-moment-of-anger-question-after-question-a.html | Hours of Answers and a Moment of Anger Question After Question A Matter of Hindsight A Senators Errors About Farm | By Wendell Rawls Jr Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/hunt-for-uranium-upsets-2-rustic-towns-in-jersey-opponents.html | Hunt for Uranium Upsets 2 Rustic Towns in Jersey Opponents Conducting Seminars Sohio Evaluating Tests Explorations for Uranium by 2 Concerns Upset 2 Rustic Towns in North Jersey Sohio Denies It Misled Public Introduction of Industry Opposed Assert Drilling Poses No Risks | By Er Shipp | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/james-s-mcdonnell-jr-81-dies-builder-of-planes-and-spacecraft-won.html | James S McDonnell Jr 81 Dies Builder of Planes and Spacecraft Won Prime Contract | By Joan Cook | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/jazz-danny-moore-is-leading-and-following-in-his-quintet.html | Jazz Danny Moore Is Leading And following in His Quintet | By John S Wilson | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/journalists-strike-the-times-of-london-called-a-point-of-principle.html | Journalists Strike The Times of London Called a Point of Principle | By William Borders Special to the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/klan-trial-jurors-see-more-videotape-film-used-to-illustrate.html | KLAN TRIAL JURORS SEE MORE VIDEOTAPE Film Used to Illustrate Testimony of Eyewitness of Shootings Cameraman Explains Shout Weapons Are Described | Special to the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/letters-on-the-marriage-tax-penalty-how-to-end-the-inequity.html | Letters On the Marriage Tax Penalty How to End the Inequity | OSCAR S GRAYSTEVEN PEARLSTEIN | TX 533133 | 1980-08-27 |

| | | | | |
|---|---|---|---|---|
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/letters-welfare-and-the-citys-economy-new-york-look-to-montana-on.html | Letters Welfare and the Citys Economy New York Look to Montana on Taxes To Save Everyone In a Nuclear War Library Workers The Purposes of the Abscam Trials Reviewing Municipal Sanitation Efforts Latin Lesson Jailed Is Deferred | RICHARD N GOTTFRIEDDIRK S ADAMSJOSEPH A SULLIVANDAVID R BEASLEYWILLIAM M KUNSTLEREDYTHE W FIRSTJOHN FOUNTAINMARSHA LONDON | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/miss-jaeger-shatters-miss-austin-in-3-sets-allczech-semifinal-miss.html | Miss Jaeger Shatters Miss Austin in 3 Sets AllCzech Semifinal Miss Jaeger Wins Toss StandingRoom Crowd Semifinals Set In NJ Tennis | By Neil Amdur Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/money-supply-off-34-billion-money-supply-off-34-billion-gotten-into.html | Money Supply Off 34 Billion Money Supply Off 34 Billion Gotten Into a Box | By Karen W Arenson | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/mostly-mozart-beaux-arts-trio.html | Mostly Mozart Beaux Arts Trio | By Donal Henahan | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/myers-on-abscam-tape-seeks-additional-35000-microphones-in-the.html | Myers on Abscam Tape Seeks Additional 35000 Microphones in the Drapes Ruling Delays TV Showings Rep Meyers on Abscam Tape Asserts He Is Entitled to 35000 More What the Indictment Says Question of the Drinks | By Joseph P Fried | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/no-urgency-over-polish-crisis-apparent-in-washington-continuing.html | No Urgency Over Polish Crisis Apparent in Washington Continuing Impasse Expected | By David Binder Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/norway-returns-to-port-still-unlucky-still-loved-the-pride-of.html | Norway Returns to Port Still Unlucky Still Loved The Pride of France | By Jo Thomas Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/notes-on-people-the-spirit-of-76-is-going-on-the-block-2-stars.html | Notes on People The Spirit of 76 Is Going on the Block 2 Stars Convalescing Should Have Gone In for a Different Line of Work From a Mansion to a Tent A Sousa Operetta | Albin Krebs | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/observer-televiso-ergo-sum.html | OBSERVER Televiso Ergo Sum | By Russell Baker | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/palace-of-david-or-solomon-believed-found-palace-thought-to-be.html | Palace of David or Solomon Believed Found Palace Thought to Be Davids or Solomons Is Unearthed They Didnt Dig Deep Enough Tunnels in Use for 700 Years | By Michael Widlanski Special To the New York Times | TX 533133 | 1980-08-27 |

| | | | | |
|---|---|---|---|---|
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/patents-steel-plant-radar-scan-is-improved-method-uses-coupons-to.html | Patents Steel Plant Radar Scan Is Improved Method Uses Coupons To Recharge Postal Meter New Electric Meter Gives Data to the Customer Counting Bites at Dinner | Stacy V Jones | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/path-talks-recessed-a-union-bid-is-studied.html | PATH Talks Recessed A Union Bid Is Studied | Special to The New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/people-papers-use-snob-appeal-californians-plan-tabloid-in.html | People Papers Use Snob Appeal Californians Plan Tabloid In Manhattan People Papers Growing Disgruntled Press Agent | By Pamela G Hollie Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/prices-in-new-york-area-up-08-rise-laid-to-food-and-transit-costs.html | Prices in New York Area Up 08 Rise Laid to Food and Transit Costs Transit and Food Costs Led Rise | By Damon Stetson | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/reagan-backs-evangelicals-in-their-political-activities-candidate.html | Reagan Backs Evangelicals In Their Political Activities Candidate Applauds Minister China Problems Continue | By Howell Raines Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/rental-subsidies-for-middle-class-voted-by-house-senate-opposition.html | Rental Subsidies For Middle Class Voted by House Senate Opposition Makes Future of Bill Uncertain Conflict With Senate Amendment Creates Uncertainty Rental Subsidies for Middle Class Voted by House in a Major Shift Some Hope for Passage | By Marjorie Hunter Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/republicans-urge-fast-action-on-tax-cut-bill-must-be-simplified.html | Republicans Urge Fast Action on Tax Cut Bill Must Be Simplified Irresistible Pressure Forecast | By Edward Cowan Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/saturday-news-quiz.html | Saturday News Quiz | Linda Amster | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/schmidt-cancels-trip-to-east-germany-domestic-political-problems.html | Schmidt Cancels Trip to East Germany Domestic Political Problems East Germans Reaction Cancellation Was Sudden | By John Vinocur Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/senators-assail-billy-carter-saying-he-and-brother-acted.html | Senators Assail Billy Carter Saying He and Brother Acted Irresponsibly Senators Assail Billy Carter on Motives in Libya Deals Qualms About Borrowing Money A Mean of Enhancing Stature Discrepancies Cited | By David E Rosenbaum Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/seoul-strongman-due-to-be-president-quits-military-junta-and.html | Seoul Strongman Due to Be President Quits Military Junta and Cabinet Attend KoreanStyle Democracy | By Henry Scott Stokes Special To the New York Times | TX 533133 | 1980-08-27 |

| | | | | |
|---|---|---|---|---|
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/smokey-ii-is-said-to-gross-18-million.html | Smokey II Is Said to Gross 18 Million | By Aljean Harmetz | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/so-many-unhappy-women-she-asked-why-she-was-my-closest-friend-my.html | So Many Unhappy Women She Asked Why She Was My Closest Friend My Prince Charming Will Never Come | By Judy Klemesrud | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/soviet-appears-to-accept-polish-unrest-calmly-so-far-us-is-urged-to.html | Soviet Appears to Accept Polish Unrest Calmly So Far US Is Urged to Cool It Some Flexibility Is Permitted | By Anthony Austin Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/sports-lionheart-is-victor-in-dramatic-finish.html | Sports Lionheart Is Victor In Dramatic Finish | Special to The New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/sports-of-the-times-koufax-25-years-later.html | Sports of The Times Koufax 25 Years Later | JOSEPH DURSO | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/stadler-leads-by-1-on-68135-ruling-is-unusual-nicklaus-trails-by-5.html | Stadler Leads by 1 On 68135 Ruling Is Unusual Nicklaus Trails by 5 Nicklaus Opposes Ruling | By John S Radosta Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/stage-rollicking-swados-under-fire-hits-the-road-the-cast.html | Stage Rollicking Swados Under Fire Hits the Road The Cast | By Richard F Shepard | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/stocks-up-modestly-on-inflation-news-dow-rises-316-volume-surges.html | Stocks Up Modestly On Inflation News Dow Rises 316 Volume Surges Volume Soars to 582 Million Support of Institutional Money Esmark Rises 1  to 56 | By Alexander R Hammer | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/swan-out-for-season-mets-defeat-dodgers-had-signed-big-contract.html | Swan Out For Season Mets Defeat Dodgers Had Signed Big Contract Will See Physician on Coast Swan Out for Season | By Joseph Durso | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/the-family-trialsand-joysof-oneafter-another-weddings-different.html | The Family Trialsand Joysof OneAfter Another Weddings Different Wedding Sites Engaged in September | By Ruth Robinson | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/the-region-3-girl-boy-charged-in-faked-abduction-speedway-cancels.html | The Region 3 Girl Boy Charged In Faked Abduction Speedway Cancels Labor Day Concert | Special to The New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/tv-cable-consumer-program-features-nader-on-auto-safety.html | TV Cable Consumer Program Features Nader on Auto Safety | Richard F Shepard | TX 533133 | 1980-08-27 |

| | | | | |
|---|---|---|---|---|
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/uniqueness-of-polish-strikes-laborers-and-intellectuals-working-in.html | Uniqueness of Polish Strikes Laborers and Intellectuals Working in Coalition Lend the Protests Both Direction and Muscle News Analysis Polish Strikes New Coalition No Continuity to Protests A Deliberate Courtship | By John Darnton Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/us-agrees-to-75-million-for-love-canal-residents-along-with-loans.html | US Agrees to 75 Million for Love Canal Residents Along With Loans The Chromosomal Fears More Talks Next Week No Celebrations Yet | By Irvin Molotsky Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/us-and-somalia-sign-arms-accord-talks-were-halted-in-1977.html | US and Somalia Sign Arms Accord Talks Were Halted in 1977 | By Graham Hovey Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/walter-e-sachs-96-of-financial-house-was-a-partner-in-goldman-sachs.html | WALTER E SACHS 96 OF FINANCIAL HOUSE Was a Partner in Goldman Sachs Since 1910 Guiding Concern Through Difficult Times | By Walter H Waggoner | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/wheelabrator-fights-for-its-pullman-bid-kellogg-division-key-factor.html | Wheelabrator Fights For Its Pullman Bid Kellogg Division Key Factor White Knight Sought | By Robert J Cole | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/wheeling-president-out-after-10-months-on-job-lured-from-keystone.html | Wheeling President Out After 10 Months on Job Lured From Keystone Industries Tough to Produce Miracles | By Leonard Sloane | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/yankees-beaten-84-lead-cut-to-game-yanks-score-early-yanks-lose.html | Yankees Beaten 84 Lead Cut to  Game Yanks Score Early Yanks Lose Lead Cut to Game Orioles 3 As 2 | By Deane McGowen Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/young-conductors-shown-right-road-at-tanglewood-a-simulated-concert.html | Young Conductors Shown Right Road at Tanglewood A Simulated Concert Dashed to His Side A Problem of Age | By Joseph Horowitz Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/your-money-premarital-agreements-more-stock-commission-confusion.html | Your Money Premarital Agreements More Stock Commission Confusion | Deborah Rankin | TX 533133 | 1980-08-27 |

| | | | | |
|---|---|---|---|---|
| 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/zero-inflation-rate-reported-for-july-the-first-since-1967-housing.html | ZERO INFLATION RATE REPORTED FOR JULY THE FIRST SINCE 1967 HOUSING COSTS A KEY FACTOR But 09 Increase in Food Prices Suggests Consumers Relief May Be Only Temporary Food Prices Up 09 Administration Takes Credit Comment by Reagan Adviser RATE OF INFLATION UNCHANGED IN JULY Decline in Housing Costs 1967 Prices Compared | By Clyde H Farnsworth Special To the New York Times | TX 533133 | 1980-08-27 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/52-tap-shoes-takes-hopeful-by-2-lengths-hernandez-does-the-job-well.html | 52 Tap Shoes Takes Hopeful by 2 Lengths Hernandez Does the Job Well Decorated Sets Pace Foretake Monmouth Victor | By Michael Strauss Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-beer-lovers-pilgrimage-to-a-victorianera-brewery.html | A Beer Lovers Pilgrimage to a VictorianEra Brewery | JEAN E MANN | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-city-gardeners-success-story-with-hybrid-lilies.html | A City Gardeners Success Story With Hybrid Lilies | By Adele Green | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-fertile-fable.html | A Fertile Fable | By Mary Cantwell | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-prophet-without-honor-but-not-without-means.html | A Prophet Without Honor But Not Without Means | By Youssef M Ibrahim | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-theory-of-mourning-mourning-authors-query.html | A Theory of Mourning Mourning Authors Query | By Louise J Kaplan | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/accent-on-scents-scent.html | ACCENT ON SCENTS SCENT | By Alexandra Penney | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/acoustic-microscope-developed-to-study-shallow-depths-of-objects.html | Acoustic Microscope Developed to Study Shallow Depths of Objects Effects of Light Very Short Wavelengths Scanning Back and Forth | By Walter Sullivan Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/across-the-atlantic-on-the-queen-elizabeth-2-a-transatlantic.html | Across the Atlantic on the Queen Elizabeth 2 A TransAtlantic Crossing on the Queen Elizabeth 2 | By Robert D Hershey Jr | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/add-korean-dissidents-to-endangered-species-list.html | Add Korean Dissidents to Endangered Species List | By Henry Scott Stokes | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/alternative-superlative.html | Alternative Superlative | By Darryl Pinckney | TX 647536 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/an-old-warrior-jousts-in-new-hampshire-for-old-job-our-most-likely.html | An Old Warrior Jousts in New Hampshire for Old Job Our Most Likely Opponent Interest in Sales Tax Bill | By Michael Knight Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/anderson-criticizes-foreign-policies-of-two-rivals-no-such-thing.html | Anderson Criticizes Foreign Policies of Two Rivals No Such Thing | By Warren Weaver Jr Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/anderson-petitions-making-city-rounds-independents-aides-take-to.html | ANDERSON PETITIONS MAKING CITY ROUNDS Independents Aides Take to Street in a Major Effort to Guarantee Spot on New York Ballot Seeking Liberal Line Needs 20000 Signatures Think Were Panhandling | By Frank Lynn | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/antiques-from-mustard-pots-to-medieval-artifacts.html | ANTIQUES From Mustard Pots To Medieval Artifacts | RITA REIF | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/architecture-focus-on-the-museum-tower-architecture-the-museum.html | ARCHITECTURE Focus on the Museum Tower ARCHITECTURE The Museum Tower | ADA LOUISE HUXTABLE | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/around-the-garden-this-week-planting-time.html | AROUND THE Garden This Week Planting Time | JOAN LEE FAUST | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/art-from-the-vikings-to-pier-92-art.html | ART From the Vikings to Pier 92 ART | JOHN RUSSELL | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/arts-and-leisure-guide-of-special-interest-outdoor-movies-the-opera.html | Arts and Leisure Guide Of Special Interest Outdoor Movies The Opera Season Folk Fare Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/as-12th-decade-opens-can-it-survive-scandals-whites-top-10-east.html | As 12th Decade Opens Can It Survive Scandals Whites Top 10 EAST SOUTH MIDWEST FAR WEST SOUTHWEST Leading Passers Leading Running Backs | This preview was prepared and written by Gordon S White Jr | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/behind-every-defense-policy-there-lurks-a-political-idea-defense.html | Behind Every Defense Policy There Lurks A Political Idea Defense Cuts Go Out of Style Electioneering War Plans | By Adam Clymer | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/behind-the-best-sellers-robert-a-heinlein.html | BEHIND THE BEST SELLERS Robert A Heinlein | By Edwin McDowell | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/benefits-are-seen-in-student-aid-plan-housesenate-compromise-would.html | BENEFITS ARE SEEN IN STUDENT AID PLAN HouseSenate Compromise Would Lift Interest Rates but Ease Key Payment Provisions OneYear Study Approved Total Borrowing Raised Percent of Costs Lifted Changes in Eligibility | By Marjorie Hunter Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/billiards-title-to-varner-in-an-upset-over-sigel.html | Billiards Title to Varner In an Upset Over Sigel | By Ed Corrigan | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/book-ends-south-african-voices-two-folletts-a-coover-fable.html | BOOK ENDS South African Voices Two Folletts A Coover Fable Washington Fellows | By Herbert Mitgang | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/borg-vs-tilden-some-matches-made-in-heaven-tennis.html | Borg vs Tilden Some Matches Made in Heaven TENNIS | By Bud Collins | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/boys-of-summer-frolic-again-magical-names-from-the-past-mays-has.html | Boys of Summer Frolic Again Magical Names From the Past Mays Has That Old Feeling Mets Box Score | By Joseph Durso | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/brazilian-rightists-begin-terror-drive-despair-and-necessity.html | Brazilian Rightists Begin Terror Drive Despair and Necessity PressControl Law Drafted Death to Children on Walls | By Warren Hoge Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/bridge.html | BRIDGE | ALAN TRUSCOTT | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/british-academy-in-turmoil-over-the-blunt-case.html | British Academy in Turmoil Over the Blunt Case | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/british-recession-how-a-familys-way-of-life-is-changed-shoppers-are.html | British Recession How a Familys Way of Life Is Changed Shoppers Are Cutting Back Economies Are Being Made Theoretical and Abstract | By William Borders Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/burma-gently-draws-back-curtain.html | Burma Gently Draws Back the Curtain Burma Gently Draws Back Curtain for Tourists | By Henry Kamm | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/camera-summertime-shooting.html | CAMERA Summertime Shooting | DON LANGER | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/capital-mosque-reflects-islam-turmoil-a-call-for-the-masses-to.html | Capital Mosque Reflects Islam Turmoil A Call for the Masses to Govern A Reputed Plan for Takeover An Interpretation of the Turmoil | By Robert Pear Special To the New York Times | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/carey-defends-support-of-myerson-campaign-by-citing-jewish-seat.html | Carey Defends Support Of Myerson Campaign By Citing Jewish Seat Carey Says He Backs Miss Myerson Because the Post Is a Jewish Seat Suggested Concept in 78 | By Joyce Purnick | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/census-doesnt-add-up-for-mayors-some-changes-are-severe-undercount.html | Census Doesnt Add Up for Mayors Some Changes Are Severe Undercount Not a Firm Number | By Matthew L Wald | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/census-losses-predicted-in-cities-even-if-undercounts-are-proved.html | Census Losses Predicted in Cities Even if Undercounts Are Proved LOSSES FROM CENSUS IN CITIES PREDICTED Facing the Reality The Extreme Cases Industrial Regions Hardest Hit | By John Herbers Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/chess.html | CHESS | ROBERT BYRne | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/chinese-gymnasts-dominant.html | Chinese Gymnasts Dominant | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/chrysler-planning-to-outdo-fuel-limit-average-of-30-miles-per.html | CHRYSLER PLANNING TO OUTDO FUEL LIMIT Average of 30 Miles Per Gallon Is Predicted for 85 Model Year to Meet Market Demand Other Averages for 1981 Congress Eases Requirements Chrysler Production Plans Fewer Diesel Engines | By Reginald Stuart Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/cities-seek-to-get-homes-priced-for-middle-class-the-next-social.html | Cities Seek to Get Homes Priced for Middle Class The Next Social Battlefield Action in Congress on Rentals Dispute Over Who Should Act Cautious Acceptance by Builders | By Robert Lindsey Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/classical-records-a-bountiful-harvest-classical-records.html | Classical Records A Bountiful Harvest Classical Records | By Peter G Davis | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/classical-way-does-it-again.html | Classical Way Does It Again | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/cleanup-and-wasps-destroy-mackinac-island-flies-defining-the.html | Cleanup and Wasps Destroy Mackinac Island Flies Defining the Problems | Special to The New York Times | TX 647536 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/college-football-1980-at-pitt-drums-are-beating-for-another.html | COLLEGE FOOTBALL 1980 At Pitt Drums Are Beating For Another National Title At Pitt Drums Are Beating for Another National Crown One New Starter on Defense 36 Straight Games for Green McMillan at Fullback Leading Major College Teams 19701979 | By Gordon S White Jr | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-24hour-stores-one-sign-of-food-chains-mounting.html | 24Hour Stores One Sign of Food Chains Mounting Competition | By Robert E Tomasson | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-a-mothers-summer-joys-or-thank-god-for-school.html | A Mothers Summer Joys or Thank God for School | By Marguerite A Keeshan | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-an-educators-call-for-leadership.html | An Educators Call for Leadership | By Thomas Patrick Melady | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-antiques-new-role-for-old-library-at-essex.html | ANTIQUES New Role for Old Library at Essex | By Frances Phipps | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-art-photos-by-kalisher-at-new-milford.html | ART Photos by Kalisher at New Milford | By Vivien Raynor | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-attendance-lagging-at-offtrack-races-teletrack.html | Attendance Lagging At OffTrack Races Teletrack Yields 5 Million to State | By Tracie Rozhon | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-connecticut-guide-weirdness-on-the-thames-a.html | CONNECTICUT GUIDE WEIRDNESS ON THE THAMES A HORSELOVERS DREAM THE FAIR TWAIN BEGAN | ELEANOR CHARLES | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-connecticut-housing-variable-rates-time-has-come.html | CONNECTICUT HOUSING Variable Rates Time Has Come | By Andree Brooks | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-dining-out-dariens-small-welcome-newcomer.html | DINING OUT Dariens Small Welcome Newcomer | By Patricia Brooks | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-factory-workers-in-state-offset-inflation.html | Factory Workers in State Offset Inflation | By Edward C Burks | TX 647536 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-gardening-proper-techniques-for-potting-plants.html | GARDENING Proper Techniques for Potting Plants | By Carl Totemeier | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-home-clinic-do-your-windows-get-stuck-the-cure.html | HOME CLINIC Do Your Windows Get Stuck The Cure Is Relatively Simple | By Bernard Gladstone | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-letters-to-the-connecticut-editor-a-variety-of.html | LETTERS TO THE CONNECTICUT EDITOR A Variety of Reactions To Article on UConn Costs | STUART E COLIESTEPHEN JOEL TRACHTENBERGALAN H STEINSOL NEWMAN | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-outofstate-money-financing-senate-race-fund.html | OutofState Money Financing Senate Race Fund Sources in Senate Race | By Diane Henry | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-quartet-to-honor-bartok-centennial-music.html | Quartet to Honor Bartok Centennial MUSIC | By Robert Sherman | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-some-democrats-in-state-regard-reagan-as-boon.html | Some Democrats In State Regard Reagan as Boon POLITICS | By Richard L Madden | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-specialties-could-keep-fading-brass-industry.html | Specialties Could Keep Fading Brass Industry Going | By John S Rosenberg | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-state-police-a-changing-force.html | State Police a Changing Force | DIANE HENRY | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-tubing-the-wild-waters-through-satans-kingdom.html | Tubing the Wild Waters Through Satans Kingdom | By Ruth Robinson | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-westport-tries-out-a-troubled-play.html | Westport Tries Out A Troubled Play | By Alvin Klein | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-when-abuse-adds-to-woes-of-the-old-state-moves.html | When Abuse Adds To Woes of the Old State Moves to Bar Abuse of the Elderly | By Matthew L Wald | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/cosmos-look-for-playoff-edge.html | Cosmos Look for Playoff Edge | By Alex Yannis | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/dance-salute-to-pavlova.html | Dance Salute to Pavlova | By Jennifer Dunning | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/dance-view-experiments-in-modern-dance-dance-view.html | DANCE VIEW Experiments in Modern Dance DANCE VIEW | JACK ANDERSON | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/danes-give-full-tribute-to-new-york-city-ballet-company-is-major.html | Danes Give Full Tribute To New York City Ballet Company Is Major Attraction | By Rw Apple Jr Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/design-the-usgeneration-bathroom.html | Design THE USGENERATION BATHROOM | By Marilyn Bethany | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/detectives-plan-to-tell-truth-about-department.html | Detectives Plan to Tell Truth About Department | By Leonard Buder | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/diet-of-discontent-polish-strikes-challenge-the-system-itself.html | Diet of Discontent Polish Strikes Challenge The System Itself Sausage Theory Can Backfire | By John Darnton | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/dixy-lee-ray-is-key-issue-in-washington-primary-an-unconventional.html | Dixy Lee Ray Is Key Issue in Washington Primary An Unconventional Politician | By Wallace Turner Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/dress-today.html | DRESS TODAY | By Carrie Donovan | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/drug-agency-plays-hard-but-does-it-play-smart-drug-trade-flourishes.html | Drug Agency Plays Hard But Does It Play Smart Drug Trade Flourishes | By Robert Pear | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/englishmen-americans.html | Englishmen  Americans | By Benjamin Demott | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/evangelicals-hear-plea-politics-now-convocation-in-dallas-appeals.html | EVANGELICALS HEAR PLEA POLITICS NOW Convocation in Dallas Appeals for One Last Crusade to Save the Nation From Destruction The Art of Oratory Lives Doom and Hopelessness This Is Our Day | By Kenneth A Briggs Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/exflying-tiger-seeking-to-honor-chief-in-china.html | ExFlying Tiger Seeking To Honor Chief in China | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/expulsion-of-diplomats-worsens-syrianiraqi-feud-charge-appears-on.html | Expulsion of Diplomats Worsens SyrianIraqi Feud Charge Appears on Television | By John Kifner Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/few-leave-vietnam-under-un-refugee-program.html | Few Leave Vietnam Under UN Refugee Program | By Henry Kamm Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/film-french-tale-stars-a-family-of-eccentrics-the-cast.html | Film French Tale Stars A Family of Eccentrics The Cast | By Vincent Canby | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/film-the-earth-strikes-back-earthly-concerns-lovers-and-cutups.html | Film The Earth Strikes Back Earthly Concerns Lovers and Cutups Spice the Season | By Janet Maslin | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/film-view-savoring-morsels-from-scant-fare-film-view-savoring.html | FILM VIEW Savoring Morsels From Scant Fare FILM VIEW Savoring Morsels From Scant Fare | VINCENT CANBY | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/followup-on-the-news-missing-heiress-lightning-cure-deportable.html | FollowUp on the News Missing Heiress Lightning Cure Deportable Iranians Elephant Phobia | Richard Haitch | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/food-salmon-in-a-summery-mood-mousse-de-saumon-sauce-suedoise-fumet.html | Food SALMON IN A SUMMERY MOOD Mousse de saumon Sauce suedoise Fumet de poisson Saumon Chambord Salade de saumon printaniere FOOD Mayonnaise Saumon poche | By Craig Claiborne With Pierre Franes | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/four-new-luxury-hotels-in-the-city-elaborate-decor-and-matching.html | Four New Luxury Hotels in the City Elaborate Decor and Matching Prices HotelsElaborate Decor and Prices | By Suzanne Slesin | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/freedom-is-winner-french-disqualified-jury-upholds-british-bich.html | Freedom Is Winner French Disqualified Jury Upholds British Bich Shows Photos of Crash | By William N Wallace Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/getting-close-to-nature-at-acadia-park-getting-close-to-nature-on-a.html | Getting Close To Nature at Acadia Park Getting Close to Nature on a Visit to Acadia National Park | By Susan M Lapinski | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/giants-weaknesses-show-against-colts-theyre-not-robots-jacksons.html | Giants Weaknesses Show Against Colts Theyre Not Robots Jacksons Pride Hurts Marion Hurts Shoulder Giants Statistics | By Malcolm Moran | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/guatemala-state-of-siege-guatemala.html | GUATEMALA STATE OF SIEGE GUATEMALA | By Alan Riding | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/guitar-bucky-pizzarelli-and-son-team-for-concert.html | Guitar Bucky Pizzarelli and Son Team for Concert | By John A Wilson | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/haitians-find-bitter-harvest-as-migrant-workers-harvest-bitter-for.html | Haitians Find Bitter Harvest as Migrant Workers Harvest Bitter for Haitian Migrant Workers Barrier of Language | By Ben A Franklin Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/hambletonian-is-coming-to-end-of-an-era-a-difference-of-opinion.html | Hambletonian Is Coming to End of an Era A Difference of Opinion | By James Tuite | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/hampton-roads-catching-up-to-the-coal-boom-hampton-roads-catching.html | Hampton Roads Catching Up to the Coal Boom Hampton Roads Catching Up to the Coal Boom | By Eric Pace | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/health-new-hope-for-hyperactive-children.html | Health NEW HOPE FOR HYPERACTIVE CHILDREN | By Joseph R Hixson | TX 647536 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/hebron-artist-reflects-bible-and-todays-turmoil.html | Hebron Artist Reflects Bible and Todays Turmoil | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/her-region-is-ours-gordimer-authors-query.html | Her Region Is Ours Gordimer Authors Query | By Ag Mojtabai | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/hitlers-alpine-hideaway-is-a-tourist-towns-gold-mine-tourists-take.html | Hitlers Alpine Hideaway Is a Tourist Towns Gold Mine Tourists Take Special Buses | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/house-panel-reports-excess-radiation-in-xray-tests.html | House Panel Reports Excess Radiation in XRay Tests | By Ao Sulzberger Jr Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/how-a-city-family-without-a-car-takes-a-houseboat-and-camping.html | How a City Family Without a Car Takes a Houseboat and Camping Vacation | By Barbara Lamont | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/how-they-do-it-women-women.html | HOW THEY DO IT WOMEN WOMEN | By Francesca Stanfill | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/hydroelectric-station-comes-to-life-again-upstate-many-smallscale.html | Hydroelectric Station Comes to Life Again Upstate Many SmallScale Sites | By Harold Faber Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ideas-trends-government-says-no-cure-is-needed-for-nitrite-use-rome.html | Ideas Trends Government Says No Cure Is Needed For Nitrite Use Rome Opens a Door To Anglican Priests The Thunderer Shut Down Again A Stepsister For Ma Bell At Last Judgment In a Mining Disaster | Tom Ferrell and Margot Slade | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/in-many-states-55-mph-is-a-federal-illusion.html | In Many States 55 mph Is a Federal Illusion | By Ernest Holsendolph | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/in-the-nation-terror-in-disguise.html | IN THE NATION Terror In Disguise | By Tom Wicker | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/inflation-hits-hard-at-booming-greece-voter-support-for-governing.html | INFLATION HITS HARD AT BOOMING GREECE Voter Support for Governing Party Is Said to Be Falling Because of State of the Economy Expectations Rising Fast Aim Is to Hold Down Wages Sharing Termed Inadequate | By Nicholas Gage Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/intelligence-beyond-compare-barthes-authors-query.html | Intelligence Beyond Compare Barthes Authors Query | By John Sturrock | TX 647536 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/investing-drilling-partnerships-in-oil-and-gas.html | INVESTING Drilling Partnerships in Oil and Gas | By Michael Silvestein | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/investment-dressing-dressing.html | INVESTMENT DRESSING DRESSING | By Barbara Ettorre | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/jazzswinging-to-the-big-bands.html | JazzSwinging to The Big Bands | By John S Wilson | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/jets-defeat-steelers-new-frontfour-combination-jets-top-steelers-as.html | Jets Defeat Steelers New FrontFour Combination Jets Top Steelers as Defensive Line Excels Todd Carries for Score JonesWalker Duo Problem in Defensive Secondary Jets Statistics | By Gerald Eskenazi Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/judge-bars-calandra-opponent-from-primary-race.html | Judge Bars Calandra Opponent From Primary Race | By Richard J Meislin | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/landmark-owners-learn-dos-donts-landmark-owning-for-more.html | Landmark Owners Learn Dos Donts Landmark Owning For More Information | By Leslie Gourse | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/layoff-of-teachers-to-stand-koch-says-even-new-federal-or-state.html | LAYOFF OF TEACHERS TO STAND KOCH SAYS Even New Federal or State Grants Could Not Restore 2200 Jobs for Start of School Year Teachers Union Hopeful A Lot Depends on Aid A Warning From Koch Layoffs Were Budgeted | By David A Andelman | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-about-splitlevels.html | Letters About SplitLevels | MATHILDA MILLER CUNEO | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-interest-rates-the-skilled-jobless-reindustrialization.html | LETTERS Interest Rates The Skilled Jobless Reindustrialization | JETSON E LINCOLNDOROTHY G SPARROWMAURICE H FORGEJOSEPH HERTZLINGERSALLY LERNERROBERT G WERTHEIMER | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-medieval-and-renaissance-science-clouseau.html | LETTERS Medieval and Renaissance Science Clouseau | THOMAS E GOLDSTEINDON MILLER | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-national-security-before-arms-control-the-durability-of.html | Letters National Security Before Arms Control The Durability of Liberalism A US First Strike Mrs Carter as Envoy Peace in Jerusalem Disturbs the UN Comforting Thought Social and Governmental Costs of Lifting Import Restrictions | EDWARD L ROWNYJUDITH ECONOMOSKENNETH BOSSMICHAEL J SULLIVAN 3DRabbi STANLEY RABINOWITZWM PALMER TAYLORSOL CHAIKIN | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-to-the-editor-new-frontiers-in-conception-the-egghead-camp.html | Letters TO THE EDITOR New Frontiers In Conception The Egghead Camp Invitation to A Beheading | JOHN J STANGEL MdHARRIET F PHIPEIDAVID KRAUSKAY LEIGH HAGANMIRIAM M ABILEAHPATRICIA A BENNEITTABBY Jean Freedmanduncan Shepard Md | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-to-the-editor-wild-dogs-sodden-seattle-more-on-movies-aloft.html | Letters to the Editor Wild Dogs Sodden Seattle More on Movies Aloft Racial Discrimination Mogan China Whales Babies and Airports Kids in China Contd | BERNARD CYMESTHOMAS G MORGANSENDORIS CHASEJOHN M HUETHERLARRY T SHERMANFRITZ KAUFFMANNPENELOPE CARUSOPAT DOSKY | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-a-myth-debunked-in-el-macho-theater-in-review.html | A Myth Debunked in El Macho THEATER IN REVIEW | By Alvin Klein | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-art-colors-that-challenge-nature.html | ART Colors That Challenge Nature | By Helen A Harrison | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-athlete-fights-back-after-soccer-injury-sports.html | Athlete Fights Back After Soccer Injury SPORTS | By Tom Lederer | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-census-deflates-east-end-hopes-for-new-county.html | Census Deflates East End Hopes For New County Census Dims East End Hopes | By Shawn G Kennedy | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-dining-out-cantonese-with-surprises.html | DINING OUT Cantonese With Surprises | By Florence Fabricant | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-do-your-windows-get-stuck-the-cure-is-relatively.html | Do Your Windows Get Stuck The Cure Is Relatively Simple | By Bernard Gladstone | TX 647536 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-gardening-proper-techniques-for-potting-plants.html | GARDENING Proper Techniques for Potting Plants | By Carl Totemeier | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-handicapped-make-the-grade-on-911-calls.html | Handicapped Make the Grade on 911 Calls | By Judy Glass | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-hurricane-prediction-is-up-in-the-air-hurricane.html | Hurricane Prediction Is Up in the Air Hurricane Prediction Is Up in the Air | By James Barron | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-letters-to-the-long-island-editor-highrisk.html | LETTERS TO THE LONG ISLAND EDITOR HighRisk Pregnancy And Health Questions | TAMSEN TAYLOR BRYONKERRY J KEANEJOHN SHONHOLZ | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-on-the-isle-fair-time-wet-paints-woodwind.html | ON THE ISLE FAIR TIME WET PAINTS WOODWIND CONCERT CHILDRENS FOLK BANKABLE MUSIC ROCKIN AND ROLLIN WIND POWER POWWOW | Barbara Delatiner | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-politics-vecchio-may-fight-but-he-wont-switch.html | POLITICS Vecchio May Fight but He Wont Switch | By Frank Lynn | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-renewing-interest-in-de-beauvoir.html | Renewing Interest in de Beauvoir | By Hugh OHaire | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-street-upheaval-vexes-westbury-street-upheaval.html | Street Upheaval Vexes Westbury Street Upheaval Vexes Westbury | By Ellen Mitchell | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-the-lirr-is-the-dickens.html | The LIRR Is the Dickens | By Ellen ONeill | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-this-year-its-a-peach-of-a-season-whole-wheat.html | This Year Its a Peach of a Season WHOLE WHEAT PEACH PIE WHOLE WHEAT PASTRY PEACH SANGRIA | By Florence Fabricant | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-till-monday-do-us-part-till-monday-do-us-part.html | Till Monday Do Us Part Till Monday Do Us Part | By Diane Greenberg | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-what-the-film-doesnt-say-the-music-does.html | What the Film Doesnt Say the Music Does | By Barbara Delatiner | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-winos-wing-it-in-a-backyard-bistro.html | Winos Wing It In a Backyard Bistro | By Leona Ronis | TX 647536 | 1980-03-03 |

| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/looking-like-somebody.html | LOOKING LIKE SOMEBODY | By Enid Nemy | TX 647536 | 1980-03-03 |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/magic-of-grand-slams-endures-in-world-of-tennis-honors-from-hall-of.html | Magic of Grand Slams Endures in World of Tennis Honors From Hall of Fame | By Ted Tinling | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mailbag-in-defense-of-film-rating-practices-kohouts-clown.html | MAILBAG In Defense of Film Rating Practices Kohouts Clown Leventritt Dates | RICHARD D HEFFNERLAURENCE SENELICEROSALIE LEVENIRITT BERNER | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mailbox-a-vote-for-females-but-not-versus-males-antidh-statistics-a.html | Mailbox A Vote for Females But Not Versus Males AntiDH Statistics Are Called Misleading | DONNA SIMMSPAUL A MURDACO | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/makeups-new-color-impact.html | MAKEUPS NEW COLOR IMPACT | By Jane Ogle | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mens-fashion-the-new-european-trends.html | Mens Fashion THE NEW EUROPEAN TRENDS | By Mary Russell | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/message-from-milan.html | MESSAGE FROM MILAN | Mary Russell | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/military-report-says-hostage-raid-on-teheran-could-have-succeeded.html | Military Report Says Hostage Raid On Teheran Could Have Succeeded Panel Asserts Plan Called for Too Few Copters and an Excess of Secrecy Brown Is Said to Act Military Report Says Iran Raid Could Have Succeeded | By Richard Burt Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/misses-mandlikova-and-jaeger.html | Misses Mandlikova And Jaeger in Final Misses Mandlikova And Jaeger Advance She Continues to Mature Surprise for Miss Hanika Match Lacks Drama | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mob-said-to-invade-the-pizza-industry-web-of-control-by-organized.html | MOB SAID TO INVADE THE PIZZA INDUSTRY Web of Control by Organized Crime Is Reported to Be Nationwide Skimming of Profits Alleged Mob Said to Invade the Pizza Business Findings Given to State and US A Bonanno Connection 23 Cheese Companies Listed Mr Piancones View A Modest Beginning The RollsRoyce of Mozzarella Association Ends Abruptly Illegal Aliens Reason for Extending Credit Bought Brothers Business Moved to California Rappa Serving Term | By Donald Janson | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/movie-the-adventures-of-picasso-the-cast.html | Movie The Adventures of Picasso The Cast | By Janet Maslin | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/music-view-the-unforgettable-romberg-returns-music-view-the.html | MUSIC VIEW The Unforgettable Romberg Returns MUSIC VIEW The Unforgettable Romberg | DONAL HENAHAN | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/music-zinman-leads-mostly-mozart.html | Music Zinman Leads Mostly Mozart | By Joseph Horowitz | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-art-robeson-gallery-offers-unusual-sculpture.html | ART Robeson Gallery Offers Unusual Sculpture | By John Caldwell | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-dining-out-gallic-atmosphere-in-south-orange.html | DINING OUT Gallic Atmosphere in South Orange | By Anne Semmes | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-gardening-proper-techniques-for-potting-plants.html | GARDENING Proper Techniques for Potting Plants | By Carl Totemeier | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-hartfords-economy-is-buffered-by-aetna.html | Hartfords Economy Is Buffered by Aetna | JOHN S ROSENBERG | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-home-clinic-do-your-windows-get-stuck-the-cure-is.html | HOME CLINIC Do Your Windows Get Stuck The Cure Is Relatively Simple | By Bernard Gladstone | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-last-minstrel-show-at-the-levin-theater.html | Last Minstrel Show At the Levin Theater | By Joseph Catinella | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-let-us-walk-naked-for-a-sign.html | Let Us Walk Naked for a Sign | By Robert A Clogher | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-letters-to-the-new-jersey-editor-glenpointe.html | LETTERS TO THE NEW JERSEY EDITOR Glenpointe Project Is Called an Intrusion On the Many Roots Of the Ubiquitous Tomato | STEVEN SANDER ROSSABBIE F SALNY | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-net-gain-for-ramapo.html | Net Gain for Ramapo | By Linda Lynwander | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-new-jersey-guide-great-falls-festival-wildflower.html | NEW JERSEY GUIDE GREAT FALLS FESTIVAL WILDFLOWER WALKS COUNTRY BANDS AND PICKERS NEW JERSEY GUIDE MUSIC IN FAIR LAWN A Clarification | Martha G Wilson | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-new-jersey-housing-for-the-handicapped.html | NEW JERSEY HOUSING Housing for the Handicapped Gains | By Ellen Rand | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-on-the-railroad-the-buck-stops-nowhere.html | On the Railroad the Buck Stops Nowhere | By Te White | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-prudential-vital-role-in-newark-prudential-plays.html | Prudential Vital Role In Newark Prudential Plays Vital Role in Newark | By John S Rosenberg | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-school-year-will-begin-with-controversy-school.html | School Year Will Begin With Controversy School Year to Begin Amid Controversies | By R Foster Winans | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-speaking-personally-summer-camp-its-all-in-the.html | SPEAKING PERSONALLY Summer Camp Its All in the Point of View | By Allen B Weisse | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-state-fair-future-is-uncertain.html | State Fair Future Is Uncertain | By Carolyn Belardo | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-the-past-is-found-in-bits-of-buildings.html | The Past Is Found In Bits of Buildings | By Carolyn Darrow | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-women-of-the-past-a-jersey-show-goes-on-the-road.html | Women of the Past A Jersey Show Goes on the Road | By Sj Horner | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-you-cannot-negotiate-with-the-ocean.html | You Cannot Negotiate With The Ocean | By Leo H Carney | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/no-suspects-found-in-slaying-of-singer-police-say.html | No Suspects Found in Slaying of Singer Police Say | By Carter B Horsley | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/notesa-new-england-exposition-with-family-appeal-guesthouse.html | NotesA New England Exposition With Family Appeal Guesthouse Alternatives Club Med Weekends Show Biz Adirondack Railway Finnish Weekends Henry Ford Museum Suites Only | By Suzanne Donner | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/numismatics-clad-coins-trash-or-a-potential-treasure-numismatic.html | NUMISMATICS Clad Coins Trash or A Potential Treasure Numismatic Institute | ED REITER | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ny-senate-race-the-cool-the-hot-the-medium-democrats-fight-is-to.html | NY Senate Race The Cool the Hot The Medium Democrats Fight Is to the Finish | By Maurice Carroll | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/oliver-m-kaufmann-sr-82-dies-exdirector-of-department-store.html | Oliver M Kaufmann Sr 82 Dies ExDirector of Department Store | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/on-language-rogues-glossary.html | On Language Rogues Glossary | By Elin Schoen | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/on-the-road-with-a-book-salesman-salesman.html | On the Road With a Book Salesman Salesman | By Nr Kleinfield | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ostpolitik-becomes-impolitic-for-now.html | Ostpolitik Becomes Impolitic For Now | By John Vinocur | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ousted-fbi-agent-is-indicted-in-theft-from-bank-in-montana.html | Ousted FBI Agent Is Indicted In Theft From Bank in Montana | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/peter-townsend-at-65-settles-in-as-a-successful-author-relentless.html | Peter Townsend at 65 Settles In as a Successful Author Relentless Horror Assistance From World Agencies Longing for Revenge Off Around the World | By Susan Heller Anderson Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/photography-the-trend-is-a-backward-look-photography-a-look.html | PHOTOGRAPHY The Trend Is a Backward Look PHOTOGRAPHY A Look Backward | GENE THORNTON | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/point-of-view-pension-funds-and-the-urge-to-cure-all-ills.html | POINT OF VIEW Pension Funds and the Urge to Cure All Ills | By Bruce W Marcus | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/points-from-paris.html | POINTS FROM PARIS | By Mary Russell | TX 647536 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/police-search-of-georgia-editors-house-is-ruled-illegal-denies-role.html | Police Search of Georgia Editors House Is Ruled Illegal Denies Role in Escape | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/polish-government-agrees-to-dealings-with-strike-panel-a-major.html | POLISH GOVERNMENT AGREES TO DEALINGS WITH STRIKE PANEL A MAJOR CONCESSION IS SEEN Warsaw Had Refused to Negotiate With CommitteeMood in Gdansk Reported Jubilant Strike Leader Sees New Battle Central Committee May Be Called Poland Agrees to Talks With Strikers Concern for Maintaining Order A Determined Agent for Strikers | By John Darnton Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/pop-carla-thomas-soul.html | Pop Carla Thomas Soul | By Robert Palmer | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/power-authority-presents-new-antipollution-plan-city-still-opposes.html | Power Authority Presents New Antipollution Plan City Still Opposes Project | By Peter Kihss | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/professionals-seek-separate-city-pact-guild-of-architects-and.html | PROFESSIONALS SEEK SEPARATE CITY PACT Guild of Architects and Engineers Wants Raises Higher Than 8 Attained by Gotbaum Coalition Were Not Elitist Use of Consultants Opposed Too Flexibility Noted Protest Was Timed | By Robert McG Thomas Jr | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/quebec-separatists-quarrel-on-tactics-unwavering-on-a-single-goal.html | Quebec Separatists Quarrel on Tactics Unwavering on a Single Goal Levesque Remains Strong in Party | By Henry Giniger Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/queens-area-links-future-to-its-mills-queens-area-links-future-to.html | Queens Area Links Future To Its Mills Queens Area Links Future to Its Mills | By Jonathan Steinberg | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/reagan-campaign-runs-into-unexpected-obstacles-finding-something.html | Reagan Campaign Runs Into Unexpected Obstacles Finding Something Sensational An Undercurrent of Doubt Fewer News Conferences Growing Tension With Press | By Howell Raines Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/reagan-reawakens-issue-of-taiwan-ties-chinese-say-his-comments.html | REAGAN REAWAKENS ISSUE OF TAIWAN TIES Chinese Say His Comments During Bushs Visit Amount to Insult Empty Talk on Soviet Despite Assurances Reagan Comments on Taiwan Status Worry Peking Taiwan Attitudes Soften No Concern Expressed | By James P Sterba Special To the New York Times | TX 647536 | 1980-03-03 |

| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/realty-news-property-managements-shifted-broadway.html | Realty News Property Managements Shifted Broadway | CARTER B HORSLEY | TX 647536 | 1980-03-03 |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/regional-dance-will-have-its-day-the-dance-season.html | Regional Dance Will Have Its Day The Dance Season | By Jennifer Dunning | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/religion-pays-its-penalties-in-the-indian-secular-state.html | Religion Pays Its Penalties In the Indian Secular State | By Michael T Kaufman | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/school-integration-looks-more-than-ever-like-a-lost-horizon-an.html | School Integration Looks More Than Ever Like a Lost Horizon An Exodus Continues A New Population Shift | By Robert Lindsey | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/schools-being-sold-for-housing-schools-are-being-sold-for-housing.html | Schools Being Sold for Housing Schools Are Being Sold for Housing | By Trish Hall | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sealkap-cuts-loose-from-con-ed-only-to-stumble-in-alternate-energy.html | SealKap Cuts Loose From Con Ed Only to Stumble in Alternate Energy | By Earnaby Feder | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/shop-for-a-custom-house-in-an-art-gallery.html | Shop for a Custom House in an Art Gallery | By Carter B Horsley | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sort-of-an-abscam.html | Sort of an Abscam | By Edwin Ritchie | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/south-africa-rebel-bristles-over-label-african-national-congress.html | SOUTH AFRICA REBEL BRISTLES OVER LABEL African National Congress Leader Insists Group is Independent of Communist Influence Charge of Communist Tie Revived Venture Into Uncertain Terrain We Want All Our People Major Reverses Since 1960 | By John F Burns Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sports-of-the-times-george-bretts-public.html | Sports of The Times George Bretts Public | RED SMITH | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sports-of-the-times-yankees-feeling-double-pressure.html | Sports of The Times Yankees Feeling Double Pressure | GEORGE VECSEY | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/spotlight-coaxing-a-profit-out-of-paint.html | SPOTLIGHT Coaxing a Profit Out of Paint | By Reginald Stuart | TX 647536 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/stage-view-musings-on-theatrical-curiosities-stage-view-theater.html | STAGE VIEW Musings on Theatrical Curiosities STAGE VIEW Theater Musings | MEL GUSSOW | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/stamps-china-is-rushing-toward-a-modern-postal-system.html | STAMPS China Is Rushing Toward a Modern Postal System | SAMUEL A TOWER | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/strikes-making-polishamericans-proud-but-anxious-cater-aide-sent-to.html | Strikes Making PolishAmericans Proud but Anxious Cater Aide Sent to Rally | By Joseph B Treaster | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sunday-observer-heavy-metal.html | Sunday Observer Heavy Metal | By Russell Baker | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/taking-hard-look-at-common-cause.html | TAKING HARD LOOK AT COMMON CAUSE | By Tom Bethell | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/teaching-both-special-and-bilingual-is-required-conservation.html | Teaching Both Special and Bilingual Is Required Conservation Education | By Martin Andersen | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/texas-monthly-sharpening-its-spurs-for-california-they-said-it.html | Texas Monthly Sharpening Its Spurs for California They Said It Couldnt Be Done A Fabulous Market In Search of Good Journalism Of Sexy and Sexist | By John M Crewdson Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-1980-debates.html | The 1980 Debates | By Lloyd F Bitzer and Theodore Rueter | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-economy-as-titanic.html | The Economy as Titanic | By Lester C Thurow | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-high-cost-of-diving-and-not-looking-maximum-independence-sought.html | The High Cost of Diving and Not Looking Maximum Independence Sought Safety Tips to Prevent Spinal Cord Injury | By Marjorie Garfunkel | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-jury-was-out-12-minutes-mewshaw-anthors-query.html | The Jury Was Out 12 Minutes Mewshaw Anthors Query | By Tom Buckley | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-law-in-liverpool-liverpool.html | The Law in Liverpool Liverpool | By Pd James | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-main-events-will-be-restrospective-the-main-events-will-be.html | The Main Events Will Be Restrospective The Main Events Will Be Retrospective | By John Rockwell | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-man-behind-the-labels-the-man-behind-the-labels.html | The Man Behind the Labels The Man Behind the Labels | By Susan Heller Anderson | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-markets-stocks-regain-rally-pace.html | THE MARKETS Stocks Regain Rally Pace | By Alexander R Hammer | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-nation-billy-carter-spends-two-days-in-the-hot-seat-reversing.html | The Nation Billy Carter Spends Two Days In the Hot Seat Reversing the Jets On Hijacks to Cuba Affirmative Action By Lane  Co Congress May Pass Some Cliffhangers San Franciscans Choose the Old Way | Michael Wright and Caroline Rand Herron | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-new-zoos-are-banks-for-saving-genetic-diversity-sometimes.html | The New Zoos Are Banks For Saving Genetic Diversity Sometimes Nothing Seems to Work | By Derek V Goodwin | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-pig-paramount-marketing-of-a-bargain-meal.html | The Pig Paramount Marketing of a Bargain Meal | By Danelle Morton | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-region-a-warm-reception-then-a-cold-shower-for-mac-bonds-state.html | The Region A Warm Reception Then a Cold Shower For MAC Bonds State Gives No Fs In Grading Schools New Hand on Conrails Throttle Koch and Westway Third Time Around Questions About A Grasso Nominee | Dorothy Gaiter Don Wycliff and Alvin Davis | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-smoking-war-on-public-transport-practical-traveler.html | The Smoking War on Public Transport Practical Traveler | By Paul Grimes | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-steinway-tradition-the-steinway-tradition-the-steinway.html | The Steinway Tradition The Steinway Tradition The Steinway Tradition | By Steve Lohr | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-voice-of-reason-lippmann.html | The Voice Of Reason Lippmann | By Joseph P Lash | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-week-in-business-fever-breaks-in-consumer-prices-progress-on-a.html | THE WEEK IN BUSINESS Fever Breaks in Consumer Prices Progress on a Tax Cut | DANIEL F CUFF | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-women-disappeared-bundy-authors-query.html | The Women Disappeared Bundy Authors Query | By Thomas Thompson | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-world-on-jerusalem-us-offends-both-sides-from-middle-interarab.html | The World On Jerusalem US Offends Both Sides From Middle InterArab Poison Puffs Chon Practices For Inauguration A Reunion of Two Generals in Brazil Teherans Different Drummer Bangs On | Barbara Slavin and Milt Freudenheim | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/theater-waiting-for-levity-waiting-for-levity-novelty-and-melody.html | Theater Waiting For Levity Waiting for Levity Novelty and Melody | By John Corry | TX 647536 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/theres-a-greater-uncertainty-than-the-outlook-for-salt-arms-control.html | Theres a Greater Uncertainty Than the Outlook for SALT Arms Control Beyond SALT Delay May be Hurting Prospects | By Richard Burt | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/todays-popa-period-of-pluralism.html | Todays PopA Period of Pluralism | By Robert Palmer | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/troubles-keep-delaying-california-nuclear-plant-plant-accident-and.html | Troubles Keep Delaying California Nuclear Plant Plant Accident and Earthquake Resistance to Quake Peril Recurrent Protest Rallies | By Gladwin Hill Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/turkish-ferry-seeking-amity-with-greek-isle-lucrative-tourist-trade.html | Turkish Ferry Seeking Amity With Greek Isle Lucrative Tourist Trade Turkish Flights to Athens Resume Smuggling Is Charged | By Marvine Howe Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/tv-an-ironic-bonus-the-bonus-for-viewers.html | TV An Ironic Bonus The Bonus for Viewers | By Tony Schwartz | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/tvs-future-is-reflected-in-prints-history-tvs-future.html | TVs Future Is Reflected in Prints History TVs Future | By Robert Saudek | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/un-economic-talks-opening-tomorrow-us-skeptical-of-negotiations-by.html | UN ECONOMIC TALKS OPENING TOMORROW US Skeptical of Negotiations by All 153 Members Is Seeking Limited Realistic Goals Outlining Roles for 4 Groups Four Problems Spotlighted Ambitious but Realistic | By Graham Hovey Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/us-open-tennis-a-contrast-with-wimbledon-starts-tuesday-an-elusive.html | US Open Tennis a Contrast With Wimbledon Starts Tuesday An Elusive Title for Borg Swedes Draw Is Called Tough | By Neil Amdur | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/us-policy-toward-the-latins.html | US Policy Toward The Latins | By Rosemary H Werrett | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/warsaw-pact-plans-exercises-in-baltic-no-crossing-of-poland.html | Warsaw Pact Plans Exercises in Baltic No Crossing of Poland Expected | Special to The New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/washingtons-policy-is-to-live-and-let-liveplease-good-relations.html | Washingtons Policy Is to Live and Let LivePlease Good Relations with a Soviet Ally | By David Binder | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/watson-shoots-65-and-shares-3way-lead-the-course-is-muddy.html | Watson Shoots 65 and Shares 3Way Lead The Course Is Muddy Championship Field Trevino Chooses Wrong Club | By John Radosta Special To the New York Times | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-a-court-bid-to-block-water-study-is-lost.html | A Court Bid to Block Water Study Is Lost | By Arnold H Lubasch | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-an-educators-call-for-leadership.html | An Educators Call for Leadership | By Thomas Patrick Melady | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-architects-draw-visions-of-future-library.html | Architects Draw Visions of Future Library | By Laurie Nadel | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-beekeeping-stirs-somers-controversy-beekeeping.html | Beekeeping Stirs Somers Controversy Beekeeping Stirs Controversy | By Suzanne Dechillo | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-dancerbusinessman-getting-the-acts-together-at.html | DancerBusinessman Getting the Acts Together at Dinner Spot | By Haskel Frankel | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-dining-out-no-frills-italian-style.html | DINING OUT No Frills Italian Style | By Mh Reed | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-gardening-proper-techniques-for-potting-plants.html | GARDENING Proper Techniques for Potting Plants | By Carl Totemeier | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-giving-some-heat-waves-of-the-past-the-cold.html | Giving Some Heat Waves Of the Past the Cold Shoulder | By Jerome S Thaler | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-home-clinic-do-your-windows-get-stuck-the-cure.html | HOME CLINIC Do Your Windows Get Stuck The Cure Is Relatively Simple | By Bernard Gladstone | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-homosexual-men-discuss-life-in-county-homosexual.html | Homosexual Men Discuss Life in County Homosexuals Discuss Life in County | By Lena Williams | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-inside-the-kitchen-at-muscoot-farm-muscoot-parks.html | Inside the Kitchen at Muscoot Farm MUSCOOT PARKS ZUCCHINI BREAD BREAD AND BUTTER PICKLES PICKLED CARROTS | By Nancy Arum | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/westchester-weekly-letters-to-the-westchester-editor-adoption.html | LETTERS TO THE WESTCHESTER EDITOR Adoption Agency Very Much Alive Doctors Respond On Ethics and Motives | IRWIN M STEINKK NYGAARD MD JOHN F CARNEVALI MD CARL WEBER MD ARTHUR G LERNER MD PC | TX 647536 | 1980-03-03 |

| | | | | |
|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-music-its-not-too-early-to-prepare-for-the-fall.html | MUSIC Its Not Too Early to Prepare for the Fall Concert Season | By Robert Sherman | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-new-projects-buoy-optimism-in-port-chester.html | New Projects Buoy Optimism In Port Chester Projects Buoy Optimism in Port Chester | By Edward Hudson | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-old-candy-stores-lost-to-progress-speaking.html | Old Candy Stores Lost to Progress SPEAKING PERSONALLY | By Charles E Rodgers Jr | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-role-of-coast-guard-auxiliary-continues-to.html | Role of Coast Guard Auxiliary Continues to Broaden | By Gary Kriss | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-the-careful-shopper-options-for-parents-who-live.html | THE CAREFUL SHOPPER Options for Parents Who Live Alone Get It All Together If Youre Moving Kitchen Liberty Available by Pound | Jeanne Clare Feron | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-westchester-guide-woman-of-the-year-back-to.html | WESTCHESTER GUIDE WOMAN OF THE YEAR BACK TO NATURE 16TH ANNUAL CRAFTS FAIR | Eleanor Charles | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-westchester-housing-builders-critical-of.html | WESTCHESTER HOUSING Builders Critical of Environment Act | By Betsy Brown | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-young-artist-gets-her-career-in-line.html | Young Artist Gets Her Career in Line | By Judith Wershil Hasan | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/whats-doing-in-vancouver.html | Whats Doing in VANCOUVER | By Erich Hoyt | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/when-to-love-when-to-leave-depression-authors-query.html | When to Love When to Leave Depression Authors Query | By Maya Pines | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/woman-loses-legs-in-a-fall-between-lirr-cars.html | Woman Loses Legs in a Fall Between LIRR Cars | By Glenn Fowler | TX 647536 | 1980-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-24 | https://www.nytimes.com/1980/08/24/archiv es/yankees-beat-angels-52-and-keep-lead-at-game-a-whole-new-season.html | Yankees Beat Angels 52 And Keep Lead at Game A Whole New Season Cerone Gets Key Hits Yanks Top Angels 52 Keep Game Lead Yanks Deny Feeling Pressure Royals 3 Indians 2 Tigers 4 Twins 3 Astros 1 Cubs 0 Yankees Box Score | By Deane McGowen Special To the New York Times | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/arts/fr ench-tale-stars-a-family-of-eccentrics.html | FRENCH TALE STARS A FAMILY OF ECCENTRICS | By Vincent Canby | TX 647536 | 1980-03-03 |
| 1980-08-24 | https://www.nytimes.com/1980/08/24/arts/m oviethe-adventures-of-picasso.html | MOVIETHE ADVENTURES OF PICASSO | By Janet Maslin | TX 647536 | 1980-03-03 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archiv es/a-brilliant-students-troubled-life-and-early-death-first-suicide-at.html | A Brilliant Students Troubled Life and Early Death First Suicide Attempt Family Established Fund Finished High School at 14 Attracted to Tolkien Detective Got Instructions Also Wrote Poetry Caricature of a Whiz Kid | By William Robbins Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archiv es/a-policy-choice-in-poland-the-path-seems-to-be-toward-accommodation.html | A Policy Choice in Poland The Path Seems to Be Toward Accommodation As Warsaw Removes Hardliners From Posts News Analysis Treading a Delicate Path New Direction in Poland Appears to Be Toward Accommodation | By Bernard Gwertzman Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archiv es/a-polish-leader-with-coal-mine-credentials-edward-gierek-man-in-the.html | A Polish Leader With Coal Mine Credentials Edward Gierek Man in the News Prices Are Again a Nemesis Helped Organize Strike in France | By Sheila Rule | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archiv es/abroad-at-home-the-anderson-factor.html | ABROAD AT HOME The Anderson Factor | By Anthony Lewis | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archiv es/advertising-shearson-seeking-exposure-y-r-selling-gill-accounts.html | Advertising Shearson Seeking Exposure Y R Selling Gill Accounts People Addendum | Steve Lohr | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archiv es/after-60-years-pioneer-child-studies-merrill-palmer-institute-must.html | After 60 Years Pioneer Child Studies Merrill Palmer Institute Must Close Served as a Model Used Up Endowment | Special to The New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archiv es/american-express-enters-japan-american-express-enters-japanese.html | American Express Enters Japan American Express Enters Japanese Market Aiming for HighIncome Bracket Loans at BelowMarket Rates | By Mike Tharp Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archiv es/article-3-no-title-focus-on-flexibility-final-effort-on-rail-bill.html | Article 3  No Title Focus on Flexibility Final Effort on Rail Bill | Special to The New York Times | TX 533134 | 1980-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/at-home-with-john-and-bonnie-oilman-wife-are-a-study-in-contrasts.html | At Home With John and Bonnie Oilman Wife Are a Study In Contrasts Predictably Unpredictable Active in Local Politics The Swearingens Are a Study in Contrasts Competent FundRaiser Travel Is Frequent Pertamina Cuts Oil Premium Pacific Resources | By Ann Crittenden Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/billy-carter-inquisitors-mulling-the-puzzles-news-analysis-senator.html | Billy Carter Inquisitors Mulling the Puzzles News Analysis Senator Lugars Theory Irresponsible but Not Illegal Why Wasnt He Stopped | By David E Rosenbaum Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/books-civil-war-apocalypse-peace-was-not-his-profession-92d-st-y.html | Books Civil War Apocalypse Peace Was Not His Profession 92d St Y Chamber Season Scheduled to Open Sept 27 | By Herbert Mitgang | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/books-of-the-times-folklore-utilized-an-inside-view.html | Books of The Times Folklore Utilized An Inside View | By Mel Watkins | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/brazil-women-protest-crimes-against-wives-bastion-of-conservatism.html | Brazil Women Protest Crimes Against Wives Bastion of Conservatism Wife Shot Seven Times Husband Absolved in Slaying | By Warren Hoge Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/bridge-few-child-prodigies-go-on-to-become-adult-experts-he-knew-he.html | Bridge Few Child Prodigies Go On To Become Adult Experts He Knew He Might Be Wrong | By Alan Truscott | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/business-people-hour-of-reflective-pride-by-former-car-designer.html | BUSINESS PEOPLE Hour of Reflective Pride By Former Car Designer Shaper of Bells Unregulated Subsidiary Ryan Names President | Leonard Sloane | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/chaos-in-domestic-aid-programs-is-laid-to-congress-in-us-study-a.html | Chaos in Domestic Aid Programs Is Laid to Congress in US Study A Lack of Understanding Study Blames Congress For Chaos in Programs States Heed Criticism Problem Is Described | By John Herbers Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/chess-hubner-gains-2point-lead-in-the-remaining-semifinal-early.html | Chess Hubner Gains 2Point Lead In the Remaining Semifinal Early Positional Sacrifice | By Robert Byrne | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/commodities-the-move-out-of-gold-and-silver.html | Commodities The Move Out of Gold And Silver | Elizabeth M Fowler | TX 533134 | 1980-08-27 |

| | | | | |
|---|---|---|---|---|
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/company-news-auto-makers-suffer-loss-of-dealerships-losing-1500.html | COMPANY NEWS Auto Makers Suffer Loss of Dealerships Losing 1500 Dealerships Luxury Car Reputation Effects on GM Minimized MCA Sells Holdings | By Reginald Stuart Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/company-news-inas-strong-push-into-medical-field-new-trend-in.html | COMPANY NEWS INAs Strong Push Into Medical Field New Trend in Health Care A Solid Return on Equity Breaking Away From Real Estate Looking for Improvement | By Thomas C Hayes Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/concessions-offered-initial-reaction-indicates-proposals-wont-bring.html | CONCESSIONS OFFERED Initial Reaction Indicates Proposals Wont Bring Walkouts to an End Far Short of Strikers Demands Repudiation of Union Council Key Offer Involves Candidates Polands Premier Is Dismissed in a Sweeping ShakeUp | By John Darnton Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/cosmos-win-get-playoff-edge-32-goals-for-chinaglia.html | Cosmos Win Get Playoff Edge 32 Goals for Chinaglia | By Alex Yannis Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/crusader-castle-is-focus-of-rise-in-mideast-tension.html | Crusader Castle Is Focus of Rise in Mideast Tension | By John Kifner Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/dan-devines-purgatory.html | Dan Devines Purgatory | Red Smith | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/dance-oberlin-collective-from-coast.html | Dance Oberlin Collective From Coast | By Jennifer Dunning | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/de-gustibus-a-tin-and-can-reunion-is-only-an-ocean-away.html | De Gustibus A Tin and Can Reunion Is Only an Ocean Away | By Craig Claiborne | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/dodgers-hooton-stops-mets-3-to-2-a-controversial-bunt-torre-baffled.html | Dodgers Hooton Stops Mets 3 to 2 A Controversial Bunt Torre Baffled by Zachry Mets Box Score | By Joseph Durso | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/economic-stabilization.html | Economic Stabilization | By John S Atlee | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/energy-issue-fuels-house-race-in-fairfield-uphill-against-incumbent.html | Energy Issue Fuels House Race in Fairfield Uphill Against Incumbent Favors Gas Price Control Enough Is Enough | By Richard L Madden Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/european-gifts-american-fashion.html | European Gifts American Fashion | By Suzanne Slesin | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/field-foundation-restudies-policies-after-40-years-field-foundation.html | Field Foundation Restudies Policies After 40 Years Field Foundation Restudies Its Policies Scholar Protests Resignation | By Kathleen Teltsch | TX 533134 | 1980-08-27 |

| | | | | |
|---|---|---|---|---|
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/for-familys-three-generations-of-feminists-a-memorable-day-left.html | For Familys Three Generations of Feminists a Memorable Day Left High and Dry in 1980 It changed Attitudes | By Georgia Dullea | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/going-out-guide-the-kitchen-rise-on-the-town-teams-and-tones.html | GOING OUT Guide THE KITCHEN RISE ON THE TOWN TEAMS AND TONES | Howard Thompson | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/greece-ponders-legal-step-wider-grounds-for-divorce-rallies-and.html | Greece Ponders Legal Step Wider Grounds for Divorce Rallies and Fasts Staged Sees Threat to Society Obstacles Called Unconstitutional | Special to The New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/hana-mandlikova-takes-tennis-final-miss-mandlikova-conquers-andrea.html | Hana Mandlikova Takes Tennis Final Miss Mandlikova Conquers Andrea Jaeger Her Serve Holds Up Praised by Miss Navratilova Final to Solomon Teltscher on Top | By Neil Amdur Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/heavy-hand-of-steinbrenner-a-burden-on-yankee-chances-analysis-calm.html | Heavy Hand of Steinbrenner A Burden on Yankee Chances Analysis Calm Front Is Missing Soft Spot in Batting Order | By Murray Chass | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/holtzman-aides-confident-early-pace-can-be-kept-up-pamphlets-cite.html | Holtzman Aides Confident Early Pace Can Be Kept Up Pamphlets Cite Record Holtzman Aides Confident Early Pace Can Be Maintained The Liberal Litany In Home Territory On Judiciary Committee Using BostonBased Pollster | By Maurice Carroll | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/israeli-arabs-a-remnant-people-no-more-a-truly-fascist-law-begin-is.html | Israeli Arabs A Remnant People No More A Truly Fascist Law Begin Is Said to Lack Grasp | By James M Markham Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/israeli-cabinet-assails-the-us-for-its-abstention-in-un-vote.html | Israeli Cabinet Assails the US For Its Abstention in UN Vote | Special to The New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/israelis-back-mediterraneandead-sea-link-irritant-in-autonomy-talks.html | Israelis Back MediterraneanDead Sea Link Irritant in Autonomy Talks Jut Out Into Western Negev | Special to The New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/israelis-dispute-reduced-terms-for-settlers-who-fought-troops.html | Israelis Dispute Reduced Terms For Settlers Who Fought Troops | Special to The New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/issue-and-debate-new-york-hopes-raised-by-new-formula-for-figuring.html | Issue and Debate New York Hopes Raised by New Formula for Figuring MassTransit Subsidies The Background For the Change Against the Change The Outlook | By David A Andelman | TX 533134 | 1980-08-27 |

| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/javitss-foes-fault-carey-on-jewish-seat-remark-santucci-sees-carey.html | Javitss Foes Fault Carey On Jewish Seat Remark Santucci Sees Carey Quip Governor Is Criticized For Calling Javits Post A Jewish Senate Seat | By Robin Herman | TX 533134 | 1980-08-27 |
|---|---|---|---|---|---|
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/jazz-haynes-on-drums.html | Jazz Haynes on Drums | By John S Wilson | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/jazz-musicians-give-benefit-for-benefactor.html | Jazz Musicians Give Benefit for Benefactor | Robert Palmer | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/joint-panel-urges-longterm-policies-toward-recessions-bipartisan.html | JOINT PANEL URGES LONGTERM POLICIES TOWARD RECESSIONS Bipartisan Congressional Report Assails Temporary Remedies and Stresses Production Partisan in the Past New Approach to Recessions Urged Worker Training Urged | By Robert D Hershey Jr Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/letters-the-reality-of-the-trilateral-commission-new-york.html | Letters The Reality of the Trilateral Commission New York Undercount Credit for India Aid Corps of Engineers Conservative Track Record Pride in the Aging A 1960s Rebel Looks to the 1980s Wasteful Motorcades The Titanic a Lemon | DAVID ROCKEFELLERRICHARD LANIERSIMSLEONARD J SACCIOER HEIBERGJANE C RUDORFERJERRY RUBINHERBERT J TEISONSVEN H DODINGTON | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/literacy-in-america.html | Literacy In America | By Anthony Brandt | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/many-primary-battles-held-in-courts-in-new-york-state-special-court.html | Many Primary Battles Held In Courts in New York State Special Court Hearings Two Incumbents Off Ballot Former Deputy Mayor Running | By Richard J Meislin | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/market-place-gulf-western-in-energy-role.html | Market Place Gulf  Western In Energy Role | Robert Metz | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/mets-to-stay-with-torre.html | Mets to Stay With Torre | Dave Anderson | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/moonie-takeovers-alarm-gloucester-road-is-blocked-mayor-threatens.html | Moonie Takeovers Alarm Gloucester Road Is Blocked Mayor Threatens Fight | By Michael Knight Special To the New York Times | TX 533134 | 1980-08-27 |

| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/moscow-expert-says-us-errs-on-soviet-war-aims-served-in-army-for-40.html | Moscow Expert Says US Errs on Soviet War Aims Served in Army for 40 Years No Advantage to Anyone Says True Views Are Distorted Pinpoint Strikes Called Fantasy Superiority Termed an Illusion | By Anthony Austin Special To the New York Times | TX 533134 | 1980-08-27 |
|---|---|---|---|---|---|
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/most-french-ports-open-as-strikers-lift-blockade.html | Most French Ports Open as Strikers Lift Blockade | By Frank J Prial Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/mugabe-cheered-in-harlem-as-he-stresses-oneness-blacks-now-more.html | Mugabe Cheered in Harlem as He Stresses Oneness Blacks Now More Equal Address to UN Today Appearance on Television | By Clyde Haberman | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/music-santa-fe-chamber-festival-opens-at-tully.html | Music Santa Fe Chamber Festival Opens at Tully | By Peter G Davis | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/new-asian-immigrants-shape-a-life-in-new-york-number-placed-at.html | New Asian Immigrants Shape a Life in New York Number Placed at 400000 Change Since 64 Noted New Asian Immigrants Shaping a Life in New York The More Things Change If the Lamppole Had Feet Engineer Swept Floors Stabilizing Influence | By Anna Quindlen | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/new-todd-sparking-jets-a-symbol-of-the-new-his-work-habits-are.html | New Todd Sparking Jets A Symbol of the New His Work Habits Are Great Eagles Beat Patriots | By Gerald Eskenazi | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/notes-on-people-after-74-years-in-us-she-becomes-a-citizen-a-new.html | Notes on People After 74 Years in US She Becomes a Citizen A New Role Wedding for Comic Fans Singers Property at Stake Susan J Klingenstein Wed to David Tepper Carol Opton Aide of Gov Carey Bride of James Vlasto Diane E Iushewitz Wed To Lawrence Kleinman Claire Seidenberg Bride of Jay M Fialkov Law Student Meryl Gordon and Walter Shapiro Reporters Married Rose Levine Bride in Queens Of Al Simon an Executive Pamela Joy Ring Is Wed To Barry Stuart Berger Mary Hogan Bride Of Kenneth Merin | Judith Cummings | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/now-brett-can-concentrate-on-400-now-brett-can-concentrate-on-400.html | Now Brett Can Concentrate on 400 Now Brett Can Concentrate on 400 | By Carrie Seidman | TX 533134 | 1980-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/officials-imply-20-to-30-iranians-were-freed-too-soon-visa-problems.html | Officials Imply 20 to 30 Iranians Were Freed Too Soon Visa Problems Disclosed | By Robert Pear Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/orioles-top-as-on-flanagans-6hitter-30-flanagan-continues-mastery.html | Orioles Top As on Flanagans 6Hitter 30 Flanagan Continues Mastery Royals 7 Indians 5 Rangers 4 Brewers 3 National League Cubs 1 Expos 12 Padres 9 Pirates 5 Reds 2 Phillies 7 Giants 1 | By Sam Goldaper | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/outdoors-ammunition-for-debate-steelshot-zones-in-the-4-flyways.html | Outdoors Ammunition For Debate SteelShot Zones In the 4 Flyways | By Nelson Bryant | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/peking-backs-use-of-opinion-polls-election-of-supervisors-favored.html | Peking Backs Use of Opinion Polls Election of Supervisors Favored | By James P Sterba Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/police-in-suburbs-lacking-manpower-and-expertise-confront-soaring.html | Police in Suburbs Lacking Manpower and Expertise Confront Soaring Crimes Many Deficiencies Regional Crime Labs House Watching Expected Cites Westchester Incident | By Lena Williams | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/politics-of-soviet-trade.html | Politics Of Soviet Trade | By Elliot Hurwitz | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/question-box.html | Question Box | S Lee Kanner | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/reporters-notebook-todo-on-china-semantic-difference.html | Reporters Notebook ToDo on China Semantic Difference | By Howell Raines Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/rock-hall-and-oates-in-central-park.html | Rock Hall and Oates in Central Park | Robert Palmer | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/rock-joan-jett-is-back-leading-a-new-band.html | Rock Joan Jett Is Back Leading a New Band | By Robert Palmer | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/soviet-artist-learns-its-censors-show-then-his-troubles-began-like.html | Soviet Artist Learns Its Censors Show Then His Troubles Began Like a Broken Record The Final Straw Two More Are Taken Down | By Anthony Austin Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/sporting-gear-portable-volleyball-set-flotation-jacket-for-children.html | Sporting Gear Portable Volleyball Set Flotation Jacket for Children Quick Information for Skippers | S Lee Kanner | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/sports-world-specials-all-dolled-up-calling-mr-jones-boxings-will.html | Sports World Specials All Dolled Up Calling Mr Jones Boxings Will Rogers The Best of Times High Jinx Demolition Derby | Jim Benagh | TX 533134 | 1980-08-27 |

| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/synthetic-fuel-plan-a-boon-for-business-from-tar-sands-to-biomass.html | Synthetic Fuel Plan A Boon for Business From Tar Sands to Biomass Synthetic Fuel Plan Is Seen as Bonanza Reading Anthracite Proposal | Special to The New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/syrian-mig-is-downed-by-israeli-planes-over-lebanon-israel-says.html | Syrian MIG Is Downed by Israeli Planes Over Lebanon Israel Says Planes Returned | Special to The New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/talmadge-faces-test-in-primary-runoff-tomorrow.html | Talmadge Faces Test in Primary Runoff Tomorrow | Special to The New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/tass-is-quick-to-report-on-poland.html | Tass Is Quick to Report on Poland | Special to The New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/teamster-pension-inquiry-reportedly-mismanaged-new-reorganization.html | Teamster Pension Inquiry Reportedly Mismanaged New Reorganization Backed Narrow Focus of Investigation Third Parties Not Investigated Lack of Fund Data Cited | By Judith Miller Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-editorial-notebook-big-autos-secret-weapon.html | The Editorial Notebook Big Autos Secret Weapon | PETER PASSELL | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-mcenroe-image-is-also-reaching-championship-level.html | The McEnroe Image Is Also Reaching Championship Level | By Jane Gross | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-new-president-needs-a-policy-on-marijuana.html | The New President Needs A Policy on Marijuana | By Richard M Evans | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-pickup-orchestras-who-puts-them-together-for-whom-3000-in.html | The Pickup Orchestras Who Puts Them Together for Whom 3000 in Freelance Work | By Harold C Schonberg | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/traders-uncertainty-lingers-figures-revision-noted.html | Traders Uncertainty Lingers Figures Revision Noted | By Hj Maidenberg | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/tv-london-cabbies-must-have-the-knowledge.html | TV London Cabbies Must Have The Knowledge | By Richard F Shepard | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/us-seeks-pact-with-steelmaker-trigger-prices-may-be-altered-if-suit.html | US Seeks Pact With Steelmaker Trigger Prices May Be Altered If Suit Dropped Mechanism Suspended March 21 US Seeks Pact With Steelmaker Filing of Antidumping Complaint | By Clyde H Farnsworth Special To the New York Times | TX 533134 | 1980-08-27 |

| | | | | |
|---|---|---|---|---|
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/washington-watch-money-meeting-and-the-plo-congressional-pollution.html | Washington Watch Money Meeting And the PLO Congressional Pollution Fannie Maes Top Post Tax Cut Riding Tall Briefcases | Clyde H Farnsworth | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/watson-victor-in-akron-golf-watson-pulls-away-12th-hole-is-close.html | Watson Victor in Akron Golf Watson Pulls Away 12th Hole Is Close Too Miss Daniel Wins | By John S Radosta Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/west-europeans-voice-support-for-polish-workers-collision-held.html | West Europeans Voice Support for Polish Workers Collision Held Possible French Party Supports Gierek | By John Vinocur Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/wisconsin-kennedy-camp-delays-shift-little-support-for-anderson-an.html | Wisconsin Kennedy Camp Delays Shift Little Support for Anderson An Uphill Race | By Douglas E Kneeland Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/world-bank-weighs-energy-affiliate-world-bank-energy-affiliate.html | World Bank Weighs Energy Affiliate World Bank Energy Affiliate Local Fuel Usage Cited Potential Reduction in Oil Bills | Special to The New York Times | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/yankee-stadium-pays-city-a-bit-more-in-fees-but-problems-remain.html | Yankee Stadium Pays City a Bit More in Fees But Problems Remain Yankee Stadium Pays City a Bit More in Fees but the Financial Hurdles Remain Price Tag Was 100 Million Refurbishing of Park | By Paul L Montgomery | TX 533134 | 1980-08-27 |
| 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/yanks-win-stay-halfgame-ahead-22d-save-for-gossage-yanks-win-stay.html | Yanks Win Stay HalfGame Ahead 22d Save for Gossage Yanks Win Stay HalfGame Ahead Angels Take the Lead Native Gambler Wins Rich Derby Templeton Injured Yankees Box Score | By Deane McGowen Special To the New York Times | TX 533134 | 1980-08-27 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/5-years-after-the-nobel-portrait-of-a-man-obsessed-with-science.html | 5 Years After the Nobel Portrait of a Man Obsessed With Science Obsession of a PrizeWinning Scientist Mathematics Came Easy Looking Like Dr Ehrlich | By Harold M Schmeck Jr | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/about-education-birth-of-a-nations-electronic-campus.html | About Education Birth of a Nations Electronic Campus | By Fred M Hechinger | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/advertising-billboard-industry-is-thriving-sweepstakes-prize-to-pay.html | Advertising Billboard Industry Is Thriving Sweepstakes Prize To Pay Rent Mortgage Working Mothers Day Gains House Support Interpublic Merges Two Agencies | NR Kleinfield | TX 533132 | 1980-08-29 |

| | | | | |
|---|---|---|---|---|
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/anderson-chooses-lucey-for-his-ticket-praises-exwisconsin-governor.html | ANDERSON CHOOSES LUCEY FOR HIS TICKET Praises ExWisconsin Governor as Qualified for the White House Seeking Broader Support Anderson Picks Lucey ExGovernor of Wisconsin as Running Mate Matter of Prominence Sees Effect on Congressmen Gives Carter No Chance | By Warren Weaver Jr Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/andersons-running-mate-patrick-joseph-lucey-man-in-the-news-turned.html | Andersons Running Mate Patrick Joseph Lucey Man in the News Turned Against Carter Carter Accused of Desertion | By Richard D Lyons Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/as-behind-norris-rout-yankees-91-ruppert-jones-hurt-as-73d-complete.html | As Behind Norris Rout Yankees 91 Ruppert Jones Hurt As 73d Complete Game Jones Runs Into Wall Error by Dent Mariners 10 Orioles 5 As Behind Norris Rout Yankees 91 Brett Batting 398 | By Deane McGowen Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/bethlehem-is-fined-on-ship-bribes-bethlehem-fined-on-ship-bribes.html | Bethlehem Is Fined on Ship Bribes Bethlehem Fined on Ship Bribes | By Arnold H Lubasch | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/bickering-in-nigerian-party-undermines-top-politicians-charter.html | Bickering in Nigerian Party Undermines Top Politicians Charter Limits Crossovers | By Pranay B Gupte Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/big-3-auto-sales-drop-by-384-volume-lowest-for-midaugust-since-1967.html | Big 3 Auto Sales Drop By 384 Volume Lowest For MidAugust Since 1967 GM Volume Down 352 Big 3 Auto Sales Down By 384 in MidAugust Big 3 Off 245 in 1980 | By Reginald Stuart Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/billy-carter-panel-in-a-secret-briefing-intelligence-committee.html | BILLY CARTER PANEL IN A SECRET BRIEFING Intelligence Committee Staff and FBI Agents Tell of Libyans Efforts to Influence US Sensitive Information | By Judith Miller Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/books-of-the-times-its-a-crime-he-will-miss-them.html | Books of The Times Its a Crime He Will Miss Them | By John Leonard | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/brascans-mcintyre-bid-appears-dead-brascans-mcintyre-bid-seems-to.html | Brascans McIntyre Bid Appears Dead Brascans McIntyre Bid Seems to Have Collapsed Speculation on Brascans Intent | By Robert J Cole | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/bridge-experts-spend-much-time-over-suit-division-guesses-preparing.html | Bridge Experts Spend Much Time Over Suit Division Guesses Preparing a Finesse | By Alan Truscott | TX 533132 | 1980-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/business-people-continental-groups-president-to-be-chief-to-haas.html | BUSINESS PEOPLE Continental Groups President to Be Chief To Haas Family As Bid Is Score for Levi Strauss President for Aer Linguss Dunfey Hotels | Leonard Sloane | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/cabaret-2-singers-team.html | Cabaret 2 Singers Team | By John S Wilson | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/carey-comment-on-jewish-seat-leads-to-2d-issue-mentions-health-of.html | Carey Comment On Jewish Seat Leads to 2d Issue Mentions Health of Javits a Major Campaign Topic News Conference Uncertain Carey Seeking to Still Jewish Seat Issue Raises 2d Controversial Topic Governor Offers Clarification | By Clyde Haberman | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/carter-backed-by-state-labor-federation-a-reagan-presidency-called.html | Carter Backed by State Labor Federation A Reagan Presidency Called Frightening Threat to Unions Seen | By Damon Stetson Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/carter-to-include-tax-relief-in-plan-to-assist-economy-program-is.html | CARTER TO INCLUDE TAX RELIEF IN PLAN TO ASSIST ECONOMY PROGRAM IS DUE ON THURSDAY Rising Social Security Levy to Be OffsetCompanies in High Jobless Areas to Get Aid Originated With Missourian Over and Above WriteOffs Tax Aids Included In Carter Program Experimental Approach Payments to Nonprofit Employers Maximum Tax Increased | By Edward Cowan Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/cervical-cap-a-contraceptive-emerges-as-attractive-option-some.html | Cervical Cap a Contraceptive Emerges as Attractive Option Some Similarities to Diaphragm | By Loie Sauer | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/chamber-the-santa-fe-players.html | Chamber The Santa Fe Players | By Peter G Davis | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/chancellor-puts-aid-expectation-at-20-million-macchiarola-counts-on.html | Chancellor Puts Aid Expectation At 20 Million Macchiarola Counts on It in Proposing His Budget Sharpest Cut Since Crisis Final Vote Tomorrow | By David Bird | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/china-to-hand-governing-power-to-younger-group-party-post-may-be.html | China to Hand Governing Power to Younger Group Party Post May Be Ceremonial Changes Resisted by Bureaucrats Mao Held Responsible for Ills | By James P Sterba Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/chinas-minister-for-oil-quits-over-rig-disaster.html | Chinas Minister for Oil Quits Over Rig Disaster | Special to The New York Times | TX 533132 | 1980-08-29 |

| | | | | |
|---|---|---|---|---|
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/city-vetoes-registering-of-bicycles-law-on-hitrun-riders-roving.html | City Vetoes Registering Of Bicycles Law on HitRun Riders Roving Enforcement Agents | By Ronald Smothers | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/cleanup-of-mediterranean-progresses-rivers-bring-pollutants-nations.html | Cleanup of Mediterranean Progresses Rivers Bring Pollutants Nations agree on a black list of chemicals Agreement Made in Athens 10000 Tons of PCBs | By Walter Sullivan | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/company-news-dart-names-batts-to-presidency-rebuilding-role-at-mead.html | COMPANY NEWS Dart Names Batts to Presidency Rebuilding Role At Mead Lauded Kraft Chairmans Role | Special to The New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/company-news-inland-national-steel-lift-prices-action-follows.html | COMPANY NEWS Inland National Steel Lift Prices Action Follows Bethlehem Rise Operating at 60 of Capacity Bell Appeals MCI Ruling | By Peter J Schuyten | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/contraceptive-cervical-cap-provokes-controversy-an-attractive.html | Contraceptive Cervical Cap Provokes Controversy An Attractive Alternative Evoked an Outcry Some Similarities to Diaphragm Users Generally Satisfied | By Loie Sauer | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/cosmos-are-happy-with-playoff-pairing-psychological-note-cruyffs.html | Cosmos Are Happy With Playoff Pairing Psychological Note Cruyffs Return to Form | By Alex Yannis | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/credit-markets-treasury-bill-rates-top-10-highest-level-since-april.html | CREDIT MARKETS Treasury Bill Rates Top 10 Highest Level Since April Market Still Uncertain Explanation by Economist Fed Funds Trade at 10 | By Hj Maidenberg | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/dow-off-196-as-trading-slows-merger-stocks-post-largest-price-moves.html | Dow Off 196 as Trading Slows Merger Stocks Post Largest Price Moves Turnover Declines Applied Digital Data Up | By Alexander R Hammer | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/education-truthintesting-law-remains-a-divisive-issue.html | EDUCATION TruthinTesting Law Remains a Divisive Issue TruthinTesting Measure Remains Controversial Extra Fees for Disclosure Procedures Differ for LSAT | By Dena Kleiman | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/evonne-goolagong-is-ailing-out-of-open-runnerup-four-times-workouts.html | Evonne Goolagong Is Ailing Out of Open RunnerUp Four Times Workouts Resume Miss Goolagong Out | By Neil Amdur | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/film-from-kurosawa-hollywood-parody.html | Film From Kurosawa Hollywood Parody | By Vincent Canby | TX 533132 | 1980-08-29 |

| | | | | |
|---|---|---|---|---|
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/for-cathy-douglas-memories-and-a-legal-career-of-her-own-testament.html | For Cathy Douglas Memories And a Legal Career of Her Own Testament of Love Caused a Great Stir Known for Acid Tongue | By Barbara Gamarekian Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/foreign-affairs-a-fateful.html | FOREIGN AFFAIRS A Fateful | By Flora Lewis | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/foreigners-lift-japan-stocks-demand-by-foreigners-lifts-japanese.html | Foreigners Lift Japan Stocks Demand by Foreigners Lifts Japanese Stocks Optimism in Forecasts Economy Seems Stable | By Mike Tharp Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/french-fishermen-reimpose-blockades-on-major-ports.html | French Fishermen Reimpose Blockades on Major Ports | By Paul Lewis Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/gaines-returns-to-jets-starting-lineup-jets-release-jacobs.html | Gaines Returns to Jets Starting Lineup Jets Release Jacobs Different Attitude Battling for Position | By Gerald Eskenazi Special to the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/george-r-stewart-scholar-dies-wrote-novels-storm-and-fire-names.html | George R Stewart Scholar Dies Wrote Novels Storm and Fire Names Book Was His Favorite | Special to The New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/going-out-guide-high-and-mighty-long-and-cheerful-design-for-moving.html | GOING OUT Guide HIGH AND MIGHTY LONG AND CHEERFUL DESIGN FOR MOVING MUSIC MUSIC MUSIC Two Cinemas Will Show A Day of Brazilian Film | Howard Thompson | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/gop-joins-carter-plea-for-debate-without-anderson-leagues-plans-in.html | GOP Joins Carter Plea for Debate Without Anderson Leagues Plans in Doubt Important to Anderson | By Adam Clymer Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/gower-champion-dies-hours-before-show-opens-a-rare-blood-disease.html | Gower Champion Dies Hours Before Show Opens A Rare Blood Disease Champion Dies Hours Before Opening | By John Corry | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/house-action-on-bill-revives-fight-on-production-of-nerve-gas.html | House Action on Bill Revives Fight on Production of Nerve Gas Weapons 1973 Battle Recalled Amendment Offered by Ichord Bill in Senate Committee Presidents Consent Needed | By Ao Sulzberger Jr Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/imperial-liquidation-move-tracing-steinbergs-hand-imperial.html | Imperial Liquidation Move Tracing Steinbergs Hand Imperial Corporations Book Value per Share | By Pamela G Hollie Special To the New York Times | TX 533132 | 1980-08-29 |

| | | | | |
|---|---|---|---|---|
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/iranian-mullahs-from-their-strength-a-weakness-extensive-support-of.html | Iranian Mullahs From Their Strength a Weakness Extensive Support of Khomeini Khomeini Remains Isolated Party Consolidates Power Popular Support for Party | By Patrick Cockburn the Financial Times London | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/issue-and-debate-access-to-free-education-for-illegal-alien.html | Issue and Debate Access to Free Education for Illegal Alien Children The Background Against Free Education For Free Education The Outlook | By John M Crewdson Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/kennedy-warms-to-plan-by-president-to-add-jobs-political.html | Kennedy Warms to Plan By President to Add Jobs Political Significance A Step Forward | By Steven R Weisman Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/letters-forces-in-conflict-at-the-democratic-convention-reviving-in.html | Letters Forces in Conflict at the Democratic Convention Reviving Industry With Cultural Change Compacted Trash Jerusalem Message Fountains and Funds To Change US Stance on Poland Toward Reforming New York States Financial Management | ROBERT W STEVENSCARL REMICKCYNTHIA MASONRabbi WILLIAM BERKOWITZPEG EVANSABRAM BERGSONSTANLEY FINK | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/letters-lament-for-mystery-scrutiny-of-doctors.html | Letters Lament for Mystery Scrutiny of Doctors | MARIANNE C McKENNAJ DONALD JOHNSTONHOWARD B GOLDSTEIN | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/man-slain-in-park-identified-as-russian.html | Man Slain in Park Identified as Russian | By Ari L Goldman | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/market-place-gain-foreseen-at-brunswick.html | Market Place Gain Foreseen At Brunswick | Robert Metz | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/medical-college-eases-fee-rule-after-a-protest-letter-of-protest.html | Medical College Eases Fee Rule After a Protest Letter of Protest Read | By Charlotte Evans Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/myers-concedes-he-got-50000-denies-illegality-congressmen-tells.html | Myers Concedes He Got 50000 Denies Illegality Congressmen Tells Court He Intended No Wrong One of Four Defendants Congressman on Stand Rep Myers Testifies He Took 50000 but I Didnt Break Any Laws Defense Charges Trickery Indictment Upheld Videotapes Replayed | By Joseph P Fried | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/new-york-needs-a-bicycle-culture.html | New York Needs a Bicycle Culture | By Henrik Krogius | TX 533132 | 1980-08-29 |

| | | | | |
|---|---|---|---|---|
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/no-clear-sailing-for-australia-when-tragedy-hit-sport-lagging-in.html | No Clear Sailing for Australia When Tragedy Hit Sport Lagging in Technology They Fear Turner | Special to The New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/notes-on-people-moving-picture-of-agnew-banned-in-singapore-no.html | Notes on People Moving Picture of Agnew Banned in Singapore No Fanfare for Canoeist With a Message Psychologist Couple Finds Frowns in Comedians Pasts Sick List | Judith Cummings Albin Krebs | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/oil-nations-criticized-by-muskie-at-opening-of-un-talks-on-aid.html | Oil Nations Criticized By Muskie at Opening Of UN Talks on Aid Muskie Criticizes Oil Lands at UN Session New Funds Trade Pledges Protecting OPEC | By Bernard D Nossiter Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/oil-reigns-in-gods-country.html | Oil Reigns In Gods Country | Special to The New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/ovett-wins-golden-mile-in-3529-scott-2d-injury-forces-coe-to.html | Ovett Wins Golden Mile in 3529 Scott 2d Injury Forces Coe to Scratch Ovett Wins 3529 Mile Scott Next 6 Americans Are Winners | By Rw Apple Jr Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/penney-pushing-insurance-divisions-sales-aided-by-store-customer.html | Penney Pushing Insurance Divisions Sales Aided by Store Customer List Division Reinvests Earnings Penneys Insurance Division Growing AT A GLANCE JCPenney | By Thomas C Hayes | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/polands-purge-breathing-space-for-gierek-news-analysis-defense.html | Polands Purge Breathing Space for Gierek News Analysis Defense Chief Asked Debate Olszowski a Potential Rival Planners Departure Hailed | By John Darnton Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/polls-indicate-gravel-is-in-trouble-in-alaskas-senate-primary-today.html | Polls Indicate Gravel Is in Trouble In Alaskas Senate Primary Today | By Wallace Turner Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/power-is-satisfying-even-if-its-an-illusion.html | Power Is Satisfying Even If Its an Illusion | Malcolm W Browne | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/quintessential-first-at-saratoga.html | Quintessential First at Saratoga | By Michael Strauss Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/reagan-conceding-misstatements-abandons-plan-on-taiwan-office.html | Reagan Conceding Misstatements Abandons Plan on Taiwan Office Reagan Abandons Proposal on US Office in Taiwan On Tape Recording | By Howell Raines Special To the New York Times | TX 533132 | 1980-08-29 |

| | | | | |
|---|---|---|---|---|
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/samuel-barber-honored-with-macdowell-medal-schuman-heads-board.html | Samuel Barber Honored With MacDowell Medal Schuman Heads Board Recalls Earlier Occasion | By John Rockwell | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/seoul-leaders-background-grows-clearer-born-in-a-farm-family-strong.html | Seoul Leaders Background Grows Clearer Born in a Farm Family Strong Sense of Justice Cited | By Henry Scott Stokes Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/south-korea-defendant-denies-he-incited-students-brutality-by.html | South Korea Defendant Denies He Incited Students Brutality by Troops Reported | Special to The New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/soviet-seen-backing-gierek-on-unions-hullabaloo-in-west-denounced.html | Soviet Seen Backing Gierek on Unions Hullabaloo in West Denounced Military Force Used in Past | By Anthony Austin Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/sports-of-the-times-fate-and-craig-swan.html | Sports of the Times Fate and Craig Swan | JOSEPH DURSO | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/spot-oil-price-dips-below-30-lower-gas-prices-seen-dutch-prices-off.html | Spot Oil Price Dips Below 30 Lower Gas Prices Seen Dutch Prices Off 10 | By John Tagliabue Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/still-a-man-of-the-60s.html | Still a Man Of the 60s | By David Marc Kleinman | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/tanglewood-elijah.html | Tanglewood Elijah | By Edward Rothstein Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/taxes-reforms-sought-on-real-estate.html | Taxes Reforms Sought On Real Estate | Deborah Rankin | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/the-right-to-close-shop.html | The Right to Close Shop | By Richard B McKenzie | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/theater-musical-42d-street-a-backstage-story.html | Theater Musical 42d Street A Backstage Story | By Frank Rich | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/transcript-quotes-jean-seberg-as-saying-baby-was-not-husbands-death.html | Transcript Quotes Jean Seberg as Saying Baby Was Not Husbands Death of Baby | Special to The New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/trump-the-development-of-a-manhattan-developer-the-development-of-a.html | Trump The Development Of a Manhattan Developer The Development of a Developer Donald Trump Changing Manhattan Skyline The Political Connection What the Fine Print Showed Role in Site Selection Tennis at Grand Central A 56 Million Tax Abatement Cited Concern for Safety | By Howard Blum | TX 533132 | 1980-08-29 |

| | | | | |
|---|---|---|---|---|
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/turks-learning-to-take-terror-in-their-stride-soviet-blamed-for.html | Turks Learning To Take Terror In Their Stride Soviet Blamed for Trouble People Are Afraid of the Night Brother Slain by Extremists 375 for a New Window | By Marvine Howe Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/turners-courageous-eliminated-in-trials-freedom-still-likely-choice.html | Turners Courageous Eliminated in Trials Freedom Still Likely Choice Turners Courageous Eliminated in Trials Turner 3 Times Is Enough Freedoms Crew Elated | By William N Wallace Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/uganda-is-searching-for-stability-18-months-after-the-fall-of-amin.html | Uganda Is Searching for Stability 18 Months After the Fall of Amin A Reflection of Instability 18 Months After Ouster of Amin Uganda Still Searches for Stability Beer for the Soldiers | By Gregory Jaynes Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/us-gives-texaco-right-to-pass-along-state-tax-ruling-for-texaco.html | US Gives Texaco Right To Pass Along State Tax Tax Ruling For Texaco | By Robert D Hershey Jr Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/us-rebutting-columnist-sees-a-soviet-threat-in-iran.html | US Rebutting Columnist Sees a Soviet Threat in Iran | By Richard Burt Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/us-trying-to-revive-egyptisrael-talks-linowitz-flying-to-mideast.html | US TRYING TO REVIVE EGYPTISRAEL TALKS Linowitz Flying to Mideast Capitals on Saturday to Try to Resume Autonomy Negotiations Sadat Cites Israeli Law Reagan Appalled by US Vote | By Bernard Gwertzman Special To the New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/workers-get-phones-governments-negotiators-are-now-reported-led-by.html | WORKERS GET PHONES Governments Negotiators Are Now Reported Led by the New Premier First Contacts Were on Friday Strikers Refuse Bus Service Strikers in Poland Win Restoration Of Their Phone Communications | Special to The New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/zimbabwe-is-welcomed-into-un-independence-achieved-in-april.html | Zimbabwe Is Welcomed Into UN Independence Achieved in April | Special to The New York Times | TX 533132 | 1980-08-29 |
| 1980-08-26 | https://www.nytimes.com/1980/08/26/arts/from-kurosawa.html | FROM KUROSAWA | By Vincent Canby | TX 533132 | 1980-08-29 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/20c-rise-in-phone-rate-approved-for-residential-customers-in-city.html | 20c Rise in Phone Rate Approved For Residential Customers in City | By Peter Kihss | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/3-photographers-attacked-at-a-protest-in-philadelphia-police-fail.html | 3 Photographers Attacked At a Protest in Philadelphia Police Fail to Intervene | By Sheila Rule Special To the New York Times | TX 533135 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/60minute-gourmet-chiffonade-de-homard-lobster-mayonnaise-with.html | 60Minute Gourmet Chiffonade de Homard Lobster mayonnaise with shredded lettuce CourtBouillon For four lobsters | By Pierre Franey | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/a-block-on-the-west-side-typifies-the-census-battle-15-decline.html | A Block on the West Side Typifies the Census Battle 15 Decline Found in the City It Couldnt Be True Block on West Side Typifies Battle Over the Census The Counted Households Census Forms Thrown Away A Thriving Subculture | By Ma Farber | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/a-camp-where-adults-recapture-the-past-camp-where-adults-can.html | A Camp Where Adults Recapture the Past Camp Where Adults Can Recapture Past | By Tracie Rozhon | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/a-father-a-daughter-no-mother-and-faith.html | A Father a Daughter No Mother and Faith | By Walter Hackett | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/a-few-cold-facts-about-ice-cream-a-few-cold-facts-about-the-making.html | A Few Cold Facts About Ice Cream A Few Cold Facts About the Making of Ice Cream It Pays to Shop Around For Ice Cream Makers Cantaloupe Ice Cream Nectarine Sherbet Burnt Poire William Sherbet Water Ices Apricot Ice An Elegance of Service | By Miriam Ungerermiriam Ungerer | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/a-pole-who-waits-in-the-wings-stefan-olszowski-man-in-the-news.html | A Pole Who Waits in the Wings Stefan Olszowski Man in the News | By Robin Herman | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/abctv-carries-report-on-investigations-of-itself.html | ABCTV Carries Report On Investigations of Itself | By Tony Schwartz | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/advertising-bates-buys-into-mexico-agency-folio-issues-second.html | Advertising Bates Buys Into Mexico Agency Folio Issues Second Report On the Magazine Business Two Toy Makers Planning Fall Promotion Campaigns A National Study Reports On Undergraduate Tastes Toffler to Help Panorama People | NR Kleinfield | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/african-cattle-bones-stir-scientific-debate-new-evidence-raises.html | African Cattle Bones Stir Scientific Debate New Evidence Raises Doubts No Wild Cattle in Area | By Bayard Webster | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/air-tactics-flight-cuts-fare-rises-air-tactics-flight-cuts-fare.html | Air Tactics Flight Cuts Fare Rises Air Tactics Flight Cuts Fare Rises Ailing Carriers Seek Load Gain Deep Cuts by Continental Some Exceptions 10 Increases | By Eric Pace | TX 533135 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/an-eastern-jet-is-hijacked-to-cuba-on-flight-from-kennedy-to-miami.html | An Eastern Jet Is Hijacked to Cuba On Flight From Kennedy to Miami | By Dena Kleiman | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/anderson-vows-to-stress-stands-that-first-marked-his-campaign.html | Anderson Vows to Stress Stands That First Marked His Campaign Anderson Vows to Return to the Stands That First Marked His Candidacy Plans to Be More Specific A Man Ahead of My Time Supreme Court Ruling Cited | By Warren Weaver Jr Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/around-the-world-teheran-reportedly-orders-6-catholic-priests-to.html | Around The World Teheran Reportedly Orders 6 Catholic Priests to Leave Soviet Trial Hears Charge Linking Priest to Artifacts Canadian Convicts Release A Hostage Hold 11 Others US Officials Say Somalia May Be Fighting in Ogaden British Reject US Group Seeking Visit to Ulster Jail Airliner Crash Kills 31 Near Airport at Jakarta South African Nationalists Plead Not Guilty in Slaying | Special to The New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/article-2-no-title-says-the-abscam-cash-kept-in-his-dresser-lasted.html | Article 2  No Title Says the Abscam Cash Kept in His Dresser Lasted for 2 Weeks Objection by the Defense Congressman Can Simply Say No Gift Not Income | By Joseph P Fried | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/auto-makers-benefit-as-epa-cancels-rule-auto-makers-benefit-as-epa.html | Auto Makers Benefit As EPA Cancels Rule Auto Makers Benefit As EPA Cancels Rule | By Reginald Stuart Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/best-buys-despite-high-food-prices-some-bargains-for-summer.html | Best Buys Despite high food prices some bargains for summer SHOPPERS GUIDE Ceviche | Moira Hodgson | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/billy-carter-talks-before-grand-jury-says-he-answers-all-questions.html | BILLY CARTER TALKS BEFORE GRAND JURY Says He Answers All Questions Truthfully in New York Inquiry Into Libyan Plane Case Alleged Bribery Plan | By Arnold H Lubasch | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/bishop-accused-in-death-of-jews-relinquishes-his-us-citizenship.html | Bishop Accused in Death of Jews Relinquishes His US Citizenship Government Allegations Denied | By Robert Pear Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/bonn-under-pressure-to-restrict-japanese-car-imports-market-share.html | Bonn Under Pressure to Restrict Japanese Car Imports Market Share Almost Doubled VW Cites Undervalued Yen Other Possibilities Examined | By John Tagliabue Special To the New York Times | TX 533135 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/books-of-the-times-found-a-california-guru-elusive-wisdom.html | Books of The Times Found a California Guru Elusive Wisdom | By James Atlas | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/boston-school-opening-clouded-by-dismissal-of-chief-charges-of-a.html | Boston School Opening Clouded by Dismissal of Chief Charges of a Lynching | By Michael Knight Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/bridge-tactical-ploy-fails-to-block-communications-on-a-slam.html | Bridge Tactical Ploy Fails to Block Communications on a Slam | By Alan Truscott | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/britain-isnt-europe.html | Britain Isnt Europe | By Harold Jackson | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/careers-advancing-employee-benefits.html | Careers Advancing Employee Benefits | Elizabeth M Fowler | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/carter-but-not-reagan-accepts-invitation-for-a-twoman-debate-later.html | Carter but Not Reagan Accepts Invitation for a TwoMan Debate Later Debate Sought | By Seth S King Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/carter-program-for-jobs-for-youth-passes-house-on-vote-of-337-to-51.html | Carter Program for Jobs for Youth Passes House on Vote of 337 to 51 BILL ON YOUTH JOBS APPROVED BY HOUSE New Efforts Defended | By Martin Tochin Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/carter-to-request-extension-to-a-year-for-aid-to-jobless-statement.html | CARTER TO REQUEST EXTENSION TO A YEAR FOR AID TO JOBLESS Statement Tomorrow Also to Urge Paying Investment Tax Credit to Concerns With Losses Way to Aid Steel Industry Cash Payment to Workers Carter Will Ask More Jobless Aid Commitment on Depreciation Extended by 50 Percent | By Edward Cowan Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/census-head-indicates-80-figures-could-be-adjusted-for-us-grants.html | Census Head Indicates 80 Figures Could Be Adjusted for US Grants Calls Lawsuits Premature | By Juan de Onis Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/chamber-santa-fe-songs-given-new-york-premiere.html | Chamber Santa Fe Songs Given New York Premiere | By John Rockwell | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/champions-death-came-on-the-eve-of-triumph-show-doctor-to-many.html | Champions Death Came On the Eve of Triumph Show Doctor to Many Dancing to Embellish Mr and Mrs Musical | By Richard F Shepard | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/chess-hubner-draws-11th-game-wins-match-from-portisch-a-dubious.html | Chess Hubner Draws 11th Game Wins Match From Portisch A Dubious Divergence So Much for Active Play | By Robert Byrne | TX 533135 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/chun-formally-picked-as-president-in-onecandidate-election-in-seoul.html | Chun Formally Picked as President In OneCandidate Election in Seoul Hopes for Democracy Are Faint | By Henry Scott Stokes Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/discoveries-purrfection-they-say-all-that-glitters-les-nouveaux.html | DISCOVERIES Purrfection They Say All That Glitters Les Nouveaux Parfums et Encore Rosh haShanah Cards | Angela Taylor | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/dr-hugh-f-fitzpatrick-61-dies-a-leader-in-open-heart-surgery-served.html | Dr Hugh F Fitzpatrick 61 Dies A Leader in Open Heart Surgery Served in Navy During War | By Walter H Waggoner | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/economic-scene-letting-policy-run-its-course.html | Economic Scene Letting Policy Run Its Course | Juanita M Kreps | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/elegant-creation-a-fourhour-sandwich.html | Elegant Creation A FourHour Sandwich | By Florence Fabricant | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/excerpts-from-interview-with-anderson-on-presidential-campaign.html | Excerpts From Interview With Anderson on Presidential Campaign Objectives | Special to The New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/famine-marches-with-a-nomadic-tribe-in-uganda-a-child-is-strangled.html | Famine Marches With a Nomadic Tribe in Uganda A Child Is Strangled Babies Suckle at Empty Breasts Aid Is Harmful in Some Ways | By Gregory Jaynes Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/fastfood-croissant-is-invading-paris-the-fastfood-croissant-has.html | FastFood Croissant Is Invading Paris The FastFood Croissant Has Become a Hit in Paris | By Patricia Wells | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/foreign-workers-in-libya-subjected-to-harassment-sense-of-alarm.html | Foreign Workers in Libya Subjected to Harassment Sense of Alarm Among Foreigners Libya Needs Their Skills Italians Workers Reluctant | By Youssef M Ibrahim Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/formfit-chooses-officer.html | Formfit Chooses Officer | Leonard Sloane | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/france-offers-striking-fishermen-minor-concessions-boats-block.html | France Offers Striking Fishermen Minor Concessions Boats Block Major Oil Port Rise in Depressed Prices Challenge to Economic Policy | By Paul Lewis Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/georgia-concern-investigated.html | Georgia Concern Investigated | Special to The New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/giants-jackson-eager-for-jets-brother-no-help-this-time-jets.html | Giants Jackson Eager for Jets Brother No Help This Time Jets Release Eric Cunningham | By James Tuite Special To the New York Times | TX 533135 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/giveandtake-of-labor-talks-is-broadcast-to-the-workers-on-strike.html | GiveandTake of Labor Talks Is Broadcast to the Workers on Strike | Special to The New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/going-out-guide-west-end-secret-polishing-an-image-music-for-free.html | GOING OUT Guide WEST END SECRET POLISHING AN IMAGE MUSIC FOR FREE Yiddish Theater Season To Open With Musical | John Corry | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/gravely-ill-gower-champion-carried-on-gravely-ill-gower-champion.html | Gravely Ill Gower Champion Carried On Gravely Ill Gower Champion Chose to Carry On With the Show LongStanding Collaborators Hired an Understudy Paramount Will Screen 9 Modern British Films | By Michiko Kakutani | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/house-panel-softens-bill-on-identifying-us-agents.html | House Panel Softens Bill on Identifying US Agents | By Charles Mohr Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/javits-gets-formal-endorsement-of-new-york-states-aflcio.html | Javits Gets Formal Endorsement Of New York States AFLCIO | Special to The New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/jerusalem-to-lose-the-dutch-embassy-haiti-also-announces-it-will.html | JERUSALEM TO LOSE THE DUTCH EMBASSY Haiti Also Announces It Will Move Actions Seen as Response to Call by United Nations Israeli Reaction Is Temperate | Special to The New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/jobless-workers-in-indiana-town-divided-on-whom-theyll-vote-for-a.html | Jobless Workers in Indiana Town Divided on Whom Theyll Vote For A Clash of Feelings Benefits are a Big Help Pointing to Villains Bitterness for Foreigners | By Steven V Roberts Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/john-lindsay-battling-back-for-recognition-and-votes-elements-of.html | John Lindsay Battling Back For Recognition and Votes Elements of the Unexpected John V Lindsay Battling Back for Recognition and Votes Attacks Called Deliberate | By Joyce Purnick | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/kasper-kap-monahan-86-critic-of-drama-and-film-in-pittsburgh.html | Kasper Kap Monahan 86 Critic Of Drama and Film in Pittsburgh | Special to The New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/kitchen-equipment-pressure-cookers.html | Kitchen Equipment Pressure Cookers | Pierre Franey | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/koch-calls-for-dogs-in-fight-on-graffiti-the-cost-of-fences-and.html | Koch Calls for Dogs in Fight on Graffiti The Cost of Fences and Dogs | By Ronald Smothers | TX 533135 | 1980-09-02 |

| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/letter-on-the-census-mayors-care-about-the-undercounted.html | Letter On the Census Mayors Care About the Undercounted | MAYNARD JACKSON | TX 533135 | 1980-09-02 |
|---|---|---|---|---|---|
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/letters-for-expanded-us-assistance-to-zimbabwe-a-religious-right.html | Letters For Expanded US Assistance to Zimbabwe A Religious Right Wing Threat to Civil Liberty Reagans Noble Cause Democrats Disregard for Historical Truth Restoring Grants Tomb to Its BeauxArts Style Tax Rejiggering AIDs Scarred Image in the Arab World Is Undeserved | HASKELL G WARDBETH B HESSIN WOLFSONARTHUR Q FRANKDAVID M KAHNJOHN V COLLINSDOUGLAS J BENNET JR | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/letters-the-teapot-tempest-more-on-guard-dogs-to-the-living-section.html | Letters The Teapot Tempest More on Guard Dogs TO THE LIVING SECTION | JEAN ULITZ MENSCHPAULA ASCHARTHUR H BAUM Stamford Conn | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/lionheart-france-3-in-newport-collision.html | Lionheart France 3 In Newport Collision | By Joanne Fishman Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/market-place-wheelabrator-bid-for-pullman.html | Market Place Wheelabrator Bid for Pullman | Robert Metz | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/merger-accord-reported-by-bbdo-and-doremus-merger-accord-reported.html | Merger Accord Reported By BBDO and Doremus Merger Accord Reported By BBDO and Doremus | By Robert J Cole | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/metropolitan-diary-a-long-hot-shower-lament-from-the-caffe-lament-a.html | Metropolitan Diary A LONG HOT SHOWER LAMENT FROM THE CAFFE LAMENT A KMART LIFE GOTHAM MUSES | Glenn Collins | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/mets-defeated-86-by-the-padres-in-18th.html | Mets Defeated 86 By the Padres in 18th | By Michael Strauss | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/moscow-accuses-us-of-stalling-on-missile-talks-soviet-seeks-other.html | Moscow Accuses US of Stalling On Missile Talks Soviet Seeks Other Topics Too Early to Tell | By Bernard Gwertzman Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/mugabe-in-new-york-invites-foreign-investment-conditions-of.html | Mugabe in New York Invites Foreign Investment Conditions of Investment Democratic OneParty State | By Bernard D Nossiter | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/new-campaign-is-begun-to-get-westway-started-ruling-could-hold-up.html | New Campaign Is Begun To Get Westway Started Ruling Could Hold Up Funds White House Reassures Carey Officials Begin a New Campaign To Get Stalled Westway Started State Preparing Its Ruling Many Agencies Involved in Project | By David A Andelman | TX 533135 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/notes-on-people-copland-79-going-on-90-balanchine-on-his-fellow-man.html | Notes on People Copland 79 Going on 90 Balanchine on His Fellow Man and His Own Ballets Restless Toes Head for Discos Battle for Kate Smiths Property Opens in Court Honor for Californian | Judith Cummings Albin Krebs | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/observer-moboroni-and-cheese.html | OBSERVER Moboroni And Cheese | By Russell Baker | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/oil-refinery-upgrading-urged-improvements-seen-as-cutting-crude.html | Oil Refinery Upgrading Urged Improvements Seen as Cutting Crude Imports Unwanted Products Refinery Improvements Held Cutting Oil Imports Raising Gasoline Yield Crude Oils Getting Heavier | By Anthony J Parisi | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/old-jazzfilm-hobby-is-now-a-thriving-business-friendly-with-artists.html | Old JazzFilm Hobby Is Now a Thriving Business Friendly With Artists | By George Goodman Jr | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/perks-rise-with-inflation-status-also-a-factor-small-response-to.html | Perks Rise With Inflation Status Also a Factor Small Response to Survey | By Thomas C Hayes | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/personal-health.html | Personal Health | Jane E Brody | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/pilots-threaten-work-stoppage-over-twoperson-flight-crews.html | Pilots Threaten Work Stoppage Over TwoPerson Flight Crews Certification Announced | By Ernest Holsendolph Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/poles-own-affair-soviet-aide-affirms-foreign-ministry-spokesman.html | POLES OWN AFFAIR SOVIET AIDE AFFIRMS Foreign Ministry Spokesman Gives Official Stand on Labor Strife When Asked to Comment | By Anthony Austin Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/pop-b52s-band-performs-at-the-dr-pepper-festival-chosen-receipts-to.html | Pop B52s Band Performs At the Dr Pepper Festival Chosen Receipts to Charity | By Robert Palmer | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/prime-rate-increase-pushes-stocks-down.html | Prime Rate Increase Pushes Stocks Down | By Alexander R Hammer | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/prime-rises-to-11-at-6-big-banks-others-expected-to-follow-move.html | Prime Rises To 11 at 6 Big Banks Others Expected To Follow Move Started by Chase Economic Strains Cited Prime Is Raised to 11 | By Edwin McDowell | TX 533135 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/rallies-call-for-womens-equality-mrs-abzug-the-marshal.html | Rallies Call for Womens Equality Mrs Abzug the Marshal | By Wolfgang Saxon | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/rates-rise-in-slow-trading-citicorp-bills-up-to-10718.html | Rates Rise in Slow Trading Citicorp Bills Up to 10718 | By Hj Maidenberg | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/reagan-campaign-problems-speech-on-vietnam-war-seen-as-setting.html | Reagan Campaign Problems Speech on Vietnam War Seen as Setting Pattern For Strong Remarks Giving Ammunition to Foes News Analysis Tough Military Views Some Work Slipshod Candidate on the Defensive News Conferences Limited | By Howell Raines Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/real-estate-big-projects-abound-in-pittsburgh.html | Real Estate Big Projects Abound in Pittsburgh | Carter B Horsley | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/reelection-of-schmidt-seems-likely.html | Reelection Of Schmidt Seems Likely | By Theo Sommer | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/right-to-life-party-wont-slate-reagan-gives-mrs-mccormack-its-line.html | RIGHT TO LIFE PARTY WONT SLATE REAGAN Gives Mrs McCormack Its Line on the New York Ballot Despite Plea by GOP Candidate Could Affect Electoral Vote Reagan Was Very Pleasant | By Frank Lynn | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/science-agency-blocks-funds-to-aid-research-on-computer-coding.html | Science Agency Blocks Funds to Aid Research On Computer Coding Question of Computer Privacy Code Research Funds Are Withheld Our People Got Nervous | By John Noble Wilford | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/smith-miss-stevens-and-miss-stove-bow-at-open-borg-wins-smith-bows.html | Smith Miss Stevens And Miss Stove Bow At Open Borg Wins Smith Bows at Open Takes Tiebreaker 75 Some Changes Are Subtle Youngsters Prevailing | By Neil Amdur | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/soul-dexys-midnight-runners-from-britain-galloway-to-be-in-tribute.html | Soul Dexys Midnight Runners From Britain Galloway to Be in Tribute | John Rockwell | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/soviet-puzzle-greatest-violinist-in-world-parents-need-him-not.html | Soviet Puzzle Greatest Violinist in World Parents Need Him Not Planning to Defect Dislikes Swollen Egos | By Eleanor Blau | TX 533135 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/sports-of-the-times-larry-cant-see-no-miracle.html | Sports of The Times Larry Cant See No Miracle | RED SMITHMUHAMMAD ALI who could be the most promising specimen this side of a Presidential candidate promised in this space recently that a miracle would takeplace Oct 2 in Las Vegas Nev | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/talmadge-wins-senate-nomination-in-georgia-runoff-first-in-50-years.html | Talmadge Wins Senate Nomination in Georgia Runoff First in 50 Years God Advocates Segregation | By Wendell Rawls Jr Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/tensions-ease-at-northwest-air-management-makes-peace-with-labor.html | Tensions Ease at Northwest Air Management Makes Peace With Labor Recession Hurts Airline Tensions Ease at Northwest Air Labor Problems Still Remain Effort to Improve Service International Routes Expected | Special to The New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/traveling-chefs-find-new-dishes-abroad-a-basic-recipe-can-often-be.html | Traveling Chefs Find New Dishes Abroad A basic recipe can often be transformed Chefs Traveling Abroad Find New Dishes to Bring Back | By Larry Miller | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/uaw-board-endorses-carter-despite-an-appeal-by-anderson-assails-gop.html | UAW Board Endorses Carter Despite an Appeal by Anderson Assails GOP on Rights | By Steven R Weisman Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/us-and-egypt-discuss-a-navy-base-on-red-sea.html | US and Egypt Discuss A Navy Base on Red Sea | Special to The New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/usindia-trade-talks-fail-on-tariff-issue.html | USIndia Trade Talks Fail on Tariff Issue | By Michael T Kaufman Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/walkout-in-poland-widens-as-the-talks-resume-at-shipyard-cardinal.html | WALKOUT IN POLAND WIDENS AS THE TALKS RESUME AT SHIPYARD CARDINAL COUNSELS REASON Wyszynski Reads Sermon on TV Party Editorial Raises Specter of 18thCentury Partition Danger of Anarchy Is Seen Polands Fate Called at Stake Polands Strike Spreading as Talks in Gdansk Resume No Discernible Progress in Talks | By John Darnton Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/why-a-cabbies-angry.html | Why A Cabbies Angry | By Robert Whitaker | TX 533135 | 1980-09-02 |

| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/wine-talk.html | Wine Talk | By Terry Robards | TX 533135 | 1980-09-02 |
|---|---|---|---|---|---|
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/woodcock-says-reagan-assertions-on-taiwan-endanger-china-links.html | Woodcock Says Reagan Assertions On Taiwan Endanger China Links Envoy Warns Statements Risk Grave Weakening of American Position Risk of Grave Weakening Woodcock Warns Reagan His Stand Perils Understandings With China 3 More Offices Allowed A Delicate Problem Warns of Harmed Relations | By James P Sterba Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/yankees-lose-but-retain-lead.html | Yankees Lose But Retain Lead | By Deane McGowen Special To the New York Times | TX 533135 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/12-inmates-and-9-guards-injured-in-a-clash-at-rikers-i-prison.html | 12 Inmates and 9 Guards Injured in a Clash at Rikers I Prison Population Ordered Cut 30 Balk at Leaving Cell Block | By Joseph B Treaster | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/2-major-newspapers-closed-in-canada-vancouver-interests-sold-london.html | 2 Major Newspapers Closed in Canada Vancouver Interests Sold London Times an Exception | By Henry Giniger Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/2200-city-teachers-face-layoffs-as-new-school-budget-is-voted.html | 2200 City Teachers Face Layoffs As New School Budget Is Voted | By David Bird | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/3way-inquiry-begun-in-a-brooklyn-fatality-laid-to-police-beating.html | 3Way Inquiry Begun In a Brooklyn Fatality Laid to Police Beating Canvassing the Area | By Walter H Waggoner | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/4-democrats-seeking-javits-seat-indicate-varying-support-of-carter.html | 4 Democrats Seeking Javits Seat Indicate Varying Support of Carter No Attacks on Javits | By Maurice Carroll Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/71-tanthem-scores-in-belmont-opener-colonel-moran-scratched.html | 71 Tanthem Scores In Belmont Opener Colonel Moran Shratched | By James Tuite | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/absence-of-neeskens-vexing-for-cosmos-woodward-impressive.html | Absence of Neeskens Vexing For Cosmos Woodward Impressive | By Alex Yannis Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/accord-reached-in-path-strike-after-11-weeks-full-service-is.html | Accord Reached In PATH Strike After 11 Weeks Full Service Is Expected by Tuesday Morning Extra Pension Considered Satisfaction Voiced Pact Reached in PATH Strike Full Service Expected Tuesday | By Alfonso A Narvaez Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/actors-star-in-show-of-strike-support-heat-doesnt-bother-us-actors.html | Actors Star in Show of Strike Support Heat Doesnt Bother Us Actors Gather To Stage Rally Backing Strike | By Anna Quindlen | TX 533137 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/advertising-bert-parks-to-promote-chock-full-mcdonalds-to-give-away.html | Advertising Bert Parks To Promote Chock Full McDonalds to Give Away Million Schoolbook Covers New NCK Partnership Magazine Ad Revenue Off Accounts People Addendum | NR Kleinfield | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/aid-bid-by-warsaw-will-get-us-study-22-rise-in-food-credits-is.html | AID BID BY WARSAW WILL GET US STUDY 22 Rise in Food Credits Is Sought Diplomatic Aspects Touchy Domestic Pressures Involved | By Bernard Gwertzman Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/an-editor-is-accused-of-aiding-escape-bid-georgian-said-to-have.html | AN EDITOR IS ACCUSED OF AIDING ESCAPE BID Georgian Said to Have Helped 4 in Plan to Flee From Death Row JAILBREAK ATTEMPT IS LINKED TO EDITOR Newspaper to Assist Defense Suit on Search at Office | Special to The New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/applied-digital-board-accepts-merger-bid-by-ncr.html | Applied Digital Board Accepts Merger Bid by NCR | By Peter J Schuyten | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/art-for-public-places-captured-in-photos.html | Art for Public Places Captured in Photos | By John Russell | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/att-maps-new-services-new-services-described-att-maps-entry-into.html | ATT Maps New Services New Services Described ATT Maps Entry Into New Fields | By Ernest Holsendolph | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/bomb-set-by-extortionists-goes-off-after-nevada-casino-is-evacuated.html | Bomb Set by Extortionists Goes Off After Nevada Casino Is Evacuated Debris Thrown Four Blocks Extortionists Bomb Explodes None Are Hurt in Nevada Casino False Reports of Nuclear Device Tourists Back at Slot Machines | By Robert Lindsey Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/books-of-the-times-enter-pope-and-swift-history-repeats.html | Books of The Times Enter Pope and Swift History Repeats | By Anatole Broyard | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/bridge-a-careful-expert-may-find-his-pains-are-unnecessary-partner.html | Bridge A Careful Expert May Find His Pains Are Unnecessary Partner Is Optimistic | By Alan Truscott | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/business-of-survival-grows-business-of-survival-grows-us-petroleum.html | Business of Survival Grows Business of Survival Grows US Petroleum Data | By Pamela G Hollie Special To the New York Times | TX 533137 | 1980-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/business-people-fairchild-chiefs-goal-a-wider-company-base-housing.html | BUSINESS PEOPLE Fairchild Chiefs Goal A Wider Company Base Housing Executive Back Esmark Chiefs Bid Plan | Leonard Sloane | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/carter-tax-plan-aids-lower-brackets-carter-tax-relief-plan-focuses.html | Carter Tax Plan Aids Lower Brackets Carter Tax Relief Plan Focuses on Lower Brackets Cut in Capital Gains Taxation First Proposed by Missourian 10 Percent Credit Was Proposed | By Edward Cowan Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/chamber-santa-fe-presents-strauss-and-mozart.html | Chamber Santa Fe Presents Strauss and Mozart | By John Rockwell | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/china-indicts-four-industry-figures-in-oilrig-accident-that-killed.html | China Indicts Four Industry Figures In OilRig Accident That Killed 72 2 Were on Dengs Team Report of Investigators | By James P Sterba Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/connecticut-oil-tax-is-hitting-homeowners-filing-of-objection.html | Connecticut Oil Tax Is Hitting Homeowners Filing of Objection Weighed Rises in Oil Prices Connecticuts Oil Tax Is Hitting Homeowners and Small Dealers Decision on Gas Pending | By Matthew L Wald Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/connors-and-miss-navratilova-win-connors-miss-navratilova-open.html | Connors and Miss Navratilova Win Connors Miss Navratilova Open Victors Center of Attention Praised by Her Coach | By Neil Amdur | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/credit-markets-62-month-notes-yield-1176-public-demand-weak-at-sale.html | CREDIT MARKETS 62 Month Notes Yield 1176 Public Demand Weak at Sale Outlook for Todays Action Key Rates | By Hj Maidenberg | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/critics-notebook-literature-in-the-tv-age.html | Critics Notebook Literature in the TV Age | By John Leonard | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/design-notebook-in-landscape-architecture-women-have-been-leaders.html | Design Notebook In landscape architecture women have been leaders | Paula Deitz | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/disclosure-on-radarevading-plane-assailed-at-house-panels-hearing.html | Disclosure on RadarEvading Plane Assailed at House Panels Hearing Breach of Security Denied News Stories Had Appeared No Longer Protected | By Richard Burt Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/doctors-vs-lawyers-on-healthful-living.html | Doctors vs Lawyers On Healthful Living | By Barbara Lovenheim | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/dzhuna-the-healer-debunked-by-soviet-officials.html | Dzhuna the Healer Debunked by Soviet Officials | By Anthony Austin Special To the New York Times | TX 533137 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/excess-smoke-prompts-con-edison-to-suspend-highsulfur-fuel-test.html | Excess Smoke Prompts Con Edison To Suspend HighSulfur Fuel Test | By Peter Kihss | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/expert-contradicts-witness-on-gaps-in-abscam-tapes-bribery-scheme.html | Expert Contradicts Witness On Gaps in Abscam Tapes Bribery Scheme Alleged Earlier Testimony Contradicted Estimates on Interruptions Technical Explanation Given | By Joseph P Fried | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/for-washingtonians-a-garden-is-eden.html | For Washingtonians a Garden Is Eden | By Barbara Gamarekian | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/french-navy-breaks-fishermens-blockade-at-oil-port-a-display-of.html | French Navy Breaks Fishermens Blockade at Oil Port A Display of SelfConfidence | By Paul Lewis Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/from-ragtime-to-riches-for-owners-of-1880s-house-going-from-ragtime.html | From Ragtime to Riches for Owners of 1880s House Going From Ragtime to Riches | By Michael Decourcy Hinds | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/galveston-split-over-supertanker-facility-growth-vs-environment-oil.html | Galveston Split Over Supertanker Facility Growth vs Environment Oil Company Reluctance Political Backing | By Ann Crittenden Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/gen-sharon-ever-on-the-offensive-in-israeli-cabinet-expanding.html | Gen Sharon Ever on the Offensive in Israeli Cabinet Expanding Settlements CeaseFire in the War Wants King Hussein Replaced | By James M Markham Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/goal-of-workers-world-candidate-is-to-spread-the-socialist-message.html | Goal of Workers World Candidate Is to Spread the Socialist Message Opposes Pentagon Policy First Year in Race | By Leslie Bennetts | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/going-out-guide-hazel-scott-and-trio.html | GOING OUT Guide HAZEL SCOTT AND TRIO | John Corry | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/gravel-loses-a-bitter-fight-in-senate-primary-in-alaska-close-vote.html | Gravel Loses a Bitter Fight In Senate Primary in Alaska Close Vote on Referendum Troubles of New Corporation Elections in Other States | By Wallace Turner Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/hers.html | Hers | Jane Adams | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/home-beat-neon-ceiling-piece.html | Home Beat Neon Ceiling Piece | Suzanne Slesin | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/home-improvement-the-causes-and-cures-of-flaking-cracking-or.html | Home Improvement The causes and cures of flaking cracking or peeling paint | Bernard Gladstone | TX 533137 | 1980-09-02 |

| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/house-defeats-plan-to-reduce-fuel-aid-for-poor-in-north-appeal-by.html | HOUSE DEFEATS PLAN TO REDUCE FUEL AID FOR POOR IN NORTH APPEAL BY SUN BELT REJECTED Warm Areas Wanted Funds for Air ConditioningProtection of School Prayers Is Voted Preventive Plan Adopted HeatWave Deaths Cited House Defeats a Plan to Cut Fuel Aid to Poor in North Bilingual Instruction Curbed | By Martin Tolchin Special To the New York Times | TX 533137 | 1980-09-02 |
|---|---|---|---|---|---|
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/in-africa-locusts-again.html | In Africa Locusts Again | By Thomas Land | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/independent-groups-for-reagan-lagging-in-fundraising-efforts-older.html | Independent Groups for Reagan Lagging in FundRaising Efforts Older and Newer Groups Focus on Ethnic Voters | By Ej Dionne Jr Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/koch-charges-census-bureau-with-failing-to-honor-an-agreement.html | Koch Charges Census Bureau With Failing to Honor an Agreement | By Ronald Smothers | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/langford-completes-a-sweep-of-yankees.html | Langford Completes A Sweep of Yankees | By Deane McGowen Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/letter-on-a-federal-criminal-code-why-the-haste.html | Letter On a Federal Criminal Code Why the Haste | IRA GLASSER | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/letters-insecure-women-the-right-painting.html | Letters Insecure Women The Right Painting | GINNY STEWARTLOUISE THOMPSONJANE SHERMAN | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/letters-the-tragic-lessons-of-inadequate-crowd-control-for-whom.html | Letters The Tragic Lessons of Inadequate Crowd Control For Whom Should Young Americans Vote Auxiliary Police Stress Alliance Role Increased Tax Rates And Free Enterprise Marxist Irony Dogging New Yorks Animal Shelter Obligation Telling Americas Story to the World With Credibility | PAUL L WERTHEIMERJUDITH COLPJAMES F SOBRINOPAUL R SHAWJOHN H BAKJEANNE BRANCATOMICHAEL PISTOR | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/market-place-picking-utilities-for-investment-electric-utilities-a.html | Market Place Picking Utilities For Investment Electric Utilities A BestQuality List | Robert Metz | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/masseyferguson-seeks-aid-in-ottawa.html | MasseyFerguson Seeks Aid in Ottawa | Special to The New York Times | TX 533137 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/miamis-image-suffers-but-its-economy-prospers-miamis-image-is.html | Miamis Image Suffers but Its Economy Prospers Miamis Image Is Suffering but Its Economy Still Prospers Aid Slow to Materialize Short on Patience Revived Dying Neighborhoods Moving After 20 Years | By Jo Thomas Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/mugabe-appearing-with-carter-wishes-him-well-in-the-election.html | Mugabe Appearing With Carter Wishes Him Well in the Election Presents Case for US Aid | By Graham Hovey Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/music-the-paradox-of-fromm-week.html | Music The Paradox of Fromm Week | By John Rockwell | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/new-hollywood-stars-technical-directors-an-effective-tool.html | New Hollywood Stars Technical Directors An Effective Tool Advantages Emphasized Always Want the Stars There Are Pitfalls | By Aljean Harmetz | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/new-korean-president-appoints-two-civilians-to-key-staff-posts.html | New Korean President Appoints Two Civilians to Key Staff Posts Universities to Be Reopened | By Henry Scott Stokes Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/news-of-the-theater-erma-bombecks-copebook-coming-to-broadway-as-a.html | News of the Theater Erma Bombecks Copebook Coming to Broadway as a Comedy Singing Comes in Handy Mixture of Old and New | By Carol Lawson | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/north-philadelphia-tense-after-slain-youths-funeral-attempts-to.html | North Philadelphia Tense After Slain Youths Funeral Attempts to Calm the Crowd Group of Communists Leaves Shot in a Stolen Car | By Sheila Rule Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/notes-on-people-anita-loos-hopes-to-profit-from-letters-she-saved.html | Notes on People Anita Loos Hopes to Profit From Letters She Saved Man Gains in Battle to Get Job as a Housemother AnnMargret Loses Her Case but Wins Judges Praise Cronkites New Goal | Judith Cummings Albin Krebs | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/oecd-suggests-tax-change-for-us-outlook-for-us-economy-present.html | OECD Suggests Tax Change for US Outlook for US Economy Present Washington Policy Variations of Basic Proposal | Special to The New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/official-of-itt-unit-is-arrested-austrians-allege-kickback-role.html | Official of ITT Unit Is Arrested Austrians Allege Kickback Role | By John Tagliabue Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/on-reforms-in-poland.html | On Reforms In Poland | By Adam Bromke | TX 533137 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/on-tour-eluding-fame-and-fortune-an-author-on-tour-eluding-fame-and.html | On Tour Eluding Fame and Fortune An Author on Tour Eluding Fame and Fortune | By Kc Cole | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/padres-triumph-over-mets-41-balk-scores-run-padres-victorious-over.html | Padres Triumph Over Mets 41 Balk Scores Run Padres Victorious Over the Mets by 41 Carlton Stops Dodgers for 20th Braves 7 Pirates 4 Giants 1 Expos 0 | By Michael Strauss | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/polish-strikers-make-shipyard-a-world-apart-a-country-within-a.html | Polish Strikers Make Shipyard A World Apart A Country Within a Country Polish Strikers Make Shipyard a Separate World | By John Darnton Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/politicians-upstaged-at-the-fair-a-rooster-upstages-politicians-at.html | Politicians Upstaged At the Fair A Rooster Upstages Politicians at Fair A Shift in Focus | By Ari L Goldman Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/rate-fears-send-dow-down-1032-decline-is-broad-prices-also-drop-in.html | Rate Fears Send Dow Down 1032 Decline Is Broad Prices Also Drop In Bond Market Treasury Issues Decline Turnover Expands Dow Declines 1032 On Loan Rate Fears | By Alexander R Hammer | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/reagan-in-union-talk-says-carter-has-created-a-severe-depression.html | Reagan in Union Talk Says Carter Has Created a Severe Depression Human Terms Stressed Roots of the Problem No Single Definition Friction in Organization | By Howell Raines Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/research-agency-battles-plan-to-control-spending-watching-34.html | Research Agency Battles Plan to Control Spending Watching 34 Billion Go By Dealing Directly With Supporters Star in the Federal Crown Modest Changes Proposed Former Directors Oppose Bill | By Robert Reinhold Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/ripple-from-poland-eastern-europeans-will-feel-it-news-analysis.html | Ripple From Poland Eastern Europeans Will Feel It News Analysis Special Shops for Privileged Evidence of Russian Concern Reports of Rumanian Unrest Underlying Strains in Hungary Reports Filtered to a Minimum | By Flora Lewis Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/ruling-puts-france-3-in-final-of-cup-trial-a-day-off-three-is.html | Ruling Puts France 3 In Final of Cup Trial A Day Off Three Is Enough | Special to The New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/sculpture-planned-for-village-brings-objections-objection-to-where.html | Sculpture Planned for Village Brings Objections Objection to Where Not What Discrimination on Basis of Sex Further Approval Needed All Over the World | By Edith Evans Asbury | TX 533137 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/simplicity-patterns-idle-cash-assets-vain-search-for-mergers.html | Simplicity Patterns Idle Cash Assets Vain Search For Mergers Acquisition Offer Is Rebuffed Low Returns on Cash AT A GLANCE Simplicity Pattern | By Thomas C Hayes | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/sonar-finds-old-wreck-in-arctic-image-of-underwater-terrain.html | Sonar Finds old Wreck in Arctic Image of Underwater Terrain | By John Noble Wilford | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/sound.html | Sound | Hans Fantel | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/soviet-boy-should-stay.html | Soviet Boy Should Stay | By Tibor MacHan | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/soviet-sees-danger-to-polands-system-first-detailed-press.html | SOVIET SEES DANGER TO POLANDS SYSTEM First Detailed Press Commentary Cites Peril From Unidentified Antisocialist Elements Apparent Allusion to Dissidents | Special to The New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/sports-of-the-times-ilie-nastase-returns-to-the-open.html | Sports of The Times Ilie Nastase Returns to the Open | DAVE ANDERSON | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/strikers-delegates-fan-out-in-poland-to-gather-support-more-plant.html | STRIKERS DELEGATES FAN OUT IN POLAND TO GATHER SUPPORT MORE PLANT CLOSINGS LISTED Warsaw Dissidents Tell of Spread of Walkouts as Worker Teams From North Explain Aims Dissidents Continue Giving News Compromise on Union Issue Seen STRIKERS DELEGATES FAN OUT IN POLAND Party Publishes Cardinals Sermon Dissident Critical of Wyszynski No Buses Operating in Cracow | By John Vinocur Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/tax-inquiry-complicates-black-judges-nomination-strongly-opposed-by.html | Tax Inquiry Complicates Black Judges Nomination Strongly Opposed by Byrd Historic Insensitivity Charged | By Robert Pear Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/technology-the-dispute-over-teletext.html | Technology The Dispute Over Teletext | Peter J Schuyten | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-debate-on-debates-candidates-maneuver-to-reap-greatest-capital.html | The Debate on Debates Candidates Maneuver to Reap Greatest Capital Among Millions Who Would Watch TV Tests News Analysis Import of Debates Interests of Candidates Matter of Sponsorship | By Adam Clymer Special To the New York Times | TX 533137 | 1980-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-debate-over-javitss-health-his-5-doctors-discuss-condition.html | The Debate over Javitss Health His 5 Doctors Discuss Condition Disclosed the Condition Himself Debate Over Javitss Health His Five Doctors Discuss His Condition Big Campaign Topic Slow Pace of the Ailment No Sign of Senility Walking Mostly Affected Getting Better Balance First Described in 1869 The Survival Rate Good Breathing Capacity | By Lawrence K Altman | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-repair-contract-insurance-for-buyers-at-your-service-the-repair.html | The Repair Contract Insurance for Buyers At Your Service The Repair Contract A Kind of Insurance for the Consumer | By Ralph Blumenthal | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/tv-miami-the-trial-that-sparked-the-riots.html | TV Miami The Trial That Sparked the Riots | By Harold C Schonberg | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/us-aid-to-medicine.html | US Aid to Medicine | By John Bunker | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/us-envoy-unhurt-in-beirut-attack.html | US Envoy Unhurt in Beirut Attack | Special to The New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/us-official-warns-japan-on-car-sales-tougher-us-position-suggested.html | US Official Warns Japan on Car Sales Tougher US Position Suggested Toyota Is in Taiwan Bid A Difficult Transition Japans Car Production | By Mike Tharp Special To the New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/us-steel-raises-prices-analysts-doubt-success-viewpoint-of-analysts.html | US Steel Raises Prices Analysts Doubt Success Viewpoint of Analysts | By Robert J Cole | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/violence-spreads-despair-among-indias-moslems-new-violence-reported.html | Violence Spreads Despair Among Indias Moslems New Violence Reported | Special to The New York Times | TX 533137 | 1980-09-02 |
| 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/youth-slain-in-basketball-dispute.html | Youth Slain in Basketball Dispute | By Barbara Basler | TX 533137 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/10-billion-savings-and-tax-rises-are-voted-by-house-committee.html | 10 Billion Savings and Tax Rises Are Voted by House Committee Awaiting LameDuck Session House Hearings Set Proxmire Disagrees | By Martin Tolchin Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/1000-years-of-jazz-at-lincoln-center-sunday-night-new-orleans-by.html | 1000 Years of Jazz at Lincoln Center Sunday Night New Orleans by Way of LA Study at the Source | By John S Wilson | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/2d-brother-charged-in-slaying-at-brooklyn-playground-quarrel-over.html | 2d Brother Charged in Slaying at Brooklyn Playground Quarrel Over Ball Revenge Motive Cited | By Barbara Basler | TX 533136 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/3d-trial-to-be-ordered-for-2-arizona-ranchers.html | 3d Trial to Be Ordered For 2 Arizona Ranchers | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/900-annies-sing-for-tomorrow-a-demanding-role-a-blase-trouper-at-8.html | 900 Annies Sing for Tomorrow A Demanding Role A Blase Trouper at 8 Stuffed Sandy Cocks an Ear American Folk Piece | By Eleanor Blau | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/a-student-prince-for-city-opera-old-heidelberg-revived-opening-with.html | A Student Prince for City Opera Old Heidelberg Revived Opening With Two Pair | By Raymond Ericson | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/about-real-estate-con-ed-helps-to-rehabilitate-housing-in-brooklyns.html | About Real Estate Con Ed Helps to Rehabilitate Housing in Brooklyns Greenpoint Section | By William G Blair | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/abscam-jury-is-to-begin-its-deliberations-today-pretty-big-pill-to.html | Abscam Jury Is to Begin Its Deliberations Today Pretty Big Pill to Swallow No Intent Defense Says Trickery Is Charged Man in Need of a Story The Judges Instructions | By Joseph P Fried | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/advertising-capital-sports-on-the-rise-research-designs-begins.html | Advertising Capital Sports On The Rise Research Designs Begins Commercial Recall Service House  Garden Insert Addendum | NR Kleinfield | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/amid-jazz-renaissance-detroit-loses-1920s-musical-showplace-motown.html | Amid Jazz Renaissance Detroit Loses 1920s Musical Showplace Motown Left for California Drew Enthusiastic Audiences | By Reginald Stuart Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/art-atlantic-city-then-and-now-at-cooperhewitt.html | Art Atlantic City Then and Now at CooperHewitt | By Vivien Raynor | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/art-library-matches-like-and-unalike-in-5-centuries-of-prints.html | Art Library Matches Like and Unalike in 5 Centuries of Prints | By John Russell | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/at-the-movies-breaking-through-in-airplane.html | At the Movies Breaking through in Airplane | Judy Klemesrud | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/auctions.html | Auctions | Rita Reif | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/begin-assails-us-decision-to-abstain-on-un-censure-speaks-of-davids.html | Begin Assails US Decision To Abstain on UN Censure Speaks of Davids Capital A Warning to Saudi Arabia Turkey to Quit Jerusalem Colombia to Leave Jerusalem | Special to The New York Times | TX 533136 | 1980-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/beirut-holds-3-in-attack-on-us-envoy-israel-strikes-in-southern.html | Beirut Holds 3 in Attack on US Envoy Israel Strikes in Southern Lebanon | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/ben-nevis-well-fails-final-tests-rig-to-be-moved-50-miles-away.html | Ben Nevis Well Fails Final Tests Rig to be Moved 50 Miles Away | By Anthony J Parisi | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/bid-to-widen-voter-support-economic-actions-seek-to-soothe-a-broad.html | Bid to Widen Voter Support Economic Actions Seek to Soothe a Broad Array Of Political Constituencies Whose Needs Conflict News Analysis Another Shift in Course Bid to Attract Voters Reagan Proposal Under Pressure Outpouring of Support Program for Picking Losers Outlook Unclear | By Steven Rattner Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/blues-the-thunderbirds-oils-show-at-media.html | Blues The Thunderbirds Oils Show at Media | By Robert Palmer | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/books-of-the-times-the-greece-of-the-britons-reputations-in-trouble.html | Books of The Times The Greece of the Britons Reputations in Trouble | By John Leonard | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/bridge-the-new-perils-of-pauline-is-all-about-a-wrong-lead-an.html | Bridge The New Perils of Pauline Is All About a Wrong Lead An Attack on Trumps | By Alan Truscott | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/broad-way-memorializes-gower-champion-1500-attend-memorial-service.html | Broad way Memorializes Gower Champion 1500 Attend Memorial Service First Partner Recalls Career Stagehand Tells Anecdote | By Ari L Goldman | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/broadway-debbie-reynolds-to-play-colette-in-a-new-musical.html | Broadway Debbie Reynolds to play Colette in a new musical | Carol Lawson | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/business-people-chief-is-appointed-at-williamsburgh-defeating-gm-on.html | BUSINESS PEOPLE Chief Is Appointed At Williamsburgh Defeating GM on Patent | Leonard Sloane | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/carey-terming-carter-brilliant-vows-campaign-aid-carey-hails-carter.html | Carey Terming Carter Brilliant Vows Campaign Aid Carey Hails Carter and Vows Aid | By Steven R Weisman Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/carters-proposals-get-mixed-reviews-major-major-shift-in-direction-danger.html | Carters Proposals Get Mixed Reviews Major Shift in Direction Danger of Inflation Cited | By Peter J Schuyten | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/chinas-people-problem.html | Chinas People Problem | By John B Oakes | TX 533136 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/city-to-continue-reduced-fares-for-students-until-end-of-year.html | City to Continue Reduced Fares For Students Until End of Year Alternative Financing Sought Board Had Voted to Cut Funds | By Ronald Smothers | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/company-news-homestake-mining-stock-soars-gold-discovery-pushes.html | COMPANY NEWS Homestake Mining Stock Soars Gold Discovery Pushes Price To 79  Up 7 | By Alexander R Hammer | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/conna-chain-fights-for-share-of-convenience-store-market-revenues.html | Conna Chain Fights for Share Of Convenience Store Market Revenues and Earnings Rise | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/cosmos-31-winners-in-tulsa-cosmos-31-winners-in-tulsa-fort.html | Cosmos 31 Winners In Tulsa Cosmos 31 Winners In Tulsa Fort Lauderdale Wins 21 | By Alex Yannis Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/credit-markets-rise-in-key-rate-hurts-bonds-prices-decline-on.html | CREDIT MARKETS Rise in Key Rate Hurts Bonds Prices Decline On Carter Plan Purchases for Foreign Banks Dealers Group Shortens Session | By Hj Maidenberg | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/danes-hit-by-recession-clash-on-arms-spending-the-zero-solution.html | Danes Hit by Recession Clash on Arms Spending The Zero Solution Importance of Danish Role Opposition Speaks Out The Dispute Is a Symbol | By Rw Apple Jr Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/deng-stresses-need-for-new-leadership-pekings-deputy-prime-minister.html | DENG STRESSES NEED FOR NEW LEADERSHIP Pekings Deputy Prime Minister Opening Legislative Session Speaks to Advisory Panel Serves as Advisory Body TenMinute Speech by Deng | By James P Sterba Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/donkeys-elephants-and-a-stray-teddycat-a-pucci-creation.html | Donkeys Elephants and a Stray Teddycat A Pucci Creation | By Ron Alexander | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/economic-envoys-of-labor-and-business-joseph-lane-kirkland-men-in.html | Economic Envoys of Labor and Business Joseph Lane Kirkland Men in the News Some Stern Convictions War Years Spent at Sea A Union TroubleShooter Irving Saul Shapiro Boards Potential Seen Alert to Government Role | By Eric Paceby Karen W Arenson | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/economic-scene-productivity-and-capital.html | Economic Scene Productivity And Capital | Martin Neil Baily | TX 533136 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/fbi-says-fingerprints-were-left-on-bomb-that-wrecked-casinohotel-a.html | FBI Says Fingerprints Were Left on Bomb That Wrecked CasinoHotel A Powerful Device A White Van Marked IBM MultimillionDollar Losses Daily | By Robert Lindsey Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/film-frank-langella-in-those-lips-those-eyes.html | Film Frank Langella in Those Lips Those Eyes | Vincent Canby | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/for-handicapped-graduation-into-public-school-mainstream-leaving.html | For Handicapped Graduation Into Public School Mainstream Leaving the Greenhouse See the Child Hes Very Determined | By Georgia Dullea Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/foreign-affairs-nations-arent-friends.html | FOREIGN AFFAIRS Nations Arent Friends | By Flora Lewis | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/four-new-york-democrats-argue-merits-for-senate-job-cant-serve-two.html | Four New York Democrats Argue Merits for Senate Job Cant Serve Two Clients | By Frank Lynn | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/frank-langella-in-those-lips-those-eyes.html | FRANK LANGELLA IN THOSE LIPS THOSE EYES | By Vincent Canby | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/gm-expecting-pickup-to-recall-18700-to-jobs-gm-expecting-pickup-to.html | GM Expecting Pickup To Recall 18700 to Jobs GM Expecting Pickup To Recall 18700 to Jobs A Welcomed Action | By Reginald Stuart Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/government-accounting-debate-on-rules-grows-government-accounting.html | Government Accounting Debate on Rules Grows Government Accounting Rules Debated An Official Calls for Change How the System Works Now | By Steve Lohr | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/growing-pains-at-coast-utility-pacific-gas-acts-to-cut-energy-use.html | Growing Pains at Coast Utility Pacific Gas Acts to Cut Energy Use Conservation Measures Pacific Gass Program to Reduce Demand | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/how-depreciation-rule-would-work.html | How Depreciation Rule Would Work | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/in-the-nation-less-than-optimum.html | IN THE NATION Less Than Optimum | By Tom Wicker | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/jets-walker-out-of-giants-game.html | Jets Walker Out Of Giants Game | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/kate-smith-hospitalized-as-family-fights-over-estate.html | Kate Smith Hospitalized as Family Fights Over Estate | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/lc-bates-black-publisher-79-led-in-little-rock-desegregation.html | LC Bates Black Publisher 79 Led in Little Rock Desegregation Attacked by Faubus Crippled by Boycott Wanted No Toms | By David Bird | TX 533136 | 1980-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/letters-an-insoluble-dilemma-for-the-us-in-berbera-curing-meter-the.html | Letters An Insoluble Dilemma for the US in Berbera Curing Meter Theft With Sealed Boxes No Show No Count A Free Market System Wont Heal Americas Buffeted Economy UN Inaction on the Hostages in Iran Support for the Poles To Stop the FBI Threat of Sabotage | JOHN H SPENCERJESSE BRYANTHENRY BROWNDAVID MONTCALMMORRIS AMCHANEDWARD ALBEEMARC MANDELLMICHAEL NEY | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/mara-ties-to-giants-still-strong-giants-mara-retains-his-links-to.html | Mara Ties To Giants Still Strong Giants Mara Retains His Links to the Team | By Gerald Eskenazi Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/market-place-lagging-profits-from-garbage.html | Market Place Lagging Profits From Garbage | Robert Metz | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/meeting-of-women-and-male-doctors-produces-a-candid-airing-of.html | Meeting of Women and Male Doctors Produces a Candid Airing of Complaints | By Nan Robertson | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/mood-in-actors-strike-hopeful-guarded-optimism-reflection-of.html | Mood in Actors Strike Hopeful Guarded Optimism Reflection of Earlier Strike Proposals and Counters 68 Films Being Shot No Strike Benefits A Second Strike Son of Sheik Under Stars | By Aljean Harmetz Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/mta-studying-a-penalty-code-for-conrail-pact-rewards-and.html | MTA Studying A Penalty Code For Conrail Pact Rewards and Punishments Would Be Established Complex Relationship Standards in New Jersey | By David A Andelman | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/music-verdi-string-quartet.html | Music Verdi String Quartet | Raymond Ericson | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/new-face-maureen-teefy-rebels-long-road-to-movie-fame-all-these.html | New Face Maureen Teefy Rebels Long Road To Movie Fame All These Transforming Roles Turning Point With Seagull Learning to Let Loose Jersey Folk Festival | By Leslie Bennetts | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/new-york-savings-in-carter-proposal.html | New York Savings In Carter Proposal | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/notes-on-people-account-of-an-affair-of-lady-mountbatten-is-denied.html | Notes on People Account of an Affair of Lady Mountbatten Is Denied Climber Claims Ascent of Mt Everest From China Side Romance in the Clouds for a Couple of Winners Back to the Stage Pony for a Dark Horse | Judith Cummings Albin Krebs | TX 533136 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/occupied-hebron-is-still-preoccupied-with-violence-a-cycle-of.html | Occupied Hebron Is Still Preoccupied With Violence A Cycle of Terrorist Attacks The Heavy Hand Is Felt | By James M Markham Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/opera-old-maid-and-thief-and-secret-of-suzanna-2-free-baroque.html | Opera Old Maid and Thief And Secret of Suzanna 2 Free Baroque Concerts In the Bronx on Sunday | By Edward Rothstein | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/pfister-wins-5thset-tiebreaker-to-upset-gerulaitis-borg-gains.html | Pfister Wins 5thSet Tiebreaker To Upset Gerulaitis Borg Gains Backhand Misses Gerulaitis Is Ousted By Pfister Knee Speculations Easy for Kriek | By Neil Amdur | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/polish-worker-in-gdansk-talks-of-life-and-the-strike-dispassion-and.html | Polish Worker in Gdansk Talks of Life and the Strike Dispassion and Sense of Irony Worker Talks of the Strike and of Life in Gdansk Hopeless Without Connections Rich Richer and Poor Poorer | By John Vinocur Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/pop-tommy-dorsey-band.html | Pop Tommy Dorsey Band | John S Wilson | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/publishing-bidding-for-readers.html | Publishing Bidding for Readers | By Herbert Mitgang | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/reagan-sees-flaws-in-carters-program-bailing-out-social-security.html | Reagan Sees Flaws In Carters Program Bailing Out Social Security Depression vs Recession Favors 10 Tax Cut | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/reporter-accused-in-prison-escape-is-deemed-among-southeasts-best-a.html | Reporter Accused in Prison Escape Is Deemed Among Southeasts Best A Search Warrant for Letters Editor Calls Postell Superb | By Wendell Rawls Jr Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/restaurants-dinner-as-theater-adds-to-its-cast-the-palace.html | Restaurants Dinner as theater adds to its cast The Palace | Moira Hodgson | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/rushhour-ban-seen-deterring-4400-vehicles-city-backs-planned-dent.html | RushHour Ban Seen Deterring 4400 Vehicles City Backs Planned Dent in BridgeTraffic Flow Panel Members Skeptical | By Clyde Haberman | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/sam-levenson-brooklyn-teacher-who-turned-entertainer-68-dies.html | Sam Levenson Brooklyn Teacher Who Turned Entertainer 68 Dies Overwhelmed With Dates Majored in Spanish | By Edith Evans Asbury | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/sports-of-the-times-kieran-and-golinkin.html | Sports of The Times Kieran and Golinkin | RED SMITH | TX 533136 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/state-high-court-upholds-benedettos-right-to-run-how-the-sides-line.html | State High Court Upholds Benedettos Right to Run How the Sides Line Up | By Richard J Meislin | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/strikers-in-poland-get-harsh-warning-as-walkouts-grow-government.html | STRIKERS IN POLAND GET HARSH WARNING AS WALKOUTS GROW Government Calling the Situation Very Difficult Says It Cannot Go On for Much Longer No Questions Answered Text of Appeal Prepared Polish Government Issues Harsh Warning to Strikers as Walkouts Grow No Movement on Main Demand More Moderate Tone | By John Darnton Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/tax-discounts-for-married-couples.html | Tax Discounts for Married Couples | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-best-outdoor-cafes-for-peoplewatching-best-outdoor-cafes-for.html | The Best Outdoor Cafes for PeopleWatching Best Outdoor Cafes for PeopleWatching Buffalo Roadhouse Cafe Figaro Factors Find and Empire Curtain Up Lincoln Center Environs Columbus Avenue The Stanhope Cafe de la Paix | By Anna Quindlen | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-modern-memoirist-family-history-on-tape-not-literary-enough-the.html | The Modern Memoirist Family History on Tape Not Literary Enough The End of Prohibition | By Matthew L Wald Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-new-list-of-demands-made-by-the-strikers-in-gdansk.html | The New List of Demands Made by the Strikers in Gdansk | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-pop-life-soundtrack-album-from-paul-simon.html | The Pop Life Soundtrack album from Paul Simon | John Rockwell | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/to-ugandans-the-unexpected-has-become-routine-the-talk-of-kampala.html | To Ugandans the Unexpected Has Become Routine The Talk of Kampala | By Gregory Jaynes Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/turning-corner-at-firestone-vibrations-from-tire-machines-new.html | Turning Corner at Firestone Vibrations From Tire Machines New President Is Helping Firestone Turn Corner 25 Million in Costs Saved Marginal Lines Eliminated Border Tax Proposed Tarnished Image | Special to The New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/tv-weekend-closeup-of-the-japanese.html | TV Weekend CloseUp of the Japanese | By Richard F Shepard | TX 533136 | 1980-09-02 |

| | | | | |
|---|---|---|---|---|
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/two-candidates-report-spending-over-1-million-rep-holtzman-is.html | Two Candidates Report Spending Over 1 Million Rep Holtzman Is Leading Miss Myerson in Totals DAmato Reports 600000 | By Maurice Carroll | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/two-to-lead-board-aflcio-and-du-pont-heads-pickedreagan-assails.html | TWO TO LEAD BOARD AFLCIO and Du Pont Heads PickedReagan Assails Program Political Quick Fix Carter Outlines Economic Plan 57 Billion Added to Deficit Kennedy Mildly Enthusiastic Major Elements in Package | By Edward Cowan Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/us-blocks-grace-pact.html | US Blocks Grace Pact | By Clyde H Farnsworth Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/us-says-seoul-press-distorts-criticism-new-regime-is-said-to.html | US SAYS SEOUL PRESS DISTORTS CRITICISM New Regime Is Said to Manipulate Reports on American Position Not Compatible With Treaty US Says the Seoul Press Distorts American Criticism | By Bernard Gwertzman Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/us-security-and-politics-charges-traded-by-backers-of-carter-and.html | US Security and Politics Charges Traded by Backers of Carter and Reagan Are Reminiscent of 1960 Debate on Missile Gap News Analysis Presidents Aides Reply New Generation of Planes Charges and Denials | By Richard Burt Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/ussomalia-pact-drawing-opposition-house-panel-asserts-military-aid.html | USSOMALIA PACT DRAWING OPPOSITION House Panel Asserts Military Aid Increases Danger of Involving Americans in Fighting Little New Strength Seen Soviet Buildup Feared | By Juan de Onis Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/weekender-guide-friday-summerpier-dance-finale-folk-whittling-on.html | WEEKENDER GUIDE Friday SUMMERPIER DANCE FINALE FOLK WHITTLING ON 53D ST ON MIDTOWN WALLS Saturday ART IN WASHINGTON SQ WEEKENDER GUIDE SALSA NIGHTS AT GARDEN Sunday DANCE AT THE MUSEUM IOLANTHE FARETHEEWELL FAMILY DAY IN THE BRONX | Eleanor Blau | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/what-to-do-over-labor-day-holiday-in-town-and-country-what-to-do-in.html | What to Do Over Labor Day Holiday in Town And Country What to Do in Town and Country on Holiday Weekend Long Island Connecticut Westchester Hudson Valley New Jersey | By Fred Ferrettishawn Kennedydiane Henryedward Hudsonharold Faberalfonso A Narvaez | TX 533136 | 1980-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/where-to-look-for-aid-new-ideas-for-third-world-took-power-in-1975.html | Where to Look for Aid New Ideas for Third World Took Power in 1975 Frank About His Motives | By Bernard D Nossiter Special To the New York Times | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/who-needs-labor-day.html | Who Needs Labor Day | By Elisabeth Conley | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/wine-list-at-the-palace-is-a-study-in-aristocracy.html | Wine List at the Palace Is a Study in Aristocracy | By Terry Robards | TX 533136 | 1980-09-02 |
| 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/yanks-win-on-murcers-homer-a-parade-of-misfortune-yanks-top.html | Yanks Win on Murcers Homer A Parade of Misfortune Yanks Top Mariners Orioles 13 Angels 8 | By Joseph Durso | TX 533136 | 1980-09-02 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/2-lirr-commuters-are-held-for-refusing-to-show-their-tickets-i-put.html | 2 LIRR Commuters Are Held for Refusing To Show Their Tickets I Put Up With a Lot | By James Barron | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/6-feet-from-begins-new-office-an-immovable-force-told-me-to-take.html | 6 Feet From Begins New Office an Immovable Force Told Me to Take Money Piecemeal Expropriations | By James M Markham Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-former-pro-gains-in-us-amateur-golf-lewis-prefers-amateur-golf.html | A Former Pro Gains In US Amateur Golf Lewis Prefers Amateur Golf Siderowf Is Eliminated | By Gordon S White Jr | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-lockout-at-met-opera-likely-as-talks-resume-single-issue-at-stake.html | A Lockout at Met Opera Likely as Talks Resume Single Issue at Stake Other Area Practices Cited Agree on Figures Added Costs Estimated Training Called the Same | By John Rockwell | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-scottish-banker-comes-for-tea-and-scones.html | A Scottish Banker Comes For Tea and Scones | By Sheila Gordon | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-stagehand-at-the-met-is-termed-key-suspect-in-killing-of.html | A Stagehand at the Met Is Termed Key Suspect in Killing of Violinist Resembles Face in Sketch A Stagehand at the Met Is Termed Key Suspect in Killing of Violinist 1000 Questioned in 5 Weeks Vanished Backstage Troupe Returned to Berlin | By Robert D McFadden | TX 546812 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-30 | https://www.nytimes.com/1980/08/archives/abscam-jury-convicts-rep-myers-and-codefendants-of-all-charges.html | Abscam Jury Convicts Rep Myers And CoDefendants of All Charges Mayor Errichetti of Camden and 2 Others Also Guilty of Bribery in First Trial After 2Year US Inquiry Said They Followed Script Rep Myers and CoDefendants Convicted in Abscam Trial Critics Allege Entrapment 50000 Accepted Kept Cash at Home Weinbergs Role | By Joseph P Fried | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/archives/after-6-years-law-of-sea-parley-nears-mining-pact-agreement-next.html | After 6 Years Law of Sea Parley Nears Mining Pact Agreement Next Spring Foreseen Vast New Body of Maritime Law Veto for Industrial Nations Weaknesses Threaten Treaty Helping the Rich Get Richer | By Paul Lewis Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/archives/anderson-amid-the-corn-modern-campaign-ritual-motorcade-before-7-am.html | Anderson Amid the Corn Modern Campaign Ritual Motorcade Before 7 AM Trailers of Media People Bombed on National Television | By Warren Weaver Jr Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/archives/blue-of-giants-stops-mets-and-zachry-10-12th-victory-for-blue-minor.html | Blue of Giants Stops Mets and Zachry 10 12th Victory for Blue Minor Threats Stifled | By Deane McGowen Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/archives/books-of-the-times-food-for-thought-status-and-anxiety-morsels-to.html | Books of The Times Food for Thought Status and Anxiety Morsels to Chew Over | By Anatole Broyard | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/archives/brezhnev-urges-us-to-aid-normalization-not-meant-to-refer-to-poland.html | Brezhnev Urges US to Aid Normalization Not Meant to Refer to Poland US Chided on Arms Treaty Review of Helsinki Accords | By Anthony Austin Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/archives/bridge-when-the-bidding-is-right-it-can-be-the-time-to-bluff-saw-a.html | Bridge When the Bidding Is Right It Can Be the Time to Bluff Saw a Need of Spade Tricks | By Alan Truscott | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/archives/british-woolworths-troubles-analysts-blame-management-industry.html | British Woolworths Troubles Analysts Blame Management Industry Shifts British Woolworth Hurt by Industry Shift Entering FastFood Business Upturn Is Thought Unlikely | By Youssef M Ibrahim Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/archives/bush-returns-to-jersey-where-nomination-drive-died.html | Bush Returns to Jersey Where Nomination Drive Died | By Ao Sulzberger Jr Special To the New York Times | TX 546812 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/cabaret-ellington-by-miss-little.html | Cabaret Ellington by Miss Little | By John S Wilson | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/california-given-epa-warning-on-checking-car-emission-systems-sewer.html | California Given EPA Warning On Checking Car Emission Systems Sewer Funds Also in Jeopardy | By Ernest Holsendolph Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/census-bureau-chief-rejects-kochs-plans-to-raise-count-the-federal.html | Census Bureau Chief Rejects Kochs Plans to Raise Count The Federal Objections The Confidentiality Issue Chief of Census Rejects Kochs Plan | By Ronald Smothers | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/chinas-good-life.html | Chinas Good Life | By John B Oakes | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/coalition-seeks-to-end-rule-of-marcos-opposition-action-is-welcomed.html | Coalition Seeks to End Rule of Marcos Opposition Action Is Welcomed | Special to The New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/company-news-fiat-will-sell-2in1-energy-generator-suitable-for.html | COMPANY NEWS Fiat Will Sell 2in1 Energy Generator Suitable for Apartment Buildings Unit Made by Cummins Engine Superior Oil Rejects Offer For McIntyre Alaskan Northwest Gets New Partners 4 Coffee Companies Cut Prices 10 Cents Atco to Increase Calgary Power Bid Raw Steel Output Lowest Since 1971 First Pennsylvania Completes Unit Sale Pneumo to Weigh Offer by LTV AIG Reports Stake In United Guaranty AMC Car Prices Raised by 21 | By Anthony J Parisi | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/credit-markets-intervention-by-fed-spurs-price-rally-indicators.html | CREDIT MARKETS Intervention by Fed Spurs Price Rally Indicators Report Hurts Prices Example of Rallys Impact | By Hj Maidenberg | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/disease-linked-to-tampons-is-still-elusive-first-reported-two-years.html | Disease Linked To Tampons Is Still Elusive First Reported Two Years Ago No Comment on Suit Risk Termed Small | Special to The New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/expert-on-soviet-expects-trouble-his-role-has-diminished-military.html | Expert on Soviet Expects Trouble His Role Has Diminished Military Power Snowballing | Special to The New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/for-the-hopi-the-arizona-mesas-are-always-home-celebrating-freedom.html | For the Hopi the Arizona Mesas Are Always Home Celebrating Freedom Regrets Missed Opportunity | Special to The New York Times | TX 546812 | 1980-09-08 |

| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/frances-fishermen-fighting-for-our-whole-livelihood-more.html | Frances Fishermen Fighting for Our Whole Livelihood More Disruptions Threatened Their Only Way of Life Jobs Steadily Declining | By William Borders Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/freedom-is-chosen-for-defense-of-cup-final-challenger-trials.html | Freedom Is Chosen For Defense of Cup Final Challenger Trials Freedom Recovers Swiftly | By William N Wallace Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/german-surplus-shrinks.html | German Surplus Shrinks | Special to The New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/going-out-guide-a-room-with-chic-free-at-lincoln-center-pictures-at.html | GOING OUT Guide A ROOM WITH CHIC FREE AT LINCOLN CENTER PICTURES AT AN EXHIBITION | John Corry | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/haughtons-racing-with-a-sad-memory.html | Haughtons Racing With a Sad Memory | By James Tuite Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/house-conservative-fights-for-his-seat-divided-they-fell-votes-like.html | House Conservative Fights for His Seat Divided They Fell Votes Like a Republican | By Frank Lynn Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/issue-and-debate-after-almost-a-decade-the-abm-dispute-resumes-the.html | Issue and Debate After Almost a Decade the ABM Dispute Resumes The Background For an ABM System Against an ABM System The Outlook | By Richard Burt Special to the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/its-rarely-politics-as-usual-to-south-dakota-governor-anybody-but.html | Its Rarely Politics as Usual To South Dakota Governor Anybody but Carter Promising Career as Delinquent Years of Violence The Bunny Suit | By Molly Ivins Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/javits-and-damato-debate-and-the-air-is-full-of-anger-the-senators.html | Javits and DAmato Debate And the Air Is Full of Anger The Senators Illness Unlike Democrats Debates | By Maurice Carroll | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/jersey-classifies-10-of-schools-as-failing-to-teach-basic-skills.html | Jersey Classifies 10 of Schools As Failing to Teach Basic Skills Urban Officials Assail System | By Alfonso A Narvaez Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/jets-and-giants-resume-rivalry-a-bitter-confrontation-the-voice-of.html | Jets and Giants Resume Rivalry A Bitter Confrontation The Voice of Reason Intimidating Hitters Walker Is Ailing for Jets | By Gerald Eskenazi | TX 546812 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/key-economic-index-shows-a-record-rise-us-aides-hail-report-say.html | KEY ECONOMIC INDEX SHOWS A RECORD RISE US Aides Hail Report Say Worst of the Recession May Be Over Not a Flawless Forecaster July Economic Index Up by a Record 46 An Unusual Convergence Rapid Recovery Doubted Potential for Confrontation Seen | By Clyde H Farnsworth Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/legislator-tells-of-a-bahamian-sea-mystery-bloodstained-glasses.html | Legislator Tells of a Bahamian Sea Mystery BloodStained Glasses Found Son Criticizes State Department | By William Robbins Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/letter-on-clean-air-epa-heal-thyself.html | Letter On Clean Air EPA Heal Thyself | LEONARD BAUCKMAN | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/letters-tax-cut-hokum-on-the-hill-avian-predators-culture-bounty-to.html | Letters Tax Cut Hokum on the Hill Avian Predators Culture Bounty To Open TV Debates Summer Jabs Madness Over Javits Seat Managerial Changes For US Business Americans Abroad Ask IRS Relief Carters Unwarranted Objections to Abortion | SIDNEY WEINTRAUBPETER SHIREJONATHAN ATKINPAUL S FEINRUTH GORDONJOHN J MARCHICHARLES F LARSONIH FREDRICKSBELLAS ABZUG | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/main-break-halts-water-to-10000-jersey-homes-break-repaired-at-7.html | Main Break Halts Water To 10000 Jersey Homes Break Repaired at 7 | By Paul L Montgomery Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/mcdermott-in-new-bid-to-pullman-485-million-offer-tops-that-of.html | McDermott In New Bid To Pullman 485 Million Offer Tops That Of Wheelabrator Active Trading Spurred McDermott Would Own 61 Percent McDermott in New Pullman Bid | By Steve Lohr | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/miller-on-carters-plan-stress-is-on-investment-tax-policy-revisions.html | Miller on Carters Plan Stress Is on Investment Tax Policy Revisions Tax Approach Defended August Farm Prices Up by 36 to Peak Poultry and Eggs Rise 62 | By Thomas C Hayes | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/mime-russian-story-depicts-old-life-and-new-in-america.html | Mime Russian Story Depicts Old Life and New in America | By Jennifer Dunning | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/money-supply-rises-slightly-in-week-no-tightening-seen-money-supply.html | Money Supply Rises Slightly in Week No Tightening Seen Money Supply Up Slightly Growth Within Fed Targets Reserves Not Automatic Member Bank Loans Up | By Michael Quint | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/music-works-of-rorem-brahms-and-beethoven.html | Music Works of Rorem Brahms and Beethoven | By Edward Rothstein | TX 546812 | 1980-09-08 |

| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/my-father-dr-pat.html | My Father Dr Pat | By Lindsay Patterson | TX 546812 | 1980-09-08 |
|---|---|---|---|---|---|
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/nastase-penalized-and-out-nastase-penalized-and-out.html | Nastase Penalized And Out Nastase Penalized And Out | By Jane Gross | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/nicholas-e-wagman-exdirector-of-u-of-pittsburgh-observatory.html | Nicholas E Wagman ExDirector Of U of Pittsburgh Observatory | Special to The New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/nigeria-expands-bustling-ports-nigeria-expanding-ports.html | Nigeria Expands Bustling Ports Nigeria Expanding Ports | Special to The New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/notes-on-people-in-some-ways-godunov-says-the-good-life-is-tough.html | Notes on People In Some Ways Godunov Says the Good Life Is Tough The Apprehension Is to the Swift Howard Golden Finds The Son of Blood and Guts Speaks His Mind Roberta Peters Taking Repertoire to China Drunk and Disorderly Hes Released Without Bail | Albin Krebs | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/observer-passages-in-the-night.html | OBSERVER Passages In the Night | By Russell Baker | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/on-business-in-the-state.html | On Business In the State | By Raymond T Schuler | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/opera-student-prince-revived-by-city-troupe-the-cast.html | Opera Student Prince Revived by City Troupe The Cast | By Donal Henahan | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/patents-detecting-gastric-cancer-chain-saw-can-be-thrown-over-high.html | Patents Detecting Gastric Cancer Chain Saw Can Be Thrown Over High Tree Branches Circulatory Units Treated To Prevent Blood Clotting Sensor Devised to Warn Of Radioactive Fallout | Stacy V Jones | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/political-scientists-mull-census-in-awe-of-the-science.html | Political Scientists Mull Census in Awe of the Science | By Ej Dionne Jr Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/president-agrees-to-a-91-raise-in-federal-pay-the-increase-set-for.html | President Agrees To a 91 Raise In Federal Pay The Increase Set for Oct 1 Would Cost 29 Billion Comparable Salaries Required | By Steven R Weisman Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/robert-f-keller-is-dead-at-67-exdeputy-comptroller-general.html | Robert F Keller Is Dead at 67 ExDeputy Comptroller General | Special to The New York Times | TX 546812 | 1980-09-08 |

| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/santuccis-drive-centers-on-pleas-to-middle-class-foes-all-of-one.html | Santuccis Drive Centers On Pleas to Middle Class Foes All of One Ilk Santucci Styling Himself as Fighter for Middle Class Like the People in Utica Declined to Take Out Loans Calls Fund Pleas Inappropriate The Manes Theory | By Barbara Basler | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/saturday-news-quiz.html | Saturday News Quiz | Linda Amster | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/sports-of-the-times-karen-susman-is-stirring-memories-of-her-old.html | Sports of The Times Karen Susman Is Stirring Memories of Her Old Court Magic | GEORGE VECSEY | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/stocks-rise-slightly-on-thinner-volume-speculation-on-feds.html | Stocks Rise Slightly On Thinner Volume Speculation on Feds Intentions | By Alexander R Hammer | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/strike-ends-at-london-times-but-problems-remain-long-strike-during.html | Strike Ends at London Times but Problems Remain Long Strike During 1979 False Sense of Security Seen | By Rw Apple Jr Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/strikes-in-poland-spread-to-warsaw-and-mines-in-south-progress.html | STRIKES IN POLAND SPREAD TO WARSAW AND MINES IN SOUTH PROGRESS REPORTED IN TALKS 20000 Copper Miners Leave Jobs and Urge Fruitful Conclusion to Bargaining on Unions Some Progress Is Reported Criticism of Strikers Continues Polish Strikes Continue to Spread Despite Reports of Progress in Talks The Strikes Reach Warsaw More Dissidents Are Arrested | By John Darnton Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/tax-agency-organized-national-check-on-lawyers-report-is-confirmed.html | Tax Agency Organized National Check on Lawyers Report Is Confirmed Analysis of Random Sampling | By Peter Kihss | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/tesoro-in-warning-to-suitors.html | Tesoro In Warning To Suitors | By Peter J Schuyten | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/toyota-expects-accord-by-years-end-on-joint-production-of-cars-with.html | Toyota Expects Accord by Years End On Joint Production of Cars With Ford Much Consideration to Be Done Other Auto Makers Chided | By Mike Tharp Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/tv-notebook-cbs-plans-auschwitz-film-for-sept-30-amid-protest-pbs.html | TV Notebook CBS Plans Auschwitz Film For Sept 30 Amid Protest PBS Hurt by Amendment Notes and Comments | By Tony Schwartz | TX 546812 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/us-admits-problems-on-refugees-14000-cubans-remain-in-camps-a-gross.html | US Admits Problems on Refugees 14000 Cubans Remain in Camps A Gross Thing to Do US Concedes Refugee Problem HardCore Cubans Still in Camps Happened to Be on Line Estimate Called Accurate Victims of Cuban System Fumes Kill Young Refugee Girl | By Douglas E Kneeland Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/us-and-seoul-quarrel-over-press-concern-about-korean-promises-trial.html | US and Seoul Quarrel Over Press Concern About Korean Promises Trial Reportedly Misrepresented | By Henry Scott Stokes Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/us-forbids-sale-of-jetliners-to-iraq.html | US Forbids Sale of Jetliners to Iraq | Special to The New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/us-vows-restraint-on-polish-disputes-statement-by-muskie.html | US VOWS RESTRAINT ON POLISH DISPUTES Statement by Muskie Sympathizes With Strikers and Government Economic Steps Considered US Vows Restraint Over Poland Pressure for US Action Issue of Human Rights | By Bernard Gwertzman Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/vacillation-in-warsaw-government-uncertain-how-to-negotiate-with.html | Vacillation in Warsaw Government Uncertain How to Negotiate With Strikers News Analysis Bracing for Deadlock Talk of a General Strike No WellDefined Factions Opposition Party Impossible | By Flora Lewis Special To the New York Times | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/when-the-weekend-is-long-and-the-park-is-a-picnic.html | When the Weekend Is Long And the Park Is a Picnic | By Ron Alexander | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/yankees-win-by-51-lead-by-1-games-as-orioles-fall-50-john-80.html | Yankees Win by 51 Lead by 1 Games As Orioles Fall 50 John 80 Pitches John Loses Shutout Yankees Win 5 to 1 Angels 5 Orioles 0 | By Joseph Durso | TX 546812 | 1980-09-08 |
| 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/your-money-nonmarital-agreements.html | Your Money Nonmarital Agreements | Deborah Rankin | TX 546812 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/2-antique-ships-in-lake-ontario-may-be-raised-muskets-pistols-and.html | 2 Antique Ships In Lake Ontario May Be Raised Muskets Pistols and Cutlasses Cold Water a Preservative Seaman Described Sinkings Extensive Photography Planned | By Andrew H Malcolm Special To the New York Times | TX 546807 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/293-from-minorities-to-join-city-police-action-is-based-on-court.html | 293 FROM MINORITIES TO JOIN CITY POLICE Action Is Based on Court Formula Total of 600 to Be Sworn In Hiring Formula Satisfied 293 From Minorities Among 600 Police Recruits to Be Sworn In Tuesday State Requirements Superseded Proportion of Women in Ranks Second Circuit Disagreed How Cutoff Mark Was Set | By Angel Castillo | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/360-jaklin-klugman-triumphs-in-jerome-close-to-stakes-record.html | 360 Jaklin Klugman Triumphs in Jerome Close to Stakes Record Elevated Monmouth Victor | By Michael Strauss | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/6-democrats-vying-for-upper-east-side-council-seat.html | 6 Democrats Vying for Upper East Side Council Seat | By Glenn Fowler | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-bittersweet-start-too-for-films-42d-st.html | A Bittersweet Start Too for Films 42d St | LAWRENCE VAN GELDER | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-change-of-heart-kopelev.html | A Change of Heart Kopelev | By Hugh McLean | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-congressman-whos-going-home-again-a-big-turnover-nowadays-taking.html | A Congressman Whos Going Home Again A Big Turnover Nowadays Taking Up Ballroom Dancing | By Barbara Gamarekian Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-talk-with-leon-edel.html | A Talk With Leon Edel | By James Atlas | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-warmth-conserver-returns-the-afghan.html | A Warmth Conserver Returns The Afghan | By Ruth Robinson | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-youthful-reach-for-the-sun.html | A YOUTHFUL REACH FOR THE SUN | By Joseph Morgenstern | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/about-cars-imageseekers-keep-the-corvette-rolling-along.html | ABOUT CARS ImageSeekers Keep the Corvette Rolling Along | Marshall Schuon | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/abscam-jurors-tell-of-rejecting-assertions-by-defense-jurors-in.html | Abscam Jurors Tell of Rejecting Assertions by Defense Jurors in Abscam Case Say They Rejected Myers Testimony on 50000 Payment Complained About Share Censure Is Possible Im Embarrassed | By Joseph P Fried | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/aclu-wants-cross-removed-from-new-mexico-countys-seal-historical.html | ACLU Wants Cross Removed from New Mexico Countys Seal Historical and Cultural Emblem | Special to The New York Times | TX 546807 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/amtrak-battles-a-rising-tide-of-complaints-amtrak-amtrak-battles-a.html | Amtrak Battles A Rising Tide Of Complaints Amtrak Amtrak Battles a Tide of Complaints | By Ralph Blumenthal | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/an-american-journal-wilson.html | An American Journal Wilson | By Morris Dickstein | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/anderson-platform-urges-voters-to-put-country-over-party-program.html | ANDERSON PLATFORM URGES VOTERS TO PUT COUNTRY OVER PARTY Program Would Delay Tax Cuts Reduce Government Role and Encourage Arms Control Less Government Involvement Conservative on Economic Issues Anderson Offers a Platform That Urges Voters to Put Nation Over Party | By Warren Weaver Jr Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/antiques-rescuing-ornaments-from-old-buildings.html | ANTIQUES Rescuing Ornaments From Old Buildings | ANN BARRY | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/around-the-garden-this-week-questionsanswers.html | AROUND THE Garden This Week QuestionsAnswers | JOAN LEE FAUST | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/arts-and-leisure-guide-of-special-interest-theater-recent-openings.html | Arts and Leisure Guide Of Special Interest Theater Recent Openings Dance Film Music | Edited by Ann Barry | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/att-takes-up-arms-to-fight-the-little-guys.html | ATT Takes Up Arms To Fight the Little Guys | By Ernest Holsendolph | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/aussies-outsail-france-3.html | Aussies Outsail France 3 | Special to The New York TimesWilliam N Wallace | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/behind-the-best-sellers-michael-m-thomas.html | BEHIND THE BEST SELLERS Michael M Thomas | By Edwin McDowell | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/book-ends-royalties-to-the-treasury-whirlybird-writing.html | BOOK ENDS Royalties to the Treasury Whirlybird Writing | By Herbert Mitgang | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/bridge-a-test-for-those-subtle-errors.html | BRIDGE A Test for Those Subtle Errors | ALAN TRUSCOTT | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/britain-how-marks-spencer-lost-its-spark.html | Britain How Marks  Spencer Lost Its Spark | By Sandra Salmans | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/burgomeister-captures-the-hambletonian-always-the-best-final-score.html | Burgomeister Captures the Hambletonian Always the Best Final Score Breaks Stride A Most Popular Victory A Warm Greeting | By James Tuite Special To the New York Times | TX 546807 | 1980-09-08 |

| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/bush-continues-to-assail-carter-on-the-economy-gop-candidate-visits.html | Bush Continues To Assail Carter On the Economy GOP Candidate Visits Pennsylvania and Jersey Meeting With Economic Adviser Wary of Economic Indicators | By Ao Sulzberger Jr Special To the New York Times | TX 546807 | 1980-09-08 |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/camera-picturing-small-objects-actual-size-or-larger-camera.html | CAMERA Picturing Small Objects Actual Size or Larger CAMERA Picturing Small Objects Actual Size or Larger | ROBERT BRIGHTMAN | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/can-poland-live-with-its-bargain-four-protagonists.html | Can Poland Live With Its Bargain Four Protagonists | By John Darnton | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/carters-latest-strategy-looks-beyond-recession-industrial-challenge.html | Carters Latest Strategy Looks Beyond Recession Industrial challenge from abroad | By Edward Cowan | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/chess-kasparov-triumphs-at-the-baku-tournament.html | CHESS Kasparov Triumphs At the Baku Tournament | ROBERT BYRne | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/childrens-programminga-guide-for-parents-to-the-new-season.html | Childrens ProgrammingA Guide for Parents to the New Season Childrens TV Fare | By Alexis Greene | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/china-opens-trade-doors-to-taiwan-delicately-changing-attitudes.html | China Opens Trade Doors To Taiwan Delicately Changing Attitudes | By James P Sterba | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/chinas-american-card.html | Chinas American Card | By John B Oakes | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/chrysler-panel-on-plant-closings-may-salvage-jobs-possible.html | Chrysler Panel on Plant Closings May Salvage Jobs Possible Alternatives to Closings | By Reginald Stuart Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-a-call-for-regional-presidential-primaries.html | A Call for Regional Presidential Primaries | By Richard L Ottinger | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-antiques-displays-by-200-at-salisbury-show.html | ANTIQUES Displays by 200 At Salisbury Show | By Frances Phipps | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-art-extraordinary-modern-furniture-on-view.html | ART Extraordinary Modern Furniture on View | By John Caldwell | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-connecticut-guide-creatures-large-and-small.html | CONNECTICUT GUIDE CREATURES LARGE AND SMALL ANNUAL SAILBOAT SHOW TRUMBULL WORDS AND MUSIC | Eleanor Charles | TX 546807 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-dining-out-where-regulars-can-fare-well-pepinos.html | DINING OUT Where Regulars Can Fare Well Pepinos | By Patricia Brooks | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-fishing-on-the-hammonassett.html | Fishing on the Hammonassett | By Judith Kusnitz | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-gardening-roadside-lessons-that-apply-everywhere.html | GARDENING Roadside Lessons That Apply Everywhere | By Carl Totemeier | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-highway-repair-delays-are-fatal.html | Highway Repair Delays Are Fatal | By Deborah B Donnelly | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-historic-projects-adrift-after-bicentennial.html | Historic Projects Adrift After Bicentennial Ardor Cools | By Km Saluk | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-home-clinic-how-to-give-lumber-a-bath-with-wood.html | HOME CLINIC How to Give Lumber a Bath With Wood Preservative Answering the Mail | By Bernard Gladstone | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-how-house-delegation-sees-race-politics.html | How House Delegation Sees Race POLITICS | By Matthew L Wald | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-labor-leader-fears-loss-of-more-nondefense-jobs.html | Labor Leader Fears Loss of More Nondefense Jobs in State CONNECTICUT STATE LABOR COUNCIL AFLCIO | By John S Rosenberg | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-new-season-is-set-for-yale-repertory-theater.html | New Season Is Set For Yale Repertory THEATER | By Haskel Frankel | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-oiltax-debate-increasingly-political-appeal-is.html | OilTax Debate Increasingly Political Appeal Is Pending On State Oil Tax | By Matthew L Wald | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-parent-groups-pick-up-costs-of-school-athletics.html | Parent Groups Pick Up Costs of School Athletics Boosting Athletics | By Dan Hulbert | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-ridesharing-goes-regional.html | RideSharing Goes Regional | By Edward Hudson | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-state-photo-exhibition-storrs-area-group.html | State Photo Exhibition Storrs Area Group Challenges Curator | By Tracie Rozhon | TX 546807 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-steichen-books-to-be-auctioned-at-wilton.html | Steichen Books to Be Auctioned at Wilton | By Marcia Norman | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-town-abuzz-at-prospect-of-klan-rally.html | Town Abuzz at Prospect of Klan Rally | Matthew L Wald | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/contest-to-replace-rep-holtzman-is-fierce-three-main-contenders.html | Contest to Replace Rep Holtzman Is Fierce Three Main Contenders Different Worlds Politically Survives Difficult Role | By Maurice Carroll | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/cosmos-plan-lineup-changes-in-effort-to-sweep-roughnecks-davis.html | Cosmos Plan Lineup Changes In Effort to Sweep Roughnecks Davis Stopped Tulsa Ace Sockers Gain in Playoffs | By Alex Yannis Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/country-life.html | Country Life | By Noel Perrin | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/crime.html | CRIME | By Newgate Callendar | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/dance-view-do-we-really-need-eveninglong-ballets.html | DANCE VIEW Do We Really Need EveningLong Ballets | JACK ANDERSON | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/design-seaside-in-connecticut.html | Design Seaside in Connecticut | By Marilyn Bethany | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/development-is-eating-up-the-worlds-rain-forests.html | Development Is Eating Up The Worlds Rain Forests | By Warren Hoge | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/egypt-calls-carter-push-for-talks-a-campaign-ploy.html | Egypt Calls Carter Push for Talks a Campaign Ploy | Special to The New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/excerpts-from-platform-issued-by-the-andersonlucey-presidential.html | Excerpts From Platform Issued by the AndersonLucey Presidential Campaign Economic Vitality Youth JobTraining Tax on Gasoline Human Needs and Social Justice Reviving Older Cities National Security and International Cooperation Arms Control Effort Nuclear Test Ban Middle East Peace Relations With China | Special to The New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/excerpts-from-the-polish-accord-partys-leading-role-stressed-study.html | Excerpts from the Polish Accord Partys Leading Role Stressed Study Center Is Projected | Special to The New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/far-from-the-crowd-a-sunfilled-holiday-on-cyprus-far-from-the-crowd.html | Far From the Crowd a SunFilled Holiday on Cyprus Far From the Crowd a Cyprus Holiday | By Christopher S Wren | TX 546807 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/film-view-close-encounters-has-now-become-a-classic-film-view.html | FILM VIEW Close Encounters Has Now Become a Classic FILM VIEW | VINCENT CANBY | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/followup-on-the-news-popes-gift-to-poor-pat-boone-ad-case-outhouse.html | FollowUp on the News Popes Gift to Poor Pat Boone Ad Case Outhouse Dilemma Plain English | Richard Haitch | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/food-the-crusty-difference-genevieve-riordans-twocrust-pie-pastry.html | Food The Crusty Difference Genevieve Riordans twocrust pie pastry Genevieve Riordans apple pie Croustade French pie pastry Tarte aux pommes French apple tart | By Craig Claiborne With Pierre Franey | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/former-jet-speaks-out-on-his-life-of-drugs-chris-farasopoulos.html | Former Jet Speaks Out On His Life of Drugs Chris Farasopoulos Recalls A Life of Drugs in Football Tried Cocaine as Rookie Ewbank Comments He Links Drugs to Injury Team Party Near Shea The Broadway Barber Peace of Mind | By Dave Anderson | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/four-instrumental-virtuosos-from-china-chinese-virtuosos-performing.html | Four Instrumental Virtuosos From China Chinese Virtuosos Performing in America | By Harold C Schonberg | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/future-events-fashionable-frolics-hop-on-the-bus-painkiller.html | Future Events Fashionable Frolics Hop on the Bus Painkiller American Gold Un Matin Seduisant | By Lillian Bellison | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/gallery-view-an-internationalist-director-gallery-view.html | GALLERY VIEW An Internationalist Director GALLERY VIEW | JOHN RUSSELL | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/government-shouldnt-fund-the-arts.html | Government Shouldnt Fund the Arts | By Kingsley Amis | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/hockeys-superagent.html | Hockeys Superagent | By Susan Goldenberg | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/hot-bats-pay-off-as-mets-win-95-miss-blunt-double-victor-at-hampton.html | Hot Bats Pay Off As Mets Win 95 Miss Blunt Double Victor At Hampton Horse Show Mets Box Score | By Deane McGowen Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/hunt-for-suspect-marked-by-course-of-his-file-card-suspect.html | Hunt for Suspect Marked By Course of His File Card Suspect Interviewed Early | By Josh Barbanel | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/hunting-boots-and-chamois-shirts-the-growth-of-ll-bean.html | Hunting Boots and Chamois Shirts The Growth of LL Bean | By Raymond J Blair | TX 546807 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/ideas-trends-kenyan-find-offers-new-idea-on-roots-of-civilization.html | Ideas  Trends Kenyan Find Offers New Idea on Roots Of Civilization Fingers Crossed for The Law of the Sea A Power Project Thats All Downhill Canadian Readers Have Less Choice Aiming for Big Oil Hitting Consumers | Margot Slade and Tom Ferrell | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/in-the-nation-a-predictable-start.html | IN THE NATION A Predictable Start | By Tom Wicker | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/india-denounces-us-for-increasing-tariffs-on-its-exports-hardening.html | India Denounces US for Increasing Tariffs on Its Exports Hardening of US Attitude Further Talks Called Impossible | By Michael T Kaufman Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/investing-what-restructuring-means-for-at-t-an-outline-of-the.html | INVESTING What Restructuring Means for AT T An Outline of the Exchange Offer | By Edwin McDowell | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/israelis-other-terrorist-worry-organized-crime-a-matter-of.html | Israelis Other Terrorist Worry Organized Crime A Matter of Nationwide Concern | Special to The New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/jets-beat-giants-by-327-kotar-injured-jets-and-todd-beat-giants-327.html | Jets Beat Giants By 327 Kotar Injured Jets and Todd Beat Giants 327 Simmss Reaction Mullady Scores on Pass | By Gerald Eskenazi Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/leader-of-strike-knows-the-season-for-talking-he-inspires.html | Leader of Strike Knows The Season for Talking He Inspires Confidence | Special to The New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/lee-macphail-on-brushback-wars-some-attitudes-will-have-to-change.html | Lee MacPhail on BrushBack Wars Some Attitudes Will Have to Change Must Keep Games Balance Designated Hitter Not Factor | By Leland S MacPhail Jr | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/legal-points-and-people.html | Legal Points and People | By Alan M Dershowitz | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letter-to-the-editor-henry-kissinger-and-lbj-the-collecting-craze.html | Letter TO THE EDITOR Henry Kissinger And LBJ The Collecting Craze Joyce Carol Oates And the Critics The Exxon Executives An OutofThisWorld Candidate | HENRY A KISSINGERKATHY A MEG YERIHERMAN HARMEI INK 3dELLEN AND LEWIS LIMANEILEEN T BENDERGEORGE PURVINBy McIniyrevan Lowenihal | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letters-andersons-candidacy-is-a-choice-not-a-dilemma-reagan-on.html | Letters Andersons Candidacy Is a Choice Not a Dilemma Reagan on China A Contrary View Polish Strikers and US Labor Law Controlling the Gas Guzzlers and Speeders Can the Soviet Union Match the US in Defense Spending | MILTON EISENHOWERNATHAN K MAOMICHAEL FOXI BERNARD PLISHTINPETER SCHULTZMYRON RUSH | TX 546807 | 1980-09-08 |

| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letters-community-contributors.html | Letters Community Contributors | DAVID COHEN | TX 546807 | 1980-09-08 |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letters-dior-replies-the-money-supply-cutting-taxes-textile-tariffs.html | LETTERS Dior Replies The Money Supply Cutting Taxes Textile Tariffs Hawaii | JAQUES ROUETELEANOR GREENWALDRH CANADAYRICHARD SHEMTOSEDWIN C POMEROYVICTOR S ROSENBLUMRALPH ERIK SCHNACKENBERG | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letters-friends-assassination-copyright.html | LETTERS Friends Assassination Copyright | ARTHUR SCHLESINGER JRMICHAEL MOFFITTPETER E BLAU | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letters-to-the-editor-trieste-oberammergau-a-limerick-turkey.html | Letters to the Editor Trieste Oberammergau A Limerick Turkey Portugal Flyers Beware Language No Barrier Running in China | ELIZABETH S KEREKESJOSEPH GOTTFRIEDAE ALEXANDERCLAIRE MILLERRUSSELL C OAKESEMILY L NORCROSSROBERTA WOLFFMARIE DAERR BOEHRINGERGLORIA DONOGHUEJUDY AND DICK GOLDBERG | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/lewis-and-sutton-in-golf-final.html | Lewis and Sutton in Golf Final | By Gordon S White Jr Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-art-new-galleries-get-off-to-a-good-start.html | ART New Galleries Get Off to a Good Start | By Helen A Harrison | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-ban-on-nude-sunning-is-barely-noticed.html | Ban on Nude Sunning Is Barely Noticed | By T Patrick Harris | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-congressmen-log-many-miles-abroad-politics.html | Congressmen Log Many Miles Abroad POLITICS | By Frank Lynn | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-deathtrap-now-a-happy-trap.html | Deathtrap Now a Happy Trap | By Esther Blaustein | TX 546807 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-demand-soars-for-campus-housing-campus-housing.html | Demand Soars for Campus Housing Campus Housing Demand Rises | By Diana Shaman | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-dining-out-its-like-going-to-a-good-dinner-party.html | DINING OUT Its Like Going to a Good Dinner Party Your Placeor Mine | By Florence Fabricant | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-dipping-enrollments-still-plague-schools.html | Dipping Enrollments Still Plague Schools | By Shawn G Kennedy | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-food-steering-diners-to-the-beefalo-burger.html | FOOD Steering Diners to the Beefalo Burger | By Florence Fabricant | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-for-a-tennis-umpire-its-a-love-match-sports.html | For a Tennis Umpire Its a Love Match SPORTS | By Charles Friedman | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-gardening-roadside-lessons-that-apply-everywhere.html | GARDENING Roadside Lessons That Apply Everywhere | By Carl Totemeier | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-hi-i-was-forced-to-write-these-letters.html | Hi I Was Forced to Write These Letters | Love Allison | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-home-clinic-how-to-give-lumber-a-bath-with-wood.html | HOME CLINIC How to Give Lumber a Bath With Wood Preservative Answering the Mail | By Bernard Gladstone | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-letters-to-the-long-island-editor-assemblyman.html | LETTERS TO THE LONG ISLAND EDITOR Assemblyman Replies On Assessment Bill Restaurant Reviews Fair and on Target The Publics Right To Initiate Legislation | JOHN A ESPOSITOPAULETTE NASSRICHARD M KESSEL | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-li-colleges-sending-recruiters-abroad-for.html | LI Colleges Sending Recruiters Abroad for Students LI Colleges Recruiting Students From Abroad | By Phyllis Bernstein | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-lirrs-president-defends-record-lirr-president.html | LIRRs President Defends Record LIRR President Defends Record | By James Barron | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-on-the-isle-multiverse-of-man-diamond-jubilee.html | ON THE ISLE MULTIVERSE OF MAN DIAMOND JUBILEE POLISH FILM CHARITABLE GRADUATES FALL FESTIVAL QUILTERS CONVENTION FOLK MUSIC FESTIVAL NATURE WATCH BLACKBELLIED PLOVER | Barbara Delatiner | TX 546807 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-so-you-thought-you-wouldnt-labor-on-labor-day.html | So You Thought You Wouldnt Labor on Labor Day | By Thelma C Sokoloff | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-the-computer-boom-made-the-difference-long.html | The Computer Boom Made the Difference LONG ISLANDERS | By Lawrence Van Gelder | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-the-lively-arts-finding-new-orleans-in.html | THE LIVELY ARTS Finding New Orleans in Amityville | By Alvin Klein | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-town-ditch-startles-sites-owners.html | Town Ditch Startles Sites Owners | By Andrea Aurichio | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/mailbox-us-players-still-slighted-in-soccer-why-not-put-on-double.html | Mailbox US Players Still Slighted in Soccer Why Not Put On Double Marathon Pac10 Penalties Were Not Enough Against Boxing Lets Add Statistic To RBI Records Fans Too Avid | AUBREY HUSTONSTEVE ZOUSMERJACK SELZERAssociate Professor ofKARL SPOFFORDLARRY SHERMAN | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/manhattan-plaza-is-criticized-by-us-such-amenities-as-swimming-pool.html | MANHATTAN PLAZA IS CRITICIZED BY US Such Amenities as Swimming Pool and Parquet Floors Attacked in Congressional Report Example of Whats Wrong Average Subsidy Is 5090 Takeover Termed a Bailout | By Irvin Molotsky Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/music-view-george-grove-and-his-wonderful-dictionary-grove.html | MUSIC VIEW George Grove and His Wonderful Dictionary Grove | DONAL HENAHAN | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-adults-also-back-in-school.html | Adults Also Back In School | By Louise Saul | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-art-sampler-how-to-accommodate-the-fickle-economy.html | ART SAMPLER How to Accommodate the Fickle Economy | David L Shirey | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-auction-to-aid-monmouth-historians-antiques.html | Auction to Aid Monmouth Historians ANTIQUES | By Carolyn Darrow | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-dining-out-the-center-pages-tell-the-story.html | DINING OUT The Center Pages Tell the Story | By Valerie Sinclair | TX 546807 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-gardening-roadside-lessens-that-apply-everywhere.html | GARDENING Roadside Lessens That Apply Everywhere | By Carl Totemeier | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-has-the-time-come-to-repeal-tenure.html | Has the Time Come To Repeal Tenure | By Richard Heyman | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-home-clinic-how-to-give-lumber-a-bath-with-wood.html | HOME CLINIC How to Give Lumber a Bath With Wood Preservative Answering the Mail | By Bernard Gladstone | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-new-jersey-guide-new-mansion-for-old-the-grecian.html | NEW JERSEY GUIDE NEW MANSION FOR OLD THE GRECIAN TOUCH HAMMER AND THRONG POSTERS ON PARADE COLLEGE FILM FESTIVAL | Martha G Wilson | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-new-jersey-housing-women-builders-still-a-rare.html | NEW JERSEY HOUSING Women Builders Still a Rare Breed | By Ellen Rand | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-paper-mill-playhouse-to-be-larger-airier-paper.html | Paper Mill Playhouse To Be Larger Airier Paper Mill Playhouse To Be Larger Airier | By Joseph Catinella | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-pizza-entrepreneur-lists-keys-to-success.html | Pizza Entrepreneur Lists Keys to Success | DONALD JANSON | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-politics-howard-facing-test.html | POLITICS Howard Facing Test | By Joseph F Sullivan | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-rowing-is-making-a-comeback-in-the-state.html | Rowing Is Making a Comeback in the State | By Joseph Deitch | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-schools-still-coping-with-abcs-of-t-e-schools.html | Schools Still Coping With ABCs of T E Schools Still Coping With T E Edict | By R Foster Winans | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-speaking-personally-father-may-know-best-so-by.html | SPEAKING PERSONALLY Father May Know Best So by George Does Mother | By Joyce Segal | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-storm-brewing-over-whether-to-regionalize-schools.html | Storm Brewing Over Whether to Regionalize Schools in State | By Anthony de Palma | TX 546807 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-teacher-accountability-just-whos-responsible.html | Teacher Accountability Just Whos Responsible | By James Alvino | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-the-birds-and-the-bees-etc.html | The Birds and the Bees etc | By Linda L Hendrixson | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-the-lure-of-fishing-pays-off-for-many-companies.html | The Lure of Fishing Pays Off for Many Companies | By James F Lynch | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-upgraded-port-and-transit-role-eyed-for-camden.html | Upgraded Port And Transit Role Eyed for Camden Camden Facilities Eyed for Upgrading | By Donald Janson | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-workers-earnings-in-state-are-down.html | Workers Earnings In State Are Down | By Edward C Burks | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-northsouth-dialogue-is-mostly-a-pair-of-monologues-caving-in-to.html | New NorthSouth Dialogue Is Mostly a Pair of Monologues Caving in to OPEC The Wealthand Povertyof Nations | By Bernard D Nossiter | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-old-china-china.html | New Old China China | By Michael Sullivan | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/nominee-for-alien-agency-backs-identification-cards-says-he-can.html | Nominee for Alien Agency Backs Identification Cards Says He Can Motivate Identification for All | Special to The New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/nonfiction-in-brief-nonfiction-authors-query.html | NONFICTION IN BRIEF Nonfiction Authors Query | By Walter Goodman | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/not-norman-rockwell-kent-authors-query.html | Not Norman Rockwell Kent Authors Query | By James K Mellow | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/notes-a-new-symphony-hall-for-san-francisco-music-notes-return-to.html | Notes A New Symphony Hall for San Francisco Music Notes Return to China | By Raymond Ericson | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/notesbermuda-opening-hotel-where-students-will-cope-parador-touring.html | NotesBermuda Opening Hotel Where Students Will Cope Parador Touring New in Amsterdam The Pacific Basic Style Czechoslovakia A Caveat Round the World Here and There | By Stanley Carr | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/numismatics-a-showmans-showcase-paper-money-auction.html | NUMISMATICS A Showmans Showcase Paper Money Auction | ED REITER | TX 546807 | 1980-09-08 |

| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/on-language-dusting-off-old-words.html | On Language Dusting Off Old Words | By Henry Morgan | TX 546807 | 1980-09-08 |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/on-taking-the-sting-out-of-summertime.html | On Taking the sting Out of Summertime | By Ira Caplan | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/once-again-poland-is-europes-special-case-unscientific-socialism-a.html | Once Again Poland Is Europes Special Case Unscientific Socialism A History of Distrust | By Flora Lewis | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/one-serve-really-ought-to-be-enough-a-stultifying-pattern-women.html | One Serve Really Ought to Be Enough A Stultifying Pattern Women More Entertaining | By Victor L Cahn | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/opera-city-troupe-revives-the-student-prince-mondays-mornings-at.html | Opera City Troupe Revives The Student Prince Mondays Mornings at Seven | By Donal Henahan | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/our-energy-future.html | Our Energy Future | By Jackson S Gouraud | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/pacific-combat.html | Pacific Combat | By Ted Morgan | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/peking-congress-meets-to-adopt-economic-change-new-leaders.html | Peking Congress Meets to Adopt Economic Change New Leaders Outlawing of Poster Criticism Chinese Congress Meets to Adopt Shifts in Leadership and Economy | By James P Sterba Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/photography-view-narrative-worksand-arbus.html | PHOTOGRAPHY VIEW Narrative WorksAnd Arbus | GENE THORNTON | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/point-of-view-how-new-york-will-weather-the-slump.html | POINT OF VIEW How New York Will Weather the Slump | By Thomas J Spitznas | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/poland-gives-rebel-workers-right-to-independent-unions-but-the.html | POLAND GIVES REBEL WORKERS RIGHT TO INDEPENDENT UNIONS BUT THE WALKOUT CONTINUES PACT IS PRELIMINARY Strikers Seek Clarification on Extent of the Accord New Talks Today Partys Monopoly Seems Broken Workers Urged to End Strike Poland Agrees to Independent Trade Unions Lifting of Censorship | By John Vinocur Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/politics-promises-and-three-plans-for-tax-relief-the-proposed-tax.html | Politics Promises And Three Plans For Tax Relief The Proposed Tax Cuts Politics Promises Taxes | By Robert D Hershey Jr | TX 546807 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/politics-put-the-frosting-on-carters-plain-cake-keeping-an-eye-on.html | Politics Put The Frosting On Carters Plain Cake Keeping an Eye on November | By Steven R Weisman | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/pollsters-bet-on-3-letters-in-next-presidents-name-real-interest-in.html | Pollsters Bet on 3 Letters In Next Presidents Name Real Interest in Real Politics | By Ej Dionne Jr Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/population-wave-washes-back-from-coast-to-mountain-states-migration.html | Population Wave Washes Back From Coast to Mountain States Migration Washes Back to Mountain States Sources of New Growth Rural Subdivisions Popular Demand for Space | By John Herbers Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/prehistoric-characters-cave-authors-query.html | Prehistoric Characters Cave Authors Query | By John Pfeiffer | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/pro-football-preview.html | PRO FOOTBALL PREVIEW | This preview of the 1980 professional football season was prepared and written by William N Wallace | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/progress-reported-in-canadian-talks-no-final-pact-has-been-reached.html | PROGRESS REPORTED IN CANADIAN TALKS No Final Pact Has Been Reached on a New Federal System but Prospects Are Improving An Unavailing 50Year Search Unilateral Action Is Feared Problems Remain Intractable | By Henry Giniger Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/protests-paeans-and-the-chant-of-jimmie-blacksmith-the-jimmie.html | Protests Paeans and The Chant of Jimmie Blacksmith The Jimmie Blacksmith Furor | By Lawrence Van Gelder | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/publicemployee-unions-in-state-join-others-in-reelecting-corbett.html | PublicEmployee Unions in State Join Others in Reelecting Corbett Public Employees Conference Top Officers Pay Increased | By Damon Stetson | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/return-of-dalai-lama-to-tibet-is-expected-soon-visits-by-3-in.html | Return of Dalai Lama to Tibet Is Expected Soon Visits by 3 in Family Buddhism Was Persecuted | By Harrison E Salisbury Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/robert-anderson-the-many-sides-of-an-oilman-what-he-owns-the-many.html | Robert Anderson The Many Sides Of an Oilman WHAT HE OWNS The Many Sides of Robert Anderson | By Ann Crittenden | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/rock-as-a-form-of-minimalist-artistic-expression-rock.html | Rock as a Form of Minimalist Artistic Expression Rock | By John Rockwell | TX 546807 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/rock-stills-and-guitar.html | Rock Stills and Guitar | By Robert Palmer | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/sacred-and-secular-turkish-dilemma-ataturks-disciples-object-part.html | Sacred and Secular Turkish Dilemma Ataturks Disciples Object Part of the Conflict Lost Sense of Direction | By Marvine Howe Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/scientists-great-and-small-science.html | Scientists Great and Small Science | By Stephen Jay Gould | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/space-squeeze-limits-clustering-of-ad-agencies-space-squeeze-limits.html | Space Squeeze Limits Clustering Of Ad Agencies Space Squeeze Limits Agency Clustering | By Bernice Kanner | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/sports-of-the-times-two-mavericks-depart.html | Sports of The Times Two Mavericks Depart | RED SMITH | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/sports-of-the-times-willie-randolphs-problem.html | Sports of The Times Willie Randolphs Problem | GEORGE VECSEY | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/spotlight-a-needed-boost-for-autotrain.html | SPOTLIGHT A Needed Boost For AutoTrain | By Ernest Holsendolph | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/stage-view-gower-champion-was-a-broadway-true-believer-stage-view.html | STAGE VIEW Gower Champion Was A Broadway True Believer STAGE VIEW Gower Champion Was A Broadway True Believer | FRANK RICH | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/stagehand-21-seized-in-murder-of-violinist-at-the-met-on-july-23-a.html | Stagehand 21 Seized In Murder of Violinist At the Met on July 23 A Young Stagehand Is Arraigned in the Slaying of Violinist at the Met on July 23 Suspect Looks Like Sketch Couldnt Hurt a Fly Vanished During Intermission | By Robert D McFadden | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/stamps-for-organized-labor-olympics-resale-lisda-show-september.html | STAMPS For Organized Labor Olympics ReSale LISDA Show September First Days | SAMUEL A TOWER | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/strikes-in-poland-the-risk-for-western-banks-poland-the-risk-for.html | Strikes in Poland The Risk for Western Banks Poland The Risk for Western Bankers | By Clyde H Farnsworth | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/sunday-observer-the-boy-who-came-to-supper.html | Sunday Observer The Boy Who Came To Supper | By Russell Baker | TX 546807 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/survival-is-the-game-in-minor-leagues-the-yankee-farms-players-best.html | Survival Is the Game In Minor Leagues The Yankee Farms Players Best Hope or Last Chance First of five articles Survival Is Name of the Game For Minor League Ballplayers Dual Roles for Players Development or Winning Graig Nettless Brother Jim Rickey and the Farm System Televisions Effect on Minors Growth of College Baseball Working Agreements Improved | By Jim Naughton | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/suspect-in-slaying-called-gentle-and-unobtrusive-lives-with-father.html | Suspect in Slaying Called Gentle and Unobtrusive Lives With Father Little Bit of a Kid | By Joseph B Treaster | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/taiwan-wins-little-league-title-again-tears-replace-enthusiasm.html | Taiwan Wins Little League Title Again Tears Replace Enthusiasm Memories of 40 Years Ago Ties Severed in 1955 | By Brian Brown Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/tax-benefit-for-renters.html | Tax Benefit for Renters | By James H Tully | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-art-of-mime-has-learned-to-talk-the-art-of-mime-learns-to-talk.html | The Art of Mime Has Learned to Talk The Art of Mime Learns to Talk | By Moira Hodgson | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-british-colonization-of-the-hollywood-film-industry-the-british.html | The British Colonization of the Hollywood Film Industry The British Colonization of Hollywood | By David Lewin | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-excelsior-contentions-in-a-coop-excelsior-contentions-in-coop.html | The Excelsior Contentions In a Coop Excelsior Contentions in Coop | By William G Blair | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-littleknown-charms-within-luccas-old-walls-the-littleknown.html | The LittleKnown Charms Within Luccas Old Walls The LittleKnown Charms Within Luccas Old Walls | By Bernard D Nossiter | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-markets-stock-prices-sag-again.html | THE MARKETS Stock Prices Sag Again | By Alexander Hammer | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-nation-in-summary-time-and-money-grow-short-for-john-anderson.html | The Nation In Summary Time and Money Grow Short for John Anderson Talmadge Does It Gravel Doesnt Measured Response in Philadelphia HighVisibility Stealth Leaks | Michael Wright Don Wycliff and Caroline Rand Herron | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-negro-ensemble-company-is-on-the-move-nec-is-on-the-move.html | The Negro Ensemble Company Is On the Move NEC Is on the Move | By Eleanor Blau | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-new-establishment-broder.html | The New Establishment Broder | By Aaron Wildavsky | TX 546807 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-region-in-summary-path-trains-are-back-right-on-schedule-carey.html | The Region In Summary Path Trains Are Back Right On Schedule Carey Strays Into The War Zone Gamblers Default State Takes Loss Budget Ax Falls On City Teachers Leaving Cyclists to Their Own Devices | Alvin Davis and Dorothy Gaiter | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-riches-of-robert-stolz.html | The Riches of Robert Stolz | By George Jellinek | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-time-has-come-for-making-the-lawns-green-again-the-greening-of.html | The Time Has Come for Making The Lawns Green Again The Greening of Lawns | By Robert Emmons | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-week-in-business-another-carter-program-revitalization-and-tax.html | THE WEEK IN BUSINESS Another Carter Program Revitalization and Tax Relief | DANIEL F CUFF | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-wild-wild-world-of-pinelands-planning-wild-world-of-pinelands.html | The Wild Wild World Of Pinelands Planning Wild World of Pinelands Plan | By Jill Jonnes | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-world-arabs-seeing-how-loudly-money-talks.html | The World Arabs Seeing How Loudly Money Talks | By Ann Crittenden | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-world-fishermens-protests-dredge-up-a-dilemma-for-europes.html | The World Fishermens Protests Dredge Up A Dilemma for Europes Leaders | By Paul Lewis | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-world-in-summary-peking-prepares-for-a-transfusion-of-younger.html | The World In Summary Peking Prepares for a Transfusion Of Younger Blood Diplomatic Retreat From Jerusalem Seouls Blue House Gets a New Tenant Mugabe Shows He Can Woo the West Botha Improves His Odds | Milt Freudenheim and Barbara Slavin | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/travel-with-the-english-abroad.html | Travel With the English Abroad | By Jonathan Raban | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/tv-view-special-interests-vs-public-tv.html | TV VIEW Special Interests Vs Public TV | WALTER GOODMAN | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/two-air-fares-that-offer-flexibility-practical-traveler.html | Two Air Fares That Offer Flexibility Practical Traveler | By Paul Grimes | TX 546807 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/two-leaving-house-generate-contests-miss-krupsak-is-being.html | TWO LEAVING HOUSE GENERATE CONTESTS Miss Krupsak Is Being Challenged in 30th District4 in GOP Battle for 2d Nomination Seat Imperiled by 1980 Census Candidates Platforms Cited | Special to The New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/twobit-industry-has-boardwalk-blues.html | TwoBit Industry Has Boardwalk Blues | By Joseph F Sullivan | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/us-house-is-expected-to-save-65-on-energy-us-house-seen-saving-65.html | US House Is Expected To Save 65 on Energy US House Seen Saving 65 on Energy | By James Barron | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/us-law-on-campaign-spending-separates-havelots-from-havelittles-new.html | US Law on Campaign Spending Separates HaveLots From HaveLittles New York Political Notes | By Franklynn | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/vacation-sacrifices-boon-for-some-strain-for-many.html | Vacation Sacrifices Boon for Some Strain for Many | By Pamela G Hollie Special To the New York Times | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/vilas-escapes-upset-at-open-borg-gains-on-verge-of-defeat-vilas.html | Vilas Escapes Upset at Open Borg Gains On Verge of Defeat Vilas Escapes Upset Borg Gains in 4 Sets Borg Strong in Last 2 Sets Hes Refreshingly Candid A Sellout for Fifth Day | By Neil Amdur | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-4-new-consortium-members-county-consortium-to.html | 4 New Consortium Members County Consortium To Get 46 Million | By Charlotte Evans | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-a-bakery-you-can-get-a-bite-to-eat-in.html | A Bakery You Can Get a Bite to Eat in | By Nancy Arum | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-an-advantage-of-apples-apples-advantage-of-the.html | An Advantage of Apples Apples Advantage Of the County | By Mh Reed | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-apartment-conversions-grow-westchester-housing.html | Apartment Conversions Grow WESTCHESTER HOUSING Apartment Conversions Growing | By Betsy Brown | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-arsoncontrol-effort-grows-in-the-county.html | ArsonControl Effort Grows in the County ArsonControl Effort Grows in the County | By Gary Kriss | TX 546807 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-art-homer-the-photojournalist-on-view.html | ART Homer the Photojournalist on View | By Vivien Raynor | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-dining-out-more-to-the-food-than-meets-the-eye.html | DINING OUT More to the Food Than Meets the Eye Lebanon | By Mh Reed | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-gardening-roadside-lessons-that-apply-everywhere.html | GARDENING Roadside Lessons That Apply Everywhere | By Carl Totemeier | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-home-clinic-how-to-give-lumber-a-bath-with-wood.html | HOME CLINIC How to Give Lumber a Bath With Wood Preservative Answering the Mail | By Bernard Gladstone | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-labor-day-not-for-enjoying-the-fruit-of-ones.html | Labor Day Not for Enjoying the Fruit of Ones Labor | By Thelma C Sokoloff | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-music-council-for-the-arts-an-inside-look.html | MUSIC Council for the Arts An Inside Look | By Robert Sherman | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-neimanmarcus-tradition-goes-on.html | NeimanMarcus Tradition Goes On | By Ian T MacAuley | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-north-white-plains-commuter-lot-opens-to-ease.html | North White Plains Commuter Lot Opens To Ease Crowding | By Edward Hudson | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-rise-in-boat-mishaps-on-sound-is-feared.html | Rise in Boat Mishaps On Sound Is Feared | By T Patrick Harris | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-the-campus-and-community.html | The Campus and Community | By Milton Goldin | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-the-careful-shopper-hastings-bookshop-offers-a.html | THE CAREFUL SHOPPER Hastings Bookshop Offers a Retreat Discount Volumes Bespeak Bargains | Jeanne Clare Feron | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-westchester-guide-philipstown-fall-festival-rare.html | WESTCHESTER GUIDE PHILIPSTOWN FALL FESTIVAL RARE BOOKS AT A BARGAIN HUNTING INSTRUCTION APPLAUSE NEEDS CAST | Eleanor Charles | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 546807 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-why-we-need-area-primaries.html | Why We Need Area Primaries | By Richard L Ottinger | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westwayclean-air-fight-at-a-critical-stage.html | WestwayClean Air Fight at a Critical Stage | By David A Andelman | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/what-is-a-conservative-conservatives.html | WHAT IS A CONSERVATIVE CONSERVATIVES | By Steven R Weisman | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/whats-doing-in-cleveland.html | Whats Doing in CLEVELAND | By James M Wood | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/who-was-the-first-president-to-presidents.html | WHO WAS THE FIRST PRESIDENT TO PRESIDENTS | By Harold Faber | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/why-alaskans-get-so-mad-at-the-feds-a-case-history.html | Why Alaskans Get So Mad At the Feds A Case History | By Wallace Turner | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/wine-a-spicy-complement-for-asparagus.html | Wine A Spicy Complement For Asparagus | By Terry Robards | TX 546807 | 1980-09-08 |
| 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/yanks-win-93-on-6-runs-in-5th-yankees-win-93-on-6run-5th-and.html | Yanks Win 93 on 6 Runs in 5th Yankees Win 93 on 6Run 5th And Increase Lead to 2 Games Yanks Score First Yankees Get 6 Runs Roberts Takes Over Red Sox 7 As 6 Yankees Box Score | By Joseph Durso | TX 546807 | 1980-09-08 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/es/2-weeks-arent-enough.html | 2 Weeks Arent Enough | By Charles McLaughlin | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/80-success-cited-in-upstate-plan-to-cut-welfare-rolls-in-8-counties.html | 80 Success Cited in Upstate Plan To Cut Welfare Rolls in 8 Counties 80 Success Cited on Welfare Jobs | By Richard J Meislin | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/a-curb-on-censorship-media-to-be-open-to-varied-opinionsdissidents.html | A CURB ON CENSORSHIP Media to Be Open to Varied OpinionsDissidents Release Expected Signing Ceremony Is Televised Release of Prisoners Expected Polish Strikers Agree to End Walkout After New Gains Important Things Done Danger to Economy Seen Wage Demands Called Excessive | By John Vinocur Special To the New York Times | TX 546815 | 1980-09-04 |

| | | | | |
|---|---|---|---|---|
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/after-3-years-of-questioning-billy-carter-asks-to-be-treated-like.html | After 3 Years of Questioning Billy Carter Asks to Be Treated Like Everybody Else Just Like Everybody Else Role in 13 Inquiries Holdings in Blind Trust Trouble With Government An Unpopular Association Two Quarts of Vodka a Day Overtime to Produce Records | By Wendell Rawls Jr Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/aid-urged-to-sunrise-industries-9-senators-favor-new-us-bank-for.html | Aid Urged To Sunrise Industries 9 Senators Favor New US Bank For Risk Capital Comparison With Carter Plan US Financing Urged For Sunrise Industries | By Edward Cowan Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/an-irish-landscape-painter-who-works-in-batik-stone-cottage-studio.html | An Irish Landscape Painter Who Works in Batik Stone Cottage Studio A Symbol of Change | Special to The New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/as-summer-fades-so-do-maine-tourists-summer-fading-into-snapshots.html | As Summer Fades So Do Maine Tourists Summer Fading Into Snapshots States Largest City Sometimes | By Michael Knight Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/ashlands-synthetic-fuels-chief-believes-in-parceling-out-risk.html | Ashlands Synthetic Fuels Chief Believes in Parceling Out Risk Financial Feasibility Data Sharing Costs With Others Programs Called Necessary | Special to The New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/at-southern-cal-the-roses-are-wilting-at-southern-cal-roses-are.html | At Southern Cal the Roses Are Wilting At Southern Cal Roses Are Wilting | By George Vecsey | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/auto-workers-and-politics-the-blues-dissatisfied-with-choices.html | Auto Workers and Politics The Blues Dissatisfied With Choices Traditional Ties to Democrats | By William Serrin Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/bonn-feels-polands-ripple-effect-east-bloc-is-now-a-campaign-issue.html | Bonn Feels Polands Ripple Effect East Bloc Is Now a Campaign Issue Opposition Seizes Chance | Special to The New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/books-of-the-times-likes-almost-everybody.html | Books of The Times Likes Almost Everybody | By John Leonard | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/bridge-flint-will-lead-british-side-in-world-title-tournament.html | Bridge Flint Will Lead British Side In World Title Tournament | By Alan Truscott | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archiv es/bud-delp-is-fighting-a-weighty-problem.html | Bud Delp Is Fighting a Weighty Problem | By Carrie Seidman | TX 546815 | 1980-09-04 |

| | | | | |
|---|---|---|---|---|
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/business-digest-international-the-economy-companies-todays-columns.html | BUSINESS Digest International The Economy Companies Todays Columns | MONDAY SEPTEMBER 1 1980 | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/chess-portisch-receives-a-lesson-in-handling-an-isolated-qp-whats.html | Chess Portisch Receives a Lesson In Handling an Isolated QP Whats the Point | By Robert Byrne | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/chinaglia-scores-7-in-victory-he-motivates-the-team-chinaglia.html | Chinaglia Scores 7 In Victory He Motivates the Team Chinaglia Scores Record 7 Goals in 81 Cosmos Victory Loose Defense a Surprise | By Alex Yannis Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/chinas-new-pragmatism.html | Chinas New Pragmatism | By John B Oakes | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/chrysler-may-put-off-loan-draw-improvement-in-cash-flow-cited.html | Chrysler May Put Off Loan Draw Improvement in Cash Flow Cited Directors to Meet This Week Treasury Suggestion Rejected | By Reginald Stuart Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/city-gets-caught-up-in-the-rollerskating-whirl-a-marathon-rollathon.html | City Gets Caught Up in the RollerSkating Whirl A Marathon Rollathon Zip and Whirl of RollerSkating Has City in a Spin MultimillionDollar Business Some Just Go Around to Circles Now Dont Fall Headsets Draw Criticism Prices Viewed as Exorbitant A Ton of Fun | By Laurie Johnston | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/city-record-to-be-printed-out-of-state-saving-a-lot-of-money.html | City Record to Be Printed Out of State Saving a Lot of Money CostEffective Objective No Editorial Changes Some Occasional Nuggets | By Clyde Haberman | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/commodities-outlook-for-copper-after-strike.html | Commodities Outlook For Copper After Strike | Elizabeth M Fowler | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/connors-and-mcenroe-win-best-victory-for-rumanian-mcenroe-not-sharp.html | Connors and McEnroe Win Best Victory for Rumanian McEnroe Not Sharp | By Neil Amdur | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/de-gustibus-gooeyduck-a-native-though-elusive-delicacy.html | De Gustibus Gooeyduck a Native Though Elusive Delicacy | By Craig Claiborne | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/effects-of-jersey-farm-strike-are-spreading-view-of-state-agency.html | Effects of Jersey Farm Strike Are Spreading View of State Agency Agrees Pay Is Inadequate Most Are Day Haul Workers Restrictions on Strikers Complaints Decrease | By Donald Janson Special To the New York Times | TX 546815 | 1980-09-04 |

| | | | | |
|---|---|---|---|---|
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/executives-work-too.html | Executives Work Too | By Robert J Gerberg | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/fading-stars-lure-fans-at-open-doubles-play-a-factor-an-easy.html | Fading Stars Lure Fans at Open Doubles Play a Factor An Easy Decision It Happens to All of Us | By Parton Keese | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/germany-battles-its-recession-west-germanys-battle-against.html | Germany Battles Its Recession West Germanys Battle Against Recession Bundesbank Is Firm on Rates Jobless to Top 1 Million Trade Unions Are Critical | By John Tagliabue Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/going-out-guide-treasures-from-nigeria-sonny-stitt-on-sax-two-mimes.html | GOING OUT Guide TREASURES FROM NIGERIA SONNY STITT ON SAX TWO MIMES | John Corry | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/helping-hand-in-art-chicago-to-france-quite-a-bit-ironic-personal.html | Helping Hand in Art Chicago to France Quite a Bit Ironic Personal Feelings They Refused Us Nothing Revealing Effect Definitive Catalogue | By Richard Eder | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/in-jersey-city-polish-father-savors-sons-victory-in-jersey-city.html | In Jersey City Polish Father Savors Sons Victory In Jersey City Polish Father Savors Victory | By Ari L Goldman Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/injuries-jar-giants.html | Injuries Jar Giants | By Malcolm Moran Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/issue-and-debate-states-want-more-of-a-role-in-controlling-nuclear.html | Issue and Debate States Want More of a Role in Controlling Nuclear Power but Washington Yields Little The Background For Greater State Power Against More State Power The Outlook | By Maryann Bird | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/javits-campaign-aides-call-a-low-turnout-chief-fear-a-low-vote-fear.html | Javits Campaign Aides Call A Low Turnout Chief Fear A Low Vote Feared Javits Aides Say Fear Is of a Low Turnout Ballot Spots Guaranteed Issue of Competence 250000 More Needed Health Becomes an Issue | By Maurice Carroll | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/jets-spirits-brighten-after-rout-of-giants.html | Jets Spirits Brighten After Rout of Giants | By Gerald Eskenazi | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/labor-day-symbols-vital-to-3-seeking-presidency-reagan-to-be-in.html | Labor Day Symbols Vital To 3 Seeking Presidency Reagan to Be in Jersey City Polls Find Dislike of Choices Anderson Impact a Big Uncertainty Black Eye Over Debates Possible Repeated Stumbles by Reagan Laxalt May Join Camp as Adviser A Clouded Vision of Future | By Adam Clymer Special To the New York Times | TX 546815 | 1980-09-04 |

| | | | | |
|---|---|---|---|---|
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/labors-alliances.html | Labors Alliances | By Heather Booth | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/letter-on-westway-the-mirage-isnt-river-road.html | Letter On Westway The Mirage Isnt River Road | STEPHEN F WILDER | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/letters-an-honest-set-of-books-for-new-york-taxpayers-allocate.html | Letters An Honest Set of Books for New York Taxpayers Allocate Funds Not Volunteers Four for Debates Multilingual Education Low Reading Skills Dangers in Israeli West Bank Takeover The National Academy of Sciences Right to Address the Public | EDWARD V REGANROBERT WECHSLERLAUREN HUGHESTHOMAS DEUTSCHBERNARD H GOLDSTEINEDWARD WITTENRICHARD M COOPER | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/linowitz-arrives-in-israel-in-effort-to-restart-talks-us-envoy-will.html | Linowitz Arrives In Israel In Effort To Restart Talks US Envoy Will Go On to Cairo Later in the Week Painstaking Effort Required | By David K Shipler Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/mandatory-retirement-at-55-touches-off-an-exodus-and-furor-at-fbi.html | Mandatory Retirement at 55 Touches Off an Exodus and Furor at FBI Catastrophic Effect | By Robert Pear Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/mcgregor-wins-for-orioles-mcgregor-is-philosophical-red-sox-5-as-1.html | McGregor Wins for Orioles McGregor Is Philosophical Red Sox 5 As 1 National League Reds 5 Pirates 4 Cubs 8 Astros 7 Dodgers 2 Expos 0 Dodgers 7 Expos 2 Padres 10 Phillies 3 | By Thomas Rogers | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/meggyesy-a-critic-is-back-in-football-a-metaphor-for-war-winning-is.html | Meggyesy a Critic Is Back in Football A Metaphor for War Winning Is Part of Game | Special to The New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/met-opera-spaying-case-is-headed-for-grand-jury-investigation.html | Met Opera Spaying Case Is Headed for Grand Jury Investigation Continuing Lawyer Called by Family Controversy Over Sketch | By Robert D McFadden | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/mets-lose-2-and-near-5th-place-whitfields-average-is-310-three.html | Mets Lose 2 and Near 5th Place Whitfields Average Is 310 Three Errors by Mets | By Deane McGowen Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/miliza-korjus-singer-who-won-acclaim-in-great-waltz-is-dead.html | Miliza Korjus Singer Who Won Acclaim in Great Waltz Is Dead Nominated for an Oscar | By Edward Rothstein | TX 546815 | 1980-09-04 |

| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/more-women-than-ever-may-win-congress-seats-dozen-given-even-chance.html | More Women Than Ever May Win Congress Seats Dozen Given Even Chance Women Likely to Win Most Seats in Congress Ever Democrats Lack Money SingleIssue Candidates Came Close in 1978 | By Ao Sulzberger Jr Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/new-chinese-policy-emphasizes-profits-and-local-control-financial.html | NEW CHINESE POLICY EMPHASIZES PROFITS AND LOCAL CONTROL Financial Institutions Are Changed and Economic Power Shared in a Plan Aiding Growth More Interest Will Be Charged Chinese Policy Emphasizes Profit Surprises for Visitors Policies Inspired Loyalty | By James P Sterba Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/next-hurdle-in-poland-independent-unions-are-so-alien-to-communism.html | Next Hurdle in Poland Independent Unions Are So Alien to Communism That Workers May Have to Fight to Keep Them News Analysis Polish Workers Next Hurdle Keeping the Free Unions Turning Cat by Its Tail PartyUnion Overlap | By John Darnton Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/notes-on-people-french-navigator-to-be-honored-again-after-50-years.html | Notes on People French Navigator to Be Honored Again After 50 Years Bostons Mayor Decides He Has to Moonlight Nureyev in Aegean A Baron and His Dream Heston Has Explanation Pianists Impulse | Laurie Johnston | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/october-vote-due-on-a-korean-charter-tough-letter-sent-by-carter.html | October Vote Due on a Korean Charter Tough Letter Sent by Carter Special Education for Leaders | By Henry Scott Stokes Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/oppenheimers-equity-mortgage-an-innovative-partner-in-firm-is.html | Oppenheimers Equity Mortgage An Innovative Partner in Firm Is Behind Plan Oppenheimers Equity Mortgage Plan | By Karen W Arenson | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/outdoors-elusive-muskies-turn-challenge-into-ordeal-getting-started.html | Outdoors Elusive Muskies Turn Challenge Into Ordeal Getting Started After Muskies | By Nelson Bryant | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/pan-am-plans-flight-cuts-and-layoffs-pan-am-plans-flight-cuts-of-up.html | Pan Am Plans Flight Cuts and Layoffs Pan Am Plans Flight Cuts of Up to 14 and Layoffs | By Eric Pace | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/path-trains-idle-81-days-in-strike-rolling-again-electrical-gear.html | PATH Trains Idle 81 Days in Strike Rolling Again Electrical Gear Affected | By Robin Herman | TX 546815 | 1980-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/pope-plans-british-trip-protestant-militants-protest-archbishop.html | Pope Plans British Trip Protestant Militants Protest Archbishop Welcomes Visit Sees Constitutional Prohibition Invited by Cardinal | By Rw Apple Jr Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/problem-in-oregon-variety-of-charges-investigated-three-players.html | Problem In Oregon Variety of Charges Investigated Three Players Ineligible | Special to The New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/question-box.html | Question Box | S Lee Kanner | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/redesigning-the-office.html | Redesigning the Office | Leonard Sloane | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/rise-in-drug-addicts-strains-programs-in-new-york-state-federal.html | Rise in Drug Addicts Strains Programs in New York State Federal Help Asked Rise in Addiction Forecast Rise in Drug Addicts Strains New York States Treatment Programs Importance of Timing Noted People Are the Problem Proposed US Cut Assailed StateRun Jails Opposed | By Jill Smolowe | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/rock-sir-douglas-quintet.html | Rock Sir Douglas Quintet | By Robert Palmer | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/sleep-eric-have-fun.html | Sleep Eric  Have Fun | Dave Anderson | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/soviet-press-ignores-end-of-labor-crisis-in-poland-strikers.html | Soviet Press Ignores End Of Labor Crisis in Poland Strikers Aggravate Problems Support Among Polands Foes Limited Concessions Foreseen Youve Got to Be on the Spot | By Anthony Austin Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/spectacular-bid-and-the-marlboro.html | Spectacular Bid and the Marlboro | Red Smith | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/split-of-us-circuit-court-in-south-near-enactment-after-long-debate.html | Split of US Circuit Court in South Near Enactment After Long Debate Split of US Judicial Circuit in South Near Enactment After Long Debate Criticism of Earlier Proposal Changes in Congress and Courts Several Groups Drop Opposition | By Angel Castillo Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/sporting-gear-table-tennis-mini-style-illuminated-soccer-ball.html | Sporting Gear Table Tennis Mini Style Illuminated Soccer Ball Measuring Instrument for Boatmen | S Lee Kanner | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/sports-world-specials-shake-shake-shake-kicked-around-a-scholarship.html | Sports World Specials Shake Shake Shake Kicked Around A Scholarship to Boot September Song Recruiting the Coach | Jim Benagh | TX 546815 | 1980-09-04 |

| | | | | |
|---|---|---|---|---|
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/sutton-takes-us-amateur-title-9-and-8-a-big-year-for-sutton.html | Sutton Takes US Amateur Title 9 and 8 A Big Year for Sutton | By Gordon S White Jr Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/test-set-on-powers-to-bar-oil-drilling-california-seeks-to-keep.html | TEST SET ON POWERS TO BAR OIL DRILLING California Seeks to Keep Chevron From Sinking Offshore Well Rules Made After Sale White House Action Expected Competition in Channel | By Gladwin Hill Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/that-sandwich-may-look-delicious-but-could-it-be-contaminated.html | That Sandwich May Look Delicious but Could It Be Contaminated Problem for the State Need Some Supervision Provides for Warning Twice Yearly Inspections | By Olive Evans | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/the-way-it-was.html | The Way It Was | By Pauline Newman | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/turkish-jews-accepted-for-centuries-beginning-to-worry-bombing-in.html | Turkish Jews Accepted for Centuries Beginning to Worry Bombing in Front of Rabbinate Ladino Still Spoken Jews Have Prospered Concern About New Elections Turkey Recognizes Israel | By Marvine Howe Special To the New York Times | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/us-unions-slip-money-into-poland-the-longshoremens-boycott.html | US Unions Slip Money Into Poland The Longshoremens Boycott | By Dudley Clendinen | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/washington-watch-economic-plan-bruised-egos-whos-for-tripartitism.html | Washington Watch Economic Plan Bruised Egos Whos For Tripartitism Keeping Up Exports Refundability Briefcase | Clyde H Farnsworth | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/where-dreams-begin-paintsville-is-a-place-where-dreams-begin.html | Where Dreams Begin Paintsville Is a Place Where Dreams Begin | By Jim Naughton | TX 546815 | 1980-09-04 |
| 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/yankees-lose-10-yankees-beaten-10-lead-reduced-to-1-it-cant-be.html | Yankees Lose 10 Yankees Beaten 10 Lead Reduced to 1 It Cant Be Worse Yankees Box Score | By Jane Gross | TX 546815 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/3-platforms-how-they-differ-how-they-are-alike-mood-taxes-jobs-and.html | 3 Platforms How They Differ How They Are Alike Mood Taxes Jobs and Recession Inflation Energy and Environment Social and Moral Issues Government Foreign Policy Military National Strategy MX Missile Arms Control Military Manpower | By Charles Mohr Special To the New York Times | TX 546814 | 1980-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/a-bumper-harvest-for-washington-wheat-yield-climbs-despite-fallout.html | A Bumper Harvest for Washington Wheat Yield Climbs Despite Fallout From Volcano Higher Yield Expected 175 Million in Damage ReplacementParts Sales Up Loss to Gulf Coast Ports | Special to The New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/a-crossroad-for-minor-leaguers-the-yankee-farms-yankee-hopefuls.html | A Crossroad for Minor Leaguers The Yankee Farms Yankee Hopefuls Face Crossroad At Greensboro Large Phone Bills Back to Waxing Cars | By Jim Naughton Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/about-education-hazing-deaths-spur-successful-campaign-against-the.html | ABOUT EDUCATION Hazing Deaths Spur Successful Campaign Against the Practice About Education A Campaign Against Hazing | By Fred M Hechinger | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/advertising-colgate-shuffling-accounts-nadler-larimer-picked-to.html | Advertising Colgate Shuffling Accounts Nadler  Larimer Picked To Promote New Lottery A 500000 Magazine Ad Marstellers Detroit Office Accounts People | NR Kleinfield | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/ancient-tree-rings-tell-a-tale-of-past-and-future-droughts-tree.html | Ancient Tree Rings Tell a Tale of Past and Future Droughts Tree Ring Studies Tell of Past and Future Droughts Better Planning of Water Use Possible Climate Effects Studied | By Walter Sullivan | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/anderson-opens-campaign-in-midwest-are-debates-critical.html | Anderson Opens Campaign in Midwest Are Debates Critical | Special to The New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/arthur-donovan-referee-dies-had-14-heavyweight-title-bouts.html | Arthur Donovan Referee Dies Had 14 Heavyweight Title Bouts | By Sam Goldaper | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/australian-yacht-has-30-lead.html | Australian Yacht Has 30 Lead | By Steve Cady Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/bid-draws-136-pounds-in-marlboro-last-victory-at-monmouth.html | Bid Draws 136 Pounds In Marlboro Last Victory at Monmouth | By Michael Strauss | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/books-of-the-times-blacks-less-hateful-enlightened-interviews.html | Books of The Times Blacks Less Hateful Enlightened Interviews | By Mel Watkins | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/bridge-canadians-again-expected-to-be-a-threat-in-olympiad-dangers.html | Bridge Canadians Again Expected To Be a Threat in Olympiad Dangers for South | By Alan Truscott | TX 546814 | 1980-09-04 |

| | | | | |
|---|---|---|---|---|
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/brighton-beach-lures-those-seeking-spot-in-political-sun.html | Brighton Beach Lures Those Seeking Spot in Political Sun | By Robin Herman | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/business-people-workstudy-plans-at-business-school-new-president-is.html | BUSINESS PEOPLE WorkStudy Plans At Business School New President Is Named At Mitchel Schreiber | Leonard Sloane | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/canadair-rebounds-with-business-jet-stretch-version-planned.html | Canadair Rebounds With Business Jet Stretch Version Planned Canadair Rebounding With New Business Jet Wider Cabin Provided Obstacle of Financing | Special to The New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/candidates-face-the-region.html | Candidates Face The Region | By John W Moriarty | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/chicago-neighborhood-has-seen-changes-but-its-parade-is-a-constant.html | Chicago Neighborhood Has Seen Changes But Its Parade Is a Constant Over the Years Parade Shows Cohesiveness Parade Inspired by Flag Politicians Join Parade | Special to The New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/chinaglia-cosmos-take-act-to-dallas-willey-held-playoff-mark-giants.html | Chinaglia Cosmos Take Act to Dallas Willey Held Playoff Mark Giants Stadium Game Sunday | By Alex Yannis | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/comedy-soviet-banned-in-32-makes-its-way-to-broadway-mystery-about.html | Comedy Soviet Banned in 32 Makes Its Way to Broadway Mystery About the Script Playwright Died in Obscurity The Causes Are Foreign Invisible No Longer | By Eleanor Blau | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/company-news-natural-gas-planned-as-canada-car-fuel-engine-uses-2.html | COMPANY NEWS Natural Gas Planned As Canada Car Fuel Engine Uses 2 Cylinders | Special to The New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/credit-markets-upward-pressure-on-interest-rates-surge-in-fed-funds.html | CREDIT MARKETS Upward Pressure On Interest Rates Surge in Fed Funds Rate Resurgent Inflation Is Seen | By Hj Maidenberg | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/currency-accounting-proposal-accounting-body-drafts-rule-on.html | Currency Accounting Proposal Accounting Body Drafts Rule on Currency Gains Hedging in Currency Markets | By Steve Lohr | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/democrats-expected-to-keep-majorities-in-congress-oneill-bets-on.html | Democrats Expected to Keep Majorities in Congress ONeill Bets on the Outcome Church Rated Even in Idaho 3 GOP Senators Retiring | By Martin Tolchin Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/dodgers-win-by-52-from-mets-welch-of-dodgers-checks-mets-by-52.html | Dodgers Win by 52 From Mets Welch of Dodgers Checks Mets by 52 | By Joseph Durso Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/economist-named-seoul-premier.html | Economist Named Seoul Premier | Special to The New York Times | TX 546814 | 1980-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/egypt-facing-rising-prices-issues-ban-on-meat-sales-price-of-eggs.html | Egypt Facing Rising Prices Issues Ban on Meat Sales Price of Eggs Has Risen Government Shows Concern | Special to The New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/europeans-set-duty-for-us-yarns-common-market-dumping-charge-brings.html | Europeans Set Duty for US Yarns Common Market Dumping Charge Brings Penalty Lack of Cooperation Alleged Three Vulnerable Areas Common Market Orders Penalty Duty on US Yarn Pressure Resisted So Far Want to Keep Traditional Share US Sees No Implications | By Paul Lewis Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/experts-anticipating-bit-of-a-baby-boom-this-year-experts.html | Experts Anticipating Bit of a Baby Boom This Year EXPERTS ANTICIPATE BIT OF A BABY BOOM Maybe Its Just Fashionable The Game of Next Year | By Robert Lindsey Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/for-labor-day-goal-is-anything-but-for-labor-day-the-goal-is.html | For Labor Day Goal Is Anything But For Labor Day the Goal Is Anything But Too Hot to Run Today Rocking to Rhythms of Reggae Bread and Roses on 42d Street | By Ari L Goldman | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/fords-world-car-in-debut-enthusiasm-is-tempered-by-fear-of-failure.html | Fords World Car in Debut Enthusiasm Is Tempered by Fear of Failure Critical for Fords Future Fords World Car in Debut Worker Enthusiasm | By John Holusha | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/foreign-affairs-a-matter-of-trust.html | FOREIGN AFFAIRS A Matter Of Trust | By Flora Lewis | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/going-out-guide-greek-late-show-a-cult-film-rip-torn-and-shaw.html | GOING OUT Guide GREEK LATE SHOW A CULT FILM RIP TORN AND SHAW | John Corry | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/goldin-charges-lag-in-spending-on-park-projects-a-distressing-tone.html | Goldin Charges Lag in Spending On Park Projects A Distressing Tone Seen Claims Formulas Changed | By Clyde Haberman | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/government-takes-steps-to-avert-glut-of-doctors-us-moves-to-avert.html | Government Takes Steps To Avert Glut Of Doctors US Moves to Avert Glut of Doctors Abundance Still Growing Report Expected to Have Impact | By Robert Reinhold | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/how-the-auto-suppliers-mapped-a-lobbying-plan-auto-suppliers-plan.html | How the Auto Suppliers Mapped a Lobbying Plan Auto Suppliers Plan Big Lobbying Battle Political Activity Planned Pressure on Trade Panel Broad Range of Industries | By Clyde H Farnsworth Special To the New York Times | TX 546814 | 1980-09-04 |

| | | | | |
|---|---|---|---|---|
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/in-soviet-science-training-strengths-are-marred-by-flaws-geared-to.html | In Soviet Science Training Strengths Are Marred by Flaws Geared to States Needs HighQuality Universities Several Problems With System | By Anthony Austin | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/israeli-refuses-to-become-defense-minister-arguments-against-sharon.html | Israeli Refuses to Become Defense Minister Arguments Against Sharon A Career in Aeronautics | By David K Shipler Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/jersey-making-homes-responsible-for-welfare-of-exmental-patients.html | Jersey Making Homes Responsible For Welfare of ExMental Patients Growing National Problem Inadequate Support Systems Jersey Making Homes Responsible For Welfare of ExMental Patients Boarding Homes Filling Need Books Required on Funds Few Amenities in Homes A Profit Motive at Work | By Joseph F Sullivan Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/kaiser-steel-continue-or-quit-effect-of-salary-cuts-questioned.html | Kaiser Steel Continue or Quit Effect of Salary Cuts Questioned Kaiser Steel at Crossroad Hurt by Japanese Competition They Sold the Crown Jewel | By Pamela G Hollie Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/letters-the-scarred-faces-of-americas-coal-fields-vietnam-veteran.html | Letters The Scarred Faces of Americas Coal Fields Vietnam Veteran Grateful to Reagan Lotus Leaf Purveyors What Platforms Say US Nuclear Strategy Flouts SALT Accords Israels Unilateral Action on Jerusalem To Improve Economic Opportunity for New Yorks Poor | TOM CLEMENTSTOM CARHARTWALLACE M COHENGERALD M POMPER SUSAN S LEDERMANSPARTAK BEGLOVHARRY RUJAROBERT B TIERNEY | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/lynn-clayton-lost-to-jets-for-year-giants-acquire-olander.html | Lynn Clayton Lost to Jets for Year Giants Acquire Olander | Special to The New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/market-place-wheelabrator-vs-mcdermott.html | Market Place Wheelabrator Vs McDermott | Robert Metz | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/mexico-reports-increase-in-oil-reserves.html | Mexico Reports Increase in Oil Reserves | Special to The New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/minorities-selfhelp.html | Minorities SelfHelp | By Robert Woodson | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/miss-navratilova-bows-borg-tanner-win-an-overpowering-triumph-miss.html | Miss Navratilova Bows Borg Tanner Win An Overpowering Triumph Miss Navratilova Is Toppled at Open Her Mind Seems Elsewhere | By Neil Amdur | TX 546814 | 1980-09-04 |

| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/mondale-assails-reagans-record-terming-it-classically-antiworker.html | Mondale Assails Reagans Record Terming It Classically Antiworker Job Talk in Jobless Area A Packard and Parachutes Booed in Cleveland | By Richard D Lyons Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/moscow-belatedly-reports-end-of-the-polish-strikes-complex-and.html | Moscow Belatedly Reports End of the Polish Strikes Complex and Painful Problems Soviet Displeasure Evident | By Anthony Austin Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/murphy-beset-by-abscam-disdains-3-primary-foes-charges-selective.html | Murphy Beset by Abscam Disdains 3 Primary Foes Charges Selective Leaks His Opponents Are Hoping Gigantes View Nothing But Disdain | By Joyce Purnick | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/muskie-in-a-letter-urges-iran-to-free-american-hostages-message-to.html | MUSKIE IN A LETTER URGES IRAN TO FREE AMERICAN HOSTAGES Message to New Premier Is First Direct Contact Since Rescue Attempt Failed in April Letters Dispatch Confirmed More Direct Effort Resumes Muskie in Letter Asks Iran to Free US Hostages | By Bernard Gwertzman Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/new-korean-leader-stresses-ties-to-us-seoul-portrays-american.html | NEW KOREAN LEADER STRESSES TIES TO US Seoul Portrays American Envoys Presence at Chuns Inaugural as a Display of Support Rural People Called Uncritical Universities Are Reopened | By Henry Scott Stokes Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/niatross-is-victor-at-freehold.html | Niatross Is Victor at Freehold | By James Tuite Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/nigerians-line-up-for-visas-to-learn-in-united-states-the-talk-of.html | Nigerians Line Up for Visas To Learn in United States The Talk of Lagos | By Pranay B Gupte Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/notes-on-people-present-lends-air-of-immediacy-to-filming-of-the.html | Notes on People Present Lends Air of Immediacy to Filming of the Past ExCarpenter Ties Knot Jodies a Yalie A Right to Sing the Blues Orange Juice Contract Runs Dry for Anita Bryant Play Born in a Boathouse Via a Stage | Laurie Johnston | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/odds-are-states-numbers-game-will-start-today.html | Odds Are States Numbers Game Will Start Today | By Peter Kihss | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/opec-aide-backs-doubling-of-prices-trading-expertise-for-oil.html | OPEC Aide Backs Doubling of Prices Trading Expertise for Oil Relationship Is Cited Just Like Any Other Buyers Bid for Refinery Share Forecast | By Youssef M Ibrahim Special To the New York Times | TX 546814 | 1980-09-04 |

| | | | | |
|---|---|---|---|---|
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/opera-talks-fail-rehearsals-put-off-met-musicians-to-picket.html | OPERA TALKS FAIL REHEARSALS PUT OFF Met Musicians to Picket Tomorrow in Threat to Seasons Opening Mediators Proposal Rejected Met Contract Talks Fail Rehearsals Are Put Off Past Work Customs Doesnt Want a 3Year Contract Quality of Life at Issue | By John Rockwell | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/phillies-advance-to-first-phillies-6-giants-4-reds-8-cardinals-1.html | Phillies Advance To First Phillies 6 Giants 4 Reds 8 Cardinals 1 | By Thomas Rogers | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/polish-furor-touches-british-union-parley-attitude-toward-polish.html | Polish Furor Touches British Union Parley Attitude Toward Polish Strike Escorted by Polish Police | By Rw Apple Jr Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/poll-shows-bess-myerson-drawing-varied-support-in-race-for-senate.html | Poll Shows Bess Myerson Drawing Varied Support in Race for Senate Poll Shows Bess Myerson Receiving Varied Support | By Frank Lynn | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/president-denounces-the-klan-polish-workers-extolled-president.html | President Denounces the Klan Polish Workers Extolled President Praises the Polish Worker Pledges to Organized Labor | By Steven R Weisman Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/psychologists-for-industry-say-theyve-oversold-themselves.html | Psychologists for Industry Say Theyve Oversold Themselves | By Dava Sobel | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/reporters-notebook-rebel-polish-workers-enjoying-new-hopes-the-keys.html | Reporters Notebook Rebel Polish Workers Enjoying New Hopes The Keys Dont Work A Reporters Notebook In Gdansk New Hopes | By John Vinocur Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/republican-stresses-economy-reagan-starts-drive-with-ethnic-picnic.html | Republican Stresses Economy Reagan Starts Drive With Ethnic Picnic in Jersey City Trip to Detroit Area | By Howell Raines Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/republicans-and-womens-issues-for-some-a-painful-conflict-feelings.html | Republicans and Womens Issues For Some a Painful Conflict Feelings Run High Her Party Opposed Her Some Are Apprehensive | By Leslie Bennetts | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/salsa-eddie-and-charlie-palmieri-close-festival.html | Salsa Eddie and Charlie Palmieri Close Festival | By Robert Palmer | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/science-library-the-search-for-life-on-mars-mt-st-helensthe-volcano.html | Science Library The Search for Life on Mars Mt St HelensThe Volcano Explodes How to Obtain Abundant Clean Energy | JOHN NOBLE WILFORDBAYARD WEBSTERMARSHALL SCHUON | TX 546814 | 1980-09-04 |

| | | | | |
|---|---|---|---|---|
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/screen-sao-bernardo-brazilian-morality-play-quintessential.html | Screen Sao Bernardo Brazilian Morality Play Quintessential Capitalist | By Vincent Canby | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/sports-of-the-times-billy-martin-to-yanks-start-guidry.html | Sports of The Times Billy Martin to Yanks Start Guidry | DAVE ANDERSON | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/stagehand-said-to-admit-being-alone-with-victim-a-visit-by-his.html | Stagehand Said to Admit Being Alone With Victim A Visit by His Family Stagehand Said to Admit Being Alone With Victim | By Robert D McFadden | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/steady-fueloil-prices-and-rising-gas-costs-predicted-leveling-off.html | Steady FuelOil Prices and Rising Gas Costs Predicted Leveling Off of Retail Prices | By Anthony J Parisi | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/strikers-in-poland-go-back-to-work-dissidents-released-miners-said.html | STRIKERS IN POLAND GO BACK TO WORK DISSIDENTS RELEASED MINERS SAID TO REACH ACCORD 18Day Protest EndsTentative Pact Is Reported in a Walkout by Coal Workers in South Mines Are Chief Export Earner Miners Conditions Are Better Polish Strikers Return to Work Miners Pact Reported | By John Darnton Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/taxes-vacation-home-rental-curbs-address-changes-and-the-irs-cat.html | Taxes Vacation Home Rental Curbs Address Changes and the IRS Cat Deductible for Deaf Taxpayer | Deborah Rankin | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-dance-bill-t-jones.html | The Dance Bill T Jones | By Jennifer Dunning | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-doctors-world-hyperventilation-despite-simple-cure-is-often-an.html | The Doctors World Hyperventilation Despite Simple Cure Is Often an Enigma | By Lawrence K Altman Md | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-gop-is-right-on-abortion.html | The GOP Is Right On Abortion | By Steven R Valentine | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-jolt-of-losing-a-dream-unsettles-settlers-in-sinai-many-feel.html | The Jolt of Losing a Dream Unsettles Settlers in Sinai Many Feel Betrayed The Right Place to Fight A Squabble Over Compensation Local People Work for Israelis | By James M Markham Special To the New York Times | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/turning-animals-into-machinery.html | Turning Animals Into Machinery | By Jim Mason | TX 546814 | 1980-09-04 |

| | | | | |
|---|---|---|---|---|
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/yachts-race-toward-americas-cup-on-wings-of-new-technology-yachts.html | Yachts Race Toward Americas Cup On Wings of New Technology Yachts Race for Cup on the Wings of New Technology Sails Use Polyester Fibers France 3 Uses Smaller Keel Intricate Hydraulics on Freedom The Cup and What It Means | By Joanne Fishman | TX 546814 | 1980-09-04 |
| 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/yankees-underwood-shuts-out-as-yankees-blank-as-on-4-hits-orioles-5.html | Yankees Underwood Shuts Out As Yankees Blank As On 4 Hits Orioles 5 Mariners 4 | By Murray Chass | TX 546814 | 1980-09-04 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/14-named-in-cook-county-tax-case-charges-in-indictments.html | 14 Named in Cook County Tax Case Charges in Indictments | By William Robbins Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/3-at-yale-report-key-transplants-of-genes-to-mice-cures-for.html | 3 at Yale Report Key Transplants Of Genes to Mice Cures for Diseases May Result 3 AMERICANS REPORT KEY GENE TRANSFER An Unanswered Question Effects of Genetic Transplant Egg Cells Implanted in Females Two Familiar Viruses Just the First Step | By Harold M Schmeck Jr | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/a-geographer-of-gene-world-dr-francis-hugh-ruddle-man-in-the-news.html | A Geographer Of Gene World Dr Francis Hugh Ruddle Man in the News More Mapmaker Than Engineer Gets the Best Out of People A Sense of Perspective | By Richard Severo | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/a-robot-is-after-your-job-new-technology-isnt-a-panacea.html | A Robot Is After Your Job New technology isnt a panacea | By Harley Shaiken | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/a-world-to-gain-nay-a-market.html | A World To Gain Nay A Market | By Stanley B Henrici | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/advertising-eyelab-sees-bright-future-brown-williamson-adds.html | Advertising Eyelab Sees Bright Future Brown  Williamson Adds UltraLowTar Cigarette Companies Scale Down Magazine and TV Buys Dancer Fitzgerald Unit George Kovacs Promotion Accounts People | NR Kleinfield | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/afghan-reports-rebel-groups-are-fighting-each-other-provacateurs.html | Afghan Reports Rebel Groups Are Fighting Each Other Provacateurs May Be Involved Tribal Leaders Reportedly Bribed | By Michael T Kaufman Special To the New York Times | TX 546806 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/agachewillot-seeks-to-sell-korvettes-chain-further-evidence-of.html | AgacheWillot Seeks To Sell Korvettes Chain Further Evidence of Difficulties AgacheWillot Seeks to Sell Korvettes Shock at Korvettes | By Paul Lewis Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/around-the-world-iranian-parliament-puts-off-debate-on-new-cabinet.html | Around the World Iranian Parliament Puts Off Debate on New Cabinet British Union Chief Accuses Government of Wiretaps Soviet Says Dissident Got Lighter Term for Confessing Guatemalan Resigns As Vice President | Special to The New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/at-18-hana-mandlikova-leaps-to-maturity-rare-aggressive-quality.html | At 18 Hana Mandlikova Leaps to Maturity Rare Aggressive Quality Learns to Win Big Points | By Parton Keese | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/baking-hallah-for-year-of-5741-gilda-latzkys-hallah-ris-de-veau.html | Baking Hallah For Year Of 5741 Gilda Latzkys Hallah Ris de Veau Grenobloise Pommes de Terres et Pois a la Creme | By Florence Fabricant | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/best-buys-latesummer-choices-as-food-goes-higher-shoppers-guide.html | Best Buys LateSummer Choices as Food Goes Higher SHOPPERS GUIDE | Florence Fabricant | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/bid-likely-marlboro-starter.html | Bid Likely Marlboro Starter | Special to The New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/bonanno-convicted-in-grand-jury-plot-west-coast-felony-verdict-is.html | BONANNO CONVICTED IN GRAND JURY PLOT West Coast Felony Verdict Is First for the Reputed Mafia Chief First Felony Conviction Bonanno Is Guilty of Plotting to Interfere With Jury Conviction of Two Sons | By Wallace Turner Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/book-publishers-see-peril-to-old-stock-in-tax-rule-some-ignore.html | Book Publishers See Peril To Old Stock in Tax Rule Some Ignore Regulation Devastating Effects Cited Makes No Sense at All Seek Broader Legislation | By Herbert Mitgang | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/books-of-the-times-a-small-classic.html | Books of The Times A Small Classic | By John Russell | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/bridge-slow-play-a-vexing-problem-to-tournament-organizers-slower.html | Bridge Slow Play a Vexing Problem To Tournament Organizers Slower Not Always Better | By Alan Truscott | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/brown-rice-and-whole-grain-at-amherst-macrobiotics-meeting-brown.html | Brown Rice and Whole Grain at Amherst Macrobiotics Meeting Brown Rice and Whole Grain at Amherst | By Fred Ferretti | TX 546806 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest International The Economy Companies Markets Todays Columns | WEDNESDAY SEPTEMBER 3 1980 | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/business-people-new-president-is-named-in-changes-at-del-monte.html | BUSINESS PEOPLE New President Is Named In Changes at Del Monte Golden Cycle Picks Chief Korean Concern in US | Leonard Sloane | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/californias-lack-of-emission-tests-brings-us-move-to-cut-off-funds.html | Californias Lack of Emission Tests Brings US Move to Cut Off Funds Original Deadline of July 1979 US Moves to Withhold 850 Million to California Tests in Only 2 States So Far | By Ernest Holsendolph Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/campaign-report-carter-and-reagan-assailed-by-tass-over-poland.html | Campaign Report Carter and Reagan Assailed By Tass Over Poland Views Broadcast Group Supports Appeal in Campaign Dispute Lucey Seeks to Lure Votes Of Auto Union to Anderson | Special to The New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/careers-classes-lag-for-credit-managers.html | Careers Classes Lag For Credit Managers | Elizabeth M Fowler | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/carey-rebuts-criticism-of-cleanair-plan-by-epa.html | Carey Rebuts Criticism of CleanAir Plan by EPA | By Richard J Meislin | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/carter-assails-reagan-remark-about-the-klan-as-an-insult-to-the.html | Carter Assails Reagan Remark About the Klan as an Insult to the South Anderson Joins in Criticism Town Meeting in Independence Certain to Cause Problems Carter Appointees Blamed Calls to Mayor and Governor Similar to Earlier Comments | By Terence Smith Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/carter-urges-allies-to-assist-the-poles-a-message-says-warsaw.html | CARTER URGES ALLIES TO ASSIST THE POLES A Message Says Warsaw Probably Will Seek More Help With Debt No Specific Program Proposed Carter Urges Allies to Respond Favorably to Polish Requests for Aid US Comments Cautiously | By Bernard Gwertzman Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/carters-middle-east-envoy-urges-israeli-leaders-to-make-goodwill.html | Carters Middle East Envoy Urges Israeli Leaders To Make GoodWill Gesture on Palestinian Talks Israel Rejects Concessions Begin Sends Document to Sadat Talks Suspended Over Jerusalem | By David K Shipler Special To the New York Times | TX 546806 | 1980-09-08 |

| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/chess-watson-wins-the-bar-point-over-benko-and-petursson-a-better.html | Chess Watson Wins the Bar Point Over Benko and Petursson A Better Way to Defend | By Robert Byrne | TX 546806 | 1980-09-08 |
|---|---|---|---|---|---|
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/coal-miners-strike-settled-in-poland-on-workers-terms-accord-is.html | COAL MINERS STRIKE SETTLED IN POLAND ON WORKERS TERMS ACCORD IS SIGNED AFTER TALKS Deputy Premier Was Sent to Head Negotiating TeamWorkers May Go Back Tomorrow 150000 Reported on Strike End of Shift System Sought Demands of Striking Polish Miners Are Termed Acceptable by Regime Mine Walkouts Began Friday Local Problems Dominant 3 Accidents Last October | By John Darnton Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/company-news-gertzs-end-in-jamaica-expected-allied-stores-said-to.html | COMPANY NEWS Gertzs End In Jamaica Expected Allied Stores Said to Cut Loss A Blow to Retail Area | By Isadore Barmash | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/court-upholds-scottos-conviction-on-charges-of-labor-racketeering.html | Court Upholds Scottos Conviction On Charges of Labor Racketeering | By Jill Smolowe | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/credit-markets-buying-revives-on-fed-signal-6month-bills-yield-998.html | CREDIT MARKETS Buying Revives on Fed Signal 6Month Bills Yield 998 Worst Of Recession Seen Over TwoYear Notes Gain Key Rates | By Michael Quint | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/damatos-showing-in-a-poll-indicates-strong-challenge-chance-against.html | DAMATOS SHOWING IN A POLL INDICATES STRONG CHALLENGE Chance Against Javits Even Better When Republicans Likely to Cast Ballots Are Queried Screening Makes It Closer Poll Indicates DAmato Making Surprisingly Strong Challenge to Javits Issue of Political Stature ReligiousGroups Aspect | By Maurice Carroll | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/detective-chief-insists-met-case-is-very-strong-denies-problems-in.html | Detective Chief Insists Met Case Is Very Strong Denies Problems in Arrest of Stagehand in Slaying Two Kinds of Evidence Suspect Denies the Murder | By Selwyn Raab | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/discoveries-butterfly-scarves-portfolios-from-france-cards-for.html | DISCOVERIES Butterfly Scarves Portfolios From France Cards for Citys Fans Booksmarts on Fashion Going Broad Shouldered Banana Barrettes | Angela Taylor | TX 546806 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/dragon-well-a-chinese-tea-with-1000year-history-teasmoked-duck.html | Dragon Well a Chinese Tea With 1000Year History TeaSmoked Duck | By Eileen YinFei Lo | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/eating-her-way-to-eden-and-back-eating-her-way-to-eden.html | Eating Her Way To Eden and Back Eating Her Way to Eden | By Mary Cantwell | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/economic-scene-auto-industrys-new-challenges.html | Economic Scene Auto Industrys New Challenges | Marina v N Whitman | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/election-commission-staff-backs-subsidy-for-anderson-students.html | Election Commission Staff Backs Subsidy for Anderson Students Applaud Anderson | By Warren Weaver Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/esmark-net-off-123-fluor-climbs-36-earnings-fluor.html | Esmark Net Off 123 Fluor Climbs 36 EARNINGS Fluor | By Robert A Bennett | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/factory-orders-buoy-stocks-cities-service-and-att-up.html | Factory Orders Buoy Stocks Cities Service and ATT Up | By Vartanig G Vartan | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/film-rebellion-australian-style-breakaway-aborigine.html | Film Rebellion Australian Style Breakaway Aborigine | By Janet Maslin | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/financing-outlook-weakening-financing-outlook-appears-weaker.html | Financing Outlook Weakening Financing Outlook Appears Weaker Beginning of a Bear Market | By Robert J Cole | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/for-proud-somalis-bristling-neighbors-access-to-port-of-berbera-us.html | For Proud Somalis Bristling Neighbors Access to Port of Berbera US Has Fallen Into Trap An Example of Deception Three Theories About Attack | By Gregory Jaynes Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/ford-rolls-out-import-fighter-as-its-workers-cheer-and-hope.html | Ford Rolls Out Import Fighter As Its Workers Cheer and Hope | By Agis Salpukas Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/from-a-fight-on-custody-to-coast-murder-charge-relationship-changes.html | From a Fight on Custody To Coast Murder Charge Relationship Changes Will Gives Property to Doctor Monk and Former Pupil Marry Hypnotism and Drugs Alleged | By Robert Lindsey Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/george-hills-lawyer-dies-at-79-former-officer-of-drug-concern-board.html | George Hills Lawyer Dies at 79 Former Officer of Drug Concern Board Member at Hospital Director of Other Concerns | By Wolfgang Saxon | TX 546806 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/ghana-is-gaining-under-civilian-rule-civilian-system-taking-hold.html | Ghana Is Gaining Under Civilian Rule Civilian System Taking Hold Relaxed Political Atmosphere Prospect of Devaluation Efforts to Revive Economy Fuel for the Critics | By Pranay B Gupte Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/giants-no-mitchell-deal.html | Giants No Mitchell Deal | Special to The New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/going-out-guide-history-on-television-a-brass-quintet-on-goldfish.html | GOING OUT Guide HISTORY ON TELEVISION A BRASS QUINTET ON GOLDFISH | John Corry | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/in-houston-a-cook-transcends-barbecue-in-houston-a-cook-who.html | In Houston A Cook Transcends Barbecue In Houston a Cook Who Transcends the Barbecue | By Craig Claiborne | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/in-nashville-dreams-die-hard-yank-hopefuls-sing-the-nashville-blues.html | In Nashville Dreams Die Hard Yank Hopefuls Sing The Nashville Blues Short People ShortChanged Capable in the Field Too Prepares for Another Career | By Jim Naughton Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/key-power-in-seoul-is-retained-by-army-new-cabinet-is-made-up.html | KEY POWER IN SEOUL IS RETAINED BY ARMY New Cabinet Is Made Up Mainly of Civilian Experts but Military Men Hold Vital Controls Few Politicians In Cabinet Thousands of Aides Purged | By Henry Scott Stokes Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/kitchen-equipment-nonstick-cooking-surfaces.html | Kitchen Equipment Nonstick Cooking Surfaces | Pierre Franey | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/kitchen-library-a-guide-to-the-art-of-food-sculpture.html | Kitchen Library A Guide to the Art Of Food Sculpture | By Moira Hodgson | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/lance-balks-at-offering-deposition-about-billy-carter-abused.html | Lance Balks at Offering Deposition About Billy Carter Abused Vilified and Smeared | Copyright 1980 Cox News Service | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/legal-scholars-criticize-proposal-to-outlaw-naming-of-us-agents.html | Legal Scholars Criticize Proposal To Outlaw Naming of US Agents | Special to The New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/letter-on-judicial-pay-a-raise-for-the-state-supreme-court.html | Letter On Judicial Pay A Raise for the State Supreme Court | EDWARD J GREENFIELD | TX 546806 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/letters-20-billion-for-wishful-thinking-on-energy-toward-affordable.html | Letters 20 Billion for Wishful Thinking on Energy Toward Affordable MiddleClass Housing Ian Smiths Foe Street Priority Minority Candidates Should Have a Debate MTA Hides a Bargain Wrong Rush to Revise the Federal Criminal Code | JC PHILLIPSMAURICE S PAPRINSir ANTHONY PARSONSNEIL DWORKINHOWARD KOCHEDWARD GRIMMTED WEISS | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/letters-favoring-tea-a-sweater-makers-view-msg-and-chemistry.html | Letters Favoring Tea A Sweater Makers View MSG and Chemistry | DIANE FELDMANJOHN H UNDERKOFFLERHAROLD N GRAHAM | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/little-cup-defender-scores.html | Little Cup Defender Scores | Special to The New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/market-place-advanced-patents-future.html | Market Place Advanced Patents Future | Robert Metz | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/mauch-a-manager-who-fired-himself-sports-of-the-times.html | Mauch a Manager Who Fired Himself Sports of The Times | RED SMITH | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/mcenroe-lendl-connors-advance-younger-than-mcenroe-says-his-game.html | McEnroe Lendl Connors Advance Younger than McEnroe Says His Game Has Picked Up McEnroe Connors Lendl in Quarterfinals Youngster Has an Edge | By Jane Gross | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/medtronic-staging-a-comeback-with-an-advanced-pacemaker-smallest.html | Medtronic Staging a Comeback With an Advanced Pacemaker Smallest Programmable Unit Marketing Power Cited Competition Expected AT A GLANCE Medtronic | Special to The New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/mets-with-fresh-troops-bow-to-dodgers-six-from-tidewater-wilson.html | Mets With Fresh Troops Bow to Dodgers Six From Tidewater Wilson Well Advertised Loose Work Displayed Goitz Fails to Last | By Joseph Durso Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/minorities-half-of-new-police-recruits-koch-planning-appeal-some-in.html | Minorities Half of New Police Recruits Koch Planning Appeal Some in Majority Irate | By Clyde Haberman | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/murphy-abscam-meeting-described-in-a-transcript-murphy-sees-no.html | Murphy Abscam Meeting Described in a Transcript Murphy Sees No Problem A Possible Shipping Deal Again Denies Doing wrong | By Leslie Maitland | TX 546806 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/new-dc9-set-for-belated-debut-mcdonnell-has-87-firm-orders-for.html | New DC9 Set for Belated Debut McDonnell Has 87 Firm Orders For Super 80 After Delays New DC9 Under Way Accidents at Safety Trials | Special to The New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/new-york-city-pupils-show-reading-improvement-tests-show-better.html | New York City Pupils Show Reading Improvement Tests Show Better Pupil Reading | By David Bird | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/new-york-officially-starts-numbers-game-legal-operation.html | New York Officially Starts Numbers Game Legal Operation Computerized | By Ari L Goldman | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/new-yorkers-etc-morning-habits-are-almost-unconscious.html | New Yorkers etc Morning habits are almost unconscious | Enid Nemy | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/news-of-the-theater-broadway-angels-getting-hard-to-find-tintypes.html | News of the Theater Broadway Angels Getting Hard to Find Tintypes to Reopen The Sixteenth Round | By Carol Lawson | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/not-a-day-for-a-conrail-progress-report-commuters-complaints-rising.html | Not a Day for a Conrail Progress Report Commuters Complaints Rising Injured Man Near Tracks Doubts on Electrification | By Glenn Fowler | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/notes-on-people-licking-problem-of-slow-mail-takes-sticktoitiveness.html | Notes on People Licking Problem of Slow Mail Takes SticktoItiveness Princess Grace Visits Her Family in Jersey IRS Benefits From Sale of Estes Property South African Taking Job at Washington Star Kate Smith Is Home From the Hospital Double Trouble in Rhode Island | Judith Cummings Albin Krebs | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/observer-a-few-words-of-his-own.html | OBSERVER A Few Words Of His Own | By Russell Baker | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/one-jersey-school-shares-plight-of-many-with-doubtful-ratings.html | One Jersey School Shares Plight Of Many With Doubtful Ratings Failures on Tests Cited Accuracy of Tests Disputed Condition of the Buildings | By Alfonso A Narvaez Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/personal-health-good-care-at-home-personal-health.html | Personal Health Good Care at Home Personal Health | By Jane E Brody | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/polish-labor-struggle-was-the-church-a-stout-ally-news-analysis-an.html | Polish Labor Struggle Was the Church a Stout Ally News Analysis An Appeal From Cardinal A Bad Reaction Among Workers | By John Vinocur Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/pullman-sues-to-fight-mcdermott-bid-pullman-sues-to-fend-off.html | Pullman Sues to Fight McDermott Bid Pullman Sues to Fend Off McDermott Acquisition | By Phillip H Wiggins | TX 546806 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/reagan-criticism-fails-to-alienate-klansman.html | Reagan Criticism Fails To Alienate Klansman | Special to The New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/reagan-promises-auto-workers-to-seek-a-cut-in-japans-exports.html | Reagan Promises Auto Workers To Seek a Cut in Japans Exports Remarks on Plant Tour Jobs Not Morality Lecture Position on Loan Guarantees | By Douglas E Kneeland Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/real-estate-new-work-at-kennedy-airport.html | Real Estate New Work At Kennedy Airport | Carter B Horsley | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/report-charges-waste-by-prevention-bureau-in-the-fire-department.html | Report Charges Waste By Prevention Bureau In the Fire Department | By Robert McG Thomas Jr | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/shapiro-expects-delay-on-panel-within-the-next-few-weeks-hopes-for.html | Shapiro Expects Delay on Panel Within the Next Few Weeks Hopes For TopQuality Group | By Edward Cowan Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/singers-union-joins-met-musicians-pickets-point-of-conflict.html | Singers Union Joins Met Musicians Pickets Point of Conflict | By Allen Hughes | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/slump-seen-continuing-in-autumn-key-economists-are-pessimistic.html | Slump Seen Continuing In Autumn Key Economists Are Pessimistic Despite Gains Little Growth Through Fall Recession Is Seen Continuing This Fall | By Thomas C Hayes | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/soviet-lets-2-more-jews-go-to-budapest-seminary.html | Soviet Lets 2 More Jews Go to Budapest Seminary | By Anthony Austin Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/spanish-general-is-shot-to-death-by-terrorists-in-barcelona-ambush.html | Spanish General Is Shot to Death By Terrorists in Barcelona Ambush 5 Esacpe From Prison | By James M Markham Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/step-right-up-its-almost-orange-juice.html | Step Right Up Its Almost Orange Juice | By Richard Schwartz | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/suburbs-seek-to-keep-schools-effective-fewer-pupils-the-key-staffs.html | Suburbs Seek to Keep Schools Effective Fewer Pupils the Key Staffs Also Decline The Situation in Jersey Some Cuts Outlined PupilTeacher Ratio 27 to 1 | By Lena Williams Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/syria-and-libya-agree-to-merge-but-reveal-no-details-speech-marked.html | Syria and Libya Agree to Merge but Reveal No Details Speech Marked Coup | By John Kifner Special To the New York Times | TX 546806 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/the-income-tax-comes-to-china-but-it-aims-mainly-at-foreigners-new.html | The Income Tax Comes to China But It Aims Mainly at Foreigners New Laws Outlined to Legislature Income Tax Comes to China Mainly for Foreigners Reinvestment to Be Encouraged | By Fox Butterfield Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/tv-news-and-the-campaign-labor-day-salvos-by-carter-and-reagan.html | TV News and the Campaign Labor Day Salvos by Carter and Reagan Reflect Importance of Free Media in Presidential Race News Analysis Impact of Free Time Bigger Pie With Bigger Slices | By Adam Clymer | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/tv-the-castro-connection.html | TV The Castro Connection | By John J OConnor | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/us-may-partially-back-chattanooga-times-link-editorial-staffs.html | US May Partially Back Chattanooga Times Link Editorial Staffs Separated Public May File Comments 13 Million Lost in 1979 | By Robert Pear Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/us-moves-to-contain-fibers-case-no-protest-seen-in-eec-action.html | US Moves To Contain Fibers Case No Protest Seen In EEC Action Formal Protest Not Expected Lack of Cooperation Cited | By Clyde H Farnsworth Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/us-pushes-drive-to-build-synthetic-fuels-industry-3-billion-for.html | US Pushes Drive to Build Synthetic Fuels Industry 3 Billion for Armed Forces | By Robert D Hershey Jr Special To the New York Times | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/washington-the-political-traps.html | WASHINGTON The Political Traps | By James Reston | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/wine-talk-how-long-will-a-wine-last-once-its-opened.html | Wine Talk How long will a wine last once its opened | Terry Robards | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/with-open-rancor-javits-and-damato-debate-the-issues-senator.html | With Open Rancor Javits and DAmato Debate the Issues Senator Offended by DAmato Different Views on Reagan Agreement on UN Vote A Scalpel Not a Cutlass | By Frank Lynn | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/yankees-win-61-5-in-row-for-may-concentration-bothered-armas.html | Yankees Win 61 5 in Row For May Concentration Bothered Armas Connects for As Yanks Turn Back As 61 for Mays 12th Victory and 5th in Row More Tests for Jones Jackson Pulls Achilles Tendon | By Murray Chass | TX 546806 | 1980-09-08 |
| 1980-09-03 | https://www.nytimes.com/1980/09/03/arts/rebellion-australian-style.html | REBELLION AUSTRALIAN STYLE | By Janet Maslin | TX 546806 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/2-unions-picket-at-met.html | 2 Unions Picket at Met | By Allen Hughes | TX 546811 | 1980-09-08 |

| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/2d-chrysler-small-car-plant-opens.html | 2d Chrysler Small Car Plant Opens | By Marshall Schuon | TX 546811 | 1980-09-08 |
|---|---|---|---|---|---|
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/50000-road-race-is-scheduled-questionable-payments-cited-federation.html | 50000 Road Race Is Scheduled Questionable Payments Cited Federation to Weigh Proposal | By Frank Litsky | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/a-child-of-older-parents.html | A Child Of Older Parents | By Merri Rosenberg | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/a-new-snag-over-namibia-charges-by-south-africa-of-prejudice-at-the.html | A New Snag Over Namibia Charges by South Africa of Prejudice at the UN Are Seen as Step to Stall Independence Elections News Analysis | By Bernard D Nossiter Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/abbie-hoffman-plans-surrender-on-a-1974-cocaine-charge-today-abbie.html | Abbie Hoffman Plans Surrender On a 1974 Cocaine Charge Today Abbie Hoffman Is Planning to Surrender A Lot Has Changed Life on the Run | By Tony Schwartz | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/about-politics-the-view-from-a-camper-van.html | About Politics The View From a Camper Van | By Francis X Clines Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/actors-strike-talks-at-critical-point.html | Actors Strike Talks at Critical Point | By Aljean Harmetz Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/advertising-lampoons-campaigns-china-exposure-offered-to-american.html | Advertising Lampoons Campaigns China Exposure Offered To American Advertisers Revlon Pays Out 32000 For Scoundrel Name OM Entering Public Relations | NR Kleinfield | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/aflcio-planning-to-aid-new-polish-unions-affiliates-free-to.html | AFLCIO Planning to Aid New Polish Unions Affiliates Free to Contribute | By Philip Shabecoff Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/an-old-world-background-a-modern-point-of-view-an-old-world.html | An Old World Background a Modern Point of View An Old World Background A Modern Style | By Suzanne Slesin | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/anderson-ends-middle-west-drive-with-stress-on-economic-proposals.html | Anderson Ends Middle West Drive With Stress on Economic Proposals Cites Spirit of Fair Play Hopes for More Contributions | By Leslie Bennetts Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/arcara-picked-to-head-states-antimob-unit-and-make-it-effective.html | Arcara Picked to Head States AntiMob Unit And Make It Effective Find It Fight It | By Richard J Meislin | TX 546811 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/atlantic-city-where-bettors-and-beauties-take-a-chance-the-casinos.html | Atlantic City Where Bettors And Beauties Take a Chance The Casinos Are Jingling in a City Glowing With Beauties 2 Contestants Are Black An Added Excitement Bert Parks Will Be Missing Believe in Yourself | By Dudley Clendinen Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/bonn-urges-us-to-raise-aid-to-poland-aid-is-an-issue-in-campaign.html | Bonn Urges US to Raise Aid to Poland Aid Is an Issue in Campaign | Special to The New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/books-of-the-times-begins-apocalyptic-tone-nuclear-cornucopia.html | Books of The Times Begins Apocalyptic Tone Nuclear Cornucopia | By Anatole Broyard | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/borg-beats-tanner-in-5set-struggle-going-after-the-grand-slam-borg.html | Borg Beats Tanner in 5Set Struggle Going After the Grand Slam Borg Beats Tanner Miss Austin Is Victor | By Neil Amdur | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/bridge-computer-can-be-nervous-with-all-its-sophistication-prospect.html | Bridge Computer Can Be Nervous With All Its Sophistication Prospect of Tournaments | By Alan Truscott | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/british-columbia-corp-seeks-kaiser-resources-40-percent-of-coal.html | British Columbia Corp Seeks Kaiser Resources 40 Percent of Coal Exports | By Andrew N Malcolm Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/business-people-once-at-fbi-ford-aide-now-solves-car-defects.html | BUSINESS PEOPLE Once at FBI Ford Aide Now Solves Car Defects Recruiter Is Acquired | Agis Salpukas | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/call-for-lirr-commuter-strike-gets-mixed-support-demands-of.html | Call for LIRR Commuter Strike Gets Mixed Support Demands of Protesters LIRR Chief On Hand | By John T McQuiston Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/carter-is-given-a-warm-if-not-an-ecstatic-reception-by.html | Carter Is Given a Warm if Not an Ecstatic Reception by Philadelphians Committeeman Is Confident Promise of Shipyard Work | By Terence Smith Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/chemical-bank-sets-unit-restructuring.html | Chemical Bank Sets Unit Restructuring | By Robert A Bennett | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/christie-to-sell-top-trio-of-20thcentury-paintings.html | Christie to Sell Top Trio Of 20thCentury Paintings | By Rita Reif | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/city-is-offering-sanitationmen-bonus-program-would-split-savings.html | City Is Offering Sanitationmen Bonus Program Would Split Savings From Use of TwoMan Trucks This Is the Way to Go | By Ronald Smothers | TX 546811 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/company-news-campeau-is-opposed-by-royal-trustco-campeau-seeking-to.html | COMPANY NEWS Campeau Is Opposed By Royal Trustco Campeau Seeking to Diversify Company Founded in 1949 | Special to The New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/cosmos-win-by-32-on-chinaglias-goal-slowing-it-down-same-spot.html | Cosmos Win by 32 On Chinaglias Goal Slowing It Down Same Spot | By Alex Yannis Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/court-says-city-is-legal-owner-of-bus-shelters-bustop-inc-must-give.html | Court Says City Is Legal Owner Of Bus Shelters Bustop Inc Must Give Up Nearly 400 Installations Battle Over Bidding Company Considers Appealing Court Rules City Owns Bus Shelters No Substitute for Ownership | By Lee A Daniels | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/credit-markets-longterm-issues-gain-in-price-6month-bills-decline.html | CREDIT MARKETS LongTerm Issues Gain in Price 6Month Bills Decline to 98 Institutional NitPicking Seen Treasury Bill Prices Up Los Angeles Water Bonds Sell Well Key Rates | By Michael Quint | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/crickets-name-shamed-in-ungentlemanly-scene-commercial-chaps.html | Crickets Name Shamed In Ungentlemanly Scene Commercial Chaps Spurned On the BBC Mellow Tones | By Rw Apple Jr Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/critics-notebook-writers-summers-for-travel-and-talk.html | Critics Notebook Writers Summers For Travel and Talk | By John Leonard | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/design-notebook-in-west-hollywood-stageset-exteriors.html | Design Notebook In West Hollywood stageset exteriors | John Chase | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/djibouti-needs-water.html | Djibouti Needs Water | By Nino Bertoni | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/dodgers-beat-mets-take-first-one-piece-of-good-news-taveras-and.html | Dodgers Beat Mets Take First One Piece of Good News Taveras and Torre Ejected Another Menacing Gesture Braves 4 Cubs 3 Mets Box Score | By Joseph Durso Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/dow-soars-by-1238-on-rate-hopes-gain-is-broad-volume-climbs-dow.html | Dow Soars By 1238 on Rate Hopes Gain Is Broad Volume Climbs Dow Jumps 1238 on Rate Hopes Volume Climbs to 524 Million ATT Up 78 to 55 | By Vartanig G Vartan | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/essay-somebody-is-lying.html | ESSAY Somebody Is Lying | By William Safire | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/family-finance-survival-tactics-for-the-recession-survival-tactics.html | Family Finance Survival Tactics For the Recession Survival Tactics For the Recession | By Deborah Rankin | TX 546811 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/farmers-hold-corn-awaiting-price-rise-wide-range-of-food-affected.html | Farmers Hold Corn Awaiting Price Rise Wide Range of Food Affected Looks Good From a Distance | By Winston Williams Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/faulty-r46-cars-causing-wide-delays-in-subways-many-cracks.html | Faulty R46 Cars Causing Wide Delays in Subways Many Cracks Discovered Cars Removed and Inspected | By David A Andelman | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/frank-langella-an-actor-good-enough-to-play-a-ham-an-unpredictable.html | Frank Langella an Actor Good Enough to Play a Ham An Unpredictable Career Early Film Successes | By Michiko Kakutani | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/frazier-and-son-now-a-team-a-chip-off-the-block-putting-aside-his.html | Frazier and Son Now a Team A Chip Off the Block Putting Aside His Music Frazier Recalls All Fight | By Michael Katz | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/french-cabinet-outlaws-neonazi-organization.html | French Cabinet Outlaws NeoNazi Organization | Special to The New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/french-strike-seen-as-test-for-regime-uncertainty-surrounds-outcome.html | FRENCH STRIKE SEEN AS TEST FOR REGIME Uncertainty Surrounds Outcome of Dispute as Fishermen Put Off Decision on Settlement Promise of Tax Cuts CGT Rejected Agreement Would Beat Mitterrand | By Paul Lewis Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/ghanas-civilian-president-winning-wide-respect-interview-in-accra.html | Ghanas Civilian President Winning Wide Respect Interview In Accra Danger From Lower Ranks To Fight Evil Practices Chief Dispenser of Patronage | By Pranay B Gupte Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/gm-chief-sees-auto-sales-rise-gm-chief-sees-auto-sales-rise.html | GM Chief Sees Auto Sales Rise GM Chief Sees Auto Sales Rise Shortened Recession Seen | By Reginald Stuart Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/going-out-guide-the-way-we-were-japanese-films-photos-by-students.html | GOING OUT Guide THE WAY WE WERE JAPANESE FILMS PHOTOS BY STUDENTS | John Corry | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/helpful-hardware-storage-in-odd-spaces.html | HELPFUL HARDWARE Storage in Odd Spaces | Barbara L Isenberg and Mary Smith | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/hers.html | Hers | Jane Adams | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/high-interest-rates-lift-pound-improving-balance-of-payments.html | High Interest Rates Lift Pound Improving Balance of Payments | By Youssef M Ibrahim Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/home-beat-designs-in-ash-and-black.html | Home Beat Designs in Ash and Black | Suzanne Slesin | TX 546811 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/home-improvement-new-products-for-small-jobs-you-do-yourself.html | Home Improvement New products for small jobs you do yourself Versatile Power Tool Portable Heaters Fuel Pump Metal Lacquer New Book | Bernard Gladstone | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/house-panel-clears-bill-to-ban-naming-of-covert-agents-judiciary.html | HOUSE PANEL CLEARS BILL TO BAN NAMING OF COVERT AGENTS Judiciary Committee Rejects Steps to Soften Measure and Urges Passage in Full Chamber Some Provisions Not Contested Plan to Punish Agee HOUSE PANEL CLEARS AGENT IDENTITY BILL Treated Like Criminals Killed FBI Amendment | By Charles Mohr Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/indian-ceramics-from-an-ancient-process.html | Indian Ceramics From an Ancient Process | By Roslyn Siegel | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/knicks-scales-sees-fresh-start-disappointed-at-being-no-36.html | Knicks Scales Sees Fresh Start Disappointed at Being No 36 Suspended by LSU Coach | By Sam Goldaper Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/lam-jones-hurt-walker-doubtful.html | Lam Jones Hurt Walker Doubtful | Special to The New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/let-socialists-debate-too.html | Let Socialists Debate Too | By David McReynolds | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/letters-feminists-and-foibles-preservationists-hailed-terra-cotta.html | Letters Feminists and Foibles Preservationists Hailed Terra Cotta Husband | VIVIAN H ORBACHJANET SCHLOATJACQUELINE M ARKIN | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/letters-what-the-house-has-done-to-the-youth-jobs-bill-nuclear.html | Letters What the House Has Done to the Youth Jobs Bill Nuclear Truism Wrong Site for a GarbageBurning Plant The Promise Of John Lindsay No 10 in the EEC Better Yardstick in the AndersonDebate Issue A 3 Billion Boondoggle Called TennesseeTombigbee Waterway | JEAN TUFTSWALDO CHAMBERLINRALPH LIPPMANHORACE Z KRAMERCH CHRISTODOULIDESSTEVEN J BRAMSRUSSELL W PETERSON | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/li-black-man-sentenced-in-disputed-assault-case-20000-for-appeal.html | LI Black Man Sentenced In Disputed Assault Case 20000 for Appeal Dispute Over Dancing SelfDefense Argued | By James Barron Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/market-place-school-bonds-more-backing.html | Market Place School Bonds More Backing | Robert Metz | TX 546811 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/memo-indicates-civiletti-and-aide-differ-in-testimony-on-billy.html | Memo Indicates Civiletti and Aide Differ in Testimony on Billy Carter Preparation for Public Hearing Memo Shows Differing Testimony in Billy Carter Case Questions Are Suggested | By David E Rosenbaum Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/mencken-centennial-a-time-for-feast-and-frolic-celebrants-plan.html | Mencken Centennial A Time for Feast and Frolic Celebrants Plan Fearlessly Days Essays Revived 2 Banquets Sold Out Centennial Began Last May | By Ben A Franklin Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/mexican-leader-angers-officials-by-promoting-son-named-under.html | Mexican Leader Angers Officials by Promoting Son Named Under Secretary Overlapping Areas of Interest | By Alan Riding Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/miss-piggy-confides-decorating-secrets.html | Miss Piggy Confides Decorating Secrets | By Judy Klemesrud | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/missing-man-in-japan-spy-case-ends-china-exile-after-30-years-frail.html | Missing Man in Japan Spy Case Ends China Exile After 30 Years Frail With Poor Sight I Am Glad to Be Back | By Mike Tharp Special to the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/mondale-stresses-party-unity-on-middle-west-trip-jokes-about-the.html | Mondale Stresses Party Unity on Middle West Trip Jokes About the Opposition | By Richard D Lyons Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/moscow-prints-a-warning-to-poland-forces-hostile-to-poland.html | Moscow Prints a Warning to Poland Forces Hostile to Poland | Special to The New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/murphy-loses-an-appeal-to-make-abscam-videotapes-tapes-public-court.html | Murphy Loses an Appeal to Make Abscam Videotapes Tapes Public Court Explains Its Ruling | By Jill Smolowe | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/nbc-extends-silvermans-pact.html | NBC Extends Silvermans Pact | By Tony Schwartz | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/neimanmarcus-testing-northeast-dallas-chain-tests-northeast.html | NeimanMarcus Testing Northeast Dallas Chain Tests Northeast NeimanMarcus In White Plains Standout Sales Performer A Real Challenge | By Steve Lohr | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/new-horizons-in-video-entertainment-the-new-horizons-in-home-video.html | New Horizons in Video Entertainment The New Horizons In Home Video | By Hans Fantel | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/notes-on-people-a-latterday-clarence-darrow-and-an-old-cause-alex.html | Notes on People A LatterDay Clarence Darrow and an Old Cause Alex Haley Lends Gambia a Helping Hand Battling Alcoholism Separating Heirlooms From Well Junk | Judith Cummings Albin Krebs | TX 546811 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/offer-for-pullman-is-raised-wheelabrators-585-million-bid-tops.html | Offer for Pullman Is Raised Wheelabrators 585 Million Bid Tops McDermott McDermott Offer Extended Offer for Pullman Is Raised Further Bidding Is Doubted | By Thomas C Hayes | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/pillsbury-to-go-to-kimbell.html | Pillsbury to Go to Kimbell | By John Russell | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/polands-coal-miners-settle-strike-nationwide-turmoil-seems-to-end.html | Polands Coal Miners Settle Strike Nationwide Turmoil Seems to End New Price Controls Planned Polish Miners Settle Strike and Turmoil Seems at End | By John Vinocur Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/polish-press-feeling-freer-in-theory-censors-habits-die-hard-we.html | Polish Press Feeling Freer in Theory Censors Habits Die Hard We Need a Moderate Course A New Line Emerging Regular Broadcasts of Masses | By John Darnton Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/poll-indicates-koch-has-broad-support-59-of-people-covered-in-a.html | POLL INDICATES KOCH HAS BROAD SUPPORT 59 of People Covered in a Survey Say They Would Vote for Him Poll Finds Koch Appeals Widely To Citys Voters Stein Calls Him Masterful | By Frank Lynn | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/reagan-accuses-carter-of-breaking-faith-with-israel-future-and-past.html | Reagan Accuses Carter of Breaking Faith With Israel Future and Past Covenants Reagan Charges President Broke Faith With Israel United Nations Vote Recalled Ambiguities Seen in Accords | By Douglas E Kneeland Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/reagan-criticism-fails-to-alienate-klansman.html | Reagan Criticism Fails To Alienate Klansman | Special to The New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/roots-of-clash-on-car-fumes-californiaus-impasse-was-building-for.html | Roots of Clash On Car Fumes CaliforniaUS Impasse Was Building for Years News Analysis Move to Cut Off Funds A Leader in Smog Control Battles Center on 2 Issues | By Gladwin Hill Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/schools-integrated-calmly-in-st-louis-busing-of-16000-students.html | SCHOOLS INTEGRATED CALMLY IN ST LOUIS Busing of 16000 Students Passes Test After EightYear Battle Settled in Federal Courts 73 Percent in Attendance 60 Teacher Strikes Reported Indianapolis Expands Integration | Special to The New York Times | TX 546811 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/schools-opening-in-the-city-area-despite-disputes-raises-sought-by.html | Schools Opening In the City Area Despite Disputes Raises Sought by Teachers Newark Strike Voted City Schools Open Monday 13 Wage Increase Sought | By Dena Kleiman | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/second-abscam-trial-opens-in-capital-congressman-denies-charges-9.html | Second Abscam Trial Opens in Capital Congressman Denies Charges 9 Television Sets in Courtroom Panel to Investigate Myers | By Robert Pear Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/senate-backs-bill-for-trading-companies-approval-rule-is.html | Senate Backs Bill for Trading Companies Approval Rule Is Controversial | By Clyde H Farnsworth Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/seouls-censors-and-press-distort-dispatches-from-us-envoy-delivers.html | Seouls Censors and Press Distort Dispatches From US Envoy Delivers Letter From Carter | By Henry Scott Stokes Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/shifting-wind-aids-revival-of-france-3-no-foreign-second-chance.html | Shifting Wind Aids Revival of France 3 No Foreign Second Chance France on the March | By Steve Cady Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sniping-is-rife-in-debate-by-4-in-us-senate-race-fundamental.html | Sniping Is Rife in Debate By 4 in US Senate Race Fundamental Differences 200000 Republicans Cited | By Maurice Carroll | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sound.html | Sound | Hans Fantel | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sports-of-the-times-the-tournament-borg-must-win.html | Sports of The Times The Tournament Borg Must Win | DAVE ANDERSON | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/stagehand-is-said-to-admit-rape-attempt-reasons-for-suspicion.html | Stagehand Is Said to Admit Rape Attempt Reasons for Suspicion | By Josh Barbanel | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/strohs-gains-a-following-on-campuses-dollar-better-than-coors-plans.html | Strohs Gains A Following On Campuses Dollar Better Than Coors Plans for Allentown Brewery | By Iver Peterson Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/talking-business-airlines-search-for-profitability.html | Talking Business Airlines Search For Profitability | with Feldman of Continental AirEric Pace | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/tanzania-reportedly-about-to-get-major-imf-loan-crude-approach.html | Tanzania Reportedly About to Get Major IMF Loan Crude Approach | By Ann Crittenden | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/the-country-gardener-lawns-vegetables-hardy-bulbs-perennials.html | The Country Gardener Lawns Vegetables Hardy Bulbs Perennials Annuals Herbs Evergreens Roses Ferns Wildflowers | Joan Lee Faust | TX 546811 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/the-editorial-notebook-homosexuals-in-the-ranks.html | The Editorial Notebook Homosexuals in the Ranks | SOMA GOLDEN | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/the-real-golden-triangle-tourists-but-no-poppies-the-talk-of-sob.html | The Real Golden Triangle Tourists but No Poppies The Talk of Sob Ruak | By Henry Kamm Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/toronto-trading-sets-records-reasons-for-busy-trading-records-set.html | Toronto Trading Sets Records Reasons for Busy Trading Records Set In Toronto Trading New Institutional Activity | Special to The New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/tv-a-study-in-violence-combat-in-classroom.html | TV A Study in Violence Combat in Classroom | By John J OConnor | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/us-is-expected-to-announce-80-signed-up-for-draft-75-percent-in.html | US Is Expected to Announce 80 Signed Up for Draft 75 Percent in Vietnam War Problems in Enforcement | By Richard Halloran Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/us-wins-agreement-of-begin-and-sadat-for-renewed-talks-summit.html | US WINS AGREEMENT OF BEGIN AND SADAT FOR RENEWED TALKS SUMMIT PARLEY IS ALSO SEEN West Bank and Gaza Negotiations to Reconvene in a Few Weeks Some Aides Surprised Political Motive Is Denied Joint Statement Is Read Egypt and Israel Agree to Resume Autonomy Talks Concern in Mideast Reported | Special to The New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/what-to-do-this-month-the-city-gardener-composts-is-a-tub-destroy.html | What to Do This Month The City Gardener Composts is a Tub Destroy Seedlings Clean Crockery Properly Try Something Different Fall Flower Moving | Linda Yang | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/yankee-treatment-not-a-minor-irritant-the-yankee-farms-no-lack-of.html | Yankee Treatment Not a Minor Irritant The Yankee Farms No Lack of Talent Yankee Treatment Discourages | By Jim Naughton Special To the New York Times | TX 546811 | 1980-09-08 |
| 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/yanks-down-as-83-john-and-dent-excel-dent-triples-and-doubles-yanks.html | Yanks Down As 83 John and Dent Excel Dent Triples and Doubles Yanks Down As 83 Piniella Ponders Retirement Yankees Box Score | BY Murray Chass | TX 546811 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/500000-in-job-aid-pledged-for-miamis-riot-areas-for-longrange.html | 500000 in Job Aid Pledged for Miamis Riot Areas For LongRange Planning | Special to The New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/7-arrested-15-pounds-of-heroin-and-cocaine-seized-more-arrests.html | 7 Arrested 15 Pounds of Heroin and Cocaine Seized More Arrests Expected | By Jill Smolowe | TX 540893 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/a-lesbian-who-won-child-custody-battle-going-a-step-further-very.html | A Lesbian Who Won Child Custody Battle Going a Step Further Very Exceptional Case Results of Studies | By Er Shipp | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/a-newclass-scandal-jolts-polish-regime-accusations-are-divulged.html | A NewClass Scandal Jolts Polish Regime Accusations Are Divulged Safaris Planes and Pornography Szczepanski in Hospital Poles Phone Is Unanswered | By John Darnton Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/about-real-estate-suburban-rent-regulation-what-new-tenant-may-pay.html | About Real Estate Suburban Rent Regulation What New Tenant May Pay | By Alan S Oser Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/actors-strike-altering-format-of-emmy-show-wont-mention-names-mood.html | Actors Strike Altering Format of Emmy Show Wont Mention Names Mood Tense and Angry | By C Gerald Fraser | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/advertising-sponsors-sought-by-the-garden.html | Advertising Sponsors Sought by The Garden | NR Kleinfield | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/alexanders-may-buy-several-korvettes-stores.html | Alexanders May Buy Several Korvettes Stores | By Isadore Barmash | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/an-odyssey-in-homer.html | An Odyssey In Homer | By Anthony C Hall | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/around-the-nation-justice-powell-orders-texas-to-educate-illegal.html | Around the Nation Justice Powell Orders Texas To Educate Illegal Aliens FDA Issues a Warning On Caffeine in Pregnancy Jury Is Chosen for Trial Of Representative Jenrette At Least 6 Inmates Are Hurt In Washington Prison Riot Judge Rejects Challenge In Ukrainian Boys Case | Special to The New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/art-morgan-offers-bouquet-of-a-show.html | Art Morgan Offers Bouquet of a Show | By John Russell | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/at-the-movies-nancy-allen-making-good-by-being-bad.html | At the Movies Nancy Allen making good by being bad | Judy Klemesrud | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/auctions-season-openers.html | Auctions Season openers | Rita Reif | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/auto-sales-off-20-for-aug-2131-10day-car-sales-off-20-comparison-of.html | Auto Sales Off 20 for Aug 2131 10Day Car Sales Off 20 Comparison of GM Figures | Special to The New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/autotrain-agrees-to-payment-plan.html | AutoTrain Agrees To Payment Plan | Special to The New York Times | TX 540893 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/backing-might-be-factor-affecting-new-yorks-41-electoral-votes.html | Backing Might Be Factor Affecting New Yorks 41 Electoral Votes Liberals May Endorse Anderson Speech to Leaders Tomorrow | By Frank Lynn | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/bich-savors-brief-taste-of-victory-back-from-the-dead-bichs-first.html | Bich Savors Brief Taste Of Victory Back From the Dead Bichs First Bid in 1970 | By Steve Cady Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/bolivian-in-canada-asks-help-against-new-junta-sole-survivor-of.html | Bolivian in Canada Asks Help Against New Junta Sole Survivor of Crash | Special to The New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/books-of-the-times-a-canada-without-quebec.html | Books of The Times A Canada Without Quebec | By John Leonard | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/bridge-thinking-at-the-right-time-may-be-worth-the-trouble-that.html | Bridge Thinking at the Right Time May Be Worth the Trouble That Guilty Feeling | By Alan Truscott | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/broadway-from-superman-to-vietnam-veteran-for-christopher-reeve.html | Broadway From Superman to Vietnam veteran for Christopher Reeve | Carol Lawson | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/brown-says-plane-report-was-meant-to-hide-details.html | Brown Says Plane Report Was Meant to Hide Details | By Richard Burt Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/business-people-president-is-named-at-the-royal-bank-a-managers.html | BUSINESS PEOPLE President Is Named At the Royal Bank A Managers Good News | Leonard Sloane | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/cabaret-satin-swing-band.html | Cabaret Satin Swing Band | John S Wilson | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/canadas-medicare-imperiled-by-physicians-revolt-quick-action-urged.html | Canadas Medicare Imperiled by Physicians Revolt Quick Action Urged Arbitration Called Solution | By Henry Giniger Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/carter-offers-to-add-development-funds-blocked-for-a-year-targets.html | Carter Offers to Add Development Funds Blocked for a Year Targets of Extra Funds | By Robert D Hershey Jr Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/china-change-not-cosmetic-new-policy-will-propel-nation-to-modern.html | China Change Not Cosmetic New Policy Will Propel Nation to Modern Era News Analysis China Change Not Cosmetic Two Years Older Than Hua Local Elections Are Planned | By Fox Butterfield Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/chinese-puppets-playing-3-shows-at-museum-they-dont-need-a-theater.html | Chinese Puppets Playing 3 Shows at Museum They Dont Need a Theater | By Richard F Shepard | TX 540893 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/company-news-final-saudi-payment-for-aramco-is-made-100-ownership.html | COMPANY NEWS Final Saudi Payment For Aramco Is Made 100 Ownership Reserves Not a Factor GE Is Indicted On Bribery Charge Kaiser Agrees to Sell North Sea Oil Share North Sea Oil Finds McDonnell Layoffs LTV Is Rebuffed By Pneumo Corp Energy Concerns Drop Merger Plan Five Cart Concerns Indicted on Pricing Fed Issues Order On Campeau Bid SCM Dissident Slate | By Anthony J Parisi | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/company-news-focus-on-companies-for-accountability-reflection-of.html | COMPANY NEWS Focus on Companies For Accountability Reflection of Public Concern Audit Committees Created New Control Over Insiders | By Jeff Gerth Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/compliance-with-draft-registration-is-put-at-93-registration-is.html | Compliance With Draft Registration Is Put at 93 Registration Is Continuing | By Richard Halloran Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/couple-in-jersey-are-accused-of-trying-to-trade-in-their-baby-for.html | Couple in Jersey Are Accused of Trying to Trade In Their Baby for Used Sports Car Car Lot Staked Out A Child in Arkansas | By Ari L Goldman | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/credit-markets-bond-prices-almost-unchanged-producer-price-index.html | CREDIT MARKETS Bond Prices Almost Unchanged Producer Price Index Awaited Corporate Issue Sells Slowly | By Michael Quint | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/critics-notebook-singing-the-tv-jingle-jangle-jingle-blues.html | Critics Notebook Singing the TV Jingle Jangle Jingle Blues | By Edward Rothstein | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/dow-declines-435-in-hectic-trading-intermediate-top-seen-completed.html | Dow Declines 435 In Hectic Trading Intermediate Top Seen Completed | By Vartanig G Vartan | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/economic-scene-shape-of-power-in-next-decade.html | Economic Scene Shape of Power In Next Decade | Marina VN Whitman | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/expresident-wont-say-if-hed-support-damato-if-he-wins-on-tuesday-2.html | ExPresident Wont Say if Hed Support DAmato if He Wins on Tuesday 2 County Leaders Present | By Glenn Fowler | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/fabian-von-schlabrendorff-made-attempt-on-hitlers-life-in-1943.html | Fabian von Schlabrendorff Made Attempt on Hitlers Life in 1943 Involved in Another Attempt | Special to The New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/faucets-dry-campus-in-massachusetts-is-closed-dry-faucets-shut.html | Faucets Dry Campus in Massachusetts Is Closed Dry Faucets Shut Campus in Amherst College Also Asked to Close | Special to The New York Times | TX 540893 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/fcc-expected-to-accept-plan-to-increase-television-stations-fcc.html | FCC Expected to Accept Plan To Increase Television Stations FCC Expected to Back Plan to Add TV Stations | By Irvin Molotsky Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/foe-in-primary-is-critical-of-her-business-venture-after-she-left.html | Foe in Primary Is Critical of Her Business Venture After She Left Office Attacks Followed Times Poll | By Maurice Carroll | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/for-children-energy-display-central-park-walks-biblical-garden.html | For Children Energy Display Central Park Walks Biblical Garden Music and Dance Seaports Plays Stories Magic Puppets Waterfowl and Animals Sailing Around Manhattan Exhibitions | Phyllis A Ehrlich | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/for-films-a-chilly-summer-warmed-up-empire-had-imperial-share-last.html | For Films a Chilly Summer Warmed Up Empire Had Imperial Share Last Strands of Summer The Unpleasant Surprises Marketing Costs Up 40 | By Aljean Harmetz Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/for-some-students-school-causes-profound-psychological-fears-first.html | For Some Students School Causes Profound Psychological Fears First Adaptive Failure Firmness and Insistence | By Glenn Collins | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/foreign-affairs-let-the-poles.html | FOREIGN AFFAIRS Let The Poles | By Flora Lewis | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/four-festivals-for-fun-on-a-late-summer-weekend-new-york-dance.html | Four Festivals For Fun on a Late Summer Weekend New York Dance Festival Four Festivals for Fun on a Late Summer Weekend One World Festival Tama County Fair Caribbean Festival | Jennifer DunningAri L GoldmanAri L GoldmanRobert Palmer | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/fourday-strike-by-garbage-men-on-li-is-ended-union-wins-a-3year.html | FourDay Strike By Garbage Men On LI Is Ended Union Wins a 3Year Pact With an Increase of 85 Strikers Picket at Landfill | By Shawn G Kennedy Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/greece-says-nato-role-is-its-price-for-us-bases-new-effort-by-nato.html | Greece Says NATO Role Is Its Price for US Bases New Effort by NATO Chief Key Information Center Linked With the Sixth Fleet | By Nicholas Gage Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/hoffman-surrenders-on-cocaine-charge-active-in-environmental-effort.html | Hoffman Surrenders on Cocaine Charge Active in Environmental Effort Charge Called Setup Reasons for Surrender Everyone Liked Barry Freed | By Peter Kihss | TX 540893 | 1980-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/house-votes-29491-for-9-billion-plan-to-reconcile-budget-makes-cuts.html | HOUSE VOTES 29491 FOR 9 BILLION PLAN TO RECONCILE BUDGET MAKES CUTS AND ADDS TAXES New Legislative Process Hailed Chamber Refuses Adjustment in US Pension Benefits Lower Than Senate Version A Very Difficult Thing House Adopts a 91 Billion Plan to Reconcile Budget | By Martin Tolchin Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/hydropower-is-seen-as-aid-to-northeast-study-by-army-corps-of.html | HYDROPOWER IS SEEN AS AID TO NORTHEAST Study by Army Corps of Engineers Lists 656 Possible Sites That Could Ease Energy Crisis Dependence on Foreign Oil Eight Major Sites Listed | By Michael Knight Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/in-the-nation-killing-freedom-to-save-it.html | IN THE NATION Killing Freedom To Save It | By Tom Wicker | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/israel-seems-ready-to-offer-egypt-some-tacit-gestures-of-good-will.html | Israel Seems Ready to Offer Egypt Some Tacit Gestures of Good Will Sadat Broke Off Talks Obstacles to Peace | By David K Shipler Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/israelis-block-a-move-by-30-jews-to-build-house-in-the-west-bank.html | Israelis Block a Move by 30 Jews To Build House in the West Bank | Special to The New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/jazz-shirley-scott-on-organ.html | Jazz Shirley Scott on Organ | John S Wilson | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/jets-game-also-test-for-jones-same-style-he-says-a-test-for-jets.html | Jets Game Also Test For Jones Same Style He Says A Test for Jets Jones Coach Is Impressed | By Gerald Eskenazi | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/jets-lack-snap-in-kicking-game.html | Jets Lack Snap In Kicking Game | Special to The New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/labor-federation-backs-carter-and-votes-aid-to-polish-workers-fears.html | Labor Federation Backs Carter And Votes Aid to Polish Workers Fears on Reagan Support Approach to Polish Workers | By Philip Shabecoff Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/letters-the-kremlins-unchanged-objectives-if-carter-proposed-to.html | Letters The Kremlins Unchanged Objectives If Carter Proposed To Meet the Ayatollah To Get the Economy Moving Again Park Enhancement The Proper Concept of the Titanic Not for Bikes Santuccis Flawed Prescription for Creating Jobs in New York | JOHN M MAURYMEYER RANGELLF GERARD ADAMSGREGORY BATTOCKROBERT WILSON BARNITTCHARLES E EVANSALICE TEPPER MARLIN | TX 540893 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/li-begins-a-twomonth-party-from-fair-to-cruise-to-fox-hunt-chance.html | LI Begins a TwoMonth Party From Fair to Cruise to Fox Hunt Chance to Beat the Golf Pro | By Shawn Kennedy | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/madrid-host-to-east-and-west-plans-balanced-role-second-review.html | Madrid Host to East and West Plans Balanced Role Second Review Conference Role as Mediator Ruled Out | By James M Markham Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/market-place-oilfield-stocks-bullish-outlook.html | Market Place Oilfield Stocks Bullish Outlook | Robert Metz | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/mayor-succeeds-in-getting-review-of-proposals-for-checks-on-census.html | Mayor Succeeds in Getting Review Of Proposals for Checks on Census One Proposal Dropped | By Robert McG Thomas Jr | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/mcenroe-ousts-lendl-in-4-sets-will-meet-connors-in-semifinal.html | McEnroe Ousts Lendl in 4 Sets Will Meet Connors in Semifinal McEnroe Connors in Semifinals Miss Hallquist Appears Uneasy Old Problem Surfaces Miss Jaeger Presses On | By Neil Amdur | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/merging-national-into-pan-am-economic-and-labor-troubles-complicate.html | Merging National Into Pan Am Economic and Labor Troubles Complicate Job Naive Thinking Absorbing National Air Poor Performance Cross Utilization Proves Elusive | By Eric Pace | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/mideast-aides-argue-over-the-new-talks-goals-of-egypt-and-israel.html | MIDEAST AIDES ARGUE OVER THE NEW TALKS Goals of Egypt and Israel Differ Linowitz Leaves for the US Expressing Satisfaction American Sums Up the Issue Indirect Discussions | Special to The New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/mideast-moves-skepticism-and-politics-news-analysis-helping-hand.html | Mideast Moves Skepticism and Politics News Analysis Helping Hand for a Friend Capital Office Settlements Some Intractable Problems | By Bernard Gwertzman Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/miller-asks-us-to-back-imf-and-world-bank-tie-to-domestic-problems.html | Miller Asks US to Back IMF and World Bank Tie to Domestic Problems Cited | By Alexander R Hammer | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/moscow-scoffs-at-fear-on-poland.html | Moscow Scoffs at Fear on Poland | Special to The New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/music-night-of-premieres.html | Music Night of Premieres | Edward Rothstein | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/new-delhi-meeting-reflects-a-wider-asian-debate-economic-issues.html | New Delhi Meeting Reflects a Wider Asian Debate Economic Issues Emphasized Polish Workers Are Lauded | By Michael T Kaufman Special To the New York Times | TX 540893 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/new-face-thomas-hulce-young-actor-weary-of-lying-about-age-theyve.html | New Face Thomas Hulce Young Actor Weary Of Lying About Age Theyve Seen Him Before | By Anna Quindlen | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/new-york-area-is-ending-its-driest-summer-leaves-changing.html | New York Area Is Ending Its Driest Summer Leaves Changing Prematurely New York Area Is Ending Its Driest Summer on Record Not in a Critical Situation | By James Feron | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/newark-pupils-returning-to-school-find-their-teachers-on-strike.html | Newark Pupils Returning to School Find Their Teachers on Strike Strike Doesnt Help Anyone | By Alfonso A Narvaez Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/notes-on-people-vernon-jordan-released-from-hospital-battle-over.html | Notes on People Vernon Jordan Released From Hospital Battle Over Handling of Kate Smith Estate Settled Real Tony for Mornings at Seven Author on His 79th Saroyans Latest Work Cottage for Sale 500000 Miss America 75 Salute to Hesburgh | Judith Cummings Albin Krebs | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/oilers-battle-steelers-again-oilers-visit-steelers-local-teams.html | Oilers Battle Steelers Again Oilers Visit Steelers Local Teams American Conference National Conference Interconference Monday Night Mrs Melton Leads by 2 In World Series Tourney | By William N Wallace | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/opera-price-as-the-prince.html | Opera Price as the Prince | Raymond Ericson | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/padres-beat-mets-3-to-2-in-the-ninth-padres-beat-mets-32.html | Padres Beat Mets 3 to 2 In the Ninth Padres Beat Mets 32 | By Joseph Durso Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/pe-gorman-is-dead-led-butchers-union-chicagoan-headed-meat-cutters.html | PE GORMAN IS DEAD LED BUTCHERS UNION Chicagoan Headed Meat Cutters for 50 YearsWas Chairman Emeritus After a Merger Became Vice President In Songwriters Hall of Fame | By Joan Cook | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/photography-nudes-of-irving-penn.html | Photography Nudes Of Irving Penn | By Grace Glueck | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/poland-affirms-loyalty-to-moscow-in-apparent-move-to-allay-concern.html | Poland Affirms Loyalty to Moscow In Apparent Move to Allay Concern No Official Details on Loan Poland Moves to Reassure the Soviet Bloc of Its Loyalty | By John Vinocur Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/polaroid-turns-to-new-markets-wrinkles-in-demand-polaroid-turns-to.html | Polaroid Turns to New Markets Wrinkles in Demand Polaroid Turns to New Markets | By Peter J Schuyten | TX 540893 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/pop-rock-shirley-bassey.html | Pop Rock Shirley Bassey | Robert Palmer | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/president-vows-steady-support-for-secure-israel-tells-jewish-group.html | President Vows Steady Support For Secure Israel Tells Jewish Group That Policy Will Not Change | By Terence Smith Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/publishing-a-novel-from-el-doctorow.html | Publishing A Novel From EL Doctorow | By Herbert Mitgang | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/queens-killing-of-suspect-tied-to-expartners-total-of-nine-indicted.html | Queens Killing Of Suspect Tied To ExPartners Total of Nine Indicted | By Selwyn Raab | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/reagan-assails-carter-over-disclosure-of-secret-plane.html | Reagan Assails Carter Over Disclosure of Secret Plane | By Douglas E Kneeland Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/reagans-campaign-shifts-tactics-and-moves-to-curb-misstatements.html | Reagans Campaign Shifts Tactics And Moves to Curb Misstatements Meeting With Kissinger Planned Adviser to Screen Speeches | By Hedrick Smith Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/restaurants-east-side-ton-soho-atmosphere-the-little-club-central.html | Restaurants East Side ton SoHo atmosphere The Little Club Central Falls | Moira Hodgson | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/saudis-and-kuwait-bar-loans-to-imf-trip-called-unsuccessful-saudis.html | Saudis and Kuwait Bar Loans to IMF Trip Called Unsuccessful Saudis and Kuwaitis Bar Loans to Monetary Fund Meetings to Begin Sept 30 Annoyance and Even Alarm | By Ann Crittenden | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/seoul-military-court-ends-hearings-in-dissidents-trial-not-a.html | Seoul Military Court Ends Hearings in Dissidents Trial Not a Political Trial Kim Was Defeated | By Henry Scott Stokes Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/sleeper-of-an-opera-returns-to-amato-by-ricci-and-ricci.html | Sleeper of an Opera Returns to Amato By Ricci and Ricci | By Raymond Ericson | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/spectacular-bid-skips-marlboro-jaklin-klugman-rated-at-52-bid-skips.html | Spectacular Bid Skips Marlboro Jaklin Klugman Rated at 52 Bid Skips Marlboro Fell to Ride Winters Tale | By James Tuite | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/sports-of-the-times-study-units-study.html | Sports of The Times Study Units Study | RED SMITH | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archiv es/stage-exhausting-possibilities-real-and-fictitious.html | Stage Exhausting Possibilities Real and Fictitious | By Walter Kerr | TX 540893 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/stagehand-said-to-admit-hurling-violinist-from-roof-admits.html | Stagehand Said to Admit Hurling Violinist From Roof Admits Struggling With Her Possible Defense Move | By Josh Barbanel | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/subway-crimes-rising-sharply-cutbacks-cited-police-attribute.html | Subway Crimes Rising Sharply Cutbacks Cited Police Attribute Increase to Manpower Reduction Mayor Sees Difficult Choice Sharper Than Citywide Rise Subway Crimes Rise Sharply Police Cite Cutbacks 6 Patrolmen for 61 Stations Special Programs Set Up | By David A Andelman | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/survey-indicates-anderson-hurting-carters-chances-in-new-york-state.html | Survey Indicates Anderson Hurting Carters Chances in New York State Debates High Stakes Foreign Policy Cited The Draw From Carter | By Ej Dionne Jr | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/teachers-react-with-bitterness-to-job-switches-hundreds-stand-in.html | Teachers React With Bitterness To Job Switches Hundreds Stand in Lines for City Reassignments System of Bumping Buckshot Referrals | By Laurie Johnston | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/the-pop-life-happy-landing-for-b52s-disk-wild-planet.html | The Pop Life Happy landing for B52s disk Wild Planet | John Rockwell | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/they-grew-out-of-their-shoe-store-so-they-opened-a-new-one-a-rapid.html | They Grew Out of Their Shoe Store So They Opened a New One A Rapid Explanation The Line Forms For an Intimate Feeling Complete Price Range | By John Duka | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/tv-weekend-miss-america-japan-and-transylvania.html | TV Weekend Miss America Japan and Transylvania | By John J OConnor | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/us-aid-to-nicaragua-now-facing-election-hurdle-a-rearguard-action.html | US Aid to Nicaragua Now Facing Election Hurdle A Rearguard Action | By Juan de Onis Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/us-drags-wild-horses-off-range-for-adoption-range-technicians.html | US Drags Wild Horses Off Range for Adoption Range Technicians Plunging Milling Herd As Wild as True Mustangs | By Wayne King Special To the New York Times | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/us-panel-rules-he-will-be-eligible-if-he-gains-at-least-5-of-vote-a.html | US Panel Rules He Will Be Eligible if He Gains at Least 5 of Vote A Crucial Victory Election Panel Rules Anderson Eligible for Subsidy | By Leslie Bennetts Special To the New York Times | TX 540893 | 1980-09-08 |

| | | | | |
|---|---|---|---|---|
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/warsaw-pact-problems-experts-at-nato-discerning-signs-of-defects-in.html | Warsaw Pact Problems Experts at NATO Discerning Signs of Defects In Weaponry and in Structure of the Alliance Military Analysis Deterioration of Relations | By Drew Middleton | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/weekender-guide-friday-bryant-park-rebirth-japanesecanadian-film.html | WEEKENDER GUIDE Friday BRYANT PARK REBIRTH JAPANESECANADIAN FILM Saturday BROOKLYN HARVEST DAY ARSHILE GORKY IN QUEENS GREENPOINT AVE FAIR HAMPTONS MOVIE CLASSICS Sunday PLAYFUL NEW ROCHELLE WEEKENDER GUIDE WESTCHESTER RABBIT ART CHINATOWN FESTIVAL INWOOD HILL HIKE | Eleanor Blau | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/westchester-kennel-puts-on-the-dog-at-lyndhurst-two-judges-from.html | Westchester Kennel Puts on the Dog at Lyndhurst Two Judges From Mexico Tours Through Lyndhurst | By Walter Fletcher | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/westway-as-transit-crumbles.html | Westway As Transit Crumbles | By Ross Sandler | TX 540893 | 1980-09-08 |
| 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/yankees-defeat-angels-by-53-yankees-defeat-angels-by-53-yanks-get-3.html | Yankees Defeat Angels by 53 Yankees Defeat Angels by 53 Yanks Get 3 in First Dent Continues Hot Streak | By Murray Chass | TX 540893 | 1980-09-08 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/175-are-indicted-in-south-korea-on-charges-in-kwangju-uprising.html | 175 Are Indicted in South Korea On Charges in Kwangju Uprising Apparent Show of Strength Two Death Sentences Confirmed | By Henry Scott Stokes Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/2-top-wineries-on-coast-struck-the-wineries-and-their-volume.html | 2 Top Wineries On Coast Struck The Wineries and Their Volume Concern Over Probation | By Wayne King Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/4-underground-journals-editors-reported-seized-in-china-10-journals.html | 4 Underground Journals Editors Reported Seized in China 10 Journals Said to Remain Activist Reported Sentenced | By Fox Butterfield Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/albany-is-rebuffed-on-transit-subsidy-bar-on-fuel-tax-passalong.html | ALBANY IS REBUFFED ON TRANSIT SUBSIDY Bar on Fuel Tax PassAlong Upset by CourtAppeal Is Planned MTA Subsidy Play Endangered Both Sides Confident | By David A Andelman | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/anderson-may-drop-a-ballot-line.html | Anderson May Drop a Ballot Line | By Frank Lynn | TX 546809 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/army-will-shift-troops-to-us-to-bolster-readiness-for-combat-45-of.html | Army Will Shift Troops to US To Bolster Readiness for Combat 45 of Troops Are Abroad Army Acting to Bolster Readiness Steps to Improve Readiness More Stress on Drills | By Richard Halloran Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/august-unemployment-rate-drops-to-76-from-78-employment-tops-97.html | August Unemployment Rate Drops to 76 From 78 Employment Tops 97 Million Improvement in Auto Industry Conflicting Economic Forecasts | By Philip Shabecoff Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/australia-advances-to-cup-final-again-waltzing-matilda.html | Australia Advances To Cup Final Again Waltzing Matilda | By Steve Cady Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bacteriagrown-human-insulin-appears-to-be-safe-advantages-in.html | BacteriaGrown Human Insulin Appears to Be Safe Advantages in GeneSplicing Further Research Planned | By Harold M Schmeck Jr | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/barbara-loden-actress-writer-director-and-wife-of-kazan-dies-played.html | Barbara Loden Actress Writer Director and Wife of Kazan Dies Played IllFated Wife Tough Admirable Integrity | By Joan Cook | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bess-myerson-steps-up-her-attack-on-holtzman-armsbudget-votes-two.html | Bess Myerson Steps Up Her Attack On Holtzman ArmsBudget Votes Two New Endorsements The Previous Emphasis Charge and Reply Issue Is Called Integrity | By Ej Dionne Jr | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bonns-rising-debt-schmidt-meets-sharp-criticism-fear-on-part-of.html | Bonns Rising Debt Schmidt Meets Sharp Criticism Fear on Part of German Public Growth of Public Borrowing Remembering Past Collapses Hard Line by Central Bank | By John Tagliabue Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/books-of-the-times-after-the-revolution-hardest-part-of-writing.html | Books of The Times After the Revolution Hardest Part of Writing Shifting Points of View | By Anatole Broyard | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bridge-the-dream-hand-can-turn-into-a-veritable-nightmare-unusual.html | Bridge The Dream Hand Can Turn Into a Veritable Nightmare Unusual Order of Suits | By Alan Truscott | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/british-unions-cancel-plan-to-send-a-group-to-poland-proposal-had-a.html | British Unions Cancel Plan to Send a Group to Poland Proposal Had Aroused Controversy Congress Modified Stand Officials Changed Their Minds | By Rw Apple Jr Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/brown-responds-to-reagan-view-charge-by-reagan.html | Brown Responds To Reagan View Charge by Reagan | Special to The New York Times | TX 546809 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/buckley-facing-determined-foe-in-gop-fight-size-of-a-major.html | Buckley Facing Determined Foe In GOP Fight Size of Vote a Major Factor in Connecticut Primary A Tossup Says Bozzuto Bozzuto Shows Tax Return | By Richard L Madden Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/calandra-assailed-by-carey-in-bronx-governor-calls-republican.html | CALANDRA ASSAILED BY CAREY IN BRONX Governor Calls Republican Backed by Democrats a Danger to City Koch Support Decried | By Richard J Meislin | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/cia-official-asserts-need-for-law-to-protect-agents.html | CIA Official Asserts Need for Law to Protect Agents | By Charles Mohr Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/civiletti-tells-senators-hes-proud-of-his-actions-in-billy-carter.html | Civiletti Tells Senators Hes Proud Of His Actions in Billy Carter Case Why Information Was Withheld Civiletti Defends Way He Handled Billy Carter Matter Discussion of Optional Subjects Criticism From Two Republicans Long Question Brief Reply Lances Help Reportedly Sought | By David E Rosenbaum Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/clacks-brace-a-giant-problem-new-experience-for-clack-carson-and.html | Clacks Brace a Giant Problem New Experience for Clack Carson and Marion Elected | By Malcolm Moran Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/dont-arm-the-afghans.html | Dont Arm the Afghans | By James A Nathan | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/dow-off-785-points-in-slower-trading-dome-homestake-rise-3-points.html | Dow Off 785 Points In Slower Trading Dome Homestake Rise 3 Points | By Vartanig G Vartan | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/education-costs-for-the-disabled-distressing-koch-quality-of.html | Education Costs For the Disabled Distressing Koch Quality of Classes for All Said to Be Jeopardized Budget Share Nearly Doubles Parents Tell of Hurdles | By David Bird | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/errichetti-boasted-of-links-to-mob-abscam-prosecutors-affidavit.html | Errichetti Boasted of Links to Mob Abscam Prosecutors Affidavit Says Discussion of Possible Payment | By Joseph P Fried | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/excerpts-from-civiletti-statement-to-special-senate-subcommittee.html | Excerpts From Civiletti Statement to Special Senate Subcommittee The Intelligence Information The June 17 Conversation What the President Was Told | Special to The New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archiv es/fate-of-geneva-arms-talks-is-in-doubt-attempt-to-preserve-monopoly.html | Fate of Geneva Arms Talks Is in Doubt Attempt to Preserve Monopoly Inspection of Nuclear Plants Major Aim of US Delegation | By Paul Lewis Special To the New York Times | TX 546809 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/g-w-pays-to-end-dominican-claim-accord-announced-by-guzman-g-w.html | G W Pays to End Dominican Claim Accord Announced by Guzman G W Settles Dominican Claim | By Jeff Gerth Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/german-to-become-un-assembly-head-rudiger-von-wechmar-an-exbonn.html | GERMAN TO BECOME UN ASSEMBLY HEAD Rudiger von Wechmar an ExBonn Journalist to Take Over From Tanzanian as President West Germans Were Eager | By Bernard D Nossiter Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/gierek-ousted-from-post-as-head-of-polish-party-security-chief.html | GIEREK OUSTED FROM POST AS HEAD OF POLISH PARTY SECURITY CHIEF GIVEN JOB KANIA IS SUCCESSOR Central Committees Move Follows Stiff Criticism of Economic Policy Concessions to Workers Make a Clean Break With the Past Gierek Replaced as Head of Polish Communist Party Party Reeling From Purge | By John Darnton Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/going-out-guide-brunch-in-soho-at-the-grand-finale-one-world.html | GOING OUT Guide BRUNCH IN SOHO AT THE GRAND FINALE ONE WORLD FESTIVAL | John Corry | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/japan-adopts-program-to-stimulate-economy-aid-to-businesses-backed.html | Japan Adopts Program To Stimulate Economy Aid to Businesses Backed Stockpile at Record in July | By Junnosuke Ofusa Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/jenrette-portrayed-at-trial-as-victim-of-paid-swindlers-defendants.html | Jenrette Portrayed at Trial As Victim of Paid Swindlers Defendants Will Conflict HighPriced Bounty Hunter | By Robert Pear Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/jets-count-on-salaam-ready-or-not-read-on-the-run.html | Jets Count on Salaam Ready or Not Read on the Run | By Gerald Eskenazi Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/jews-at-bnai-brith-parley-voice-disappointment-in-carter-not-a.html | Jews at Bnai Brith Parley Voice Disappointment in Carter Not a Flaming Liberal Anymore | By Steven V Roberts Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/justice-dept-gets-phone-records-of-the-timess-bureau-in-atlanta.html | Justice Dept Gets Phone Records Of The Timess Bureau in Atlanta Heymann Takes Responsibility Informer Linked to Violence Infringement of Rights Charged | By Dudley Clendinen | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/kaiser-steels-directors-reject-liquidation-plan-kaiser-steels.html | Kaiser Steels Directors Reject Liquidation Plan Kaiser Steels Directors Reject Liquidation Plan | Special to The New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/kissinger-backs-reagan-on-secret-plane-charge-4-exofficers-speak.html | Kissinger Backs Reagan On Secret Plane Charge 4 ExOfficers Speak Out | By Douglas E Kneeland Special To the New York Times | TX 546809 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/klondikes-new-gold-rush-sourdoughs-are-replaced-by-bulldozers.html | Klondikes New Gold Rush Sourdoughs Are Replaced By Bulldozers Bulldozers Mark New Gold Rush In Klondike | By Andrew H Malcolm Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/koch-predicts-astoria-studios-rebirth-began-with-silent-films.html | Koch Predicts Astoria Studios Rebirth Began With Silent Films | By C Gerald Fraser | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/lakes-parley-discusses-how-to-use-arts-money-in-the-artists-terms.html | Lakes Parley Discusses How to Use Arts Money In the Artists Terms Black Composers View | By Reginald Stuart Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/leisure-too-should-occupy-political-attention.html | Leisure Too Should Occupy Political Attention | By Peter D Witt | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/letter-in-nassau-kickback-case-an-issue-in-damato-campaign.html | Letter in Nassau Kickback Case An Issue in DAmato Campaign | By Joyce Purnick | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/letter-on-new-york-prisons-the-state-is-already-making-space.html | Letter On New York Prisons The State Is Already Making Space | IRENE F JACKSON | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/letters-when-anglican-dissidents-join-the-roman-church-why-john.html | Letters When Anglican Dissidents Join the Roman Church Why John Murphy Went to Nicaragua A Premier Bridge Builders Rewards Coopers Ionic Milieu British Affection If Building Improvements Were TaxFree The Postponed Revolution of Robert Mugabe | CHRISTOPHER W DAVENPORTRev BETTY BONE SCHIESSJOHN M MURPHYMICHAEL PARLEYJL LOGANWILLIAM R EMERSONPAUL S NIX JRROBERT MORRIS | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/listening-to-music-of-the-spheresno-spheroids.html | Listening to Music of the SpheresNo Spheroids | By Glenn Eichler | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mayor-opposes-sanitationmen-on-bonus-plan-says-he-rejects-program.html | Mayor Opposes Sanitationmen On Bonus Plan Says He Rejects Program Based on 2Man Trucks Trucks Part or a Proposed Package Union Calls 2Man Trucks a Threat | By Ronald Smothers | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/meeting-the-neighbors-in-lavish-style.html | Meeting the Neighbors in Lavish Style | By Enid Nemy Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mets-defeated-by-padres-42-for-7th-consecutive-loss-lost-chance-for.html | Mets Defeated by Padres 42 for 7th Consecutive Loss Lost Chance for Big Inning Padres Pull Ahead | By Joseph Durso Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mime-daniel-steins-timepiece.html | Mime Daniel Steins Timepiece | By Anna Kisselgoff | TX 546809 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mondale-presses-party-unity-message-in-california-a-drive-to-get.html | Mondale Presses Party Unity Message in California A Drive to Get Out the Vote | By Richard D Lyons Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/money-supply-up-modestly-increase-in-line-with-estimates-federal.html | Money Supply Up Modestly Increase in Line With Estimates Federal Funds Rate Bid Up Discount Window a Bargain | By Michael Quint | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mrs-lloyd-miss-mandlikova-win-mrs-lloyd-prevails-anticipates.html | Mrs Lloyd Miss Mandlikova Win Mrs Lloyd Prevails Anticipates Correctly Foot Fault and Double Fault | By Neil Amdur | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/neimanmarcus-touches-from-texas-10-million-spent-on-renovation.html | NeimanMarcus Touches From Texas 10 Million Spent on Renovation | By Suzanne Slesin | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/new-yorks-politics-a-school-of-lastminute-knocks-emotional-endings.html | New Yorks Politics a School of LastMinute Knocks Emotional Endings Charge After Charge Hints Are Circulated | By Maurice Carroll | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/notes-on-people-expelled-student-now-a-cut-above-average-a-twist-on.html | Notes on People Expelled Student Now a Cut Above Average A Twist on the Cliche About the Road to Stardom How Art Buchwald Labors in the Vineyard Central London to Downtown New York in 3  Hours | Albin Krebs | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/observer-there.html | OBSERVER There | By Russell Baker | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/open-is-smash-hit-at-new-tennis-center-in-queens.html | Open Is Smash Hit at New Tennis Center in Queens | By Paul L Montgomery | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/patents-scrambling-of-pay-tv-improved-weapon-fires-chemical-and.html | Patents Scrambling Of Pay TV Improved Weapon Fires Chemical And Gives Electric Shock Device Developed To Awaken Snorer Airfoil Suit With Wings Increases Speed for Skiers Natural Quality Given To Simulated Speech | Stacy V Jones | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/planned-pinelands-tv-tower-opposed-assemblyman-assails-plan-byrne.html | Planned Pinelands TV Tower Opposed Assemblyman Assails Plan Byrne Aide Signed Leases | Special to The New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/play-it-again-sam-revised-ed-play-it-again-sam-revised-edition.html | Play It Again Sam Revised Ed Play It Again Sam Revised Edition Stevenson Cuts and Additions | By Herbert Mitgang | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/pop-guitarist-into-vocalist-at-music-hall.html | Pop Guitarist Into Vocalist At Music Hall | By Robert Palmer | TX 546809 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/prime-rises-to-12-at-3-big-banks-cost-of-funds-cited-money-supply.html | Prime Rises To 12 at 3 Big Banks Cost of Funds Cited Money Supply Up a Bit Caution on Money Supply Prime Rises To 12 Indirect Consumer Effect | By Robert A Bennett | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/producer-prices-up-as-food-costs-soar-increase-for-august-a-sharp.html | PRODUCER PRICES UP AS FOOD COSTS SOAR Increase for August a Sharp 15 Jobless Rate Down Slightly Views Split on Recession End Food Costs Push Up Producer Prices 15 9 Percent Inflation Rate Seen Gasoline Off for Third Month | By Steven Rattner Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/readying-vice-presidents.html | Readying Vice Presidents | By Frank Tremaine | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/report-criticizes-toyota-and-nissan.html | Report Criticizes Toyota and Nissan | Special to The New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/saturday-news-quiz.html | Saturday News Quiz | Linda Amster | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/saudis-said-to-plan-a-cut-in-oil-output-and-price-rise-saudis-said.html | Saudis Said to Plan a Cut in Oil Output and Price Rise Saudis Said To Plan Oil Output Cut Cutbacks in Consumption Pressure on Other Members | By Youssef M Ibrahim Special To the New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/seatrain-quits-european-runs-line-is-turning-6-ships-over-to-trans.html | Seatrain Quits European Runs Line Is Turning 6 Ships Over to Trans Freight A Good Opportunity | By Eric Pace | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/sports-of-the-times-proving-a-point.html | Sports of The Times Proving a Point | GEORGE VECSEY | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/stagehand-indicted-in-slaying-at-opera-suspect-also-charged-with.html | STAGEHAND INDICTED IN SLAYING AT OPERA Suspect Also Charged With Trying to Rape Violinist on Met Roof Disappeared During Ballet Stagehand Indicated in Opera Killing Disclosures Called Prejudical | By Josh Barbanel | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/the-risen-and-fallen-polish-communist-leaders-stanislaw-kania.html | The Risen and Fallen Polish Communist Leaders Stanislaw Kania Became Security Chief in 1971 A Faceless Bureaucrat Edward Gierek Men in the News Foreign Investors Welcomed | By David Binderby Joseph B Treaster | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/together-with-the-taste-of-new-york-chill-at-5-a-pound.html | Together With the Taste of New York Chill at 5 a Pound | By Florence Fabricant | TX 546809 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/trading-in-masseyferguson-halted-pending-quarter-report-farm-sales.html | Trading in MasseyFerguson Halted Pending Quarter Report Farm Sales Down | Special to The New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/turkish-parties-forces-foreign-minister-to-resign.html | Turkish Parties Forces Foreign Minister to Resign | Special to The New York Times | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/tv-notebook-major-networks-juggling-for-the-start-of-season-the.html | TV NOTEBOOK Major Networks Juggling For the Start of Season The Bare Facts Television Ticker | By Tony Schwartz | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/us-crude-prices-cut-us-crude-oil-producers-cut-prices-offsetting.html | US Crude Prices Cut US Crude Oil Producers Cut Prices Offsetting Trends Seen Drop in Spot Market Noted | By Anthony J Parisi | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/yanks-beat-angels-on-randolph-hit-in-10th-angel-errors-aid-yanks.html | Yanks Beat Angels on Randolph Hit in 10th Angel Errors Aid Yanks Relief for Yankees Yankees Prevail 65 Angel Strategy Fails | By Murray Chass | TX 546809 | 1980-09-15 |
| 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/your-money-growth-stocks-buying-early.html | Your Money Growth Stocks Buying Early | Steve Lohr | TX 546809 | 1980-09-15 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/2-new-yorkers-back-a-measure-on-tv-in-jersey-metropolitan.html | 2 New Yorkers Back a Measure On TV in Jersey Metropolitan Congressional Notes First Vote in Congress | By Irvin Molotsky | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/42d-street-logthe-making-of-a-hit-42d-street-logthe-making-of-a.html | 42d Street LogThe Making of a Hit 42d Street LogThe Making of a Broadway Hit | By Cliff Jahr | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/690-police-officers-laid-off-by-detroit-18-of-patrol-force.html | 690 POLICE OFFICERS LAID OFF BY DETROIT 18 of Patrol Force Dismissed as Citys Economic Woes Deepen 690 Police Officers Are laid Off by Detroit as Its Economic Woes Grow Savings of 276 Million | By Reginald Stuart Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/9-colleagues-help-javits-campaign-against-damato-an-act-of.html | 9 Colleagues Help Javits Campaign Against DAmato An Act of Desperation An Unfortunate Slip | By Robin Herman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-ballplayers-turning-pointor-was-it-ol-als-big-show-the-ball-kept.html | A Ballplayers Turning Pointor Was It Ol Als Big Show The Ball Kept Going Pitchers Remembered Too | By Rick Wolff | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-companys-quest-for-oil-in-denmark-ap-moller-co.html | A Companys Quest For Oil in Denmark AP Moller Co | By Frank J Prial | TX 550873 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-former-envoy-says-brzeinski-hurt-us-in-iran-sullivan-accuses-aide.html | A Former Envoy Says Brzeinski Hurt US in Iran Sullivan Accuses Aide of Pressing for Use of Force Accuracy Questioned by Aide Head of Nonprofit Organization Mission Suddenly Canceled Mutiny by Enlisted Men | By Bernard Gwertzman Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-hispanic-solidarity-against-illiteracy.html | A Hispanic Solidarity Against Illiteracy | By Ann Standaert Bowden | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-new-wave-of-country-music-a-new-wave-of-country-music.html | A New Wave of Country Music A New Wave of Country Music | By Stephen Holden | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-palestinian-detour-marks-every-road-to-mideast-peace.html | A Palestinian Detour Marks Every Road to Mideast Peace | By David K Shipler | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-preview-of-fall-books-fiction-preview-criticism-literary.html | A preview OF FALL BOOKS Fiction Preview Criticism Literary Biography History and Political Biography Contemporary America Science Show Business Music Art Sports Business Lexicography Laughs | By Ray Walters | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-union-university-on-city-scholarship.html | A Union University On City Scholarship | By Mary Deschamps | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-will-but-no-way-hughes.html | A Will But No Way Hughes | By Robert Sherrill | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/administration-makes-pitch-to-strong-notsosilent-fed.html | Administration Makes Pitch To Strong NotSoSilent Fed | By Steven Rattner | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/administration-tightening-system-of-keeping-national-secrets-secret.html | Administration Tightening System Of Keeping National Secrets Secret An Outrageous Fabrication CARTER TIGHTENING SECURITY ON SECRETS Suspicions About Purposes Concern in Congress | By Richard Burt Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/afghans-dreaming-of-life-in-america-new-us-law-raises-their-hopes.html | AFGHANS DREAMING OF LIFE IN AMERICA New US Law Raises Their Hopes of Leaving Refugee Facilities Other Groups Affected Provisions of New Law Few Afghans Have Passports The Word Spreads Quickly A Long Wait Remains | By Michael T Kaufman Special To the New York Times | TX 550873 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/agency-sues-to-let-el-paso-tap-new-mexico-water-water-in-new-mexico.html | Agency Sues to Let El Paso Tap New Mexico Water Water in New Mexico Law Was Never Challenged | Special to The New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/aides-of-candidates-agree-on-economics-main-points-seem-to-be.html | AIDES OF CANDIDATES AGREE ON ECONOMICS Main Points Seem to Be Similar as Advisers in Presidential Race Speak at Denver Meeting Easing of Recession Seen Carter Board Criticized | By Karen W Arenson Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/an-english-lesson-for-moscow-jews.html | AN ENGLISH LESSON FOR MOSCOW JEWS | By Andrea Lee | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/an-institute-for-latins-in-manhattan.html | An Institute for Latins in Manhattan | By Frank Emblen | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/antiques-a-source-for-relics-of-the-past.html | ANTIQUES A Source for Relics of the Past | RITA REIF | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/architecture-after-postmodernism-architects.html | Architecture After PostModernism Architects | By Paul Goldberger | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/around-the-garden-this-week-house-plant-move-questionsanswers-palm.html | AROUND THE Garden This Week House Plant Move QuestionsAnswers PALM BERRIES CRABAPPLE PROBLEM BITTERSWEET GERANIUMS HIBISCUS | JOAN LEE FAUST | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/arts-and-leisure-guide-of-special-interest-from-the-east-more-from.html | Arts and Leisure Guide Of Special Interest From the East More From the East Brancusis Camera Theater Broadway Now Previewing Off Broadway Off Off Broadway Dance Film Opening This Week Recent Openings Special Series Music Opera New York City Opera Other Classical Jazz In Concert In the Clubs PopFolkRock In Concert In the Clubs Art Galleries Uptown Group Shows Galleries 57th St Group Shows Galleries SoHo Arts and Leisure Guide Group Shows Other Museums Photography Group Shows Miscellany | Edited by Ann Barry | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/autumn-on-marylands-western-shore-autumn-on-marylands-western-shore.html | Autumn on Marylands Western Shore Autumn on Marylands Western Shore | By Hugh O Muir | TX 550873 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/bennington-vermonts-gateway-to-fall-foliage-country-bennington.html | Bennington Vermonts Gateway to Fall Foliage Country Bennington Vermonts Gateway to Fall Foliage Country | By Don Harrell | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/big-men-will-be-the-biggest-demand-in-nba-camps-walter-davis-at.html | Big Men Will Be the Biggest Demand in NBA Camps Walter Davis at Guard Rockets Give Up on Barry | By Sam Goldaper | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/blacks-in-jackson-miss-protest-killing-of-woman-district-attorney.html | Blacks in Jackson Miss Protest Killing of Woman District Attorney Criticized | Special to The New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/book-ends-a-tale-of-two-novels-the-aztec-life-a-russian-policier.html | BOOK ENDS A Tale of Two Novels The Aztec Life A Russian Policier Index on Censorship | By Herbert Mitgang | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/brezhnev-sends-warm-note-to-kania-moscow-role-uncertain-soviet.html | Brezhnev Sends Warm Note to Kania Moscow Role Uncertain Soviet Stress Economic Aspect | By Anthony Austin Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/bridge-some-knavish-trickery.html | BRIDGE Some Knavish Trickery | ALAN TRUSCOTT | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/buckley-is-no-shooin-in-connecticut.html | Buckley Is No ShooIn in Connecticut | Diane Henry | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/camden-council-seeking-stability-without-a-mayor-errichetti-found.html | Camden Council Seeking Stability Without a Mayor Errichetti Found Guilty in Abscam Case to Resign Cloud Over Everything Date of Resignation Uncertain Possible Replacement | Special to The New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/camera-light-meters-are-still-needed-for-creative-control.html | CAMERA Light Meters Are Still Needed for Creative Control | ALLEN ROKACH AND ANNE MILLMAN | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/carter-campaign-seeking-compromise-on-debates-importance-of-first.html | Carter Campaign Seeking Compromise on Debates Importance of First Debate Bush Widens Attack on Carter | By Terence Smith Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/carters-new-tv-ads-stress-complexity-of-his-job-grasp-of-complex.html | Carters New TV Ads Stress Complexity of His Job Grasp of Complex Issues Drama in a Town Meeting | By Bernard Weinraub Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/carters-unkept-76-promisesa-time-bomb.html | Carters Unkept 76 Promisesa Time Bomb | By John Steuart and Steve Lietman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/checkup-of-mds-booming-updating-of-mds-a-healthy-business.html | CheckUp Of MDs Booming Updating of MDs A Healthy Business | By Ronald Sullivan | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archiv es/chess-when-to-take-a-chance.html | CHESS When to Take a Chance | ROBERT BYRne | TX 550873 | 1980-09-17 |

| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/childrens-books.html | CHILDRENS BOOKS | By Joyce Milton | TX 550873 | 1980-09-17 |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/china-trades-the-little-red-book-for-a-little-adam-smith-questions.html | China Trades the Little Red Book for a Little Adam Smith Questions of Means A Basic Conservatism | By Fox Butterfield | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/chinas-fujian-hand-puppets-perform.html | Chinas Fujian Hand Puppets Perform | By Anna Kisselgoff | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/city-u-starts-year-financially-stable-fall-semester-will-open.html | CITY U STARTS YEAR FINANCIALLY STABLE Fall Semester Will Open Tomorrow Officials Credit Legislature With Restoration of Cuts Words of Caution Construction Projects Resuming New Academic Programs | By Samuel Weiss | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/club-fighter-pounds-his-way-to-success-bigger-paydays-ahead.html | Club Fighter Pounds His Way to Success Bigger Paydays Ahead | By Michael Katz Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/clues-to-stellar-explosions-to-be-sought-far-below-the-seas-surface.html | Clues to Stellar Explosions to Be Sought Far Below the Seas Surface Other Radiation Screened Out Clues to Supernovas Rapid Progress Cited Cost Estimates Reduced | By Walter Sullivan | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/colby-finds-perfect-cure-its-program-for-doctors.html | Colby Finds Perfect Cure Its Program for Doctors | By Byron J Israelson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/colleges-struggle-to-find-rooms-for-students-colleges-struggle-to.html | Colleges Struggle To Find Rooms For Students Colleges Struggle To Find Rooms | By Joyce Cohen | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/common-cause-marks-birthday-with-new-resolve-misguided-notion-of.html | Common Cause Marks Birthday With New Resolve Misguided Notion of Democracy Depicted as Force for Good Lawsuit Angers Conservatives | By John Herbers Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/community-education-residents-of-chinatown-among-the-beneficiaries.html | Community Education Residents of Chinatown Among the Beneficiaries | By Mary Ellen Schoonmaker | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-at-wethersfield-old-gelatin-molds-antiques.html | At Wethersfield Old Gelatin Molds ANTIQUES | By Frances Phipps | TX 550873 | 1980-09-17 |

| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-connecticut-guide-ye-olde-chamber-music-in.html | CONNECTICUT GUIDE YE OLDE CHAMBER MUSIC IN SEARCH OF BIRDS BOOKBINDING AS ART CELEBRATING CRAFTS | Eleanor Charles | TX 550873 | 1980-09-17 |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-connecticut-journal-dodd-vs-trucks-trial-delayed.html | CONNECTICUT JOURNAL Dodd vs Trucks  Trial Delayed | Diane Henry | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-for-a-promoter-of-a-tag-sale-once-is-enough.html | For a Promoter Of a Tag Sale Once Is Enough | By Nancy Charlton | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-gardening-restoring-vigor-to-the-weary-lawn.html | GARDENING Restoring Vigor to the Weary Lawn | By Carl Totemeier | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-hartford-orchestras-set-new-seasons-music.html | Hartford Orchestras Set New Seasons MUSIC | By Robert Sherman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-haven-for-runaways-to-help-them-cope.html | Haven for Runaways To Help Them Cope | By Marcia Norman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-home-clinic-heating-old-putty-helps-when.html | HOME CLINIC Heating Old Putty Helps When Replacing a Broken Pane Filling End Grain Answering the Mail | By Bernard Gladstone | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-house-renovation-is-an-8sided-task.html | House Renovation Is an 8Sided Task | By Alberta Eiseman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-impact-on-state-of-school-decline-problems-mount.html | Impact on State Of School Decline Problems Mount As Pupils Decline | By Richard L Madden | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-irish-dancing-a-way-of-life-for-the-family-an.html | Irish Dancing A Way of Life for the Family An Irish Tradition the Art of the Dance | By Ruth Robinson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-letters-to-the-connecticut-editor-bottledeposit.html | LETTERS TO THE CONNECTICUT EDITOR BottleDeposit Law Strongly Defended An Explanation Is Offered For Commuter Apathy | STEPHEN ADAMSLOUISE HICKOK SNYDER | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-mothering-fulltime-commitment.html | Mothering FullTime Commitment | By Nancy S Cleary | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-opportunities-for-the-handicapped.html | Opportunities for the Handicapped | By Marilyn Frankel | TX 550873 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-pleasant-lunches-at-low-prices.html | Pleasant Lunches at Low Prices | By Patricia Brooks | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-politics-gop-senate-race-outcome-in-low-numbers.html | POLITICS GOP Senate Race Outcome in Low Numbers Likely | By Richard L Madden | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-stamford-aflutter-on-pigeon-menace.html | Stamford Aflutter On Pigeon Menace | By John Cavanaugh | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-theater-the-man-behind-the-music-at-goodspeed.html | THEATER The Man Behind the Music at Goodspeed | By Haskel Frankel | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-waste-as-fuel-and-materials-source-not-yet-a.html | Waste as Fuel and Materials Source Not Yet a Winner | By John S Rosenberg | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-westport-combats-alcoholdrug-abuse-westport.html | Westport combats AlcoholDrug Abuse Westport Parents Fight Drug Abuse | By Diane Henry | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-yn-greenwich-an-old-mill-wiii-fie-a-neighborhood.html | Yn Greenwich an Old Mill WiII fie a Neighborhood CONNECTICUT HOUSING Shops and Offices in Recycled Mill Recent Home Sales A Random Selection Sales in Other Areas | By Andree Brooks | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/cosmos-weisweiler-finally-a-coach-who-is-firmly-in-charge.html | Cosmos Weisweiler Finally a Coach Who Is Firmly in Charge | By Alex Yannis | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/craig-claiborne-behind-the-best-sellers.html | Craig Claiborne BEHIND THE BEST SELLERS | By Nan Robertson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/crime.html | CRIME | By Newgate Callendar | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/dance-view-fokinethe-undervalued-revolutionary-dance-view.html | DANCE VIEW FokineThe Undervalued Revolutionary DANCE VIEW | JACK ANDERSON | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/danish-folk-schools-live-in-and-learn.html | Danish Folk Schools Live In and Learn | By Frank J Prial | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/darjeeling-blends-five-faiths-five-tongues-darjeeling-five.html | Darjeeling Blends Five Faiths Five Tongues Darjeeling Five Religions Five Languages | By Valerie M Shepherd | TX 550873 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/defense-secretary-fires-some-political-missiles.html | Defense Secretary Fires Some Political Missiles | By Richard Halloran | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/deregulation-is-back-on-track-in-congress.html | Deregulation Is Back on Track In Congress | By Winston Williams | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/design-victoriana-after-dark.html | Design VICTORIANA AFTER DARK | By Norma Skurka | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/doing-business-with-eichmann-elon.html | Doing Business With Eichmann Elon | By Frederic Morton | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/egyptisrael-talks-will-be-based-on-a-new-us-plan-presidential.html | EgyptIsrael Talks Will Be Based on a New US Plan Presidential Elections a Factor SadatRabin Meeting Expected | By Juan de Onis Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/even-at-bonneville-its-goodbye-to-cheap-energy.html | Even at Bonneville Its Goodbye to Cheap Energy | By Steven Rattner | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/expert-says-delay-perils-congress-budget-process.html | Expert Says Delay Perils Congress Budget Process | By Martin Tolchin Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/exschool-chief-heads-new-liberty-city-center.html | ExSchool Chief Heads New Liberty City Center | Special to The New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/fairy-godmother-astor.html | Fairy Godmother Astor | By Eden Ross Lipson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/fashion-and-the-american-male-american-male.html | FASHION AND THE AMERICAN MALE AMERICAN MALE | By Jesse Korntbluth | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/film-view-of-willie-and-phil-and-paul-and-jules-and-jim-film-view.html | FILM VIEW Of Willie and Phil and Paul And Jules and Jim FILM VIEW Of Willie and Phil And Paul Mazursky | JANET MASLIN | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/followup-on-the-news-in-legal-limbo-fighting-forgery-grizzly-affair.html | FollowUp on the News In Legal Limbo Fighting Forgery Grizzly Affair Mass Murder at Sea | Richard Haitch | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/food-learning-to-love-spinach-steak-marty-marty-allens-spinach.html | Food LEARNING TO LOVE SPINACH Steak Marty Marty Allens spinach pancakes Spinach soup Terrine de ris de veau avec epinards FOOD | By Craig Claiborne With Pierre Franey | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/gallery-view-anthony-caros-showa-historic-event.html | GALLERY VIEW Anthony Caros ShowA Historic Event | JOHN RUSSELL | TX 550873 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/geneva-arms-meeting-is-unable-to-work-out-new-nuclear-controls-some.html | Geneva Arms Meeting Is Unable to Work Out New Nuclear Controls Some Officials Note Progress Some Say Treaty Is Undermined | By Paul Lewis Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/ghost-of-citys-adult-program-survives-at-city-university.html | Ghost of Citys Adult Program Survives at City University | By Karen W Arenson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/gierek-fall-seen-hurting-detente-within-europe-pole-was-a-key.html | Gierek Fall Seen Hurting Detente Within Europe Pole Was a Key Figure in Effort by Bonn and Paris Greater Unity Within Blocs Visit by Britons Canceled FALL OF GIEREK SEEN AS BLOW TO DETENTE The Issue of Allegiance Giscard Visit Now in Doubt | By John Vinocur Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/glossary-to-the-classics-classics.html | GLOSSARY TO THE CLASSICS CLASSICS | By Elaine Louie | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/grooming-the-great-shorthair-revival.html | Grooming THE GREAT SHORTHAIR REVIVAL | By Elaine Louie | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/gunman-in-bar-holds-police-at-bay-2-hours-on-eastside-then-yields.html | Gunman in Bar Holds Police at Bay 2 Hours on EastSide Then Yields | By Wolfgang Saxon | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/hardy-hardees-an-appetizing-hamburger-chain.html | Hardy Hardees An Appetizing Hamburger Chain | By Doug McInnis | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/health-breaking-the-caesarean-cycle.html | Health BREAKING THE CAESAREAN CYCLE | By Joan Rattner Heilman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/hoppers-vision-of-new-york.html | HOPPERS VISION OF NEW YORK | By Alfred Kazin | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/how-bloomingdales-is-selling-china-a-10-million-storewide-promotion.html | How Bloomingdales Is Selling China A 10 Million StoreWide Promotion China Comes to Bloomingdales Bloomingdales | By Edwin McDowell | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/how-teachers-abuse-the-credit-system.html | How Teachers Abuse the Credit System | Gene I Maeroff | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/how-the-butler-does-it-a-topdrawer-butler-shares-his-secret-ways-on.html | HOW THE BUTLER DOES IT A topdrawer butler shares his secret ways on the fine art of brushing clothes BUTLER FABRICS GARMENTS | By Stanley Ager and Fiona st Aubyn | TX 550873 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/ideas-trends-continued-technology-transportation-industry-americas.html | IDEAS  TRENDS Continued Technology Transportation Industry Americas Invisible Airplane Its Principles Are Clear Enough Instant Deception by Onboard Computer | By Malcolm W Browne | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/ideas-trends-in-summary-genetic-engineers-move-up-to-mice-in.html | Ideas  Trends In Summary Genetic Engineers Move Up to Mice In Implanting Genes An 850 Million Sign of Pique Causes and Cures for Doctor Glut A Distant Relation Plans British Visit | Tom Ferrell and Margot Slade | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-you-go--114130022.html | If You Go | VMS | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-you-go--114130037.html | If You Go | HOM | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-you-go--114130063.html | If You Go | DH | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-you-go-.html | If You Go | CCR | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-you-go.html | If You Go | J H | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/illinois-sues-hammond-ind-over-pollution-of-chicagos-beaches-from.html | Illinois Sues Hammond Ind Over Pollution of Chicagos Beaches From Sewage Leaks Suspicions About Source No Firm Proof | By Nathaniel Sheppard Jr Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/in-area-hardest-hit-by-volcano-cleanup-goes-on-river-areas-suffer.html | In Area Hardest Hit by Volcano Cleanup Goes On River Areas Suffer Heavy Damage In Area Hardest Hit by Eruption Cleanup Goes On Winter Problems Feared Salvage Operation Creates Jobs | By Wallace Turner Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/in-brazil-an-encore-for-a-showy-leader-mobbed-by-student-audiences.html | In Brazil an Encore for a Showy Leader Mobbed by Student Audiences Return to Habit of Voting Statue and Bust of Lincoln Proof That I Was Not Ambitious | By Warren Hoge Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/in-the-nation-catch22-for-anderson.html | IN THE NATION Catch22 for Anderson | By Tom Wicker | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/indy-500-is-staying-with-usac.html | Indy 500 Is Staying With USAC | By Steve Potter | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/investing-bonds-a-shift-toward-shorter-maturities.html | INVESTING Bonds A Shift Toward Shorter Maturities | By Rosalyn Retkwa | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/irish-speculate-about-coach.html | Irish Speculate About Coach | Special to The New York Times | TX 550873 | 1980-09-17 |

| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/irish-top-purdue-irish-rout-purdue-in-season-opener-3110-passes-to.html | Irish Top Purdue Irish Rout Purdue in Season Opener 3110 Passes to Hunter Click Purdue Retaliates Briefly | By Gordon S White Jr Special To the New York Times | TX 550873 | 1980-09-17 |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/jets-opening-with-hope-but-giants-outlook-is-bleak-offense-defense.html | Jets Opening With Hope but Giants Outlook Is Bleak Offense Defense | By Gerald Eskenazi | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/joblessfund-study-finds-overpayments-high-rate-of-unwarranted.html | JOBLESSFUND STUDY FINDS OVERPAYMENTS High Rate of Unwarranted Benefits Indicated in a 7City Analysis for Federal Commission Substantial Control Problem Quitting or Being Discharged Difference on Emphasis Pressure From Time Limit | By Edward Cowan Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/judge-will-release-address-list-in-census-sought-by-new-york.html | Judge Will Release Address List In Census Sought by New York Records Ordered Impounded | By Jill Smolowe | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/koch-ignoring-criticism-campaigns-for-calandra.html | Koch Ignoring Criticism Campaigns for Calandra | By Richard J Meislin | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/law-to-cut-alaskas-state-income-tax-is-struck-down.html | Law to Cut Alaskas State Income Tax Is Struck Down | Special to The New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/learning-by-tv-a-spreading-pattern.html | Learning by TV A Spreading Pattern | By Kate Moody | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-building-status.html | Letters Building Status | SIMON A BERMAN | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-hampton-roads-americas-cup-industrial-policy-con-ed.html | LETTERS Hampton Roads Americas Cup Industrial Policy Con Ed Question Commodity Funds | PETER A BRILLROSALIE FRIENDPAULA REENSJERROLD M NEWMANGERALD PINDUSJACK A BARBANEL | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-new-york-city-homosexuality-story.html | LETTERS New York City Homosexuality Story | FREDERICK KAVANAGHHAVEN BRADFORD GOWROBERT C SORENSEN | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-the-great-gulf-of-mexico-giveaway-seouls-fair-trial-of-kim.html | Letters The Great Gulf of Mexico Giveaway Seouls Fair Trial Of Kim Dae Jung Jerusalem and the Interests of Israel Arms Follies Carters 2d Assault On a US Freedom Unwitting Helpers of Kremlin Strategists Vote No Evil | HOLLIS D HEDBERGJIN BAE RHEEISIDOR GORNMARTIN A GREENBERGTERENCE M RIPMASTERROBERT SOLOROBERT E WALTERSPAUL HAMPDEN | TX 550873 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-to-the-editor-a-campus-lexicon-high-tech-and-housework.html | Letters TO THE EDITOR A Campus Lexicon High Tech And Housework Keeping Score On Carter Does ZeroSum Add Up Gourmet in The Galley | KATE RABASSA AND DAVIDSCOTT SCHILLERGREG KANDRAROBERT T GRANTMARYANN T SMITHLILLIAN S POTTMANNALAN K CAMPBELLJUDE WANNISKIBILL TUTTLEPAULA SHENIZ | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-to-the-editor-herded-into-emporia-thanks-biking-to-the.html | Letters to the Editor Herded into Emporia Thanks Biking to the Hamptons InflationBeater Armistice Signing China More on Whales | THE REV WALTER D WAGONERJOYCE PETRIKATDAVID SCHLICHTINGLOIS AND JOHN CALMUSDICK NETZERJULIAN SCHUMANELIZABETH HERBERT | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/li-hospital-policy-sparks-debate-over-use-and-abuse-treat-and.html | LI Hospital Policy Sparks Debate Over Use and Abuse Treat and Release for Emrgency Cases Began With a Shortage of Beds | By James Barron | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/liberal-party-unit-rebuffing-carter-endorses-anderson-a-political.html | LIBERAL PARTY UNIT REBUFFING CARTER ENDORSES ANDERSON A POLITICAL TRADITION BROKEN Full Backing Is Due on Saturday Move Could Cost President New York States Votes Anderson in Broad Agreement Liberal Party Unit Rebuffing Carter Backs Anderson Supportive of Positions Not Strongest Advocate A Persnickety Shopper | By Frank Lynn | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/lionel-hampton-plays-an-encore-in-housing-lionel-hamptons-housing.html | Lionel Hampton Plays An Encore in Housing Lionel Hamptons Housing Encore | By George Goodman Jr | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/local-school-districts-step-up-training.html | Local School Districts Step Up Training | By Margot Slade | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/local-spending-on-coast-rises-despite-tax-cut-impact-of-proposition.html | Local Spending On Coast Rises Despite Tax Cut Impact of Proposition 13 Is Found to Be Limited New Warnings on Impact Windfall From Court Ruling Sale Can Bring Tax Rise | By Robert Lindsey Special To the New York Times | TX 550873 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-art-the-image-of-a-momentous-era.html | ART The Image of a Momentous Era | By David L Shirey | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-can-mother-survive-the-first-grade.html | Can Mother Survive the First Grade | By Wendy Robbins | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-damato-pins-hopes-in-primary-to-island-margin.html | DAmato Pins Hopes in Primary To Island Margin DAmato Pins Hopes on Island | By Frank Lynn | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-dining-out-main-streets-1830-restaurant.html | DINING OUT Main Streets 1830 Restaurant | By Florence Fabricant | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-exquarterback-puts-bite-in-jets.html | ExQuarterback Puts Bite in Jets | By Tom Lederer | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-gardening-restoring-vigor-to-the-weary-lawn.html | GARDENING Restoring Vigor to the Weary Lawn | By Carl Totemeier | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-hempsteads-plans-elicit-modest-hope-hempsteads.html | Hempsteads Plans Elicit Modest Hope Hempsteads Plans Elicit Modest Hope | By Ellen Mitchell | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-home-clinic-heating-old-putty-helps-when.html | HOME CLINIC Heating Old Putty Helps When Replacing a Broken Pane Filling End Grain Answering the Mail | By Bernard Gladstone | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-its-a-good-college-if-you-can-fly-there.html | Its a Good College If You Can Fly There | By Janet E Cushman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-its-a-pickle-festival-marguerite-miltners.html | Its a Pickle Festival MARGUERITE MILTNERS CUCUMBER PICKLES MARY LUTZS FRESH SWEET REFRIGERATOR PICKLES | By Florence Fabricant | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-livingfood-writer-relishes-role-in-spy-tales.html | LIVINGFOOD Writer Relishes Role in Spy Tales | By Esther Blaustein | TX 550873 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-long-island-housing-zoning-makes-orphans-of.html | LONG ISLAND HOUSING Zoning Makes Orphans of Mansion Treasures Recent Home Sales A Random Selection Nassau Suffolk Sales in Other Areas | By Diana Shaman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-mall-in-freeport-one-step-forward-mall-in.html | Mall in Freeport One Step Forward Mall in Freeport One Step Forward | By Shawn G Kennedy | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-on-the-isle-venetian-masters-on-the-run.html | ON THE ISLE VENETIAN MASTERS ON THE RUN BROOKHAVEN BIRTHDAY POETS AND WRITERS HISTORIC TRAIL FESTIVAL PECONIC FALL FESTIVAL PERFORMING ARTS | Barbara Delatiner | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-school-bell-ring-for-jobless-teachers-school.html | School Bell Ring For Jobless Teachers School Bells Ring | By Judy Glass | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-she-finds-roots-in-jewish-dances-long-islanders.html | She Finds Roots In Jewish Dances LONG ISLANDERS | By Rona Kavee | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-the-lively-arts.html | THE LIVELY ARTS | By Barbara Delatiner | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-theater-season-tugged-into-shape.html | Theater Season Tugged Into Shape | By Alvin Klein | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-wetlands-challenge.html | Wetlands Challenge | By Barry Abramson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mailbag-on-our-own-creator-a-pioneering-met-american-documents.html | MAILBAG On Our Own Creator A Pioneering Met American Documents | CLIFFORD ROTHBRET ADAMSADRIEL BETTELHEIMEILEEN GUGGENHEIM | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mailbox-tennis-as-different-as-night-and-day-a-plea-to-retain-frank.html | Mailbox Tennis as Different As Night and Day A Plea to Retain Frank Maloney Designated Hitter One Vote Against Designated Hitter One Vote in Favor | PW TROSTORFFMICHAEL PISANOMICHAEL B FISCHERHARRY ROBERT | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/making-a-new-life-in-the-wilds-of-the-yukon-where-the-car-died.html | Making a New Life in the Wilds of the Yukon Where the Car Died | By Andrew H Malcolm Special To the New York Times | TX 550873 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/male-draft-signup-defended-in-court-administration-plea-tells.html | MALE DRAFT SIGNUP DEFENDED IN COURT Administration Plea Tells Justices That Including Women Would Impair Militarys Forces Decision in Spring Seen Greater Than Usual Deference Argument for Minimal Scrutiny Loss of Flexibility Alleged | By Linda Greenhouse Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mencken-at-100-mencken-authors-query.html | Mencken at 100 Mencken Authors Query | By Justin Kaplan | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/merrill-lynch-as-broker-in-national-residential-field-merrill-lynch.html | Merrill Lynch as Broker In National Residential Field Merrill Lynch as Residential Broker | By Andree Brooks | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/met-skid-deepens-to-8th-in-row-hitting-weaknesses-mets-box-score.html | Met Skid Deepens to 8th in Row Hitting Weaknesses Mets Box Score | By Joseph Durso Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mrs-lloyd-takes-open-crown-mcenroe-borg-in-final-connors-kriek-5set.html | Mrs Lloyd Takes Open Crown McEnroe Borg in Final Connors Kriek 5Set Victims McEnroeConnors Fireworks McEnroe and Borg Gain Final of Open McEnroe Controls Early Pace A FifthSet Struggle Czechoslovak Bows in 3 Sets Mrs Lloyd Captures Crown by 57 61 61 A Most Difficult Tournament Makes Comeback in Italy | By Neil Amdurby Jane Gross | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/music-view-a-critic-answers-his-critics-a-critic-answers-his-critic.html | MUSIC VIEW A Critic Answers His Critics A Critic Answers His Critics | DONAL HENAHAN | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/muskie-seeks-talks-on-hostages-in-iran-discussion-of-teherans.html | MUSKIE SEEKS TALKS ON HOSTAGES IN IRAN Discussion of Teherans Problems Would Reportedly Be Included If a Meeting Is Arranged Concern for Hostages Underscored Direct Talks Also Acceptable | Special to The New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-hopes-for-retarded-adults-in-the-real-world-of-jobs.html | New Hopes for Retarded Adults In the Real World of Jobs | By Barbara Aiello | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-a-restless-author-escapes-suffocation.html | A Restless Author Escapes Suffocation | By Esther Blaustein | TX 550873 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-antiques-imported-wares-dominate-a-diverse.html | ANTIQUES Imported Wares Dominate A Diverse Selection In Millburn | By Carolyn Darrow | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-art.html | ART | By Vivien Raynor | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-bruce-harper-a-jet-on-the-run.html | Bruce Harper A Jet on the Run | By Donald Wolfer | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-dining-out.html | DINING OUT | By Anne Semmes | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-gardening-restoring-vigor-to-the-weary-lawn.html | GARDENING Restoring Vigor to the Weary Lawn | By Carl Totemeier | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-home-clinic-heating-old-putty-helps-when.html | HOME CLINIC Heating Old Putty Helps When Replacing a Broken Pane Filling End Grain Answering the Mail | By Bernard Gladstone | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-new-jersey-guide-english-accent-an-edsel-maybe.html | NEW JERSEY GUIDE ENGLISH ACCENT AN EDSEL MAYBE TALL IN THE SADDLE PLAY IT AGAIN LADIES | MARTHA G WILSON | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-new-jersey-housing-a-new-way-to-rid-a-home-of.html | NEW JERSEY HOUSING A New Way to Rid a Home of Waste | By Ellen Rand | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | Maurice Carroll | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-poignant-butterflies-on-view-in-paramus.html | Poignant Butterflies On View in Paramus | By Joseph Catinella | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-politics-will-smith-stay-put-or-run-for-governor.html | POLITICS Will Smith Stay Put  Or Run for Governor | By Joseph F Sullivan | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-rent-controls-a-plea-to-dump-them.html | Rent Controls A Plea to Dump Them | By Gerald Freeman and Paul V McEntyre | TX 550873 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-school-budget-cap-hindrance-or-help-school-budget.html | School Budget Cap Hindrance or Help School Budget Cap A Hindrance or Helps | By R Foster Winans | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-school-ratings-focus-on-needs-of-urban-districts.html | School Ratings Focus on Needs Of Urban Districts School Ratings Point To Districts Needs | By Alfonso A Narvaez | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-speaking-personally.html | SPEAKING PERSONALLY | By Jane Cox | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-state-prison-is-a-toyland-for-st-nick-prison-is-a.html | State Prison Is a Toyland For St Nick Prison Is a Toyland | By Daniel P Jones | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-the-diverse-jews-new-jersey-has-sheltered.html | The Diverse Jews New Jersey Has Sheltered | By Jerome Klein | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-the-new-art-season-is-off-and-running-fall-art.html | The New Art Season Is Off and Running Fall Art Season | By David L Shirey | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-william-paterson-is-giving-it-the-old-college-try.html | William Paterson Is Giving It the Old College Try | By Linda Lynwander | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-polish-leader-promises-to-honor-strike-settlements-kania.html | NEW POLISH LEADER PROMISES TO HONOR STRIKE SETTLEMENTS KANIA CRITICAL OF MISTAKES He Says in a Speech That Workers Had Legitimate Grievances Stresses Tie With Soviet Hopes to Change Party Image New Polish Leader Pledges to Honor Strike Settlement Giereks Illness Is Cited Rights for Unions and Strikes Kania Acceptable to Moscow Long Lines for Newspapers A Conservative Who Backs Reform | By John Darnton Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-york-state-cuts-welfare-error-rate-to-64.html | New York State Cuts Welfare Error Rate to 64 | By Peter Kihss | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/next-step-for-oilers-may-be-a-super-one-no-candy-bar-next-step-for.html | Next Step for Oilers May Be a Super One No Candy Bar Next Step for Oilers May Be Super Credit Given to Phillips Certain Kinds of Patterns | By Murray Chass | TX 550873 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/night-schools-shed-light-for-immigrants.html | Night Schools Shed Light for Immigrants | By Marianne Costantinou | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/no-abscam-decision-is-made-on-williams-report-by-justice-dept-on.html | NO ABSCAM DECISION IS MADE ON WILLIAMS Report by Justice Dept on Whether to Recommend an Indictment Will Be Submitted Soon Williams Denies Any Wrongdoing Reasons for the Delay Suggested | By Robert Pear Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF Nonfiction | By Jeff Greenfield | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/north-korea-resumes-dmz-loudspeaker-attacks-no-progress-expected.html | North Korea Resumes DMZ Loudspeaker Attacks No Progress Expected | By Henry Scott Stokes Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/norwalk-boat-show-set-for-a-4day-run-a-hedge-against-inflation.html | Norwalk Boat Show Set for a 4Day Run A Hedge Against Inflation Trawlers Are Prominent Angling in Style The Latest in Navigation | By Joanne A Fishman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/notes-seasonal-festivals-and-excursions-by-auto-bus-train-and.html | Notes Seasonal Festivals and Excursions by Auto Bus Train and Balloon | By Robert J Dunphy | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/notes-the-versatility-of-olivia-stapp-more-summer-opera-music-notes.html | Notes The Versatility of Olivia Stapp More Summer Opera Music Notes Summer Opera Choral Concerts Summer Winners | By Raymond Ericson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/nuclear-plant-operators-planning-wide-alert-systems-for-accidents.html | Nuclear Plant Operators Planning Wide Alert Systems for Accidents Plans Are Due Next April 1 Six Sites in New York Area Education Program Is Required At Worst No Time Is Fast Enough Waste of Equipment Is Predicted | By Matthew L Wald | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/numismatics-certificate-found-to-confirm-first-morgan-dollar-stacks.html | NUMISMATICS Certificate Found to Confirm First Morgan Dollar Stacks Sale | ED REITER | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/offcampus-degree-its-credits-and-debits-offcampus-degree-just-how.html | OffCampus Degree Its Credits and Debits OffCampus Degree Just How Creditable | By Dan Hulbert | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/oil-vs-gas-cost-gap-shrinks-debate-widens-oil-vs-gas-the-cost-gap.html | Oil vs Gas Cost Gap Shrinks Debate Widens Oil vs Gas The Cost Gap Shrinks and the Debate Widens | By Diana Shaman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/on-language-regional-twists.html | On Language Regional Twists | By Frederic G Cassidy | TX 550873 | 1980-09-17 |

| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/on-last-weekend-before-primary-party-goes-to-aid-of-the-democrats.html | On Last Weekend Before Primary Party Goes to Aid of the Democrats Called Abrasive and Tough Days Theme Is Set Visits Bronx Harlem and Brooklyn Knows How to Get Things Done | By Glenn Fowler | TX 550873 | 1980-09-17 |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/our-chronicler-of-britain-drabble.html | Our Chronicler of Britain Drabble | By Phyllis Rose | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/outdoors-on-the-pleasures-of-grouse-hunting.html | OUTDOORS On the Pleasures of Grouse Hunting | Nelson Bryant | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/people-on-crete-kidnap-bishop-to-install-him-bishop-is-at-cathedral.html | People on Crete Kidnap Bishop To Install Him Bishop Is at Cathedral Foreign Ministers Request | Special to The New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/perkins-is-plagued-by-ineptness-injuries-and-a-rugged-schedule.html | Perkins Is Plagued by Ineptness Injuries and a Rugged Schedule Schedule Is BackBreaking Offense Defense | By Malcolm Moran | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/phantom-campaign-beginning-in-mexico-the-election-isnt-until-july.html | PHANTOM CAMPAIGN BEGINNING IN MEXICO The Election Isnt Until July 1982 but the President Will Anoint a Successor Before Then Politicians Enticed Into a Gamble Ambition Must Be Disguised | By Alan Riding Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/photography-view-harry-callahans-discerning-use-of-color.html | PHOTOGRAPHY VIEW Harry Callahans Discerning Use of Color | GENE THORNTON | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/pittsbugrhs-steelers.html | PITTSBUGRHS STEELERS | By Steve Cady | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/point-of-view-exports-from-born-again-to-stillborn.html | POINT OF VIEW Exports From Born Again to Stillborn | By Stanley J Marcuss | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/point-of-view-hazards-in-social-research.html | POINT OF VIEW Hazards in Social Research | By Jenne K Britell | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/polish-party-crisis-reflects-loss-of-public-confidence.html | Polish Party Crisis Reflects Loss of Public Confidence | By John Darnton | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/poll-finds-evangelicals-arent-united-voting-bloc-polls-definition.html | Poll Finds Evangelicals Arent United Voting Bloc Polls Definition of Born Again Evangelical Christians What They Are Who They Are Carter Leads Among Evangelicals Rights Amendment and Abortion | By Ej Dionne Jr | TX 550873 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/pop-rock-the-distractions.html | Pop Rock The Distractions | Robert Palmer | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/popular-classical-music-popular-classical-music.html | Popular Classical Music Popular Classical Music | By John Rockwell | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/primary-fighters-hope-to-live-to-fight-another-day.html | Primary Fighters Hope to Live to Fight Another Day | By Maurice Carroll | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/profiting-from-ihe-recession-recession-up-from-orchard-st-recycling.html | PROFITING FROM IHE RECESSION RECESSION Up From Orchard St Recycling Executives Betting on the Bears RECESSION Shoulder to Lean On | By Edwin McDowell | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/progress-for-blacks-is-still-shadow-and-substance.html | Progress for Blacks Is Still Shadow And Substance | By John Herbers | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/project-aims-to-link-a-studycircle-chain.html | Project Aims to Link A StudyCircle Chain | By Robert W Vogel | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/psychologists-speak-of-rivals-and-of-pavlov-rivals-of-psychiatrists.html | Psychologists Speak of Rivals And of Pavlov Rivals of Psychiatrists Admonished by Pavlov We Are in Danger Standards on Animals | By Dava Sobel Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/reagans-packagers-worry-over-loose-ends-a-shortage-of-peers.html | Reagans Packagers Worry Over Loose Ends A Shortage of Peers | By Hedrick Smith | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/realty-news-exxon-unit-leases-new-space-new-jersey-lease-lexington.html | Realty News Exxon Unit Leases New Space New Jersey Lease Lexington Avenue Fifth Avenue Madison Avenue | CARTER B HORSLEY | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/reshaping-of-veteran-teachers-gets-increased-attention-experienced.html | Reshaping of Veteran Teachers Gets Increased Attention Experienced Teachers Get New Attention | By Gene I Maeroff | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/rock-yes-plays-trio-at-garden-annie-ticket-times-wrong.html | Rock Yes Plays Trio At Garden Annie Ticket Times Wrong | By Robert Palmer | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/rothstein-nathan-co-gangsters.html | Rothstein Nathan  Co Gangsters | By Tom Buckley | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sac-chief-is-critical-of-carters-new-nuclear-plan.html | SAC Chief Is Critical of Carters New Nuclear Plan | By Drew Middleton | TX 550873 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sampling-the-amish-stronghold-in-southeastern-iowa.html | Sampling the Amish Stronghold in Southeastern Iowa | By John Heidenry | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/scenes-at-the-open-hester-hammond-and-ballbirds.html | Scenes at the Open Hester Hammond and Ballbirds | Jane Gross | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/school-of-tutors-uses-the-world-as-campus.html | School of Tutors Uses the World as Campus | By Sharon Johnson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/shopping-around-for-fall-bargains-pratical-traveler.html | Shopping Around For Fall Bargains Pratical Traveler | By Paul Grimes | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/six-major-races-featured-in-connecticut-primary.html | Six Major Races Featured in Connecticut Primary | By Richard L Madden Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/skin-the-male-difference.html | SKIN THE MALE DIFFERENCE | By Jane Ogle | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sports-of-the-times-a-queen-returns.html | Sports of The Times A Queen Returns | DAVE ANDERSON | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sports-of-the-times-chickening-out-of-a-challenge.html | Sports of The Times Chickening Out of a Challenge | RED SMITH | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/spotlight-the-mailorder-campaigners.html | SPOTLIGHT The MailOrder Campaigners | By Ej Dionne Jr | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/stage-view-in-canada-from-classics-to-tryouts.html | STAGE VIEW In Canada From Classics To Tryouts | HENRY POPKIN | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/staging-the-classics-is-controversial-even-in-greece-staging-the.html | Staging the Classics Is Controversial Even in Greece Staging the Classics | By Ianthee Vassiliadis | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/stamps-issue-for-edith-wharton-americas-cup.html | STAMPS Issue for Edith Wharton Americas Cup | SAMUEL A TOWER | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/state-presses-ahead-with-autoemission-testing-repairs-can-be-put.html | State Presses Ahead With AutoEmission Testing Repairs Can Be Put Off | By Edward Hudson Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/striking-newark-teachers-vote-on-contract-today.html | Striking Newark Teachers Vote on Contract today | By David A Andelman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/suits-on-the-sober-side.html | SUITS ON THE SOBER SIDE | JEFFREY MILLER | TX 550873 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sunday-observer-making-plans-for-doomsday.html | Sunday Observer Making Plans for Doomsday | By Russell Baker | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sunday-schools-in-revival-bicentennial-revival-for-sunday-schools.html | Sunday Schools in Revival Bicentennial Revival For Sunday Schools | By Deborah Churchman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/survey-says-midwest-water-projects-lack-funds.html | Survey Says Midwest Water Projects Lack Funds | By Seth S King Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/teamwork-in-a-flower-garden-teamwork-in-a-flower-garden.html | Teamwork in a Flower Garden Teamwork in a Flower Garden | By Frederick McGourty | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/tennis-for-4-osteens-is-all-in-the-family-a-husbands-advice-a-son.html | Tennis for 4 Osteens Is All in the Family A Husbands Advice A Son Lets Up on Mothers | By Stephen Daly | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/terrorism-irishstyle-irish.html | Terrorism IrishStyle Irish | By Julian Moynahan | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/terrorismeuropes-trend-is-americas-trivia-terrorism-on-film-here.html | TerrorismEuropes Trend Is Americas Trivia Terrorism on Film Here and Abroad | By Dan Yakir | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/thailand-restoring-first-royal-capital-sukhothai-project-seeks-to.html | THAILAND RESTORING FIRST ROYAL CAPITAL Sukhothai Project Seeks to Undo Damage of Man and Recreate 13thCentury Character Undoing Damage of Development Resettlement of Families | By Henry Kamm Special To the New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-1981-cars-can-detroit-throttle-the-imports-detroit-and-imports.html | The 1981 Cars Can Detroit Throttle the Imports Detroit and Imports | By Reginald Stuart | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-american-style.html | THE AMERICAN STYLE | By Jeffrey Miller | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-anxious-ritual-of-the-ballet-audition-auditions-auditions.html | The Anxious Ritual of the Ballet Audition Auditions Auditions | By Barry Laine | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-best-russian-poetry-written-today-brodsky.html | The Best Russian Poetry Written Today Brodsky | By Clarence Brown | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-distinctive-life-and-dances-of-the-pueblo-indians.html | The Distinctive Life and Dances of the Pueblo Indians | By Catherine C Robbins | TX 550873 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-education-consumer-at-last-federal-aid-for-parttime-students.html | THE EDUCATION CONSUMER At last federal Aid for PartTime Students | By Ari L Goldman | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-gift-of-seriousness.html | The Gift of Seriousness | By Donald Hall | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-main-event-14-crucial-days-on-the-campaign-calendar.html | The Main Event 14 Crucial Days on the Campaign Calendar | By Adam Clymer | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-markets-skeptics-sold-too-soon-economic-indicators-weekly.html | THE MARKETS Skeptics Sold Too Soon Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | By Vartanig G Vartan | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-nation-in-summary-the-crystal-ball-gets-heavier-but-not-much.html | The Nation In Summary The Crystal Ball Gets Heavier but Not Much Clearer The Right Answers In Billy Inquiry Missing Persons At the FBI A Time to Ride A Time to Strike Penalties Eased For Strip Miners | Caroline Rand Herron and Michael Wright | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-polls-shouldnt-govern-the-debate.html | The Polls Shouldnt Govern the Debate | By Albert H Cantril | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-quiet-american-at-the-un-mchenry-mchenry.html | THE QUIET AMERICAN AT THE UN McHENRY McHENRY | By Bernard D Nossiter | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-region-in-summary-a-liberal-interpretation-of-november-new.html | The Region In Summary A Liberal Interpretation Of November New Heroin Supply Creates a Demand A Hit a Miss For Workfare Albany Crashes The Numbers Game Citys Students Gain Some Points | Alvin Davis and Dorothy Gaiter | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-resurgence-of-bel-canto-bel-canto-opera-enjoys-a-resurgence.html | The Resurgence of Bel Canto Bel Canto Opera Enjoys a Resurgence | By Peter G Davis | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-russians-are-coming-the-russians-are-here-russians.html | The Russians Are Coming The Russians Are Here Russians | By Elin Schoen | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-secrets-of-strangers-stories.html | The Secrets of Strangers Stories | By Richard P Brickner | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-stage-mainly-mime.html | The Stage Mainly Mime | By Jack Anderson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-training-of-teachers-teacher-centers-are-becoming-a-new-force.html | THE TRAINING OF TEACHERS Teacher Centers Are Becoming a New Force | By Sally Reed | TX 550873 | 1980-09-17 |

| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-week-in-business-the-economy-prices-up-unemployment-down.html | THE WEEK IN BUSINESS The Economy Prices Up Unemployment Down | DANIEL F CUFF | TX 550873 | 1980-09-17 |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-world-in-summary-president-chun-makes-it-clear-whos-in-charge.html | The World In Summary President Chun Makes it Clear Whos in Charge Teheran Can Wait For Time and Tide Saudis Flexing Their Riches Guatemalas No 2 Breaks With No 1 Wealthy Suitor Seeks Arab Bride Spanish Terrorists Kill Another Officer | Don Wycliff Milt Freudenheim and Barbara Slavin | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/theater-mailbag-the-need-for-fresh-life-in-revivals.html | THEATER MAILBAG The Need for Fresh Life in Revivals | CHARLES NELSON | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/theft-of-top-toy-poodles-is-still-unsolved-appeal-for-help-key-may.html | Theft of Top Toy Poodles Is Still Unsolved Appeal for Help Key May Lie in Offspring | By Laurie Berenson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/this-school-helps-grass-roots-grow.html | This School Helps Grass Roots Grow | By Ronald Gross | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/three-finished-first-novels-novels.html | Three Finished First Novels Novels | By Scott Spencer | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/tunerup-71-shot-takes-feature-at-meadowlands.html | Tunerup 71 Shot Takes Feature at Meadowlands | Special to The New York Times | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/tv-is-reading-new-meaning-into-best-sellers-best-sellers.html | TV Is Reading New Meaning Into Best Sellers Best Sellers | By Ralph Tyler | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/tv-view-blurring-the-line-between-entertainment-and-news-tv-view.html | TV VIEW Blurring the Line Between Entertainment and News TV VIEW Blurring the Line Between Entertainment and News | TONY SCHWARTZ | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/upstarts-crack-an-airline-club-cracking-the-airlines-glub.html | Upstarts Crack An Airline Club Cracking the Airlines Glub | By Ernest Holsendolph | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/utilities-have-cause-to-thank-their-critics.html | Utilities Have Cause to Thank Their Critics | By Anthony J Parisi | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/washington-campaign-bedtime-story.html | WASHINGTON Campaign Bedtime Story | By James Reston | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/water-replenished-massachusetts-school-plans-to-reopen-today-14000.html | Water Replenished Massachusetts School Plans to Reopen Today 14000 Students Sent Home The Towns Responsibility | Special to The New York Times | TX 550873 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-a-more-harmonious-view-of-the-convention.html | A More Harmonious View of the Convention | By Alfred B Deibello | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-art-photographs-break-typecasting.html | ART Photographs Break Typecasting | By Vivien Raynor | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-county-association-weighs-ride-plan.html | County Association Weighs Ride Plan | By Edward Hudson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-crosswords-start-the-day-on-right-track.html | Crosswords Start the Day On Right Track | By John Chervokas | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-dining-out-where-flavor-is-worth-ones-salt.html | DINING OUT Where Flavor Is Worth Ones Salt Szechuan Empire | By Mh Reed | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-for-those-devoted-to-things-pasta-mr-mercurios.html | For Those Devoted to Things Pasta MR MERCURIOS CREAM SAUCE | By Nancy Arum | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-gardening-restoring-vigor-to-the-weary-lawn.html | GARDENING Restoring Vigor to the Weary Lawn | By Carl Totemeier | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-home-clinic-heating-old-putty-helps-when.html | HOME CLINIC Heating Old Putty Helps When Replacing a Broken Pane Filling End Grain Answering the Mail | By Bernard Gladstone | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-mothering-a-fulltime-commitment.html | Mothering A FullTime Commitment | By Nancy S Cleary | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-new-york-city-water-rates-on-rise-new-york-city.html | New York City Water Rates on Rise New York City Rates For Water on Rise | By Eleanor Charles | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-obstacles-to-school-sports-programs-grow-sports.html | Obstacles to School Sports Programs Grow Sports Programs Facing Obstacles | By Suzanne Dechillo | TX 550873 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-the-careful-shopper-a-32page-catalogue-of-energy.html | THE CAREFUL SHOPPER A 32Page Catalogue Of Energy Savers Ceiling Fans Lights Are on Sale Spices and Herbs In Bulk for Economy | Jeanne Clare Feron | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-theater.html | THEATER | By Haskel Frankel | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-westchester-guide-toys-from-the-past-humming-and.html | WESTCHESTER GUIDE TOYS FROM THE PAST HUMMING AND STRUMMING LYNDHURST AFLOWER 25TH TENNIS TOURNAMENT DRESS REHEARSAL CROTON CRAFTS FAIR | Eleanor Charles | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-westchester-housing-landmarks-face-the-energy.html | WESTCHESTER HOUSING Landmarks Face the Energy Crisis Recent Home Sales A Random Selection Sales in Other Areas | By Betsy Brown | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-yonkers-sludgeplant-dispute-goes-on-dispute-on.html | Yonkers SludgePlant Dispute Goes On Dispute on Yonkers Sludge Plant Goes On | By David E Sanger | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/whats-doing-in-manila.html | Whats Doing in MANILA | By Alice C Villadolid | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/when-an-athlete-realizes-that-quitting-is-better-anatomy-of-a.html | When an Athlete Realizes That Quitting Is Better Anatomy of a Dropout A Race With His ArchRival Sudden Reversal of Form Learning the Hard Way Tension Anxiety and Pressure | By Vince Cartier | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/winters-tale-takes-marlboro.html | Winters Tale Takes Marlboro | By James Tuite | TX 550873 | 1980-09-17 |
| 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/workers-in-east-europe-test-the-party-line-smallscale-tries-at.html | Workers in East Europe Test the Party Line SmallScale Tries at Freedom Lenins Stultifying Legacy | By David Binder | TX 550873 | 1980-09-17 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/1500-flee-area-of-albany-port-as-tanks-burn-eight-are-hurt-at.html | 1500 Flee Area Of Albany Port As Tanks Burn Eight Are Hurt at Facility for Storage of Petroleum 35 Other Tanks at Site Traffic Halted for Hours 1500 Flee Fiery Explosions at Port of Albany Tanks It Looked Like Volcano | Special to The New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/50-years-glamour-in-film-fashions-more-contemporary-designs-one-of.html | 50 Years Glamour In Film Fashions More Contemporary Designs One of the Last Great Masters | By Susan Heller Anderson Special To the New York Times | TX 546808 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/800-good-skates-spin-their-wheels-in-first-brooklyn-rollathon.html | 800 Good Skates Spin Their Wheels in First Brooklyn Rollathon Record Was Not to Be Denied Skiing in the City Rollathon in Brooklyn Draws 800 Skaters | By Ari L Goldman | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/a-treasure-in-opium-poppies-is-ripe-for-the-plucking-in-golden.html | A Treasure in Opium Poppies Is Ripe for the Plucking in Golden Triangle Commercial Ties With Communists Smuggling Routes Diversified | By Henry Kamm Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/abroad-at-home-brzezinski-at-the-wheel.html | ABROAD AT HOME Brzezinski At the Wheel | By Anthony Lewis | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/accusations-grow-angrier-in-javitsdamato-contest.html | Accusations Grow Angrier In JavitsDAmato Contest | By Robin Herman | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/advertising-carrying-on-at-wilhelmina-medicus-and-intercon-planning.html | Advertising Carrying On at Wilhelmina Medicus and Intercon Planning Merger FlipTop Marlboro Lights Print Ads for Tennis Star Accounts People | NR Kleinfield | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/algerias-gas-cartel-plan-fades-efforts-to-obtain-sharp-price-rise.html | Algerias Gas Cartel Plan Fades Efforts to Obtain Sharp Price Rise Meet Frustration Issue of Pricing Alignment Algerias Gas Cartel Plan Fades Talks With Gas Exporters | By Paul Lewis Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/books-of-the-times-incendiary-imagination-guilt-and-the-bad-guys.html | Books of The Times Incendiary Imagination Guilt and the Bad Guys | By Christopher LehmannHaupt | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/bridge-the-modern-opening-lead-is-usually-a-matter-of-style-east.html | Bridge The Modern Opening Lead Is Usually a Matter of Style East Crowds Bidding | By Alan Truscott | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/business-people-nomuras-us-division-names-a-new-president-in.html | BUSINESS PEOPLE Nomuras US Division Names a New President In Pursuit of Kaiser Resources Risk Assessments for Business | Leonard Sloane | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/canadian-chiefs-meet-for-talks-on-charter-in-an-air-of-acrimony.html | Canadian Chiefs Meet For Talks on Charter In an Air of Acrimony Premiers Object to Deadline Canadians Meet On Constitution In a Sour Mood Bill of Rights Sought | By Henry Giniger Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/canadian-executives-complain-governmental-discord-cited-who-will.html | Canadian Executives Complain Governmental Discord Cited Who Will Control Resources | By Andrew H Malcolm Special To the New York Times | TX 546808 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/cardinal-wyszynski-meets-with-walesa-parley-with-strike-leader-seen.html | CARDINAL WYSZYNSKI MEETS WITH WALESA Parley With Strike Leader Seen as Church Move to Reach Labor Cardinal Meets With Worker Who Led Polish Strike | By John Vinocur Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/chess-karpov-wins-ibm-event-and-extends-2year-streak-final.html | Chess Karpov Wins IBM Event And Extends 2Year Streak FINAL STANDINGS | By Robert Byrne | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/chinas-choice-is-a-pragmatist-zhao-ziyang-man-in-the-news-chinas.html | Chinas Choice Is a Pragmatist Zhao Ziyang Man in the News Chinas Choice as Premier Is a Pragmatist Economic Program Succeeds | By Paul L Montgomery | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/chinese-premier-resigns-in-favor-of-dengs-man-hua-maos-choice.html | Chinese Premier Resigns in Favor Of Dengs Man Hua Maos Choice Yields in a Peaceful Transition Second Job in Jeopardy Seven Others Resign Chinese Premier Yields to Dengs Man Leftist Deviations Criticized Reagan View Criticized | By Fox Butterfield Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/city-schools-open-today-amid-budget-difficulties-postponement-on.html | City Schools Open Today Amid Budget Difficulties Postponement on Civil Rights City Schools Opening As Officials Endeavor To Cope With Budget | By Dena Kleiman | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/colts-and-jones-triumph-1714-todd-off-the-mark-colts-jones-ruin.html | Colts and Jones Triumph 1714 Todd Off the Mark Colts Jones Ruin Jets | By Gerald Eskenazi | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/commodities-the-strong-price-trend-for-cotton.html | Commodities The Strong Price Trend For Cotton | Elizabeth M Fowler | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/company-news-chrysler-guarantee-endures-moneyback-plan-called-a.html | COMPANY NEWS Chrysler Guarantee Endures MoneyBack Plan Called A Success 3 Occidental Projects Set For Britain American Financial Is Giving Up Bank Royal Trustco Hints At Merger Violation Woolworth to Close Operation in Spain Court Schedules CoastalMobil Case | Special to The New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/congress-be-ours.html | Congress Be Ours | By Robert O Richardson | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/cosmos-oust-tornado-in-minigame-by-30-cosmos-dominated-at-first.html | Cosmos Oust Tornado in Minigame by 30 Cosmos Dominated at First Sockers Advance 4 on AllStar Team | By Alex Yannis Special To the New York Times | TX 546808 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/credit-markets-uncertainty-on-further-rate-drop-taxexempt-bonds-at.html | CREDIT MARKETS Uncertainty On Further Rate Drop TaxExempt Bonds at 10 TaxExempt Trust Sales Surge | By Michael Quint | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/critics-notebook-gimmicks-that-break-a-mood-destroying-films.html | Critics Notebook Gimmicks That Break a Mood Destroying Films Special Aura Elimination of Invisible Space Device of the FreezeFrame Like a Comedian | By Vincent Canby | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/dance-17th-new-york-festival-opens-for-a-week-at-delacorte.html | Dance 17th New York Festival Opens for a Week at Delacorte | By Anna Kisselgoff | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/de-gustibus-saltfree-flavors.html | De Gustibus SaltFree Flavors | By Craig Claiborne | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/deer-threatening-crops-hunt-permits-to-increase-a-very-serious.html | Deer Threatening Crops Hunt Permits to Increase A Very Serious Problem Slanted Fence Keeps Out Deer 425 for a Residents License | By Harold Faber Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/democratic-and-republican-contests-for-senate-to-highlight-new-york.html | Democratic and Republican Contests for Senate to Highlight New York Primary What Low Turnout Could Mean Heavy Spending on TV Ads | By Frank Lynn | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/earnest-gray-stars-for-giants-giants-stun-cardinals-by-4135-drive.html | Earnest Gray Stars for Giants Giants Stun Cardinals by 4135 Drive Uses Up 8 Minutes Cardinals Force Punt | Special to The New York TimesMalcolm Moran | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/emmys-to-asner-miss-damon-miss-bel-geddes-and-mulligan.html | Emmys to Asner Miss Damon Miss Bel Geddes and Mulligan | By Aljean Harmetz Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/essay-before-the-sun-comes-up.html | ESSAY Before The Sun Comes Up | By William Safire | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/evangelical-group-quietly-and-angrily-upsets-alabama-primary-many.html | Evangelical Group Quietly and Angrily Upsets Alabama Primary Many Politicians Are Concerned Churches Transported Voters Likened to John Birch Society Endorsement Wasnt Permitted No Way to Attack Churches | Special to The New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/first-week-of-the-presidential-campaign-a-flurry-of-words-but-no.html | First Week of the Presidential Campaign A Flurry of Words But No Fatal Mistakes News Analysis Commercials Stress Peace May Be a Snowball Effect On the Attack | By Adam Clymer Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/football-on-tv-is-educational.html | Football on TV Is Educational | Red Smith | TX 546808 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/for-cleveland-desegration-chief-a-mixed-reception-waldrip-sees-two.html | For Cleveland Desegration Chief a Mixed Reception Waldrip Sees Two Key Tests | By Reginald Stuart Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/for-czech-emigre-spirit-of-77-is-inextinguishable-fears-a.html | For Czech Emigre Spirit of 77 Is Inextinguishable Fears a Tightening of Controls Uncle Influenced His Life Three Sons Remained Behind A Move Against a Rock Group Planning for the Future Fascinated by Poland | By John Tagliabue Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/going-out-guide-botanical-diversions-east-harlem-artist-women-in.html | GOING OUT Guide BOTANICAL DIVERSIONS EAST HARLEM ARTIST WOMEN IN JAZZ | John Corry | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/haitians-boat-capsizes-and-3-die-with-coast-guard-rescue-at-hand.html | Haitians Boat Capsizes and 3 Die With Coast Guard Rescue at Hand All Went to One Side 3 Haitians Die as Sailboat Capsizes With Rescue Near 800 Haitians at Camp | By John M Crewdson Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/hard-lesson-for-the-jets-jetscolts-summary-scoring-jets-notes-jets.html | Hard Lesson For the Jets JetsColts Summary Scoring Jets Notes Jets Statistics | Dave Anderson | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/her-long-road-to-consecration-as-bishop.html | Her Long Road to Consecration as Bishop | By Kenneth A Briggs Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/illinois-quarterback-first-triumphs-in-courtroom-then-on-field.html | Illinois Quarterback First Triumphs in Courtroom Then on Field Diiemma Began With Injury Professional Value an Issue Mallard Sprints to 2 Scores LSU Last Blanked in 1950 Sub Quarterback Leads Tar Heels | By Gordon S White Jr | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/jazz-john-bucher-group-is-fixture-at-red-blazer.html | Jazz John Bucher Group Is Fixture at Red Blazer | By John S Wilson | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/letters-a-congressional-turn-against-motorists-safety-to-share.html | Letters A Congressional Turn Against Motorists Safety To Share Welfare Costs Fairly Forum for Independent Presidential Candidates Poes New York Alias Carters Valid Stand On the Abortion Issue Mayoral Graffiti Yugoslavia Is Ready for a PolishStyle Upheaval | RALPH NADERPAUL HECHTDAVID A ABLINANDREW ABELBrother LES LUKERERNEST MIGLIACCIOCYRIL A ZEBOT | TX 546808 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/los-angeles-almost-200-rinks-no-2-among-cities-autos-and-real.html | Los Angeles Almost 200 Rinks No 2 Among Cities Autos and Real Estate Los Angeles Almost 200 Ranks No 2 Among Cities Breakdown of Population Rivalry With New York Neil Simons Solution | By Robert Lindsey Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/market-place-kaiser-steel-and-all-its-cash.html | Market Place Kaiser Steel And All Its Cash | Robert Metz | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/mcenroe-defeats-borg-in-us-final-victory-is-worth-46000-hes-down.html | McEnroe Defeats Borg in US Final Victory Is Worth 46000 Hes Down but Not Out McEnroe Defeats Borg for Title To Continue Pursuit of Title A High Level of Play | By Neil Amdur | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/met-slide-reaches-9.html | Met Slide Reaches 9 | By Joseph Durso Special to the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/miller-calls-recession-about-over-outlook-for-economic-pattern.html | Miller Calls Recession About Over Outlook for Economic Pattern Treasury Secretary Says Recession Is About Over | By Steven Rattner Special to the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/muskie-carefully-praises-new-polish-leader-political-capital.html | Muskie Carefully Praises New Polish Leader Political Capital Expended Avoid Any Hint of Criticism Hopeful Signs in Iran | By Bernard Gwertzman Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/nixon-views-carter-shrewd-with-ruthless-staff-using-presidency-to.html | Nixon Views Carter Shrewd With Ruthless Staff Using Presidency to the Hilt | By John Herbers Special to the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/notes-on-people-for-otooles-macbeth-critics-boil-but-sales-redouble.html | Notes on People For OTooles Macbeth Critics Boil but Sales Redouble William Simon and Partner Aim to Be Ranch Hands Jerry Lewiss Wife Seeks a Separation After 35 Years | Judith Cummings | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/orioles-lose-again-fall-4-games-behind-stone-is-losing-pitcher.html | Orioles Lose Again Fall 4 Games Behind Stone Is Losing Pitcher | By Thomas Rogers | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/outdoors-catching-up-with-seafood-in-the-fall.html | Outdoors Catching Up With Seafood in the Fall | By Nelson Bryant | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/poverty-underlies-new-orleans-sheen-of-prosperity-well-keep-this.html | Poverty Underlies New Orleans Sheen of Prosperity Well Keep This Under Control Something Will Trigger It Parks Budget Cut 35 Million Few TwoParent Families Future Not All Bad | By Wendell Rawls Jr Special To the New York Times | TX 546808 | 1980-09-15 |

| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/primary-candidates-argue-as-campaign-approaches-climax-democratic.html | PRIMARY CANDIDATES ARGUE AS CAMPAIGN APPROACHES CLIMAX DEMOCRATIC HOPEFULS DEBATE 4 Seeking Senate Nomination Join in Generally Quiet Sessions GOP Rivals in Exchange Says She Misunderstands Process Primary Candidates Engage in Arguments as Campaign Nears End | By Clyde Haberman | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/question-box.html | Question Box | S Lee Kanner | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/reagan-vows-to-support-social-security-program-would-negotiate-arms.html | Reagan Vows to Support Social Security Program Would Negotiate Arms Reduction No Denial of Past Remarks Reagan Quotes Cited by Strauss Economic Speech Scheduled | By Douglas E Kneeland Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/revue-key-changes-plays-mickeys.html | Revue Key Changes Plays Mickeys | John S Wilson | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/rock-modettes-debut.html | Rock MoDettes Debut | By Robert Palmer | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/school-bus-strike-threat-is-eased-as-matrons-sign-notice-to-be.html | School Bus Strike Threat Is Eased as Matrons Sign Notice to Be Given by Radio Board Contracts for Matrons | By Peter Kihss | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/some-progress-is-reported-in-geneva-arms-talks-new-safeguards-gain.html | Some Progress Is Reported in Geneva Arms Talks New Safeguards Gain Support | By Paul Lewis Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/south-korean-leader-appoints-deputy-director-for-intelligence.html | South Korean Leader Appoints Deputy Director for Intelligence Agency Military Support Is Dominant | By Henry Scott Stokes Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/soviet-grain-prospects-worsening-embargo-by-us-may-cut-deeper-beef.html | Soviet Grain Prospects Worsening Embargo by US May Cut Deeper Beef Shortage Is Acute Soviet Grain Prospects Worsen and US Embargo May Cut Deeper | By Anthony Austin Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/sporting-gear-small-trailer-for-camping-tennis-racquet-with-more.html | Sporting Gear Small Trailer for Camping Tennis Racquet With More Power Gloves for Fishing and Sailing | S Lee Kanner | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/sports-world-specials-waiting-to-rebound-balance-of-payments-name.html | Sports World Specials Waiting to Rebound Balance of Payments Name Calling Hold That TigerFan | Jim Benagh | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/steelers-beat-oilers-in-rousing-battle-3117-stabler-impressive-in.html | Steelers Beat Oilers in Rousing Battle 3117 Stabler Impressive in Defeat Steelers Statistics Noll Exciting on Sidelines | By William N Wallace Special To the New York Times | TX 546808 | |

| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/students-and-water-back-at-massachusetts-campus.html | Students and Water Back at Massachusetts Campus | Special to The New York Times | TX 546808 | 1980-09-15 |
|---|---|---|---|---|---|
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/sweetheart-first-in-containers-maryland-cup-strategy-relies-on.html | Sweetheart First in Containers Maryland Cup Strategy Relies On Marketing Quick Response Time Asserted Went Public in 1961 Sweetheart First in Food Wrappings Promotional Blitzing Designing Better Containers | Special to The New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/teachers-ratify-pact-in-newark-and-end-strike-schools-in-rochester.html | Teachers Ratify Pact in Newark And End Strike Schools in Rochester Shut as Mediator Joins Talks Rochester Invites Mediation Nazareth High Is Struck | By Wolfgang Saxon | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/tears-and-joy-for-mcenroe-clan-a-moment-of-humor.html | Tears and Joy for McEnroe Clan A Moment of Humor | By Jane Gross | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/the-editorial-notebook-the-ghosts-of-gdansk.html | The Editorial Notebook The Ghosts of Gdansk | KARL E MEYER | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/thousand-islanders-united-by-the-river-separating-them-where.html | Thousand Islanders United by the River Separating Them Where Hoffman Lived Cars Changed Everything Abbie Who | By James Barron Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/times-reporter-arrested-and-ousted-by-sarawak.html | Times Reporter Arrested And Ousted by Sarawak | Special to The New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/too-tall-takes-the-gloves-off-and-puts-the-pads-on.html | Too Tall Takes the Gloves Off and Puts the Pads On | By Malcolm Moran | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/tv-its-a-new-show-for-a-new-miss-america.html | TV Its a New Show For a New Miss America | By John J OConnor | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/van-horn-spends-game-day-at-work-opening-days-on-the-job.html | Van Horn Spends Game Day at Work Opening Days on the Job Incredulity at the Scoring GiantsCardinals Summary Scoring Giants Statistics | By Carrie Seidman Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archiv es/war-in-west-sahara-embroils-neighbors-5yearold-conflict-seems-to.html | WAR IN WEST SAHARA EMBROILS NEIGHBORS 5YearOld Conflict Seems to Grow Straining Relations Between Mauritania and Morocco Thousand of Lives Lost War Seems to Be Growing Polisario Holds Many Prisoners | By Pranay B Gupte Special To the New York Times | TX 546808 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/washington-watch-mixed-signals-from-economy-quotas-limited-the.html | Washington Watch Mixed Signals From Economy Quotas Limited The Washington Connection Eizenstat and the Bankers Briefcase | Clyde H Farnsworth | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/why-does-output-lag-marxists-try-an-answer-productivity-lag-the.html | Why Does Output Lag Marxists Try an Answer Productivity Lag the Marxist Theory Resistance by Labor A Blackmail Game | By Karen Arenson Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/wider-usthird-world-trade-urged.html | Wider USThird World Trade Urged | By Ann Crittenden | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/wind-power-tested-at-metals-concern-wind-power-is-tested.html | Wind Power Tested At Metals Concern Wind Power Is Tested | By Robert D Hershey Jr Special To the New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/workerowners-on-strike-workers-strike-the-company-they-own-owners.html | WorkerOwners on Strike Workers Strike the Company They Own Owners on Strike | Special to The New York Times | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/worrying-about-reagan.html | Worrying About Reagan | By James David Barber | TX 546808 | 1980-09-15 |
| 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/yankees-and-may-win-41-yanks-extend-lead-as-may-stops-angels.html | Yankees And May Win 41 Yanks Extend Lead as May Stops Angels Yankees Box Score Jacksons Slump Continues | By Murray Chass | TX 546808 | 1980-09-15 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/329-in-jersey-sue-scm-on-pollution-of-water-seeking-8225-million.html | 329 in Jersey Sue SCM On Pollution of Water Seeking 8225 Million | By Donald Janson Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/8l-ford-escort-to-cost-5158-1000-more-than-japan-rivals.html | 8l Ford Escort to Cost 5158 1000 More Than Japan Rivals | By Iver Peterson Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/a-program-with-no-age-limit-for-situps-200-free-program-born-a-new.html | A Program With No Age Limit for SitUps 200 Free Program Born a New Yorker | By Nan Robertson Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/a-ukrainian-family-and-a-question-of-juvenile-law-the-best.html | A Ukrainian Family and a Question of Juvenile Law The Best Interests of the Child Role of Status Offense Laws | By Angel Castillo | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/a-venerable-peer-at-economics-talks-lord-robbins-in-denver.html | A Venerable Peer At Economics Talks Lord Robbins In Denver Brilliant Economics Student | By Karen W Arenson Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/about-education-technology-twining-given-new-impetus.html | About Education Technology Twining Given New Impetus | By Fred M Hechinger | TX 549291 | 1980-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/advertising-s3c-links-rolex-and-polo-cocacola-joins-roster-of.html | Advertising S3C Links Rolex And Polo CocaCola Joins Roster Of Captioning Institute Baruch College to Teach Magazine Space Sales People Addenda | Philip H Dougherty | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/agatha-christie-ltd-yields-profits-unltd-degree-of-artistic-control.html | Agatha Christie Ltd Yields Profits Unltd Degree of Artistic Control Protective of the Name Not a Fan of Television A TrainLover Wins | By William Borders | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/albany-fire-chief-links-blaze-to-cleaning-of-tanks.html | Albany Fire Chief Links Blaze to Cleaning of Tanks | By Barbara Basler Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/anderson-hails-campus-awakening-students-back-his-positions-remarks.html | Anderson Hails Campus Awakening Students Back His Positions Remarks on Social Security Waiting for Debate Decision | By Leslie Bennetts Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/army-rates-six-of-10-divisions-unready-to-fight-generals-view.html | Army Rates Six Of 10 Divisions Unready to Fight Generals View Underscored 6 DIVISIONS OF ARMY NOT COMBATREADY Declines to Confirm Figures Cuts Dont Make Sense | By Richard Halloran Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/autotrain-files-for-chapter-11-beleaguered-autotrain-files-for.html | AutoTrain Files for Chapter 11 Beleaguered AutoTrain Files for Reorganization Payment Up Front Demanded | By Ernest Holsendolph Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/backyard-pass-cuts-hand-of-jets-walker-a-backyard-injury-protecting.html | Backyard Pass Cuts Hand of Jets Walker A Backyard Injury Protecting His Neck Coach Takes It Calmly Reason for Optimism | By Gerald Eskenazi Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/barbara-fallis-city-ballet-soloist-and-a-dance-teacher-dies-at-56.html | Barbara Fallis City Ballet Soloist And a Dance Teacher Dies at 56 Joined Alonso Ballet in Havana Opened Own Studio | By Jack Anderson | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/beleaguered-spanish-chief-tries-cabinet-shakeup-encouragement-for.html | Beleaguered Spanish Chief Tries Cabinet ShakeUp Encouragement for Investors Baron Named Justice Minister More Sharing of Powers | By James M Markham Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/brazil-car-maker-finds-a-niche-a-brazilian-car-maker-finds-his.html | Brazil Car Maker Finds a Niche A Brazilian Car Maker Finds His Niche OnePiece Chassis Starts His Business AlcoholPowered Cars | By Warren Hoge Special to the New York Times | TX 549291 | 1980-09-16 |

| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/bridge-an-expert-in-dummy-play-will-avoid-a-routine-lead.html | Bridge An Expert in Dummy Play Will Avoid a Routine Lead | By Alan Truscott | TX 549291 | 1980-09-16 |
|---|---|---|---|---|---|
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/business-people-shearson-names-a-vice-chairman-midway-airlines.html | BUSINESS PEOPLE Shearson Names A Vice Chairman Midway Airlines Chief Talks About expansion | Leonard Sloane | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/commonwealth-parley-ends-with-criticism-for-moscow-and-hanoi.html | Commonwealth Parley Ends With Criticism for Moscow and Hanoi | Special to The New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/company-news-bache-caught-up-in-japan-stock-swindle-rampant.html | COMPANY NEWS Bache Caught Up in Japan Stock Swindle Rampant Speculation The Target Company | By Mike Tharp Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/company-news-massey-puts-loss-at-662-million-canadian-aid-package.html | COMPANY NEWS Massey Puts Loss at 662 Million Canadian Aid Package Sought In Talks With Lenders Refinancing Subject to Conditions | Special to The New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/cosmos-respect-aztec-defense-opener-tomorrow-night-stopped-streak.html | Cosmos Respect Aztec Defense Opener Tomorrow Night Stopped Streak at 55 | By Alex Yannis | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/cowboys-triumph-over-redskins-173-cowboys-take-control-cowboys.html | Cowboys Triumph Over Redskins 173 Cowboys Take Control Cowboys Triumph Over Redskins 173 A Key Interception Redskins Statistics | By Michael Katz Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/credit-markets-prices-fall-in-cautious-trading-6month-bills-yield.html | CREDIT MARKETS Prices Fall in Cautious Trading 6Month Bills Yield 10234 Focus on Federal Funds Rate | By Michael Quint | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/dance-ratcliff-theater-offers-modern-works.html | Dance Ratcliff Theater Offers Modern Works | By Anna Kisselgoff | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/decision-day-for-participation-in-the-presidential-debates-news.html | Decision Day for Participation in the Presidential Debates News Analysis Carter Leading in Times Poll Subsequent Debates Accepted Glad to Participate | By Hedrick Smith Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/despite-big-victory-giants-face-problems-backfield-problems-persist.html | Despite Big Victory Giants Face Problems Backfield Problems Persist Coach Sees Progress Block Stuns Harris | By Malcolm Moran Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/dow-is-off-1238-drop-is-broad-mining-stocks-rise-sharply-on.html | Dow Is Off 1238 Drop Is Broad Mining Stocks Rise Sharply on Inflation Fears ASA Call Options Climb Dow Drops 1238 Points Computer Issues Retreat | By Vartanig G Vartan | TX 549291 | 1980-09-16 |

| | | | | |
|---|---|---|---|---|
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/excia-agent-sues-us-on-training-born-in-cuba-attorney-relates-story.html | ExCIA Agent Sues US on Training Born in Cuba Attorney Relates Story A Spy Is Born Very Important and Difficult | By Ao Sulzberger Jr Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/fbi-to-review-police-acts.html | FBI to Review Police Acts | Special to The New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/first-school-day-a-day-of-doubts-and-discovery-first-school-day-is.html | First School Day A Day Of Doubts and Discovery First School Day Is Time of Doubt and Discovery | By Dena Kleiman | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/for-aran-getty-a-view-of-the-bayand-beyond-new-friends-and-new.html | For Aran Getty a View of the Bayand Beyond New Friends and New Amusements Yearly Getty Opera Production | By Susan Heller Anderson Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/for-roy-white-japan-is-a-place-to-learn-roy-white-learning-the.html | For Roy White Japan Is a Place to Learn Roy White Learning The Japanese Game Now Hes Hitting Stride Short Fences Are Tempting The Most Popular Team | By James P Sterba Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/ford-assails-disclosure-of-secret-plane-countrys-flat-on-its-back.html | Ford Assails Disclosure of secret Plane Countrys Flat on Its Back | Special to The New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/foreign-affairs-coming-home-for-the-view.html | FOREIGN AFFAIRS Coming Home for The View | By Flora Lewis | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/going-out-guide-movies-not-films-at-michaels-pub-hermann-hesse-can.html | GOING OUT Guide MOVIES NOT FILMS AT MICHAELS PUB HERMANN HESSE CAN PAINT | John Corry | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/guidelines-restrict-cabinet-politicking-white-house-issues-new.html | GUIDELINES RESTRICT CABINET POLITICKING White House Issues New Policy on GovernmentPaid Activities White House Sets New Guidelines Curbing Cabinet Political Activity | By Steven R Weisman Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/how-accurate-is-picture-of-improved-reading-in-new-york-city-news.html | How Accurate Is Picture of Improved Reading in New York City News Analysis Schools Vary Widely | By Gene I Maeroff | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/hudson-portrait-of-a-river-under-attack-hudson-portrait-of-a-river.html | Hudson Portrait Of a River Under Attack Hudson Portrait of a River Under Attack A Debate Over Improvement Upper River Remains Clean Statistics Reflect Potential Change in Salinity Feared Massive Cleansing Power | By Richard Severo | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/hungarian-aide-due-in-bonn-for-discussion-at-a-crucial-juncture.html | Hungarian Aide Due In Bonn for Discussion At a Crucial Juncture | Special to The New York Times | TX 549291 | 1980-09-16 |

| | | | | |
|---|---|---|---|---|
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/in-a-record-season-for-ragweed-pollen-and-sneeze-count-soars.html | In a Record Season for Ragweed Pollen and Sneeze Count Soars | By Joseph B Treaster | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/in-brief-pallid-summers-of-arctic-circle-a-new-canadian-town-fails.html | In Brief Pallid Summers of Arctic Circle A New Canadian Town Fails to Take Root Boredom Encourages Vandalism Prices Rise in Winter Hoping for Share of Oil Bonanza | By Andrew H Malcolm Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/in-old-age-satellite-serves-as-party-line-aged-satellite-is-a-party.html | In Old Age Satellite Serves as Party Line Aged Satellite Is a Party Line Now Various Topics Discussed Each Station Costs 10000 | By Walter Sullivan | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/israel-is-reported-to-limit-new-sites-on-the-west-bank-just-four.html | ISRAEL IS REPORTED TO LIMIT NEW SITES ON THE WEST BANK JUST FOUR MORE SETTLEMENTS Assurance Is Said to Have Played a Role in Egypts Decision to Resume Autonomy Talks Sharp Exchanges With Begin Impressions Not Concessions Israel Reported to Promise to Limit New Settlements to 4 | By Bernard Gwertzman Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/israeli-vote-shows-peres-beating-rabin-contest-between-leaders-in.html | ISRAELI VOTE SHOWS PERES BEATING RABIN Contest Between Leaders in Labor Party Indicates Who Will Run Against Begins Regime | Special to The New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/israeli-woman-in-coma-4-months-gives-birth-to-healthy-baby-boy.html | Israeli Woman in Coma 4 Months Gives Birth to Healthy Baby Boy | Special to The New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/jenkins-is-suspended-over-drug-inquiry-reportedly-will-return-home.html | Jenkins Is Suspended Over Drug Inquiry Reportedly Will Return Home Jenkins Is Benched | By Murray Chass | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/korvettes-to-halve-its-stores-and-staff-korvettes-plans-to-halve.html | Korvettes to Halve Its Stores and Staff Korvettes Plans to Halve Its Stores and Employees | By Isadore Barmash | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/law-on-ballfield-calls-for-moving-four-businesses-site-required-by.html | Law on Ballfield Calls for Moving Four Businesses Site Required by Law for Downtown High School Other Businesses Named Site Is Third Proposed | By Peter Kihss | TX 549291 | 1980-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/letters-carter-reagan-and-a-spurious-defense-issue-eurocommunism.html | Letters Carter Reagan and a Spurious Defense Issue Eurocommunism Wins in Poland Mighty Labor In the Spirit of Lenin Aid for Fuel Makers Printing Error The Numbers Game About US Doctors When a Corporation Wants to Shut Down a Plant | FRANKLIN W WALLINSTEPHEN BORSODYBERT GOLDSMITHBRAD R ROTHROBERT P MAHONEYSOLOMON R KUNISKENDALL GREENSHELDON FRIEDMANJOHN TOWER | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/liberal-party-bid-to-survive-anderson-endorsement-is-move-to-halt.html | Liberal Party Bid to Survive Anderson Endorsement Is Move to Halt Decline News Analysis Carter Jeopardized in State Liberal Party A Gamble to Survive at Polls | By Frank Lynn | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/mailorder-ministries-concern-irs-contributions-of-1250.html | MailOrder Ministries Concern IRS Contributions of 1250 Representations Are Misleading Tax Exemption Rejected Pair Began Venture in 1978 TaxExempt Status Upheld | By Wayne King Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/market-place-an-asset-play-at-dillingham.html | Market Place An Asset Play At Dillingham | Robert Metz | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/montanas-first-furs-sporty-casual-and-modern-the-latest-shape-the.html | Montanas First Furs Sporty Casual and Modern The Latest Shape the Duffel Swashbuckling Capes | By John Duka | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/nba-intensifies-drug-fight-a-social-thing.html | NBA Intensifies Drug Fight A Social Thing | By Sam Goldaper | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/new-scanner-watches-the-brain-at-work-brain-scanner-may-aid.html | New Scanner Watches the Brain at Work Brain Scanner May Aid Epileptics and the Depressed | By Jonathan B Tucker | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/new-york-airs-cutrate-shuttle-fare-29-to-49-for-new-york-to.html | New York Airs CutRate Shuttle Fare 29 to 49 For New York To Washington Confidence Expressed CutRate Fare Planned On New Airline Shuttle No Accord On Slots | By Eric Pace | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/nicaragua-renews-debt-gaining-lenient-terms-nine-months-of.html | Nicaragua Renews Debt Gaining Lenient Terms Nine Months of Negotiations Nicaragua Renews Debt PastDue Interest Capitalized | By Ann Crittenden | TX 549291 | 1980-09-16 |

| | | | | |
|---|---|---|---|---|
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/no-day-off-for-rep-pepper-as-he-marks-80th-birthday-cereal-with.html | No Day Off for Rep Pepper As He Marks 80th Birthday Cereal With Peanut Butter An Ambition to Shoot My Age Once Was Hanged in Effigy | By Marjorie Hunter Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/notes-on-people-reagans-wont-attend-sons-ballet-debut-in-brooklyn.html | Notes on People Reagans Wont Attend Sons Ballet Debut in Brooklyn Long Islander Stores His Tent as Court Fight Is Put Off She Learned Just in Time Communicating Without Gobbledygook Bradshaws Reunited How Blondie Became a Success a Second Time | Judith Cummings Albin Krebs | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/noticing-4-bulbs-out-guard-foils-bronx-jailbreak-noticing-4-bulbs.html | Noticing 4 Bulbs Out Guard Foils Bronx Jailbreak Noticing 4 Bulbs Out An Alert Guard Foils A Jailbreak in Bronx | By David Bird | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/old-and-new-charges-heard-on-eve-of-voting-in-senate-primary-today.html | Old and New Charges Heard on Eve Of Voting in Senate Primary Today New Charges Raised Old and New Allegations Mark Senate Race Finale Always Runs Scared Some Backward Looks Koch Is Back and Bellowing Attendance Record Cited | By Maurice Carroll | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/on-states-rights.html | On States Rights | By Bruce Babbitt | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/opera-philip-glasss-satyagraha-has-premiere.html | Opera Philip Glasss Satyagraha Has Premiere | By John Rockwell Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/patient-lady-v-sails-alone-and-retains-little-cup.html | Patient Lady V Sails Alone And Retains Little Cup | Special to The New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/polish-course-is-conciliation-party-leader-expected-to-seek-broad.html | Polish Course Is Conciliation Party Leader Expected To Seek Broad Support News Analysis A Little Bit for Everyone Need for Public Confidence | By John Darnton Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/polish-labor-pact-will-cost-billions-planning-aide-says-economists.html | POLISH LABOR PACT WILL COST BILLIONS PLANNING AIDE SAYS Economists Fear a Lack of Goods to Match Purchasing Power Might Bring More Unrest Kania Thanks Gdynia Sailors Visit to Silesia Due Today POLISH LABOR PACT MAY COST BILLIONS Beginning of Vicious Cycle Is Seen | Special to The New York Times | TX 549291 | 1980-09-16 |

| | | | | |
|---|---|---|---|---|
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/polish-workers-eager-to-learn-of-unions-how-to-deduct-dues-from-pay.html | Polish Workers Eager to Learn of Unions How to Deduct Dues From Pay Sample Letter to Manager | By John Vinocur Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/president-meets-prominent-jews-but-wins-no-pledge-for-support.html | President Meets Prominent Jews But Wins No Pledge for Support Fourth Meeting in a Series Carter Wins No Pledge for Support of Prominent Jews | By Terence Smith Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/psychologists-at-convention-question-their-identity-debate-over.html | Psychologists at Convention Question Their Identity Debate Over Professional Schools Issue of University Affiliation | By Dava Sobel | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/racist-overtone-enters-a-contest-on-a-house-seat-brooklyn-flier.html | Racist Overtone Enters a Contest On a House Seat Brooklyn Flier Also Takes an AntiSemitic Slant Blacks Receive Flier | By Robin Herman | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/reagan-hits-chicago-streets-with-a-visit-to-lithuanians.html | Reagan Hits Chicago Streets With a Visit to Lithuanians Confrontation in Neighborhood Dinner With Former President More Talk of Depression | By Douglas E Kneeland Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/rise-in-chilean-torture-charged.html | Rise in Chilean Torture Charged | By Youssef M Ibrahim Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/rye-acts-to-avert-housing-on-jay-site-part-of-historic-district.html | Rye Acts to Avert Housing on Jay Site Part of Historic District Opposition by Jay Family Money for Maintenance | By Charlotte Evans Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/shadows-of-64-and-72.html | Shadows Of 64 And 72 | By William M Lunch | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/sign-evokes-rue-on-poe-street.html | Sign Evokes Rue on Poe Street | By Clyde Haberman | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/some-gains-seen-as-canadian-talks-begin-decentralization-cited-12.html | Some Gains Seen as Canadian Talks Begin Decentralization Cited 12 Items on Agenda | By Henry Giniger Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/some-see-gertz-closing-as-an-ill-wind-in-jamaica-founded-in-1918.html | Some See Gertz Closing As an Ill Wind in Jamaica Founded in 1918 Concern for the Future A Very Traumatic Experience | By Er Shipp | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/soviet-bloc-armies-begin-war-games-defender-of-our-vital-interests.html | Soviet Bloc Armies Begin War Games Defender of Our Vital Interests | Special to The New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/sports-of-the-times-borg-on-the-morning-after.html | Sports of The Times Borg on the Morning After | JANE GROSS | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/tape-shows-jenrette-discussing-a-bribe-citizenship-bill-for-arab-my.html | Tape Shows Jenrette Discussing a Bribe Citizenship Bill for Arab My Word Against Yours Was Investigation Fair | By Robert Pear Special To the New York Times | TX 549291 | 1980-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/taxes-plans-to-ease-marriage-levy.html | Taxes Plans to Ease Marriage Levy | Deborah Rankin | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/the-charms-of-brute-force.html | The Charms of Brute Force | Malcolm W Browne | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/the-poisoning-of-america.html | The Poisoning Of America | By James E Enstrom | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/tranquilizer-prescriptions-drop-sharply-so-does-reported-incidence.html | Tranquilizer Prescriptions Drop Sharply So Does Reported Incidence of Abuse Prescribed Drugs In Decline Drug Is Most Widely Abused Other Forms of Abuse Feared | By Robert Reinhold | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/union-may-oppose-wage-pact-at-kaiser.html | Union May Oppose Wage Pact at Kaiser | Special to The New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/us-appeals-ruling-on-women-in-hazardous-jobs-appeal-to-full.html | US Appeals Ruling on Women in Hazardous Jobs Appeal to Full Commission Technical Considerations | By Philip Shabecoff Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/us-plans-more-aid-for-salvador-to-offset-sabotage-private.html | US Plans More Aid for Salvador to Offset Sabotage Private Enterprise Supported | By Juan de Onis Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/uschina-air-accord-is-initialed-singlecarrier-limit-reported.html | USChina Air Accord Is Initialed SingleCarrier Limit Reported Pressure for Multiple Carriers | By Fox Butterfield Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/westchester-board-votes-bill-on-minors-abortions.html | Westchester Board Votes Bill on Minors Abortions | Special to The New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/yanks-top-blue-jays-on-4-runs-in-9th-74-and-run-streak-to-8-yankees.html | Yanks Top Blue Jays On 4 Runs in 9th 74 And Run Streak to 8 Yankees Win 74 In Ninth Yankees Box Score | By Parton Keese Special To the New York Times | TX 549291 | 1980-09-16 |
| 1980-09-09 | https://www.nytimes.com/1980/09/09/arts/fassbinder-on-terrorism.html | FASSBINDER ON TERRORISM | By Vincent Canby | TX 549291 | 1980-09-16 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/2-senators-urge-inquiry-in-case-of-a-us-spy-exposed-in-soviet.html | 2 Senators Urge Inquiry in Case Of a US Spy Exposed in Soviet Account of a Conversation Russian Reported Recruited in 70s | By Charles Mohr Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/35-nations-prepare-for-security-talks-laying-the-groundwork.html | 35 Nations Prepare for Security Talks Laying the Groundwork | By James M Markham Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/6-more-haitian-refugees-drown-off-florida-coast-estimates-on.html | 6 More Haitian Refugees Drown Off Florida Coast Estimates on Population 28 Others Rescued | Special to The New York Times | TX 546813 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/60minute-gourmet-poitrines-de-volaille-diablees-breaded-deviled.html | 60Minute Gourmet Poitrines de Volaille Diablees Breaded deviled chicken breasts Sauce Tomate Fresh tomato sauce Champignons Grilles Grilled mushrooms | By Pierre Franey | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/8-stage-interns-learning-the-ropes-began-last-year-one-has-already.html | 8 Stage Interns Learning the Ropes Began Last Year One Has Already Begun | By Tom Buckley | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/a-friend-remembers-the-rippling-laughter-of-clurman-memoir-a.html | A Friend Remembers the Rippling Laughter of Clurman Memoir A Serious Direction Unseemly Laughter | By Walter Kerr | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/a-mr-ontario-in-the-spotlight-william-davis-man-in-the-news-strong.html | A Mr Ontario In the Spotlight William Davis Man in the News Strong Federal Role Backed A Cool Political Style | By Andrew H Malcolm Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/advertising-needham-divisions-new-head-ddbs-art-director-steps-out.html | Advertising Needham Divisions New Head DDBs Art Director Steps Out on His Own New Publisher for Geo Sought by Gruner Jahr KE in Mexico New Bozell Account | Philip H Dougherty | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/anderson-pressing-president-on-issues-at-stops-in-new-jersey-he.html | ANDERSON PRESSING PRESIDENT ON ISSUES At Stops in New Jersey He Asserts That Carter Seems to Retreat From His Own Record Detailed Transportation Plan Shaking Up the System | By Leslie Bennetts Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/att-trial-jan-15.html | ATT Trial Jan 15 | By Edward Cowan Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/best-buys-amid-high-food-prices-some-seasonal-bargains-noegg-carrot.html | Best Buys Amid High Food Prices Some Seasonal Bargains NoEgg Carrot Cake SHOPPERS GUIDE | Florence Fabricant | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/bigstore-sales-mixed-in-city-gains-at-herald-square.html | BigStore Sales Mixed in City Gains at Herald Square | By Isadore Barmash | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/bill-seen-as-a-bar-to-citys-loans-wins-approval-of-a-senate-panel.html | Bill Seen as a Bar to Citys Loans Wins Approval of a Senate Panel Proxmire Calls It a Clarification No Opposition to Measure | By Irvin Molotsky Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/books-of-the-times-two-legendary-figures-a-try-for-profundity.html | Books of The Times Two Legendary Figures A Try for Profundity | By John Leonard | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/bridge-a-pause-to-reflect-pays-off-when-the-dummy-appears-fair.html | Bridge A Pause to Reflect Pays Off When the Dummy Appears Fair Chance for Hearts | By Alan Truscott | TX 546813 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/britain-withdraws-envoys-in-teheran-asserts-risk-of-their-being.html | BRITAIN WITHDRAWS ENVOYS IN TEHERAN Asserts Risk of Their Being Taken Hostage Was Too Great Also Starts Deportations Deportation Orders Reviewed Iranians a Noisy Nuisance | By Rw Apple Jr Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/buckley-waging-first-campaign-in-state-where-he-was-raised.html | Buckley Waging First Campaign In State Where He Was Raised | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/business-people-prenticehall-promotes-schaefer-to-president-new.html | BUSINESS PEOPLE PrenticeHall Promotes Schaefer to President New Head at Fiat USA | Leonard Sloane | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/calandra-a-republican-is-nominated-by-both-democrats-and.html | Calandra a Republican Is Nominated By Both Democrats and Conservatives Calandra and Koch | By Richard J Meislin | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/calloway-to-lead-bigbands-tribute.html | Calloway to Lead BigBands Tribute | By John S Wilson | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/canadian-talks-grow-bitter-as-provinces-seek-control-of-resources.html | Canadian Talks Grow Bitter as Provinces Seek Control of Resources | By Henry Giniger Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/careers-demand-likely-for-podiatrists.html | Careers Demand Likely for Podiatrists | Elizabeth M Fowler | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/carey-offers-energy-and-job-plan.html | Carey Offers Energy and Job Plan | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/carter-declines-to-debate-after-anderson-is-invited-first-clearcut.html | Carter Declines to Debate After Anderson Is Invited First ClearCut Test Anderson Gets Invitation to Debate So President Declines to Take Part 3 Other Invitations Cited Carter Called Reluctant Debater Three Polling Specialists Used | By Hedrick Smith Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/carter-reassures-israelis-on-consistent-policies.html | Carter Reassures Israelis On Consistent Policies | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/carter-seeks-senate-support-on-fuel-sale-to-india.html | Carter Seeks Senate Support on Fuel Sale to India | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/carter-sets-out-plan-to-increase-exports-reasons-for-delay-review.html | Carter Sets Out Plan To Increase Exports Reasons for Delay Review of Antibribery Statute | By Clyde H Farnsworth Special To the New York Times | TX 546813 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/casino-unit-is-urged-to-rebuff-caesar-a-test-of-panels-mettle.html | Casino Unit Is Urged to Rebuff Caesar A Test of Panels Mettle 800000aDay Operation | By Donald Janson Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/chess-badbishop-position-weak-and-usually-to-be-avoided-routine.html | Chess BadBishop Position Weak And Usually to Be Avoided Routine Play Becomes Careless | By Robert Byrne | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/chinas-legislators-long-a-docile-group-are-starting-to-ask-some.html | Chinas Legislators Long a Docile Group Are Starting to Ask Some Tough Questions Deputies to Be Elected in Future Abolition of Posters Defended Zhao Formally Elected Premier | By Fox Butterfield Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/city-of-moors-and-blacks-fights-old-evil-slavery-a-terrible-form-of.html | City of Moors and Blacks Fights Old Evil Slavery A Terrible Form of Exploitation Moors Avoid Manual Labor A Legacy of Mismanagement Army Is Expensive to Maintain An Uphill Battle Remains | By Pranay B Gupte Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/coal-pier-for-area-is-studied-coal-facility-studied-by-port.html | Coal Pier For Area Is Studied Coal Facility Studied By Port Authority SelfSupporting Terminal | By Eric Pace | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/company-news-new-focus-for-canada-packers-profits-sought-in.html | COMPANY NEWS New Focus for Canada Packers Profits Sought In Acquisitions Breaking Out of a Mold Background in Chemicals | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/concert-tom-hamilton.html | Concert Tom Hamilton | Robert Palmer | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/condemn-chiles-plebiscite.html | Condemn Chiles Plebiscite | By Eugenio Velasco | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/cowboys-new-quarterback-sports-of-the-times.html | Cowboys New Quarterback Sports of The Times | DAVE ANDERSON | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/credit-markets-massachusetts-bonds-sold-84-million-of-issue-is.html | CREDIT MARKETS Massachusetts Bonds Sold 84 Million of Issue Is Bought Key Rates | By Michael Quint | TX 546813 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/damato-beats-javits-in-gop-race-rep-holtzman-democratic-victor.html | DAMATO BEATS JAVITS IN GOP RACE REP HOLTZMAN DEMOCRATIC VICTOR BUCKLEY TRIUMPHS IN CONNECTICUT AGE ISSUE IS FACTOR Senator Hurt in New York by Light VoteVows to Run as Liberal The Vote Tally Second GOP State Primary DAmato and Rep Holtzman Win Senate Primaries Dont Have to Be a Man Heavier Democratic Turnout Shift to Aggressive Tactics Similar Views on Issues | By Frank Lynn | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/discoveries-frame-your-face-hang-on-the-wall-keep-clean-like-a.html | DISCOVERIES Frame your face hang on the wall keep clean like a millionaire Crocheted to Order Sudsy Ingot Opera Masks Bristling With Style | Ron Alexander | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/dow-gains-after-profittaking-higher-trading-volume.html | Dow Gains After ProfitTaking Higher Trading Volume | By Vartanig G Vartan | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/dr-willard-libby-atom-scientist-dies-won-nobel-prize-for-his-method.html | DR WILLARD LIBBY ATOM SCIENTIST DIES Won Nobel Prize for His Method of Dating ArtifactsHe Helped Develop Nuclear Bomb Led Atoms for Peace Majored in Chemistry | By Wolfgang Saxon | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/drug-suspect-linked-to-plan-involving-billy-carter-drug-suspect.html | Drug Suspect Linked to Plan Involving Billy Carter Drug Suspect Linked to Effort to Capitalize on Ties to Billy Carter Reply From President Testimony Before Senate Panel | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/dryfoos-is-nominated-by-democrats-in-race-for-city-council-seat.html | Dryfoos Is Nominated By Democrats in Race For City Council Seat Miss Baer Weighs Liberal Race Republicans Not Eligible | By Glenn Fowler | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/economic-scene-the-candidates-views-similar.html | Economic Scene The Candidates Views Similar | Leonard Silk | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/expos-beat-mets-to-stay-in-first-mets-lose-to-expos-30.html | Expos Beat Mets to Stay in First Mets Lose to Expos 30 | By Joseph Durso Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/farmers-reap-mixed-harvest-farmers-reap-a-mixed-harvest-higher.html | Farmers Reap Mixed Harvest Farmers Reap a Mixed Harvest Higher Prices in 81 Feared | By Seth S King Special To the New York Times | TX 546813 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/fbi-studies-reports-that-excessive-force-was-used-on-iranians.html | FBI Studies Reports That Excessive Force Was Used on Iranians | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/fcc-plans-thousands-of-new-tv-stations-part-of-new-policy-more-tv.html | FCC Plans Thousands Of New TV Stations Part of New Policy More TV Stations | By Ernest Holsendolph Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/federal-formula-expected-to-help-westway-project-2-agencies-agree.html | Federal Formula Expected to Help Westway Project 2 Agencies Agree on Plan on Local Transit Needs Months of Discussions Carey Stresses Local Role Two Federal Agencies Set Formula Expected To Aid Westway Plan Car Pooling Included | By David A Andelman | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/federal-threat-spurs-thoroughbred-drug-reform-how-heroin-got-a.html | Federal Threat Spurs Thoroughbred Drug Reform How Heroin Got a Nickname Roots of Reversal Trend Jockey Club Stand | By Steven Crist | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/film-martialarts-epic-depression-gangsters.html | Film MartialArts Epic Depression Gangsters | By Janet Maslin | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/foie-gras-from-israel-vies-with-the-french-foie-gras-of-israel-vies.html | Foie Gras From Israel Vies With The French Foie Gras of Israel Vies with the French | By Jane Friedman | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/former-spy-recalls-discovery-and-arrest-by-cuba.html | Former Spy Recalls Discovery and Arrest by Cuba | By Alfonso A Narvaez Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/friend-of-jenrette-shown-taking-funds-codefendant-at-bribery-trial.html | FRIEND OF JENRETTE SHOWN TAKING FUNDS CoDefendant at Bribery Trial Seen Accepting 50000 in a Bag From Undercover Agents Recordings and Videotapes Congressman Heavily in Debt Jury Picked in 3d Abscam Trial | By Richard D Lyons Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/fund-delays-plo-vote.html | Fund Delays PLO Vote | By Juan de Onis Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/general-motors-names-new-management-gm-picks-chairman-president-new.html | GENERAL MOTORS NAMES NEW MANAGEMENT GM Picks Chairman President New Team Is Drawn From Company Ranks Developer of Diesel Program GM Picks Chairman President No Speculation on Successors | By Reginald Stuart Special To the New York Times | TX 546813 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/genuine-risk-returns-for-maskette-today.html | Genuine Risk Returns for Maskette Today | By James Tuite | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/going-out-guide-cellist-and-harpsichordist-share-the-erasmus-prize.html | GOING OUT Guide Cellist and Harpsichordist Share the Erasmus Prize Play by Picasso to Begin Previews at SoHo Theater | TRIBECA BY Nightjohn Corry | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/harold-clurman-stage-director-critic-and-author-is-dead-at-78.html | Harold Clurman Stage Director Critic and Author Is Dead at 78 Harold Clurman Theater Director Critic and Author Dead at 78 A Tenacious Memory The Talk Came in Torrents Directed for the Group | By John Corry | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/her-impossible-victory-in-1972-remembered-by-rep-holtzman-an.html | Her Impossible Victory in 1972 Remembered by Rep Holtzman An Upstart to Celler Reputation as a Hard Worker | By Robert McG Thomas Jr | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/hometown-creates-a-damato-festival-has-3-lines-on-november-ballot.html | Hometown Creates a DAmato Festival Has 3 Lines on November Ballot Embraced GOP Platform | By Robin Herman Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/israel-finds-an-unlikely-hero-this-is-my-home-not-without.html | Israel Finds an Unlikely Hero This Is My Home Not Without Controversy Adopts Israeli Ways | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/it-was-a-day-to-stroll-or-to-loll-as-mercury-slipped-to-dry-70s.html | It Was a Day to Stroll or to Loll As Mercury Slipped to Dry 70s Elton John and Godot | By Ari L Goldman | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/its-backtoschool-time-for-students-of-cooking-too-the-myriad.html | Its BacktoSchool Time for Students of Cooking Too The Myriad Cooking Schools in Manhattan More of the Cooking Schools in Manhattan | By Mimi Sheraton | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/javits-vowing-fight-on-liberal-line-calls-first-loss-since-46-a.html | Javits Vowing Fight on Liberal Line Calls First Loss Since 46 a Healthy Experience To Campaign Vigorously Buoyed Instead of Bitter Nobody Believed It Its Kind of Sad | By Clyde Haberman | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/john-h-griffin-dead-white-novelist-wrote-book-black-like-me.html | John H Griffin Dead White Novelist Wrote Book Black Like Me | By Joan Cook | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/jordan-vows-threat-of-violence-wont-interfere-with-his-duties-black.html | Jordan Vows Threat of Violence Wont Interfere With His Duties Black Anger and Frustration Diversity in Black Community | By Thomas A Johnson | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/kitchen-equipment-a-variety-of-food-tongs.html | Kitchen Equipment A Variety of Food Tongs | Pierre Franey | TX 546813 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/lance-meets-panel-declines-questions-on-billy-carter.html | Lance Meets Panel Declines Questions on Billy Carter | By Judith Miller Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/letters-behind-the-battle-over-jerusalem-connecticuts-bottle-law-at.html | Letters Behind the Battle Over Jerusalem Connecticuts Bottle Law at Work How to Rescind The Marriage Tax A Bell for Every Bike Unique Special Interest Home for a Bench Stray Dogs the Law and the ASPCA On the Wrong Side of the Noble Cause in Vietnam | ARNOLD FORSTERJOHN M WALSHWILLIAM P McMILLENRICHARD DILLMARK PAPAPIETRODONALD GRUNEWALDIRVING M WITLINDAVID McCORKHILL | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/madison-avenue-advertises-its-fashions-madison-avenue-advertises.html | Madison Avenue Advertises Its Fashions Madison Avenue Advertises Its Fashions | By Bernadine Morris | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/market-place-new-favorite-computer-chips.html | Market Place New Favorite Computer Chips | Robert Metz | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/maxey-jarman-exgenesco-head-renamed-genesco-in-1959-retired-from.html | Maxey Jarman ExGenesco Head Renamed Genesco in 1959 Retired From Board in 1974 | By Thomas W Ennis | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/met-suspects-attorney-says-interrogators-used-threats.html | Met Suspects Attorney Says Interrogators Used Threats | By Selwyn Raab | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/mondale-and-chicago-mayor-close-democratic-rift-bush-campaigns-in.html | Mondale and Chicago Mayor Close Democratic Rift Bush Campaigns in Midwest | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/mortgage-experts-expect-high-rates-july-house-sales-up-23.html | Mortgage Experts Expect High Rates July House Sales Up 23 | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/murphy-renominated-despite-investigation-murphy-is-the-victor-over.html | Murphy Renominated Despite Investigation Murphy Is the Victor Over 3 Rivals In One of 5 Key Contests for House Strong Republican Challenger Marrying Before Election Karen Burstein Chosen | By Maurice Carroll | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/muskie-is-rebuffed-by-iranian-premier-rajai-in-sharp-response.html | MUSKIE IS REBUFFED BY IRANIAN PREMIER Rajai in Sharp Response Rejects a Compromise on Hostages Iranian Urges US to Repent Sins The Response It Is Too Late Iran Premier Assails President | By Bernard Gwertzman Special To the New York Times | TX 546813 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/neeskens-disappears-again.html | Neeskens Disappears Again | Special to The New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/new-top-executives-at-gm-are-careerlong-company-men.html | New Top Executives at GM Are CareerLong Company Men | By Iver Peterson Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/new-yorkers-etc-one-contest-in-which-winners-are-weepers.html | New Yorkers etc One contest in which Winners are weepers | Enid Nemy | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/notes-on-people-alf-landon-celebrates-grand-old-age-of-93-henry.html | Notes on People Alf Landon Celebrates Grand Old Age of 93 Henry Fonda Very Busy and Delighted to Be at 75 Sophia Loren Faces Jail and Fine in Tax Case New Michelle Marvin Case Tribute to Ethel Merman No Objection but Not on My Block Please | Judith Cummings Albin Krebs | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/observer-those-prussian-wheels.html | OBSERVER Those Prussian Wheels | By Russell Baker | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/opening-of-met-sept-22-postponed-indefinitely-turandot-the-opener.html | Opening of Met Sept 22 Postponed Indefinitely Turandot the Opener Report to the Members Union Doubts Position | By John Rockwell | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/pacino-starts-rehearsing-for-american-buffalo-off-broadway-still.html | Pacino Starts Rehearsing For American Buffalo Off Broadway Still True Azenberg Behind Zapata Carradine to Play Hermit | By Carol Lawson | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/pb-and-js-the-young-sets-haute-cuisine-peanut-butter-pocketwich.html | PB and Js The Young Sets Haute Cuisine Peanut Butter Pocketwich | By Randall Blaun | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/pennsylvania-crime-report-stirs-publicity-dispute-prosecutors.html | Pennsylvania Crime Report Stirs Publicity Dispute Prosecutors Before Legislators | By Ben A Franklin Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/personal-health-reducing-the-level-of-cholesterol-are-there-real.html | Personal Health Reducing the level of cholesterol Are there real benefits | Jane E Brody | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/polish-aide-says-warsaw-didnt-fear-soviet-force-a-question-of.html | Polish Aide Says Warsaw Didnt Fear Soviet Force A Question of Sharing Power | By Bernard D Nossiter | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/polish-officials-tell-us-embassy-money-aid-may-hurt-new-unions.html | Polish Officials Tell US Embassy Money Aid May Hurt New Unions Poles Praise US Restraint | By John Darnton Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/political-controversy-intensifies-in-dispute-on-invisible-aircraft.html | Political Controversy Intensifies in Dispute On Invisible Aircraft Presidential Politics | By Richard Halloran Special To the New York Times | TX 546813 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/president-denies-harming-security-over-secret-plane-assails-reagan.html | President Denies Harming Security Over Secret Plane Assails Reagan Tax Proposals Cites Earlier Reports | By Steven R Weisman Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/problems-judges-face.html | Problems Judges Face | By Bentley Kassal and Peter J McQuillan | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/reagan-offers-plan-to-cut-taxes-balance-budget-restore-defenses.html | Reagan Offers Plan to Cut Taxes Balance Budget Restore Defenses American Tragedy Is Seen Reagon Offers a 5Year Program to Balance US Budget Cut Taxes and Restore Defenses Goal on Spending Reductions | By Douglas E Kneeland Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/real-estate-close-look-at-zoning-in-midtown.html | Real Estate Close Look At Zoning In Midtown | Alan S Oser | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/rules-on-bank-giveaways-tightened-washington-tightening-rules-on.html | Rules on Bank GiveAways Tightened Washington Tightening Rules on Bank Premiums Panels LongRange Goal | By Jeff Gerth Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/studios-weigh-cutbacks-in-event-of-long-strike-no-option-ruled-out.html | Studios Weigh Cutbacks In Event of Long Strike No Option Ruled Out Additional Payments at Issue Strikers Called Mistaken | By Aljean Harmetz Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/text-of-muskie-letter-to-iranian-premier-on-the-hostages-us-has-no.html | Text of Muskie Letter to Iranian Premier on the Hostages US Has No Wish to Interfere Entrusted to Parliament | Special to The New York TimesEDMUND S MUSKIE | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-classes-in-brooklyn-the-bronx-queens-and-staten-island-brooklyn.html | The Classes in Brooklyn the Bronx Queens and Staten Island Brooklyn Bronx Queens Staten Island | By Florence Fabricant | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-reagan-5year-economic-program-moderate-tone-seeks-political.html | The Reagan 5Year Economic Program Moderate Tone Seeks Political Momentum on Potent Question News Analysis Some Suggestions Shelved Criticism by Schultze | By Steven Rattner Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-screen-anticlock-abomb-cliche.html | The Screen AntiClock ABomb Cliche | By Vincent Canby | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/tree-ears-healthful-fungus-chinese-staple-linked-to-less-heart.html | Tree Ears Healthful Fungus Chinese staple linked to less heart disease Chinese Tree Ears Healthful Fungus That Shrimp Balls With Tree Ears and Snow Peas Does Ones Meals and Maybe Heart Good Chicken With Mushrooms and Tiger Lily Stems StirFried Fish With Tree Ears Summer Oyster Mushrooms With Tree Ears and Corn Hot and Sour Soup | By Craig Claiborne | TX 546813 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/tv-the-folksy-style-comes-to-nbcs-today.html | TV The Folksy Style Comes to NBCs Today | By John J OConnor | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/us-bars-exclusions-of-homosexual-aliens-in-most-circumstances.html | US Bars Exclusions Of Homosexual Aliens In Most Circumstances Important Political Victory | By Robert Pear Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/us-bilingual-education-plan-is-praised-at-hearing.html | US Bilingual Education Plan Is Praised at Hearing | By Gene I Maeroff | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/victim-of-a-fatal-beating-may-be-missing-lawyer.html | Victim of a Fatal Beating May Be Missing Lawyer | By Barbara Basler | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/victor-over-bozzuto-to-face-dodd-in-contest-for-seat-held-by.html | Victor Over Bozzuto to Face Dodd In Contest for Seat Held by Ribicoff BUCKLEY IS WINNER IN SENATE PRIMARY Phillips Beats Party Choice Schaus to Face Moffett Buckley Changes Address | By Richard L Madden Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/washington-the-people-yes-or-no.html | WASHINGTON The People Yes or No | By James Reston | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/westchester-census-shows-5-dip-following-pattern-in-older-suburbs.html | Westchester Census Shows 5 Dip Following Pattern in Older Suburbs | By James Feron Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/wheelabrators-driving-force-chairman-got-wide-support-in-pullman.html | Wheelabrators Driving Force Chairman Got Wide Support In Pullman Bid The Driving Force At Wheelabrator Like a Symphony Orchestra Plant Becomes Profitable AT A GLANCE | By Agis Salpukas | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/wine-talk-a-tuscan-marriage-of-a-young-chianti-and-fresh-garlic.html | Wine Talk A Tuscan marriage of a young Chianti and fresh garlic bread | Terry Robards | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/workers-at-whitney-picket-uaw-chosen-last-year-awaiting-court.html | Workers At Whitney Picket UAW Chosen Last Year Awaiting Court Decision | By C Gerald Fraser | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/yanks-lose-lead-cut-to-3-yanks-lose-lead-trimmed-to-3-todd-loads.html | Yanks Lose Lead Cut to 3 Yanks Lose Lead Trimmed to 3 Todd Loads Bases on Walks Orioles 2 Tigers 0 | By Parton Keese Special To the New York Times | TX 546813 | 1980-09-15 |
| 1980-09-10 | https://www.nytimes.com/1980/09/10/arts/the-screenanti-clock.html | THE SCREENANTI CLOCK | By Vincent Canby | TX 546813 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/2-senators-propose-study-on-spys-fate-moynihan-and-wallop-stress.html | 2 SENATORS PROPOSE STUDY ON SPYS FATE Moynihan and Wallop Stress Loss of High US Agent in Soviet Slip at Diplomatic Reception | By Philip Taubman Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/8-labor-leaders-held-in-philippines-as-unrest-grows-increase-in.html | 8 Labor Leaders Held in Philippines as Unrest Grows Increase in Minimum Wage | Special to The New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/a-crisis-manager-john-crittenden-sawhill-man-in-the-news-the-right.html | A Crisis Manager John Crittenden Sawhill Man in the News The Right Credentials Recruited by Carter | By Edward Cowan Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/a-graduation-day-with-all-the-trappings-held-for-students-at-state.html | A Graduation Day With All the Trappings Held for Students at State Prison for Women | By Paul L Montgomery | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/a-warning-on-inflation-issued-fiscal-restraint-urged.html | A Warning on Inflation Issued Fiscal Restraint Urged | By Agis Salpukas | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/about-politics-downtoearth-campaigning.html | About Politics DowntoEarth Campaigning | By Francis X Clines Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/abroad-at-home-the-anderson-difference.html | ABROAD AT HOME The Anderson Difference | By Anthony Lewis | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/advertising-hispanic-population-pinpointed-amc-to-introduce-ads-for.html | Advertising Hispanic Population Pinpointed AMC to Introduce Ads For 1981 Line on Tuesday 1 Million Ad Program Set On ChineseAmerican Fair American Express Gains Food and Wine Magazine Accounts People | Philip H Dougherty | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/aldo-beckman-is-dead-chicago-tribune-editor.html | Aldo Beckman Is Dead Chicago Tribune Editor | Special to The New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/at-your-service-choosing-a-fence-design.html | At Your Service Choosing a Fence Design | By Michael Decourcy Hinds | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/ballet-coppelia-with-a-twist.html | Ballet Coppelia With a Twist | By Anna Kisselgoff | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/bessie-a-buchanan-exstate-aide-dies-rockefeller-appointment.html | BESSIE A BUCHANAN EXSTATE AIDE DIES Rockefeller Appointment Followed Service as First Black Woman to Win Legislative Seat Appeared in Silent Movies | By Joan Cook | TX 546810 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/bold-n-determined-outduels-genuine-risk-game-drive-by-genuine-risk.html | Bold N Determined Outduels Genuine Risk Game Drive by Genuine Risk Vasquez No Excuses | By James Tuite | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/books-of-the-times-interesting-travelers-age-of-travel-has-died.html | Books of The Times Interesting Travelers Age of Travel Has Died | By Christopher LehmannHaupt | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/bridge-a-multitude-of-conventions-includes-homemade-types.html | Bridge A Multitude of Conventions Includes Homemade Types | By Alan Truscott | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/buckley-pleads-for-gop-unity-in-contest-against-dodd-dodd-joins-the.html | Buckley Pleads for GOP Unity in Contest Against Dodd Dodd Joins the Fray Giaimo Leaving Office Bozzuto Pledges Support | By Richard L Madden Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/bunker-sought-for-a-merger-talks-held-with-big-companies.html | Bunker Sought for A Merger Talks Held With Big Companies | By Peter J Schuyten | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/business-people-murjanis-chief-aims-to-diversify-from-jeans-alta.html | BUSINESS PEOPLE Murjanis Chief Aims To Diversify From Jeans Alta Technology Is Started By Former Head of Exxon Unit No to Going Private | Leonard Sloane | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/caesars-world-rejected-warning-on-mob-figure-allegations-in-book.html | Caesars World Rejected Warning on Mob Figure Allegations in Book Rejected Memo Warned Against Malnik | By Donald Janson Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/canadian-leaders-split-on-bill-of-rights-a-voice-for-citizens.html | Canadian Leaders Split on Bill of Rights A Voice for Citizens | By Henry Giniger Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/carson-clack-size-up-giants-giants-had-definite-goal-starter-on-2.html | Carson Clack Size Up Giants Giants Had Definite Goal Starter on 2 Bowl Teams | By Al Harvin Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/carter-is-defended-on-brothers-case-cutler-finds-presidents-talk.html | CARTER IS DEFENDED ON BROTHERS CASE Cutler Finds Presidents Talk With Billy Carter in Interest of US Political Rebuke for Carter Carters Action on Brother Termed In Interest of Nation and His Office Inquiry Began Last Year In Interest of Presidency Rodino Supported Motion Congress Nervous as a Cat | By David E Rosenbaum Special To the New York Times | TX 546810 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/chile-votes-on-charter-that-tightens-pinochets-grip-student.html | Chile Votes on Charter That Tightens Pinochets Grip Student Protesters Arrested Counting Will Be Public 40000 Attend Rally Civilians Run Economy Record on Rights Criticized Kennedy Calls Vote a Farce | By Edward Schumacher Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/china-to-supply-us-with-metals-for-making-planes-add-substance-to.html | China to Supply US With Metals for Making Planes Add Substance to US Policy Sale of Computer Approved Publicity on Glamor Weapons | Special to The New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/chinas-congress-ending-appoints-3-deputy-premiers-chinas-congress.html | Chinas Congress Ending Appoints 3 Deputy Premiers Chinas Congress Ending Appoints 3 Deputy Premiers Vote Count Is Rectified Twice | By Fox Butterfield Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/city-seeks-to-aid-loft-business-with-orderly-residential-conversion.html | City Seeks to Aid Loft Business With Orderly Residential Conversion | By Ronald Smothers | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/company-news-us-steel-drops-its-italy-case-unfair-subsidies-were.html | COMPANY NEWS US Steel Drops Its Italy Case Unfair Subsidies Were Charged Steel Case Is Largest Dropped | Special to The New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/conference-warns-of-organized-crime-public-awareness-is-goal-use-of.html | Conference Warns of Organized Crime Public Awareness Is Goal Use of Civil Regulatory Agencies | By Ben A Franklin Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/cosmos-beat-aztecs-birkenmeier-excels-goalie-makes-spectacular.html | Cosmos Beat Aztecs Birkenmeier Excels Goalie Makes Spectacular Saves Cosmos Subdue Aztecs by 21 Neeskens Still Missing | By Alex Yannis Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/couper-resigns-as-head-of-library.html | Couper Resigns as Head of Library | By C Gerald Fraser | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/credit-markets-prices-off-on-retail-sales-news-2year-notes-yielding.html | CREDIT MARKETS Prices Off on Retail Sales News 2Year Notes Yielding 1110 29 Billion Deficit Seen Treasury Notes Yielding 1110 | By Michael Quint | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/critics-notebook-novel-ways-to-get-a-book-reviewed.html | Critics Notebook Novel Ways to Get A Book Reviewed | By John Leonard | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/damato-says-javits-is-still-no-1-rival-javits-still-major-rival.html | DAmato Says Javits Is Still No 1 Rival Javits Still Major Rival | By Robin Herman | TX 546810 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-dance-philadanco-troupe-in-central-park-festival.html | Dance Philadanco Troupe in Central Park Festival | By Jack Anderson | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-druggists-to-provide-data-on-use-of-10-common-drugs.html | Druggists to Provide Data on Use of 10 Common Drugs | By Karen de Witt Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-essay-the-new-plumbers.html | ESSAY The New Plumbers | By William Safire | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-excia-agent-believed-a-fugitive.html | ExCIA Agent Believed a Fugitive | By Robert Pear Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-extra-beds-that-disappear-with-the-guests-the-extra-beds-that.html | Extra Beds That Disappear With the Guests The Extra Beds That Disappear With the Guests | By Melanie Fleischmann | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-fashion-tips-its-hat-to-fall.html | Fashion Tips Its Hat to Fall | By Bernadine Morris | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-for-elderly-jews-cheer-at-holidays-dorot-visits-the-elderly.html | For Elderly Jews Cheer at Holidays Dorot Visits the Elderly | By Josh Barbanel | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-france-with-an-eye-on-election-offers-carefully-devised-budget.html | France With an Eye on Election Offers Carefully Devised Budget Opposition in Disarray Spending to Be Controlled FiveYear Tax Cut Program | By Paul Lewis Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-freighters-rate-war-hurting-us-exporters-disparity-in-charges.html | Freighters Rate War Hurting US Exporters Disparity in Charges Freighter Rate War | By Eric Pace | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-gardening.html | GARDENING | By Stafford Bryant Jr | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-going-out-guide-police-museum-ethel-beatty-sings-off-off-broadway.html | GOING OUT Guide POLICE MUSEUM ETHEL BEATTY SINGS OFF OFF BROADWAY | John Corry | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-helpful-hardware.html | HELPFUL HARDWARE | Barbara L Isenberg and Mary Smith | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-hers.html | Hers | Jane Adams | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-home-beat-a-california-woodsman.html | Home Beat A California Woodsman | Suzanne Slesin | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives-home-improvement-cracks-in-siding-are-easy-to-fix-if-done-in-time.html | Home Improvement Cracks in siding are easy to fix if done in time | Bernard Gladstone | TX 546810 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/how-gm-picks-managers-love-care-and-feeding-how-gm-selects-its.html | How GM Picks Managers Love Care and Feeding How GM Selects Its Managers Bonus Reviews Also 732000 Employees | By Thomas C Hayes | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/imf-may-tap-capital-markets-more-flexibility-predicted-imf-may.html | IMF May Tap Capital Markets More Flexibility Predicted IMF May Enter Capital Markets World Bank Borrows Privately | By Clyde H Farnsworth Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/in-the-year-of-picasso-homage-to-braque-exposure-to-impressionism.html | In the Year of Picasso Homage to Braque Exposure to Impressionism Fauvism Was Not His Way Inherited a Huge Cupboard Reading as Objects in Depth Devised New Solutions | By Pierre Schneider | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/japan-attempting-to-enhance-its-political-role-in-asia.html | Japan Attempting to Enhance Its Political Role in Asia | By Mike Tharp Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/javits-now-seeking-a-middle-coalition-in-wake-of-defeat-holds-only.html | JAVITS NOW SEEKING A MIDDLE COALITION IN WAKE OF DEFEAT HOLDS ONLY THE LIBERAL LINE Senator Wants to Maintain Center With DAmato on Right and Rep Holtzman on Left Independent Group Planned Badly Beaten in GOP Primary Javits Seeks a Coalition of the Middle Murphy Renominated Heavy Turnout in Liberal Areas Javits Backer Promises Aid | By Maurice Carroll | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/jerseys-full-and-empty-reservoirs-spotlight-water-system-imbalance.html | Jerseys Full and Empty Reservoirs Spotlight Water System Imbalance No interconnecting Lines Another Utility With Problems | By Robert Hanley Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/jets-coach-defends-his-handling-of-club-bills-are-next-on-sunday.html | Jets Coach Defends His Handling of Club Bills Are Next on Sunday Hit em Again Harder Reporters Taken to Task | By Gerald Eskenazi Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/jewish-holidays-recalled.html | Jewish Holidays Recalled | By Esther Cohen | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/koch-opposes-payroll-checkoffs-by-city-for-union-political-funds.html | Koch Opposes Payroll Checkoffs By City for Union Political Funds | By Glenn Fowler | TX 546810 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/letters-when-americas-message-cant-be-heard-to-save-street-trees.html | Letters When Americas Message Cant Be Heard To Save Street Trees From Starvation A Chinese Milestone Useful Spot Markets for Crude Oil Key to Affordable Mortgages AbscamStyle Integrity The Plains Ga Pool of Presidential Envoys | MAURY LISANNJOAN MUNDELDANIEL Q POSINROBERT L BRUNOALFRED GROSSJACOB S HURWITZGORDON M MESSING | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/libya-and-syria-sign-merger-agreement-hardline-arab-countries.html | LIBYA AND SYRIA SIGN MERGER AGREEMENT HardLine Arab Countries Appeal to Others to Join in One More of Many Unity Endeavors One Executive Authority Earlier Mergers Fell Through Nucleus of Arab Unity | By John Kifner Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/magazines-that-tap-the-over50-market.html | Magazines That Tap The Over50 Market | By Ki Hackney | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/many-poles-defy-plea-on-strikes-warsaw-aides-in-soviet-for-help-a.html | Many Poles Defy Plea on strikes Warsaw Aides in Soviet for Help A Stress on Need to Work Many Poles Defy Leaders Pleas to Return to Work | By Rw Apple Jr Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/market-moves-up-moderately-precious-metals-lead-field-gainers-in.html | Market Moves Up Moderately Precious Metals Lead Field Gainers in Silver Category | By Alexander R Hammer | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/market-place-buying-cattle-as-tax-benefit.html | Market Place Buying Cattle As Tax Benefit | Robert Metz | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/mets-suffer-11th-straight-loss.html | Mets Suffer 11th Straight Loss | By Michael Strauss | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/miller-indicates-hell-back-new-york-loan-guarantees.html | Miller Indicates Hell Back New York Loan Guarantees | By Irvin Molotsky Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/mondale-ending-2day-tour-is-pressed-to-defend-carters-stand-on.html | Mondale Ending 2Day Tour Is Pressed to Defend Carters Stand on Debates Anderson an Alternative in Ohio | By Terence Smith Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/myerson-defeat-called-evidence-of-limits-of-tv-highcost-campaign.html | Myerson Defeat Called Evidence Of Limits of TV HighCost Campaign May Have Helped Her Rivals Age Issue a Major Factor Myerson Strategy Explored Recognition Is Increased | By Ej Dionne | TX 546810 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/national-student-to-liquidate-selling-2-remaining-businesses-a.html | National Student to Liquidate Selling 2 Remaining Businesses A 25Company Conglomerate Landmark White Case Suit | By Karen W Arenson | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/nerve-gas-project-gains-in-congress-house-authorizes-funds-for.html | NERVE GAS PROJECT GAINS IN CONGRESS House Authorizes Funds for Plant in ArkansasSenate Panel to Add an Admendment Chemicals Mix in Flight DecadeOld Debate Revived | By Ao Sulzberger Jr Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/new-evangelism-center-mixes-history-and-folklore.html | New Evangelism Center Mixes History and Folklore | By Kenneth A Briggs Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/notes-on-people-poet-again-denied-commutation-of-murder-sentence.html | Notes on People Poet Again Denied Commutation of Murder Sentence Stewart Back in Hospital Tribute to Dr Bunche Bombshell of a Dedication A Story of Romance Miss Loren Is to Surrender | Judith Cummings Albin Krebs | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/off-to-college-a-lesson-in-luck-off-to-college-a-lesson-in-luck.html | Off to College A Lesson in Luck Off to College A Lesson in Luck | By Mary Cantwell | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/police-chief-indicted-on-gambling.html | Police Chief Indicted on Gambling | By Alfonso A Narvaez Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/polish-leaders-in-moscow-to-seek-help-in-covering-cost-of-strike.html | Polish Leaders in Moscow to Seek Help in Covering Cost of Strike Accord Second Largest Trade Partner | By Craig R Whitney Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/politics-unpalatable-in-workers-diner-go-broke-or-go-to-war-loyalty.html | Politics Unpalatable in Workers Diner Go Broke or Go to War Loyalty to Democratic Leader Comments by Security Men We know Whats Happening | By Bernard Weinraub Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/president-rejects-tw0-new-proposals-for-3man-debates-both-reagan.html | PRESIDENT REJECTS TW0 NEW PROPOSALS FOR 3MAN DEBATES Both Reagan and Anderson Assail Carter MoveProceed With Plans to Face Each Other Reagan Presses Attack Compromise Proposals Carter Camp Rejects 2 New Compromise Plans for Presidential Debates | By Hedrick Smith Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/president-says-reagan-distorts-administrations-energy-record.html | President Says Reagan Distorts Administrations Energy Record Stumping From the White House Production Figures Cited | By Steven R Weisman Special To the New York Times | TX 546810 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/radio-station-in-keys-jams-tv-then-fire-stills-its-transmitter-the.html | Radio Station in Keys Jams TV Then Fire Stills Its Transmitter The Little Old Ladys Threat Filters Called the Answer | By Laurie Johnston | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/reagan-charges-carter-misleads-us-on-threat-to-energy-security.html | Reagan Charges Carter Misleads US on Threat to Energy Security Record on Blacks Cited Sees No Energy Shortage | By Douglas E Kneeland Special To The New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/renovation-revives-noel-cowards-style-renovation-of-house-recalls.html | Renovation Revives Noel Cowards Style Renovation of House Recalls the Glittering Days of Noel Coward | By William Borders | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/rep-holtzman-takes-trip-to-thank-upstate-backers-a-strategy-with.html | Rep Holtzman Takes Trip To Thank Upstate Backers A Strategy With Surprises Calls of Congratulations | By Robert McG Thomas Jr Special To The New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sadat-meets-israeli-aide-in-preparation-for-new-talks-speeding-pace.html | Sadat Meets Israeli Aide in Preparation for New Talks Speeding Pace of Normalization Begin Cautions on Autonomy Talks | Special to The New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sawhill-synthetic-fuel-chief-his-selection-by-carter-viewed-as.html | Sawhill Synthetic Fuel Chief His Selection by Carter Viewed As Compromise Sawhill Confirmed Before Formidable Job Faced Sawhill Synthetic Fuel Chief | By Robert D Hershey Jr Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/school-guards-find-crossings-a-beat-to-like-surrogate-parents.html | School Guards Find Crossings A Beat to Like Surrogate Parents Crossing Guards Hoping to Stay | By David Bird | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/screen-exterminator-vigilante-justice.html | Screen Exterminator Vigilante Justice | Tom Buckley | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/senators-letter-seeking-inquiry-into-spys-fate.html | Senators Letter Seeking Inquiry Into Spys Fate | Special to The New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/shrinking-size-without-shrinking-sound.html | Shrinking Size Without Shrinking Sound | By Hans Fantel | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sound.html | Sound | Hans Fantel | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/soviet-aide-poses-a-ticklish-problem-for-waldheim-every-request.html | Soviet Aide Poses a Ticklish Problem for Waldheim Every Request Rejected No Other Request Is Cited | By Bernard D Nossiter Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/soviet-use-of-bullets-banned-by-pact-reported-again-in-afghanistan.html | Soviet Use of Bullets Banned by Pact Reported Again in Afghanistan | By Michael T Kaufman Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sports-of-the-times-earnest-gray-the-giant-passcatcher.html | Sports of The Times Earnest Gray The Giant PassCatcher | DAVE ANDERSON | TX 546810 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/stage-united-mime-workers-perform.html | Stage United Mime Workers Perform | Jack Anderson | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/stagehand-registers-a-plea-of-not-guilty-in-met-slaying-crimmins-in.html | Stagehand Registers a Plea Of Not Guilty in Met Slaying Crimmins in Good Shape | By Selwyn Raab | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/stunned-senators-greet-javits-warmly-plaudit-after-plaudit-not.html | Stunned Senators Greet Javits Warmly Plaudit After Plaudit Not Bitter Not Shocked Stunned Colleagues In Senate Give Javits Very Warm Welcome Unprepared for a Loss | By Clyde Haberman Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/suspect-held-in-slaying-of-a-lawyer-in-brooklyn.html | Suspect Held in Slaying Of a Lawyer in Brooklyn | By Peter Kihss | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/technology-perils-in-buying-a-computer.html | Technology Perils in Buying A Computer | Peter J Schuyten | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/tongue-de-sneaker.html | Tongue De Sneaker | By Robert Vare | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/toolmakers-challenge-imports-bid-to-retain-sales-share-at-chicago.html | Toolmakers Challenge Imports Bid to Retain Sales Share at Chicago Show 100000 Visitors Toolmakers Challenge Imports With New Wares in Chicago Smiling Hostesses | By Winston Williams Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/tv-hanging-on-visits-new-york-tugboatmen.html | TV Hanging On Visits New York Tugboatmen | By John J OConnor | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/two-panels-vote-to-overrule-carter-and-bar-atomic-fuel-sale-to.html | Two Panels Vote to Overrule Carter And Bar Atomic Fuel Sale to India Problems for Pakistan Now Likely to Block Sale Panels Vote to Overrule Carter on Sale of Fuel to India | By Bernard Gwertzman Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/us-envoy-in-prague-picked-for-polish-post.html | US Envoy in Prague Picked for Polish Post | Special to The New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/us-promises-videotape-of-bribing-in-philadelphia-councilmens-trial.html | US Promises Videotape of Bribing In Philadelphia Councilmens Trial The Agents Insisted Governments Account of Events Second Brooklyn Trial Postponed Jenrette Portrayed as Reluctant | By Ralph Blumenthal Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/violinist-ilzins-offers-varied-works.html | Violinist Ilzins Offers Varied Works | By Peter G Davis | TX 546810 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/volcker-opposes-tax-cut-plans-citing-election-and-budgets-size.html | Volcker Opposes Tax Cut Plans Citing Election and Budgets Size Budget Committee Testimony Volcker Opposes Tax Cut Proposals | By Steven Rattner Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/wife-of-abc-executive-throws-a-body-block-at-purse-snatcher.html | Wife of ABC Executive Throws A Body Block at Purse Snatcher | By Joseph B Treaster | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/wife-of-professor-kills-2-children-and-then-herself-with-a-shotgun.html | Wife of Professor Kills 2 Children And Then Herself With a Shotgun Housekeeper Finds Bodies Time of Death Uncertain | By Leonard Buder | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/archiv es/yankees-rally-in-7th-and-defeat-jays-76-lead-is-still-3-games-davis.html | Yankees Rally in 7th And Defeat Jays 76 Lead Is Still 3 Games Davis Relieves and Wins Yanks Get Five in 7th to Beat Blue Jays 76 Underwood Struggles Script Is Familiar Mud Hens Defeat Clippers Orioles 8 Tigers 4 | By Parton Keese Special To the New York Times | TX 546810 | 1980-09-15 |
| 1980-09-11 | https://www.nytimes.com/1980/09/11/arts/ex terminator.html | EXTERMINATOR | By Tom Buckley | TX 546810 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/3-held-in-killing-of-an-associate-of-a-drug-dealer-death-linked-to.html | 3 Held in Killing Of an Associate Of a Drug Dealer Death Linked to Narcotics Trial in Connecticut Body Is Found in East River Three Arrested in New York | By Glenn Fowler | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/a-new-barbara-cook-returns-to-carnegie-hall-has-added-rhythm-songs.html | A New Barbara Cook Returns to Carnegie Hall Has Added Rhythm Songs | By John S Wilson | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/a-return-of-springtime-with-primavera-quartet-tying-the-strings.html | A Return of Springtime With Primavera Quartet Tying the Strings Gershwin in the Chamber | By Raymond Ericson | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/about-real-estate-metamorphosis-of-a-college-point-site-on-the.html | About Real Estate Metamorphosis of a College Point Site on the Waterfront | By Alan S Oser | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/advertising-jwts-brouillard-division-ef-hutton-ad-budget-to.html | Advertising JWTs Brouillard Division EF Hutton Ad Budget To Increase by 50 New Faces at Creamer New York Magazine K Car Print Advertising In Debut in Sunday Papers Harvard Business Review Issues Advertising Digest | Philip H Dougherty | TX 546816 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/an-elevator-man-and-a-doorman-are-fatally-shot-2-are-slain-at.html | An Elevator Man And a Doorman Are Fatally Shot 2 Are Slain at Apartment Buildings on West Side Still Had Money in Pockets The Only One Who Cared 2 Apartment House Workers Slain Brother Also a Doorman | By Peter Kihss | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/an-episcopal-bishop-in-attack-on-vatican-ends-ecumenical-talk.html | An Episcopal Bishop In Attack on Vatican Ends Ecumenical Talk | By Kenneth A Briggs | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/art-fivegallery-realist-show.html | Art FiveGallery Realist Show | By Hilton Kramer | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/at-the-movies-dyan-cannon-gets-to-sing-and-rewrite.html | At the Movies Dyan Cannon gets to sing and rewrite | Judy Klemesrud | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/auctions-a-dual-opening-for-phillips.html | Auctions A dual opening for Phillips | Rita Reif | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/beethoven-festival-comes-to-li-li-beethoven-festival-its-own.html | Beethoven Festival Comes to LI LI Beethoven Festival Its own Ecological Niche | By Edward Rothstein | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/big-board-forges-ahead-amex-index-at-record-industrial-index-moves.html | Big Board Forges Ahead Amex Index at Record Industrial Index Moves Up | By Vartanig G Vartan | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/books-novelists-in-brief-a-modern-intimacy-feast-to-a-diet.html | Books Novelists in Brief A Modern Intimacy Feast to a Diet | By Anatole Broyard | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/books-of-the-times-incandescent-splendor-a-change-in-perception.html | Books of The Times Incandescent Splendor A Change in Perception | By Christopher LehmannHaupt | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/bridge-a-wellplayed-hand-merits-several-trips-across-ocean-one-test.html | Bridge A WellPlayed Hand Merits Several Trips Across Ocean One Test Then Another | By Alan Truscott | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/broadway-from-a-tony-award-role-to-a-neil-simon-for-john-rubinstein.html | Broadway From a Tony Award role to a Neil Simon for John Rubinstein | Carol Lawson | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/brown-telling-of-100fold-growth-for-the-antiradar-stealth-program.html | Brown Telling of 100Fold Growth For the Antiradar Stealth Program Criticism From Reagan Desired Period of Secrecy | By Charles Mohr Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/business-people-into-the-thick-of-it-at-kaiser-steel-plant-state.html | BUSINESS PEOPLE Into the Thick of It At Kaiser Steel Plant State Business Council Big Group Big Officers | Agis Salpukas | TX 546816 | 1980-09-15 |

| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/cabaret-bobbi-rogers.html | Cabaret Bobbi Rogers | John S Wilson | TX 546816 | 1980-09-15 |
|---|---|---|---|---|---|
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/canada-safeway-few-places-to-grow-latecomer-to-rich-ontario-market.html | Canada Safeway Few Places to Grow Latecomer to Rich Ontario Market Expansion Plans on Hold | Special to The New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/china-raises-curtain-on-exhibit-and-trade-drive-in-us-internal.html | China Raises Curtain on Exhibit and Trade Drive in US Internal Modernization Process Antiquities Also on Display Altered Situation Predicted | By Wayne King Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/city-is-rebuffed-on-move-to-bar-oneperson-cars.html | City Is Rebuffed On Move to Bar OnePerson Cars | By Lee A Daniels | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/city-opera-donizettis-anna-bolena-the-cast.html | City Opera Donizettis Anna Bolena The Cast | By Donal Henahan | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/concerned-cosmos-ban-missing-neeskens-not-at-home-nothing-new-to.html | concerned Cosmos Ban Missing Neeskens Not at Home Nothing New to Michels | By Alex Yannis | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/cowboysbroncos-heads-pro-menu-local-teams-american-conference.html | CowboysBroncos Heads Pro Menu Local Teams American Conference National Conference Interconference MONDAY NIGHT Renault Drivers Retained | By William N Wallace | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/credit-markets-shortterm-rates-increase-federal-funds-average-1047.html | CREDIT MARKETS ShortTerm Rates Increase Federal Funds Average 1047 Lincoln Neb Issue Sells Well | By Michael Quint | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/critics-notebook-theater-bits-for-better-or-worse.html | Critics Notebook Theater Bits for Better or Worse | By Walter Kerr | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/crop-yields-seen-lower-agency-further-lowers-its-1980-crop.html | Crop Yields Seen Lower Agency Further Lowers Its 1980 Crop Estimates | By Seth S King Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/cuban-attache-at-un-is-slain-from-ambush-on-queens-road-cuban.html | Cuban Attache at UN Is Slain From Ambush on Queens Road Cuban Diplomat at UN Slain From Ambush on Queens Roadway Type of Weapon Uncertain | By Robert D McFadden | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/decision-expected-in-trustco-tender.html | Decision Expected in Trustco Tender | Special to The New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/design-management-is-changed-at-ford-castings-plant-being-phased.html | Design Management Is Changed at Ford Castings Plant Being Phased Out In Charge for l4 Years | By Reginald Stuart Special To the New York Times | TX 546816 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/disney-rides-again.html | DISNEY RIDES AGAIN | By Janet Maslin | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/economic-scene-reagans-fiscal-plans.html | Economic Scene Reagans Fiscal Plans | Leonard Silk | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/el-als-bid-to-correct-its-course-israels-carrier-seeks-profit-via.html | El Als Bid to Correct Its Course Israels Carrier Seeks Profit via Streamlining ShortNotice Dismissals El Als Bid to Correct Its Course Secret Mission Disguised Planes Effects of Oil Price Rises Threat to Shut the Airline Down | Special to The New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/exaide-says-us-lacks-military-might-in-mideast-remarkable-parallels.html | ExAide Says US Lacks Military Might in Mideast Remarkable Parallels to Munich | By Juan de Onis Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/faa-plans-jet-crash-in-experiment-on-fuels.html | FAA Plans Jet Crash In Experiment on Fuels | Special to The New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/fdith-r-stern-85-philanthropist-and-founder-of-stern-fund-dies.html | Fdith R Stern 85 Philanthropist And Founder of Stern Fund Dies Helped Found University | Special to The New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/film-disney-rides-again-young-pickpocket.html | Film Disney Rides Again Young Pickpocket | By Janet Maslin | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/for-children-steam-trainriverboat-energy-display-central-park-walks.html | For Children Steam TrainRiverboat Energy Display Central Park Walks Historic Village Biblical Garden Music and Dance Plays Stories and Magic | Phyllis A Ehrlich | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/foreign-affairs-the-nsc-needs-paring.html | FOREIGN AFFAIRS The NSC Needs Paring | By Flora Lewis | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/galloway-leading-bigbands-tribute-at-town-hall-enjoyed-1940s-radio.html | Galloway Leading BigBands Tribute at Town Hall Enjoyed 1940s Radio Hour | By Joseph F Sullivan | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/gemutlich-albany-a-flight-of-fancy-one-touch-of-vienna.html | Gemutlich Albany A Flight of Fancy One Touch of Vienna | By Clyde Haberman | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/grand-old-festa-of-mulberry-st-is-on.html | Grand Old Festa of Mulberry St Is On | By Ari L Goldman | TX 546816 | 1980-09-15 |

| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/guide-to-whats-new-in-outdoor-sculpture-a-peripatetic-guide-to.html | Guide to Whats New In Outdoor Sculpture A Peripatetic Guide to Whats New in Outdoor Sciupture All Around the City Hammarskjold Plaza Central Park Upper East Side Art Across the Park El Museo del Barrio Creedmoor Sculpture Park Wards Island Roosevelt Island Wave Hill | By Grace Glueck | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/haynes-of-giants-keeps-poise-perkins-had-high-hopes-secondary-still.html | Haynes of Giants Keeps Poise Perkins Had High Hopes Secondary Still Shaky Redskins Sign Hammond | By Malcolm Moran Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/impact-of-the-javits-defeat-politicians-think-a-good-showing-by-the.html | Impact of the Javits Defeat Politicians Think a Good Showing by the Senator On Liberal Line Will Only Help to Elect DAmato News Analysis Queens and Brooklyn Called Keys Javits in the Middle | By Frank Lynn | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/in-the-nation-carters-empty-chair.html | IN THE NATION Carters Empty Chair | By Tom Wicker | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/independent-candidate-encounters-some-difficulty-selling-the.html | Independent candidate Encounters Some Difficulty Selling The Anderson Difference Bitten by the Bug | By Leslie Bennietts Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/india-reacts-calmly-to-setback-in-us-on-atom-fuel-indians-stress.html | India Reacts calmly to Setback in US on Atom Fuel Indians Stress 1963 Agreement India Has Plutonium Facility | Special to The New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/javits-says-loss-causes-problem-on-unions-aid-admits-heads-are.html | Javits Says Loss Causes Problem On Unions Aid Admits Heads Are Taking Second Look at Support The Holtzman Question Javits Voices Doubts Javits Says Defeat Is Prompting Labor to Reconsider Its Support Andersons Comment | By Maurice Carroll | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/jazz-at-the-public-has-a-new-name-and-variations-on-its-theme.html | Jazz at the Public Has a New Name and variations on Its Theme Search for Support Sextet With Violins | By Robert Palmer | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/kennedy-agrees-to-stump-for-carter-kennedy-campaign-appearances-for.html | Kennedy Agrees to Stump for Carter Kennedy Campaign Appearances for Carter Mapped Early Signal of Support | By B Drummond Ayres Jr Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/labor-unions-reflect-old-and-new-poland-we-are-the-real-workers-one.html | Labor Unions Reflect Old and New Poland We Are the Real Workers One Working Class in Poland New Trade Union Law Awaited | By Rw Apple Jr Special To the New York Times | TX 546816 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/leadership-in-america-to-be-subject-of-now-meeting.html | Leadership in America to Be Subject of NOW Meeting | By Enid Nemy | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/lets-penalize-nonvoters.html | Lets Penalize Nonvoters | By Tom Ewing | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/letter-on-coal-taxes-the-energy-industry-must-pay-its-share.html | Letter On Coal Taxes The Energy Industry Must Pay Its Share | DAVID ALBERSWERTH | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/letters-a-lopsided-uschinese-exchange-program-request-to-survive.html | Letters A Lopsided USChinese Exchange Program Request to Survive Where the Maps Are The Worth of a Federal Judge What Public Transit Needs Is Money Religious Suppression In the Name of Liberty Flawed Arguments of a FusionResearch Critic Governor Greys Burden in NursingHome Abuses | RENSSELAER WLEE 3DCARL BARUSDAVID BERSHADDAVID RUBENSTEINROBERT N RICKLESRev VINCENT BUTLER SJRN SUDANCYNTHIA RUDDER | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/lively-loudly-and-at-long-distances-the-reagancarter-debate-has.html | Lively Loudly and at Long Distances The ReaganCarter Debate Has Begun News Analysis The Thrills of a Visit Of Policy and Rhetoric | By Adam Clymer Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/market-place-sony-riding-video-wave.html | Market Place Sony Riding Video Wave | Robert Metz | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/met-loss-string-at-12-as-phillies-win-51-frustrating-situation.html | Met Loss String at 12 As Phillies Win 51 Frustrating Situation Phils Extend Met Losing String Expos 6 Cubs 5 Pirates 2 Cardinals 1 | By Thomas Rogers | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/military-in-turkey-ousts-government-of-premier-demirel-the.html | MILITARY IN TURKEY OUSTS GOVERNMENT OF PREMIER DEMIREL THE PARLIANENT IS DISSOLVED Officers Picked to Run Ankara and ProvincesWashington Sees No Danger to Americans Coup Reportedly Bloodless Military Coup in Turkey Reported No sign of Violence Political Parties Criticized Major Ally of US | Special to The New York TimesBy Bernard Gwertzman Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/music-elaine-comparone.html | Music Elaine Comparone | Edward Rothstein | TX 546816 | 1980-09-15 |

| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/muskie-informed-soviet-of-unions-plan-to-help-poles-freedom-of.html | Muskie Informed Soviet of Unions Plan to Help Poles Freedom of Expression Carter Agrees to Polish Plea Moscow Credited With Restraint | Special to The New York Times | TX 546816 | 1980-09-15 |
|---|---|---|---|---|---|
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/muskie-sees-evidence-of-restraint-by-us-and-soviet-to-maintain-ties.html | Muskie Sees Evidence of Restraint By US and Soviet to Maintain Ties Afghan Force Leveled Off No Problem With Brzezinski Discusses Department Morale | Special to The New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/nationhood-in-84-doesnt-excite-booming-sultanate-reserves-of-4.html | Nationhood in 84 Doesnt Excite Booming Sultanate Reserves of 4 Billion An Emphasis on Islam | By Henry Kamm Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/new-face-kurt-russell-exinfielder-now-stars-on-used-cars-lot-made.html | New Face Kurt Russell ExInfielder Now Stars On Used Cars Lot Made 10 Films for Disney Something of a College Trilogy Author of Two Screenplays | By Alex Ward | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/newfoundland-refinery-wins-75-million-in-suit-bid-to-reopen-oil.html | Newfoundland Refinery Wins 75 Million in Suit Bid to Reopen Oil Refinery Jury Found Effort to Defraud | By Arnold H Lubasch | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/nonsexist-mission-rewrites-its-worship-service-bishop-moores.html | Nonsexist Mission Rewrites Its Worship Service Bishop Moores Position God in Nongender Words | By Georgia Dullea | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/notes-on-people-hesburgh-on-cambodia-bujones-threatens-to-quit.html | Notes on People Hesburgh on Cambodia Bujones Threatens to Quit Ballet Company Inflation Fighter Toots the Horn of a Foreign Car Convict Fined Cost of Extended Prison Stay China Institute Chairman A Kennedy Is Engaged | Judith Cummings Albin Krebs | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/official-is-shown-on-abscam-tape-taking-25000-trials-have-been.html | Official Is Shown on Abscam Tape Taking 25000 Trials Have Been Delayed Agent Used Jewish Alias Shipping Company for Sale Action Likely on Williams | By Ralph Blumenthal Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/opel-amid-sales-slump-omits-dividend-for-gm-opel-omits-dividend-for.html | Opel Amid Sales Slump Omits Dividend for GM Opel Omits Dividend For GM | By John Tagliabue Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archiv es/outlook-for-nets-is-needy-at-center-lucas-a-candidate-top-draftees.html | Outlook For Nets Is Needy At Center Lucas a Candidate Top Draftees Slow to Sign Nets Outlook Needy at Center Untested Performers Rookie Arrested Still a Celtic | By Carrie Seidman Special To the New York Times | TX 546816 | 1980-09-15 |

| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/palace-hotel-a-landmark-opening-an-appraisal-the-towers-a-boring.html | Palace Hotel A Landmark Opening An Appraisal The Towers a Boring Brown Box Landmark Opening for Palace Hotel Is Due Monday Whimsical Elevators 20 Million Restoration Drinks in the Drawing Room The Heart of the Problem | By Paul Goldberger | TX 546816 | 1980-09-15 |
|---|---|---|---|---|---|
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/publishing-herbert-klein-on-the-years-with-nixon.html | Publishing Herbert Klein On the Years With Nixon | By Herbert Mitgang | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/reagan-presses-carter-on-charge-of-misleading-nation-on-energy.html | Reagan Presses Carter on Charge Of Misleading Nation on Energy Reagan Twits Carter Statistics on Coal Cited | By Douglas E Kneeland Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/recession-squeezes-detroits-orchestra-other-economic-problems.html | Recession Squeezes Detroits Orchestra Other Economic Problems Orchestra Called Affordable Three Years as Orchestra Leader | By Iver Peterson Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/report-criticizes-sec-on-national-market-plan-house-unit-assails.html | Report Criticizes SEC On National Market Plan House Unit Assails SEC Improvement Acknowledged | By Jeff Gerth Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/restaurants-discotheque-steps-to-a-prixfixe-beat-ala-carte.html | Restaurants Discotheque steps to a prixfixe beat Ala Carte | Moira Hodgson | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/rising-uncertainty-in-mahwah-many-exford-workers-face-starting-over.html | Rising Uncertainty in Mahwah Many ExFord Workers Face Starting Over Rising Uncertainty in Mahwah Under a Doctors Care | By Steve Lohr Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/rubber-workers-slow-to-back-carter-never-this-bad-before-factories.html | Rubber Workers Slow to Back Carter Never This Bad Before Factories Are Haunted Houses Blunders by Reagan Cited | By Steven Vroberts Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/rule-by-military-backed-heavily-in-chilean-vote-victory-for.html | Rule by Military Backed Heavily In Chilean Vote Victory for Pinochet Seen Country Is Peaceful | By Edward Schumacher Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/severe-drought-withers-us-crops-in-blow-to-farmers-and-consumers.html | Severe Drought Withers US Crops In Blow to Farmers and Consumers Arkansas Farmers Hurt Devastating Drought Grips Broad Area Vast Jagged Arc Across East Iowa Escapes Losses Eight Bushels an Acre | By William Robbins Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/silver-threads-but-no-gold-may-be.html | Silver Threads but No Gold May be | By Anne Swardson | TX 546816 | 1980-09-15 |

| | | | | |
|---|---|---|---|---|
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/sports-of-the-times-small-becomes-big-when-losing-ends.html | Sports of The Times Small Becomes Big When Losing Ends | MALCOLM MORAN | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/stage-sharing-life-in-act-of-kindness-baring-of-two-souls.html | Stage Sharing Life In Act of Kindness Baring of Two Souls | By Frank Rich | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/the-indian-economy-an-idiosyncratic-mixture-of-buccaneers-and.html | The Indian Economy An Idiosyncratic Mixture of Buccaneers and Bureaucrats Final Approval Is Parliaments Reflects Vision of Nehru Steady Rise in Growth Rates High Marks for SelfReliance Time and Cost Overruns Discrepancies in Profits | By Michael T Kaufman Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/the-pop-life.html | The Pop Life | Robert Palmer | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/thrift-units-win-access-to-fannie-mae-market.html | Thrift Units Win Access To Fannie Mae Market | Special to The New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/tv-weekend-crackpot-comedy-series-and-a-film-maker-in-israel.html | TV Weekend Crackpot comedy Series and a Film Maker in Israel | By John J OConnor | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/unrelenting-terrorism-set-the-stage-for-the-turkish-coup-fierce.html | Unrelenting Terrorism Set the Stage for the Turkish Coup Fierce Unrelenting Terrorism ProWestern Prime Minister Warning From General | By Barbara Basler | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/us-study-declines-to-link-auto-woes-solely-to-imports-report-by.html | US STUDY DECLINES TO LINK AUTO WOES SOLELY TO IMPORTS Report by Trade Panel Staff Cites Demand for Small CarsWill Be Factor in Quota Case Injury Decision Is Key Car Imports Termed Just One Blow To Detroit Government Responsibility Cited | By Clyde H Farnsworth Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/us-to-airlift-1400-troops-to-egypt-for-maneuvers-us-to-airlift-1400.html | US to Airlift 1400 Troops to Egypt for Maneuvers US to Airlift 1400 Soldiers to Egypt for Maneuvers Move May Generate Protests | By Richard Halloran Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/verdict-expected-soon-in-seoul-trial-of-dissident-defense-attorneys.html | Verdict Expected Soon In Seoul Trial of Dissident Defense Attorneys Sum Up | By Henry Scott Stokes Special To the New York Times | TX 546816 | 1980-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/watson-socks-slam-then-doubles-in-10th-to-beat-red-sox-85-wind-is-a.html | Watson Socks Slam Then Doubles in 10th To Beat Red Sox 85 Wind Is a Factor Yankees Win on Watsons Hits Watsons 13th Grand Slam Nettles 80 Return in Doubt Orioles 6 Blue Jays 1 | By Parton Keese Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/weekender-guide-irish-rebel-theater-4-corners-of-asian-dance-elton.html | WEEKENDER GUIDE IRISH REBEL THEATER 4 CORNERS OF ASIAN DANCE ELTON JOHN IN THE PARK SUBURBAN FAIR TIME QUOTH THE RAVEN 84TH WEEKENDER GUIDE DEBUT OF MIMEPLUS SIMON PLAYS BEETHOVEN JR DAY AT BELMONT | C Gerald Fraser | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/whats-in-store-ricci-and-chanel.html | Whats in Store Ricci and Chanel | By Bernadine Morris | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/white-house-will-battle-proxmire-on-loans-curb-moynihan-praises.html | White House Will Battle Proxmire on Loans Curb Moynihan Praises Carter Issue Called National | By Irvin Molotsky Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/woman-in-carter-campaign-ad-is-backing-reagan-meeting-termed-a.html | Woman in Carter Campaign Ad Is Backing Reagan Meeting Termed a Disaster | By Ao Sulzberger Jr Special To the New York Times | TX 546816 | 1980-09-15 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/10-us-banks-agree-to-new-terms-on-172-million-bolivia-debt-banks.html | 10 US Banks Agree to New Terms on 172 Million Bolivia Debt Banks Postpone Loan Payments | Special to The New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/2-of-top-bendix-executives-resign-2-bendix-officers-resign.html | 2 of Top Bendix Executives Resign 2 Bendix Officers Resign | By Thomas C Hayes | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/23-repudiate-confessions-in-sedition-trial-in-seoul-sentencing.html | 23 Repudiate Confessions in Sedition Trial in Seoul Sentencing Likely Next Week | By Henry Scott Stokes Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/6-reported-named-to-new-fuel-board.html | 6 Reported Named To New Fuel Board | By Robert D Hershey Jr Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/a-riptide-of-a-red-tide-disrupts-maine-shellfish-industry-14.html | A Riptide of a Red Tide Disrupts Maine Shellfish Industry 14 Persons Poisoned There Isnt Anything Else Many Accept Food Stamps | By Michael Knight Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/a-us-sting-operation-leads-to-the-arrest-of-5-as-cigarette.html | A US Sting Operation Leads to the Arrest of 5 as Cigarette Bootleggers | By Edith Evans Asbury | TX 549286 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/abscam-tapes-implicate-philadelphia-councilman-three-councilmen.html | Abscam Tapes Implicate Philadelphia Councilman Three Councilmen Involved Introduced by a Judge Meeting Restricted to Three | By Ralph Blumenthal Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/actors-and-studios-to-resume-contract-negotiations-monday-at.html | Actors and Studios to Resume Contract Negotiations Monday At Request of Mediator | By Aljean Harmetz Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/american-killed-in-manila-bombing.html | American Killed in Manila Bombing | Special to The New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/an-end-to-the-polish-cycle-of-reform-repression-protest-toppled.html | An End to the Polish Cycle of Reform Repression Protest Toppled Chiefs | By Donald R Shanor | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/anderson-attacks-rivals-on-economics-speech-assails-carters.html | ANDERSON ATTACKS RIVALS ON ECONOMICS Speech Assails Carters Policies but Harshest Criticism Falls on Reagans Proposals Harsh Words for Reagan Plans Surplus Could Become Deficit | By Leslie Bennetts Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/bergland-finds-carter-gaining-farmer-support-record-exports-and.html | Bergland Finds Carter Gaining Farmer Support Record Exports and Loans Said to Offset Embargo Super Rating From Some Reminder on High Prices | By Seth S King Special to the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/biologist-in-cloning-controversy-resigns-from-coast-university.html | Biologist in Cloning Controversy Resigns From Coast University Resignation Called a Surprise Cloning Halted on July 23 | Special to The New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/blocked-on-unions-more-poles-strike-leaders-pleas-have-little.html | Blocked on Unions More Poles Strike Leaders Pleas Have Little Effect Interest of Society Stressed | By Rw Apple Jr Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/books-of-the-times-alaskan-obsession-a-place-unkind-to-humans.html | Books of The Times Alaskan obsession A Place Unkind to Humans Vicariousness Will Win Out | By Anatole Broyard | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/bridge-a-sure-trick-hand-can-be-intriguing-in-practical-play.html | Bridge A Sure Trick Hand Can Be Intriguing in Practical Play Diamond Loser a ThrowIn | By Alan Truscott | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/british-zones-to-spur-business-britain-to-try-zones-with-business.html | British Zones to Spur Business Britain to Try Zones With Business Incentives Appropriations Bill Is Due Needs of Local Citizens | By Youssef M Ibrahim Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/bush-strives-to-draw-attention-to-reagans-policies-not-to-himself.html | Bush Strives to Draw Attention to Reagans Policies Not to Himself Not Going to Make News Anymore Foreign Policy Sometimes an Issue The Low Road Theme | By Philip Shabecoff Special To the New York Times | TX 549286 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/canadians-resume-powersharing-talks-but-in-private-interests.html | Canadians Resume PowerSharing Talks but in Private Interests Protected Jealously Leave to Subscribe at Will Adamant About Fisheries | By Henry Giniger Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/carter-lauds-entire-polish-nation-and-grants-670-million-for-grain.html | Carter Lauds Entire Polish Nation And Grants 670 Million for Grain Grants to Communists Forbidden Carter Praises Polish Nation and Grants 670 Million in Grain Credits | By Steven R Weisman Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/chilean-leader-winner-of-vote-attacks-the-us-pinochet-says.html | Chilean Leader Winner of Vote Attacks the US Pinochet Says Americans Should Leave Us Alone They Beat on Us | By Edward Schumacher Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/congress-releases-aid-to-nicaraguans-lawmakers-free-75-million.html | CONGRESS RELEASES AID TO NICARAGUANS Lawmakers Free 75 Million After Getting Carters Assurances on Managuas Intentions Allegations of Arms Transfers | By Juan de Onis Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/demand-for-us-apology-omitted-in-khomeini-message-on-hostages-but-4.html | Demand for US Apology Omitted In Khomeini Message on Hostages But 4 Conditions Are Set Khomeini Message Omits Demand US Has Rejected Demands Message Is Read by Announcer Washington Is Cautious US Responds Cautiously to Khomeinis Demands Premier Demanded Repentance | By Bernard Gwertzman Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/dorothy-k-mccaffery-63-dies-agricultural-aide-in-connecticut.html | Dorothy K McCaffery 63 Dies Agricultural Aide in Connecticut | By Joan Cook | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/dow-falls-478-points-to-93652-but-oil-broker-stocks-are-up.html | Dow Falls 478 Points To 93652 But Oil Broker Stocks Are Up EnergyRelated Gainers Commodore International Gains | By Vartanig G Vartan | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/fbi-says-cuban-aides-murder-may-mark-shift-by-terror-group-fbi-says.html | FBI Says Cuban Aides Murder May Mark Shift by Terror Group FBI Says Slaying of Cuban Aide May Mark Shift in Terrorists Tactics No Strong Leads CoWorker Describes Victim The Investigative Force | By Selwyn Raab | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/fear-voiced-by-doormen-along-west-end-avenue-we-might-still-be.html | Fear Voiced by Doormen Along West End Avenue We Might Still Be Killed I Feel 100 Safe I Wouldnt Work at Night | By Er Shipp | TX 549286 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/film-mountain-men-western-about-2-hearty-fur-trappers-hyde-park.html | Film Mountain Men Western About 2 Hearty Fur Trappers Hyde Park Benefit The Cast | By Janet Maslin | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/for-cosmos-neeskens-return-rejection-leaves-in-shape-ignoring-the.html | For Cosmos Neeskens Return Rejection Leaves in Shape Ignoring the Matter | By Alex Yannis Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/former-manager-sees-risk-in-reagan-debate-strategy-early-debates.html | Former Manager Sees Risk in Reagan Debate Strategy Early Debates More Influential | By Hedrick Smith Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/friend-to-the-west-foe-of-turkish-terrorists-kenan-evren-man-in-the.html | Friend to the West Foe of Turkish Terrorists Kenan Evren Man in the News Commander in Korean War Daughters Attend University Prospects for Cyprus Talks | By Drew Middleton | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/ghanaian-gives-africa-a-new-perspective-on-art-a-fresh-perspective.html | Ghanaian Gives Africa a New Perspective on Art A Fresh Perspective African Art for Africans An African on the Run | By Pranay B Gupte Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/going-out-guide-the-city-on-foot-godot-at-the-boat-basin-terri.html | GOING OUT Guide THE CITY ON FOOT GODOT AT THE BOAT BASIN TERRI WHITE DOWNTOWN VOICES FOR ST PATS Radio City Cutting Costs At Expense of Showboat Movies of the Samurai At Japan House | John Corry | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/greeks-hopeful-that-coup-will-improve-turkish-ties-change-produces.html | Greeks Hopeful That Coup Will Improve Turkish Ties Change Produces Optimism New Leader Called Reasonable | By Nicholas Gage Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/infant-death-and-parental-grief-debunking-the-old-notions-length-of.html | Infant Death and Parental Grief Debunking the Old Notions Length of Life Not a Factor Peoples Raised Expectation Pictures Recall Reality | By Margot Slade | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/itt-german-unit-shifts-on-electronics-losses-cut-in-half-few-import.html | ITT German Unit Shifts on Electronics Losses Cut in Half Few Import Barriers in Germany Extensive Automation a Key | By John Tagliabue | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/jersey-restricts-some-water-use-in-88-localities-byrne-acts-after-a.html | Jersey Restricts Some Water Use In 88 Localities Byrne Acts After Appeals to Conserve Are Ignored There Is a Water Shortage Water Use Restricted in 88 Municipalities in Jersey Some Shortages in Connecticut | By Joseph F Sullivan Special To the New York Times | TX 549286 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/key-us-economist-declares-recession-came-to-end-in-july-official-of.html | KEY US ECONOMIST DECLARES RECESSION CAME TO END IN JULY Official of Commerce Dept Issues Surprise Forecast for Growth in This Quarters GNP No Worsened Inflation Outlook US Aide Calls Slump At an End Led by Consumers | By Steven Rattner Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/knicks-showing-pep-hope-for-new-season-barry-retires-at-36-kenon.html | Knicks Showing Pep Hope for New Season Barry Retires at 36 Kenon Signs With Bulls | By Sam Goldaper Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/letter-on-automobile-air-bags-there-is-no-room-for-compromise.html | Letter On Automobile Air Bags There Is No Room for Compromise | ALBERT B LEWIS | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/letters-what-labor-has-done-for-america-a-womans-right-our-friend.html | Letters What Labor Has Done for America A Womans Right Our Friend Somalias Forgotten Offense Justice for Hoffman Library Extravagance NotSoFast Ball Why Smoking on Airliners Should Be Totally Banned | HYMAN BOOKBINDERDEBORAH REICHDANIEL PATRICK MOYNIHANDAVID SCHIFFERARTHUR KAHNBURTON L APPLETONRICHARD SINSHEIMER | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/loans-likely-to-keep-anderson-in-the-race-financial-and-political.html | Loans Likely to Keep Anderson in the Race Financial and Political Suicide Formal Certificate Denied | By Warren Weaver Jr Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/marvis-frazier-wins-pro-debut-football-player-decked.html | Marvis Frazier Wins Pro Debut Football Player Decked | By Michael Katz | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/mchenry-terms-slaying-a-stain-on-united-states-an-insulated-life.html | McHenry Terms Slaying A Stain on United States An Insulated Life | By Bernard D Nossiter Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/mets-bow-13th-time-in-a-row-oberry-delivers-mets-lose-13th-straight.html | Mets Bow 13th Time In a Row OBerry Delivers Mets Lose 13th Straight Game | By Thomas Rogers | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/militarys-motives-in-turkey-ankaras-new-rulers-long-reluctant-to.html | Militarys Motives in Turkey Ankaras New Rulers Long Reluctant to Step In Pledge to Restore Democracy but Obstacles Exist News Analysis Appeals Addressed to Politicians Motives of New Military Rulers in Ankara A Limited Agreement | By Marvine Howe | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/mime-bob-berky-offers-destruction-and-clowns.html | Mime Bob Berky Offers Destruction and Clowns | By Anna Kisselgoff | TX 549286 | 1980-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/money-supply-up-15-billion-growth-exceeds-targets-set-by-federal.html | Money Supply Up 15 Billion Growth Exceeds Targets Set by Federal Reserve 15 Growth Rate in Quarter M1B has grown at a 15 percent rate over the last quarter and according to economists at Commercial Credit Corporation the average level for September must be 31 billion below August if Money Supply Up 15 Billion | By Michael Quint | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/mounted-rangers-begin-patrol-of-parks.html | Mounted Rangers Begin Patrol of Parks | By George Goodman Jr | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/new-riggins-dispute-arises-dispute-on-riggins-redskins-pick-up.html | New Riggins Dispute Arises Dispute on Riggins Redskins Pick Up Tight End | By Malcolm Moran | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/new-substance-seen-as-aid-in-treating-plutonium-contamination-cases.html | New Substance Seen as Aid in Treating Plutonium Contamination Cases Of Mice and Beagles | By Richard Severo | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/no-pressure-on-temple-coach-says-crowd-of-20000-expected-syracuse.html | No Pressure On Temple Coach Says Crowd of 20000 Expected Syracuse Faces Ohio State | By Gordon S White Jr | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/notes-on-people-stunt-jump-thwarted-actors-studio-awards-its-an-old.html | Notes on People Stunt Jump Thwarted Actors Studio Awards Its an Old Story Ron Reagan the Dancer Holds News Conference ExSenator Ervin Has a Little Bit of Cancer | Albin Krebs | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/observer-the-botching-of-the-exorcism.html | OBSERVER The Botching of the Exorcism | By Russell Baker | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/opera-olivia-stapp-a-anna-bolena-the-cast.html | Opera Olivia Stapp a Anna Bolena The Cast | By Donal Henahan | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/orchestras-greek-tour-strikes-a-political-chord-koch-was-at-final.html | Orchestras Greek Tour Strikes a Political Chord Koch Was at Final Rehearsal Criticism From Theodorakis Conductors Rapport | By Nicholas Gage Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/patents-recording-disk-stores-much-data-protected-24hour-banking.html | Patents Recording Disk Stores Much Data Protected 24Hour Banking System Synthetic Seaweed Inhibits Coastal Erosion Dental Instructional Kit for Children Caracas Oil Revenue Up Japan Trade Report | Stacy V Jones | TX 549286 | 1980-09-17 |

| | | | | |
|---|---|---|---|---|
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/prime-rises-to-12-12-certificate-cost-cited-prime-is-raised-to-12.html | Prime Rises To 12  12 Certificate Cost Cited Prime Is Raised to 12  Continued Sluggishness Expected | By Robert A Bennett | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/proxmire-assails-carter-stand-on-loan-guarantees-supports.html | Proxmire Assails Carter Stand on Loan Guarantees Supports Reelection of Carter | Special to The New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/reagan-tv-ads-aim-at-independents-and-democrats-microscope-of-the.html | Reagan TV Ads Aim at Independents and Democrats Microscope of the Soul Yearning for Peace Stressed | By Bernard Weinraub Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/rochester-census-victory-adds-to-spirit-of-renewal-firemen-helped.html | Rochester Census Victory Adds to Spirit of Renewal Firemen Helped Make Count Bounty Aids Rochesters Census Drive Rather Be in Rochester Eastman Influence Persists Privacy Protected | By James Barron Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/saturday-news-q-uiz-answers-to-quiz.html | Saturday News Q uiz Answers to Quiz | Linda Amster | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/shahs-assets-abroad-are-hard-to-find-us-companies-lodge-claims.html | Shahs Assets Abroad Are Hard to Find US Companies Lodge Claims | By Ann Crittenden | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/skaters-rolling-past-disco-fad.html | Skaters Rolling Past Disco Fad | Special to The New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/smuckers-recipe-paying-off-quality-image-gains-sales-for-top-jam.html | Smuckers Recipe Paying Off Quality Image Gains Sales for Top Jam Maker Smuckers Recipe Paying Off Secret Cooking Process Friendly Acquisitions | Special to The New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/southern-pacific-merger-with-santa-fe-called-off-rail-talks-called.html | Southern Pacific Merger With Santa Fe Called Off Rail Talks Called Off Meetings Going On | By Eric Pace | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/sports-of-the-times-the-quarterback-majored-in-persistence.html | Sports of The Times The Quarterback Majored in Persistence | GEORGE VECSEY | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/thurmond-after-trial-testimony-says-jenrette-lied-failed-to-keep.html | Thurmond After Trial Testimony Says Jenrette Lied Failed to Keep Appointment | By Richard D Lyons Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/trustco-congests-campeau-stock-deal-offer-expiring-sept-19-fixed.html | Trustco Congests Campeau Stock Deal Offer Expiring Sept 19 Fixed Exchange Price A Directors Circular | Special to The New York Times | TX 549286 | 1980-09-17 |

| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/turkish-coup-chiefs-make-vow-to-bring-stability-to-nation-100.html | TURKISH COUP CHIEFS MAKE VOW TO BRING STABILITY TO NATION 100 LEGISLATORS ROUNDED UP Military Leaders Say They Will End Political ViolencePledge to Continue Ties to West Politicians Held in Custody Constitution Is Abolished Leaders of Coup in Turkey Vow to Restore Stability | By John Kifner Special To the New York Times | TX 549286 | 1980-09-17 |
|---|---|---|---|---|---|
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/turks-gave-assurances-before-coup.html | Turks Gave Assurances Before Coup | Special to The New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/unions-helping-javits-seek-2d-line-on-november-ballot.html | Unions Helping Javits Seek 2d Line on November Ballot | By Maurice Carroll | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/us-judge-orders-census-bureau-to-turn-over-its-lists-to-new-york.html | US Judge Orders Census Bureau to Turn Over Its Lists to New York City and State City Leads Campaign Similar Order in Jersey | By Robert McG Thomas Jr | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/waldheim-in-his-annual-report-modifies-wording-on-palestinians.html | Waldheim in His Annual Report Modifies Wording on Palestinians Ominous Development Noted | Special to The New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/why-nobody-loves-a-politician.html | Why Nobody Loves a Politician | By Hl Mencken | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/yankees-defeat-red-sox-by-42-jackson-emerging-from-slump-yanks-top.html | Yankees Defeat Red Sox by 42 Jackson Emerging From Slump Yanks Top Red Sox Watson Comes Through Again Clippers Win Title Again | By Parton Keese Special To the New York Times | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/your-money-payment-errors-in-medicare.html | Your Money Payment Errors In Medicare | Deborah Rankin | TX 549286 | 1980-09-17 |
| 1980-09-13 | https://www.nytimes.com/1980/09/13/arts/mountain-men-western-about-2-hearty-fur-trappers.html | MOUNTAIN MEN WESTERN ABOUT 2 HEARTY FUR TRAPPERS | By Janet Maslin | TX 549286 | 1980-09-17 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/181-graces-mrs-a-first-in-division-of-sire-stakes.html | 181 Graces Mrs A First In Division of Sire Stakes | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/28-states-seek-jerseys-guidance-on-starting-auto-emissions-testing.html | 28 States Seek Jerseys Guidance on Starting Auto Emissions Testing Connecticut to Buy Equipment | By John T McQuiston Special To the New York Times | TX 550872 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/3d-councilman-in-philadelphia-linked-to-payoff-abscam-trial-tape.html | 3d Councilman In Philadelphia Linked to Payoff Abscam Trial Tape Shows He Was Given 10000 Entrapment Argument Expected We Wont Discuss It | By Ralph Blumenthal Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/7-sisters-opec-still-an-item-but-with-separate-boardrooms-national.html | 7 Sisters OPEC Still an Item But With Separate Boardrooms National Firms Bolder Hegemony Clipped Back | By Youssef M Ibrahim | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/8-injured-and-9-arrested-at-rally-of-kkk-in-rural-connecticut-400.html | 8 Injured and 9 Arrested at Rally Of KKK in Rural Connecticut 400 AntiKlan Demonstrators | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-legal-bridle-on-loft-housing-the-lure-of-residential-use.html | A Legal Bridle on Loft Housing The Lure of Residential Use | By Ronald Smothers | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-new-music-director-comes-to-the-avantgarde-kitchen.html | A New Music Director Comes To the AvantGarde Kitchen | By John Rockwell | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-vision-of-style.html | A VISION OF STYLE | FRANCESCA STANFILL | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-waterlevel-look-at-upstate-life-taking-a-waterlevel-look-at.html | A Waterlevel Look At Upstate Life Taking a Waterlevel Look at Upstate Life If You Go | By Lucinda Franks | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-yankee-pamela-rossner.html | A Yankee Pamela Rossner | By Julian Moynahan | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/about-cars-on-first-birthday-skylark-gets-a-pat-on-the-hood.html | ABOUT CARS On First Birthday Skylark Gets a Pat on the Hood | Marshall Schuon | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/amid-war-ruins-lebanese-man-gun-postsand-wait-shelter-of-sandbags-a.html | Amid War Ruins Lebanese Man Gun Postsand Wait Shelter of Sandbags and Debris Lebanons Hostile Factions and Their Gunmen Wait Tensely Amid War Ruins 13 Centuries of Animosity Main Elements in the Uneasiness Shiites Fight IraqiBacked Units Maronites Feel Menaced President Seeks a Solution | By John Kifner Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/an-experts-advice-on-landscaping-with-flowering-bulbs-an-experts.html | An Experts Advice on Landscaping With Flowering Bulbs An Experts Advice on Landscaping With Bulbs | By Susan H Gilbert | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/an-honorable-heroine-adams-authors-query.html | An Honorable Heroine Adams Authors Query | By Anne Tyler | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/an-upstate-supreme-court-judge-sues-to-block-his-reassignment-to-li.html | An Upstate Supreme Court Judge Sues to Block His Reassignment to LI A Question of Procedure Some Allege a Scheme | By Harold Faber Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/angela-lansbury-on-the-trail-of-agatha-christies-miss-marple-angela.html | Angela Lansbury on the Trail of Agatha Christies Miss Marple Angela Lansbury | By Michael Billington | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/antiques-a-connoisseur-of-tiny-oriental-treasures.html | ANTIQUES A Connoisseur Of Tiny Oriental Treasures | RITA REIF | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/army-passes-beat-holy-cross-28-to-7-running-game-benefits-virginia.html | Army Passes Beat Holy Cross 28 to 7 Running Game Benefits Virginia 6 Navy 3 LSU 21 Kansas State 0 BYU 35 San Diego State 11 | By Parton Keese Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/around-the-garden-this-week-anemones-cherry-tree-borer-tree-peony.html | AROUND THE Garden This Week Anemones CHERRY TREE BORER TREE PEONY BIRCH TREE TRUNK ELM TREES | JOAN LEE FAUST | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/art-mailbag-science-in-the-museum-world.html | ART MAILBAG Science in the Museum World | JAMES D BRECKENRIDGERICARDO D BARRETOVICTOR J BORTOLOT PhD | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/art-view-the-neumann-collection-art-view-the-neumann-collection.html | ART VIEW The Neumann Collection ART VIEW The Neumann Collection | HILTON KRAMER | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/arts-and-leisure-guide-theater-dance-film-music-art-of-special.html | Arts and Leisure Guide Theater Dance Film Music Art Of Special Interest Workshop Underway NYU News Portraits Arts and Leisure Guide Photography Miscellany | Edited by Ann Barry | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/atlanta-opening-new-air-terminal.html | Atlanta Opening New Air Terminal | By Wendell Rawls Jr | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ballet-petit-presents-marcel-proust.html | Ballet Petit Presents Marcel Proust | By Anna Kisselgoff | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/baltimore-holds-an-ombibulous-party-for-its-sage-40-years-of.html | Baltimore Holds an Ombibulous Party for Its Sage 40 Years of Writing A New Mencken Artifact | By Ben A Franklin Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/battle-is-reported-in-an-afghan-valley-casualties-are-said-to-be.html | BATTLE IS REPORTED IN AN AFGHAN VALLEY Casualties Are Said to Be Heavy as Russians and Afghan Soldiers Fight Moslem Guerrillas Columns Retreat Cut Off Historic City in Rebel Hands | Special to The New York Times | TX 550872 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/behind-the-best-sellers-irving-stone.html | BEHIND THE BEST SELLERS Irving Stone | By Edwin McDowell | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/bills-test-jets-today-with-shotgun-offense.html | Bills Test Jets Today With Shotgun Offense | By Gerald Eskenazi Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/body-and-soul-darwin.html | Body And Soul Darwin | By Webster Schott | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/book-ends-the-china-trade-chinese-magic-carpet-thumbing-it-pope-and.html | BOOK ENDS The China Trade Chinese Magic Carpet Thumbing It Pope and Halsband | By Herbert Mitgang | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/bridge-international-reliance-on-relays.html | BRIDGE International Reliance on Relays | ALAN TRUSCOTT | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/buyers-get-deal-on-rates-home-buyers-get-deal-on-mortgage-rates.html | Buyers Get Deal on Rates Home Buyers Get Deal on Mortgage Rates | By Carter B Horsley | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/callas-as-violetta-and-other-highlights-on-disks-callas-as-violetta.html | Callas as Violetta And Other Highlights On Disks Callas as Violetta | By Peter G Davis | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/camera-photographing-birds-without-a-telephoto-lens-camera-using-a.html | CAMERA Photographing Birds Without a Telephoto Lens CAMERA Using a Standard Lens For Photographing Birds | ROBERT S WINKLER | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/cancer-victim-bringing-unity-to-canadians-an-outpouring-of-emotion.html | Cancer Victim Bringing Unity To Canadians An Outpouring of Emotion New Efforts Every Day | By Andrew H Malcolm Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/candidates-statistics-dont-add-up.html | Candidates Statistics Dont Add Up | By Steven Rattner | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/carter-clouds-the-issue-so-whos-on-first.html | Carter Clouds The Issue So Whos on First | By Hedrick Smith | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/chess-on-the-strategy-of-using-the-exchange-sacrifice.html | CHESS On the Strategy of Using the Exchange Sacrifice | ROBERT BYRne | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbittby Georgess McHargue | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/cold-canvassers-live-a-trudging-life-cold-canvassers-trudge-on.html | Cold Canvassers Live a Trudging Life Cold Canvassers Trudge On | By Larry Miller | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/computer-sleuthery-matches-prints-with-perpetrators-pronto.html | Computer Sleuthery Matches Prints With Perpetrators Pronto | By Josh Barbanel | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-opinion-a-reluctant-transfer-to-carter-camp.html | A Reluctant Transfer to Carter Camp | By Nora Engel | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-opinion-campaign-issues-for-the-last-lap-politics.html | Campaign Issues For the Last Lap POLITICS | By Richard L Madden | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-opinion-letters-to-the-connecticut-editor-appeal-for.html | LETTERS TO THE CONNECTICUT EDITOR Appeal for Realism On Oil Tax Question How to Obtain Home Resource Guide Mouth Also Checked By Headache Center | FRANK K HEFNER Old LymeSUSAN GREENBERG LYNN LAITMAN StamfordALAN M RAPOPORT MD FRED D SHEFTELL MD Directors The New England Center for Headache Cos Cob | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-opinion-speaking-personally-teachers-nights-of-dread.html | SPEAKING PERSONALLY Teachers Nights of Dread Gone at Last | By Barbara Stretton | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-opinion-state-program-helping-bring-new-factories-to.html | State Program Helping Bring New Factories to Cities | By John S Rosenberg | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-antiques-a-familys-hardships-during-revolution.html | ANTIQUES A Familys Hardships During Revolution | By Frances Phipps | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-art-abstractions-lure.html | ART Abstractions Lure | By Vivien Raynor | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-bargains-in-recitals-on-states-campuses-music.html | Bargains in Recitals On States Campuses MUSIC | By Robert Sherman | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-beyond-downtown-a-troubled-hartford-no.html | Beyond Downtown a Troubled Hartford No Turnaround in Sight for Housing Decay | By Matthew L Wald | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-campaign-is-entering-last-round-news-analysis.html | Campaign Is Entering Last Round NEWS ANALYSIS Phillips Is Facing An Uphill Fight | By Richard L Madden | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-connecticut-housing-new-construction-becoming-a.html | CONNECTICUT HOUSING New Construction Becoming a Rarity | By Andree Brooks | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-connecticut-journal-chinese-visit-mr-barnums.html | CONNECTICUT JOURNAL Chinese Visit Mr Barnums Ferry | Robert E Tomasson | TX 550872 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-dining-out-where-pasta-is-fun-also-delicious.html | DINING OUT Where Pasta Is Fun Also Delicious  DeLucas Pasta | By Patricia Brooks | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-gardening-an-attractive-southerner-moves-north.html | GARDENING An Attractive Southerner Moves North | By Carl Totemeier | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-home-clinic-giving-gutters-a-checkup-for.html | HOME CLINIC Giving Gutters a Checkup for Efficiency Answering the Mail | By Bernard Gladstone | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-letter-from-washington-balance-of-payments-tips.html | LETTER FROM WASHINGTON Balance of Payments Tips in States Favor | By Edward C Burk | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-selftaught-craftsman-building-shaker-furniture.html | SelfTaught Craftsman Building Shaker Furniture | By Laurie A ONeill | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-states-cooking-schools-offer-courses-designed.html | States Cooking Schools Offer Courses Designed for Apprentices and Experts COS COB EAST NORWALK FARMINGTON GREENWICH MANCHESTER NEW CANAAN NEW FAIRFIELD NEW MILFORD OLD GREENWICH OLD LYME WESTPORT WILTON | By Patricia Brooks | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-theater-feels-necessitys-sharp-pinch-theater-at.html | Theater Feels Necessitys Sharp Pinch Theater at Stratford Bardless Till Spring | By Alvin Klein | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-treasures-at-pequot.html | Treasures at Pequot | By Eleanor Charles | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/construction-update-libya-house-work-set.html | CONSTRUCTION UPDATE Libya House Work Set | William G Blair | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/cosmos-win-31-gain-soccer-bowl-cosmos-on-top-31-reach-soccer-bowl.html | Cosmos Win 31 Gain Soccer Bowl Cosmos on Top 31 Reach Soccer Bowl Durgan Rookie of Year | By Alex Yannis Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/crime.html | CRIME | By Newgate Callendar | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/dance-view-eliot-felds-new-direction-dance-view-eliot-felds-new.html | DANCE VIEW Eliot Felds New Direction DANCE VIEW Eliot Felds New Direction | ANNA KISSELGOFF | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/detroit-strikes-back-detroit-detroit.html | DETROIT STRIKES BACK DETROIT DETROIT | By William Serrin | TX 550872 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/diplomatic-advice-yost-authors-query.html | Diplomatic Advice Yost Authors Query | By Harry Schwartz | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/dispute-in-connecticut-race-unresolved-by-recount-hearing-on.html | Dispute in Connecticut Race Unresolved by Recount Hearing on Tuesday | By Robert E Tomasson Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/dissident-in-seoul-makes-a-final-plea-at-end-of-trial-kim-dae-jung.html | DISSIDENT IN SEOUL MAKES A FINAL PLEA At End of Trial Kim Dae Jung Says He Did Not Seek to Overthrow South Korea Government Demonstration Held by Relatives Moral Responsibility Accepted Details of Interrogation Given | By Henry Scott Stokes Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/dodds-money-buckleys-name-and-vice-versa.html | Dodds Money Buckleys Name and Vice Versa | By Richard L Madden | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/exports-the-decline-of-the-american-manager.html | Exports The Decline of the American Manager | By Herb Altschull | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/families-smaller-housing-adjusts-families-shrink-so-do-homes.html | Families Smaller Housing Adjusts Families Shrink So Do Homes | By Andree Brooks | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/fanny-hanna-moore-philanthropist-95-also-known-as-breeder-of-horse.html | FANNY HANNA MOORE PHILANTHROPIST 95 Also Known as Breeder of Horse Recipient of Many Honors Member of DAR | By Alfred E Clark | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/film-secaucus-seven.html | Film Secaucus Seven | Vincent Canby | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/five-power-points-power-points-authors-query.html | Five Power Points Power Points Authors Query | By James Fallows | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/followup-on-the-news-slave-labor-united-by-death-trapping-dispute.html | FollowUp on the News Slave Labor United by Death Trapping Dispute Stew Over Rattler | Richard Haitch | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/food-pies-filled-with-falls-harvest-tarte-cote-dazur-a-ratatouille.html | Food PIES FILLED WITH FALLS HARVEST Tarte Cote dAzur A ratatouille pie Pie pastry Alison Botelers tarte aux epinards A spinach pie FOOD Mayonnaise | By Craig Claiborne With Pierre Franey | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/for-parker-a-season-of-insult-and-injury-asked-for-trade-for.html | For Parker a Season Of Insult and Injury Asked for Trade For Pirates Dave Parker a Season of Insult and Injury Always Wants to Play Leads by Screaming Cant Compare Roses | By Jane Gross | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/from-paris-to-gdansk-revolution.html | From Paris to Gdansk Revolution | By Marshall Berman | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/future-events-underwriting-charity-a-new-setting-back-to-the-lunch.html | Future Events Underwriting Charity A New Setting Back to the Lunch Table Polo Anyone Waltzing on the Stage | By Ruth Robinson | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/gallery-view-the-british-enterprise-at-yale-gallery-view-at-yale.html | GALLERY VIEW The British Enterprise at Yale GALLERY VIEW At Yale | JOHN RUSSELL | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/gator-raid-a-storekeepers-skirmish-with-izod-jg.html | Gator Raid A Storekeepers Skirmish With Izod jg | By Dean Randall | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/gminski-in-net-fold-may-fill-center-gap.html | Gminski in Net Fold May Fill Center Gap | By Carrie Seidman Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/grambling-tops-morgan-state-a-family-school-penalty-hurts-stanford.html | Grambling Tops Morgan State A Family School Penalty Hurts Stanford 19 Tulane 14 | By Al Harvin | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/greeks-lead-western-europe-in-highway-deaths.html | Greeks Lead Western Europe in Highway Deaths | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/hawaiian-wedding-song-hits-a-sour-note-the-wrath-of-taufaahau.html | Hawaiian Wedding Song Hits a Sour Note The Wrath of Taufaahau Application for Residence Shes Not a Nothing | By Robert Trumbull Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ideas-trends-in-summary-the-fcc-moves-to-make-a-bigger-television.html | Ideas  Trends In Summary The FCC Moves To Make a Bigger Television Dial Homosexual Wins Air Force Case Cyanamid Upheld On Lead Issue Deer Become Their Own Worst Enemy Some Helpful Hints To Catholic Bishops | Margot Slade and Tom Ferrell | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/in-buffalo-the-worst-of-times.html | In Buffalo the Worst of Times | By Michael Desmond | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/in-the-nation-jimmy-carters-chickens.html | IN THE NATION Jimmy Carters Chickens | By Tom Wicker | TX 550872 | 1980-09-19 |

| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/inquiry-set-on-alleged-drug-use-by-kraft-carter-campaign-aide.html | Inquiry Set on Alleged Drug Use By Kraft Carter Campaign Aide INQUIRY IS PLANNED ON COCAINE CHARGE Information in Nonpublic Report No Justice Dept Comment | By Edward T Pound Special To the New York Times | TX 550872 | 1980-09-19 |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/investing-a-time-to-buy-stock-in-detroit.html | INVESTING A Time to Buy Stock in Detroit | By Reginald Stuart | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ivy-league-seen-more-balanced-with-6-clubs-given-shot-at-title.html | Ivy League Seen More Balanced With 6 Clubs Given Shot at Title Lions Out for Blood Winemaster Back for Penn Half the Secondary Is Gone Centennial Season for Dartmouth Many Yale Veterans Back | By Deane McGowen | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/jailing-of-a-professor-heightens-fears-for-campus-independence.html | Jailing of a Professor Heightens Fears for Campus Independence Courts Cloud Issue of Academic Tenure Academic Principles Involved Six Depositions Sought Fraternity Blackball System Tradition of Secret Ballots 500 Letters of Support | By Edward B Fiske Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/judge-in-westchester-rules-for-pet-goat-in-a-zoning-law-dispute.html | Judge in Westchester Rules for Pet Goat in a Zoning Law Dispute Goat or Hound Drastic Precedent Feared | By Charlotte Evans Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/justice-dept-reviewing-usauto-industry-panel.html | Justice Dept Reviewing USAuto Industry Panel | By Reginald Stuart Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/learning-to-play-tennis-despite-lessons-lessons-in-etiquette.html | Learning to Play Tennis Despite Lessons Lessons in Etiquette | By Barbara Lewis Solow | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-a-lesson-in-notsoimmutable-communism-white-house-years.html | Letters A Lesson in NotSoImmutable Communism White House Years Fabian von Schlabrendorffs Courage To Aid the Unemployed In Lieu of Comics Bus Talk Senators Intent on Depriving the US of a Huge Oil Potential | ABRAHAM BRUMBERGCHARLES ONEILLJOHN J McCLOYWILBUR J COHENSTEVEN STYCOSPIERO WEISSLUKE W FINLAY | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-lessons-for-cities.html | Letters Lessons for Cities | NORMAN ROSENFELD | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-lowells-and-sitwells-questions-of-gender-the-wrong-theroux.html | LETTERS Lowells and Sitwells Questions of Gender The Wrong Theroux Cats | BARBARA BOEHMCHARLIE REILLYALEXANDER THEROUXARTHUR HINES | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-pension-funds-using-coal-cogeneration-tax-cuts.html | LETTERS Pension Funds Using Coal Cogeneration Tax Cuts | JEROME W ANDERSONLARRY YOUNGCHARLES A ZIELINSKISHARYE ANNE SKINNER | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-to-the-editor-pro-and-con-on-the-qe2-sunday-sailors-mexico.html | Letters to the Editor Pro and Con on the QE2 Sunday Sailors Mexico Remembered Schlossing in Austria Hawaiian Volcanoes Swiss Railroad Stations Redress From Airlines Babylon Defended | GEORGE M POINTS AUSTIN BREWERNEST R BARRAWN STELTZER JRMARGUERITE A KEESHANROBERT SPODICKLEE LEYDICMAURICE B ROSALSKYNATHAN WEISWALTER H FERBERMARY ELLEN SULLIVAN | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-to-the-editor-the-art-of-quote-catching-creative-biking.html | Letters TO THE EDITOR The Art of Quote Catching Creative Biking Executive Beauty Tips Investment And the Economy | EDMUND R ROSENKRANTZEMIL GREENBERGTHOMAS W FOXESTHER HARRIOTTMICHAEL CARVERMORTON GARCHIKJUDITH LAYNE SARAMAETHEL WEISSJANE DEWEYSARAH FRANZHEIMWILLIAM C FREUND | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/liberals-follow-leadership-and-back-anderson-ticket-not-just-a-line.html | Liberals Follow Leadership And Back Anderson Ticket Not Just a Line | By Maurice Carroll | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/lillian-gisha-tribute-to-a-trouper-the-lillian-gish-retrospective.html | Lillian GishA Tribute to a Trouper The Lillian Gish Retrospective | By Anita Loos | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-opinion-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-opinion-find-another-use-for-pilgrim-state.html | Find Another Use for Pilgrim State | By Michael Dorman | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-opinion-for-him-calamity-is-a-routine-matter-long.html | For Him Calamity Is a Routine Matter LONG ISLANDERS | By Lawrence Van Gelder | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-opinion-letters-to-the-long-island-editor-long-island.html | LETTERS TO THE LONG ISLAND EDITOR Long Island Water No Liquid Assets Answering the Myths On Suffolk Farm Program Recycling Center Open in Amityville | VIVIAN SCHIFFMAIDA SPERLINGARTHUR E LOWENMERVIN H FIRST | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-opinion-reality-tempers-dream-anniversary-on-the-east.html | Reality Tempers Dream Anniversary On the East End POLITICS | By Dena Kleiman | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-opinion-someone-else-fix-it-thanks-ill-eat-it.html | Someone Else Fix It Thanks Ill Eat It | By Lynn David Goldenberg | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-weekly-a-big-familys-little-business-renovating-homes.html | A Big Familys Little Business Renovating Homes | By Phyllis Bernstein | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-weekly-arena-tries-to-meet-test-of-night-music-theater.html | Arena Tries to Meet Test of Night Music THEATER IN REVIEW | By Alvin Klein | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-weekly-art-a-gallery-of-artists-turn-brushes-on.html | ART A Gallery of Artists Turn Brushes On Themselves in a Picture of Candor | By Helen A Harrison | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-weekly-as-farmers-give-up-developers-till-soil.html | As Farmers Give Up Developers Till Soil | By Rona Kavee | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-weekly-damato-victory-increases-stature-of-island-in.html | DAmato Victory Increases Stature Of Island in GOP Primary Gives Island Bigger Role in GOP | By Frank Lynn | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-weekly-dining-out-where-the-vegetarian-taste-reigns.html | DINING OUT Where the Vegetarian Taste Reigns | By Florence Fabricant | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-weekly-ecologists-concerns-rise-with-diesel-use.html | Ecologists Concerns Rise With Diesel Use Ecologists Concerns Rise With Diesel Use | By Diane Greenberg | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-weekly-everyday-things-displayed-as-art.html | Everyday Things Displayed as Art | By Barbara Delatiner | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-weekly-gardening-an-attractive-southerner-moves-north.html | GARDENING An Attractive Southerner Moves North | By Carl Totemeier | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/long-island-weekly-home-clinic-giving-gutters-a-checkup-for.html | HOME CLINIC Giving Gutters a Checkup for Efficiency Answering the Mail | By Bernard Gladstone | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-natural-foods-filling-the-pot-of-island-cooking.html | Natural Foods Filling the Pot of Island Cooking Classes Nassau County BALDWIN FRANKLIN SQUARE FREEPORT GARDEN CITY GLEN COVE GREAT NECK GREAT NECK HICKSVILLE LIDO BEACH MANHASSET PLAINVIEW SEA CLIFF SYOSSET WESTBURY WOODMERE Suffolk County BRIDGEHAMPTON COMMACK HUNTINGTON PATCHOGUE RIVERHEAD STJAMES SMITHTOWN ADULT EDUCATION Nassau Suffolk | By Florence Fabricant | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-will-another-ferry-be-a-sound-idea-new-ferry.html | Will Another Ferry Be a Sound Idea New Ferry Studied Savings by ferry | By Ellen Mitchell | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/longdelayed-trial-over-fbi-breakins-to-start-in-capital-tomorrow.html | LongDelayed Trial Over FBI BreakIns to Start in Capital Tomorrow Breakins Linked to Gray Bear May Leave His Cage | By Robert Pear Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/looking-at-america-mcginniss-authors-queries-terkel.html | Looking At America McGinniss Authors Queries Terkel | By Paul Therouxby Robert Sherrill | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/maguire-faces-rerun-of-tight-78-race-rhodes-visits-the-district.html | Maguire Faces Rerun of Tight 78 Race Rhodes Visits the District Pictured as aFighter Complaint on Lack of Debates Energy Stand Detailed Welcomes Anderson Race | By Joseph F Sullivan Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/mailbox-the-orioles-home-is-fine-where-it-is-us-open-fans-deserve.html | Mailbox The Orioles Home Is Fine Where It Is US Open Fans Deserve Better The Single Serve A Short History A Purists View Of a TV Gimmick Never Trust Tex In a Poker Game | JEFFREY M LANDAWBURTON M STRAUSS SRDICK REYNOLDSROBERT LEISSHARRY RONIS | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/maligning-black-veterans.html | Maligning Black Veterans | By Lee Sloan | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/markets-calls-take-the-spotlight.html | MARKETS Calls Take the Spotlight | By Vartanig G Vartan | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/marx-and-mosque-are-less-compatible-than-ever.html | Marx and Mosque Are Less Compatible Than Ever | By John Kifner | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/medicine-criminology-america-has-plenty-of-doctors-but-many-america.html | Medicine Criminology America Has Plenty of Doctors But Many Americans Do Not Doctors Bring More Than Medicine Market Incentives Are Debatable | By Robert Reinhold | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/mets-halt-slide-at-13-by-downing-cubs-42-jackson-excels-in-relief.html | Mets Halt Slide at 13 by Downing Cubs 42 Jackson Excels in Relief Robbery in the Infield Mets Box Score | By Thomas Rogers | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/military-exercises-on-sovietbloc-tv-warsaw-pact-maneuvers-showed.html | MILITARY EXERCISES ON SOVIETBLOC TV Warsaw Pact Maneuvers Showed AirCushion Landing Craft and Backfire Plane in Action Backfire Bomber Seen in Action Implied Warning on Unrest Seen | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/milk-cooperative-makes-life-sweeter-for-indian-villagers-well-above.html | Milk Cooperative Makes Life Sweeter for Indian Villagers Well Above the Poverty Line Credit Given to Farmer An Effort to Expand Market | By Michael T Kaufman Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/milwaukee-thrives-fair-winds-or-foul.html | Milwaukee Thrives Fair Winds or Foul | By Ks Kinney | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/minneapoliss-2-papers-are-struck-as-talks-fail.html | Minneapoliss 2 Papers Are Struck as Talks Fail | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/music-notes-a-fresh-team-for-the-new-orleans-philharmonic-old-piano.html | MUSIC NOTES A Fresh Team For the New Orleans Philharmonic Old Piano Contending Compositions Music Notes A Soviet Emigre Pianist The Other Berman | RAYMOND ERICSON | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/music-view-the-question-of-subsidy.html | MUSIC VIEW The Question Of Subsidy | DONAL HENAHAN | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/nbcs-12million-gamble-on-shogun-nbcs-12million-gamble-on-shogun-the.html | NBCs 12Million Gamble on Shogun NBCs 12Million Gamble on Shogun the Novel of Old Japan | By Neil A Martin | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/neeskens-cosmos-knew-whereabouts-training-for-soccer-bowl.html | Neeskens Cosmos Knew Whereabouts Training for Soccer Bowl | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-debate-on-the-holocaust-has-the-popularization-of-this-tragedy.html | NEW DEBATE ON THE HOLOCAUST Has the popularization of this tragedy diluted its meaning and diminished other aspects of Judaism HOLOCAUST HOLOCAUST | By Paula E Hyman | TX 550872 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-opinion-a-sour-view-of-home-sweet-home.html | A Sour View of Home Sweet Home | By Steven L Stern | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-opinion-is-the-state-heading-for-a-jailscam.html | Is the State Heading for a Jailscam | By David A Mintz | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-school.html | LETTERS TO THE NEW JERSEY EDITOR School Librarian Termed Instructional Professional | FLORENCE W SPANIER | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-opinion-the-proxurb-may-be-what-the-cities-need.html | The Proxurb May Be What The Cities Need | By Morton Goldfein | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-opinion-unmasking-some-female-branches-on-a-family-tree.html | Unmasking Some Female Branches on a Family Tree | By Suzanne Messing | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-antiques-the-allure-of-decorative-glassware.html | ANTIQUES The Allure of Decorative Glassware | By Carolyn Darrow | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-art-photographs-by-two-experts.html | ART Photographs by Two Experts | By Vivien Raynor | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-cooking-schools-are-in-full-swing-bay-head.html | Cooking Schools Are in Full Swing BAY HEAD BERKELEY HEIGHTS CINNAMINSON EMERSON HILLSDALE MADISON MAPLEWOOD MONTCLAIR Schools Cover a Wide Range NORTH BERGEN ORADELL PARAMUS PARK RIDGE PLAINFIELD PRINCETON TEANECK TENAFLY WEST ORANGE | By Valerie Sinclair and Anne Semmes | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-democrats-fear-light-voter-turnout.html | Democrats Fear Light Voter Turnout | By Joseph F Sullivan | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-dining-out-ridgewoods-neighborhood-spot.html | DINING OUT Ridgewoods Neighborhood Spot | By Valerie Sinclair | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-gardening-an-attractive-southerner-moves-north.html | GARDENING An Attractive Southerner Moves North | By Carl Totemeier | TX 550872 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-home-clinic-giving-gutters-a-checkup-for.html | HOME CLINIC Giving Gutters a Checkup for Efficiency Answering the Mail | By Bernard Gladstone | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-lack-of-rain-is-putting-pressure-on-water.html | Lack of Rain Is Putting Pressure On Water Companies and Consumers State Water Supply At Dangerous Level | By Martin Gansberg | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-minute-mauricetown-is-doing-it-up-big.html | Minute Mauricetown Is Doing It Up Big | By Carlo M Sardella | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-new-jersey-guide-books-and-more-books-running.html | NEW JERSEY GUIDE BOOKS AND MORE BOOKS RUNNING THROUGH EDISON HOLLYWOOD OF THE EAST CLUES TO TREES COMMEMORATING 1780 | Martha G Wilson | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-new-jersey-housing-the-truth-in-housing.html | NEW JERSEY HOUSING The Truth in Housing Classified Ads | By Ellen Rand | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-scuba-diving-safety-first-is-foremost-rule-of.html | Scuba Diving Safety First Is Foremost Rule of Sport | By Anthony S Policastro | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-stakes-are-high-for-caesars-stakes-are-high-for.html | Stakes Are High for Caesars Stakes Are High For Caesars World | By Donald Janson | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-the-agony-of-pain-and-the-new-steps-being-taken.html | The Agony of Pain and the New Steps Being Taken to Ease It New Steps to Relieve Pain | By Linda Lynwander | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-theater-pungent-production-in-new-brunswick.html | THEATER Pungent Production In New Brunswick | By Joseph Catinella | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-march-by-blacks-in-mississippi-aimed-at-registering-voters.html | New March by Blacks In Mississippi Aimed At Registering Voters | Special to The New York Times | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-turkish-rulers-give-ministry-aides-broad-civil-powers-tanks.html | NEW TURKISH RULERS GIVE MINISTRY AIDES BROAD CIVIL POWERS TANKS ORDERED BACK TO BASE Capital Appears Calm as Soldiers Take PostsNo Major Acts of Violence Are Reported Situation Generally Quiet BoobyTrapped Political Banners Turkeys New Rulers Give Leading Ministry Officials Broad Civil Powers | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-woes-in-a-new-nba-season-college-choices-unsigned-owners-felt.html | New Woes in a New NBA Season College Choices Unsigned Owners Felt the Bite Why Pick Only on Players | By Phil Jackson | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/newest-us-park-seeking-a-plan-to-balance-use-and-preservation.html | Newest US Park Seeking a Plan To Balance Use and Preservation | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Denis Boyles | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/notes-a-variety-of-tours-for-travelers-to-africa-more-samaritans.html | Notes A Variety of Tours for Travelers to Africa More Samaritans 1850s Fall Festival Differing Decor 162 MPH by Train San Francisco Fete Here and There | By John Brannon Albright | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/numismatics-prices-are-starting-to-slide-in-the-rare-coin-market.html | NUMISMATICS Prices Are starting to Slide in the Rare Coin Market 1980 Mint Sets Medal Sale Literature Sale | ED REITER | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/oil-and-money.html | Oil and Money | By Peter A Iseman | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/on-language-taking-a-whack-at-wacko-out-of-pocket-now-is-now.html | On Language Taking a Whack At Wacko Out of Pocket Now Is Now | By William Safire | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/on-the-farms-the-highest-yield-is-the-discontent.html | On the Farms The Highest Yield Is the Discontent | By Rw Apple Jr | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/orville-freeman-businessman.html | Orville Freeman Businessman | EDWIN McDOWELL | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/other-worlds-worlds.html | Other Worlds Worlds | By Gerald Jonas | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/others-tread-on-nasas-piece-of-sky.html | Others Tread on NASAs Piece of Sky | By John Noble Wilford | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ottawa-conference-on-a-constitution-adjourns-in-failure-trudeau.html | OTTAWA CONFERENCE ON A CONSTITUTION ADJOURNS IN FAILURE Trudeau Indicates He Will Move to Devise His Own Document Bitter Words Exchanged Only Britain Can Amend It Canadians Fail to Agree on Changing Constitution | By Henry Giniger Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/outdoors-youths-optimism-undaunted.html | OUTDOORS Youths Optimism Undaunted | Nelson Bryant | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/outlook-rosy-for-new-york-apple-crop-2d-largest-apple-state.html | Outlook Rosy for New York Apple Crop 2d Largest Apple State | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/panel-finds-flaws-in-immigration-law-civil-rights-commission.html | PANEL FINDS FLAWS IN IMMIGRATION LAW Civil Rights Commission Asserts Current Statute Still Leads to Discriminatory Practices Warning on Penalizing Employers Panels Recommendations Report Is Due Monday | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/parachutist-jumps-off-world-trade-center-tower-just-another.html | Parachutist Jumps Off World Trade Center Tower Just Another Backpacker | By Robert D McFadden | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/parrots-theyre-in-legally-or-illegally-a-nationwide-industry.html | Parrots Theyre In Legally Or Illegally A Nationwide Industry Watches Protected List | By Fred Ferretti | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/perkins-provided-a-spark-for-simms-with-sharp-barbs-a-change-of.html | Perkins Provided A Spark for Simms With Sharp Barbs A Change of Attitude Perkins Had Questions They Get Along | By Malcolm Moran | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/peter-schaufuss-his-international-career-takes-a-new-turn-peter.html | Peter Schaufuss His International Career Takes A New Turn Peter Schaufuss Takes Flight | By John Gruen | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/photography-view-unintentional-works-of-art.html | PHOTOGRAPHY VIEW Unintentional Works of Art | GENE THORNTON | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/planting-a-bog-garden-in-swampy-ground.html | Planting a Bog Garden in Swampy Ground | By Margaret A Hensel | TX 550872 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/point-of-view-of-computers-and-the-law.html | POINT OF VIEW Of Computers and the Law | By Richard Raysman | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/pole-scorns-censorship-and-isnt-censored-support-from-airline.html | Pole Scorns Censorship and Isnt Censored Support From Airline Employees Right to Honest Information | By John Darnton Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/police-have-suspect-in-west-side-deaths-official-tells-angry.html | POLICE HAVE SUSPECT IN WEST SIDE DEATHS Official Tells Angry Neighbors That He Believes Arrest of Killer of Two Workers Is Imminent Neighbors Protest Protesters Are Criticized | By George Goodman Jr | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/police-query-5-who-noted-commotion-where-cuban-aide-was-slain-no.html | Police Query 5 Who Noted Commotion Where Cuban Aide Was Slain No Powder Burns on Body Police Seek Publics Help | By Joseph B Treaster | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/randolph-helps-yanks-win-43-he-goes-against-odds-randolph-helps.html | Randolph Helps Yanks Win 43 He Goes Against Odds Randolph Helps Yanks Win 43 Guidry to Start Against Jays Yankees Box Score | By Murray Chass Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/reagan-given-an-edge-in-big-9-battleground-states-vital-once-again.html | Reagan Given an Edge in Big 9 Battleground States Vital Once Again The Anderson Factor | By Hedrick Smith Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/reagan-says-us-should-meet-3-of-khomeinis-4-demands-on-hostages.html | Reagan Says US Should Meet 3 of Khomeinis 4 Demands on Hostages Carter Praises ItalianAmericans | By Douglas E Kneeland Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/reality-is-a-magnet-in-wilmington-nc-wilmington-nc-where-reality-is.html | Reality Is a Magnet In Wilmington NC Wilmington NC Where Reality Is a Magnet for Visitors If You Go | By Steven V Roberts | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/republicans-fight-carters-nominees-senate-strategy-aimed-at.html | REPUBLICANS FIGHT CARTERS NOMINEES Senate Strategy Aimed at Officials Whose Terms Would Overlap That of a New President Trying to Be Responsible Rush Held Patently Political Plan to Block Renomination | By Martin Tolchin Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/revised-australia-seeks-upset-in-americas-cup-final-us-12meter.html | Revised Australia Seeks Upset in Americas Cup Final US 12Meter Freedom Is the Heavy Favorite A Bold Decision Ready for a Fight Americas Cup Glossary | By William N Wallace Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/rock-concert-bob-seger.html | Rock Concert Bob Seger | By Robert Palmer | TX 550872 | 1980-09-19 |

| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/rock-concert-elton-john-in-central-park.html | Rock Concert Elton John in Central Park | By Robert Palmer | TX 550872 | 1980-09-19 |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/rubin-carter-seeks-to-upset-2d-conviction-for-murder.html | Rubin Carter Seeks to Upset 2d Conviction for Murder | By Joseph F Sullivan Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/rutgers-defeats-temple-213-fieldgoal-attempt-fails.html | Rutgers Defeats Temple 213 FieldGoal Attempt Fails | By Deane McGowen Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/screwworm-experts-experts.html | Screwworm Experts Experts | By John Herbers | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/senate-panel-nears-approval-of-waste-cleanup-bill-opposed-by.html | Senate Panel Nears Approval of Waste Cleanup Bill Opposed by Industry Health Report Cited Testimony Against Bill | By Irvin Molotsky Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/shakespeare-makes-a-comeback-in-shanghai-the-bard-in-china.html | Shakespeare Makes a Comeback In Shanghai The Bard in China | By Susan Harris Smith | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/shaky-pitt-holds-off-boston-college-146-pitt-shaky-in-beating.html | Shaky Pitt Holds Off Boston College 146 Pitt Shaky in Beating Boston College 146 | By Gordon S White Jr Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/shipregistration-issue-unsettled-at-un-parley.html | ShipRegistration Issue Unsettled at UN Parley | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/some-jobless-workers-in-new-york-may-get-extension-in-benefits.html | Some Jobless Workers In New York May Get Extension in Benefits | By Damon Stetson | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/some-poles-suggest-honorary-post-for-deposed-gierek-two-months-of.html | Some Poles Suggest Honorary Post for Deposed Gierek Two Months of Labor Unrest | By Rw Apple Jr Special to the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/soviets-additional-help-to-poland-expected-to-tighten-economic-link.html | Soviets Additional Help to Poland Expected to Tighten Economic Link Soviet Aid to Poles Expected to Tighten Economic Link | By Craig R Whitney Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/special-discounts-for-older-people-practical-traveler.html | Special Discounts For Older People Practical Traveler | By Paul Grimes | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/sports-of-the-times-doubleday-hopes-for-better-sequel.html | Sports of The Times Doubleday Hopes For Better Sequel | JOSEPH DURSO | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archiv es/sports-of-the-times-the-many-stories-of-ben-hogan.html | Sports of The Times The Many Stories of Ben Hogan | DAVE ANDERSON | TX 550872 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/staff-quietly-plans-for-a-reagan-presidency-treasury-funds-to.html | Staff Quietly Plans for a Reagan Presidency Treasury Funds to Victor Heritage Foundation Aid | By Adam Clymer Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/stamps-a-tribute-to-continuing-education-in-america-us-changes.html | STAMPS A Tribute to Continuing Education in America US Changes Stamp Festival | SAMUEL A TOWER | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/store-tenants-find-cold-cruel-world-store-tenants-find-cold-cruel.html | Store Tenants Find Cold Cruel World Store Tenants Find Cold Cruel World | By Janice Maruca | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/sunday-observer-plumbing-the-heights.html | Sunday Observer Plumbing the Heights | By Russell Baker | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/taking-the-waters-that-give-hot-springs-ark-its-name-if-you-go-.html | Taking the Waters That Give Hot Springs Ark Its Name If You Go | By John Brannon Albright | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/talking-with-joe-mcginniss.html | Talking With Joe McGinniss | By Jesse Kornbluth | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/tap-shoes-3-takes-futurity-dash-o-pleasure-runs-second-the-signs-of.html | Tap Shoes 3 Takes Futurity Dash o Pleasure Runs Second The Signs of a Champion Trainer Is Exultant | By James Tuite | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/tern-is-victor-on-old-course.html | Tern Is Victor On Old Course | Special to The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-current-state-of-the-jazz-market-the-current-state-of-the-jazz.html | The Current State Of the Jazz Market The Current State of the Jazz Market | By Ed Levine | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-debate-decision-put-polls-and-pollsters-on-the-firing-line.html | The Debate Decision Put Polls And Pollsters on the Firing Line | By Ej Dionne Jr | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-fire-this-time-for-the-british-britain.html | THE FIRE THIS TIME FOR THE BRITISH BRITAIN | By William Borders | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-great-classreunion-bazaar.html | THE GREAT CLASSREUNION BAZAAR | By Paul Theroux | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-great-theater-duel-and-how-itaffects-broadway-how-the-theater.html | The Great Theater Duel and How ItAffects Broadway How the Theater Duel Affects Broadway | By Michiko Kakutani | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-iccs-liontamer.html | The ICCs LionTamer | By Sandra S Friedland | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-moorish-flavor-of-malaga-the-moorish-flavor-of-malaga-if-you-go.html | The Moorish Flavor of Malaga The Moorish Flavor of Malaga If You Go | By Mary Carpenter | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-nation-in-summary-this-weeks-cast-in-billy-show-to-include.html | The Nation In Summary This Weeks Cast In Billy Show to Include Brzezinski Williams Is Still An Abscam Maybe An Army Thats Prepared for Peace Cash Doesnt Carry For Primary Losers | Michael Wright and Caroline Rand Herron | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-new-hotels-6000-rms-56170-dbl-occ-new-yorks-flock-of-new-hotels.html | The New Hotels 6000 Rms 56170 Dbl Occ New Yorks Flock of New Hotels New Yorks New Hotels | By Edwin McDowell | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-opera-fledermaus.html | The Opera Fledermaus | By Edward Rothstein | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-region-in-summary-westway-may-gain-as-epa-loses-in-new-formula.html | The Region In Summary Westway May Gain As EPA Loses In New Formula No Immunity From Omega 7 County Fight Over Minors Abortions Proxmire Slips In A Jab at New York Connecticut Takes On Career Crime | Dorothy Gaiter and Alvin Davis | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-us-finds-high-prices-on-east-africas-bargain-bases.html | The US Finds High Prices on East Africas Bargain Bases | By Gregory Jaynes | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-view-from-tokyo.html | THE VIEW FROM TOKYO | By Mike Tharp | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-week-in-business-new-for-81-general-motors-unveils-roger-smith.html | THE WEEK IN BUSINESS New for 81 General Motors Unveils Roger Smith | DANIEL F CUFF | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-world-in-summary-all-else-failing-turkeys-military-takes-over.html | The World In Summary All Else Failing Turkeys Military Takes Over Again Congress Rejects Atom Fuel for India Hope for Hostages From Murky Iran Nine More Years for Chiles Pinochet Rumbles From the Back Rows in China | Barbara Slavin Don Wycliff and Milt Freudenheim | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/theater-mailbag-british-actors-naming-theaters.html | THEATER MAILBAG British Actors Naming Theaters | ELIZABETH I McCANNTHOMAS G MORGANSEN | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/three-for-the-seesaw-javits-upset-rings-bells-but-the-echoes-could.html | Three for The Seesaw Javits Upset Rings Bells But The Echoes Could Be Deceptive | By Frank Lynn | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/three-women-who-started-from-scratch-women-in-business-three-who.html | Three Women Who Started From Scratch Women in Business Three Who Started Out From Scratch | Patricia M Goffette General contractor Seattle | TX 550872 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/travels-in-the-desert-desert-authors-query.html | Travels in the Desert Desert Authors Query | By Paul Zweig | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/turning-natures-sprawl-into-literature.html | Turning Natures Sprawl Into Literature | By H Jack Geiger | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/tv-view-the-womens-room-devastatingly-on-target.html | TV VIEW The Womens Room Devastatingly on Target | JOHN J OCONNOR | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/two-painters-painters.html | Two Painters Painters | By John Russell | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/two-top-new-york-auction-houses-spruce-up-for-new-season-smarter.html | Two Top New York Auction Houses Spruce Up for New Season Smarter Not Harder Interest Is Booming Sunday Openings Planned | By Rita Reif | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/urban-league-chief-pushes-expansion-vernon-jordan-back-on-job-says.html | URBAN LEAGUE CHIEF PUSHES EXPANSION Vernon Jordan Back on Job Says Plan for Group Didnt Change Because He Was Shot Recuperation Took Physical Toll Mrs Coleman Is Not an Issue Criticized on PLO Stand Happy Years in South Recalled | By Thomas A Johnson | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/us-aides-say-they-are-uncertain-about-meaning-of-iranian-message.html | US Aides Say They Are Uncertain About Meaning of Iranian Message Focus Is Islam Not Hostages US Aides Say They Are Uncertain About Meaning of Iranian Message A Position in the Middle Ties to Egypt Are Criticized Praise for the Militants Torturing of Students Is Alleged Debate on Release Is Expected Iranians Reportedly Will Add Conditions on Hostages Iraq Reports 3 Killed | By Bernard Gwertzman Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/us-court-suspends-massachusetts-abortion-law-provision-for.html | US Court Suspends Massachusetts Abortion Law Provision for TeenAgers Attacked | By Michael Knight Special To The New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/us-treasurys-backdoor-bank-backdoor-bank.html | US Treasurys BackDoor Bank BackDoor Bank | By Edward Cowan | TX 550872 | 1980-09-19 |

| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/vienna-treats-opec-to-total-security-austrian-capital-its-image.html | VIENNA TREATS OPEC TO TOTAL SECURITY Austrian Capital Its Image Dulled by 1975 Raid Is Guarding Oil Parley Closely This Time Extensive Police Mobilization City is OPECs Headquarters Main Hotel Heavily Guarded One Network Allowed to Film | By Youssef M Ibrahim Special To the New York Times | TX 550872 | 1980-09-19 |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/washington-carters-electoral-votes.html | WASHINGTON Carters Electoral Votes | By James Reston | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/webster-healthy-again-seeks-to-earn-a-spot-in-knick-lineup.html | Webster Healthy Again Seeks To Earn a Spot in Knick Lineup Cartwright Is No 1 Cartwright Comments | By Sam Goldaper Special To the New York Times | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-opinion-campaign-to-lower-utility-rates-flagging.html | Campaign to Lower Utility Rates Flagging | By Paul Feiner | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-opinion-diet-fads-multiply-hazards-of-a-hostess.html | Diet Fads Multiply Hazards of a Hostess | By Betty Russell | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-opinion-peekskill-tries-to-take-the-cake-as-guinness.html | Peekskill Tries to Take the Cake as Guinness Watches | By Martin Gansberg | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-opinion-the-backyard-litterly-lovely-to-a-jaded-eye.html | The Backyard Litterly Lovely To a Jaded Eye SPEAKING PERSONALLY | By Deborah OKeefe | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-opinion-trip-mother-has-group-will-travel.html | Trip Mother Has Group Will Travel | By Joan Spellman | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-a-guide-to-fall-cooking-classes-armonk-hartsdale.html | A Guide to Fall Cooking Classes ARMONK HARTSDALE MOUNT VERNON NEW ROCHELLE PLEASANTVILLE PORT CHESTER RYE SCARSDALE WHITE PLAINS YORKTOWN HEIGHTS | By Patricia Brooks | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-abstractions-lure-a-money-manager-art.html | Abstractions Lure a Money Manager ART | By Vivien Raynor | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-county-officials-plan-strategy-to-contest-early.html | County Officials Plan Strategy to Contest Early Census Data County Officials Plan Strategy on Census | By James Feron | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-dining-out-an-understated-charm-in-tuckahoe.html | DINING OUT An Understated Charm in Tuckahoe Salernos | By Mh Reed | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-gardening-an-attractive-southerner-moves-north.html | GARDENING An Attractive Southerner Moves North | By Carl Totemeier | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-home-clinic-giving-gutters-a-checkup-for.html | HOME CLINIC Giving Gutters a Checkup for Efficiency Answering the Mail | By Bernard Gladstone | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-music-county-orchestra-gets-a-new-name.html | MUSIC County Orchestra Gets a New Name | By Robert Sherman | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-outlook-for-colleges-in-the-1980s-is-grim.html | Outlook for Colleges In the 1980s Is Grim Outlook for Colleges in the 1980s Is Grim | By Gary Kriss | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-ragtime-filming-at-4-sites-recalls-another-era.html | Ragtime Filming At 4 Sites Recalls Another Era Ragtime Filming at 4 Sites in County Recalls Another Era | By Suzanne Dechillo | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-right-to-life-victory-is-less-than-sweet.html | Right to Life Victory Is Less Than Sweet | By Charlotte Evans | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-theater-chapter-two-in-nanuet-identity-crisis.html | THEATER Chapter Two in Nanuet Identity Crisis | By Haskel Frankel | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-westchester-guide-sleuthing-in-mount-vernon-how.html | WESTCHESTER GUIDE SLEUTHING IN MOUNT VERNON HOW SWEET IS NATURE HANDMADEPAPER SHOW | Eleanor Charles | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-westchester-housing-moderateincome-housing-as.html | WESTCHESTER HOUSING ModerateIncome Housing as Bonus | By Betsy Brown | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/whats-doing-in-fort-worth.html | Whats Doing in FORT WORTH | By Peter Applebome | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/william-philo-clark-lawyer-and-exmayor-of-lincoln-park-nj-a-borough.html | William Philo Clark Lawyer and ExMayor Of Lincoln Park NJ A Borough Planner | By Josh Barbanel | TX 550872 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/with-mallets-aforethought-croquet-comes-back-croquet.html | WITH MALLETS AFORETHOUGHT CROQUET COMES BACK CROQUET | By Jesse Kornbluth | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/yachtsmen-propose-rules-to-define-pros-the-effect-on-factory-teams.html | Yachtsmen Propose Rules to Define Pros The Effect on Factory Teams Five Levels of Racing | By Joanne A Fishman | TX 550872 | 1980-09-19 |
| 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/yes-va-there-was-a-civil-war.html | Yes Va There Was A Civil War | By Eric Foner | TX 550872 | 1980-09-19 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/100-rich-donors-still-supporting-javits-as-liberal-they-attend-1000.html | 100 Rich Donors Still Supporting Javits as Liberal They Attend 1000 Fete Booked as GOP Affair | By Clyde Haberman | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/1980-presidential-seesaw-carter-and-reagan-trace-usual-ups-and.html | 1980 Presidential SeeSaw Carter and Reagan Trace Usual Ups and Downs With Only Anderson to Jar Predictable Rhythms News Analysis Company on the Liberal Line Plenty of Heat The Iran Factor | By Adam Clymer Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/a-fateful-day-is-recalled-hitler-yields-to-britains-few-one-of.html | A Fateful Day Is Recalled Hitler Yields to Britains Few One of Historys Decisive Battles | By Drew Middleton | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/a-life-ends-another-is-cause-for-concern-a-life-ends-another-is.html | A Life Ends Another Is Cause for Concern A Life Ends Another Is Cause for Concern | By George Vecsey | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/a-parched-warring-africa-facing-famine-one-million-may-storve.html | A Parched Warring Africa Facing Famine One Million May Storve Parched Warring Africa Is Threatened by Famine War Destroys Uganda Harvest Food Deficit Reaches 13 Billion Victoria Could Solve the Problem People Become Too Dependent | By Gregory Jaynes Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/a-reagan-supreme-court.html | A Reagan Supreme Court | By Jack Greenberg | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/abroad-at-home-question-of.html | ABROAD AT HOME Question Of | By Anthony Lewis | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/advertising-publisher-is-named-for-self-wendys-chain-shopping-for.html | Advertising Publisher Is Named For Self Wendys Chain Shopping For International Agency Geer DuBois Assignment | Philip H Dougherty | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/anderson-sees-carter-loss-in-new-york-and-california-refusal-to.html | Anderson Sees Carter Loss In New York and California Refusal to Debate Cited | By Leslie Bennetts Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/armys-changes-to-be-respectable.html | Armys Changes to Be Respectable | By Neil Amdur Special To the New York Times | TX 549289 | 1980-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/at-loon-lake-time-fades-into-past-and-history-remains-in-the.html | At Loon Lake Time Fades Into Past And History Remains in the Present At Loon Lake History Remains in the Present | By Paul L Montgomery Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/at-yale-us-aide-debates-critics-on-policy-toward-central-america.html | At Yale US Aide Debates Critics on Policy Toward Central America | By Juan de Onis Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bill-lee-stays-loose.html | Bill Lee Stays Loose | Jane Gross | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bills-control-ball-and-foil-toddtojones-bills-triumph-over-jets-by.html | Bills Control Ball and Foil ToddtoJones Bills Triumph Over Jets by 2010 Field Position a Factor Todd Hits 19 of 34 Passes Whats Missing JetsBillS Summary Scoring Jets Statastics | By Gerald Eskenazi Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bishops-criticize-schmidt-policies-as-elections-near-phrases.html | Bishops Criticize Schmidt Policies as Elections Near Phrases Suspiciously Close Pounded at National Debt Issue | By John Vinocur Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/books-of-the-times-class-of-moralists-children-of-the-zeitgeist.html | Books of The Times Class of Moralists Children of the Zeitgeist | By John Leonard | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bradshaw-leads-steelers-over-colts-2017-seahawks-17-chiefs-16.html | Bradshaw Leads Steelers Over Colts 2017 Seahawks 17 Chiefs 16 Dolphins 17 Bengals 16 Chargers 30 Raiders 24 National Conference Eagles 42 Vikings 7 Bears 22 Saints 3 49ers 24 Cardinals 21 Interconference Falcons 37 Patriots 21 | By Sam Goldaper | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bridge-some-questions-to-ponder-to-take-measure-of-a-rival-some.html | Bridge Some Questions to Ponder To Take Measure of a Rival Some Bait for West South Does Not Give Up | By Alan Truscott | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/business-people-municipal-bond-trader-ponders-gloomy-view.html | BUSINESS PEOPLE Municipal Bond Trader Ponders Gloomy View Rephrasing for Auditors | Steve Lohr | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/chess-bid-by-ribli-for-innovation-plays-to-a-rivals-strength-second.html | Chess Bid by Ribli for Innovation Plays to a Rivals Strength Second Sacrifice Needed SICILIAN DEFENSE | By Robert Byrne | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/city-opera-familiar-cast-in-barber.html | City Opera Familiar Cast in Barber | By Raymond Ericson | TX 549289 | 1980-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/citys-private-schools-start-a-new-year-stressing-the-old-values.html | Citys Private Schools Start a New Year Stressing the Old Values Dances Are Popular Again Parents Expect More Citys Private Schools Beginning a New Year With the Old Values Responsibility Encouraged | By Dena Kleiman | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/commodities-oversupply-of-coffee-cuts-prices.html | Commodities Oversupply Of Coffee Cuts Prices | Elizabeth M Fowler | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/company-news-power-struggle-is-continuing-over-direction-of-elf.html | COMPANY NEWS Power Struggle Is Continuing Over Direction of Elf Aquitaine | By Paul Lewis Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/conference-scrutinizes-new-right-new-vs-old-right-lightning-rods.html | Conference Scrutinizes New Right New vs Old Right Lightning Rods | By Enid Nemy | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/credit-markets-shortterm-rates-outlook-is-unclear-after-credit.html | CREDIT MARKETS ShortTerm Rates Outlook Is Unclear After Credit Controls Ended Subject to Wide Price Swings | By Michael Quint | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/crime-bill-challenged-by-conservative-republicans-liberals-also.html | Crime Bill Challenged by Conservative Republicans Liberals Also Concerned | By Robert Pear Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/david-fine-engineer-dies-at-85-directed-work-on-many-bridges.html | David Fine Engineer Dies at 85 Directed Work on Many Bridges Resident Engineer on Bridge Arch | By Alfred E Clark | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/detroiters-confronting-a-choice-new-jobs-or-old-neighborhoods.html | Detroiters confronting a Choice New Jobs or old Neighborhoods Detroit Facing a Choice Cadillacs or Neighborhoods A Feeling of Desperation An Early Spring Deadline Social Responsibility To Us Its Home | By William Serrin Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/dutch-lose-algeria-gas-us-deliveries-to-resume.html | Dutch Lose Algeria Gas US Deliveries to Resume | Special to The New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/essay-no-ado-about-plenty.html | ESSAY No Ado About Plenty | By William Safire | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/first-carmen-of-the-season.html | First Carmen Of the Season | By Joseph Horowitz | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/freshmen-is-georgia-sparkplug-with-5-touchdowns-in-2-games-not.html | Freshmen Is Georgia Sparkplug With 5 Touchdowns in 2 Games Not Prone to Injury Walker Adjusted Well Rutgers Star Recovered | By Gordon S White Jr | TX 549289 | 1980-09-18 |

| | | | | |
|---|---|---|---|---|
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/giants-defense-fails-in-clutch-many-cite-loss-of-mendenhall-carson.html | Giants Defense Fails in Clutch Many Cite Loss of Mendenhall Carson Cites Mendenhall Loss | By Michael Katz Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/global-talks-stress-nuclear-coal-power-oil-needs-of-developing.html | Global Talks Stress Nuclear Coal Power Oil Needs of Developing Countries US Cited on Nuclear Energy Little Political Representation SelfReliance and Regeneration | By John Tagliabue Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/going-out-guide-creatvity-and-you-cole-porter-again-poets-and.html | GOING OUT Guide CREATVITY AND YOU COLE PORTER AGAIN POETS AND BASEBALL | John Corry | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/greedy-sahara-devours-land-along-its-border-a-way-of-life-is.html | Greedy Sahara Devours Land Along Its Border A Way of Life Is Changing Overgrazing Is a Problem The Dunes Swallow a Town Areas Set Aside for Herds | By Pranay B Gupte Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/high-polish-official-concedes-the-need-for-change-a-lot-of.html | High Polish Official Concedes the Need for Change A lot of Difficulties Ahead | By John Darnton Special to the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/israeli-plane-crashes-into-village.html | Israeli Plane Crashes Into Village | Special to The New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/klan-holds-rally-after-imperial-wizard-is-arrested.html | Klan Holds Rally After Imperial Wizard Is Arrested | Special to The New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/kraft-under-inquiry-takes-leave-as-manager-of-carters-campaign-says.html | Kraft Under Inquiry Takes Leave As Manager of Carters Campaign Says He Is Completely Innocent KRAFT TAKING LEAVE FROM CAMPAIGN POST Difference From Jordan Case One of 3 Top Campaign Officials Statement Provides No Details Facing a Difficult Decision | By Edward T Pound Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/letters-the-presidential-choices-that-democracy-gave-us-in-support.html | Letters The Presidential Choices That Democracy Gave Us In Support of Support for the Arts So That Our Hunters Have Something to Kill Captive Rock Audience Grateful Bicyclist Symptom of a Glut A GarbagetoEnergy Systems Promise Wrong Information On Housing Subsidies Reagans Biblical Pick | Rev FREDERICK F JOHNSONRobert NeubeckerBRUCE JACKSONALICE HERRINGTONROBERT W WILSONELLEN MOSS POLERRJ MARCUSNORMAN STEISELAssemblyman EDWARD H LEHNERROBERT G DAVIS | TX 549289 | 1980-09-18 |

| | | | | |
|---|---|---|---|---|
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/limitations-set-for-sheep-meadow-new-rules-to-be-announced-never.html | Limitations Set for Sheep Meadow New Rules to Be Announced Never Any Grass Here | By Robin Herman | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/local-officials-try-to-sever-costly-pull-of-federal-string-to.html | Local Officials Try to Sever Costly Pull of Federal String To Provide a Caution Light An Estimated 38 a Ride 15 Different Languages | By John Herbers Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/market-place-trying-to-find-simple-advice.html | Market Place Trying to Find Simple Advice | Robert Metz | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/marshall-sets-sail-for-a-lifelong-goal.html | Marshall Sets Sail For a Lifelong Goal | By William N Wallace | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/mcgovern-in-new-battlefor-survival-prospects-appear-to-brighten.html | McGovern in New Battlefor Survival Prospects Appear to Brighten Kept on the Defensive | By Steven V Roberts Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/mets-top-cubs-on-4-runs-in-9th-wilson-gets-four-hits-mazzillis.html | Mets Top Cubs on 4 Runs in 9th Wilson Gets Four Hits Mazzillis Homer Helps Too Kingman Hot at Shea | By Thomas Rogers | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/mideast-conflict-expected-to-dominate-assembly-session-talk-of.html | Mideast Conflict Expected to Dominate Assembly Session Talk of Expelling the Israelis Nov 15 Will Be Crucial Date Debate Likely Over Cambodia 154 Futile Ballots Fought in 1979 | By Bernard D Nossiter Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/moseley-kicks-45yarder-with-155-to-play-giants-bow-to-redskins-2321.html | Moseley Kicks 45Yarder With 155 to Play Giants Bow to Redskins 2321 The Last Good Chance RedskinsGiant Summary Giants Notes Giants Statistics | By Malcolm Moran Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/murray-belts-3-but-orioles-lose-indians-5-tigers-4-indians-3-tigers.html | Murray Belts 3 but Orioles Lose Indians 5 Tigers 4 Indians 3 Tigers 0 Royals 4 As 3 National League Expos 4 Pirates 0 Phillies 8 Cardinals 4 Dodgers 3 Reds 1 Astros 6 Giants 4 | By Michael Strauss | TX 549289 | 1980-09-18 |

| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/new-turkish-regime-takes-into-custody-a-rightist-leader-surrender.html | NEW TURKISH REGIME TAKES INTO CUSTODY A RIGHTIST LEADER SURRENDER ORDER IS OBEYED Ankara Stays Calm but Leftists in Adana Kill an Army Captain in First Challenge to Coup Evaded Predawn Roundup Ordered to Surrender by 1 PM 95 Legislators in Custody A Key Rightist Gives Up in Turkey Annual WreathLaying Rite Accused in 1978 Incident | By John Kifner Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/new-york-cancels-ambulance-merger-unifying-public-and-private.html | NEW YORK CANCELS AMBULANCE MERGER Unifying Public and Private Service Called Unworkable by Wagner Was to Have Cut Competition Plan to Unify Ambulance Service Called Unworkable by City Hall Koch Proposed Modification The Toll of Tardy Ambulances A Paramedics View The Reasons for the Delays | By Ronald Sullivan | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/notes-on-people-a-legendary-collaboration-with-good-vibes-a-love-of.html | Notes on People A Legendary Collaboration With Good Vibes A Love of Romance of Family and of Ireland In Search of Better Light Back in Step At 104 Hes More Comfortable in Prison | Judith Cummings | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/ottawa-talks-single-winner-failure-on-constitution-may-help-quebec.html | Ottawa Talks Single Winner Failure on Constitution May Help Quebec Chief News Analysis Last Chance for Federalism Permanent Right of Secession Position Will Be Reinforced | By Henry Giniger Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/outdoors-the-pleasures-of-trout.html | Outdoors The Pleasures of Trout | By Nelson Bryant | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/paper-says-2-justices-had-financial-interest-in-case.html | Paper Says 2 Justices Had Financial Interest in Case | By David E Rosenbaum Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/piper-on-the-bonny-banks-of-the-hudson-river-and-pipes-for-almost.html | Piper on the Bonny Banks Of the Hudson River And Pipes For Almost Everywhere Else Newly Formed Band | By Glenn Collins | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/police-rule-out-suspect-in-2-west-side-slayings.html | Police Rule Out Suspect In 2 West Side Slayings | By Robert D McFadden | TX 549289 | 1980-09-18 |

| | | | | |
|---|---|---|---|---|
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/police-seek-help-in-queens-death-of-cuban-aide-37-drivers-placed-at.html | Police Seek Help In Queens Death Of Cuban Aide 37 Drivers Placed at Scene at Time of the Slaying Shell Casings Only Evidence Casings Found in Crosswalk Suspicious Cars Reported Police Seek Witnesses To Slaying in Queens Of a Cuban UN Aide | By Joseph B Treaster | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/pop-song-marion-cowings.html | Pop Song Marion Cowings | John S Wilson | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/question-box.html | Question Box | S Lee Kanner | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/reforming-patent-law.html | Reforming Patent Law | By William H Reynolds | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/renewed-demand-for-gold-stock-effect-on-stock-market-gold-stocks.html | Renewed Demand for Gold Stock Effect on Stock Market Gold Stocks Rise on New Finds and Inflation Fears | By Phillip H Wiggins | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/reporters-notebook-reagan-gropes-for-old-magic-to-reawaken-crowds.html | Reporters Notebook Reagan Gropes For Old Magic to Reawaken Crowds | By Howell Raines Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/rkos-unfolding-spinoff-efforts-new-company-planned-after-ftc-ruling.html | RKOs Unfolding Spinoff Efforts New Company Planned After FTC Ruling Spinoff of Stations Planned RKOs Unfolding Effort to Spin Off Stations Community Problems Discussed Looking for Headquarters Site | By Nr Kleinfield | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/sam-snead-prevails-first-for-hancock-mrs-young-scores.html | Sam Snead Prevails First for Hancock Mrs Young Scores | By John S Radosta | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/san-franciscos-modern-museum-aims-for-the-top-west-coast-showcase.html | San Franciscos Modern Museum Aims for the Top West Coast Showcase Brightens Up the Lobby Revue About 30s Hollywood | By Grace Glueck | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/saudis-press-for-oil-price-unity-others-at-opec-talks-see-glut.html | Saudis Press for Oil Price Unity Others at OPEC Talks See Glut Barring Increase All Ministers to Assemble Saudis Seek Price Unity Others See Rise Unlikely | By Youssef M Ibrahim Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/seafirst-banks-image-problem-image-problem-confronts-seafirst-bank.html | Seafirst Banks Image Problem Image Problem Confronts Seafirst Bank Shift from Passbooks | By Pamela G Hollie Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/simpson-expects-his-record-to-fall.html | Simpson Expects His Record to Fall | Special to The New York Times | TX 549289 | 1980-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/some-success-seen-in-effort-to-reclaim-bryant-park-weve-turned-it-a.html | Some Success Seen in Effort to Reclaim Bryant Park Weve Turned It Around A Multiangled Attack Fountains to Flow | By Glenn Fowler | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/sporting-gear-portable-gym-driving-range-for-the-home-helmet-with-a.html | Sporting Gear Portable Gym Driving Range for the Home Helmet With a Bumperback | S Lee Kanner | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/sports-world-specials-batting-second-stirling-mosss-drive-numbers.html | Sports World Specials Batting Second Stirling Mosss Drive Numbers Game Hold That Line Winging It | Jim Benagh | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/steelimport-system-reportedly-set-steelimport-system-reportedly-set.html | SteelImport System Reportedly Set SteelImport System Reportedly Set Promise to Withdraw Suit Standard Set by Textile Pact | By Clyde H Farnsworth Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/stopping-chinaglia-is-strikers-problem-have-good-road-record.html | Stopping Chinaglia Is Strikers Problem Have Good Road Record Auguste May Get Key Assignment | By Alex Yannis | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/swing-bidband-rebirth.html | Swing BidBand Rebirth | By John S Wilson | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-dance-new-york-festival-ends.html | The Dance New York Festival Ends | By Jack Anderson | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-editorial-notebook-a-park-for-ralph-bunche.html | The Editorial Notebook A Park for Ralph Bunche | HUGH PRICE | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-skipper-of-australia.html | The Skipper Of Australia | Dave Anderson | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/theater-musical-charlie-and-algernon.html | Theater Musical Charlie and Algernon | By Frank Rich | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/tv-shogun-englishmans-adventures-in-japan.html | TV Shogun Englishmans Adventures in Japan | By John J OConnor | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/wards-plan-for-new-health-wards-plan-to-regain-health-company-is.html | Wards Plan for New Health Wards Plan to Regain Health Company Is Highly Leveraged | By Isadore Barmash | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/washington-watch-bartering-for-house-support-government-and.html | Washington Watch Bartering for House Support Government and Business Auto Industry Group Merger Warning Briefcase | Clyde H Farnsworth | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/why-carey-now-backs-carters-bid-new-york-political-notes-going-to.html | Why Carey Now Backs Carters Bid New York Political Notes Going to Be Very Active | By Frank Lynn | TX 549289 | 1980-09-18 |

| | | | | |
|---|---|---|---|---|
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archiv es/windy-city-is-buffeted-by-a-debate-on-losing-no-2-rank-a-list-of.html | Windy City Is Buffeted by a Debate on Losing No 2 Rank A List of Firsts for Chicago Hope for New Stress on Quality Number One Even in Third Place | By Nathaniel Sheppard Jr Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-15 | https://www.nytimes.com/1980/09/15/archiv es/yankers-victors-53-orioles-lose-in-13th-p-9-yanks-top-red-sox.html | Yankers Victors 53 Orioles lose in 13th P 9 Yanks Top Red Sox | By Murray Chass Special To the New York Times | TX 549289 | 1980-09-18 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archiv es/10000-line-up-in-baltimore-seeking-70-federal-jobs-application.html | 10000 Line Up in Baltimore Seeking 70 Federal Jobs Application Forms Went Fast 99 Percent Unemployed | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archiv es/15-on-welfare-lost-by-census-koch-aide-says-a-2week-survey-by-city.html | 15 on Welfare Lost by Census Koch Aide Says A 2Week Survey by City Puts Loss at 100000 Possible Loss of Aid Westchester to Sue on Census | By Ronald Smothers | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archiv es/a-buckleydodd-debate-emphasizes-differences-the-discussion-grows.html | A BuckleyDodd Debate Emphasizes Differences The Discussion Grows Animated Questions on Energy Votes BuckleyDodd Differences Are Stressed The Issue of the Economy | By Richard L Madden Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archiv es/a-city-and-its-industry-of-note-industry-of-note-buoys-indiana-city.html | A City and Its Industry of Note Industry of Note Buoys Indiana City | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archiv es/a-split-over-guidelines-threatens-conference-on-aiding-poor-nations.html | A Split Over Guidelines Threatens Conference on Aiding Poor Nations UN Aid Parley Is Split Over Rules | By Bernard D Nossiter Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archiv es/about-education-improvement-in-reading-linked-to-broad-support-for.html | About Education Improvement in Reading Linked To Broad Support for the Basics | By Fred M Hechinger | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archiv es/about-politics-and-the-world-smiles.html | About Politics And the World Smiles | By Francis X Clines Special to the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archiv es/abscam-trial-defense-abruptly-rests-defendants-did-not-testify.html | Abscam Trial Defense Abruptly Rests Defendants Did Not Testify Johanson Paycheck Halted | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archiv es/advertising-parade-to-promote-itself-advertisers-settle-challenges.html | Advertising Parade To Promote Itself Advertisers Settle Challenges to Claims | Philip H Dougherty | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archiv es/an-odyssey-from-abuser-to-adviser-started-in-his-own-family-when.html | An Odyssey From Abuser To Adviser Started in His Own Family When There Is Time to Think | Special to The New York Times | TX 549288 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/angry-brazilian-chief-vows-to-halt-rightist-thugs-deal-with-those.html | Angry Brazilian Chief Vows to Halt Rightist Thugs Deal With Those Responsible In a Better Position Serious Economic Problems | By Warren Hoge Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/architecture-johnsons-church.html | Architecture Johnsons Church | By Paul Goldberger Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/big-imf-role-seen-in-meeting-oil-costs-discord-over-plo-status.html | Big IMF Role Seen In Meeting Oil Costs Discord Over PLO Status Amount Is Not Yet Decided | By Paul Lewis Special to the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/big-three-auto-sales-off-by-215-decline-is-worst-since-1972-for.html | Big Three Auto Sales Off by 215 Decline Is Worst Since 1972 for Early September | By Reginald Stuart Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/blackowned-network-to-link-tv-in-14-cities-60-million-loan-cities.html | BlackOwned Network To Link TV in 14 Cities 60 Million Loan Cities Are Listed Nightly News Programs | By Ernest Holsendolph Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/books-of-the-times-agent-and-lover-like-a-japanese-subway.html | Books of The Times Agent and Lover Like a Japanese Subway | By Christopher LehmannHaupt | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/boston-group-sees-to-change-men-who-dominate-by-violence-mission.html | Boston Group Sees to Change Men Who Dominate by Violence Mission Rather Than Job Contacts for Support | By Georgia Dullea Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/bridge-repetition-might-be-boring-and-costly-too-in-bidding.html | Bridge Repetition Might Be Boring And Costly Too in Bidding Precision Club System Used | By Alan Truscott | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/cardinal-cautions-voters-on-abortion-tantamount-to-election.html | Cardinal Cautions Voters on Abortion Tantamount to Election | By Michael Knight Special to the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/carter-declares-reagan-is-muzzled-by-advisers-campaign-approaches.html | Carter Declares Reagan Is Muzzled by Advisers Campaign Approaches Contrasted Town Meetings Stressed Importance of Texas Dedicates School in Georgia | By Terence Smith Special to the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/chicago-futures-volume-climbs-to-record-level-chicago-futures.html | Chicago Futures Volume Climbs to Record Level Chicago Futures Volume Climbs to Record Level | By Hj Maidenberg | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/company-news-att-files-changes-in-its-wats-rates-customers-renew.html | COMPANY NEWS ATT Files Changes in Its WATS Rates Customers Renew Protests Called the Fairest Way Discount Service Began in 1961 Some Rises Could Top 70 Percent | By Ernest Holsendolph Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/company-news-icc-gets-request-for-3railroad-link-announcement-of.html | COMPANY NEWS ICC Gets Request For 3Railroad Link Announcement of the Filing Herald Tribune in Asia | By Eric Pace | TX 549288 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/confusion-mars-new-phase-in-los-angeles-busing-plarn-anger-over-the.html | Confusion Mars New Phase In Los Angeles Busing Plarn Anger Over the Procedure Voluntary Desegregation Plan Court Plea From Louisiana Boycott Ends in St Louis | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/conservatives-give-reagan-line-on-the-new-york-ballot-bush-at.html | Conservatives Give Reagan Line on the New York Ballot Bush at Conservative Meeting A GoodNatured Session Applause Greets DAmato An Uneven Reaction | By Maurice Carroll | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/credit-markets-money-supply-rise-spurs-rates-6month-bill-yields.html | CREDIT MARKETS Money Supply Rise Spurs Rates 6Month Bill Yields 10875 Scant Investor Interest Shorter Maturities Used | By Michael Quint | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/dime-offers-variable-mortgages-dime-offers-mortgages-with-variable.html | Dime Offers Variable Mortgages Dime Offers Mortgages With Variable Rates | By Robert A Bennett | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/dixy-lee-ray-facing-a-close-race-on-coast-dispute-on-magnuson-seat.html | Dixy Lee Ray Facing a Close Race on Coast Dispute on Magnuson Seat Oklahoma Voting for Senator | By Wayne King Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/economists-see-decline-continuing-in-3d-quarter-economists-see-3d.html | Economists See Decline Continuing in 3d Quarter Economists See 3d Quarter Drop | By Pamela G Hollie Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/education-7th-grade-can-be-a-lonely-place-some-youngsters-find.html | EDUCATION 7th Grade Can Be a Lonely Place Some Youngsters Find Loneliness in 7th Grade Like Opening a Pandoras Box Over 800 Students in Project | By Joy Lewis | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/environmental-center-is-dedicated-in-bronx-on-historic-28-acres.html | Environmental Center Is Dedicated in Bronx On Historic 28 Acres Deeded to City in 1960 | By Walter Sullivan | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/european-museum-aides-told-of-mets-fund-woes-50-would-stay-away.html | European Museum Aides Told of Mets Fund Woes 50 Would Stay Away Some Loans Now Barred Happy to Share This Experience | By Ellen Lentz Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/excerpts-from-debate-between-candidates-seeking-connecticut-senate.html | Excerpts From Debate Between Candidates Seeking Connecticut Senate Seat Defense Spending Previous Senate Race AntiInflation Programs Equal Rights Amendment Dodds Father Energy Issues | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/fans-doubt-value-of-nickel-fans-question-value-of-nickel.html | Fans Doubt Value of Nickel Fans Question Value of Nickel LittleBitty Replacements McCoy on InjuredReserve Van Pelt and King Injured | By Malcolm Moran Special To the New York Times | TX 549288 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/for-22-usbound-dominicans-the-dream-ends-in-death-men-trapped-in.html | For 22 USBound Dominicans the Dream Ends in Death Men Trapped in Ballast Tank US Wages Are the Lure Desperate People Cheated Home Is Mortgaged for Trip | By Jo Thomas Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/for-a-us-treaty-with-iran.html | For a US Treaty With Iran | By Rk Ramazani | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/foreign-affairs-defense-nerves-are-showing.html | FOREIGN AFFAIRS Defense Nerves Are Showing | By Flora Lewis | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/format-is-set-on-reagananderson-debate-2-networks-to-broadcast.html | Format Is Set on ReaganAnderson Debate 2 Networks to Broadcast Debate Empty Seat for Carter | By Warren Weaver Jr Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/garbage-can-fight-opec.html | Garbage Can Fight OPEC | By Birch Bayh and Robert A Roe | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/giving-capes-another-whirl-kaleidoscope-of-color.html | Giving Capes Another Whirl Kaleidoscope of Color | By Enid Nemy | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/going-out-guide-about-our-landscape-art-on-the-rocks-sam-hopkins.html | GOING OUT Guide ABOUT OUR LANDSCAPE ART ON THE ROCKS SAM HOPKINS RETURNS GARBO IN BERLIN | John Corry | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/gold-silver-stocks-fall-sharply-dow-gains-111-closing-at-93763.html | Gold Silver Stocks Fall Sharply Dow Gains 111 Closing at 93763 Inflation Rate Cited | By Alexander R Hammer | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/greece-given-us-plan-on-bases-repeats-warning-problem-over-nato.html | Greece Given US Plan on Bases Repeats Warning Problem Over NATO Issue | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/guidry-to-resume-starting-tonight-kings-diagnosis-of-problem-guidry.html | Guidry to Resume Starting Tonight Kings Diagnosis of Problem Guidry Back as Starter Tonight | By Murray Chass | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/hostages-relatives-propose-iran-talks-in-letter-to-teheran-they.html | HOSTAGES RELATIVES PROPOSE IRAN TALKS In Letter to Teheran They Offer Aid in Crisis but Not Negotiations Text Made Public in Teheran Hostage Families Send Iran a Letter Proposing Meeting | By Werner Wiskari | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/house-approves-nuclear-cleanup-at-new-york-site-plant-closed-in.html | House Approves Nuclear Cleanup At New York Site Plant Closed in 1972 House Approves a Nuclear Cleanup Glassification Process | By Irvin Molotsky Special To the New York Times | TX 549288 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/jewish-voters-interests.html | Jewish Voters Interests | By Arthur Hertzberg | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/key-warner-executive-indicted-shares-office-of-president.html | Key Warner Executive Indicted Shares Office of President | By Arnold H Lubasch | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/koch-is-criticized-for-word-choice-in-attack-on-bill-koch.html | Koch Is Criticized for Word Choice in Attack on Bill Koch Terminology Criticized | By Robert McG Thomas Jr | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/lack-of-plutonium-for-warheads-stirs-debate-on-increasing-output.html | Lack of Plutonium for Warheads Stirs Debate on Increasing Output Lack of Plutonium for Warheads Stirs Debate on Increasing US Output Brown Explains Problem | By Richard Burt Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/leaves-die-early-as-trees-battle-drought-leaves-die-early-as-trees.html | Leaves Die Early As Trees Battle Drought Leaves Die Early as Trees Defend Themselves Against Drought | By Bayard Webster | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/letters-a-treaty-with-mexico-that-is-good-for-the-us-as-americans.html | Letters A Treaty With Mexico That Is Good for the US As Americans Live Longer and Longer 1 MX for IS 33 et al Carters Unwise Plan To Shun Debate No 1 An Unlikely Liberal How Not to Bring Peace to Cambodia Professional Allies of the Poor | MARK FELDMANHAROLD L SHEPPARDDAVID SILVERWILLIAM VAN ALSTYNECOLIN MILLERVANVISA VANNOProf JOSEPH L VIGILANTE | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/letters-doctor-surplus-figures-challenged-contraceptive-capsule-hay.html | Letters Doctor Surplus Figures Challenged Contraceptive Capsule Hay Fever | MATTHEW MENKEN MDROBERT O BRANDENBURG MD FACCSUSAN ROBBINSSTANLEY GOLDSTEIN MD | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/lirr-performance-level-down-markedly-in-summer-problems-of.html | LIRR Performance Level Down Markedly in Summer Problems of AirConditioning Lower Court Is Reversed | By John T McQuiston | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/mamaroneck-woman-21-is-found-slain-in-bronx-body-found-by-2-boys.html | Mamaroneck Woman 21 Is Found Slain in Bronx Body Found by 2 Boys | By David Bird | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/many-workers-for-afghan-airline-defect-to-the-west-other-pilots.html | Many Workers for Afghan Airline Defect to the West Other Pilots Join Exodus | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/market-place-bullish-outlook-for-iowa-beef.html | Market Place Bullish Outlook For Iowa Beef | Robert Metz | TX 549288 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/mets-free-of-slump-taking-spoiler-role-close-to-signing-washington.html | Mets Free of Slump Taking Spoiler Role Close to Signing Washington New Outfielders Possible | By Joseph Durso | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/michaels-sees-hope-for-jets-offense-speaks-of-high-expectations.html | Michaels Sees Hope For Jets Offense Speaks of High Expectations Jones Cant Break Free Hope Is Seen for Jets | By Gerald Eskenazi Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/mime-corporeal-theater.html | Mime Corporeal Theater | By Jack Anderson | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/mondale-stumps-in-city-and-sees-fall-of-anderson.html | Mondale Stumps In City and Sees Fall of Anderson | By Steven R Weisman | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/motorcycle-rider-termed-witness-in-un-slaying-police-ask-help-to.html | Motorcycle Rider Termed Witness In UN Slaying Police Ask Help to Obtain Leads on Cubans Death A Sketchy Description | By Selwyn Raab | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/music-primavera-strings.html | Music Primavera Strings | By Peter G Davis | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/muskie-discourages-hope-that-hostages-will-be-freed-soon-discounts.html | MUSKIE DISCOURAGES HOPE THAT HOSTAGES WILL BE FREED SOON DISCOUNTS IRANIAN POSITIONS Comments Seem to Diverge From Remark by Carter That Crisis May Be Near Resolution Iranian Says Apology Is Required At Odds With Carter Remark Muskie Dubious On Early Freeing Of the Hostages Congressmens Letter to Iran | By Bernard Gwertzman Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/nixon-a-possible-witness-for-fbi-breakins-trial.html | Nixon a Possible Witness for FBI BreakIns Trial | By Robert Pear Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/notes-on-people-the-missing-jumper-carol-burnett-and-drugs-helping.html | Notes on People The Missing Jumper Carol Burnett and Drugs Helping Out Anita Bryant | Laurie Johnston Albin Krebs | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/oil-nourishes-passion-for-polo-of-rich-sultan-studios-reflect-the.html | Oil Nourishes Passion for Polo Of Rich Sultan Studios Reflect the Wealth Ponies Flown In From Argentina AirConditioned Saddle Room | By Henry Kamm Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/okoren-is-last-net-to-end-his-holdout-okoren-joins-nets-a-different.html | OKoren Is Last Net To End His Holdout OKoren Joins Nets A Different Status Offer Me Anything | By Carrie Seidman Special To the New York Times | TX 549288 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/opec-oil-ministers-at-odds-on-pricing-and-oil-production-yamani.html | OPEC OIL MINISTERS AT ODDS ON PRICING AND OIL PRODUCTION Yamani Implies Saudis Will Resist Cuts in Output Until Accord on Strategy Is Reached May Try Again Later OPEC in Deadlock on Pricing 5 Range Is Called Too Wide Looking Ahead to Baghdad | By Youssef M Ibrahim Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/palace-opens-with-a-few-reservations-good-wishes-from-staff-the.html | Palace Opens With a Few Reservations Good Wishes From Staff The Helmsley Palace Still Mostly Unbuilt Has Its Grand Opening Rooms Tested Earlier ComputerControlled Locks | By Dudley Clendinen | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/penn-trustees-select-president-of-tulane-to-head-university.html | Penn Trustees Select President of Tulane To Head University | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/pianist-abbey-simon.html | Pianist Abbey Simon | Edward Rothstein | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/polish-party-paper-calls-for-purge-of-corrupt-officials-names-of-of.html | Polish Party Paper Calls for Purge of Corrupt Officials Names of Officials Circulated Case of RadioTV Aide Recalled Dissident Group Issues Statement | By John Darnton Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/political-mastermind-for-carter-timothy-earl-kraft-man-in-the-news.html | Political Mastermind for Carter Timothy Earl Kraft Man in the News An Overnight Controversy Understands Glue of Politics | By B Drummond Ayres Jr Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/pop-barbara-cook-sings.html | Pop Barbara Cook Sings | By John S Wilson | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/pro-football-notebook-billy-sims-has-put-detroit-in-high-gear.html | Pro Football Notebook Billy Sims Has Put Detroit in High Gear | By Sam Goldaper | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/reagan-and-others-in-gop-vow-to-be-unified-if-they-control-congress.html | Reagan and Others in GOP Vow to Be Unified if They Control Congress Presidency Has Failed to Lead | By Martin Tolchin Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/reporters-notebook-videotapes-on-trial.html | Reporters Notebook Videotapes on Trial | By Ralph Blumenthal Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/russian-asks-us-asylum-in-kabul.html | Russian Asks US Asylum in Kabul | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/sec-cites-kickbacks-at-okc-says-chief-got-over-5-million.html | SEC Cites Kickbacks At OKC Says Chief Got Over 5 Million | By Jeff Gerth Special To the New York Times | TX 549288 | 1980-09-19 |

| | | | | |
|---|---|---|---|---|
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/senate-approves-bill-for-a-reorganization-of-the-foreign-service.html | Senate Approves Bill For a Reorganization Of the Foreign Service House and Senate Bills Differ | By Ao Sulzberger Jr Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/south-korea-acts-to-spur-economy.html | South Korea Acts To Spur Economy | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/south-koreans-assail-norths-offer-to-us-as-a-propaganda-ploy.html | South Koreans Assail Norths Offer to US As a Propaganda Ploy | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/sports-of-the-times-orwells-animal-farm.html | Sports of The Times Orwells Animal Farm | MICHAEL KATZ | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/stage-ludlams-reverse-psychology-2-couples-and-an-elixir.html | Stage Ludlams Reverse Psychology 2 Couples and an Elixir | By Frank Rich | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/state-troopers-trim-protection-of-towns-complaint-load-rising-below.html | State Troopers Trim Protection of Towns Complaint Load Rising Below Authorized Strength Changes in Protection Seen | BY Edward Hudson Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/study-suggests-changing-behavior-may-prevent-heart-attack.html | Study Suggests Changing Behavior May Prevent Heart Attack Controversial Type A Pattern Gains Acceptance as Cardiac Risk Type A Theory Gains Finding Leaders Is Difficult An Endless Pursuit | By Jane E Brody | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/subway-slaying-victim-identified-as-a-music-student-in-manhattan.html | Subway Slaying Victim Identified As a Music Student in Manhattan Students Are Stunned A Superior Student | By Er Shipp | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/supreme-court-in-lull-no-murders-no-marriages-public-and-private.html | Supreme Court in Lull No Murders No Marriages Public and Private Sessions Uncrowded Exhibit Area Few Argument Days to Catch Adoption of Color Code | By Linda Greenhouse Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/talks-set-on-china-trade-ties.html | Talks Set on China Trade Ties | By Clyde H Farnsworth Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/taxes-the-argument-over-tax-relief.html | Taxes The Argument Over Tax Relief | Edward Cowan | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/the-doctors-world-a-chaotic-moment-underscores-fragility-of-life-in.html | The Doctors World A Chaotic Moment Underscores Fragility of Life in the City | By Lawrence K Altman Md | TX 549288 | 1980-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/the-fight-over-computer-chips-us-japanese-competing-on-new-advance.html | The Fight Over Computer Chips US Japanese Competing on New Advance Testing Japanese Challenge US Japanese Vie On Computer Chips Factor in Reducing Costs Giving More Costing Less Next 12 Months Critical | By Peter J Schuyten | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/tiger-protected-from-man-flourishes-again-in-india-the-tiger.html | Tiger Protected From Man Flourishes Again in India The Tiger Protected Prospers in India Tiger Cubs Live Longer A Special Counting Method | By Michael T Kaufman | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/turkeys-task-after-the-coup-generals-seeking-order-amid-nations.html | Turkeys Task After the Coup Generals Seeking Order Amid Nations Schisms New Analysis Reasons for Generals Coup Actions Against Extremists | By John Kifner Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/tv-variety-special-features-lynda-carter.html | TV Variety Special Features Lynda Carter | By John J OConnor | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/west-berlin-to-let-iraqi-suspects-go.html | West Berlin to Let Iraqi Suspects Go | Special to The New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/west-german-cleancampaign-monitors-getting-egg-on-their-faces.html | West German CleanCampaign Monitors Getting Egg on Their Faces Commission Created by Parties Social Democrats Hit Hardest Insist They Are Not Historians | By John Vinocur Special To the New York Times | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/wheres-the-palace-hotel-it-depends-on-your-style-a-deluge-of-phone.html | Wheres the Palace Hotel It Depends on Your Style A Deluge of Phone Calls Beds Better Than Jail A Conference Room Call | By Robin Herman | TX 549288 | 1980-09-19 |
| 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/wine-prices-in-new-york-cut-by-up-to-30-with-minimums-voided-wine.html | Wine Prices in New York Cut by Up to 30 With Minimums Voided Wine Prices Plunge in New York | By Peter Kihss | TX 549288 | 1980-09-19 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/1-million-settles-lawsuit-for-medical-malpractice.html | 1 Million Settles Lawsuit For Medical Malpractice | By Shawn G Kennedy | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/2-officials-in-philadelphia-are-convicted-in-abscam-entrapment-is.html | 2 Officials in Philadelphia Are Convicted in Abscam Entrapment Is Charged | By Ralph Blumenthal Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/2-rothschild-concerns-clash-over-use-of-name-links-being-dissolved.html | 2 Rothschild Concerns Clash Over Use of Name Links Being Dissolved 2 Rothschild Concerns Clash Over Use of Name | By Robert A Bennett | TX 549293 | 1980-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/3-dissident-nations-in-opec-bar-accord-on-oil-pricing-plan-major.html | 3 DISSIDENT NATIONS IN OPEC BAR ACCORD ON OIL PRICING PLAN MAJOR SPLIT AT VIENNA TALKS Iran Libya and Algeria Demanding That Others Cut Their Output Before a Strategy Is Set Outlook for Production Compromise Effort Seen 3 Dissidents In OPEC Bar Accord Note of Harmony Sought Saudis Called Obstacle | By Youssef M Ibrahim | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/60minute-gourmet-omelette-fines-herbes-aux-crabes-omelet-with-herbs.html | 60Minute Gourmet Omelette Fines Herbes Aux Crabes Omelet with herbs and crab meat Preparing a simple omelet with shallots and crab meat Salade Tomates Et Courgettes Tomato and zucchini salad | By Pierre Franey | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/advertising-how-view-magazine-got-started-mingojones-is-signed-for.html | Advertising How View Magazine Got Started MingoJones Is Signed For Carter Campaign Matts Premium Beer Mounts New TV Effort | Philip H Dougherty | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/albee-seeks-the-perfect-lolita.html | Albee Seeks the Perfect Lolita | By Eleanor Blau | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/an-atoz-sampler-great-new-ways-to-savor-the-city-atoz-sampler-great.html | An AtoZ Sampler Great New Ways To Savor The City AtoZ Sampler Great New Ways to Savor the City | By Moira Hodgson | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/anderson-asserts-carter-politicizes-the-conduct-of-us-foreign.html | Anderson Asserts Carter Politicizes The Conduct of US Foreign Policy Nuclear Policy and Stealth Project Rally at University | By Leslie Bennetts Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/auction-of-bartokiana-to-mark-centenary-recognized-by-professionals.html | Auction of Bartokiana to Mark Centenary Recognized by Professionals Inflation Cited as One Cause OneofaKind Record | By Harold C Schonberg | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bill-evans-jazz-pianist-praised-for-lyricism-and-structure-dies-in.html | Bill Evans Jazz Pianist Praised For Lyricism and Structure Dies In Touch With His Feelings Trouble With Scales | By John S Wilson | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/billy-carter-investigation-hobbles-bayh-reelection-drive-in-indiana.html | Billy Carter Investigation Hobbles Bayh Reelection Drive in Indiana Time Away From Campaign No Advertising in August Could Be Politically Dangerous Conscious Distancing From Carter | By Judith Miller Special To the New York Times | TX 549293 | 1980-09-24 |

| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bonn-un-delegate-chides-west-on-aid-west-german-criticizes-the.html | BONN UN DELEGATE CHIDES WEST ON AID West German Criticizes the Failure of Wealthy Nations to Agree on New Economic Order Call for New Economic Order New Nation Joins UN | Special to The New York Times | TX 549293 | 1980-09-24 |
|---|---|---|---|---|---|
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/books-of-the-times-an-inside-description-last-of-the-gentlemen.html | Books of The Times An Inside Description Last of the Gentlemen | By Anatole Broyard | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bridge-both-rules-and-techniques-of-game-difficult-for-many-a.html | Bridge Both Rules and Techniques Of Game Difficult for Many A Phantom Save | By Alan Truscott | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/buckley-acting-under-protest-makes-public-his-78-tax-return-no.html | Buckley Acting Under Protest Makes Public His 78 Tax Return No Buckley Petroleum Empire | By Richard L Madden Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bulldozers-destroy-disputed-harlem-bookstore.html | Bulldozers Destroy Disputed Harlem Bookstore | By Sheila Rule | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/careers-learning-to-handle-the-robots.html | Careers Learning To Handle The Robots | Elizabeth M Fowler | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/carter-suggests-turn-to-racism-in-reagan-views-debate-viewed-as.html | Carter Suggests Turn to Racism In Reagan Views Debate Viewed as Unlikely Georgia Boy Comes Home | By Francis X Clines Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/chess-revengeful-karpov-presses-like-a-cool-boa-constrictor.html | Chess Revengeful Karpov Presses Like a Cool Boa Constrictor Unsuspected Strength Shown | By Robert Byrne | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/citys-restaurants-criticized-on-inspections.html | Citys Restaurants Criticized on Inspections | By Fred Ferretti | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/compromise-reported-on-monitoring-action-of-intelligence-units.html | Compromise Reported On Monitoring Action Of Intelligence Units Requiring President to Respond Accord Reported on Monitoring Intelligence Agencies Requiring President to Respond Prior Notice of Covert Acts | By Judith Miller Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/computer-calls-penn-state-foes-hardest-wisconsin-rated-no-4-big-ten.html | Computer Calls Penn State Foes Hardest Wisconsin Rated No 4 Big Ten Draws Critics Syracuse to Open Domed Stadium | By Gordon S White Jr | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/conferees-agree-on-interest-rise-in-student-loans-interest-rate-to.html | Conferees Agree on Interest Rise in Student Loans Interest Rate to Rise 2 | By Marjorie Hunter Special To the New York Times | TX 549293 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/construction-booms-in-florida-sharp-drop-in-last-recession-3.html | Construction Booms in Florida Sharp Drop in Last Recession 3 Billion in Projects in Orlando | Special to The New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/courts-back-campeaus-royal-trustco-bid.html | Courts Back Campeaus Royal Trustco Bid | Special to The New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/credit-markets-shortterm-interest-rates-drop-treasury-bill-prices.html | CREDIT MARKETS ShortTerm Interest Rates Drop Treasury Bill Prices Increase Proceeds Are Reinvested Commercial Paper Steady | By Michael Quint | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/crime-fear-seen-changing-habits-around-the-us-report-calls-the.html | Crime Fear Seen Changing Habits Around the US Report Calls the Problem Alarmingly Pervasive Motivated by a Brothers Murder Director Calls Work Pioneering Increase Began After War Principal Findings | By Selwyn Raab | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/data-hint-billy-carter-may-have-exploited-knowledge-of-libyan.html | Data Hint Billy Carter May Have Exploited Knowledge of Libyan Parley Explanation by Wise Series of Telephone Calls | By David E Rosenbaum Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/discoveries-a-hat-in-the-ring-of-fashion-and-a-costly-pat-on-the.html | DISCOVERIES A Hat in the Ring of Fashion And a Costly Pat on the Face | Ron Alexander | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/dorothy-sands-87-on-stage-50-years-celebrated-as-a-mimichad-two.html | DOROTHY SANDS 87 ON STAGE 50 YEARS Celebrated as a MimicHad Two OneWoman Shows on Tour | By Thomas W Ennis | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/economic-scene-the-candidates-debating-points.html | Economic Scene The Candidates Debating Points | Leonard Silk | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/exotic-and-expensive-produce-arrives-haricots-verts-salad-with.html | Exotic and Expensive Produce Arrives Haricots Verts Salad With Bacon Fresh Figs With Marsala and Cream | By Florence Fabricant | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/expos-take-pair-from-mets-and-go-2-up-mets-are-no-spoilsports-expos.html | Expos Take Pair From Mets and Go 2 Up Mets Are No Spoilsports Expos Sweep Mets Pirates 3 Phillies 2 | By Joseph Durso | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/foreign-airlines-gaining-on-us-carriers-more-visitors-to-the-us.html | Foreign Airlines Gaining on US Carriers More Visitors to the US | By Eric Pace | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/freedom-triumphs-in-opening-contest-for-americas-cup-no-racing.html | Freedom Triumphs In Opening Contest For Americas Cup No Racing Today Conner Tacks Smartly Freedom Triumphs 28th Victory for Americans | By William N Wallace Special To the New York Times | TX 549293 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/gain-in-output-bolsters-stocks-how-the-busiest-stock-did.html | Gain in Output Bolsters Stocks How the Busiest Stock Did | By Alexander R Hammer | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/garwoods-courtmartial-is-postponed-for-2-weeks-death-penalty-ruled.html | Garwoods CourtMartial Is Postponed for 2 Weeks Death Penalty Ruled Out Subpoena of Prisoners Refused Others Still in Vietnam First Attorney Criticized | By Iver Peterson Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/going-out-guide-irving-fields-and-trio-more-by-warhol-reverend-ike.html | GOING OUT Guide IRVING FIELDS AND TRIO MORE BY WARHOL REVEREND IKE PREACHES | John Corry | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/hoffman-is-released-after-family-puts-up-10000-of-25000-bail.html | Hoffman Is Released After Family Puts Up 10000 of 25000 Bail | By Lee A Daniels | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/house-panel-skeptical-on-us-pact-with-somalia.html | House Panel Skeptical on US Pact With Somalia | By Juan de Onis Special to the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/house-votes-to-add-19-billion-for-military-in-1981-budge-authority.html | House Votes to Add 19 Billion for Military in 1981 Budge Authority Not Available House Votes 19 Billion Increase In Financing of Military for 1981 Budget Authority Not Available SmallArms Funds Sufficient | By Richard Halloran Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/how-a-family-of-pianists-found-harmony-how-a-family-of-pianists.html | How a Family of Pianists Found Harmony How a Family of Pianists Found Harmony | By Leslie Rubenstein | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/in-jerusalem-a-holiday-feast-among-the-yemenites.html | In Jerusalem a Holiday Feast Among the Yemenites | By Joan Nathan | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/israel-holds-10-arabs-for-hebron-slaying-of-6-jews-in-may-angry.html | Israel Holds 10 Arabs for Hebron Slaying of 6 Jews in May Angry Mixture of Symbols Six Jews Were Killed Military Identifies Suspects | By David K Shipler Special to the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/javits-abandons-his-effort-to-gain-a-second-line-on-new-york-ballot.html | Javits Abandons His Effort to Gain A Second Line on New York Ballot 18000 Signatures Collected Casey Explains Exclusion | By Frank Lynn | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/jazz-lester-bowie-five.html | Jazz Lester Bowie Five | By Robert Palmer | TX 549293 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/jean-piaget-dies-in-geneva-at-84-jean-piaget-psychologist-is-dead-a.html | Jean Piaget Dies in Geneva at 84 Jean Piaget Psychologist Is Dead at 84 Mental Growth by Integration Four Stages of Growth Followed a Strict Schedule Inside the Childs Mind | By Alden Whitman | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/jenrette-on-tape-at-trial-is-heard-asking-for-150000-excerpts-from.html | Jenrette on Tape at Trial Is Heard Asking for 150000 Excerpts From Transcript | By Robert Pear Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/john-what-john-how-john-why.html | John What John How John Why | By Jonathan Alter | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/kitchen-equipment-specialized-baking-pans.html | Kitchen Equipment Specialized Baking Pans | Pierre Franey | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/kraft-charge-laid-to-an-aide-of-party-allegation-by-dobelle-said-to.html | KRAFT CHARGE LAID TO AN AIDE OF PARTY Allegation by Dobelle Said to Have Led to Federal Investigation KRAFT CHARGE LAID TO AN AIDE OF PARTY Prosecutor Asked About Kraft | By Edward T Pound Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/lag-in-global-trade-predicted-by-gatt.html | Lag in Global Trade Predicted by GATT | By Victor Lusinchi Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/letters-conrail-in-need-of-an-incentive-to-give-independents-access.html | Letters Conrail in Need of an Incentive To Give Independents Access to the Voters Car Owner Penalty What Welfare for Corporations Wont Do Wraps for Nov 4 The Limits Of Medicine NotSoSecret Stealth Aircraft Travel Feat Pauline Newmans Jobs | ROBERT L BANKSKUSUM SINGHPAULA HERBSTCLOYD LAPORTE JRYALE EMMERARTHUR AARON LEVINJOHN J CHRISTIANJERRY WORTHINGROBERT E LAZAR | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/letters-motorcycle-safety.html | Letters Motorcycle Safety | CHARLES H HARTMAN | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/liberals-ahead-in-early-returns-in-2-massachusetts-house-races.html | Liberals Ahead in Early Returns In 2 Massachusetts House Races Message From Cardinal Oklahoma and Washington | By Michael Knight Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/mall-is-set-at-site-of-gertz-store-discount-units-in-jamaica-plan-a.html | Mall Is Set At Site of Gertz Store Discount Units In Jamaica Plan A Supermarket Warehouse Concept Popular in Country | By Isadore Barmash | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/market-place-cancer-device-and-faberge.html | Market Place Cancer Device And Faberge | Robert Metz | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/metropolitan-diary-laundry-mat-rerun-theysayers.html | Metropolitan Diary LAUNDRY MAT RERUN THEYSAYERS | Glenn Collins | TX 549293 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/music-youth-symphony.html | Music Youth Symphony | By Edward Rothstein | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/muskie-rebuffs-soviet-on-nuclear-strategy-criticism-controversy.html | Muskie Rebuffs Soviet on Nuclear Strategy Criticism Controversy Over Policy Technology and Perceptions | By Richard Burt Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/news-of-the-theater-producers-complain-of-theater-shortage-lakeboat.html | News of the Theater Producers Complain Of Theater Shortage Lakeboat Sets Opening Golden Being Redone | By Carol Lawson | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/notes-on-people-hailey-operated-on-bad-day-all-the-way-candidate-to.html | Notes on People Hailey Operated On Bad Day All the Way Candidate to Wed Spider Case Dropped | Albin Krebs | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/observer-hightest-courtesy.html | OBSERVER HighTest Courtesy | By Russell Baker | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/officials-report-citys-economy-shows-stability-say-its-surpassing.html | Officials Report Citys Economy Shows Stability Say Its Surpassing Nation in Weathering Recession Previous Recession Analyzed | By Ronald Smothers | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/opera-birgit-nilsson-in-frau-on-coast.html | Opera Birgit Nilsson In Frau on Coast | By Donal Henahan Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/perdue-chickens-to-test-their-appeal-in-restaurant-market.html | Perdue Chickens to Test Their Appeal in Restaurant Market | By Mimi Sheraton | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/personal-health-a-schedule-for-immunizing-children.html | Personal Health A Schedule For Immunizing Children | Jane E Brody | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/poles-apprehensive-of-student-unrest-workers-who-won-strike.html | POLES APPREHENSIVE OF STUDENT UNREST Workers Who Won Strike Victories Fear Campus Extremists May Jeopardize Achievements US Student Sees Passivity | By Rw Apple Jr Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/pressmen-at-daily-news-tonight-delay-publication-with-stoppage.html | Pressmen at Daily News Tonight Delay Publication With Stoppage Criticism by Other Unions | By Paul L Montgomery | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/proxmires-plan-on-loans-to-city-gaining-support-moynihan-and-javits.html | Proxmires Plan On Loans to City Gaining Support Moynihan and Javits Fail in Pleas on Restrictions Javits Calls Bill Critical | By Irvin Molotsky Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/rangers-shaping-up-at-training-camp.html | Rangers Shaping Up At Training Camp | By John S Radosta Special To the New York Times | TX 549293 | 1980-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/reagan-viewed-in-poll-as-leader-carter-cited-on-concern-for-people.html | Reagan Viewed in Poll as Leader Carter Cited on Concern for People War and the Economy Reagan Praised in Poll for Ability to Lead Carter Cited Over Concern for the People Views on Leadership | By Adam Clymer | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/reagan-woos-the-mexicanamericans.html | Reagan Woos the MexicanAmericans | By Howell Raines Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/real-estate-a-tower-is-born-on-park-ave.html | Real Estate A Tower Is Born on Park Ave | Alan S Oser | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/reichhold-collects-energy-bet-gas-discovery-in-oregon-lifts-sagging.html | Reichhold Collects Energy Bet Gas Discovery In Oregon Lifts Sagging Profits Reichhold Collects On Energy Gamble SelfSufficient in Natural Gas | By Pamela G Hollie Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/rep-holtzman-remains-aloof-from-koch-and-other-democratic-chiefs-an.html | Rep Holtzman Remains Aloof From Koch and Other Democratic Chiefs An Image of Independence No Slight Intended Strength Called Relative Esposito Waiting for Thanks Some Missed Signals | By Maurice Carroll | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/selling-frances-denney.html | Selling Frances Denney | Steve Lohr | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/senate-passes-funds-for-nervegas-unit-joins-house-in-approving.html | SENATE PASSES FUNDS FOR NERVEGAS UNIT Joins House in Approving Money for Arkansas Factory to Make Weapons of a New Type How Binary Shells Would Work Negotiations Still Far Apart Veto Considered Unlikely Lack of Debate Criticized | By Ao Sulzberger Jr Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/senegal-once-frances-star-colony-sees-glory-dim-senegal-a-lively.html | Senegal Once Frances Star Colony Sees Glory Dim Senegal a Lively Democracy IMF Demanded Austerity Bankers Confidence Restrained | By Pranay B Gupte Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/soprano-palma-toscani.html | Soprano Palma Toscani | By Peter G Davis | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/soviet-in-kabul-bids-us-return-soldierdefector-concern-about.html | Soviet in Kabul Bids US Return SoldierDefector Concern About Diplomats Safety SOVIET DEMANDS US TURN OVER DEFECTOR | By Bernard Gwertzman Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/sports-of-the-times-all-over-at-first-mark.html | Sports of The Times All Over at First Mark | DAVE ANDERSON | TX 549293 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/subways-are-for-seeing-brooklyn-movie-a-nonprofit-installation.html | Subways Are for Seeing Brooklyn Movie A Nonprofit Installation | By Glenn Fowler | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/suffolk-inmates-staging-protests-on-medical-aid-hunger-strikes-are.html | Suffolk Inmates Staging Protests On Medical Aid Hunger Strikes Are Cited at Crowded County Jail Both Inmates Awaiting Trial Sheriff Cites Overcrowding | By Frances Cerra Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/sydenham-scene-of-office-seizure-on-its-final-day-hospitals-closing.html | Sydenham Scene Of Office Seizure On Its Final Day Hospitals Closing Begins as Demonstrators March Commotion but No Violence Directors Office Seized Sydenham Hospital Closing Started Demonstrators Occupy Offices | By Ronald Sullivan | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/talks-go-on-2d-day-in-actors-strike-apprehensions-and-paranoias.html | Talks Go On 2d Day in Actors Strike Apprehensions and Paranoias | By Aljean Harmetz Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/teenage-nutrition-on-a-new-tv-series.html | TeenAge Nutrition on a New TV Series | Florence Fabricant | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/the-victory-feast-is-facing-a-recount-the-victory-feast-is-facing-a.html | The Victory Feast Is Facing a Recount The Victory Feast Is Facing a Recount | By Glenn Collins | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/those-who-cannot-bear-a-bare-surface.html | Those Who Cannot Bear a Bare Surface | By Edgar A Hatcher | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/to-vote-register-if-you-can.html | To Vote Register If You Can | By Irene van Slyke | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/turkeys-military-rulers-plan-civilian-cabinet-this-week-general.html | Turkeys Military Rulers Plan Civilian Cabinet This Week General Invokes Ataturk Direction of New Constitution A Question of Style Question About the US Role of Schools Criticized | By John Kifner Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/tv-notebook-shoguns-opener-on-nbc-attracts-almost-half-of-all.html | TV Notebook Shoguns Opener on NBC Attracts Almost Half of All Viewers CBS News to Keep Chief Letterman Under Scrutiny | By Tony Schwartz | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/two-parachutists-die-in-navy-practice-jump-at-base-in-lakehurst.html | Two Parachutists Die In Navy Practice Jump At Base in Lakehurst Possibility of a Collision | By Wolfgang Saxon | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/variablemortgage-bill-is-passed-in-california-purpose-of-measure.html | VariableMortgage Bill Is Passed in California Purpose of Measure | Special to The New York Times | TX 549293 | 1980-09-24 |

| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/washington-beyond-the-campaign.html | WASHINGTON Beyond The Campaign | By James Reston | TX 549293 | 1980-09-24 |
|---|---|---|---|---|---|
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/west-germanys-irreverent-barondiplomat-rudiger-von-wechmar-man-in.html | West Germanys Irreverent BaronDiplomat Rudiger von Wechmar Man in the News Descended from Saxons Learned Watchmaking in Prison Spokesman for Willy Brandt | By Bernard D Nossiter Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/wine-talk-retailers-of-wine-in-pricing-tumult-wine-talk.html | Wine Talk Retailers Of Wine In Pricing Tumult Wine Talk | By Terry Robards | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/yankees-win-54-lead-by-6-an-intimidating-righthander-yanks-win-go-6.html | Yankees Win 54 Lead by 6 An Intimidating RightHander Yanks Win Go 6 Up Jackson Extends Streak A 400 Batting Average Steinbrenner Under Inquiry Tigers 8 Orioles 3 | By Murray Chass | TX 549293 | 1980-09-24 |
| 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/yukon-rail-line-fights-to-exist-alaskayukon-rail-line-seeks-canada.html | Yukon Rail Line Fights to Exist AlaskaYukon Rail Line Seeks Canada Aid to Survive Tourists Also Carried | By Andrew H Malcolm Special To the New York Times | TX 549293 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/105-conrail-trains-delayed-by-trouble-in-morning-rush-trains-hit.html | 105 Conrail Trains Delayed By Trouble in Morning Rush Trains Hit Defective Rail | By David A Andelman | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/a-last-goodbye-to-sam-the-elevator-man.html | A Last Goodbye to Sam the Elevator Man | By Jeanne Hammond | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/a-night-on-the-town-for-armani-a-night-on-the-town-for-armani-and.html | A Night On the Town For Armani A Night on the Town For Armani and Fans | By John Duka | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/a-socialist-strives-to-exploit-an-issue-presidential-candidate.html | A SOCIALIST STRIVES TO EXPLOIT AN ISSUE Presidential Candidate Seizing on Revolt in Poland to Dramatize Cause of Workers in US Trotsky and Polish Workers Outlook on a New Party | By Warren Weaver Jr Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/a-stiff-fiscal-plan-from-koch-awaited-new-layoffs-and-additional.html | A STIFF FISCAL PLAN FROM KOCH AWAITED New Layoffs and Additional Taxes to Be Offered to Control Unit Revenue From Added Taxes Koch Expected to Present Stringent Financial Plan Resistance From Mayor | By Ronald Smothers | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/abroad-at-home-religion-and-politics.html | ABROAD AT HOME Religion And Politics | By Anthony Lewis | TX 549295 | 1980-09-24 |

| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/accord-is-sought-for-vesco-to-testify-before-panel-panel-studying-2.html | Accord Is Sought for Vesco to Testify Before Panel Panel Studying 2 Cases | By Edward T Pound Special To the New York Times | TX 549295 | 1980-09-24 |
|---|---|---|---|---|---|
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/advertising-jb-scotch-whispering-in-print-national-car-rental-moves.html | Advertising JB Scotch Whispering In Print National Car Rental Moves to CampbellEwald Bleed Ads in Newsweek Investment Reference Accounts People Addendum | Philip H Dougherty | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/anderson-takes-jab-at-carter-on-korea-charges-prompted-by-headlines.html | Anderson Takes Jab at Carter on Korea Charges Prompted by Headlines | By Leslie Bennetts Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/arab-father-home-razed-stands-by-terrorist-son-demolition-evokes.html | Arab Father Home Razed Stands by Terrorist Son Demolition Evokes Sympathy Prison Said to Change Youth Not a Hero in His Home Town | By David K Shipler Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/archbishops-attack-fails-to-defeat-2-candidates-in-massachusetts.html | Archbishops Attack Fails to Defeat 2 Candidates in Massachusetts Vote 2 Chosen to Vie for Senate | By Michael Knight Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/architecture-louise-davies-hall-marked-by-melange-of-styles-news.html | Architecture Louise Davies Hall Marked by Melange of Styles News Analysis | By Paul Goldberger Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/arrest-date-crucial-in-met-murder-case-news-analysis-could-lead-to.html | Arrest Date Crucial in Met Murder Case News Analysis Could Lead to Dismissal Standards for Questioning No Arrest Warrant | By Angel Castillo | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/at-t-net-up-82-in-quarter-revenues-show-rise-of-112-earnings.html | AT T Net Up 82 In Quarter Revenues Show Rise of 112 EARNINGS | By Phillip H Wiggins | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/avantgarde-turetzky.html | AvantGarde Turetzky | By Joseph Horowitz | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/ballet-karen-kain-in-coppelia.html | Ballet Karen Kain In Coppelia | By Anna Kisselgoff | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/baptist-leader-criticized-for-statement-about-jews-speech-was.html | Baptist Leader Criticized for Statement About Jews Speech Was Recorded | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archiv es/basques-intensify-turmoil-in-navarre-violent-efforts-to-include.html | BASQUES INTENSIFY TURMOIL IN NAVARRE Violent Efforts to Include Province in Region Receiving SelfRule Stir Fears of a Civil War Referendum Is Possible Navarre Buildings Bombed ETAs Apparent Motives | By James M Markham Special To the New York Times | TX 549295 | 1980-09-24 |

| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/bay-area-opens-concert-hall.html | Bay Area Opens Concert Hall | By Donal Henahan Special To the New York Times | TX 549295 | 1980-09-24 |
|---|---|---|---|---|---|
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/billy-carter-confirms-deal-to-sell-souvenirs.html | Billy Carter Confirms Deal to Sell Souvenirs | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/books-of-the-times-so-i-did-nothing-tantalizing-glimpses.html | Books of The Times So I Did Nothing Tantalizing Glimpses | By Christopher LehmannHaupt | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/bridge-some-need-only-a-glance-to-produce-right-analysis-club-queen.html | Bridge Some Need Only a Glance To Produce Right Analysis Club Queen Is Led | By Alan Truscott | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/bush-assails-carter-on-ugly-insinuations-of-racism-white-house.html | Bush Assails Carter on Ugly Insinuations of Racism White House Issues Denial | By Steven R Weisman Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/business-people-ebullient-chief-spurring-american-express-unit.html | BUSINESS PEOPLE Ebullient Chief Spurring American Express Unit Steinway Brother Named New Chairman Sears Economist Quits | NR Kleinfield | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/cabaret-terry-waldo.html | Cabaret Terry Waldo | By John S Wilson | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/campaigning-the-oldshoe-and-presidential-styles-news-analysis.html | Campaigning The OldShoe and Presidential Styles News Analysis Difference in Approaches Styles on the Hustings Charge and Countercharge | By Terence Smith Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/city-loses-9-million-in-us-aid-for-not-spending-fast-enough.html | City Loses 9 Million in US Aid For Not Spending Fast Enough | By Richard Meislin | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/commentary-fills-idle-cup-sails-defender-is-repaired-aussies-have.html | Commentary Fills Idle Cup Sails Defender Is Repaired Aussies Have Busy Day | By William N Wallace Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/communist-ticket-set-back.html | Communist Ticket Set Back | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/company-news-crousehinds-spurns-internorth-match-viewed-as-logical.html | COMPANY NEWS CrouseHinds Spurns Internorth Match Viewed as Logical | By Thomas C Hayes | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/company-news-exim-bank-sets-137-billion-in-loans-new-lending.html | COMPANY NEWS ExIm Bank Sets 137 Billion in Loans New Lending Authority Approved Mexican Loan May Be Questioned | Special to The New York Times | TX 549295 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/congress-set-to-debate-superfund-to-clean-up-hazardous-wastes.html | Congress Set to Debate Superfund to Clean Up Hazardous Wastes Complaints of Exaggeration Original House Version Favored | By Philip Shabecoff Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/control-panel-calmer-now-is-termed-too-calm-by-some-dispute-on.html | Control Panel Calmer Now Is Termed Too Calm by Some Dispute on Effectiveness Keeping a Low Profile Conscience of the Board Beames Use of the Board | By Clyde Haberman | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/credit-markets-prices-drop-in-erratic-trading-treasury-bill-rates.html | CREDIT MARKETS Prices Drop in Erratic Trading Treasury Bill Rates Up a Bit Sales of Big Issues Slow | By Michael Quint | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/da-vinci-notebook-to-be-auctioned-genius-is-in-these-writings-in.html | Da Vinci Notebook to Be Auctioned Genius Is in These Writings In Britain for 250 Years | By William Borders Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/democrats-ready-to-pick-court-candidates-quietly.html | Democrats Ready to Pick Court Candidates Quietly | By Maurice Carroll | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/design-notebook.html | Design Notebook | Paul Goldberger | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/dixy-lee-ray-loses-governorship-of-washington-in-primary-battle.html | Dixy Lee Ray Loses Governorship Of Washington in Primary Battle Will Face Republican Challenger DIXY LEE RAY LOSES IN GOVERNORS RACE Called Madame Nuke Magnuson Easily Wins | By Wayne King Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/dow-gains-1536-best-since-april-volume-reaches-64-million-shares-in.html | Dow Gains 1536 Best Since April Volume Reaches 64 Million Shares In Hectic Buying Saudi Production Noted Dow Gains 1536 Points Volume Up New Highs Established | By Vartanig G Vartan | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/essay-the-plutonium-shortfall.html | ESSAY The Plutonium Shortfall | By William Safire | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/exprobate-judge-begins-prison-sentence-in-ohio.html | ExProbate Judge Begins Prison Sentence in Ohio | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/ftc-moves-to-ease-eyeglass-restrictions-specifications-for-contact.html | FTC Moves to Ease Eyeglass Restrictions Specifications for Contact Lenses | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/gardening-now-is-the-time-to-plot-and-plant-bulbs-for-spring-blooms.html | GARDENING Now is the time to plot and plant bulbs for spring blooms | By Linda Yang | TX 549295 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/going-out-guide-on-top-of-the-city-aviation-murals-comedy-team.html | GOING OUT Guide ON TOP OF THE CITY AVIATION MURALS COMEDY TEAM | John Corry | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/government-contracts-divide-us-and-japan.html | Government Contracts Divide US and Japan | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/guitar-manuel-barrueco.html | Guitar Manuel Barrueco | By Raymond Ericson | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/guitarist-michael-dadap.html | Guitarist Michael Dadap | By Peter G Davis | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/heirloom-discoveries-at-sothebys-sothebys-opens-new-galleries-with.html | Heirloom Discoveries at Sothebys Sothebys Opens New Galleries With Heirloom Discovery Days | By Rita Reif | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/helpful-hardware-wall-storage-system.html | HELPFUL HARDWARE Wall Storage System | Barbara L Isenberg and Mary Smith | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/hers.html | Hers | Jane Adams | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/home-beat-american-sunrises.html | Home Beat American Sunrises | Suzanne Slesin | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/in-fort-greene-a-murder-fails-to-erase-hopes-handyman-arrested-in.html | In Fort Greene A Murder Fails To Erase Hopes Handyman Arrested in Slaying Fort Greene A Murder Intrudes On Enclaves Sense of Renewal Overcrowded Rooming Houses Housing Not Isolated A Beautiful Block | By David Bird | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/iraq-ends-1975-border-pact-with-iran-as-frontier-clashes-continue.html | Iraq Ends 1975 Border Pact With Iran as Frontier Clashes Continue Daily Clashes Have Been Reported Iran Ceased Aid to Kurds in Iraq | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/jersey-acquires-2-key-bus-lines-for-32-million-byrne-describes.html | Jersey Acquires 2 Key Bus Lines For 32 Million Byrne Describes Takeover as Truly Public Transit Possible Rail Takeover Getting Rid of a Headache Jersey Acquires Two Key Bus Lines | By Martin Waldron Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/kim-must-be-spared.html | Kim Must Be Spared | By Jerome Alan Cohen | TX 549295 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/league-eliminates-chair-from-debate-reagan-spokesman-says-symbol-of.html | LEAGUE ELIMINATES CHAIR FROM DEBATE Reagan Spokesman Says Symbol of Presidents Absence Was Guaranteed by Sponsors A Matter of Honor A Disagreement With the Tapes Viability Could Change Public Limited to 100 Seats | By Howell Raines Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/letters-league-of-women-voters-unreasonable-standard-carter-corner.html | Letters League of Women Voters Unreasonable Standard Carter Corner The Perversion Of Central Park Lenin and the Bolsheviks Sanity Industrial Verity Shakespeare Critic Prerequisites for Peace in the Middle East Perilous Chauvinism The Sierra Clubs PollutionLaden Alternative to Westway | GORDON M BOYDTOM STOPYRAJOHN ASHBOURNETHEODORE LASARALEXANDER RUDHARTWILLIAM A FISCHELLINCOLN ROTHSCHILDPETER J TANOUSCATHY BRONDOLOSHELDON POLLACK | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/man-vs-talking-machines-vox-inhumana-one-mans-archive-of-recorded.html | Man vs Talking Machines Vox Inhumana One Mans Archive of Recorded MachineTalk | By Glenn Collins | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/market-place-undervalued-stocks-today.html | Market Place Undervalued Stocks Today | Robert Metz | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/marriott-recommended-to-operate-playland-amusement-park-at-rye.html | Marriott Recommended to Operate Playland Amusement Park at Rye | By James Feron Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/mayor-gearing-up-for-bus-shelter-bids-lupkins-advice-noted.html | Mayor Gearing Up for Bus Shelter Bids Lupkins Advice Noted | By Robert McG Thomas Jr | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/mexicos-offshore-oil-boom-wells-account-for-a-third-of-total-output.html | Mexicos Offshore Oil Boom Wells Account For a Third of Total Output Mexicos Offshore Oil Boom Illicit Fortunes Are Being Made | By Alan Riding Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/music-pianistcomposer.html | Music PianistComposer | By Edward Rothstein | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/networks-to-cover-presidents-news-conference-despite-some.html | Networks to Cover Presidents News Conference Despite Some Misgivings Views of ABC | By Tony Schwartz | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/nicaragua-charges-former-officers-with-plotting-to-kill-junta.html | Nicaragua Charges Former Officers With Plotting to Kill Junta Leaders Contacts With Former Officers | By Juan de Onis Special To the New York Times | TX 549295 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/notes-on-people-for-joan-kennedy-it-was-a-degree-of-difference.html | Notes on People For Joan Kennedy It Was a Degree of Difference Rumbles of the Past A Manor for Mick Added Attraction Wallace Sins Contract for a TV Biography Cornell Newspaper Marks Its 100th Anniversary | Judith Cummings Albin Krebs | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/paytv-issue-in-the-actors-strike-is-resolved-remaining-problems.html | PayTV Issue in the Actors Strike Is Resolved Remaining Problems Stressed Not Euphoric But Optimistic 200000 in Benefit Tickets | By Aljean Harmetz Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/peace-has-a-price-but-chileans-seem-willing-to-pay-the-talk-of.html | Peace Has a Price but Chileans Seem Willing to Pay The Talk of Puntilla de Pirque Vote Favors the Regime Government Viewed as Honest The Memories Are Bitter The Children Come First | By Edward Schumacher Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/polish-unions-forge-nationwide-unity-rights-won-in-a-long-strike.html | Polish Unions Forge Nationwide Unity Rights Won in a Long Strike Many Speakers Report Success | By John Darnton Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/pollution-limits-deferred-to-help-auto-industry-letter-to-murphy.html | Pollution Limits Deferred To Help Auto Industry Letter to Murphy Pollution Limits Deferred To Help Auto Industry Public Health Problems | By Ernest Holsendolph Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/pop-willy-deville-band.html | Pop Willy DeVille Band | Robert Palmer | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/pro-basketball-notebook-celtics-sign-mchale-beating-out-italians.html | Pro Basketball Notebook Celtics Sign McHale Beating Out Italians | By Sam Goldaper | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/prosecution-rests-case-in-murder-trial-of-klansmen-fbi-chemist.html | Prosecution Rests Case in Murder Trial of Klansmen FBI Chemist Testifies | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/savings-in-6-states-laid-to-limits-on-hospital-rates-possible.html | Savings in 6 States Laid to Limits on Hospital Rates Possible Savings Calculated SAVINGS IN HOSPITALS LAID TO RATE LIMITS Findings Heavily Promoted Most Improvement in New York | By Robert Reinhold Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/senate-panel-acts-to-narrow-intelligence-identity-bill-immunity-for.html | Senate Panel Acts to Narrow Intelligence Identity Bill Immunity for Agencies | By Charles Mohr Special To the New York Times | TX 549295 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/senators-challenge-brzezinski-dealings-with-billy-carter-competence.html | SENATORS CHALLENGE BRZEZINSKI DEALINGS WITH BILLY CARTER COMPETENCE ISSUE IS RAISED But Presidential Adviser Defends Role and Rebuts Suggestion That He Might Have Lied Foreign Policy Process Contacts With Brother Brzezinski Challenged by Senators He Defends Role With Billy Carter Political Factor Seen | By David E Rosenbaum Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/somoza-long-a-us-ally-was-bitter-over-betrayal-buys-land-in.html | Somoza Long a US Ally Was Bitter Over Betrayal Buys Land in Paraguay Brother Assumes Presidency Guerrilla Front Is Formed Succumbs to US Pressure | By Alan Riding Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/somoza-ousted-nicaraguan-ruler-is-ambushed-and-slain-in-paraguay.html | Somoza Ousted Nicaraguan Ruler Is Ambushed and Slain in Paraguay Car Riddled With Bullets EXNICARAGUA RULER IS SLAIN IN PARAGUAY Father Slain in 1956 Nicaragua Denies Role State Department Is Silent | By Edward Schumacher Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/sound.html | Sound | Hans Fantel | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/sports-of-the-times-the-tragedy-of-jim-tyrer.html | Sports of The Times The Tragedy Of Jim Tyrer | DAVE ANDERSON | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/stage-3-women-caught-in-stifling-routine-of-life-confined-existence.html | Stage 3 Women Caught In Stifling Routine of Life Confined Existence | By Frank Rich | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/stargell-a-leaders-ordeal-stargell-frustration-of-disabled-leader.html | Stargell A Leaders Ordeal Stargell Frustration Of Disabled Leader Power at Plate Missed | By Carrie Seidman Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/step-toward-unity-2-rise-and-cut-in-output-hinge-on-lower-fees-by.html | STEP TOWARD UNITY 2 Rise and Cut in Output Hinge on Lower Fees by Others in Cartel Effect on Consumers Unclear Saudis Agree to Lift Oil Price 2 a Barrel Meeting Unusually Acrimonious | By Youssef M Ibrahim Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/strong-sales-for-publisher-of-bibles-strong-sales-for-nashville.html | Strong Sales For Publisher Of Bibles Strong Sales for Nashville Bible Publisher Electric Church Market Project Called Sales Coup | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/tampon-brand-tied-to-shock-syndrome.html | Tampon Brand Tied To Shock Syndrome | By Karen de Witt Special To the New York Times | TX 549295 | 1980-09-24 |

| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/teachers-union-affirms-support-it-gave-to-javits-but-district-37.html | Teachers Union Affirms Support It Gave to Javits But District 37 Switches Backing Rep Holtzman Anderson Choice Criticized Rep Holtzman Shows Strain | By Robin Herman | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/technology-metamorphosis-in-compressors.html | Technology Metamorphosis In Compressors | Peter J Schuyten | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/text-of-statement-by-brzezinski.html | Text of Statement by Brzezinski | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/the-postmodern-interior-a-collage-of-times-gone-by-interiors-in-the.html | The Postmodern Interior A Collage of Times Gone By Interiors in the Postmodern Style | By Suzanne Slesin | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/threerun-homer-by-mazzilli-helps-mets-defeat-expos-52-miller-excels.html | ThreeRun Homer by Mazzilli Helps Mets Defeat Expos 52 Miller Excels on Mound Scotts Single Produces Run Mets Get Run Off Lee A Couple of Close Pitches Mets Beat Expos 52 | By Joseph Durso | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/to-england-let-scotland-go.html | To England Let Scotland Go | By Robert MacBeth Shirley | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-and-china-sign-major-trade-pact-us-china-sign-major-trade-pact.html | US and China Sign Major Trade Pact US China Sign Major Trade Pact Civil Aviation Accord Also Set Trade Expanding Sharply Route Applications Accepted Access and Sharing | By Clyde H Farnsworth Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-calls-document-on-africa-a-forgery-black-new-yorkers-got.html | US CALLS DOCUMENT ON AFRICA A FORGERY Black New Yorkers Got Purported Federal Report That Calls for Support of South Africa A Professional Job Disinformation Effort | By Richard Burt Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-embassy-sheltering-2-cuban-defectors-in-ethiopia.html | US Embassy Sheltering 2 Cuban Defectors in Ethiopia | By Ao Sulzberger Jr Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-in-message-to-iran-affirms-stand-on-inquiry-un-panel-tried-an-in.html | US in Message To Iran Affirms Stand on Inquiry UN Panel Tried an Inquiry INQUIRY ACCEPTABLE US TELLS BANISADR | By Bernard Gwertzman Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-is-cautious-in-deploring-koreans-death-sentence-fate-up-to.html | US Is Cautious in Deploring Koreans Death Sentence Fate Up to President Chun | Special to The New York Times | TX 549295 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-said-to-protest-frenchsoviet-trade-said-to-be-second-complaint.html | US Said to Protest FrenchSoviet Trade Said to be Second Complaint | By Paul Lewis Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-says-afghans-harass-embassy-over-defector.html | US Says Afghans Harass Embassy Over Defector | Special to The New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/videotapes-called-a-key-in-2-abscam-convictions-envoy-told-not-to.html | Videotapes Called a Key In 2 Abscam Convictions Envoy Told Not to Worry | By Ralph Blumenthal Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/water-ban-extended-by-jersey-as-drought-shows-varied-impact-jersey.html | Water Ban Extended By Jersey as Drought Shows Varied Impact Jersey Extends Water Ban as Drought Has Varied Effects in 3 States | By Robert Hanley | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/woodward-may-draw-only-2-miller-pleased-with-drills.html | Woodward May Draw Only 2 Miller Pleased With Drills | By James Tuite | TX 549295 | 1980-09-24 |
| 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/yanks-trail-suspended-game-time-is-called-yanks-trail-suspended.html | Yanks Trail Suspended Game Time Is Called Yanks Trail Suspended Game No Place to Go | By Murray Chass Special To the New York Times | TX 549295 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/100-million-offered-for-park-ave-church-unidentified-concern-seeks.html | 100 MILLION OFFERED FOR PARK AVE CHURCH Unidentified Concern Seeks to Buy St Bartholomews Property Church Is a City Landmark St Bartholomews Gets an Offer Of 100 Million for Park Ave Site Bishop Moore Is Informed 2000 in Congregation Proposition is Still Open 2000 a Square Foot Offered | By Carter B Horsley | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/2-belts-of-ash-from-mt-st-helens-may-cause-slightly-cooler-weather.html | 2 Belts of Ash From Mt St Helens May Cause Slightly Cooler Weather Satellite Data to Be Used Ash May Cause Cooler Weather | By John Noble Wilford | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/258-million-loss-at-vw-of-america-bleak-brazilian-results.html | 258 Million Loss At VW of America Bleak Brazilian Results | By John Tagliabue Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/4-film-series-present-an-album-of-history-british-film-now-four.html | 4 Film Series Present An Album of History British Film Now Four Film Series Make Up an Album of History Lillian Gish Tribute Greta Garbo in Berlin America on Film | By Tom Buckley | TX 549297 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/a-judge-orders-mta-to-restore-lirrs-offpeak-reduced-rate-13-million.html | A Judge Orders MTA to Restore LIRRs OffPeak Reduced Rate 13 Million More Expected | By James Barron Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/about-politics-carter-the-campaign-alchemist.html | About Politics Carter the Campaign Alchemist | By Francis X Clines Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/about-real-estate-lefraks-coop-conversion-plans-in-brooklyn-and.html | About Real Estate Lefraks Coop Conversion Plans in Brooklyn and Queens | By Alan S Oser | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/advertising-y-rs-coupon-entry-reviving-rumor-about-campbell-soup.html | Advertising Y  Rs Coupon Entry Reviving Rumor About Campbell Soup Account Reaction to Newsweek New Economic Indicator Ad Pages Off a Bit People | Philip H Dougherty | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/ankaras-slum-dwellers-grateful-for-coup-we-are-very-happy.html | Ankaras Slum Dwellers Grateful for Coup We Are Very Happy Extremists Are Main Problem They Have Shut Up | By John Kifner Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/apostle-of-blunt-diplomacy-israels-prime-minister-does-just-what-he.html | Apostle of Blunt Diplomacy Israels Prime Minister Does Just What He Says And Takes Pains to Avoid the Soothing Gesture News Analysis Reminders of the Basic Premises | By David K Shipler Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/art-a-new-generation-joins-colorfield-ranks.html | Art A New Generation Joins ColorField Ranks | Hilton Kramer | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/art-people.html | Art People | Grace Glueck | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/art-warhol-show-at-jewish-museum.html | Art Warhol Show At Jewish Museum | By Hilton Kramer | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/atlanta-pins-wings-on-its-500-million-airport-terminals-25000-new.html | Atlanta Pins Wings on Its 500 Million Airport Terminals 25000 New Jobs a Year Expectations for the Future It Can Be Done HubandSpoke Route System | By Wendell Rawls Jr Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/auctions-art-sales-in-the-galleries.html | Auctions Art sales in the galleries | Rita Reif | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/australia-in-lead-is-beaten-by-time-limit.html | Australia in Lead Is Beaten by Time Limit | By William N Wallace Special To the New York Times | TX 549297 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/berlin-strike-against-communists-halts-all-railroad-freight-traffic.html | Berlin Strike Against Communists Halts All Railroad Freight Traffic Pay Raise Demanded | Special to The New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/books-a-classic-affair-priggishness-deplored-a-peevish-little-boy.html | Books A Classic Affair Priggishness Deplored A Peevish Little Boy | By Anatole Broyard | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/books-of-the-times-big-boys-pushed-around.html | Books of The Times Big Boys Pushed Around | By John Leonard | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/bridge-few-early-rules-of-thumb-have-much-validity-today-polish.html | Bridge Few Early Rules of Thumb Have Much Validity Today Polish Expert Takes Chance | By Alan Truscott | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/broadway.html | Broadway | Carol Lawson | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/broncos-await-potent-chargers-cappelletti-gives-fouts-time-local.html | Broncos Await Potent Chargers Cappelletti Gives Fouts Time Local Teams American Conference National Conference Interconference | By Gerald Eskenazi | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/bush-calls-for-jobs-with-dignity.html | Bush Calls for Jobs With Dignity | By Karen de Witt Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/business-people-gm-vice-chairman-is-not-disappointed-president-of.html | BUSINESS PEOPLE GM Vice Chairman Is Not Disappointed President of Intersil Has Hopes for GE Tie Taking Over at Page Airways | Agis Salpukas | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/cabaret-porter-tribute.html | Cabaret Porter Tribute | John S Wilson | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/carey-prods-port-authority-to-sell-world-trade-center.html | Carey Prods Port Authority To Sell World Trade Center | By Robin Herman | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/carter-and-rep-holtzman-confer-teachers-support-rep-holtzman.html | Carter and Rep Holtzman Confer Teachers Support Rep Holtzman | Special to The New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/carter-calls-recessions-end-unsure-some-aides-feel-it-may-be-over.html | Carter Calls Recessions End Unsure Some Aides Feel It May Be Over Now He Says Position on Tax Cut Reiterated Has Recession Ended Hard to Tell Says Carter Opposition Stronger in House Fluctuating Statistics Expected | By Steven Rattner Special To the New York Times | TX 549297 | 1980-09-24 |

| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/carter-says-he-isnt-terming-reagan-racist-would-be-glad-to-debate.html | Carter Says He Isnt Terming Reagan Racist Would Be Glad to Debate Plan to Ease Burdens Tense Moment With a Reporter Reagans Statements | By Terence Smith Special To the New York Times | TX 549297 | 1980-09-24 |
|---|---|---|---|---|---|
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/carter-speech-an-extra-edge-free-use-of-tv-a-facet-of-incumbents.html | Carter Speech An Extra Edge Free Use of TV a Facet Of Incumbents Power News Analysis Carter Speech Special Edge To an Incumbent President | By Adam Clymer Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/cartoon-museum-salutes-peter-arno-peter-arno-saluted.html | Cartoon Museum Salutes Peter Arno Peter Arno Saluted | By Matthew L Wald | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/city-fiscal-plans-for-next-4-years-backed-by-state-carey-asks-us-to.html | City Fiscal Plans For Next 4 Years Backed by State Carey Asks US to Carry Its Share of the Burden Plan Provides for New Taxes We Just Want Our Daily Bread | By Ronald Smothers | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/city-opera-conductor-has-busy-baton-coasttocoast-conducting-7.html | City Opera Conductor Has Busy Baton CoasttoCoast Conducting 7 Butterflies and a Premiere Film About a Conductor | By Allen Hughes | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/concert-lynn-anderson.html | Concert Lynn Anderson | Robert Palmer | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/conspiracy-trail-begins-for-2-exofficials-of-fbi-accused-in.html | Conspiracy Trail Begins for 2 ExOfficials of FBI Accused in BreakIns Testimony Is Said to Shriek Four Interruptions by Judge Whose Homes Were Entered | By Robert Pear Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/critics-notebook-used-cars-and-hollywoods-scrapheap.html | Critics Notebook Used Cars and Hollywoods Scrapheap | By Janet Maslin | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/dance-kenneth-rinkers-80minute-cantata-84.html | Dance Kenneth Rinkers 80Minute Cantata 84 | By Jack Anderson | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/dominoes-again.html | Dominoes Again | By Carlos Fuentes | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/economic-scene-elusive-unity-for-economists.html | Economic Scene Elusive Unity For Economists | Leonard Silk | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/eightnation-nato-maneuvers-begin-in-norway.html | EightNation NATO Maneuvers Begin in Norway | By Drew Middleton Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/ernest-b-mccoy-76-director-of-athletics-dean-at-penn-state.html | Ernest B McCoy 76 Director of Athletics Dean at Penn State | By Gordon S White Jr | TX 549297 | 1980-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/etsko-tazaki-pianist-on-grand-scale-at-y-now-plays-tours-in-japan.html | Etsko Tazaki Pianist On Grand Scale at Y Now Plays Tours in Japan An Eclectic Approach | By Raymond Ericson | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/fcc-backs-addition-of-140-vhf-stations-scramble-for-licenses-new.html | FCC Backs Addition Of 140 VHF Stations Scramble for Licenses New VHF Stations Supported Directing the Signals Stations Suggested Under FCC Rule | By Irvin Molotsky Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/field-for-woodward-four-and-shrinking-a-history-of-upsets-bid-eyes.html | Field for Woodward Four and Shrinking A History of Upsets Bid Eyes Top Award Tunerup Wins at Meadowlands | By James Tuite | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/for-children-mime-san-gennaro-festival-plays-steam-trainriverboat.html | For Children Mime San Gennaro Festival Plays Steam TrainRiverboat Energy Display Central Park Walks Historic Village Biblical Garden Seaport Folk Tale | Phyllis A Ehrlich | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/foreign-affairs-a-moscow-cold-line.html | FOREIGN AFFAIRS A Moscow Cold Line | By Flora Lewis | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/france-denies-sanctions-charge.html | France Denies Sanctions Charge | Special to The New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/garth-campaigning-uphill-for-the-glory-of-the-fight-garth.html | Garth Campaigning Uphill For the Glory of the Fight Garth Campaigning Uphill for the Glory of the Fight Worst President in This Century Grudging Admiration Fighting the Cloth Coat A NearSabbatical GARTHS WINNERS GARTHS LOSERS | By Joyce Purnick | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/gov-grassos-ailment-diagnosed-as-gastritis.html | Gov Grassos Ailment Diagnosed as Gastritis | Special to The New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/havana-returns-2-who-hijacked-plane-from-us-havana-returns.html | Havana Returns 2 Who Hijacked Plane From US Havana Returns Hijackers to US | By Richard Witkin | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/helicopter-shuttle-to-start-soon-another-carrier-in-bid-inquiry-on.html | Helicopter Shuttle to Start Soon Another Carrier in Bid Inquiry on NCRs Offer | By Eric Pace | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/history-as-rudder.html | History As Rudder | By Richard Shenkman | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/house-panel-balks-plan-on-arms-aid-to-somalia.html | House Panel Balks Plan On Arms Aid to Somalia | Special to The New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/house-votes-to-block-shipment-of-uranium-for-india-carter-ordered.html | House Votes to Block Shipment of Uranium for India Carter Ordered Shipment Danger of War Cited | By Martin Tolchin Special To the New York Times | TX 549297 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/imf-cuts-basket-to-5-currencies-special-drawing-right-simplified.html | IMF Cuts Basket to 5 Currencies Special Drawing Right Simplified Bigger Dollar Role at First Borrowing Plan Furthered | By Clyde H Farnsworth Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/in-newport-a-family-that-sails-together-an-extended-family.html | In Newport a Family That Sails Together An Extended Family Commuting for Breakfast Flowers and Snapshots | By Fred Ferretti Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/in-the-nation-the-last-resort.html | IN THE NATION The Last Resort | By Tom Wicker | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/individuals-keep-cash-in-money-market-funds-decline-of-250-million.html | Individuals Keep Cash In Money Market Funds Decline of 250 Million Move to Higher Yields | By Steve Lohr | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/israel-strikes-in-southern-lebanon.html | Israel Strikes in Southern Lebanon | Special to The New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/jewel-pins-its-hopes-on-savon-problem-of-getting-there-jewel.html | Jewel Pins Its Hopes on SavOn Problem of Getting There Jewel Pinning Its Hopes On Merger With SavOn New Market Opportunities Combo Stores Considered Key AT A GLANCE Jewel Companies | Special to The New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/justice-dept-reopening-inquiry-on-puerto-rico-shooting-deaths.html | Justice Dept Reopening Inquiry On Puerto Rico Shooting Deaths Description of Death Report of Jury Testimony | Special to the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/katherine-anne-porter-dies-at-90-won-a-pulitzer-for-short-stories-a.html | Katherine Anne Porter Dies at 90 Won a Pulitzer for Short Stories A 50Year Harvest Katherine Anne Porter PrizeWinning Writer Dies Feminine and Fierce Little Sense of Time Brush With Death A Sense of Our Own History Stirred by Mexican Trip First Published Story Praise Not Universal | By Laurie Johnston | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/letters-cholesterol-and-a-misuse-of-public-trust-the-forgotten.html | Letters Cholesterol and a Misuse of Public Trust The Forgotten Promise Of WideOpen Spaces Before Omega 7 Strikes Again Insuring Bike Victims How the West Should Help Poland Senator Javits And the Liberals | FRED RICHMONDSILVANA PERTEGNAZZAWHITNEY I GERARDMICHAEL A SCOTTPETER SCHEIBNERRS PERINBANAYAGAMBA ROMANISHLARRY SHERMAN | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/market-place-western-union-bullish-signals.html | Market Place Western Union Bullish Signals | Robert Metz | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archiv es/miles-colean-dies-us-housing-expert-helped-to-found-fha-and-coined.html | MILES COLEAN DIES US HOUSING EXPERT Helped to Found FHA and Coined the Phrase Urban Renewal | By Alfred E Clark | TX 549297 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/mme-gres-the-art-of-fashion-a-persuading-force-clothes-that.html | Mme Gres The Art Of Fashion A Persuading Force Clothes That Transcend Time | By Bernadine Morris | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/mondale-says-subpoenas-imperil-press-1978-court-decision-cited.html | Mondale Says Subpoenas Imperil Press 1978 Court Decision Cited | Special to The New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/national-symphony-reaches-50-national-obligation-maestros-in.html | National Symphony Reaches 50 National Obligation Maestros in Collaboration | By Robert Reinhold Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/new-face-marianne-tatum-barnum-and-the-audience-fall-for-her-a.html | New Face Marianne Tatum Barnum and the Audience Fall for Her A Breath Before Dessert | By Nan Robertson | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/new-plan-proposed-for-sydenham-as-protest-continues.html | New Plan Proposed for Sydenham as Protest Continues | By Josh Barbanel | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/new-yorkers-hunt-for-food-bargains.html | New Yorkers Hunt For Food Bargains | By Er Shipp | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/notes-on-people-12-actresses-back-vanessa-redgraves-tv-appearance.html | Notes on People 12 Actresses Back Vanessa Redgraves TV Appearance Photographs Lend Credibility to a Tall Story Mistaken Identity Leads to a Surprising Discovery A Reward on Earth for Church Attendance | Judith Cummings Albin Krebs | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/opec-accord-satisfies-saudis-and-hardliners-news-analysis-opec-pact.html | OPEC Accord Satisfies Saudis and HardLiners News Analysis OPEC Pact Satisfies Saudis and Militants Pricing Formula Is Key | By Youssef M Ibrahim Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/oscar-brown-jr-seeking-audience-for-his-songs-20-collectors-item.html | Oscar Brown Jr Seeking Audience for His Songs 20 Collectors Item Why Arent You Famous Worked With Gang Members Invited to Indiana | By John S Wilson | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/ottawa-is-planning-independent-action-on-its-constitution-early.html | OTTAWA IS PLANNING INDEPENDENT ACTION ON ITS CONSTITUTION Early Recall of Parliament Is Likely Trudeau Acts After Failure of Talks With Provinces Turbulent Session Is Expected OTTAWA SET TO ACT ON ITS CONSTITUTION Conciliatory Air Isnt Apparent | By Henry Giniger Special To the New York Times | TX 549297 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/panel-allows-building-sale-despite-diplomats-plea-administration.html | Panel Allows Building Sale Despite Diplomats Plea Administration Wins Test | By Clyde Haberman | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/paraguay-says-a-suspect-in-somoza-case-is-slain-argentine.html | Paraguay Says a Suspect In Somoza Case Is Slain Argentine Terrorists Sought Ambushed on Way to City Center Car Hit by Rocket 2 Rocket Launchers Found He Felt Total Confidence | By Edward Schumacher Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/pasternak-hailed-in-moscow-voznesensky-honors-pasternak-cites-some.html | Pasternak Hailed in Moscow Voznesensky Honors Pasternak Cites Some of Zhivago Poems | By Craig R Whitney Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/pianist-russell-sherman-nbc-canceling-letterman-and-speak-up.html | Pianist Russell Sherman NBC Canceling Letterman And Speak Up America The Flutes Progress | By Edward Rothstein | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/pianist-tana-bawden-in-last-schubert-sonata.html | Pianist Tana Bawden In Last Schubert Sonata | Joseph Horowitz | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/president-rules-out-apology-to-iranians-to-free-us-captives-he-sees.html | PRESIDENT RULES OUT APOLOGY TO IRANIANS TO FREE US CAPTIVES HE SEES NO EARLY RESOLUTION Says Nations Honor Is Involved Words Seem Likely to Arouse Recrimination in Teheran Another Source of Delay Campaign Issues Discussed President Citing US Honor Bars Apology to Iran Slow Difficult Effort Possibility of Incitement | By Bernard Gwertzman Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/ps-19-tries-to-survive-its-tight-budget-budget-skimpy-a-school.html | PS 19 Tries to Survive Its Tight Budget Budget Skimpy A School Seeks Passing Grade | By Dena Kleiman | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/publishing-new-spotlight-on-vietnam.html | Publishing New Spotlight on Vietnam | By Herbert Mitgang | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/recital-berman-at-piano.html | Recital Berman at Piano | Allen Hughes | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/redfords-ordinary-people.html | REDFORDS ORDINARY PEOPLE | By Vincent Canby | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/restaurants-raouls-ala-carte.html | Restaurants Raouls Ala Carte | Moira Hodgson | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/screen-redfords-ordinary-people-the-sorrows-of-affluence.html | Screen Redfords Ordinary People The Sorrows of Affluence | By Vincent Canby | TX 549297 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/spains-revamped-cabinet-wins-confidence-vote-new-taxes-predicted.html | Spains Revamped Cabinet Wins Confidence Vote New Taxes Predicted Catalan Votes Pledged | By James M Markham Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/sports-halfback-a-sore-spot-for-giants-taylor-and-kotar-already.html | Sports Halfback a Sore Spot for Giants Taylor and Kotar Already Lost Walker and Buttle Work Out Cards Tackle Out for Season Surgery Set for Tardif | By Al Harvin Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/sports-of-the-times-view-from-the-top-is-a-joy-for-islanders.html | Sports of The Times View From the Top Is a Joy for Islanders | GERALD ESKENAZI | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/state-moves-to-dismiss-9-guards.html | State Moves to Dismiss 9 Guards | By Robert D McFadden | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/stocks-drop-in-heavy-trading-manufacturing-data-up-again.html | Stocks Drop in Heavy Trading Manufacturing Data Up Again ShortCovering Cited Market Profile | By Vartanig G Vartan | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/strikers-are-strong-in-goal-an-international-figure-one-offer-not.html | Strikers Are Strong in Goal An International Figure One Offer Not Enough | By Alex Yannis Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/supreme-court-vote-puts-anderson-on-ohio-ballot-first-amendment.html | Supreme Court Vote Puts Anderson on Ohio Ballot First Amendment Reference | Special to The New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-editorial-notebook-rules-for-the-cable-race.html | The Editorial Notebook Rules for the Cable Race | HUGH PRICE | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-influence-of-church-leaders-in-politics-news-analysis.html | The Influence of Church Leaders in Politics News Analysis Evangelical Christians Too Decisions on One Issue Debate Over Political Role | By Kenneth A Briggs | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-pop-life.html | The Pop Life | Robert Palmer | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/tv-weekend-genesis-of-atomic-bomb-and-klans-recruiting.html | TV Weekend Genesis of Atomic Bomb And Klans Recruiting | By John J OConnor | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/uncertain-future-for-scotch-tastes-change-in-its-biggest-market-us.html | Uncertain Future for Scotch Tastes Change In Its Biggest Market US Working Full Time Again 450 Miles North of London Scotchs Future Unclear As US Taste Changes | By William Borders Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/union-square-and-3d-ave-get-the-festive-spirit.html | Union Square and 3d Ave Get the Festive Spirit | By C Gerald Fraser | TX 549297 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/us-aides-assemble-record-of-documents-relating-to-iran-ties-not-a.html | US Aides Assemble Record of Documents Relating to Iran Ties Not a History or an Analysis | Special to The New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/us-clothing-makers-criticize-china-pact-assert-import-rise-will-add.html | US Clothing Makers Criticize China Pact Assert Import Rise Will Add To Problems Tough Competition Expected | By Isadore Barmash | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/us-complains-to-soviet-about-nuclear-violation.html | US Complains to Soviet About Nuclear Violation | By Richard Burt Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/voting-uncertain-on-plo-observer-issue-imf-quota-approved.html | Voting Uncertain on PLO Observer Issue IMF Quota Approved | By Juan de Onis Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/wayne-county-employees-face-late-paychecks-again-seeking-state-aid.html | Wayne County Employees Face Late Paychecks Again Seeking State Aid Independent County Departments | By Iver Peterson Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/weather-is-the-third-party-in-strike-against-california-wineries.html | Weather Is the Third Party in Strike Against California Wineries Much Like a Chess Game New Breed of Winemakers Process Is Highly Automated More Workers Required | By Wayne King Special To the New York Times | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/webster-award-set-aside-appeals-are-expected-awards-ruled-excessive.html | Webster Award Set Aside Appeals Are Expected Awards Ruled Excessive Webster Award Voided Referees to Resume Negotiations Kading Wins Suffolk Trot For Fillies at Roosevelt | By Sam Goldaper | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/weekendbr-guide-southport-conn-americana-carnegie-hall-folk-concert.html | WEEKENDBR GUIDE SOUTHPORT CONN AMERICANA CARNEGIE HALL FOLK CONCERT WEEKENDER GUIDE HAPPY AS A CLAM ON LI CHINESE OPERA ON 33D ST HASTINGS PHOTO SHOW GERMAN DAY IN HOLMDEL MOLLY PICON AT THE Y | C Gerald Fraser | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/where-the-dogfights-are-just-for-fun-sputtering-down-the-runway.html | Where the Dogfights Are Just for Fun Sputtering Down the Runway Shows Began 20 Years Ago A Taste of Barnstorming Lieut Col IM Smashed No Throttle to Control Speed Toys in New Rochelle Bullins Bill in Village How to Get There | By James Feron | TX 549297 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/wide-schoolbond-rate-spread-1062-wins-chicago-issue-reasoning-on-sp.html | Wide SchoolBond Rate Spread 1062 Wins Chicago Issue Reasoning on SP Rating Uncertain Demand Cited 2Year Treasury Notes Prices Rise Slightly | By Michael Quint | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/yanks-triumph-87-in-suspended-game-and-then-fall-by-21-randolph.html | Yanks Triumph 87 In Suspended Game And Then Fall by 21 Randolph Gets Big Hit Yanks Triumph 87 And Then Fall by 21 2 for 2 Against Yankees Couldnt Have Got Over Plaque for Thurman Munson Orioles 7 Tigers 3 | By Murray Chass | TX 549297 | 1980-09-24 |
| 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/youth-19-is-convicted-of-killing-rabbi-in-crown-heights-section.html | Youth 19 Is Convicted of Killing Rabbi in Crown Heights Section Defendant Shows No Emotion Key Witness Was 17 | By Joseph P Fried | TX 549297 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/4-us-aid-pacts-in-africa-expected-a-variety-of-programs-we-have-to.html | 4 US Aid Pacts in Africa Expected A Variety of Programs We Have to Be Responsive | By Robert Reinhold Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/6-named-in-rigged-1-million-pennsylvania-lottery-tv-announcer.html | 6 Named in Rigged 1 Million Pennsylvania Lottery TV Announcer Rigged Pennsylvania Lottery A Grand Jury Reports | Special to The New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/a-hamlets-fear-turns-to-anger-fright-turns-to-anger-in-arkansas.html | A Hamlets Fear Turns to Anger Fright Turns to Anger in Arkansas Hamlet | By Francis X Clines Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/a-judge-orders-scotto-to-leave-his-union-posts-cites-conviction.html | A Judge Orders Scotto to Leave His Union Posts Cites Conviction Last Year on Racketeering Charges Commission Demanded Removal Scotto Sentenced to 5 Years | By Arnold H Lubasch | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/actors-strike-negotiations-stall-over-money-issues.html | Actors Strike Negotiations Stall Over Money Issues | Special to The New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/ailing-winters-tale-is-out-of-woodward-a-chance-for-dr-patches.html | Ailing Winters Tale Is Out of Woodward A Chance for Dr Patches | By James Tuite | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/australia-triumphs-by-28-seconds-to-tie-americas-cup-at-11-freedom.html | Australia Triumphs By 28 Seconds to Tie Americas Cup at 11 Freedom Ahead at 5th Mark Best Race Ive Seen Australia Triumphs Those Sudden Wind Shifts | By William N Wallace Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/books-of-the-times-ghost-of-new-england-art-as-well-as-adultery.html | Books of The Times Ghost of New England Art as Well as Adultery Dispassionate Tourists | By Anatole Broyard | TX 549296 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/bridge-when-the-hand-of-lifetime-fails-what-else-is-there-north.html | Bridge When the Hand of Lifetime Fails What Else Is There North Shows Positive Values | By Alan Truscott | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/bush-predicts-20-inflation-with-carter-mondale-jabs-at-reagan.html | Bush Predicts 20 Inflation With Carter Mondale Jabs at Reagan | By Karen de Witt Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/carters-key-plan-in-his-urban-policy-killed-in-congress-works-funds.html | CARTERS KEY PLAN IN HIS URBAN POLICY KILLED IN CONGRESS WORKS FUNDS ARE DISPUTED Measure Defeated in Committee Raised Budget for Agency for Economic Development White House Aide Disappointed Ill Feeling Among Lawmakers CARTER URBAN PLAN KILLED IN CONGRESS Funds for Construction Grants | By David E Rosenbaum Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/city-decides-on-a-developer-for-brooklyn-army-terminal-four.html | City Decides On a Developer For Brooklyn Army Terminal Four Proposals Submitted A Busy Place During World War II | By Ronald Smothers | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/citys-schools-fail-to-get-9-million-in-federal-aid.html | Citys Schools Fail to Get 9 Million in Federal Aid | By Dena Kleiman | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/conspiracy-trial-emphasizes-problem-of-protecting-government.html | Conspiracy Trial Emphasizes Problem of Protecting Government Secrets Access to Documents Sought | By Stuart Taylor Jr Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/dawson-a-pothole-at-the-end-of-a-rainbow-new-buildings-look-old.html | Dawson A Pothole at the End of a Rainbow New Buildings Look Old | By Andrew H Malcolm Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/dow-advances-726-turnover-is-heavy-short-interest-down-kirby.html | Dow Advances 726 Turnover Is Heavy Short Interest Down Kirby Exploration Plunges Strength in Blue Chips | By Vartanig G Vartan | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/for-australia-crew-reason-to-celebrate-a-first-for-conner.html | For Australia Crew Reason to Celebrate A First for Conner | Special to The New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/for-her-birthday-zandra-rhodes-was-in-the-pink-today-and-yesterday.html | For Her Birthday Zandra Rhodes Was in the Pink Today and Yesterday | By Bernadine Morris | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/ford-drops-engine-plan-second-engine-cancellation.html | Ford Drops Engine Plan Second Engine Cancellation | By Reginald Stuart Special To the New York Times | TX 549296 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/front-page-1-no-title-a-torah-from-cuba-marks-an-end-and-a.html | Front Page 1 No Title A Torah From Cuba Marks an End and a Beginning No Rabbis Left in Cuba | By George Volsky Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/going-out-guide-america-in-movies-union-square-festival-magic-show.html | GOING OUT Guide AMERICA IN MOVIES UNION SQUARE FESTIVAL MAGIC SHOW CENTRAL PARK TREK | John Corry | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/group-in-puerto-rico-investigates-slayings-of-ambush-suspects.html | Group in Puerto Rico Investigates Slayings Of Ambush Suspects | Special to The New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/house-adopts-fund-for-chemical-spills-would-tax-industries-150.html | HOUSE ADOPTS FUND FOR CHEMICAL SPILLS Would Tax Industries 150 Million a Year for Water Cleanups Crucial Vote Set Tuesday Stalled in the Senate Industry Would Be Taxed Of Help to the Hudson | By Philip Shabecoff Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/imagine-all-that-jazz-but-no-alljazz-radio-station-here.html | Imagine All That Jazz but No AllJazz Radio Station Here | By Lee Jeske | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/in-erie-pa-some-are-uneasy-on-reagans-qualifications-many-voters.html | In Erie Pa Some Are Uneasy on Reagans Qualifications Many Voters Undecided Carter Alludes to Weakness Experience a Factor | By Steven V Roberts Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/in-oilrich-aberdeen-cowboy-boots-outpace-kilts-17-million-barrels-a.html | In OilRich Aberdeen Cowboy Boots Outpace Kilts 17 Million Barrels a Day Building Permits Are Hard to Get Scotlands Population Is Falling | By William Borders Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/inland-dedicates-blast-furnace-about-200-guests-at-ceromonies.html | Inland Dedicates Blast Furnace About 200 Guests at Ceromonies Recognizing Opportunity New Steel Furnace | By Winston Williams Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/iraq-said-to-gain-its-border-aims-in-iran-conflict-iraq-is-said-to.html | Iraq Said to Gain Its Border Aims In Iran Conflict Iraq Is Said to Take Land From Iran President Claims the Waterway Only Sunni Moslems Assigned | By Werner Wiskari | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/israelis-ready-or-not-bend-lives-for-military-duty-women-must-also.html | Israelis Ready or Not Bend Lives for Military Duty Women Must Also Serve Special Exams Absent Professors | Special to The New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/letter-on-economic-politics-unemployment-should-be-the-main-concern.html | Letter On Economic Politics Unemployment Should Be the Main Concern | WILLIAM VICKREY | TX 549296 | 1980-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/letters-a-tax-lure-for-the-electorate-abortion-funding-via-irs-1040.html | Letters A Tax Lure for the Electorate Abortion Funding Via IRS 1040 McHenrys Slur To Vote for the One You Dont Want Our Obligation to Sell Uranium to India How to Push Greece Out of the Western Camp | JULIUS RASKINCHARLES J HUDSON MDRALPH A BROOKSDOUGLAS W MEYERNANCY ALLENARTHUR C MERRILLBETTY GOETZ LALLERNEST J VARDALAS | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/liberalism-is-not-dead.html | Liberalism Is Not Dead | By Robert S McElvaine | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/life-in-houston-beating-the-heat-with-an-eye-peeled-for-hurricanes.html | Life in Houston Beating the Heat With an Eye Peeled for Hurricanes | By William K Stevens Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/lillian-gish-a-night-to-recall-the-glory-years-hugging-and-kissing.html | Lillian Gish A Night to Recall The Glory Years Hugging and Kissing | By Judy Klemesrud | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/longshoremen-prevent-a-russian-liner-from-docking-union-protesting.html | Longshoremen Prevent a Russian Liner From Docking Union Protesting Invasion of Afghanistan Longshoremen Wont Let Soviet Ship Dock Russian Aides Reaction | By David Bird | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/manila-braces-for-8th-anniversary-of-martial-law-65000-troops-are.html | Manila Braces for 8th Anniversary of Martial Law 65000 Troops Are On Alert | Special to The New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/mcdermott-raises-offer-for-pullman-stock-to-54-maintaining-taxfree.html | McDermott Raises Offer For Pullman Stock to 54 Maintaining TaxFree Status McDermott Raises Offer Unfavorable Stock Swap Seen | By Thomas C Hayes | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/mead-embracing-high-technology-mead-corp-hopes-to-grow-with-high.html | Mead Embracing High Technology Mead Corp Hopes to Grow With High Technology Called HighRisk Gamble Used by Amoco and Citicorp Rate of 30000 Copies an Hour Defeat for Some Projects | Special to The New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/meadows-arena-opening-is-delayed-and-cost-rises-nets-informed-of.html | Meadows Arena Opening Is Delayed and Cost Rises Nets Informed of Delay Meadows Arena Delayed Again Projects Costs Continue to Rise | By Alfonso A Narvaez Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/mets-lose-to-pirates-rhoden-43-pirates-down-mets-behind-rhoden-43.html | Mets Lose To Pirates Rhoden 43 Pirates Down Mets Behind Rhoden 43 Mazzilli Caught in Rundown | By Joseph Durso Special To the New York Times | TX 549296 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/missile-silo-explodes-1-killed-21-injured-fallsafe-instructions.html | Missile Silo Explodes 1 Killed 21 Injured FallSafe Instructions Fuel Vapors Begin to Escape Explosion Rocks a Nuclear Missile Silo in Arkansas Warhead Reported Undamaged Witness Tells of the Blast | By Wendell Rawls Jr Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/money-supply-up-18-billion-fears-grow-that-interest-rates-may-rise.html | Money Supply Up 18 Billion Fears Grow That Interest Rates May Rise More 13 Billion Upward Revision Money Supply Rises 18 Billion M1A Grows 11 Billion Shaken Expectations Seen | By Michael Quint | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/mta-rejects-laws-that-require-gear-to-aid-handicapped-officials-say.html | MTA REJECTS LAWS THAT REQUIRE GEAR TO AID HANDICAPPED Officials Say Compliance Would Be Too Costly and Cumbersome Loss of Aid Possible Elevator Installations Needed MTA Rejects Federal Requirements on Special Access for Handicapped | By David A Andelman | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/nixon-willing-to-testify-at-exfbi-officials-trial-issue-of.html | Nixon Willing to Testify at ExFBI Officials Trial Issue of Environment in 1970s | By Robert Pear Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/notes-on-people-a-poets-view-probably-of-st-bartholomews-sale.html | Notes on People A Poets View Probably of St Bartholomews Sale Halstons Designs Produce Varied Reactions in China Pickfair Sold to Jerry Buss Protest Over Buzzing Lindsay Recovering From Surgery Is Looking Ahead | Albin Krebs | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/nuclear-waste-disposal-bill-is-in-peril-utility-subsidies-in-doubt.html | Nuclear Waste Disposal Bill Is in Peril Utility Subsidies in Doubt Biggest Snag in Development | By Robert D Hershey Jr Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/observer-the-boys-in-the-gym.html | OBSERVER The Boys in the Gym | By Russell Baker | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/osha-is-worth-helping.html | OSHA Is Worth Helping | John B Ricker Jr | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/otto-kinzel-banker-dead-at-69-helped-to-revise-state-pensions-a.html | Otto Kinzel Banker Dead at 69 Helped to Revise State Pensions A Crutch for Carey | By Richard J Meislin | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/paraguay-holds-60-for-questions-in-somoza-case-assassins-still-in.html | Paraguay Holds 60 for Questions In Somoza Case Assassins Still in Country Asuncion Aide Believes Confident of Finding Others Not Socially Close Somozas Body Flown to Miami | By Edward Schumacher Special To the New York Times | TX 549296 | 1980-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/patents-an-unusual-car-clamp-is-devised-antigen-spray-is-utilized.html | Patents An Unusual Car Clamp Is Devised Antigen Spray Is Utilized For Vaccination of Fish French Equipment Uses Decoys to Foil Missiles Heart Valve Called Strong Physiologically Acceptable Computer Supplements Updating of Postal Meters | Stacy V Jones | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/philharmonic-finishes-tour-tired-but-upbeat-the-lions-den-informal.html | Philharmonic Finishes Tour Tired but Upbeat The Lions Den Informal Exchanges Tradition of Modern Music More Trips Planned | By William Borders Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/polaroid-depending-on-growth-in-europe-advertising-remains-costly.html | Polaroid Depending on Growth in Europe Advertising Remains Costly | By John Tagliabue Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/polish-party-removes-official-who-vexed-workers-a-strike-negotiator.html | Polish Party Removes Official Who Vexed Workers A Strike Negotiator Named | By John Darnton Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/prime-rises-to-12-move-generally-anticipated-big-banks-raise-prime.html | Prime Rises To 12  Move Generally Anticipated Big Banks Raise Prime Rate to 12  Mortgage Rate Up on Coast | By Isadore Barmash | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/protectionist-beats-preservationists-commission-expected-to-try.html | Protectionist Beats Preservationists Commission Expected to Try Again Commissioner Cites Reasons for Interest | By Robert McG Thomas Jr | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/protesters-setting-up-housekeeping-in-weeklong-sydenham-occupation.html | Protesters Setting Up Housekeeping in Weeklong Sydenham Occupation | By Jill Smolowe | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/refugee-quota-is-cut-by-14700-for-next-fiscal-year.html | Refugee Quota Is Cut by 14700 for Next Fiscal Year | Special to The New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/safety-of-aging-missile-system-questioned-full-investigation-sought.html | Safety of Aging Missile System Questioned Full Investigation Sought No Hearings Scheduled A Useful Bargaining Chip More Than 100 Leaks A Useful Deterrent | By Ao Sulzberger Jr Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/saturday-news-quiz.html | Saturday News Quiz | Donna Anderson | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/screen-the-gamekeeper-begins-british-film-series-the-cast.html | Screen The Gamekeeper Begins British Film Series The Cast | By Vincent Canby | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/security-is-tight-in-racial-unrest-at-catskill-high-fights-forced-a.html | Security Is Tight In Racial Unrest At Catskill High Fights Forced a Shutdown for 2 Days This Week | By Lena Williams Special To the New York Times | TX 549296 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/soviet-emigre-writer-finds-peaceful-place-a-retreat-after-the.html | Soviet Emigre Writer Finds Peaceful Place A Retreat After the Fighting Verbal Pyrotechnics Recently Completed The Burn | By Michiko Kakutani | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/spain-faces-a-shift-from-creating-democracy-to-using-it-news.html | Spain Faces a Shift From Creating Democracy to Using It News Analysis The Concerns of Spaniards Referendum Was a Disaster Promise on Economy | By James M Markham Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/sports-of-the-times-collection-of-memories.html | Sports of The Times Collection of Memories | GEORGE VECSEY | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/suspect-seized-in-kidnapping-after-a-ransom-fails.html | Suspect Seized in Kidnapping After a Ransom Fails | By Leonard Buder | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/talks-end-on-plo-bank-role-us-said-to-lack-quorum-for-bid-major-us.html | Talks End On PLO Bank Role US Said to Lack Quorum for Bid Major US Diplomatic Effort | By Juan de Onis Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/three-tv-networks-turn-down-reagan-reject-his-request-for-equal.html | THREE TV NETWORKS TURN DOWN REAGAN Reject His Request for Equal Time and Call Carter Appearance a Legitimate News Event Opening Statement Is Contested | By Warren Weaver Jr Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/trial-date-is-scheduled-oct-27-for-mrs-harris-in-slaying-of.html | Trial Date Is Scheduled Oct 27 for Mrs Harris In Slaying of Tarnower | By James Feron Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/troubled-henderson-is-waived-by-49ers-other-irritations-reported.html | Troubled Henderson Is Waived by 49ers Other Irritations Reported 49ers Waive Henderson Laidlaw Critical of Cowboys | By Al Harvin | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/turkish-military-court-acts-swiftly-to-sentence-leftist-terrorist.html | Turkish Military Court Acts Swiftly to Sentence Leftist Terrorist to Death Other Incidents Since Takeover Permission for U2s Expected | By John Kifner Special to the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/us-compiled-data-on-ties-to-iran-but-calls-it-inventory-not-a-study.html | US Compiled Data on Ties to Iran But Calls It Inventory Not a Study Carter Asked for Compilation Tour of Seized Embassy Is Set | Special to The New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/us-finds-economy-is-improving-banks-raise-prime-rate-to-12-us-finds.html | US Finds Economy Is Improving Banks Raise Prime Rate to 12  US Finds the Economy Is Improving in 3d Quarter Based on Incomplete Data Pretty Different Picture Final Sales Up 4 Percent Different Assumptions Cited | By Steven Rattner Special To the New York Times | TX 549296 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-20 | https://www.nytimes.com/1980/09/archives/us-reports-signs-of-soviet-activity-on-polands-east-and-west.html | US Reports Signs of Soviet Activity On Polands East and West Borders Increased Aid for Poland Warning to Polish Workers Soviet Warning on Poland | By Bernard Gwertzman Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/archives/us-tests-antisoviet-sea-action.html | US Tests AntiSoviet Sea Action | By Drew Middleton Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/archives/utica-its-mills-departed-weaving-new-economy-happy-in-the-city.html | Utica Its Mills Departed Weaving New Economy Happy in the City Police Wouldnt Tip Hats Strong Carter Supporter Sour Note on the Upbeat | By James Barron Special To the New York Times | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/archives/warhead-design-precludes-detonation-but-not-leakage-detonation.html | Warhead Design Precludes Detonation but Not Leakage Detonation Requires a Command | By Walter Sullivan | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/archives/whats-fair-is-fare.html | Whats Fair Is Fare | By Carol Flake | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/archives/wine-buyers-guide-to-wholesale-prices-decision-by-court-effect-of.html | Wine Buyers Guide To Wholesale Prices Decision by Court Effect of Liquor Curb | By Terry Robards | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/archives/yankees-beat-red-sox-21-lead-stays-at-5-brown-homers-in-7th-orioles.html | Yankees Beat Red Sox 21 Lead Stays at 5 Brown Homers in 7th Orioles 8 Blue Jays 6 | By Parton Keese | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/archives/your-money-a-good-season-to-swap-bonds.html | Your Money A Good Season To Swap Bonds | Vartanig G Vartan | TX 549296 | 1980-09-24 |
| 1980-09-20 | https://www.nytimes.com/1980/09/20/arts/the-gameskeeper-begins-british-film-series.html | THE GAMESKEEPER BEGINS BRITISH FILM SERIES | By Vincent Canby | TX 549296 | 1980-09-24 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/15-nations-sign-pact-to-protect-sea-life-in-antarctic-arctic.html | 15 Nations Sign Pact to Protect Sea Life in Antarctic Arctic Discoveries Stir Hopes Whales Already Covered | By Walter Sullivan | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/30-hurt-as-police-and-protesters-clash-outside-sydenham.html | 30 Hurt as Police and Protesters Clash Outside Sydenham | By Paul L Montgomery | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-10th-birthday-for-masterpiece-theater-masterpiece-theater.html | A 10th Birthday For Masterpiece Theater Masterpiece Theater | By Nancy Pomerene McMillan | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-fjordcountry-feast-of-mountains-lakes-and-waterfalls-a.html | A FjordCountry Feast of Mountains Lakes and Waterfalls A FjordCountry Feast of Scenery | By Rw Apple Jr | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/a-genius-of-dark-necessity-hawthorne.html | A Genius of Dark Necessity Hawthorne | By Alfred Kazin | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/a-hero-of-the-state.html | A Hero of the State | By Harold C Schonberg | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/a-plan-seeks-to-equalize-state-school-district-aid-cost-of.html | A Plan Seeks to Equalize State School District Aid Cost of Education Index Proposed Spending Differences Remain Wide New Financing Methods Suggested Household Income Urged as Factor | By Edward B Fiske | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/a-primer-on-sex-circa-1912-post-office-bars-section.html | A Primer On Sex Circa 1912 Post Office Bars Section | By Nan Robertson | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/a-way-out-of-the-mortgage-crunch.html | A Way Out of the Mortgage Crunch | By Max H Karl | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/air-force-is-silent-on-whereabouts-of-warhead-from-demolished-silo.html | Air Force Is Silent on Whereabouts Of Warhead From Demolished Silo Air Force Holds First Briefing AIR FORCE REFUSING TO DISCUSS WARHEAD Transcripts of Conversation | By Wendell Rawls Jr Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/america-russia-china-and-the-future-soviet.html | America Russia China and the Future Soviet | By James Chace | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/an-ecology-agency-is-proposed-in-india-report-says-development.html | AN ECOLOGY AGENCY IS PROPOSED IN INDIA Report Says Development Injures Ecological BalanceMarine and Land Panels Sought Mrs Gandhi Welcomes Report More Reserve Areas Suggested | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/an-editor-incenses-greeces-politicians-government-cancels-his.html | AN EDITOR INCENSES GREECES POLITICIANS Government Cancels His Television Program After He Denounces All Parliament Members Party Machines Blamed Passionately Indignant Reporters Given Payments | By Nicholas Gage Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/an-intimate-memoir-of-the-brethren-douglas.html | AN INTIMATE MEMOIR OF THE BRETHREN DOUGLAS | By William O Douglas | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/and-best-sellers-generally-best-seller.html | and Best Sellers Generally Best Seller | By Tim Cahill | TX 550869 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/antiques-a-trove-of-oriental-snuff-bottles.html | ANTIQUES A Trove of Oriental Snuff Bottles | RITA REIF | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/architecture-view-atlantic-city-analyzing-an-urban-phenomenon.html | ARCHITECTURE VIEW Atlantic City Analyzing an Urban Phenomenon ARCHITECTURE VIEW Atlantic City | ADA LOUISE HUXTABLE | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/army-2619-winner-in-upset-of-california-bears-score-quickly-cadet.html | Army 2619 Winner In Upset of California Bears Score Quickly Cadet Defense Excels Again Navy 31 Kent State 3 | By Thomas Rogers Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/around-the-garden-this-week-the-drought-questionsanswers-house.html | AROUND THE Garden This Week The Drought QuestionsAnswers HOUSE PLANTSANTS CURRANTS OVERGROWN ROSES HOUSE PLANT TRAYS LAUREL SEED PODS | JOAN LEE FAUST | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/art-view-brancusis-photographs-of-his-enchanted-environment-art.html | ART VIEW Brancusis Photographs of His Enchanted Environment ART VIEW Brancusi Photographs | HILTON KRAMER | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/arthur-murrays-fancy-financial-footwork-arthur-murrays-financial.html | Arthur Murrays Fancy Financial Footwork Arthur Murrays Financial Footwork | By Robert Trumbull | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/arts-and-leisure-guide-theater-recent-openings-an-act-of-kindness.html | Arts and Leisure Guide Theater Recent Openings An Act of Kindness Charlie and Algernon Reverse Psychology Dance Film Music Of Special Interest Meeting of Minds Openers The Near East Recalled Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/as-the-leaves-turn-respiratory-viruses-turn-up.html | As the Leaves Turn Respiratory Viruses Turn Up | By Jill Smolowe | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/australias-tactician-is-a-sailor-forever-innovative-spreaders-an.html | Australias Tactician Is a Sailor Forever Innovative Spreaders An Exhaustive Experience | By Joanne A Fishman Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bar-panel-rejects-proposals-on-ethics-new-york-unit-terms.html | BAR PANEL REJECTS PROPOSALS ON ETHICS New York Unit Terms Suggestions by National Association a Call for Rigid Overregulation Approval Is Expected Tangled Web of Imperatives Forger Is Incensed Other Proposed Rules | By Angel Castillo | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/behind-the-best-sellers-crisis-investing.html | BEHIND THE BEST SELLERS Crisis Investing | By Edwin McDowell | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/best-only-little-blimp-house-in-texas-not-a-social-exercise-a-tale.html | Best Only Little Blimp House in Texas Not a Social Exercise A Tale of an Orphan Blimps Theyre Basic | By Peter Applebome Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bigger-racquets-get-bigger-use-in-tennis.html | Bigger Racquets Get Bigger Use in Tennis | By Charles Friedman | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/blessing-or-boondoggle-the-88-billion-quest-for-synthetic-fuels.html | Blessing or Boondoggle The 88 Billion Quest For Synthetic Fuels Energy Blessing Or Boondoggle | By Robert D Hershey Jr | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/book-ends-quote-unquote-grammars-and-games-joyce-and-royalty.html | BOOK ENDS Quote Unquote Grammars and Games Joyce and Royalty | By Herbert Mitgang | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bridge-international-wizard.html | BRIDGE International Wizard | ALAN TRUSCOTT | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bruins-beat-islanders-in-exhibition-opener-nystrom-scores-for.html | Bruins Beat Islanders In Exhibition Opener Nystrom Scores for Islanders | By John S Radosta Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/byrd-plans-to-defer-senate-action-on-tax-cut-bill-a-question-of.html | Byrd Plans to Defer Senate Action on Tax Cut Bill A Question of Timing | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/cabaret-alberta-hunter.html | Cabaret Alberta Hunter | By John S Wilson | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/camera-some-tips-that-will-help-insure-better-pictures-camera-for.html | CAMERA Some Tips That Will Help Insure Better Pictures CAMERA For Better Pictures | JACK MANNING | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/campaign-1980-headon-collisions-on-the-low-road.html | Campaign 1980 HeadOn Collisions on the Low Road | By Terence Smith | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/campaign-checkoff-proposal-factor-in-choice-for-council-seat-city.html | Campaign Checkoff Proposal Factor in Choice for Council Seat City Hall Notes RunnerUp in Primary | By Ronald Smothers | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/canadas-past-counts-heavily-in-the-debate-on-its-future.html | Canadas Past Counts Heavily In the Debate On Its Future | By Henry Giniger | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/carter-campaign-ad-attacked-as-a-smear-pictured-with-black-leaders.html | Carter Campaign Ad Attacked as a Smear Pictured With Black Leaders Baker Says Hes Offended GOP Dwells on Failures | By Adam Clymer Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/carter-denies-directing-disclosure-on-antiradar-plane-political.html | Carter Denies Directing Disclosure on Antiradar Plane Political Motive Alleged | By Richard Burt Special To the New York Times | TX 550869 | 1980-09-29 |

| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/carter-hopes-for-victory-in-illinois-as-anderson-draws-gop-voters.html | Carter Hopes for Victory in Illinois As Anderson Draws GOP Voters Inroads by Anderson Carter Strategists Hope for Victory in Illinois as Anderson Draws Votes From Reagan Presidents Headaches in State | By Hedrick Smith Special To the New York Times | TX 550869 | 1980-09-29 |
|---|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/carter-portrait-and-selfportrait-carter-authors-query.html | Carter Portrait and SelfPortrait Carter Authors Query | By Jeff Greenfield | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/carter-tells-other-nations-to-respect-polands-rights-appeal-for.html | Carter Tells Other Nations to Respect Polands Rights Appeal for Polish Support | By Steven R Weisman Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/casinos-head-knew-of-alleged-mob-ties-caesars-world-chairman.html | CASINOS HEAD KNEW OF ALLEGED MOB TIES Caesars World Chairman Testifies He Realized Some Associates Had Reputed Mafia Links 2 Indicted in Alleged Skimming Tells of Miami Investment Questioned About Loan | By Donald Janson Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/chemical-weapons-out-of-the-bottle-once-again.html | Chemical Weapons Out Of the Bottle Once Again | By Ao Sulzberger Jr | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/chess-beating-your-opponent-at-his-own-game.html | CHESS Beating Your Opponent At His Own Game | ROBERT BYRne | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/china-new-opening-to-the-east-side.html | CHINA NEW OPENING TO THE EAST SIDE | By Marilyn Bethany | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/christians-on-right-and-left-take-up-ballot-and-cudgel.html | Christians on Right and Left Take Up Ballot and Cudgel | By Kenneth A Briggs | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-appetizing-imports-from-manhattan.html | Appetizing Imports From Manhattan | By Florence Fabricant | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-art-art-resources-photo-blockbuster.html | ART Art Resources Photo Blockbuster | By Vivien Raynor | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-buckley-and-dodd-take-up-positions-news-analysis.html | Buckley And Dodd Take Up Positions NEWS ANALYSIS Buckley and Dodd on the Issues | By Matthew L Wald | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-campaign-labels-dont-always-fit.html | Campaign Labels Dont Always Fit | By Richard L Madden | TX 550869 | 1980-09-29 |

| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-connecticut-housing-private-roads-paved-with.html | CONNECTICUT HOUSING Private Roads Paved With Problems | By Andree Brooks | TX 550869 | 1980-09-29 |
|---|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L MaddenMatthew L Wald | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-dealers-bringing-an-eclectic-selection-to.html | Dealers Bringing an Eclectic Selection to Stamford Show CALENDAR | By Frances Phipps | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-demands-of-future-on-hartford-campus.html | Demands of Future On Hartford Campus | By Stephen J Trachtenberg | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-dining-out-bigcity-bustle-at-a-westport-spot.html | DINING OUT BigCity Bustle at a Westport Spot DeRosas Fair | By Patricia Brooks | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-fuelstandards-ruling-hangs-on-airblown-pollution.html | FuelStandards Ruling Hangs on Airblown Pollution | By John S Rosenberg | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-gardening-caring-for-droughtstricken-plants.html | GARDENING Caring for DroughtStricken Plants | By Carl Totemeier | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-hartford-stage-policy-is-open-priority-set.html | Hartford Stage Policy Is Open Priority Set THEATER Hartford Stage Schedule | By Haskel Frankel | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-heating-oil-outlook-comfortable-heating-supplies.html | Heating Oil Outlook Comfortable Heating Supplies Seen as Sufficient | By Diane Henry | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-home-clinic-removing-or-camouflaging-a-rug-burn.html | HOME CLINIC Removing or Camouflaging a Rug Burn Is a Simple Procedure Emergency Funnel Answering the Mail | By Bernard Gladstone | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-hotel-and-conference-complex-planned-for.html | Hotel and Conference Complex Planned for Greenwich | By Eleanor Charles | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-on-beginning-the-ends-of-education.html | On Beginning the Ends of Education | By A Bartlett Giamatti | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-oneofakind-doll-house-must-sacrifice.html | OneofaKind Doll House Must Sacrifice | By Ellen Rand | TX 550869 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-picking-up-steam-bill-to-deregulate-rail-freight.html | Picking Up Steam Bill to Deregulate Rail Freight System LETTER FROM WASHINGTON | By Edward C Burks | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-shopper-fabric-by-the-yard-at-bridgeport-barn.html | SHOPPER Fabric by the Yard At Bridgeport Barn Sweaters and Kilts In Cos Cob | Jeanne Clare Feron | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-westchester-weighs-plan-for-rye-offices.html | Westchester Weighs Plan for Rye Offices | By James Feron | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/conner-withdraws-his-protest-after-us-setback-in-cup-race-lost-the.html | Conner Withdraws His Protest After US Setback in Cup Race Lost the Series 41 | By William N Wallace Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/dance-view-petits-place-in-french-tradition-dance-view.html | DANCE VIEW Petits Place In French Tradition DANCE VIEW | ANNA KISSELGOFF | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/david-bowies-scary-monsters.html | David Bowies Scary Monsters | By John Rockwell | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/democrats-seeking-changes-in-the-election-process.html | Democrats Seeking Changes in the Election Process | By Maurice Carroll | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/disabled-travelers-are-asking-for-and-getting-more-help-some-aids.html | Disabled Travelers Are Asking for and Getting More Help Some Aids to Access | By Frances Grandy | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/dismantling-of-idle-atom-plant-called-25-years-off-three-options.html | Dismantling of Idle Atom Plant Called 25 Years Off Three Options Cited | By James Feron Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/doctors-4-points-to-promote-boxing-safety.html | Doctors 4 Points to Promote Boxing Safety | By Ferdie Pacheco Md | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/douglas-in-last-memoirs-deals-harshly-with-his-critics-cutting-edge.html | Douglas in Last Memoirs Deals Harshly With His Critics Cutting Edge of Controversy | By Herbert Mitgang | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/easy-to-grow-the-peony-offers-a-repertory-of-bloom-a-repertory-of.html | Easy to Grow the Peony Offers a Repertory of Bloom A Repertory of Bloom | BY Carolyn Jabs | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/economist-sans-politics.html | Economist Sans Politics | By Steven Rattner | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/elderly-in-suburbs-line-up-for-housing-elderly-line-up-for-housing.html | Elderly in Suburbs Line Up for Housing Elderly Line Up for Housing | By Louise Saul | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/election-unit-certifies-presidential-nominees-of-5-minority-parties.html | Election Unit Certifies Presidential Nominees Of 5 Minority Parties | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/fallen-star-of-the-sixties-morrison.html | Fallen Star of the Sixties Morrison | By Janet Maslin | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/fear-of-toxic-waste-increases-in-los-angeles-area.html | Fear of Toxic Waste Increases in Los Angeles Area | By Gladwin Hill Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/film-roeg-bad-timing-starring-art-garfunkel-the-cast.html | Film Roeg Bad Timing Starring Art Garfunkel The Cast | By Janet Maslin | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/followup-on-the-news-speedy-spanish-sunken-history-bad-dream.html | FollowUp on the News Speedy Spanish Sunken History Bad Dream Paneful Error | Richard Haitch | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/food-a-better-walnut-roast-chicken-with-pecan-stuffing-caramel.html | Food A BETTER WALNUT Roast chicken with pecan stuffing Caramel pecan ice cream Sugared pecans Pecan brittle | By Craig Claiborne With Pierre Franey | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/for-anderson-the-future-is-a-single-hour.html | For Anderson The Future Is A Single Hour | By Warren Weaver Jr | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/for-baltimore-debate-means-getting-down-to-businessthe-business-of.html | For Baltimore Debate Means Getting Down to Businessthe Business of Boosterism Biggest Event Since 1904 Fire Debate to Cost City 250000 A Promotional Exclamation Point Pages of Historical Confetti | By Ben A Franklin Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/for-kremlin-the-polish-corridor-is-a-maze-russians-grumble-at-poles.html | For Kremlin the Polish Corridor Is a Maze Russians Grumble at Poles Learning by Example | By Craig R Whitney | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/future-events-east-of-fifth-avenue-carousing-on-york-montmartre.html | Future Events East of Fifth Avenue Carousing on York Montmartre Upward on Third Back to York Hammerstein at Waldorf | By Lillian Bellison | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/greek-temple-is-razed-in-favor-of-summer-home.html | Greek Temple Is Razed in Favor of Summer Home | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/harvard-and-buckley-sink-columbia-266-cuccia-favorite-receiver.html | Harvard and Buckley Sink Columbia 266 Cuccia Favorite Receiver Cabrera Scores for Lions | By Al Harvin Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/he-talks-bawlamerese-duddney.html | He Talks Bawlamerese Duddney | Special to The New York Times | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/hell-and-death.html | Hell and Death | By Vernon Young | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/hotel-discount-plans-the-pros-and-cons-the-pros-and-cons-of.html | Hotel Discount Plans The Pros and Cons The Pros and Cons Of Discount Plans Practical Traveler | By Paul Grimes | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/housing-project-upheld-by-judge-on-approval-of-overnight-guests.html | Housing Project Upheld by Judge On Approval of Overnight Guests Tenants Cite Embarrassment Rule Change Reported Planned | By Arnold H Lubasch | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/how-dumb-can-politics-get-in-bonn-they-wonder-aloud-poles-pulled.html | How Dumb Can Politics Get In Bonn They Wonder Aloud Poles Pulled the Rug Out | By John Vinocur | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/ideas-trends-in-summary-in-weapons-plans-plutonium-may-be-a.html | Ideas  Trends In Summary In Weapons Plans Plutonium May Be A Necessary Evil Standing Tall Flying High HospitalCost Laws Seem to Be Working Living in the Shadow of Fear Costly Epilogue to A Nuclear Dream | Tom Ferrell and Margot Slade | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/ignoring-a-danger-to-children.html | Ignoring A Danger To Children | Christopher Norwood | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/in-south-africa-evolution-or-revolution-apartheid-ordained-by-god.html | In South Africa Evolution or Revolution Apartheid Ordained by God The Races in South Africa Ready Guns Set Jaws and a Few Voices of Reason Premier Seen as a Realist Criticism of Marriage Laws Playing on Fears of Whites Reconciled With Magnate Illusory Ideas About Power Plans for Black Council Scrapped Sullen Crowds of Black Youths Fresh Memory of Bloodshed | By John F Burns Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/in-the-nation-gambling-on-the-tube.html | IN THE NATION Gambling On The Tube | By Tom Wicker | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/investing-estate-planning-for-millionaires.html | INVESTING Estate Planning for Millionaires | By Alix M Freedman | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/irish-win-2927-on-kick-at-finish-kiel-connects-with-hunter-notre.html | Irish Win 2927 On Kick at Finish Kiel Connects With Hunter Notre Dame Beats Michigan on Final Play Wangler Takes Over Irish Go Ahead 2621 | By Gordon S White Jr Special To the New York Times | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/it-wasnt-spectacular-but-it-was-history-a-bit-of-unspectacular.html | It Wasnt Spectacular but It Was History A Bit of Unspectacular History An Easy Days Work | By James Tuite | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/italian-ensemble-features-brass.html | Italian Ensemble Features Brass | Allen Hughes | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/jean-piaget-the-psychologist-as-renaissance-man-the-philosophers.html | Jean Piaget the Psychologist As Renaissance Man The Philosophers Shadow | By Howard Gardner | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/jewish-american.html | Jewish American | By Ivan Gold | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/kathleen-browns-rearranged-life-counting-on-change-change-for-the.html | Kathleen Browns Rearranged Life Counting on Change Change for the Children A Typical Boy | By Judy Klemesrud | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/kaufman-brothers-wave-an-avantegarde-banner-kaufman-brothers-wave.html | Kaufman Brothers Wave An AvanteGarde Banner Kaufman Brothers Wave AvanteGarde Banner in Office Design | By William G Blair | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/legionnaires-outbreaks-traced-to-campus-tower-disease-control.html | Legionnaires Outbreaks Traced to Campus Tower Disease Control Centers Advice Chlorination and Monitoring | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/letters-coop-management-brain-surgeons.html | Letters Coop Management Brain Surgeons | GORDON DI PAOLOALBERT I RUBENSTEIN | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/letters-political-novels-book-salesman-law.html | LETTERS Political Novels Book Salesman Law | SUSAN E LORSCHSTEPHEN LUDKOVICHHARVEY P BERLINERCHARLES REMBAR | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/letters-shifting-age-patterns-wont-do-social-security-in-garbage.html | Letters Shifting Age Patterns Wont Do Social Security In Garbage Energy and a Poor Bargain Uncertain Procession To Screen a Candidate Big Brother as a Problem Solver Victims of a Tax Cut A Low Blow at American Labor Shreds of Scholarship | MERTON C BERNSTEINJOHN REASONROBERT LOWENSTEINJOHN FEARNLEYNEIL EDWARD PARKSANTHONY C AMATOGEORGE E McDONALDGARDNER READ | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/letters-to-the-editor-amtrak-debated.html | Letters to the Editor Amtrak Debated | DUANE W ROLLERRICHARD B MORRONWALTER D BARNDT JRBETTE DEWINGHANS S HIRSCHHORNMICHAEL D RYANAL RAYMONDTIMOTHY J DONOVAN | TX 550869 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/letters-to-the-editor-the-death-of-allard-lowenstein-tennis-stars.html | Letters TO THE EDITOR The Death of Allard Lowenstein Tennis Stars past and Present Candidates And Contributions Speaking With Assurance Charlemagne The Lesser | IRA A STARKWILLIAM G NIEDERLANDIRA SPROTZERLEO LOWBEER MDRICHARD N GOTTFRIEDCOY EKLUNDSTANLEY FROUDDONALD E BOOTHSANDRA J FEHR | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/liberian-sees-political-benefit-from-new-us-aid.html | Liberian Sees Political Benefit From New US Aid | By Thomas A Johnson | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/liquor-laws-are-a-hangover-its-a-buyers-market-politics-plays-a.html | Liquor Laws Are a Hangover Its a Buyers Market Politics Plays a Major Role | By Terry Robards | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-art-wood-that-looks-like-anything-but-itself.html | ART Wood That Looks Like Anything But Itself | By David L Shirey | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-as-harvest-wanes-clammers-abandon-a-way-of-life.html | As Harvest Wanes Clammers Abandon a Way of Life Clammers Abandoning a Way of Life | By T Patrick Harris | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-baseball-without-fans.html | Baseball Without Fans | By Samuel J Gulino | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-controversy-on-multitown-plant-is-fueled-anew-by.html | Controversy on MultiTown Plant Is Fueled Anew by Environmental Report MultiTown Debate Is Fueled Anew | By Frances Cerra | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-dining-out-tasteful-decor-outshines-food.html | DINING OUT Tasteful Decor Outshines Food Fiorentina | By Florence Fabricant | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-for-doctor-music-is-good-medicine.html | For Doctor Music Is Good Medicine | By Esther Blaustein | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-gardening-caring-for-droughtstricken-plants.html | GARDENING Caring for DroughtStricken Plants | By Carl Totemeier | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-goodbye-summerand-dont-you-dare-come-back.html | Goodbye Summerand Dont You Dare Come Back | By Kiel Stuart | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-hamptons-rapist-baffles-police-hamptons-rapist.html | Hamptons Rapist Baffles Police Hamptons Rapist Baffles Police | By Barbara Delatiner | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-home-clinic-removing-or-camouflaging-a-rug-burn.html | HOME CLINIC Removing or Camouflaging a Rug Burn Is a Simple Procedure Emergency Funnel Answering the Mail | By Bernard Gladstone | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-how-the-other-half-loves-finds-its-niche-theater.html | How the Other Half Loves Finds Its Niche THEATER IN REVIEW | By Alvin Klein | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-lack-of-rain-has-silver-lining-a-silver-lining.html | Lack of Rain Has Silver Lining A Silver Lining | By John T McQuiston | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-long-island-housing-average-homeowners-turning.html | LONG ISLAND HOUSING Average Homeowners Turning Into RealEstate Investors | By Diana Shaman | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-mothers-help-keep-children-breathing.html | Mothers Help Keep Children Breathing | By Judy Glass | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-new-shopper-papers-find-the-going-easy.html | New Shopper Papers Find the Going Easy | By James Barron | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-on-the-isle-soccer-to-them-fire-arts-center.html | ON THE ISLE SOCCER TO THEM FIRE ARTS CENTER MIDSHIPMEN AND THINGS GREEN BELT TRAIL | Barbara Delatiner | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-scientists-nurture-seed-clams.html | Scientists Nurture Seed Clams | By Robin Young Roe | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-suffolk-gop-gains-on-debts-politics.html | Suffolk GOP Gains on Debts POLITICS | By Frank Lynn | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-the-lively-arts-focus-on-the-strain-behind-the.html | THE LIVELY ARTS Focus on the Strain Behind the Glitter | By Helen A Harrison | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-upon-my-word-time-will-tell.html | Upon My Word Time Will Tell | By Camille Belolan | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-what-homemade-means-to-ice-cream.html | What Homemade Means to Ice Cream | By Florence Fabricant | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-why-executives-get-those-perks-long-islanders.html | Why Executives Get Those Perks LONG ISLANDERS | By Lawrence Van Gelder | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/mailbox-tennis-tiebreaker-is-unfit-for-final-set-a-way-to-resolve.html | Mailbox Tennis Tiebreaker Is Unfit for Final Set A Way to Resolve The BrushBack Wars | BUD GREENSPANJULIUS RASKIN | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/maine-to-vote-tuesday-on-closing-of-nuclear-plant.html | Maine to Vote Tuesday on Closing of Nuclear Plant | By Michael Knight Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/man-22-is-accused-of-killing-doormen-charged-in-murders-of-2.html | MAN 22 IS ACCUSED OF KILLING DOORMEN Charged in Murders of 2 Workers at Buildings on West End Ave Arrested in a Robbery Suspect Seized Friday Police Are Criticized | By Les Ledbetter | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marcos-warns-of-foreign-role-in-filipino-politics.html | Marcos Warns of Foreign Role in Filipino Politics | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/meet-the-new-director-robert-redford-of-ordinary-people-meet-the.html | Meet the New Director Robert Redford of Ordinary People Meet the New DirectorRobert Redford | By Janet Maslin | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/men-and-beasts-berger.html | Men and Beasts Berger | By William Wiser | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/mets-victorious-over-pirates-96-with-3-runs-in-11th-mets-big-inning.html | Mets Victorious Over Pirates 96 With 3 Runs in 11th Mets Big Inning BadHop Hit | By Joseph Durso Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/mexico-flush-with-oil-remembers-its-rural-poor-things-are-looking.html | Mexico Flush With Oil Remembers Its Rural Poor Things Are Looking Up People on the Fringe of Society Simple but Ambitious We Can Make a Difference | By Alan Riding Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/michigan-nuclear-protesters-taking-on-legal-role-shutdown-of-plant.html | Michigan Nuclear Protesters Taking on Legal Role Shutdown of Plant Demanded Going the Legal Route Alone | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/milk-butter-and-cheese-to-cost-more-us-says-after-oct-1-aid.html | Milk Butter and Cheese to Cost More US Says After Oct 1 Aid Adjustment Manufactured Milk | By Seth S King Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/missiles-make-farmer-an-uneasy-neighbor-working-near-the-silo-hole.html | Missiles Make Farmer an Uneasy Neighbor Working Near the Silo Hole | By Francis X Clines Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/more-than-the-weather-caused-jerseys-drought-some-plants-have.html | More Than the Weather Caused Jerseys Drought Some Plants Have Plenty of Water | By Robert Hanley | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/music-debuts-in-review-jim-greeninger-guitarist-plays-instrument-he.html | Music Debuts in Review Jim Greeninger Guitarist Plays Instrument He Built The Schrade Family In Bill of 2Piano Works Italian Ensemble Features Trumpets and Trombones Aspen Soloists Offer Trios By Haydn Ravel Dvorak Katherine Henjum Soprano Sings Handel Shulamit Mor Pianist Plays Liszt and Ravel John Jensen Pianist Who Studied on the Coast Ohlsson Concerts to Mark 10th Anniversary of Prize | Peter G DavisJoseph HorowitzAllen HughesRaymond EricsonRaymond EricsonEdward RothsteinRaymond Ericson | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/music-view-why-they-were-crazy-about-mad-scenes-music-view-they.html | MUSIC VIEW Why They Were Crazy About Mad Scenes MUSIC VIEW They Were Crazy About Mad Scenes | DONAL HENAHAN | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/nations-military-anxiety-grows-as-russians-gain-defense-is-the-us.html | Nations Military Anxiety Grows as Russians Gain Defense Is the US Prepared Major Questions on Military Capability Arise Amid Big Gains by the Russians Replacement Shortages Assessment by Brown Retired Admiral Skeptical Focus on Conventional Force Missile Stock Compared Debate in Political Arena Worries by the Public Equipment Wearing Out Drop in School Experience Rising Concern About Defense Spending | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/nevele-impulse-captures-dexter-trot-at-roosevelt-final-score-is.html | Nevele Impulse Captures Dexter Trot at Roosevelt Final Score Is Second Burgomeister a Late Factor | By Michael Strauss Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-a-modern-playwright-in-a-classical-vein.html | A Modern Playwright in a Classical Vein | By Joseph Catinella | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-antiques-a-new-role-for-an-old-schoolhouse.html | ANTIQUES A New Role for an Old Schoolhouse | By Carolyn Darrow | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-art-montclair-museum-collections-go-on-view.html | ART Montclair Museum Collections Go on View | By David L Shirey | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-bedminster-girds-for-courtordered-boom-in-housing.html | Bedminster Girds For CourtOrdered Boom in Housing Bedminster Girding For a Housing Boom | By James Kullander | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-bus-sale-called-harbinger-of-things-to-come.html | Bus Sale Called Harbinger of Things to Come | By Martin Waldron | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-caesars-defends-its-tie-to-lansky-figures-if-a.html | Caesars Defends Its Tie to Lansky Figures If a License Is Denied | By Donald Janson | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-dairygoat-farm-in-lebanon-is-part-of-a-growing-in.html | DairyGoat Farm in Lebanon Is Part of a Growing Industry | By Rebecca Hetherington | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-dining-out-the-atmosphere-is-just-fine-but-the.html | DINING OUT The Atmosphere Is Just Fine but The King George Inn | By Anne Semmes | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-englewood-facing-a-botanical-setback.html | Englewood Facing a Botanical Setback | By Don Wolfer | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-gardening-caring-for-droughtstricken-plants.html | GARDENING Caring for DroughtStricken Plants | By Carl Totemeier | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-home-clinic-removing-or-camouflaging-a-rug-burn.html | HOME CLINIC Removing or Camouflaging a Rug Burn Is a Simple Procedure Emergency Funnel Answering the Mail | By Bernard Gladstone | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-if-the-south-secedes-what-nickname-does-the-north.html | If the South Secedes What Nickname Does the North Adopt | By Warren Shoulberg | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-impasse-at-ciba-inside-and-out-cibageigy-strike.html | Impasse At Ciba Inside And Out CibaGeigy Strike Still at an Impasse | By Anthony de Palma | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-new-jersey-guide-hoot-moni-the-silent-killler.html | NEW JERSEY GUIDE HOOT MONI THE SILENT KILLLER PATERSON SHOWCASE SNOW WHITE IN RAMAPO BACK TO ROSSINI | Martha G Wilson | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-new-jersey-housing-madison-posts-a-major-housing.html | NEW JERSEY HOUSING Madison Posts a Major Housing Gain | By Ellen Rand | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | Maurice Carroll | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-newark-plant-recycles-lives-as-well-as-paper.html | Newark Plant Recycles Lives as Well as Paper | ANTHONY DE PALMA | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-no-plans-in-works-for-pinelands-water.html | No Plans in Works for Pinelands Water | By Leo H Carney | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-rail-deregulation-held-key-for-conrail.html | Rail Deregulation Held Key for Conrail | By Edward C Burks | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-speaking-personally-ah-fall-summer-cant-be-far.html | SPEAKING PERSONALLY Ah Fall Summer Cant Be Far Off Now | By Linda Levy | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-the-fears-of-becoming-a-writer-can-be-easily.html | The Fears of Becoming A Writer Can Be Easily Erased | By Eleanor Giachero | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-what-kind-of-music-do-jerseyans-prefer-what-kind.html | What Kind of Music Do Jerseyans Prefer What Kind of Music Do New Jerseyans Prefer | By Terri Lowen Finn | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-why-is-there-this-need-to-be-so-openly-vulgar.html | Why Is There This Need To Be So Openly Vulgar | By TinaJill Ruiz | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-murders-political-bombs-mark-probes-of-black-terror-yes-we-did.html | New Murders Political Bombs Mark Probes of Black Terror Yes We Did It No We Didnt | By Henry Tanner | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-paths-for-imf-world-bank-but-u-s-influence-is-on-the-wane-world.html | New Paths For IMF World Bank But U S Influence Is on the Wane World Bank IMF World Bank and US Power | By Clyde H Farnsworth | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-president-seeks-broad-urban-role-for-hunter.html | New President Seeks Broad Urban Role for Hunter | By Samuel Weiss | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/nfl-injury-analysis-runners-most-vulnerable-nfl-study-runners-most.html | NFL Injury Analysis Runners Most Vulnerable NFL Study Runners Most Vulnerable Running Backs Vulnerable Runners Career 31 Years | By Malcolm Moran | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/no-smoking-gun-maybe-but-a-leaky-water-pistol.html | No Smoking Gun Maybe But a Leaky Water Pistol | By David E Rosenbaum | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/nonfiction-in-briff.html | NONFICTION IN BRIFF | By Doris Grumbach | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/notestours-for-the-vigorous-and-intellectually-curious-historic.html | NotesTours for the Vigorous and Intellectually Curious Historic Homes European Barges New Destinations Country Fair Waterfront Festival | By Suzanne Donner | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/numismatics-canadas-new-1oo-coin-great-eastern-show.html | NUMISMATICS Canadas New 1OO Coin Great Eastern Show | ED REITER | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/officials-say-20200-applied-for-75-jobs-in-baltimore.html | Officials Say 20200 Applied for 75 Jobs in Baltimore | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/on-language-living-in-synonymy-blind-side-plugs.html | On Language Living in Synonymy Blind Side Plugs | By William Safire | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/panel-and-scientist-clash-over-cloning-committee-at-u-of-california.html | PANEL AND SCIENTIST CLASH OVER CLONING Committee at U of California Finds Researcher Erred but He Says Its Review Was Flawed Use of Wrong Virus Unproven Preparing Detailed Rebuttal Resigned from Laboratory | By Harold M Schmeck Jr | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/peking-police-seek-equipment-from-us-request-raises-problem-for.html | PEKING POLICE SEEK EQUIPMENT FROM US Request Raises Problem for Carter Over Issue of Human Rights PEKING POLICE SEEK EQUIPMENT FROM US US Doesnt Want to Judge China Some Editors Have Been Arrested | By Bernard Gwertzman Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/philippines-its-forest-vanishing-still-logs-heavily.html | Philippines Its Forest Vanishing Still Logs Heavily | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/phillies-mcgraw-hes-still-a-believer-kindred-spirits.html | Phillies McGraw Hes Still a Believer Kindred Spirits | By Carrie Seidman Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/pianist-elisha-gilgore-on-estonia-instrument-heavenly-jazz-series.html | Pianist Elisha Gilgore On Estonia Instrument Heavenly Jazz Series Will Start Sept 28 | By Peter G Davis | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/piecing-out-a-plan-for-the-outdoors.html | Piecing Out a Plan For the Outdoors | By Edwin McDowell | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/pittsburgh-excoroner-charged-with-misusing-morgue-and-staff-charges.html | Pittsburgh ExCoroner Charged With Misusing Morgue and Staff Charges Involve 1974 to 1979 | Special to The New York Times | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/plo-opens-mediation-effort.html | PLO Opens Mediation Effort | Special to The New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/points-of-view-accounting-more-words-less-reality.html | POINTS OF VIEW Accounting More Words Less Reality | By George R Catlett | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/president-pledges-respect-for-poland-carter-says-us-wont-interfere.html | PRESIDENT PLEDGES RESPECT FOR POLAND Carter Says US Wont Interfere and Warns Other Nations to Honor Countrys Rights No Mention of Reeagan | By Steven R Weisman Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/realty-news-tudor-city-case-near-settlement-tudor-city-lawsuit-is.html | Realty News Tudor City Case Near Settlement Tudor City Lawsuit Is Near Settlement | By Carter B Horsley | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/red-sox-set-back-yankees-lead-at-4-early-lead-aids-eckersley-red.html | Red Sox Set Back Yankees Lead at 4 Early Lead Aids Eckersley Red Sox Beat Yanks Lead at 4 Bird Yields a Single That Was a Surprise Yankees Box Scores | By Parton Keese | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/reviving-bizets-les-pecheurs-de-perles-getting-under-way-les.html | Reviving Bizets Les Pecheurs de Perles Getting Under Way Les Pecheurs More Winners | By Raymond Ericson | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sao-paulo-brazils-second-city-sao-paulo-brazils-energetic-thriving.html | Sao Paulo Brazils Second City Sao Paulo Brazils Energetic Thriving Second City If You Go | By Jane Karr | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/security-defended-by-3-lottery-chiefs-new-york-jersey-and.html | SECURITY DEFENDED BY 3 LOTTERY CHIEFS New York Jersey and Connecticut Say Systems Bar Possibility of a Fraudulent Drawing 13 States Run Lotteries Pennsylvania Scheme Explained Balls Weighed Periodically 666 One More Time | By Robert D McFadden | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/soccer-bowl-pairs-similar-teams-in-cosmos-and-strikers-similar-all.html | Soccer Bowl Pairs Similar Teams in Cosmos and Strikers Similar All Over the Field Tough When It Counts Not a OneMan Job An Old Foe of Rijsbergen A Familiar Position | By Alex Yannis Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sol-lesser-pioneer-movie-producer-dies-at-age-90-new-merchandising.html | Sol Lesser Pioneer Movie Producer Dies at Age 90 New Merchandising Ideas Won an Oscar | By Alfred E Clark | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/speeders-eluding-california-highway-patrol-cars-two-miles-later-56.html | Speeders Eluding California Highway Patrol Cars Two Miles Later 56 MPH | Special to The New York Times | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sports-of-the-times-another-mandate-for-steinbrenner.html | Sports of The Times Another Mandate for Steinbrenner | DAVE ANDERSON | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sports-of-the-times-canadas-strong-righthanders.html | Sports of The Times Canadas Strong RightHanders | JOSEPH DURSO | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/stage-view-charlie-and-algernonnothing-to-sing-about-stage-view.html | STAGE VIEW Charlie and AlgernonNothing to Sing About STAGE VIEW | WALTER KERR | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/stamps-un-begins-flag-issue.html | STAMPS UN Begins Flag Issue | SAMUEL A TOWER | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/studies-find-dispersal-of-industries-in-north-accelerated-in-1970s.html | Studies Find Dispersal Of Industries in North Accelerated in 1970s Studies Find Industry Dispersal Accelerated in 1970s Akron as an Example Extent of Plant Dispersal New Plant for Detroit | By John Herbers Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sunday-observer-the-cruelest-month.html | Sunday Observer The Cruelest Month | By Russell Baker | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/suspect-in-abduction-of-bronx-man-freed-in-10000-bail-suspect.html | Suspect in Abduction of Bronx Man Freed in 10000 Bail Suspect Arrested Friday Someone Else Took Ranson Judge Sets 10000 Bail | By Robert McG Thomas Jr | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/teamwork-among-major-musicians-musical-teamwork.html | Teamwork Among Major Musicians Musical Teamwork | By Peter G Davis | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-02-jets-get-ready-for-passtobacks-49ers-20-the-shortpass-game.html | The 02 Jets Get Ready for PasstoBacks 49ers 20 The ShortPass Game Walker Should Be Ready | By Gerald Eskenazi | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-broadway-battle-flares-in-washington-the-broadway-battle-in.html | The Broadway Battle Flares in Washington The Broadway Battle in Washington | By Michiko Kakutani | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-center-does-not-hold-bell.html | The Center Does Not Hold Bell | By Langdon Winner | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-full-range-of-edward-hopper-hopper.html | The Full Range Of Edward Hopper Hopper | By Ann Barry | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-head-on-heileman-brewing.html | The Head on Heileman Brewing | By Ray Kenny | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-latinization-of-miami-miami-miami.html | THE LATINIZATION OF MIAMI MIAMI MIAMI | By Herbert Burkholz | TX 550869 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-markets-bulls-riding-high-for-now-economic-indicators.html | THE MARKETS Bulls Riding High for Now Economic Indicators | By Vartanig G Vartan | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-musical-images-of-picasso-picasso-and-music.html | The Musical Images of Picasso Picasso and Music | By Edward Rothstein | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-mystic-explorer-scholem.html | The Mystic Explorer Scholem | By Cynthia Ozick | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-nation-recession-skies-brighten-but-watch-the-inflation-front.html | The Nation Recession Skies Brighten but Watch The Inflation Front Congress Puts Budget on Hold A Blast From FBIs Past LA Busing Asphalt Jumble Hitting the Lottery For All Its Worth | Caroline Rand Herron and Michael Wright | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-new-york-film-festival-why-it-thrives-why-new-yorks-festival.html | The New York Film Festival Why It Thrives Why New Yorks Festival Still Thrives | By Vincent Canby | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-pain-was-what-counted-schoenberg.html | The Pain Was What Counted Schoenberg | By Joan Peyser | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-recession-now-its-sweeping-through-europe.html | The Recession Now Its Sweeping Through Europe | By Paul Lewis | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-region-koch-is-flexible-monitors-willing-on-4year-plan-jersey.html | The Region Koch Is Flexible Monitors Willing On 4Year Plan Jersey Transit Buys A Rolling Headache Gloves Are Off in Connecticut | Alvin Davis and Dorothy Gaiter | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-schmidt-factor-schmidt.html | THE SCHMIDT FACTOR SCHMIDT | By John Vinocur | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-three-stooges-in-cairo.html | The Three Stooges in Cairo | By Peter Andrews | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-turks-have-a-word-for-itkemalism-from-ruins-an-army-of-the.html | The Turks Have a Word for ItKemalism From Ruins an Army of the People The Generals Forced into Action | By John Kifner | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-week-in-business-opec-moves-toward-price-unity-gnp-plunge-a.html | THE WEEK IN BUSINESS OPEC Moves Toward Price Unity GNP Plunge a record | DANIEL F CUFF | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-world-saudis-give-a-bit-and-get-a-bit-on-opec-prices-lefthanded.html | The World Saudis Give a Bit And Get a Bit On OPEC Prices LeftHanded Twist On Going AWOL Polish Unions To Sign Up Together Kims Last Mile Looms in Korea Irans Other Troubles Intrude | Milt Freudenheim Don Wycliff and Barbara Slavin | TX 550869 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-young-woman-and-the-sea.html | THE YOUNG WOMAN AND THE SEA | By Lorian Hemingway | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/third-world-vs-the-media-third-world-third-world.html | THIRD WORLD VS THE MEDIA THIRD WORLD THIRD WORLD | By Philip H Power and Elie Abel | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/three-photographers-photos.html | Three Photographers Photos | By Alan Fern | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/transit-unions-seek-to-retain-checkoff-initiate-a-legal-battle-to.html | TRANSIT UNIONS SEEK TO RETAIN CHECKOFF Initiate a Legal Battle to Forestall State Action to Drop System on Dues as Strike Result Stoppage Blamed on Management Capitulation to the Mayor Loss to Teachers Union | By Damon Stetson | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/turks-said-to-consider-a-frenchstyle-presidency.html | Turks Said to Consider a FrenchStyle Presidency | By Barbara Slavin Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/tv-view-independent-productions-and-other-musings-tv-view.html | TV VIEW Independent Productions And Other Musings TV VIEW Independent Productions | JOHN J OCONNOR | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/two-for-the-show-in-tv-debate-reagan-counts-on-presence-and-absence.html | Two for The Show In TV Debate Reagan Counts On Presence And Absence | By Adam Clymer | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/un-scores-zero-while-playing-zerosum-games.html | UN Scores Zero While Playing ZeroSum Games | By Bernard D Nossiter | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/us-airmen-buoyed-by-test-for-combat-units-in-west-germany-reporting.html | US AIRMEN BUOYED BY TEST FOR COMBAT Units in West Germany Reporting Higher Percentage of Planes in Good Shape for Battle 3500 Sorties in Two weeks 100000Plus Targets More Shelters for Aircraft | By Drew Middleton Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/us-plan-on-bilingual-education-facing-criticism-over-approach.html | US Plan on Bilingual Education Facing Criticism Over Approach Dispute Is Over Remedy Linguistic Prejudice Seen | By Gene I Maeroff Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/variety-of-mortgage-plans-offered-by-lenders-grows-growth-in.html | Variety of Mortgage Plans Offered by Lenders Grows Growth in Variety of Mortgage Plans | By Ian T MacAuley | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/village-to-village-around-vermonts-northeast-kingdom-if-you-go.html | Village to Village Around Vermonts Northeast Kingdom If You Go | By Marilyn Stout | TX 550869 | 1980-09-29 |

| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/washington-what-ails-carter.html | WASHINGTON What AilS Carter | By James Reston | TX 550869 | 1980-09-29 |
|---|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/welsh-nationalists-get-their-way-on-tv-the-local-language-will-be.html | WELSH NATIONALISTS GET THEIR WAY ON TV The Local Language Will Be Used on a New Channel as Tories Decide to Honor Pledge Militants Refuse a Compromise | By Rw Apple Jr Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-a-market-for-gourmet-tastes-gulaiboentjes.html | A Market for Gourmet Tastes GULAIBOENTJES Curried green beans REMPAH BABI Sumatra pork balls | By Nancy Arum | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-alternative-high-school-attacked-on-planned-site.html | Alternative High School Attacked on Planned Site Alternative High School Is Under Attack | By Lena Williams | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-art-competency-on-display-at-bridge-gallery.html | ART Competency on Display at Bridge Gallery | By Vivien Raynor | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-burglaralarm-fines-for-faulty-devices.html | BurglarAlarm Fines For Faulty Devices | By Bruce Hager | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-dining-out-a-paean-to-large-windows-rudys-beau.html | DINING OUT A Paean to Large Windows Rudys Beau Rivage | By Mh Reed | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-gardening-caring-for-droughtstricken-plants.html | GARDENING Caring for DroughtStricken Plants | By Carl Totemeier | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-home-clinic-removing-or-camouflaging-a-rug-burn.html | HOME CLINIC Removing or Camouflaging a Rug Burn Is a Simple Procedure Emergency Funnel Answering the Mail | By Bernard Gladstone | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-how-congressmen-view-the-westway-how-congressmen.html | How Congressmen View the Westway How Congressmen View the Westway | By David A Andelman | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-institute-weighs-days-issues-forum-on-economy.html | Institute Weighs Days Issues Forum on Economy and Society | By Charlotte Evans | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-letters-to-the-westchester-editor-who-benefits.html | LETTERS TO THE WESTCHESTER EDITOR Who Benefits From Our HealthCare Setup How Much Mothering And by Whom | GLADYS ELSONROBERT S BERNSTEIN | TX 550869 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-mastectomy-group- planned-for-county-mastectomy.html | Mastectomy Group Planned for County Mastectomy Group | By Rita E Watson | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-music-1885-halls- revival-takes-first-step.html | MUSIC 1885 Halls Revival Takes First Step | By Robert Sherman | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-new-york-flavor-at- neimanmarcus.html | New York Flavor At NeimanMarcus | By Florence Fabricant | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-ryes-plans-to-develop- advanced-by-board.html | Ryes Plans To Develop Advanced By Board Development in Rye Advanced by Board | By James Feron | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-service-station-artists- mark-success.html | Service Station Artists Mark Success | By Marshall Schuon | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-stalking-the-edible- mushroomsafely.html | Stalking the Edible MushroomSafely | By David A Wolfthal | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-the-careful-shopper- collectibles-that-move-in.html | THE CAREFUL SHOPPER Collectibles That Move in Bronxville Sports Footwear In White Plains A Wide Variety Of Designer Fabrics | Jeanne Clare Feron | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-traffic-the-minotaur- awaits.html | Traffic The Minotaur Awaits | By George OConnell | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-westchester-guide-a- premiere-arts-season.html | WESTCHESTER GUIDE A PREMIERE ARTS SEASON CHAMPIONS IN ACTION SHUTTLECOCK LOBBY BOOKS AND THEIR MAKING ART OF THE 1970S | Eleanor Charles | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-westchester-housing- apartment-house-for-special.html | WESTCHESTER HOUSING Apartment House for Special Needs | By Betsy Brown | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-westchester- journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/westchester-weekly-where-the-snippets- and-phrases-roam.html | Where the Snippets and Phrases Roam | By John Chervokas | TX 550869 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/what-tai-chi-is-doing-for-dance-tai-chi- and-dance.html | What Tai Chi Is Doing for Dance Tai Chi and Dance | By Michael Robertson | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/whats-doing-in-nashville.html | Whats Doing in NASHVILLE | By Fred Travis | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/when-bobby-jones-decided-to-win-the- grand-slam.html | When Bobby Jones Decided to Win the Grand Slam | By Dick Miller | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/why-europe-needs-strauss.html | Why Europe Needs Strauss | By Otto von Hapsburg | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/widower-78-will-be-ordained-as-catholic- priest-next-month-will-be.html | Widower 78 Will Be Ordained As Catholic Priest Next Month Will Be on Call to Offer Mass | By Kenneth A Briggs | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/wild-child-of-the-media-hoffman.html | Wild Child of the Media Hoffman | By Morris Dickstein | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/yale-wallops-brown-in-second-half-4517- dartmouth-40-penn-7-cornell.html | Yale Wallops Brown In Second Half 4517 Dartmouth 40 Penn 7 Cornell 17 Princeton 7 | By Deane McGowen Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/archiv es/youths-suicide-may-lead-to-help-for-other- children-who-are.html | Youths Suicide May Lead to Help for Other Children Who Are Brilliant but Troubled A Springboard for Research One Mentor in Action | By William Robbins Special To the New York Times | TX 550869 | 1980-09-29 |
| 1980-09-21 | https://www.nytimes.com/1980/09/21/arts/fil m-roeg-bad-timing-starring-art- garfunkel.html | FILM ROEG BAD TIMING STARRING ART GARFUNKEL | By Janet Maslin | TX 550869 | 1980-09-29 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/1000-rally-at-sydenham-to-back-protesters inside-a-meeting-this.html | 1000 Rally at Sydenham To Back Protesters Inside A Meeting This Morning Police Said to Overreact | By Paul L Montgomery | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/12000-iranian-students-are-in-us-illegally- immigration-officials.html | 12000 Iranian Students Are in US Illegally Immigration Officials Say Many Students Filing Appeals | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/2-judges-from-britain-get-view-from-the- us-bench-not-unlike-england.html | 2 Judges From Britain Get View From the US Bench Not Unlike England Riddled by Technicalities | By Angel Castillo | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/22-are-saved-off-queens-after-explosion- on-yacht-amazing-were-all-a.html | 22 Are Saved Off Queens After Explosion on Yacht Amazing Were All Alive Sounded Like a Thunderclap | By Robert D McFadden | TX 549294 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/42d-street-is-about-to-add-something-new-and-pleasant-the-grand.html | 42d Street Is About to Add Something New and Pleasant the Grand Hyatt An Appraisal 42d St Adds Something New and Pleasant Atrium Is Four Stories High Space Is WellOrganized | By Paul Goldberger | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/a-black-colonial-and-major-andres-fall-other-events-scheduled.html | A Black Colonial and Major Andres Fall Other Events Scheduled | By James Feron Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/a-church-ponders-revival-and-a-warhead-intimations-of-armageddon.html | A Church Ponders Revival and a Warhead Intimations of Armageddon Community Around the Warhead More to Life Than Warhead | By Francis X Clines Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/a-holly-patterson-is-dead-at-82-lis-mr-republican-for-many-praised.html | A Holly Patterson Is Dead at 82 LIs Mr Republican for Many Praised by an Opponent An Old Nassau Type Resigned as Party Leader | By Clyde Haberman | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/abroad-at-home-a-nice-guy-contest.html | ABROAD AT HOME A Nice Guy Contest | By Anthony Lewis | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/advertising-chryslers-brand-of-patriotism-new-promotion-efforts-of.html | Advertising Chryslers Brand of Patriotism New Promotion Efforts Of New York Papers Procter  Gamble Joins The Newsplan Network BBDO Buys Majority Of Stockholm Agency Playing the China Card | Philip H Dougherty | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/aid-bank-lends-more-for-energy-annual-report-says-total-was-285.html | Aid Bank Lends More For Energy Annual Report Says Total Was 285 Billion Problems With US Aid Bank Lends More For Energy | By Juan de Onis Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/aide-says-javits-seeks-to-dispel-impression-of-erosion-in-support.html | Aide Says Javits Seeks To Dispel Impression Of Erosion in Support Union Support an Issue | By Robin Herman | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/bavarians-revere-strauss-but-they-are-not-expecting-miracle-the.html | Bavarians Revere Strauss but They Are Not Expecting Miracle The Others Are Cowards No Program to Curb Unions | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/beckenbauer-quietly-bows-out-a-winner-a-soso-feeling-more.html | Beckenbauer Quietly Bows Out a Winner A SoSo Feeling More Comfortable as Sweeper He Enjoyed New York | By Jane Gross Special To the New York Times | TX 549294 | 1980-09-24 |

| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/berlin-rail-strike-stirs-fear-in-bonn-could-disrupt-relations-with.html | BERLIN RAIL STRIKE STIRS FEAR IN BONN Could Disrupt Relations With East Alternate Transport Begun Bonn Fears Berlin Rail Strike May Disrupt Relations Extra Flights Scheduled | Special to The New York Times | TX 549294 | 1980-09-24 |
|---|---|---|---|---|---|
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/billy-simss-hardest-day.html | Billy Simss Hardest Day | Malcolm Moran | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/bold-plan-by-carter-presses-for-upset-in-the-reagan-power-base.html | Bold Plan by Carter Presses for Upset In the Reagan Power Base California Importance of California Other Factors Cited | By Terence Smith Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/books-of-the-times-some-kind-of-sexist.html | Books of The Times Some Kind of Sexist | By Christopher LehmannHaupt | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/bridge-lowspot-cards-may-pose-some-highlevel-problems-east-signals.html | Bridge LowSpot Cards May Pose Some HighLevel Problems East Signals With Eight We Are Here to Perform At Music Hall on Oct 16 | By Alan Truscott | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/busy-days-at-board-of-trade-volume-high-despite-new-competition.html | Busy Days at Board of Trade Volume High Despite New Competition Busy Days at Board of Trade Manual Processing Preserved Wealth of Tradition Noted | By Winston Williams Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/campeau-lifts-bid-for-trustco-both-score-successes-campeau-lifts.html | Campeau Lifts Bid for Trustco Both Score Successes Campeau Lifts Bid | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/canadian-oil-sands-plan-is-threatened-by-delay.html | Canadian Oil Sands Plan Is Threatened By Delay | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/carmichael-is-maintaining-his-high-football-standards.html | Carmichael Is Maintaining His High Football Standards | Malcolm Moran | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/chess-forgoing-castling-portends-problem-at-kings-position.html | Chess Forgoing Castling Portends Problem at Kings Position OldFashioned Ways Mourned | By Robert Byrne | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/coal-haulers-in-cost-squeeze-coal-haulers-face-tight-cost-squeeze.html | Coal Haulers in Cost Squeeze Coal Haulers Face Tight Cost Squeeze | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archiv es/colby-reduces-stock-portfolio.html | Colby Reduces Stock Portfolio | Special to The New York Times | TX 549294 | 1980-09-24 |

| | | | | |
|---|---|---|---|---|
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/commodities-spotlight-returning-to-silver.html | Commodities Spotlight Returning To Silver | HJ Maidenberg | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/company-news-a-better-ax-carves-niche-in-the-market-how-the-tool.html | COMPANY NEWS A Better Ax Carves Niche in the Market How the Tool Works Started in Garages | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/cosmos-capture-title-30-cosmos-triumph-30-he-says-he-wont-play.html | Cosmos Capture Title 30 Cosmos Triumph 30 He Says He Wont Play | By Alex Yannis Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/credit-markets-higher-rates-seen-but-not-for-long-longer-view-of.html | CREDIT MARKETS Higher Rates Seen But Not for Long Longer View of Targets Swifter Transfers Noted | By Michael Quint | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/cross-retrieved-in-atlantic-at-greek-water-ceremony.html | Cross Retrieved in Atlantic At Greek Water Ceremony | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/de-gustibus-on-dowdy-desserts.html | De Gustibus On Dowdy Desserts | By Craig Claiborne | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/dum-dum-dum-dum-dum.html | Dum Dum Dum Dum Dum | By Howard F Stein | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/essay-needed-a-special-prosecutor.html | ESSAY Needed A Special Prosecutor | By William Safire | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/evans-case-sheds-light-on-drug-use-in-hollywood-paid-19000-for-5.html | Evans Case Sheds Light on Drug Use in Hollywood Paid 19000 for 5 Ounces Effect on Careers Heroin Also Being Used Question of Prevalence | By Aljean Harmetz Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/expos-fall-and-lead-is-cut-to-halfgame-dave-palmer-shelled.html | Expos Fall and Lead Is Cut to HalfGame Dave Palmer Shelled | By Thomas Rogers | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/federal-study-finds-immigrants-are-not-a-burden-on-taxpayers-study.html | Federal Study Finds Immigrants Are Not a Burden on Taxpayers STUDY CITES BENEFIT OF US IMMIGRANTS | By Robert Pear Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/film-maurice-hattans-british-comedy-long-shot-movie-about-a-movie.html | Film Maurice Hattans British Comedy Long Shot Movie About a Movie | By Janet Maslin | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/freedom-leads-21-but-aussies-protest.html | Freedom Leads 21 But Aussies Protest | By William N Wallace Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/going-out-guide-at-the-waters-edge-at-carnegie-hall-poetry-for-free.html | GOING OUT Guide AT THE WATERS EDGE AT CARNEGIE HALL POETRY FOR FREE | John Corry | TX 549294 | 1980-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/goldchain-snatchers-slay-2d-victim-in-wave-of-thefts-2000-thefts-in.html | GoldChain Snatchers Slay 2d Victim in Wave of Thefts 2000 Thefts in 8 Months The Slaying on Saturday Night Alleged ChainSnatcher Shot 3 Chains From One Victim GoldChain Snatchers Kill a Second Woman in City Evidence Becomes Apparent A Natural for Thieves The Foot in the Door | By David A Andelman | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/guidry-and-gossage-stop-the-red-sox-30-guidrys-slider-effective.html | Guidry and Gossage Stop the Red Sox 30 Guidrys Slider Effective Cerone Lauds Great Pitches | By Murray Chass | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/in-hamburg-chancellor-schmidts-pols-enjoy-feeling-of-invincibility.html | In Hamburg Chancellor Schmidts Pols Enjoy Feeling of Invincibility Predicting a Landslide Carter Is Not Admired Party Tries to React to Change Handbills in Polish | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/innauratos-characters-even-surprise-himself-partly-autobiographical.html | Innauratos Characters Even Surprise Himself Partly Autobiographical Its Not Son of Gemini Clash of Cultures Difficult With Directors Drawn to the Bizarre Theater and Music His Passions | By Robert Berkvist | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/insurance-new-policies-toward-women-other-companies-lower-rates.html | Insurance New Policies Toward Women Other Companies Lower Rates TradeOffs Could Result | By Nadine Brozan | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/iraq-asserts-it-sank-8-iranian-gunboats-shot-down-fighter-border.html | IRAQ ASSERTS IT SANK 8 IRANIAN GUNBOATS SHOT DOWN FIGHTER Border Fighting is Said to Increase Around Oil Center at Abadan Khomeini Has Briefing Iranian Jets Strafe Iraqi Positions Abadan Airport Closed Iraq Says it Sank 8 Iranian Boats Downed One Jet | By John Kifner Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/jazz-at-public-adamspullen-quartet-bows.html | Jazz at Public AdamsPullen Quartet Bows | By Robert Palmer | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/jets-beaten-todd-sets-pass-mark-jets-beaten-by-3727-walker-hit-in.html | Jets Beaten Todd Sets Pass Mark Jets Beaten by 3727 Walker Hit in Eye Young Snares Scoring Pass 49ersJets Summary Jet Notes Jets Statistics | By Gerald Eskenazi | TX 549294 | 1980-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/letters-new-york-city-housing-is-being-zoned-to-death-professional.html | Letters New York City Housing Is Being Zoned to Death Professional Education Should Be Deductible Transit Dilemma How the Shahs Money Might Be Reached An Election Laws Invitation to Mischief Ambassador Sullivan Iran and the Right to Know | SEYMOUR DURSTEMANUEL SAXEBETTY S KINGEDWARD J ENNISProf HOWARD A SCARROWARTHUR SCHLESINGER JRCHARLES WILLIAM MAYNES | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/market-place-prices-making-analysts-wary.html | Market Place Prices Making Analysts Wary | Robert Metz | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/moscow-isnt-worried.html | Moscow Isnt Worried | By Genrikh A Trofimenko | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/mothers-day-witch-in-the-woods.html | Mothers Day Witch in the Woods | Tom Buckley | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/nabers-wins-15000-for-marathon-victory.html | Nabers Wins 15000 for Marathon Victory | By James Dunaway Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/nebraska-eleven-off-to-fast-start-behind-redwine-lines-are.html | Nebraska Eleven Off to Fast Start Behind Redwine Lines Are Impressive Osborne Amazed at Score Tough Loss for Michigan | By Gordon S White Jr | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/new-cabinet-is-formed-in-turkey-13-former-government-officials.html | New Cabinet Is Formed in Turkey 13 Former Government Officials Turks Announce the Formation of a 26Member Civilian Cabinet | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/new-cash-and-an-old-lesson-for-tribe-money-is-invested-reason-for.html | New Cash and an Old Lesson for Tribe Money Is Invested Reason for Caution Many Are Now Destitute Lawsuits and Convictions | By Wayne King Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/new-plan-aims-to-speed-approval-on-city-projects-a-drawnout.html | New Plan Aims to Speed Approval on City Projects A DrawnOut Procedure Changes Proposed Piecemeal Approach | By Ronald Smothers | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/newcomer-upsets-mayor-of-honolulu-in-primary-a-native-of.html | Newcomer Upsets Mayor of Honolulu in Primary A Native of Connecticut | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/notes-on-people-a-tribute-from-one-durable-institution-to-another.html | Notes on People A Tribute From One Durable Institution to Another Teddy Kolleks TransAtlantic Week Wedding Bills Macho Man Lennon the Chameleon | Judith Cummings | TX 549294 | 1980-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/nuclear-gains-by-russians-prompt-a-reaction-by-us-defense-is-the-us.html | Nuclear Gains by Russians Prompt a Reaction by US Defense Is the US Prepared Soviet Advances in Weapons Prompt US Reaction Capacity to Retaliate Weapons Production Studied Controversy Over MX A Submarine Alternative Criticism From the Right | By Richard Burt Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/okoren-impressive-but-nets-lose-10699-a-nervous-opening-night-a.html | OKoren Impressive But Nets Lose 10699 A Nervous Opening Night A Different Perspective Comparing the Games Maravich Retires | By Carrie Seidman Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/piano-ohlsson-plays-liszt-and-ravel.html | Piano Ohlsson Plays Liszt and Ravel | By Edward Rothstein | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/pirates-defeat-mets-trail-expos-by-four-mets-score-twice-in-first.html | Pirates Defeat Mets Trail Expos by Four Mets Score Twice in First Good Series for Madlock | By Joseph Durso Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/polish-church-begins-broadcasting-regular-sunday-religious-services.html | Polish Church Begins Broadcasting Regular Sunday Religious Services Scene Bathed in TV Lights Church Long Sought to Broadcast | By John Darnton Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/poverty-and-education-mix-at-2-schools-in-chicago-growing-emphasis.html | Poverty and Education Mix at 2 Schools in Chicago Growing Emphasis on Basics Excelling in Reading and Math | By Nathaniel Sheppard Jr Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/public-role-in-corporations-emphasized-by-commoner-plastic-olive.html | Public Role in Corporations Emphasized by Commoner Plastic Olive Stabbers Realignment Like That of 1850s | By Matthew L Wald Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/question-box.html | Question Box | S Lee Kanner | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/raiders-turn-back-redskins-24-to-21-fans-demand-assurance.html | Raiders Turn Back Redskins 24 to 21 Fans Demand Assurance | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/reagan-aides-in-south-america-say-he-would-not-favor-dictators.html | Reagan Aides in South America Say He Would Not Favor Dictators Visits by Five Advisers Bolivian Victor Was Denied Office | By Warren Hoge Special To the New York Times | TX 549294 | 1980-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/reagan-anderson-disagree-in-debate-on-most-key-issues-temper.html | REAGAN ANDERSON DISAGREE IN DEBATE ON MOST KEY ISSUES TEMPER REMARKS ON CARTER Both Candidates Offer Their Views on Abortions Tax Cuts MX Energy and Government Reaching Out to National Audience Marked Contrast in Philosophies Anderson and Reagan Disagree on Many Issues but Treat Carter Lightly Stands on Military Issues Strategies to Aid Cities Candidates Religious Views Contrast in Final Statements Issue of Voter Backlash | By Hedrick Smith Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/reagan-forces-have-eye-on-texas.html | Reagan Forces Have Eye on Texas | By William K Stevens Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/rutgers-overcomes-cincinnati-by-247-cincinnati-leads-at-half.html | Rutgers Overcomes Cincinnati by 247 Cincinnati Leads at Half Scarlet Sputters Again Brooklyn Beaten | By Ed Corrigan Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/screen-the-tempest-sand-in-spinach.html | Screen The Tempest Sand in Spinach | By Vincent Canby | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/series-on-sexuality-gets-mixed-reviews-boys-in-varying-situations.html | Series on Sexuality Gets Mixed Reviews Boys in Varying Situations Collection of Stereotypes Compared to Ads for Jeans | By Fred Ferretti | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/sharing-the-wealth.html | Sharing the Wealth | By Robert Nersesian | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/soldier-leaves-embassy-declining-asylum-in-us-i-have-voluntarily.html | Soldier Leaves Embassy Declining Asylum in US I Have Voluntarily Left Officials and Soldier Meet Decision Was Freely Taken Punishment Possible Under Law | By Bernard Gwertzman Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/south-koreas-outlook-investors-are-optimistic-investors-optimistic.html | South Koreas Outlook Investors Are Optimistic Investors Optimistic About South Korea A Definite Appetite Decline in GNP Foreseen Shipbuilding and Steel Strong | By Mike Tharp Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/sporting-gear-outdoor-clothes-for-women-lure-to-attract-fish.html | Sporting Gear Outdoor Clothes for Women Lure to Attract Fish Accessories for Bicycles | S Lee Kanner | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/sports-world-specials-chilling-thoughts-high-draft-choice.html | Sports World Specials Chilling Thoughts High Draft Choice Filibuster Football Hard Sell OldTimers Game | Jim Benagh | TX 549294 | 1980-09-24 |

| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/steelers-lose-ball-6-times-and-fall-to-bengals-on-late-kick-3028.html | Steelers Lose Ball 6 Times and Fall to Bengals on Late Kick 3028 Always 1 Point Behind Steelers Commit Six Turnovers Oilers 21 Colts 16 Chargers 30 Broncos 13 Browns 20 Chiefs 13 Patriots 37 Seahawks 31 Cowboys 28 Bucs 17 Rams 51 Packers 21 Vikings 34 Bears 14 Bills 35 Saints 26 Dolphins 20 Falcons 17 Buc Owner Stricken With Chest Pains | By Sam Goldaper | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/summer-jobs-for-youths-gaining-fulltime-status-expanded-career.html | Summer Jobs for Youths Gaining FullTime Status Expanded Career Awareness Cleaning Parks Cutting Grass Job Development opportunity 781 Million Allotted | By Thomas A Johnson | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/synthetic-fuel-spawns-a-trade-group-synthetic-fuel-spawns-a-trade.html | Synthetic Fuel Spawns a Trade Group Synthetic Fuel Spawns a Trade Group 15000 Annual Dues | By Robert D Hershey Jr Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/taiwanese-get-selective-peek-at-life-in-china-vivid-descriptions-of.html | Taiwanese Get Selective Peek At Life in China Vivid Descriptions of Chinese Life A Sense of Longing | Special to The New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/tests-said-to-link-gun-in-robbery-to-2-west-side-employee-murders.html | Tests Said to Link Gun in Robbery To 2 West Side Employee Murders Still Had Money in Pockets | By Peter Kihss | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-activist-behind-the-debate-ruth-jean-gordon-hinerfeld-woman-in.html | The Activist Behind the Debate Ruth Jean Gordon Hinerfeld Woman in the News Maintaining Leagues Traditions A League Activist in Los Angeles | By Charlotte Evans Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-ballet-mireille-bourgeois-and-gil.html | The Ballet Mireille Bourgeois and Gil | By Jack Anderson | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-faithful-have-doubts-about-a-bid-for-st-bartholomews-church-a.html | The Faithful Have Doubts About A Bid for St Bartholomews Church A Reaction From Near the Altar Churchs Options Cited | By Dudley Clendinen | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-goose-is-having-a-golden-year-the-goose-is-having-a-golden-year.html | The Goose Is Having a Golden Year The Goose Is Having a Golden Year | By George Vecsey | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-perilous-world-of-the-missile-man-even-before-damascus.html | THE PERILOUS WORLD OF THE MISSILE MAN Even Before Damascus Explosion Concern Was Rising on Work Conditions and Failures A Look Inside I Was Going to Live or Die | By John Noble Wilford Special To the New York Times | TX 549294 | 1980-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-rise-of-chun-doo-hwan-echoes-of-park-chung-hees-use-of-power.html | The Rise of Chun Doo Hwan Echoes of Park Chung Hees Use of Power Hint At Authoritarian Rule Under New Seoul Leader News Analysis Referendum on Constitution Chun Strengthened Hold on Power Pessimism About Elections Many Arrested Under Martial Law Factors in Chuns Favor | By Henry Scott Stokes Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-screen-hullabaloo-who-gets-what.html | The Screen Hullabaloo Who Gets What | Janet Maslin | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/timing-of-the-us-budget-republicans-and-democrats-trading-the-blame.html | Timing of the US Budget Republicans and Democrats Trading the Blame Over Why Financing Vote Has Been Delayed News Analysis Republicans Want All Three Tax Cut Remains Uncertain | By Martin Tolchin Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/todd-record-typifies-jets.html | Todd Record Typifies Jets | Dave Anderson | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/warhead-of-missile-is-reported-as-safe-it-is-said-to-remain-in.html | WARHEAD OF MISSILE IS REPORTED AS SAFE It Is Said to Remain in Secure Area Near Site of Friday Explosion Never Outside Security Control Titan Warhead Reported Safe by Military Sources Over Their Boiling Point | By Wendell Rawls Jr Special To the New York Times | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/washington-watch-the-politics-of-economics-from-japan-with-love.html | Washington Watch The Politics Of Economics From Japan With Love Lawyers Ordeal A Show of Displeasure | Clyde H Farnsworth | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/arts/maurice-hattans-british-comedy-long-shot.html | MAURICE HATTANS BRITISH COMEDY LONG SHOT | By Janet Maslin | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/arts/mothers-day.html | MOTHERS DAY | By Tom Buckley | TX 549294 | 1980-09-24 |
| 1980-09-22 | https://www.nytimes.com/1980/09/22/arts/the-tempest.html | THE TEMPEST | By Vincent Canby | TX 549294 | 1980-09-24 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/3-cub-pitchers-stop-mets-on-5-hits-32-caudill-gets-victory-rbi-for.html | 3 Cub Pitchers Stop Mets on 5 Hits 32 Caudill Gets Victory RBI for Figueroa Runs Before and After Rain Mets Box Score | By Michael Strauss Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/6-are-arraigned-in-death-linked-to-cocaine-ring-authorities-say.html | 6 Are Arraigned In Death Linked To Cocaine Ring Authorities Say Operation Is in Connecticut Town Indictments Opened | By Robert E Tomasson Special To the New York Times | TX 549299 | 1980-09-25 |

| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-breath-of-fresh-air-a-stroke-of-genius.html | A Breath of Fresh Air A Stroke of Genius | Malcolm W Browne | TX 549299 | 1980-09-25 |
|---|---|---|---|---|---|
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-confident-anderson-seeks-2d-debate.html | A Confident Anderson Seeks 2d Debate | By Warren Weaver Jr Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-day-for-moon-cakes-simple-fairs-not-all-lotus-seeds.html | A Day for Moon Cakes Simple Fairs Not All Lotus Seeds | By Fred Ferretti | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-fire-at-79th-st-marina-damages-a-new-city-pier-volunteer-fire.html | A Fire at 79th St Marina Damages a New City Pier Volunteer Fire Brigade Column of Thick Smoke Boat Blaze Starts Fire At the 79th St Basin Damaging a City Pier | By Les Ledbetter | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-massive-crisis-on-heroin-in-east-seen-by-morgenthau-familiar.html | A Massive Crisis on Heroin In East Seen by Morgenthau Familiar Routes Used Morgenthau Sees a Massive Crisis On East Coast as Heroin Increases Federal Official Agrees | By Lee A Daniels | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-patchwork-of-systems-striving-to-meet-water-supply-needs-in.html | A Patchwork of Systems Striving to Meet Water Supply Needs in Jersey First to Ask for Help Demands Are Similar | By Robert Hanley | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/about-education-piagets-work-remains-a-vital-thread-in-the-tapestry.html | About Education Piagets Work Remains a Vital Thread In the Tapestry of Educational Reform | By Fred M Hechinger | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/advertising-agency-stock-sales-doing-well-marketing-research-salary.html | Advertising Agency Stock Sales Doing Well Marketing Research Salary Survey Barneys and Ally Split Accounts People SpanishLanguage Magazine Planned | Philip H Dougherty | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/aid-bank-and-imf-bar-plo-world-bank-imf-bar-plo.html | Aid Bank And IMF Bar PLO World Bank IMF Bar PLO | By Juan de Onis Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/alcoholism-defeated-alexander-the-great-research-asserts-historian.html | Alcoholism Defeated Alexander the Great Research Asserts Historian Describes A Textbook Case Alexander the Great and Alcoholism Slaying of Cleitus Special Group of Alcoholics | By John Noble Wilford | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/an-abomb-pioneer-watches-convoy-of-warhead-in-arkansas-reminded-of.html | An ABomb Pioneer Watches Convoy of Warhead in Arkansas Reminded of the Old Days We Have No Comment | By Francis X Clines Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/att-planning-to-drop-telpak.html | ATT Planning To Drop Telpak | Special to The New York Times | TX 549299 | 1980-09-25 |

| | | | | |
|---|---|---|---|---|
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/beatrice-profits-are-up-by-45-33-increase-at-general-mills-earnings.html | Beatrice Profits Are Up by 45 33 Increase At General Mills EARNINGS General Mills Jewel Companies | By Phillip H Wiggins | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/before-proof-of-cancer-high-risk-women-opt-for-breast-surgery-high.html | Before Proof of Cancer High Risk Women Opt For Breast Surgery High Risk Women Opt For Early Mastectomies A Note of Caution New Cancer May Develop | By Loie Sauer | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/books-of-the-times-90minute-revolution.html | Books of The Times 90Minute Revolution | By John Leonard | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/boston-revels-as-once-and-future-city-seminars-and-clambakes.html | Boston Revels as Once and Future City Seminars and Clambakes Another Grand Ball Mayor Endorses Carter | By Michael Knight Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/business-people-holland-america-names-travel-head-deak-president.html | BUSINESS PEOPLE Holland America Names Travel Head Deak President Chosen Succeeding Founder No Merger News at Natomas | Leonard Sloane | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/capitals-rumor-mill-the-death-of-an-agent-and-the-talk-it-started.html | Capitals Rumor Mill The Death of an Agent And the Talk It Started The Rumor Mill in Washington A Case History Involves Death of a Valued Spy Cable About Kissinger Arrives A CIA Man Pursues Case Reporters Are Told About Case Impetus for Senate Investigation | By Philip Taubman Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/carter-in-california-visit-sharpens-reagan-attack-a-show-of-unity.html | Carter in California Visit Sharpens Reagan Attack A Show of Unity | By Terence Smith Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/chess-computers-move-toward-mastery-over-humans-computer-analysis.html | Chess Computers Move Toward Mastery Over Humans Computer analysis of a chess position ChessPlaying Computers Move Toward Mastery Over Humans Humans Use Patterns A Brute Force Program Grandmasters Still Stronger | By Joseph Williams | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/church-takes-irs-to-court-on-tax-status.html | Church Takes IRS to Court On Tax Status | By Stuart Taylor Jr Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/company-news-bendix-plans-to-sell-forestproducts-unit-effect-on.html | COMPANY NEWS Bendix Plans to Sell ForestProducts Unit Effect on Profits Estimated Asarco Stock Held 2 Years Inquiry Grows In Stock Theft TWA and Arab Rumor | By Agis Salpukas | TX 549299 | 1980-09-25 |

| | | | | |
|---|---|---|---|---|
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/concern-rises-that-iraqi-oil-exports-may-be-impeded.html | Concern Rises That Iraqi Oil Exports May Be Impeded | By Youssef M Ibrahim Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/consultants-to-the-third-world-3-investment-banks-join-to-sell.html | Consultants to the Third World 3 Investment Banks Join to Sell Advice 3 Investment Banks Advise Third World Offering to Help Nicaragua Born in 1975 Planning Outside Financings Questioning Groups Usefulness | By Ann Crittenden | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/cosmos-discover-controversy-goes-with-joy-of-victory-was-also.html | Cosmos Discover Controversy Goes With Joy of Victory Was Also Benched in Dallas DiBernardo a Problem | By Alex Yannis | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/credit-markets-outlook-sends-interest-higher-sixmonth-bills-dip-to.html | CREDIT MARKETS Outlook Sends Interest Higher SixMonth Bills Dip to 10824 Activity in Treasury Issues Key Rates | By Michael Quint | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/curbs-on-water-use-in-northern-jersey-extended-by-byrne-15.html | CURBS ON WATER USE IN NORTHERN JERSEY EXTENDED BY BYRNE 15 Municipalities Added to Order on ConservationUS Plans Loans to Assist Farmers Disaster Declaration Near Order Issued by Byrne Adds 15 Communities To Curb on Water Use | By Joseph F Sullivan Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/dance-lesser-troupe.html | Dance Lesser Troupe | By Jack Anderson | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/doubled-pay-lures-airmen-with-experience-to-industry-very.html | Doubled Pay Lures Airmen With Experience to Industry Very Disturbing Trends Weighing Service Benefits Food Stamp Eligibility Pay Increases Approved Monitoring of Contractors | Special to The New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/dow-at-97457-highest-since-77.html | Dow at 97457 Highest Since 77 | By Vartanig G Vartan | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/education-in-spotlight-reagans-school-is-wary-reagans-school.html | EDUCATION In Spotlight Reagans School Is Wary Reagans School Contends With Fame | By Gene I Maeroff | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/faa-acts-to-remove-a-controller-charged-with-imperiling-soviet-jet.html | FAA Acts to Remove a Controller Charged With Imperiling Soviet Jet Union Was Taking a Stand | By Richard Witkin | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/fall-arrives-in-the-guise-of-summer-cold-hard-on-outdoor-tennis.html | Fall Arrives In the Guise Of Summer Cold Hard on Outdoor Tennis | By Dudley Clendinen | TX 549299 | 1980-09-25 |

| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/film-douglas-trilogy-a-scottish-miners-life-exploring-a-mans-past.html | Film Douglas Trilogy A Scottish Miners Life Exploring a Mans Past | By Vincent Canby | TX 549299 | 1980-09-25 |
|---|---|---|---|---|---|
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/for-many-in-iowa-carter-lost-debate-presidents-refusal-to.html | FOR MANY IN IOWA CARTER LOST DEBATE Presidents Refusal to Participate With Reagan and Anderson Is Perceived as Damaging Praise for Both Candidates In Defense of Carter | Special to The New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/foreign-affairs-the-jingo-issue.html | FOREIGN AFFAIRS The Jingo Issue | By Flora Lewis | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/former-councilman-mastropieri-goes-on-trial-in-taxfraud-case.html | Former Councilman Mastropieri Goes on Trial in TaxFraud Case Charges Are Denied | By Joseph P Fried | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/from-junk-luxury-jewelry-magazines-show-interest.html | From Junk Luxury Jewelry Magazines Show Interest | By John Duka | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/giants-trounced-by-eagles-35-to-3-carson-meets-with-perkins-fans-go.html | Giants Trounced by Eagles 35 to 3 Carson Meets With Perkins Fans Go Home Early Danelo Kicks 50Yarder Giants Trounced By Eagles 35 to 3 | By Malcolm Moran Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/gielgud-helpless-except-when-acting-remembers-all-the-details-the.html | Gielgud Helpless Except When Acting Remembers All the Details The Bright Young People Turns to the Cinema | By Michiko Kakutani | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/going-out-guide-cosmos-and-city-a-big-band-is-back-a-play-in-bryant.html | GOING OUT Guide COSMOS AND CITY A BIG BAND IS BACK A PLAY IN BRYANT PARK THE BOOKBINDERS TRADE | John Corry | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/gold-tops-700-first-time-in-7-months-commodities-gold-tops-700-an.html | Gold Tops 700 First Time in 7 Months COMMODITIES Gold Tops 700 an Ounce First Time in 7 Months Platinum Shows Advances | By Hj Maidenberg | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/in-italy-rightists-join-leftists-in-the-reign-of-terror-names-of.html | In Italy Rightists Join Leftists in the Reign of Terror Names of Convenience Eclipsed by Leftist Attacks Three Professors Arrested Charges Said to Be Fabricated | By Henry Tanner Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/insurance-bill-ensnarled-in-tourism-amendment-cooperatives-allowed.html | Insurance Bill Ensnarled In Tourism Amendment Cooperatives Allowed Federal Role Avoided | By Ao Sulzberger Jr Special To the New York Times | TX 549299 | 1980-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/iran-and-iraq-test-mettle-baghdad-armed-by-soviet-is-probably.html | Iran and Iraq Test Mettle Baghdad Armed by Soviet Is Probably Stronger Since Teherans Upheaval Has Weakened Army Military Analysis Soviet Influence May Increase More Soviet Weapons in Pipeline | By Drew Middleton Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/japanese-hope-to-find-37-billion-sunken-treasure-turning-point-in.html | Japanese Hope to Find 37 Billion Sunken Treasure Turning Point in War Fortune From Gambling | By Henry Scott Stokes Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/jenkins-of-rangers-ordered-reinstated-finley-dispute-recalled.html | Jenkins of Rangers Ordered Reinstated Finley Dispute Recalled Reinstatement of Jenkins Is Ordered by Arbitrator | By Murray Chass | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/jersey-to-decide-on-a-bond-issue-to-aid-prisons-water-projects.html | Jersey to Decide On a Bond Issue To Aid Prisons Water Projects Involved Too Will Not Be Fooled a Third Time | By Alfonso A Narvaez Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/jets-strategy-is-questioned-running-game-breaks-down-ramsey-leads.html | Jets Strategy Is Questioned Running Game Breaks Down Ramsey Leads Conference | By Gerald Eskenazi Special to the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/john-t-madden-84-banking-executive-a-former-president-and-chairman.html | JOHN T MADDEN 84 BANKING EXECUTIVE A Former President and Chairman of the Emigrant Savings Bank | By Joan Cook | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/jury-upholds-2d-victory-of-freedom-in-cup-races-no-advantage-seen.html | Jury Upholds 2d Victory Of Freedom in Cup Races No Advantage Seen Banker Heads New Group | By William N Wallace Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/justice-dept-aide-says-fbi-lacked-authority-to-conduct-breakins-on.html | Justice Dept Aide Says FBI Lacked Authority to Conduct BreakIns On Warrantless Searches Items of personalty | By Robert Pear Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/kennedy-center-honors-5-performingarts-figures-to-be-honored-dec-7.html | Kennedy Center Honors 5 PerformingArts Figures To Be Honored Dec 7 | By Barbara Gamarekian Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/koch-puts-off-the-closing-of-sydenham-by-2-weeks-longer-delay-was.html | Koch Puts Off the Closing Of Sydenham by 2 Weeks Longer Delay Was Sought The Mayors Turnabout Police Actions Defended | By Ronald Smothers | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/large-wine-stores-favor-price-ceiling-intensive-pricecutting-fears.html | Large Wine Stores Favor Price Ceiling Intensive PriceCutting Fears Over Price War | By Terry Robards | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/letter-on-mortgage-bonds-let-states-decide-the-aim-of-subsidy.html | Letter On Mortgage Bonds Let States Decide the Aim of Subsidy | LAWRENCE H BROWN | TX 549299 | 1980-09-25 |

| | | | | |
|---|---|---|---|---|
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/letters-bengal-tigers-doctor-surplus-sailboat-technology.html | Letters Bengal Tigers Doctor Surplus Sailboat Technology | DAVID CHALLINORROBERT J YAES MDRICHARD P MURPHY | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/letters-the-limits-of-new-york-city-loan-guarantees-us-guilt-in-the.html | Letters The Limits of New York City Loan Guarantees US Guilt in the Failure Of Disarmament Talks Reagans Achilles Heel Toward a Practical Fusion Reactor System When a Professor Must Stand Alone in Court | Senator WILLIAM PROXMIREWILLIAM EPSTEIN HOMER A JACKMAX M MINTZMELVIN B GOTTLIEBDONALD C FREEMAN | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/local-campaigners-now-pursue-funds-nationwide-nationwide-fund.html | Local Campaigners Now Pursue Funds Nationwide Nationwide Fund Raising Clarifies the Choices Conservative Fund Drives Aid From OutofState Leaders | By Judith Miller Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/losses-of-the-skilled-from-air-force-prompt-concern-over-its.html | Losses of the Skilled From Air Force Prompt Concern Over Its Readiness Problems Below Ground Air Forces Losses of Skilled People Prompt Concern Confidence in Nuclear Force Comparing Civilian Salaries Flying Hours Curtailed Afghanistan Changed Things Criticism on Spending | By Bernard Weinraub Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/major-role-in-recovery-is-expected-for-the-fed-economic-analysis.html | Major Role in Recovery Is Expected for the Fed Economic Analysis Role in Recovery Is Expected for Fed | By Steven Rattner Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/market-place-the-canadian-energy-shares.html | Market Place The Canadian Energy Shares | Robert Metz | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/mrs-gandhis-surviving-son-is-urged-to-join-the-fray.html | Mrs Gandhis Surviving Son Is Urged to Join the Fray | Special to The New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/muskie-at-un-renews-vow-not-to-interfere-in-iran-no-reference-to.html | Muskie at UN Renews Vow Not to Interfere in Iran No Reference to Fighting Rejection of UN Appeals | By Bernard D Nossiter Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/muskie-speech-to-assembly-the-highlights-new-chapter-for-iran-the.html | Muskie Speech To Assembly The Highlights New Chapter for Iran The Hostage Problem Toward SALT III Reports on Chemical Weapons | Special to The New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/new-menace-in-brazils-valley-of-death-strikes-at-unborn.html | New Menace in Brazils Valley of Death Strikes at Unborn Miscarriages Are Increasing Other Matters Given Priority Agency Has Power to Fine | By Warren Hoge Special To the New York Times | TX 549299 | 1980-09-25 |

| | | | | |
|---|---|---|---|---|
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/new-york-spanish-stage-to-tour-latin-america-philharmonic-will.html | New York Spanish Stage To Tour Latin America Philharmonic Will Honor Kostelanetz on Oct 11 | By Richard F Shepard | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/new-york-telephone-adding-a-1-for-outoftown-calls-new-york.html | New York Telephone Adding a 1 for OutofTown Calls New York Telephone Is adding a 1 For Calls to Numbers Out of Town | By Peter Kihss | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/notes-on-people-the-case-of-the-longlost-brothers-cont-new-editor-a.html | Notes on People The Case of the LongLost Brothers Cont New Editor at Atlantic A West Virginia Goodbye Tower Jumper Is Charged Offshore Nuptials | Judith Cummings | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/nuclear-issue-mars-us-ties-with-swiss-washington-is-asking-for.html | NUCLEAR ISSUE MARS US TIES WITH SWISS Washington Is Asking for Stronger Controls on Sales of Atomic Equipment to Pakistan Swiss Companies Sell Equipment Swiss Cooperate With the US Position Is Legally Sound Swiss Deny Allegations | By Richard Burt Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/on-innercity-education.html | On InnerCity Education | By James P Comer | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/on-morning-after-andersonreagan-gains-are-matter-of-debate-news.html | On Morning After AndersonReagan Gains Are Matter of Debate News Analysis The Best Is Over | By Adam Clymer | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/opera-don-giovanni-new-hampshirestyle.html | Opera Don Giovanni New HampshireStyle | By Peter G Davis Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/our-estate.html | Our Estate | By Jeff M Hulewicz | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/pact-integrating-teachers-in-city-upheld-by-court-federal-tribunal.html | Pact Integrating Teachers in City Upheld by Court Federal Tribunal Rules It Isnt Illegal Quota Setup Goals Not Quotas | By Dena Kleiman | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/parking-cheats-use-new-system-on-citys-meters-meters-being-replaced.html | Parking Cheats Use New System On Citys Meters Meters Being Replaced | By Selwyn Raab | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/passenger-blockade-ended-by-berlin-rail-strikers.html | Passenger Blockade Ended by Berlin Rail Strikers | Special to The New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/periling-alaskas-lands.html | Periling Alaskas Lands | By John B Oakes | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/pirates-down-expos-42-phillies-gain-first-place-parker-gets-bloop.html | Pirates Down Expos 42 Phillies Gain First Place Parker Gets Bloop Doubles Pirates Defeat Expos 42 | By Joseph Durso Special To the New York Times | TX 549299 | 1980-09-25 |

| | | | | |
|---|---|---|---|---|
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/pop-marley-and-wailers-on-the-commodores-bill.html | Pop Marley and Wailers On the Commodores Bill | By Robert Palmer | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/reagan-anderson-buoyed-by-debate-republican-says-no-one-stumbled.html | REAGAN ANDERSON BUOYED BY DEBATE Republican Says No One Stumbled Rival Has a Good Feeling Rival Claims Disputed Reagan and Anderson Buoyed by Debate Carter Assailed Over Absence Contrast in Styles | By Hedrick Smith Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/reagan-backs-cautious-advisers-in-split-on-a-debate-with-carter-a.html | Reagan Backs Cautious Advisers In Split on a Debate With Carter A Bold Plan Rejected Members of Caution Faction Reasoning of Assertive Faction | By Howell Raines Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/recital-etsko-tazaki-pianist.html | Recital Etsko Tazaki Pianist | By John Rockwell | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/rely-tampon-recalled-by-maker-linked-to-toxic-shock-syndrome.html | Rely Tampon Recalled by Maker Linked to Toxic Shock Syndrome Refunds Are Offered Rely Brand Tampons Recalled Advice on Reducing Risk Data Called Limited | By Richard Severo | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/revolution-changes-the-world-of-maps-many-uses-for-new-techniques.html | Revolution Changes The World Of Maps Many Uses for New Techniques Data Come From Two Sources | By Robert Reinhold | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/rock-concert-delta-5.html | Rock Concert Delta 5 | Robert Palmer | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/rockland-conservatives-brawl-at-meeting-an-appeal-is-contemplated.html | Rockland Conservatives Brawl at Meeting An Appeal Is Contemplated LI Conservatives in Dispute | By Lena Williams Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/rothschild-rift-seems-to-be-over.html | Rothschild Rift Seems to Be Over | Special to The New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/russell-norris-57-li-designer-worked-on-interiors-and-fashion-lucky.html | Russell Norris 57 LI Designer Worked on Interiors and Fashion Lucky Strike Model | By Bernadine Morris | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/russian-journey-in-a-midtown-room-not-her-first-book-fascination.html | Russian Journey in a Midtown Room Not Her First Book Fascination With Russia | By Francesca Stanfill | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/screen-bloody-kids-from-britain-urban-youth.html | Screen Bloody Kids From Britain Urban Youth | By Janet Maslin | TX 549299 | 1980-09-25 |

| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/sedco-case-plaintiff-seeks-17-million-who-can-you-trust.html | Sedco Case Plaintiff Seeks 17 Million Who Can You Trust | Special to The New York Times | TX 549299 | 1980-09-25 |
|---|---|---|---|---|---|
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/senate-to-deliberate-on-vote-for-tax-bill-before-recessing-senate.html | Senate to Deliberate on Vote For Tax Bill Before Recessing Senate Vote Could Be Close Taxes Apparently Not an Issue | By Edward Cowan Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/senate-votes-to-bar-action-by-consumer-office-in-regulatory-cases.html | Senate Votes to Bar Action by Consumer Office in Regulatory Cases Metzenbaum Opposes Ban | By Martin Tolchin Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/slightly-dented-warhead-is-moved-from-silo-site-detonator.html | Slightly Dented Warhead Is Moved From Silo Site Detonator Neutralized Before Move A ThumbsUp Sign Air Force Still Avoids Comment Board to Investigate Accident Local Officials Continue Criticism | By Wendell Rawls Jr Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/sports-of-the-times-baseballs-genteel-brawlers.html | Sports of The Times Baseballs Genteel Brawlers | RED SMITH | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/talking-business-the-challenge-of-expansion.html | Talking Business The Challenge Of Expansion | with Marcus on RetailingThomas C Hayes | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/teheran-airport-hit-banisadr-reports-reprisal-against-2.html | TEHERAN AIRPORT HIT BaniSadr Reports Reprisal Against 2 Unidentified Bases of Baghdad Reports of Air Losses Teheran Is Blacked Out Iraqi Planes Attack 10 Airfields in Iran OilProducing Area Is Imperiled Other Targets in Iran Iraq Calls Up Reserves Call for an Iraqi Revolution Iraqi Confers in Moscow | By John Kifner Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/the-movies-some-bleak-moments-loneliness.html | The Movies Some Bleak Moments Loneliness | Janet Maslin | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/tv-new-mexico-prison-riot.html | TV New Mexico Prison Riot | By John J OConnor | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/un-namibia-mission-proposed-un-effort-for-3-years.html | UN Namibia Mission Proposed UN Effort for 3 Years | By Barbara Slavin Special To the New York Times | TX 549299 | 1980-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/us-aides-fear-soviet-will-gain-in-persian-gulf-setback-for-american.html | US Aides Fear Soviet Will Gain In Persian Gulf Setback for American Hostages US Worried by IranIraq Conflict No Moslem Support for Iran Carter Sees Possible Hostage Gain | By Bernard Gwertzman Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/us-cites-high-oil-inventories-but-sawhill-says-vulnerability-spurs.html | US Cites High Oil Inventories But Sawhill Says Vulnerability Spurs New Plans Adequate Inventories Stressed US Cites High Oil Inventories Tax and Tariff Mentioned | By Robert D Hershey Jr Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/ustinov-to-sue-stratford-over-lear-london-tour.html | Ustinov to Sue Stratford Over Lear London Tour | By Andrew H Malcolm Special To the New York Times | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/arts/bloody-kids-from-britain.html | BLOODY KIDS FROM BRITAIN | By Janet Maslin | TX 549299 | 1980-09-25 |
| 1980-09-23 | https://www.nytimes.com/1980/09/23/arts/some-bleak-moments.html | SOME BLEAK MOMENTS | By Janet Maslin | TX 549299 | 1980-09-25 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/2-chrysler-cars-near-1980-prices-sticker-price-of-5690-chrysler-81.html | 2 Chrysler Cars Near 1980 Prices Sticker Price of 5690 Chrysler 81 Prices Steady on 2 Models | By Iver Peterson Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/500-protest-parole-of-killer-of-two-officers-sentence-was-commuted.html | 500 Protest Parole of Killer of Two Officers Sentence Was Commuted to Life Intent of Law Is Explained 500 in Bergen Protest Parole of the Murderer Of Two Police Officers | By Robert Hanley Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/60minute-gourmet-huitres-et-champignons-bercy-riz-a-laneth.html | 60Minute Gourmet Huitres et Champignons Bercy Riz a lAneth | By Pierre Franey | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/a-couple-on-a-tofu-mission-in-the-west.html | A Couple on a Tofu Mission in the West | By Lorna J Sass | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/a-hollywood-drivein-fights-to-survive.html | A Hollywood DriveIn Fights to Survive | By Susan Heller Anderson | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/a-troubled-carson-decides-not-to-retire-haynes-disappointing-talked.html | A Troubled Carson Decides Not to Retire Haynes Disappointing Talked About Retiring Carson Will Stay | By Malcolm Moran Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/a-wary-iraqi-in-a-hostile-world-saddam-hussein-man-in-the-news.html | A Wary Iraqi in a Hostile World Saddam Hussein Man in the News Plotted Against Kassem in 50s Surrounded by Hostile World | By Eric Pace | TX 549298 | 1980-09-26 |

| | | | | |
|---|---|---|---|---|
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/actors-talks-press-on-fragile-structure.html | Actors Talks Press On Fragile Structure | By Aljean Harmetz Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/advertising-a-look-at-the-rely-campaign-dow-jones-to-buy-back-stake.html | Advertising A Look At the Rely Campaign Dow Jones to Buy Back Stake in Book Digest Jewish Broadcast Service People | Philip H Dougherty | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/after-the-fall.html | After The Fall | By John Oliver Wilson | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/agent-says-top-fbi-officials-got-advance-word-on-breakins.html | Agent Says Top FBI Officials Got Advance Word on BreakIns Defendants Listen Attentively | By Robert Pear Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/anderson-assails-president-for-implying-only-he-can-keep-world.html | Anderson Assails President for Implying Only He Can Keep World Peace Smacks of Politics Whats to Spoil | By Warren Weaver Jr Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/berlin-rail-strike-is-losing-steam.html | Berlin Rail Strike Is Losing Steam | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/best-buys-as-the-seasons-change-some-new-bargains.html | Best Buys As the Seasons Change Some New Bargains | Florence Fabricant | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/books-of-the-times-american-indian-speaks-beauty-and-warts.html | Books of The Times American Indian Speaks Beauty and Warts | By John Leonard | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/bridge-recollection-of-things-past-is-a-sure-way-to-lose-sleep.html | Bridge Recollection of Things Past Is a Sure Way to Lose Sleep | By Alan Truscott | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/business-people-budd-president-gets-chief-executive-post-fannie-mae.html | BUSINESS PEOPLE Budd President Gets Chief Executive Post Fannie Mae Panel Said To Select Ticor Chief N  W Names a President | Leonard Sloane | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/cable-concerns-compete-again-for-franchises-city-study-is-planned.html | Cable Concerns Compete Again For Franchises City Study Is Planned 17 Cable TV Concerns Battle Fiercely for Franchises in Outer Boroughs Recent Burst of Interest Watching for Fires The Cost of Whats Free A Lawyer Walked Out | By Robert McG Thomas Jr | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/careers-temporary-help-being-used-more.html | Careers Temporary Help Being Used More | Elizabeth M Fowler | TX 549298 | 1980-09-26 |

| | | | | |
|---|---|---|---|---|
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/carter-reiterates-doubt-about-reagan-in-a-california-television.html | CARTER REITERATES DOUBT ABOUT REAGAN In a California Television Interview He Says Foe Has a Habit of Urging Troops Overseas Absolutely No Apologies | By Terence Smith Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/center-urges-reduced-use-of-tampons-reduced-tampon-use-urged-to.html | Center Urges Reduced Use Of Tampons Reduced Tampon Use Urged to Prevent a Disease | By Jane E Brody | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/chess-arnason-wins-the-philidor-as-zlotnikov-takes-second-bring-in.html | Chess Arnason Wins the Philidor As Zlotnikov Takes Second Bring In the Clowns | By Robert Byrne | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/chicago-panel-named-to-review-police-brutality-cases-move-to-avoid.html | Chicago Panel Named to Review Police Brutality Cases Move to Avoid Intimidation Supported by Superintendent Daleys ShoottoKill Order | By Nathaniel Sheppard Jr Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/company-news-inquiries-into-price-fixing-new-us-policy-more.html | COMPANY NEWS Inquiries Into Price Fixing New US Policy More Aggressive Inflation Viewed as a Factor Problems for Discounters | By Isadore Barmash | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/company-news-rollsroyce-aircraft-sets-up-miami-plant-importing.html | COMPANY NEWS RollsRoyce Aircraft Sets Up Miami Plant Importing British Managers Cost Efficiencies in Miami | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/consumer-prices-began-climbing-again-in-august-food-costs-spurred.html | Consumer Prices Began Climbing Again in August Food Costs Spurred Jump of 07 Bigger Rise Forecast for September Carter Likely to Average Figures Price Index Rose Sharply in August | By Edward Cowan Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/consumer-prices-in-new-york-area-climb-by-09-a-real-turnaround.html | Consumer Prices in New York Area Climb by 09 A Real Turnaround | By Damon Stetson | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/cosmos-resolve-rift-with-star.html | Cosmos Resolve Rift With Star | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/credit-markets-fund-rate-rise-shrugged-off-4year-notes-yield-1194.html | CREDIT MARKETS Fund Rate Rise Shrugged Off 4Year Notes Yield 1194 Policy Makers Disparaged Key Rates | By Michael Quint | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/disclosures-on-secret-plane-remain-a-political-football-body-of.html | Disclosures on Secret Plane Remain a Political Football Body of Information Cost Put Around 1 Billion Reaction to Post Story Browns Reasoning Disputed Browns Aug 22 News Conference | By Charles Mohr Special To the New York Times | TX 549298 | 1980-09-26 |

| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/discoveries.html | DISCOVERIES | Ron Alexander | TX 549298 | 1980-09-26 |
|---|---|---|---|---|---|
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/dow-average-falls-1254-in-fifthbusiest-day-ever-most-stocks-drop-in.html | Dow Average Falls 1254 In FifthBusiest Day Ever Most Stocks Drop in Heavy Trading | By Vartanig G Vartan | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/economic-scene-the-search-for-unity.html | Economic Scene The Search For Unity | Leonard Silk | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/election-panel-says-fundraising-for-anderson-slumped-in-august.html | Election Panel Says FundRaising for Anderson Slumped in August DebateWatching Parties | By Ej Dionne Jr Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/emanuel-b-kaplan-86-surgeon-who-wrote-medical-books-dies-two-major.html | Emanuel B Kaplan 86 Surgeon Who Wrote Medical Books Dies Two Major Translations | By Thomas W Ennis | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/evolution-of-a-recipe-variations-on-a-venerable-theme-evolution-of.html | Evolution of a Recipe Variations On a Venerable Theme Evolution of Recipe Variations on Theme | By Craig Claiborne | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/excerpts-from-gromykos-address-before-un-general-assembly-soviet.html | Excerpts From Gromykos Address Before UN General Assembly Soviet Threat Called a Myth When Troops Will Go Home | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/expos-beat-pirates-regain-first-place.html | Expos Beat Pirates Regain First Place | By Joseph Durso Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/father-of-pritikin-diet-a-big-eater.html | Father of Pritikin Diet a Big Eater | Fred Ferretti | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/fears-on-rise-about-growing-role-of-religion-in-election-campaigns.html | Fears on Rise About Growing Role Of Religion in Election Campaigns Considerable Consternation Focus on Abortion Issue Reaction to Evangelicals | By Steven V Roberts Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/flyers-tie-islanders-55-rangers-3-bruins-1.html | Flyers Tie Islanders 55 Rangers 3 Bruins 1 | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/freedom-wins-and-leads-31-good-start-by-freedom-aussies-guess-wrong.html | Freedom Wins and Leads 31 Good Start by Freedom Aussies Guess Wrong Freedom Triumphs Leads 31 | By William N Wallace Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/gas-industry-estimates-rising-domestic-supply-offsetting-factors.html | Gas Industry Estimates Rising Domestic Supply Offsetting Factors Cited Advertising Investigation Sought | By Robert D Hershey Jr Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/going-out-guide-sophia-loren-live-musical-for-children-a-jewelry.html | GOING OUT Guide SOPHIA LOREN LIVE MUSICAL FOR CHILDREN A JEWELRY AUCTION | John Corry | TX 549298 | 1980-09-26 |

| | | | | |
|---|---|---|---|---|
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/gynecologists-as-perplexed-as-patients.html | Gynecologists as Perplexed as Patients | By Nadine Brozan | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/house-votes-slow-reduction-in-foreign-fishing-in-zone-capital-fund.html | House Votes Slow Reduction in Foreign Fishing in Zone Capital Fund Dropped | By Martin Tolchin Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/iraqi-blow-against-abadan-stirs-fear-over-oil-for-west-iraqs.html | Iraqi Blow Against Abadan Stirs Fear Over Oil for West Iraqs Biggest Customers Main Refinery in Iran Other Ships Rerouted | By Youssef M Ibrahim Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/israel-troops-told-they-cant-refuse-west-bank-duty-only-orthodox.html | Israel Troops Told They Cant Refuse West Bank Duty Only Orthodox Women Exempted | By David K Shipler Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/jazz-fans-rally-to-protest-wrvr-switch.html | Jazz Fans Rally to Protest WRVR Switch | By C Gerald Fraser | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/jersey-steps-up-its-drive-for-water-conservation-water-rationing-is.html | Jersey Steps Up Its Drive For Water Conservation Water Rationing Is Considered How Fast We Forget | By Joseph F Sullivan Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/key-source-for-esoteric-typewriters-a-key-source-for-esoteric.html | Key Source For Esoteric Typewriters A Key Source for Esoteric Typewriters | By Fred Ferretti | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/kitchen-equipment-pastry-pan-brushes.html | Kitchen Equipment Pastry Pan Brushes | Pierre Franey | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/knight-hurt-as-knicks-bow.html | Knight Hurt as Knicks Bow | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/legislature-call-nov-17-is-likely-carey-aides-say-governor-will-ask.html | Legislature Call Nov 17 Is Likely Carey Aides Say Governor Will Ask Action on Items Stalled Earlier | By Richard J Meislin | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/letters-inhome-care-praline-points-motorcycle-safety.html | Letters InHome Care Praline Points Motorcycle Safety | DENNIS L KODNERPATRICIA AULTJOHN A TALBOTT MD | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/letters-wrong-remedies-for-airport-congestion-railroad-protection-a.html | Letters Wrong Remedies for Airport Congestion Railroad Protection Against Coal Pipelines Flawed Case for a Renters Tax Benefit To Identify a Bus Liberal Candidate Javits And a Double Disaster Doctors Colleagues Getting to Know And Understand China Cancer Victims Unmourned by Statistics | AMEDEO R ODONIDAVID A SKEDGELLSIDNEY VISNERHERBERT S OGDENWILBUR EDELELAINE BAGLEY RNROY HOFHEINZ JRIRWIN STARK | TX 549298 | 1980-09-26 |

| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/maine-votes-to-keep-its-nuclear-plant-proposal-that-also-sought-ban.html | MAINE VOTES TO KEEP ITS NUCLEAR PLANT Proposal That Also Sought Ban on New Reactors Is Defeated A Vote of Confidence Maine in Referendum Votes to Keep Its Atomic Plant Foes Called Irresponsible Power Sold in Region Movement Grew Rapidly | By Michael Knight Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/market-place-insurance-sales-via-direct-mail.html | Market Place Insurance Sales Via Direct Mail | Robert Metz | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/measuring-productivity.html | Measuring Productivity | By Robert Zager | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/met-threatens-to-cancel-its-season-if-there-are-no-contracts-by.html | Met Threatens to Cancel Its Season If There Are No Contracts by Monday Risk of Losing More Operas New Proposals Made Locked Out Since Sept 2 | By John Rockwell | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/metropolitan-diary-compassion-palindrome-imported.html | Metropolitan Diary COMPASSION PALINDROME IMPORTED | Glenn Collins | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/mets-5run-ninth-fails-in-65-loss-to-cubs.html | Mets 5Run Ninth Fails in 65 Loss to Cubs | By Michael Strauss Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/midway-air-offers-lower-fares-on-chicagonew-york-route.html | Midway Air Offers Lower Fares On ChicagoNew York Route | By Winston Williams Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/milton-g-hulme-dies-pittsburgh-businessman.html | Milton G Hulme Dies Pittsburgh Businessman | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/nets-win-in-exhibition.html | Nets Win in Exhibition | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/new-atlanta-airport-terminal-is-orderly-but-will-it-fly-an.html | New Atlanta Airport Terminal Is Orderly but Will It Fly An Appraisal Efficiently Produced Enormous Distances Order Now Prevails Discomforting and Cold | By Paul Goldberger Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/new-bike-lanes-perils-of-progress-accidents-common-near-music-hall.html | New Bike Lanes Perils of Progress Accidents Common Near Music Hall New Lanes for Bicyclists in City Safety and the Perils of Progress | By Josh Barbanel | TX 549298 | 1980-09-26 |

| | | | | |
|---|---|---|---|---|
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/new-law-gives-gandhi-regime-power-to-imprison-without-trial-gandhi.html | New Law Gives Gandhi Regime Power to Imprison Without Trial GANDHI REGIME GETS NEW POWER TO JAIL Communal Disharmony Noted | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/news-of-the-theater-strike-brings-hirsch-back-to-talleys-folly-a.html | News of the Theater Strike Brings Hirsch Back to Talleys Folly A Lesson From Aloes Edwin Sherin in New Post Castings | By Carol Lawson | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/notes-on-people-odetta-gets-a-chance-to-help-the-library-of.html | Notes on People Odetta Gets a Chance to Help the Library of Congress Aspects of the Drug Culture From Cathy Lee Crosby A Rockefeller Seeks a Public Defender but Is Refused Renee Katz to Marry | Judith Cummings Albin Krebs | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/observer-thing-in-the-garden.html | OBSERVER Thing In the Garden | By Russell Baker | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/oil-sites-in-iran-and-iraq-bombed-as-baghdad-troops-cross-border.html | OIL SITES IN IRAN AND IRAQ BOMBED AS BAGHDAD TROOPS CROSS BORDER ABADAN REFINERY REPORTED ON FIRE 4 AMERICANS KILLED 4 Britons Also Die in Raid Near BasraSetback to Oil Supply Seen Iranians and Iraqis Bomb Oil Installations US Concern Reports Evacuation | By John Kifner Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/personal-health-basics-of-a-good-breakfast.html | Personal Health Basics of a Good Breakfast | By Jane E Brody | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/popular-greek-flirts-with-idea-of-bolting-his-party-urged-to-hold.html | Popular Greek Flirts With Idea of Bolting His Party Urged to Hold Rallies Impatient to Make Move Enough Votes to Block Pasok | By Nicholas Gage Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/president-vows-neutrality-us-fleet-is-in-the-region-president.html | President Vows Neutrality US Fleet Is in the Region PRESIDENT PLEDGES NEUTRALITY IN GULF Moscow Reacts Cautiously Turner Briefs Senate Panel Another Carrier Is in Kenya Teheran Radio Accuses US | By Bernard Gwertzman Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/protesters-at-sydenham-say-they-wont-leave-hospital-occupants-not.html | Protesters at Sydenham Say They Wont Leave Hospital Occupants Not At Meeting | By Jill Smolowe | TX 549298 | 1980-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/questions-raised-on-the-readiness-of-army-for-a-protracted-conflict.html | Questions Raised on the Readiness Of Army for a Protracted Conflict Questions Raised on Army Readiness To Engage in Prolonged Land Conflict Defend Against Attack Soviet Tank Advantage Fighting in 3 Months New Speedy Tank 30 Percent Loss Each Year Perfectly Trainable Kids Emphasis on Training Free Lunches for Children | By Malcolm W Browne Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/reagan-and-carter-exchange-charges-on-election-fears-president.html | REAGAN AND CARTER EXCHANGE CHARGES ON ELECTION FEARS President Contends Victory by Foe Could Lead to a War Rival Assails Mean Campaign Salvo From the President Carter and Reagan Trade Charges on War Peril and Mean Campaigning Growth of Public Concern | By Adam Clymer | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/reagan-presses-high-road-response-band-members-evade-questions.html | Reagan Presses High Road Response Band Members Evade Questions Accusation of Hard Ball | By Howell Raines Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/real-estate-a-rebirth-on-lower-broadway.html | Real Estate A Rebirth On Lower Broadway | Alan S Oser | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/robert-w-kean-86-formerly-in-house-jersey-republican-won-reputation.html | ROBERT W KEAN 86 FORMERLY IN HOUSE Jersey Republican Won Reputation as Expert on Social Security | By Joan Cook | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/roots-of-war-in-the-gulf-mesopotamia-and-persia-lines-drawn-in-7th.html | Roots of War in the Gulf Mesopotamia and Persia Lines Drawn in 7th Century Turks Began a Pattern Iraq Reasserts Its Power Iraq Expelled Ayatollah | By Ao Sulzberger Jr Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/saudi-garners-a-princely-sum-in-aid-of-unicef-scandinavians-give.html | Saudi Garners A Princely Sum In Aid of Unicef Scandinavians Give Most Great Dedication Noted | By Barbara Slavin Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/scaasi-fashions-the-elegance-of-it-all.html | Scaasi Fashions The Elegance of It All | By Bernadine Morris | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/screen-brothers-and-sisters-siblings-under-the-skin.html | Screen Brothers and Sisters Siblings Under the Skin | By Vincent Canby | TX 549298 | 1980-09-26 |

| | | | | |
|---|---|---|---|---|
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/security-council-urges-iran-and-iraq-to-cease-fighting-this-is-war.html | Security Council Urges Iran And Iraq to Cease Fighting This Is War Waldheim Says | By Bernard D Nossiter Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/senate-opens-debate-on-uranium-sale-to-india-vote-seen-as-policy.html | Senate Opens Debate on Uranium Sale to India Vote Seen as Policy Test Outcome of Vote Uncertain Carter Telephoned Senators | By Judith Miller Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/sexual-preference-ruled-no-bar-to-sitting-on-jury.html | Sexual Preference Ruled No Bar to Sitting on Jury | By Lee A Daniels | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/singapore-worries-about-its-values-as-it-seeks-even-greater.html | Singapore Worries About Its Values as It Seeks Even Greater Prosperity Critics Concede Achievements | By Henry Kamm Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/some-say-brownshoe-army-now-wears-sneaks-no-live-bullets.html | Some Say BrownShoe Army Now Wears Sneaks No Live Bullets | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/some-tories-worried-by-thatcher-policies-furor-over-interest-rate.html | Some Tories Worried by Thatcher Policies Furor Over Interest Rate More Realistic Strategy Urged | By Rw Apple Jr Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/soviet-reassures-teheran-condemning-of-iraq-asked-soviet-tells-iran.html | Soviet Reassures Teheran Condemning of Iraq Asked Soviet Tells Iran Its Neutral In Border Dispute With Iraq Soviet Said to Pledge Neutrality | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/spot-oil-price-up-on-war-news-refined-items-reportedly-rise-5-cents.html | Spot Oil Price Up on War News Refined Items Reportedly Rise 5 Cents a Gallon War Risk Premium Spot Oil Prices Increase Renewed Upward Pressure | By Steve Lohr | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/spy-thought-dead-now-reported-alive-soviet-said-to-commute-sentence.html | SPY THOUGHT DEAD NOW REPORTED ALIVE Soviet Said to Commute Sentence of Subject of Senate Inquiry Spy for US Thought Dead Said to Be in Soviet Prison Tass Gave Account of Trial | By Craig R Whitney Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/stay-is-denied-on-wine-ruling.html | Stay Is Denied On Wine Ruling | Terry Robards | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/struggles-of-a-canadian-bank-only-11-banks-in-whole-nation-canadas.html | Struggles of a Canadian Bank Only 11 Banks in Whole Nation Canadas Newest Bank Continental A Squeeze on Profit Margin | Special to The New York Times | TX 549298 | 1980-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/sunshine-girl-becomes-girl-youll-love-to-hate-the-goal-is-newness.html | Sunshine Girl Becomes Girl Youll Love to Hate The Goal Is Newness Wanted the Part Badly Took Script to Psychiatrist High Praise for Redford Housing Plans for Future | By Judy Klemesrud | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/tastecomparing-popular-soaves-wine-talk.html | TasteComparing Popular Soaves Wine Talk | By Terry Robards | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/tenafly-studying-future-of-school-rated-as-surplus-one-group-favors.html | Tenafly Studying Future of School Rated as Surplus One Group Favors Its Sale for Apartment Project | By John T McQuiston Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/the-brett-controversy.html | The Brett Controversy | DAVE ANDERSONSports of The Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/the-editorial-notebook-meanwhile-inside-the-debate.html | The Editorial Notebook Meanwhile Inside the Debate | SOMA GOLDEN | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/theater-passione-innaurato-comedy-langella-in-debut.html | Theater Passione Innaurato Comedy Langella in Debut | By Frank Rich | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/tomorrow-to-become-tom-and-rona-show-less-rigorous-schedule-headed.html | Tomorrow to Become Tom and Rona Show Less Rigorous Schedule Headed Eddie Fisher Fan Club Theyre Just Ego Figures | By Tony Schwartz | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/tv-a-rumor-of-war-the-vietnam-experience.html | TV A Rumor of War The Vietnam Experience | By John J OConnor | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/under-a-new-chef-la-caravelle-turns-20.html | Under a New Chef La Caravelle Turns 20 | By Moira Hodgson | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/us-car-makers-stress-quality-new-emphasis-aimed-at-sales-of-imports.html | US Car Makers Stress Quality New Emphasis Aimed at Sales Of Imports Sensitivity I Have Never Seen US Car Makers Stress Quality Problem Considered Widespread 6 Percent Not Industrious Japanese Change Jobs Less | By William Serrin Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/us-fears-prompt-swiss-to-study-pakistan-trade.html | US Fears Prompt Swiss To Study Pakistan Trade | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/washington-where-is-the-hot-line.html | WASHINGTON Where Is The Hot Line | By James Reston | TX 549298 | 1980-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/waste-cleanup-bill-approved-by-house-12-billion-superfund-is-voted.html | WASTE CLEANUP BILL APPROVED BY HOUSE 12 Billion Superfund Is Voted Stronger Version in Senate Is Stalled in Committee Compensation for Victims Bipartisan Support in House Spurred by Love Canal Issue | By Philip Shabecoff Special To the New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/west-bank-mayor-arrested-for-criticizing-israeli-rule-sewage.html | West Bank Mayor Arrested for Criticizing Israeli Rule Sewage Dumping Is Charged She Says Aides Are Arrested | Special to The New York Times | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/yale-is-accused-of-callousness-on-campus-jews-rabbi-explains-his.html | Yale Is Accused Of Callousness On Campus Jews Rabbi Explains His Position | By Wolfgang Saxon | TX 549298 | 1980-09-26 |
| 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/yankees-prevail-with-four-in-9th-two-unexpected-finishes-jackson.html | Yankees Prevail With Four in 9th Two Unexpected Finishes Jackson Still Struggling Yankees Win on FourRun 9th | By Murray Chass | TX 549298 | 1980-09-26 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/1000-christian-zionists-rally-in-jerusalem-we-are-with-you-visits.html | 1000 Christian Zionists Rally in Jerusalem We Are With You Visits US Every Year Many Are ProPalestinian | By David K Shipler Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/1000-transit-employees-given-strike-fine-refunds.html | 1000 Transit Employees Given Strike Fine Refunds | By Damon Stetson | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/2-newspaper-delivery-union-aides-indicted-in-distributor-payoff.html | 2 Newspaper Delivery Union Aides Indicted in Distributor Payoff Case | By Arnold H Lubasch | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/2-officers-killer-tells-court-he-cant-pay-in-restitution-victims.html | 2 Officers Killer Tells Court He Cant Pay in Restitution Victims Families Oppose Parole Wifes Salary Is 24000 | By Robert Hanley Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/3-americans-feared-dead-in-air-raid-on-iraqi-plant-2000-employees.html | 3 Americans Feared Dead in Air Raid on Iraqi Plant 2000 Employees at Facility 10 Bodies Found at Scene No Diplomatic Relations | By David Bird | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/3-charged-with-kidnapping-bronx-liquor-dealer.html | 3 Charged With Kidnapping Bronx Liquor Dealer | By Joseph B Treaster | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/75-million-improvement-puts-montana-in-the-dark-power-emergency.html | 75 Million Improvement Puts Montana in the Dark Power Emergency Declared | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/a-look-at-china-wares.html | A Look at China Wares | John Duka | TX 550868 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/about-politics-time-for-the-song-and-nuance-man.html | About Politics Time for the Song and Nuance Man | By Francis X Clines Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/abroad-at-home-political-religion.html | ABROAD AT HOME Political Religion | By Anthony Lewis | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/actors-strike-near-an-end-with-only-4-or-5-issues-left.html | Actors Strike Near an End With Only 4 or 5 Issues Left | By Aljean Harmetz Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/advertising-diamond-almonds-campaign-needham-harper-wins-national.html | Advertising Diamond Almonds Campaign Needham Harper Wins National Guard Account LOfficiel Magazine Suspends Publication Telecommunications And Mass Media Studied Vuitton Luggage Begins Its Own Sales Drive New Republic Magazine Tops 100000 Circulation Accounts People Addendum | Philip H Dougherty | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/agop-panel-backs-damato-with-235000-senate-campaign-group-might.html | AGOP Panel Backs DAmato With 235000 Senate Campaign Group Might Donate 770000 Mother in a Commercial Holtzman Budget at 500000 DAmato Given GOP Donation | By Frank Lynn | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/air-force-aides-vetoed-venting-plan-before-silo-blast-it-was-like.html | Air Force Aides Vetoed Venting Plan Before Silo Blast It Was Like Fog Power Was Cut Off Cause of Explosion Unclear Decision on Warhead Due | By Ao Sulzberger Jr Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/alarms-for-home-perils.html | Alarms for Home Perils | Michael DeCourcy Hinds | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/amc-agrees-to-let-renault-be-chief-owner-us-car-maker-sought-200.html | AMC Agrees To Let Renault Be Chief Owner US Car Maker Sought 200 Million Accord to Avoid Possible Failure Option Until End of Century AMC Agrees to Make Renault Its Chief Owner To Buy 20 Million New Shares No Comment by Bank Official | By Iver Peterson Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/amid-shortages-navy-maintains-edge-over-soviet-amid-shortages-in.html | Amid Shortages Navy Maintains Edge Over Soviet Amid Shortages in Parts and Personnel US Navy Maintains Edge Over Soviet Sanitizing an Ocean Role of Technology Geography Limits Soviet Armor a Factor in Europe Losing Experienced People Worry Over Long Hours Covering Three Oceans | By Drew Middleton | TX 550868 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/anderson-says-carter-and-reagan-have-folly-alliance-on-atom-war.html | Anderson Says Carter and Reagan Have Folly Alliance on Atom War Alternative of Crises Seen | By Warren Weaver Jr | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/arabs-at-un-deny-agreement-on-seeking-the-ouster-of-israel-arabs.html | Arabs at UN Deny Agreement On Seeking the Ouster of Israel Arabs Shelve Unesco Demand | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/at-the-milan-fair-a-mix-of-revivals-and-new-designs-at-milan.html | At the Milan Fair A Mix of Revivals And New Designs At Milan Furniture Fair Revivals and New Designs | By Suzanne Slesin | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/auto-sales-of-the-big-3-down-401-chryslers-59-drop-is-biggest-for.html | Auto Sales Of the Big 3 Down 401 Chryslers 59 Drop Is Biggest For Sept 1120 Buyers in a Waiting Mood Auto Sales Of the Big 3 Down 401 Chrysler Drop Is Sharpest | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/birthday-set-off-a-hectic-6-months-back-to-carnegie-hall.html | Birthday Set Off a Hectic 6 Months Back to Carnegie Hall | By Richard F Shepard | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/books-of-the-times-no-false-steps-every-detail-works-joseph-marx.html | Books of The Times No False Steps Every Detail Works Joseph Marx Memorial Concert | By Christopher LehmannHaupt | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/bridge-leave-it-to-a-favorite-hero-of-wodehouses-for-advice-its-the.html | Bridge Leave It to a Favorite Hero Of Wodehouses for Advice Its the Husbands Turn | By Alan Truscott | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/brooklyn-youth-is-shot-to-death-at-a-schoolyard-returned-dropout-is.html | Brooklyn Youth Is Shot to Death At a Schoolyard Returned Dropout Is Slain on His 1st Day at School Assailant Is Chased Fight in Plaza | By Josh Barbanel | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/business-people-inventor-is-testing-fuel-at-pullman-unit-cibas.html | BUSINESS PEOPLE Inventor Is Testing Fuel at Pullman Unit Cibas Plastics Division To Get New Chief Oct 31 MercedesBenz Head Is Named | Leonard Sloane | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/campaign-report-fundamentalists-activity-in-politics-called-a.html | Campaign Report Fundamentalists Activity In Politics Called a Danger Bush Finds Administration Pulls Back in Foreign Policy Conservative Group Turns Carter 76 Ads Against Him | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/carter-cabinet-in-photos.html | Carter Cabinet in Photos | By Barbara Gamarekian Special To the New York Times | TX 550868 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/carter-camp-discovering-south-is-no-longer-solid-concern-about-us.html | Carter Camp Discovering South Is No Longer Solid Concern About US Decline Religous Sympathies Second Thoughts on Reagan Complaints About Carter | By Steven V Roberts Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/chessieseaboard-merger-is-set-company-news-merger-of-2-railroads-is.html | ChessieSeaboard Merger Is Set COMPANY NEWS Merger of 2 Railroads Is Cleared Newspaper Resort Holdings | By Ernest Holsendolph Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/chicago-schools-and-us-in-desegregation-accord-two-primary.html | Chicago Schools and US In Desegregation Accord Two Primary Objectives New Board Given Credit | By Nathaniel Sheppard Jr Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/china-night-on-3d-avenue-it-was-china-night-on-third-avenue.html | China Night on 3d Avenue It Was China Night on Third Avenue | By John Duka | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/city-opera-bolena-with-cast-changes.html | City Opera Bolena With Cast Changes | By John Rockwell | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/clash-in-gulf-bombs-and-oil-us-and-soviet-differ-in-options-and.html | Clash in Gulf Bombs and Oil US and Soviet Differ In Options and Stakes News Analysis US Bars Armed Intervention Soviet Has More Options Fate of Hostages a Factor | By Richard Burt Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/cohalan-offers-budget-for-81-with-tax-cuts-calls-for-lower-spending.html | Cohalan Offers Budget for 81 With Tax Cuts Calls for Lower Spending Mainly by 140 Layoffs Cohalan Promises Efficiency | By Frances Cerra Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/company-news-city-investing-sets-asset-sale-bits-and-pieces-cited.html | COMPANY NEWS City Investing Sets Asset Sale Bits and Pieces Cited Principal Assets Left Intact | By Steve Lohr | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/company-news-renault-buys-entry-to-us-marketplace-responsive-to.html | COMPANY NEWS Renault Buys Entry To US Marketplace Responsive to National Goals | By John Holusha | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/company-news-xerox-introduces-intelligent-copier-termed-ahead-in.html | COMPANY NEWS Xerox Introduces Intelligent Copier Termed Ahead in the Field | By Peter J Schuyten | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/conrail-citing-derailment-cause-says-it-plans-to-check-car-brakes.html | Conrail Citing Derailment Cause Says It Plans to Check Car Brakes Failure Is Explained Two Get Reprimands | By David A Andelman | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/cordero-granted-a-delay-on-sevenday-suspension.html | Cordero Granted a Delay On SevenDay Suspension | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/credit-markets-bell-units-issues-to-yield-1297-debentures-only-40.html | CREDIT MARKETS Bell Units Issues to Yield 1297 Debentures Only 40 Sold Bell Canada Debentures | By Michael Quint | TX 550868 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/delbello-linking-space-at-airport-to-new-offices-plan-in.html | DelBello Linking Space at Airport To New Offices Plan in Westchester Could Require Users to Build A Sellers Market Light Aircraft to Benefit Westchester Using Airport to Lure New Corporation Offices to County 90 Percent US Aid Expected | By Charlotte Evans Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/design-notebook-a-rich-collection-of-wallcoverings.html | Design Notebook A rich collection of wallcoverings | Ada Louise Huxtable | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/dipping-plants-to-fight-stubborn-insect-pests.html | Dipping Plants to Fight Stubborn Insect Pests | Joan Lee Faust | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/dodd-terms-a-buckley-radio-ad-false-and-demands-withdrawal.html | Dodd Terms a Buckley Radio Ad False and Demands Withdrawal | By Matthew L Wald Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/energy-dept-reports-no-sense-of-urgency.html | Energy Dept Reports No Sense of Urgency | Special to the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/energy-stocks-push-dow-up-calls-post-major-gains.html | Energy Stocks Push Dow Up Calls Post Major Gains | By Vartanig G Vartan | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/essay-looking-for-trouble.html | ESSAY Looking For Trouble | By William Safire | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/expos-defeat-cubs-84-martin-clouts-no-22-expos-top-cubs-84-carter.html | Expos Defeat Cubs 84 Martin Clouts No 22 Expos Top Cubs 84 Carter Stays Hot Pirates 6 Cardinals 3 | By Michael Strauss Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/fbi-agent-says-cuba-officials-at-un-instructed-weathermen.html | FBI Agent Says Cuba Officials At UN Instructed Weathermen | By Robert Pear Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/film-divine-madness-at-close-range.html | Film Divine Madness At Close Range | By Janet Maslin | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/free-speech-is-indivisible.html | Free Speech Is Indivisible | By Mary Meehan | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/fundraising-data-worry-democrats-figures-on-donations-show-gop.html | FUNDRAISING DATA WORRY DEMOCRATS Figures on Donations Show GOP Units Ahead While Corporate Drives Lead Labor Ones Funds for Senate Candidates Strong Republican Advantage Funds at National Level | By Ej Dionne Jr Special To the New York Times | TX 550868 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/gain-and-loss-seen-in-vote-for-maine-nuclear-plan-great-concern.html | Gain and Loss Seen in Vote for Maine Nuclear Plan Great Concern About Safety | By Michael Knight Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/gardening-time-to-give-fuchsias-a-nap.html | GARDENING Time to Give Fuchsias a Nap | By Joan Lee Faust | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/ge-to-spend-30-million-removing-tons-of-waste-sees-completion-in.html | GE to Spend 30 Million Removing Tons of Waste Sees Completion in 1984 Some Disappointment Voiced Waste at Four Sites | By Harold Faber Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/german-youths-put-stress-on-success-study-finds-a-conservative-mood.html | GERMAN YOUTHS PUT STRESS ON SUCCESS Study Finds a Conservative Mood With Security a Top Goal Schmidt Favored in Vote Strauss Called a Caricature Schmidts Policy Challenged Wide Variation in Styles | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/going-out-guide-big-and-booming-on-stage-at-on-stage-downtown-book.html | GOING OUT Guide BIG AND BOOMING ON STAGE AT ON STAGE DOWNTOWN BOOK FAIR | John Corry | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/gracie-mansion-open-to-first-public-visits-tours-attract-inquiries.html | Gracie Mansion Open to First Public Visits Tours Attract Inquiries Many Owners of Mansion Some Furnishings on Loan | By Glenn Fowler | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/helpful-hardware-clotheslines.html | HELPFUL HARDWARE Clotheslines | Barbara L Isenberg and Mary Smith | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/heroin-sale-convictions-becoming-increasingly-difficult-in-new-york.html | Heroin Sale Convictions Becoming Increasingly Difficult in New York | By Peter Kihss | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/hers.html | Hers | Jane Adams | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/high-city-post-going-unfilled-at-low-64584-the-search-goes-on.html | High City Post Going Unfilled At Low 64584 The Search Goes On | By Joyce Purnick | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/home-beat-a-secret-source-in-milan.html | Home Beat A Secret Source in Milan | Suzanne Slesin | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/home-improvement-a-curb-or-low-wall-will-help-to-preserve-a-drive.html | Home Improvement A curb or low wall will help to preserve a drive made of gravel | Bernard Gladstone | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/hostage-issue-the-incumbents-advantage-news-analysis-assessment-in.html | Hostage Issue The Incumbents Advantage News Analysis Assessment in Washington What Press Focused On | By Adam Clymer | TX 550868 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/inquiry-bars-questions-to-president-senate-panel-rules-out-direct.html | Inquiry Bars Questions to President Senate Panel Rules Out Direct Questions for President Questioned for Seven Hours | By David Rosenbaum Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/isaac-singer-meets-the-cadets-of-another-world-can-happen-to.html | Isaac Singer Meets the Cadets of Another World Can Happen to Anybody IB Singer at West Point Meets Cadets of Another World | By Paul L Montgomery Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/issue-and-debate-sports-violence-target-of-federal-bill-the.html | Issue and Debate Sports Violence Target of Federal Bill The Background Violence In Sports Debated For the Bill Against the Bill The Outlook | By James Tuite | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/john-murphy-dies-a-law-school-dean-specialist-in-torts-and-family.html | JOHN MURPHY DIES A LAW SCHOOL DEAN Specialist in Torts and Family Law Who Joined St Johns Faculty in 61 Is Lauded by Carey Had Studied for Priesthood | By Joan Cook | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/knicks-fret-over-knight-knicks-fret-for-knight.html | Knicks Fret Over Knight Knicks Fret For Knight | By Sam Goldaper | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/letters-repair-contracts-villency-group.html | Letters Repair Contracts Villency Group | MICHAEL MEYERSONEDWARD FEIGEN | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/letters-us-spur-to-the-arms-race-a-peculiar-tale-of-2-hospitals.html | Letters US Spur to the Arms Race A Peculiar Tale Of 2 Hospitals Deers Victim Whither St Bartholomews Burdening the Target of Assassins In the Dark The Plight of Togos Economy and Its People | BERNARD T FELDTHOMAS M DARRIGANROBERT L BENNETTJJ GROSSESTEBAN H SWARTZCAROL BERNSTEIN FERRYROBERT RAHTZSTANLEY T STAIRS | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/loss-of-2-countries-oil-shipments-raising-fear-about-price.html | Loss of 2 Countries Oil Shipments Raising Fear About Price Increases Warnings of Blockade Loss of 2 Countries Oil Shipments Raising Fear About Price Increases Concern About Insurance Rates | By Youssef M Ibrahim Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/market-place-how-analysts-view-kodak.html | Market Place How Analysts View Kodak | Robert Metz | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/mexican-standoff-2-million-cars-are-a-match-for-14-million-people.html | Mexican Standoff 2 Million Cars Are a Match for 14 Million People Bus Owners Do Well Many Move Close to Work Obstacles to Improvements | By Alan Riding Special To the New York Times | TX 550868 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/mideast-news-shakes-japan-markets-news-of-mideast-conflict-shakes.html | Mideast News Shakes Japan Markets News of Mideast Conflict Shakes Markets in Japan | By Mike Tharp Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/minority-hiring-goals-for-building-jobs-expanded-goals-based-on.html | Minority Hiring Goals for Building Jobs Expanded Goals Based on Populations Existing Plans Criticized | By Philip Shabecoff Special to the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/most-arabs-at-un-favor-iraqi-victory-but-they-voice-hope-that.html | MOST ARABS AT UN FAVOR IRAQI VICTORY But They Voice Hope That Fighting Will End SoonExpress Fear of Foreign Intervention Jordan Bitterly Opposes Iran Supportive of Iraqi Effort Iranian Irrationality Feared Bloodying Each Others Noses | By Barbara Slavin Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/names-of-redgrave-films-sponsors-guarded-by-cbstv-and-ad-agencies.html | Names of Redgrave Films Sponsors Guarded by CBSTV and Ad Agencies Objection From Miss Fenelon Compatibility With Environment | By Tony Schwartz | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/nigerian-vows-continued-aid-to-south-africa-rebels-assails.html | Nigerian Vows Continued Aid to South Africa Rebels Assails HalfHearted Attitude Makes Points Forcefully A Lot of Problems An Overburdened Bureaucracy Some Legislators Are Critical | By Pranay B Gupte Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/notes-on-people-church-at-citicorp-center-losing-its-pastor-carey.html | Notes on People Church at Citicorp Center Losing Its Pastor Carey Tribe Increases Second Careers Take Some Strange Twists LawyerHusband Sued for Divorce and Malpractice | Judith Cummings Albin Krebs | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/ouster-seen-at-puritan-fashions-ouster-seen-at-puritan-fashions.html | Ouster Seen At Puritan Fashions Ouster Seen At Puritan Fashions Outstanding Progress Cited | By Isadore Barmash | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/pakistan-predicts-gains-by-soviet-in-a-long-war-pakistans-security.html | Pakistan Predicts Gains By Soviet in a Long War Pakistans Security Concerns We Are Not Making a Bomb A Discussion With Brzezinski | By Michael T Kaufman Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/pele-steals-beckenbauer-show-pele-gets-loudest-cheers-beckenbauer-a.html | Pele Steals Beckenbauer Show Pele Gets Loudest Cheers Beckenbauer A Sad Moment The Most Perfect Man | By Alex Yannis Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/perkins-and-haynes-spout-off-carson-to-get-real-fine-vikings-get.html | Perkins and Haynes Spout Off Carson to Get Real Fine Vikings Get Dolphin Center | By Malcolm Moran Special To the New York Times | TX 550868 | 1980-09-29 |

| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/philharmonic-gala-for-isaac-stern-at-60-the-program.html | Philharmonic Gala For Isaac Stern at 60 The Program | By Donal Henahan | TX 550868 | 1980-09-29 |
|---|---|---|---|---|---|
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/phils-set-back-mets-in-10th-10.html | Phils Set Back Mets in 10th 10 | By Thomas Rogers Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/pianist-gary-kirkpatrick.html | Pianist Gary Kirkpatrick | John Rockwell | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/plan-for-middleincome-rent-subsidies-is-killed-community.html | Plan for MiddleIncome Rent Subsidies Is Killed Community Development Funds | By Majorie Hunter Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/play-desperately-yours-comedylaced-satire.html | Play Desperately Yours ComedyLaced Satire | By Frank Rich | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/polands-free-unions-register-with-a-warsaw-court-80-percent.html | Polands Free Unions Register With a Warsaw Court 80 Percent Membership Claimed Breakdown in Communications | By John Darnton Special to the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/refugees-await-latest-arrivals-amid-dejection-unhappy-about.html | Refugees Await Latest Arrivals Amid Dejection Unhappy About Consolidation Limit on Refugees Sought Negative Momentum Strong Treatment Set in Puerto Rico | By Wendell Rawls Jr Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/restoration-challenge-matching-an-old-wood.html | Restoration Challenge Matching an Old Wood | By Michael Varese | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/revue-satire-european-style-freeflying-barbs.html | Revue Satire European Style FreeFlying Barbs | Richard F Shepard | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/sea-battle-reported-military-chief-of-baghdad-warns-of-wider-action.html | SEA BATTLE REPORTED Military Chief of Baghdad Warns of Wider Action and Outlines Terms Iraqi Troops Said to Advance Iraqi Troops Drive Into Iran and Exports of Oil Are Halted Fears on Oil Supplies Grow Abadan Gets Surrender Deadline | By John Kifner Special to the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/senate-votes-4846-to-approve-selling-atom-fuel-to-india-major.html | SENATE VOTES 4846 TO APPROVE SELLING ATOM FUEL TO INDIA Major Victory for President Comes After 7Hour DebateHouse Ban Cant Stop Sale President Lobbied Intensively Test of Weapons Policy Senate Defeats Ban on Sale to India A Test of Sovereignty | By Judith Miller Special To the New York Times | TX 550868 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/senator-stewart-loses-in-alabama-to-son-of-popular-former-governor.html | Senator Stewart Loses in Alabama To Son of Popular Former Governor Substantial Support for Incumbent Reared in Governors Mansion Difference in Styles | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/seoul-said-to-prepare-more-curbs-on-its-foes-in-new-constitution.html | Seoul Said to Prepare More Curbs on Its Foes In New Constitution MilitaryDominated Body | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/sound.html | Sound | Hans Fantel | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/sports-of-the-times-is-this-the-year-eagles-will-fly.html | Sports of The Times Is This the Year Eagles Will Fly | DAVE ANDERSON | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/steel-cutback-seen-in-common-market-earlier-efforts-unsuccessful.html | Steel Cutback Seen In on Common Market Earlier Efforts Unsuccessful Voluntary Cutback Was Sought | By Paul Lewis Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/steel-industry-cashes-in-on-coal-aim-is-to-sell-more-excess-from.html | Steel Industry Cashes In on Coal Aim Is to Sell More Excess From Reserves COMPANY NEWS Steel Concerns Cash In on Coal Strategy at Armco | By Agis Salpukas | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/suspect-in-slaying-at-met-is-denied-release-on-bail-parts-of.html | Suspect in Slaying at Met Is Denied Release on Bail Parts of Interrogation Taped Exclusion of Tapes Sought | By Selwyn Raab | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/technology-video-recorder-major-changes.html | Technology Video Recorder Major Changes | Peter J Schuyten | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/toxic-risks-to-babies-outlined-toxic-hazards-to-pregnant-women-and.html | Toxic Risks to Babies Outlined Toxic Hazards to Pregnant Women and Infants Are Outlined | By Judy Klemesrud | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/trade-gap-bonns-first-in-15-years-outlook-for-discount-rate-trade.html | Trade Gap Bonns First In 15 Years Outlook for Discount Rate Trade Gap Bonns First In 15 Years | By John Tagliabue Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/tv-rage-nbc-movie-on-rehabilitating-rapist.html | TV Rage NBC Movie On Rehabilitating Rapist | By John J OConnor | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/us-and-allies-discuss-joint-fleet-to-protect-vital-strait-of-hormuz.html | US and Allies Discuss Joint Fleet To Protect Vital Strait of Hormuz Formidable Political Problems Free Navigation Is Vital | By Bernard D Nossiter Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/us-bar-held-unlikely.html | US Bar Held Unlikely | Special to The New York Times | TX 550868 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/us-discussing-plan-on-gulf-oil-supplies-carter-calls-freedom-of.html | US DISCUSSING PLAN ON GULF OIL SUPPLIES Carter Calls Freedom of Passage of Ships Vital to Whole World Naval Force Being Discussed US Discussing Contingency Plan For Maintaining Gulf Oil Supplies US Pledge Is Repeated | By Bernard Gwertzman Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/weather-favors-freedom.html | Weather Favors Freedom | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/west-berlin-preparing-to-limit-jewish-immigrants-many-choose-west.html | West Berlin Preparing to Limit Jewish Immigrants Many Choose West Berlin | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/where-next-for-iraq-experts-believe-baghdad-can-choose-whether-to.html | Where Next for Iraq Experts Believe Baghdad Can Choose Whether to Dig In or Move on Islands Military Analysis Iraqis Have Edge in the Air Irans Air Defenses Weak | By Drew Middleton Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/witness-says-klansmen-didnt-fire-all-shots-at-rally-seeks-origin-of.html | Witness Says Klansmen Didnt Fire All Shots at Rally Seeks Origin of Shots | Special to The New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/womens-power.html | Womens Power | By Marjorie Lansing | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/world-bank-and-monetary-fund-bar-all-observers-from-joint-meeting.html | World Bank and Monetary Fund Bar All Observers From Joint Meeting Issue on the Agenda First Dispute of Its Kind | By Juan de Onis Special To the New York Times | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/yanks-down-indians-as-watson-stars-73-a-nothrills-victory-i-never.html | Yanks Down Indians As Watson Stars 73 A NoThrills Victory I Never Doubted Yankees Win Watson Bats In 3 Tiant and Underwood Pitch Rudy May Wants a Rest Orioles 12 Red Sox 9 | By Murray Chass | TX 550868 | 1980-09-29 |
| 1980-09-25 | https://www.nytimes.com/1980/09/25/arts/divine-madness.html | DIVINE MADNESS | By Janet Maslin | TX 550868 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/72mile-race-tours-big-apple-racing-for-unicef-good-places-for.html | 72Mile Race Tours Big Apple Racing for Unicef Good Places for Watching And Now the Criterium | By Ronald Sullivan | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/a-capitol-crime-puzzler-the-purloined-donkeys-the-usual-jokes.html | A Capitol Crime Puzzler The Purloined Donkeys The Usual Jokes | By Irvin Molotsky Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/a-monk-meets-hucksters-and-god.html | A MONK MEETS HUCKSTERS AND GOD | By John Corry | TX 550867 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/a-question-the-jets-dont-need-giants-get-more-bad-news.html | A Question the Jets Dont Need Giants Get More Bad News | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/about-real-estate-costs-and-manhattan-rental-construction.html | About Real Estate Costs and Manhattan Rental Construction | By Alan S Oser | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/actors-and-producers-reach-tentative-pact-tentative-accord-set-in.html | Actors and Producers Reach Tentative Pact Tentative Accord Set in Actors Strike Complicated Approval Process Musicians Still on Strike | By Aljean Harmetz Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/advertising-gallagher-pushing-outdoor-hertz-in-new-drive-to.html | Advertising Gallagher Pushing Outdoor Hertz in New Drive To Emphasize Speed People | Philip H Dougherty | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/albertsons-thrives-with-supermarkets-doubled-profits-store.html | Albertsons Thrives With Supermarkets Doubled Profits Store Remodeling | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/art-people-guggenheim-collaboration.html | Art People Guggenheim collaboration | Grace Glueck | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/art-the-whitney-recognizes-hoppers-special-place-big-hopper-show.html | Art The Whitney Recognizes Hoppers Special Place Big Hopper Show Opens at Whitney Zaire and Congo Carvings To Be Shown Near UN Arts at Sheepshead Bay | By Hilton Kramer | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/art-walter-gay-a-searcher-for-the-spirit-of-empty-rooms.html | Art Walter Gay a Searcher for the Spirit of Empty Rooms | Grace Glueck | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/at-the-met-civilization-takes-leave-of-absence-personal-lives.html | At the Met Civilization Takes Leave of Absence Personal Lives Disrupted At the Opera Civilization Takes a Leave of Absence Restaurants Suffer Too Our Separate Audiences No Strike Vote Taken Waiting in Spain | By Laurie Johnston | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/atom-fuel-for-india-a-38ton-controversy-news-analysis-reliance-on.html | Atom Fuel for India A 38Ton Controversy News Analysis Reliance on Committees Bingham Played Key Role Calls From Air Force One | By Martin Tolchin Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/auctions-five-deco-and-nouveau-sales.html | Auctions Five Deco and Nouveau sales | Rita Reif | TX 550867 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/aussies-vow-to-try-again-in-83-new-skipper-in-1983.html | Aussies Vow to Try Again in 83 New Skipper in 1983 | By Joanne A Fishman Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/baghdad-says-its-troops-capture-khurramshahr-and-cut-a-rail-line.html | Baghdad Says Its Troops Capture Khurramshahr and Cut a Rail Line Iraq Says Troops Seize Iranian Oil Port of Khurramshahr Iraq Increasing Pipeline Use | By John Kifner Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/bills-rookie-braces-for-raiders-assault-virtually-an-unknown-local.html | Bills Rookie Braces For Raiders Assault Virtually an Unknown Local Teams American Conference National Conference Interconference | By Gerald Eskenazi | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/books-mental-jogging-the-terrorists-thoughts-a-bad-conscience.html | Books Mental Jogging The Terrorists Thoughts A Bad Conscience | By Anatole Broyard | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/books-of-the-times-return-to-the-roots-restoring-a-continuity.html | Books of The Times Return to the Roots Restoring a Continuity | By Christopher LehmannHaupt | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/bridge-a-case-wherein-the-novice-and-the-expert-may-shine-more-than.html | Bridge A Case Wherein the Novice And the Expert May Shine More Than a Finesse | By Alan Truscott | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/broadway-success-story-streets-of-san-francisco-to-follies-of.html | Broadway Success story streets of San Francisco to Follies of Broadway | Carol Lawson | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/business-people-blumenthal-named-chief-of-burroughs-olin-promotes-3.html | BUSINESS PEOPLE Blumenthal Named Chief of Burroughs Olin Promotes 3 Executives To Top Posts Ludlow Picks President | Leonard Sloane | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/cacoyannis-thrills-to-bacchae-lives-in-athens-shakespeare-in-greek.html | Cacoyannis Thrills to Bacchae Lives in Athens Shakespeare in Greek Womens Casting Is Mixed | By Richard F Shepard | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/carter-campaign-says-attack-strategy-is-working-carter-tactics-held.html | Carter Campaign Says Attack Strategy Is Working Carter Tactics Held Sound Perceptions of Reagan | By Steven R Weisman Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/city-opera-les-pecheurs-de-perles-is-revived.html | City Opera Les Pecheurs de Perles Is Revived | By Donal Henahan | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/citys-population-loss-is-put-at-one-million-138-drop-since-70-loss.html | Citys Population Loss Is Put at One Million 138 Drop Since 70 Loss in New York City Population Is Put at a Million in Last Decade Some Adjustment Indicated | By Robert McG Thomas Jr | TX 550867 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/company-news-builder-buys-into-alexanders-urges-change-at-store.html | COMPANY NEWS Builder Buys Into Alexanders Urges Change At Store Site Korvettes to Begin Its Final Clearances VW Raising Prices 72 on 1981 Models Toyota and Ford To Resume Talks Loehmanns Board Backs Merger Plan US Challenges Plan To Merge Hospitals Hirsh Resigns Post At Puritan Fashions Jefferson to Sell Life Insurance Unit HJ Wilson to Buy 16 Jewelcor Outlets Panhandle Reports Oklahoma Gas Find KraftDart Merger | By Isadore Barmash | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/concert-philharmonic-plays-bartok-and-brahms.html | Concert Philharmonic Plays Bartok and Brahms | By John Rockwell | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/congressional-black-caucus-gathers-for-session-marking-10-years-of.html | Congressional Black Caucus Gathers for Session Marking 10 Years of Growth Questions on Groups Value | By Sheila Rule Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/coty-awards-to-ellis-and-vollbracht-students-a-key-to-event.html | Coty Awards to Ellis and Vollbracht Students a Key to Event | By Bernadine Morris | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/countering-the-cults.html | Countering The Cults | By A James Rudin and Marcia R Rudin | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/credit-markets-rates-rise-after-moves-by-fed-sixmonth-bills-at.html | CREDIT MARKETS Rates Rise After Moves by Fed SixMonth Bills At About 115 Treasury Rates Increase | By Michael Quint | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/critics-notebook-ushering-in-a-new-breed-on-the-aisle-at-the.html | Critics Notebook Ushering In a New Breed on the Aisle at the Theater | By Walter Kerr | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/democrats-in-jersey-fear-loss-of-bluecollar-vote-all-they-have-in.html | Democrats in Jersey Fear Loss of BlueCollar Vote All They Have in Jeopardy Plans to Woo BlueCollar Vote | By Hedrick Smith Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/easing-of-steps-to-desegregate-chicago-schools-stirs-up-dispute.html | Easing of Steps to Desegregate Chicago Schools Stirs Up Dispute Criticism From NAACP An Earlier Deadline | By David E Rosenbaum Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/economic-scene-confidence-abroad-in-us.html | Economic Scene Confidence Abroad in US | Leonard Silk | TX 550867 | 1980-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/envoys-to-visit-area-iran-said-to-ask-moslems-at-un-to-intervene.html | ENVOYS TO VISIT AREA Iran Said to Ask Moslems at UN to Intervene They Confer Today US Suspends Engine Sale UNS ISLAMIC GROUP TO MEDIATE CONFLICT Arafat Arrives in Iran for Talks | By Bernard D Nossiter Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/experts-ponder-revision-of-census-to-compensate-for-an-undercount.html | Experts Ponder Revision of Census To Compensate for an Undercount Final Totals Due on Jan 1 How the Method Works | By Robert Reinhold Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/expos-beaten-54-as-cubs-halt-rally-williams-is-philosophical.html | Expos Beaten 54 as Cubs Halt Rally Williams Is Philosophical Gullickson Is Off Form Expos Bow to Cubs 54 Cardinals 10 Pirates 2 | By Michael Strauss Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/extimes-reporter-accused-of-role-in-53-coup-in-iran.html | ExTimes Reporter Accused of Role in 53 Coup in Iran | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/family-feud-places-focus-on-eagleton-charging-of-niece-and-her.html | FAMILY FEUD PLACES FOCUS ON EAGLETON Charging of Niece and Her Lawyer With Extortion Comes Amid a Tough Reelection Effort Beginning of Dispute Arrests by FBI Agents Senator Calls News Conference | By Nathaniel Sheppard Jr Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/fed-lifts-discount-rate-to-11-onepoint-rise-meant-to-curb-money.html | Fed Lifts Discount Rate to 11 OnePoint Rise Meant to Curb Money Supply Borrowing Activity Noted Discount Rate Increased One Point by Fed to 11 | By Jeff Gerth Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/federal-judge-voids-1980-census-orders-undercount-to-be-adjusted.html | Federal Judge Voids 1980 Census Orders Undercount to Be Adjusted Decision in a Detroit Case Is Praised by Mayors of Nations Large Cities Constitutional Violation Found Decision Hailed by Koch Federal Judge Voids 1980 Census 77 Undercount of Blacks 49 Million Added in 1970 | By Iver Peterson Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/fifth-avenue-booked-up-for-the-big-readin-on-sunday-childrens-books.html | Fifth Avenue Booked Up for the Big ReadIn on Sunday Childrens Books Health and Science Fine and Rare Books Photography Ethnic and Religious Games Leisure Travel A BoothbyBooth Browsers Guide To Activities at the Book Festival | By Laurie Johnston | TX 550867 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/film-a-monk-meets-hucksters-and-god-brother-marty-feldman.html | Film A Monk Meets Hucksters and God Brother Marty Feldman | By John Corry | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/film-spoofing-mysteries-consciencestricken.html | Film Spoofing Mysteries ConscienceStricken | Richard F Shepard | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/filmhopscotch-stars-jacksonmatthau-team-espionage-for-laughs.html | FilmHopscotch Stars JacksonMatthau Team Espionage for Laughs | Vincent Canby | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/filmwithout-warning-strange-happenings.html | FilmWithout Warning Strange Happenings | Tom Buckley | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/for-children-mime-and-marionettes-viking-longship-fall-harvest.html | For Children Mime and Marionettes Viking Longship Fall Harvest Sailing Around Manhattan Plays Boscobel Energy Display Central Park Walks Biblical Garden Music and Dance Stories and Magic | Phyllis A Ehrlich | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/foreign-affairs-the-profits-in-common-sense.html | FOREIGN AFFAIRS The Profits In Common Sense | By Flora Lewis | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/freedom-keeps-cup-for-the-us-freedom-takes-americas-cup-series.html | Freedom Keeps Cup for the US Freedom Takes Americas Cup Series | By William N Wallace Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/fundraiser-explores-the-washington-galaxy-candidates-as-guests.html | FundRaiser Explores the Washington Galaxy Candidates as Guests | By Barbara Gamarekian Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/gaps-in-training-and-equipment-hinder-rapid-deployment-force-varied.html | Gaps in Training and Equipment Hinder Rapid Deployment Force Varied Problems Hinder New Deployment Force Role of Carter Statement Advice From a General Warships in Arabian Sea Extensive Training Exercises Better Have Big Bucks Contingencies Are Secret Rating Unit Strength Getting There First Problem of Sustaining Effort | By Richard Halloran Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/garwoods-trial.html | Garwoods Trial | By Deborah Davis | TX 550867 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/gop-senators-lose-in-bid-to-bring-up-tax-cut-legislation-democrats.html | GOP SENATORS LOSE IN BID TO BRING UP TAX CUT LEGISLATION Democrats Defeat Move 5438 Byrd Says 1981 Relief Can Be Acted On After Election PostElection Session Set GOP Senators Lose Bid To Put Tax Cut on Floor Plan Called an Albatross | By Edward Cowan Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/gop-senators-plan-fuel-board-fight-fight-on-fuel-board-due.html | GOP Senators Plan Fuel Board Fight Fight on Fuel Board Due | By Robert D Hershey Jr Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/growing-up-with-evans-bob-evans-farms-growthminded.html | Growing Up With Evans Bob Evans Farms GrowthMinded | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/higher-education-compromise-sends-bill-to-carter-funds-for-refugee.html | Higher Education Compromise Sends Bill to Carter Funds for Refugee Students | By Marjorie Hunter Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/hopscotch-stars-jacksonmatthau-team.html | HOPSCOTCH STARS JACKSONMATTHAU TEAM | By Vincent Canby | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/ibh-holding-seeks-gm-unit.html | IBH Holding Seeks GM Unit | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/in-northwestern-haiti-people-are-principal-export.html | In Northwestern Haiti People Are Principal Export | By Jo Thomas Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/in-the-nation-the-race-for-the-east.html | IN THE NATION The Race For The East | By Tom Wicker | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/india-hails-senate-backing-of-nuclear-fuel-shipments-india-cites.html | India Hails Senate Backing of Nuclear Fuel Shipments India Cites 1963 Agreement | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/iraq-envoy-in-paris-sets-peace-terms-baghdad-official-says.html | IRAQ ENVOY IN PARIS SETS PEACE TERMS Baghdad Official Says Conditions Center on Territorial Claims and Noninterference Vow Two Pledges From Iraq Role for Islamic Nations Seen | By Richard Eder Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/japans-premier-in-policy-speech-opposes-a-major-defense-buildup.html | Japans Premier in Policy Speech Opposes a Major Defense Buildup Tokyo Appeared to Favor Increase Long Debate on Defense | By Henry Scott Stokes Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/jersey-says-boarding-home-kept-retarded-in-unfit-hidden-rooms.html | Jersey Says Boarding Home Kept Retarded in Unfit Hidden Rooms Neighbor Says Home Is Well Kept Panel Hides Secret Rooms | By Alfonso A Narvaez Special To the New York Times | TX 550867 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/jersey-toxic-waste-panel-called-lax-on-crime-tips-chemical-concerns.html | Jersey Toxic Waste Panel Called Lax on Crime Tips Chemical Concerns Indicted Fear Confidentiality Was Broken | By Ralph Blumenthal | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/john-bonham-32-the-drummer-of-led-zeppelin-is-found-dead-nickname.html | John Bonham 32 the Drummer Of Led Zeppelin Is Found Dead Nickname Was Bonzo | By John Rockwell | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/knicks-get-russell-lose-ailing-knight-knicks-acquire-russell-but.html | Knicks Get Russell Lose Ailing Knight Knicks Acquire Russell But Lose Knight for Season Likes Being With a Contender Russell Called Best in Deal Meriweather Backed Cartwright | By Sam Goldaper | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/lehman-college-opens-new-cultural-complex-40-minutes-from-broadway.html | Lehman College Opens New Cultural Complex 40 Minutes From Broadway Steuben Parade Tomorrow | By Eleanor Blau | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/letters-why-america-must-apologize-to-iran-world-trade-center.html | Letters Why America Must Apologize to Iran World Trade Center Should Not Be Sold A Pool of School Aides The Sounds of Music Emanating From Central Park Focus on Salvadoran Government Killings Free Flights for Cubans To Blow a CIA Cover | PAUL N SIEGELPHILIP L HARVEYCYNTHIA PORTELLAGORDON J DAVISJOHN McAWARDGABRIEL JAVSICASRev GEORGE COTTER | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/market-place-gold-is-urged-again-as-a-hedge.html | Market Place Gold Is Urged Again as a Hedge | Robert Metz | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/maurice-f-tauber-library-authority-professor-at-columbia-for-32.html | MAURICE F TAUBER LIBRARY AUTHORITY Professor at Columbia for 32 Years Won a National Reputation as Expert on Cataloguing An Authority on Cataloguing | By Joan Cook | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/melvin-and-howardopens-festival-tonight.html | MELVIN AND HOWARDOPENS FESTIVAL TONIGHT | By Vincent Canby | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/mideast-script-tests-us-supply-line-scrounging-for-supplies.html | Mideast Script Tests US Supply Line Scrounging for Supplies | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/mondale-discovers-joys-of-gritty-political-trail-questioned-kennedy.html | Mondale Discovers joys Of Gritty Political Trail Questioned Kennedy Challenge Adding a Touch of Humor Little National Attention | By B Drummond Ayres Jr Special To The New York Times | TX 550867 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/moscow-and-washington-said-to-affirm-neutrality-meeting-with-prince.html | Moscow and Washington Said to Affirm Neutrality Meeting with Prince Saud Moscows Course Not Known Serious Faults Are Found | By Bernard Gwertzman | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/movie-obstacle-to-marriage-stalking-bridestobe.html | Movie Obstacle to Marriage Stalking BridestoBe | Tom Buckley | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/movies-melvin-and-howard-opens-festival-tonight-a-prosaic-dreamer.html | Movies Melvin and Howard Opens Festival Tonight A Prosaic Dreamer | By Vincent Canby | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/notes-on-people-warm-and-wistful-words-from-marlene-dietrich-rose.html | Notes on People Warm and Wistful Words From Marlene Dietrich Rose Kennedy Undergoes Intestinal Surgery In the Beginning He Published the Old Testament Julie Haydon Returning to Menagerie in a New Role The SangFroid of the 15 Million Winner | Judith Cummings | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/obstacle-to-marriage.html | OBSTACLE TO MARRIAGE | By Tom Buckley | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/ousted-in-74-greek-king-is-still-a-subject-of-controversy-socialist.html | Ousted in 74 Greek King Is Still a Subject of Controversy Socialist Move for Appropriation Very Small Income Claimed | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/panel-investigates-rep-beard-for-disclosure-on-soviet-beard-says.html | Panel Investigates Rep Beard for Disclosure on Soviet Beard Says Probe a Diversion | By Judith Miller Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/phillies-ton-mets-and-gain-first-phillies-gain-first.html | Phillies Ton Mets and Gain First Phillies Gain First | By Thomas Rogers Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/plainclothes-police-force-to-combat-chain-thefts-two-slain-in-chain.html | Plainclothes Police Force To Combat Chain Thefts Two Slain in Chain Snatchings 223 Arrests in Two Months | By Leonard Buder | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/police-go-into-sydenham-and-carry-out-protesters-demands-on.html | Police Go Into Sydenham And Carry Out Protesters Demands on Governor | By Ronald Sullivan | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/political-groups-increasing-campaign-gifts-machinists-support.html | Political Groups Increasing Campaign Gifts Machinists Support Democrats Labor Union Tradition | By Ej Dionne Jr Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/publishing-judy-chicago-speaking-in-volumes.html | Publishing Judy Chicago Speaking in Volumes | By Herbert Mitgang | TX 550867 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/reagan-rejects-latest-debate-plan-reagan-rejects-league-proposal.html | Reagan Rejects Latest Debate Plan Reagan Rejects League Proposal For Debating Carter OneonOne | By Howell Raines Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/recessions-impact-on-truckers-some-ask-rate-rises-others-make-cuts.html | Recessions Impact on Truckers Some Ask Rate Rises Others Make Cuts Layoffs Ease the Impact Truckers Price Policies Reflect the Recession Tonnage Off 14 in 80 Business Better in Sun Belt | By Eric Pace | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/rep-mccloskey-a-past-adversary-of-reagan-gives-his-endorsement.html | Rep McCloskey a Past Adversary Of Reagan Gives His Endorsement Posing for Photographers Some Common Ground | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/restaurants-two-french-bistros-cosy-and-reasonable-la-mediterranee.html | Restaurants Two French bistros cosy and reasonable La Mediterranee Cafe de France | Moira Hodgson | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/robards-comedy-opens-18th-film-festival-film-festival-opening-new-a.html | Robards Comedy Opens 18th Film Festival Film Festival Opening New and Historical Works Not a UN of Cinema Impact on the American Market | By Janet Maslin | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/rock-bus-boys-at-the-ritz.html | Rock Bus Boys at the Ritz | John Rockwell | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/rock-sea-level-at-bottom-line.html | Rock Sea Level At Bottom Line | Robert Palmer | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/romance-is-disavowed-in-bendix-promotion-romance-disavowal-at.html | Romance Is Disavowed In Bendix Promotion Romance Disavowal at Bendix Promotion in July | By Thomas C Hayes | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/rules-revised-to-streamline-federal-court.html | Rules Revised To Streamline Federal Court | By Arnold H Lubasch | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/sadat-declares-strife-in-gulf-is-opportunity-for-us-against-iran.html | Sadat Declares Strife In Gulf Is Opportunity For US Against Iran | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/saxophone-junior-walker.html | Saxophone Junior Walker | Robert Palmer | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/screen-the-acid-humor-of-woody-allens-stardust-memories-comedians.html | Screen The Acid Humor of Woody Allens Stardust Memories Comedians Lament | By Janet Maslin | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/soviet-is-cautious-on-iraniraq-strife-experts-believe-abrupt.html | SOVIET IS CAUTIOUS ON IRANIRAQ STRIFE Experts Believe Abrupt Outbreak of Warfare in Crucial Region Was Surprise to Moscow Soviet Urges Halt in Shooting Moscow Said to Vow Neutrality | By Craig R Whitney Special To the New York Times | TX 550867 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/sports-of-the-times-to-a-dear-friend.html | Sports of The Times To a Dear Friend | RED SMITH | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/stock-prices-retreat-dow-off-879-points-shortterm-rates-rise.html | Stock Prices Retreat Dow Off 879 Points ShortTerm Rates Rise | By Vartanig G Vartan | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/study-for-epa-finds-rules-are-costly-for-steel-industry-epa-sees.html | Study for EPA Finds Rules Are Costly for Steel Industry EPA Sees Errors Plants Size a Factor | By Clyde H Farnsworth Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-acid-humor-of-woody-allens-stardust-memories.html | THE ACID HUMOR OF WOODY ALLENS STARDUST MEMORIES | By Janet Maslin | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-editorial-notebook-the-candidates-on-education-a-stand-on-the.html | The Editorial Notebook The Candidates on Education A Stand on the Feds ED Does Not Define A Public School Policy | FRED M HECHINGER | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-fear-in-poland-will-intellectuals-feel-backlash-dissidents-feel.html | The Fear in Poland Will Intellectuals Feel Backlash Dissidents Feeling More Exposed Clues in Press Are Mixed Signals on Drama Also Mixed Challenge From the Right Ballad Expresses Mood | By John Darnton Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-greening-of-the-18th-an-east-side-political-saga-seeking-out.html | The Greening of the 18th An East Side Political Saga Seeking Out the Voters He Works Just as Hard The Greening of the 18th A Political Saga of the East Side What of Carpetbagger Issue Both Seek Spending Limit | By Maurice Carroll | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-pop-life-confident-disk-from-jerry-lee-lewis.html | The Pop Life Confident disk from Jerry Lee Lewis | Robert Palmer | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-vikings-return-bearing-booty-where-are-your-horns.html | The Vikings Return Bearing Booty Where Are Your Horns | By Glenn Collins | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/theatertranscendental-love-a-light-comedy-stretching-history.html | TheaterTranscendental Love a Light Comedy Stretching History | By Frank Rich | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/tower-calls-some-jets-and-carriers-unready.html | Tower Calls Some Jets And Carriers Unready | Special to The New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/tv-weekend-marilyn-story-electronic-evangelists.html | TV Weekend Marilyn Story Electronic Evangelists | By John J OConnor | TX 550867 | 1980-09-29 |

| | | | | |
|---|---|---|---|---|
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/us-blocks-engines-for-iraqi-warships-earlier-pressure-resisted.html | US Blocks Engines for Iraqi Warships Earlier Pressure Resisted Mediation Effort Backed | By Juan de Onis Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/us-rules-out-a-deliberate-nuclear-test-violation-concern-over.html | US Rules Out a Deliberate Nuclear Test Violation Concern Over Soviet Explosion | By Richard Burt Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/warning-crucial-to-air-and-sea-transport-abilities-problem-of-large.html | Warning Crucial to Air and Sea Transport Abilities Problem of Large Equipment Difficulties of Planning Buying Container Ships Arabian Sea Force Need for Long Runways | By Bernard Weinraub Special To the New York Times | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/weekender-guide-friday-broadway-hard-scrabble-betjeman-at-st-barts.html | WEEKENDER GUIDE Friday Broadway Hard Scrabble BETJEMAN AT ST BARTS ROCKLAND CHAMBER SERIES ANDRE ON TRIAL IN TAPPAN Saturday WEEKENDER GUIDE ARMORY OPEN HOUSE 10TH MAN RETURNS TO Y ST JOHANNINTHEFIELD Sunday ATLANTIC ANTIC ROLLS AGAIN COLUMBUS AVE CELEBRATES ALOFT IN OLD WESTBURY | Eleanor Blau | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/wilted-lives-on-the-fringe-of-the-garden-i-try-to-be-nice-they-come.html | Wilted Lives On the Fringe Of the Garden I Try to Be Nice They Come From All Over There Are All Kinds | By David Bird | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/without-warning.html | WITHOUT WARNING | By Tom Buckley | TX 550867 | 1980-09-29 |
| 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/yankees-lose-50-to-waits-sure-feels-good-to-win-here-howser-rests.html | Yankees Lose 50 To Waits Sure Feels Good to Win Here Howser Rests Jackson and Dent Waits of Indians Sets Back Yankees 50 Tougher in Late Innings Yankee Defensive Problems | By Murray Chass | TX 550867 | 1980-09-29 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/65-fare-considered-in-talks-on-coping-with-subway-crime-more.html | 65  FARE CONSIDERED IN TALKS ON COPING WITH SUBWAY CRIME MORE TRANSIT POLICE SOUGHT Koch Plans to Meet With Ravitch Mayor Is Loath to Commit New City Funds to Force Solutions Proposed Force Now at 2895 Talks Set on Adding Transit Police | By David A Andelman | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/andersons-aides-admit-his-election-is-unlikely-lack-of-funds-cited.html | Andersons Aides Admit His Election Is Unlikely Lack of Funds Cited House May Decide Race Need for Standard Speech | By Warren Weaver Jr Special To the New York Times | TX 555711 | 1980-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/barbed-wire-marks-conversion-of-olympic-village-into-prison-8-hours.html | Barbed Wire Marks Conversion of Olympic Village Into Prison 8 Hours From New York City Olympic Village At Lake Placid Is Now a Prison 6 Pickets at Opening Objectives of System Cited | By Harold Faber Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/books-of-the-times-a-georgia-boys-blues-nobody-laughed-country-song.html | Books of The Times A Georgia Boys Blues Nobody Laughed Country Song Writer | By Anatole Broyard | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/bridge-world-olympiad-to-begin-in-the-netherlands-today-italian.html | Bridge World Olympiad to Begin In the Netherlands Today Italian Women Favored | By Alan Truscott Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/carey-now-says-hell-help-keep-sydenham-open-to-confer-with-mayor-on.html | Carey Now Says Hell Help Keep Sydenham Open To Confer With Mayor on the 26 Million Needed Governor to Talk to Koch State Would Not Provide Funds Carey Now Says Hell Help Keep Sydenham Open Move Surprises Carey Aides Carey Explains His Role Police Feared Confrontation | By Joyce Purnick | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/constable-jewett-of-the-yukon-shes-a-mountie-her-application.html | Constable Jewett Of the Yukon Shes a Mountie Her Application Accepted Some Resistance Encountered | By Andrew H Malcolm Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/cubs-top-pirates-98.html | Cubs Top Pirates 98 | By Michael Strauss Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/developing-nations-hardest-hit-by-oil-cut-oil-cut-hits-developing.html | Developing Nations Hardest Hit by Oil Cut Oil Cut Hits Developing Nations | By Youssef M Ibrahim Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/dow-falls-1587-drop-is-broad-interestrate-rises-cited-banks-lift.html | Dow Falls 1587 Drop Is Broad InterestRate Rises Cited Banks Lift Prime Rate Stocks Tumble Dow Off 1587 | By Vartanig G Vartan | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/faa-contract-awarded.html | FAA Contract Awarded | Special to The New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/factor-in-iraqi-push-iranian-exiles-aid-military-analysis-iraqi.html | Factor in Iraqi Push Iranian Exiles Aid Military Analysis Iraqi Offensives Slowed Lack of Central Control Reserve Forces Needed Strain on Maintenance Resources | By Drew Middleton | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/federal-report-heats-up-fight-over-westway-report-is-criticized.html | Federal Report Heats Up Fight Over Westway Report Is Criticized | By Irvin Molotsky Special To the New York Times | TX 555711 | 1980-10-01 |

| | | | | |
|---|---|---|---|---|
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/film-bye-bye-brasil-is-concerned-with-the-future.html | Film Bye Bye Brasil Is Concerned With the Future | By Vincent Canby | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/film-rosie-the-riveter-in-legend-and-in-reality.html | Film Rosie the Riveter In Legend and in Reality | By Janet Maslin | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/going-out-guide-skating-alfresco-rubbing-in-the-bronx-art-in-gracie.html | GOING OUT Guide SKATING ALFRESCO RUBBING IN THE BRONX ART IN GRACIE SQUARE | John Corry | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/gulf-war-said-to-reveal-us-intelligence-lapses-data-from-news.html | Gulf War Said to Reveal US Intelligence Lapses Data From News Accounts Logistics Data Is Scarce Budget Problems Are Described Problem of Retraining Agents | By Philip Taubman Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/haiti-has-little-to-show-for-millions-received-in-aid-much-aid.html | Haiti Has Little to Show for Millions Received in Aid Much Aid Little Progress Religion Halts Water Project Foreign Charity Is Suspect Initial Enthusiasm Fades Extent of American Aid | By Jo Thomas Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/halfway-into-term-regan-slowly-recasts-levitt-mold-a-startling.html | Halfway Into Term Regan Slowly Recasts Levitt Mold A Startling Style Midway Into Term Regan Is Slowly Recasting Levitt Mold Role in the Fray Broadens the Purview Clash With Fink | By Richard J Meislin | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/halston-gives-paris-a-3day-whirl-everything-but-the-turkey-black.html | Halston Gives Paris a 3Day Whirl Everything but the Turkey Black Feathers and Sequins | By Susan Heller Anderson Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/harlequin-romances-200-avid-readers-generally-the-same-romantic.html | Harlequin Romances 200 Avid Readers Generally the Same Romantic Preferences | By Fred Ferretti | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/harpsichordist-james-richman.html | Harpsichordist James Richman | By Raymond Ericson | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/havana-government-unilaterally-cuts-off-refugee-boat-exodus-havana.html | Havana Government Unilaterally Cuts Off Refugee Boat Exodus Havana Stops Refugee Exodus by Boat Carter Defends Refugee Policy | By Steven R Weisman Special To the New York Times | TX 555711 | 1980-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/iraq-halts-exports-of-its-oil-as-result-of-damage-by-iran-other.html | IRAQ HALTS EXPORTS OF ITS OIL AS RESULT OF DAMAGE BY IRAN Other Members of OPEC Reported Deferring Plan to Cut Output by an Average of 10 Blow to Developing Nations Iran Halts Oil Exports Because of Damage by Iran Total of 345 Billion Barrels No Iran Oil for United States Responding to Remarks | By Robert D Hershey Jr Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/iraqis-intensifying-shelling-of-abadan-refinery-in-flames-loss-a.html | IRAQIS INTENSIFYING SHELLING OF ABADAN REFINERY IN FLAMES LOSS A SERIOUS BLOW TO IRAN Baghdad Forces Are Also Driving to Occupy Khurramshahr Port After Premature Claims Iranians Firing on Iraqi sites Iraq Steps Up Shelling of Iranian Oil Center Iraq Reports Oil Site Raids Iraq Says Troops Advance | By Henry Tanner Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/israel-divided-over-how-to-curb-high-inflation-union-paper-urges.html | Israel Divided Over How to Curb High Inflation Union Paper Urges Caution Difficulty With Credit | Special to The New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/israeli-police-summon-top-official-for-inquiry-into-alleged.html | Israeli Police Summon Top Official For Inquiry Into Alleged Kickbacks Three Years of Crises Israeli Police Summon a Minister for Inquiry Into Alleged Kickbacks | Special to The New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/issue-at-puritan-rock-concert-vague-on-the-details-plans-own.html | Issue at Puritan Rock Concert Vague on the Details Plans Own Apparel Business | By Isadore Barmash | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/jailing-of-cuban-refugees-assailed-as-unjust-process-2000-cubans-in.html | Jailing of Cuban Refugees Assailed as Unjust Process 2000 Cubans in US Prisons | By Karen de Witt Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/jersey-company-despite-criticism-asserts-iraq-evacuation-went-well.html | Jersey Company Despite Criticism Asserts Iraq Evacuation Went Well | By David Bird Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/judge-continues-attachment-of-iran-assets-effect-on-foreign-policy.html | Judge Continues Attachment of Iran Assets Effect on Foreign Policy Options Iranian Position Rejected Safeguarding Plaintiffs Rights | By Arnold H Lubasch | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/letter-on-middleincome-housing-free-enterprise-can-do-the-job.html | Letter On MiddleIncome Housing Free Enterprise Can Do the Job | SAMUEL J LEFRAK | TX 555711 | 1980-10-01 |

| | | | | |
|---|---|---|---|---|
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/letters-now-that-the-iranians-need-the-us-subways-in-need-of.html | Letters Now That the Iranians Need the US Subways in Need Of Auxiliary Police 2 Years of Service for All Americans The Kremlins Limit Why Indian Point 1 Will Live Out the Century Our Kabul Handicap What Good Exhibitions Special or Permanent Can Do for Museums | MURRAY RUBENSTEINJOHN TIGHEWILLIAM R MANNDAN N JACOBSARTHUR HAUSPURGLAVINIA A KUMARTHOMAS D NICHOLSON | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/lewis-milestone-84-director-of-films-received-oscars-for-all-quiet.html | LEWIS MILESTONE 84 DIRECTOR OF FILMS Received Oscars for All Quiet on the Western Front and Two Arabian Knights Vivid Realism Arrogance Chutzpah A Search for a Happy Ending | By Peter B Flint | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/mexico-bars-oil-output-rise.html | Mexico Bars Oil Output Rise | Special to The New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/money-supply-up-sharply-increase-in-week-of-27-billion-was.html | Money Supply Up Sharply Increase in Week Of 27 Billion Was Unexpected Narrower Measure Also Higher Money Supply Up Sharply | By Michael Quint | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/moslems-sending-goodwill-mission-to-war-zone-first-step-toward.html | Moslems Sending GoodWill Mission to War Zone First Step Toward Mediation | By Bernard D Nossiter Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/moynihans-plea-to-senate-saves-work-programs-compromise-vote.html | Moynihans Plea To Senate Saves Work Programs Compromise Vote Insures Funds for 100000 Jobs Vote on Interim Funds | By Martin Tolchin Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/new-panel-sought-to-oversee-industrial-genesplicing-guidelines.html | New Panel Sought to Oversee Industrial GeneSplicing Guidelines Relaxed | By Harold M Schmeck Jr Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/new-traffic-rules-on-49th-50th-and-51st-sts-studied-traffic-goal.html | New Traffic Rules On 49th 50th and 51st Sts Studied Traffic Goal Achieved | By Ronald Smothers | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/no-bendix-statement-on-executives-discussion-with-reporters-barred.html | No Bendix Statement on Executives Discussion With Reporters Barred | By Thomas C Hayes | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/notes-on-people-the-conductor-laureate-prepares-a-new-york-debut.html | Notes on People The Conductor Laureate Prepares a New York Debut TwoaDay the Hard Way Campanella Files 1 Million Negligence Suit Hodding Carter Bob and Ray and the Inside Story The Right Gift | Albin Krebs | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/nuclear-warhead-plant-a-quiet-neighbor-warhead-causes-little.html | Nuclear Warhead Plant a Quiet Neighbor Warhead Causes Little Reaction Nonnuclear Explosion | By William K Stevens Special To the New York Times | TX 555711 | 1980-10-01 |

| | | | | |
|---|---|---|---|---|
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/observer-what-is-this-another-new-.html | OBSERVER What Is This Another New | By Russell Baker | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/opera-les-pecheurs-with-barry-mccauley.html | Opera Les Pecheurs With Barry McCauley | By Donal Henahan | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/other-mayors-also-sought-to-close-down-sydenham-police-remove.html | Other Mayors Also Sought To Close Down Sydenham Police Remove Demonstrators Supporters Reply to Charges | BY Ronald Sullivan | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/painting-by-jasper-johns-sold-for-million-a-record-the-whitney-buys.html | Painting by Jasper Johns Sold for Million a Record The Whitney Buys a Johns For 1 Million Related to Mortons Salt Girl | By Grace Glueck | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/pakistan-reports-2-dead-in-afghan-copter-attack.html | Pakistan Reports 2 Dead In Afghan Copter Attack | Special to The New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/patents-nuclear-waste-put-in-glass-better-focusing-designed-for.html | Patents Nuclear Waste Put In Glass Better Focusing Designed For Ultrasonic Scanners Formulation Improved For an Oil Additive Exotic Leather Produced From Skins of Turkeys | Stacy V Jones | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/phils-gain-game-on-expos-phillies-edge-expos-21.html | Phils Gain Game on Expos Phillies Edge Expos 21 | By Joseph Durso Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/pretenders-emerge-in-pursuit-of-83-cup-a-25-million-budget.html | Pretenders Emerge In Pursuit of 83 Cup A 25 Million Budget | By William N Wallace Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/prime-raised-point-to-13-by-most-banks-prime-rate-is-increased-to.html | Prime Raised   Point To 13 by Most Banks Prime Rate Is Increased to 13 Percent NearTerm Pressure Foreseen | By Robert A Bennett | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/race-issue-in-campaign-a-chain-reaction-renounced-klan-support-use.html | Race Issue in Campaign A Chain Reaction Renounced Klan Support Use of Term Fades Accused of Insensitivity | By John Herbers Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archiv es/readers-on-older-parents.html | Readers On Older Parents | MARY ANN OPPENHEIMER BRINDLEMRS ROCHEL U BERMANDAVID N KERNISESTHER WEINSTEINMARIANNE GOLDSCHILDELIZABETH A CURRANCAROLYN FENTONKATHLEEN PERSON | TX 555711 | 1980-10-01 |

| | | | | |
|---|---|---|---|---|
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/reagan-in-switch-to-accept-briefing-on-mideast-war-completes-a.html | Reagan in Switch to Accept Briefing on Mideast War Completes a Western Swing Reagan Accused of Duplicity | By Howell Raines Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/rep-holtzman-long-a-maverick-mends-fences-and-calls-for-unity-no.html | Rep Holtzman Long a Maverick Mends Fences and Calls for Unity No Snub This Time She Cites Espositos Support | By Frank Lynn Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/rep-jenrette-denies-taking-bribe-testifies-that-he-was-intoxicated.html | Rep Jenrette Denies Taking Bribe Testifies That He Was Intoxicated Met With Two Agents Carefully Timed Questions | By Robert Pear Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/richard-reeve-baxter-dies-at-59-american-judge-on-world-court.html | Richard Reeve Baxter Dies at 59 American Judge on World Court Statement by Harvard Dean Harvard Law Professor in 1954 | By Joan Cook | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/rutgers-and-princeton-who-started-it-all-end-rivalry-today-theyve.html | Rutgers and Princeton Who Started It All End Rivalry Today Theyve Grown Apart | By Gordon S White Jr | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/saturday-news-quiz.html | Saturday News Quiz | Linda Amster | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/scientists-say-nuclear-blast-in-city-would-kill-2-million-consider.html | Scientists Say Nuclear Blast In City Would Kill 2 Million Consider War Likely | By Richard Severo | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/screen-the-handyman.html | Screen The Handyman | Vincent Canby | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/senate-acts-to-halt-embargo-on-grain-effort-rejected-by-house.html | Senate Acts to Halt Embargo on Grain Effort Rejected by House Embargo Ordered In January | By Marjorie Hunter Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/shortages-and-inefficiencies-plague-industrial-base-of-the-us.html | Shortages and Inefficiencies Plague Industrial Base of the US Military Defense Is the US Prepared Shortages and Inefficiency Plague Military Industrial Base Decline in Shipbuilding Questions on Ammunition Seeking a Game Plan Some Waiting Times Shorter Role of Commercial Work | By Winston Williams | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/sports-of-the-times-judges-and-drugs.html | Sports of The Times Judges and Drugs | GEORGE VECSEY | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/stress-slows-recovery-for-governor-grasso-her-physician-reports.html | Stress Slows Recovery For Governor Grasso Her Physician Reports | Special to The New York Times | TX 555711 | 1980-10-01 |

| | | | | |
|---|---|---|---|---|
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/students-boycott-classes-at-4-jersey-state-colleges-approved-by.html | Students Boycott Classes At 4 Jersey State Colleges Approved by Senate Weehawken Teachers Out | Special to The New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/the-quantity-and-quality-of-enlistees-raise-questions-that-wont.html | The Quantity and Quality of Enlistees Raise Questions That Wont Fade Away Pool of Young People Declines Finding Career Soldiers Estimate on National Service Possible Solutions Offered | By Richard Halloran Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/top-carter-aides-in-policy-shift-back-higher-plutonium-output-move.html | Top Carter Aides in Policy Shift Back Higher Plutonium Output Move Could Deflect GOP Attack Bigger Plutonium Supply Backed Significant Policy Departure | By Richard Burt Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/turkish-junta-ousts-1700-mayors.html | Turkish Junta Ousts 1700 Mayors | Special to The New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/tv-notebook-new-talk-series-with-nonprofessionals-discussing-life.html | TV Notebook New Talk Series With Nonprofessionals Discussing Life Letterman Show Canceled Deer Hunter on WOR Shogun Still Paying Off New Show for Barris Strike Benefits Linger | By Tony Schwartz | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/two-airlines-charged.html | Two Airlines Charged | Special to The New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/us-willing-to-be-host-of-meeting-on-gulf-problems-caused-by-war-a.html | US Willing to Be Host of Meeting On Gulf Problems Caused by War A Willingness to Use Force Critical Issue in Ground War | By Bernard Gwertzman Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/vermonting-the-leaves.html | Vermonting the Leaves | By Arthur S Harris Jr | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/westinghouse-center-set.html | Westinghouse Center Set | Special to The New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/wheelabrator-seen-as-pullman-victor-wheelabrator-seen-as-pullman.html | Wheelabrator Seen As Pullman Victor Wheelabrator Seen As Pullman Victor | By Winston Williams Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/yanks-beat-tigers-move-in-front-by-5-tigers-draw-closer-yankees.html | Yanks Beat Tigers Move in Front by 5 Tigers Draw Closer Yankees Lead by 5 Cake and Champagne Indians 5 Orioles 4 Eckersley Pitches 1Hitter Brett Falls to 387 | By Parton Keese Special To the New York Times | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/your-money-financial-tips-for-expatriates.html | Your Money Financial Tips For Expatriates | Steve Lohr | TX 555711 | 1980-10-01 |

| | | | | |
|---|---|---|---|---|
| 1980-09-27 | https://www.nytimes.com/1980/09/27/arts/bye-bye-brasil-is-concerned-with-the-future.html | BYE BYE BRASIL IS CONCERNED WITH THE FUTURE | By Vincent Canby | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/arts/rosie-and-riveter-in-legend-and-reality.html | ROSIE AND RIVETER IN LEGEND AND REALITY | By Janet Maslin | TX 555711 | 1980-10-01 |
| 1980-09-27 | https://www.nytimes.com/1980/09/27/arts/the-handyman.html | THE HANDYMAN | By Vincent Canby | TX 555711 | 1980-10-01 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/2-driving-stars-to-renew-battle-lineup-of-24-cars-third-time-in.html | 2 Driving Stars to Renew Battle Lineup of 24 Cars Third Time in Montreal | By John S Radosta Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/4-shootings-in-buffalo-are-tied-to-a-single-22-gun.html | 4 Shootings in Buffalo Are Tied to a Single 22 Gun | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/400-million-sale-a-morale-booster-causes-concern-too-400-million.html | 400 Million Sale A Morale Booster Causes Concern Too 400 Million Pan Am Sale Morale Booster Causes Concern Too | By Carter B Horsley | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/6-rebel-moslem-attacks-kill-17-in-south-philippines-autonomy-talks.html | 6 Rebel Moslem Attacks Kill 17 in South Philippines Autonomy Talks Planned | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-beachcombers-plant-quiz-how-many-can-you-name.html | A Beachcombers Plant Quiz How Many Can You Name | By John A Lynch | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-brilliant-world-of-mirrors-loon-lake.html | A Brilliant World of Mirrors Loon Lake | By Robert Towers | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-convention-of-witches-is-viewed-darkly-by-some-in-amarillo-no.html | A Convention of Witches Is Viewed Darkly by Some in Amarillo No Witch Hunts 15YearOld Slain With Shotgun | By William K Stevens Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-culture-to-escape-into-greeks.html | A Culture to Escape Into Greeks | By Denis Donoghue | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-frenchman-says-no-to-marx-no-to-marx.html | A Frenchman Says No to Marx No to Marx | By Werner J Dannhauser | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-light-romance-lighting-like-romance-itself-is-perhaps-best-kept.html | A LIGHT ROMANCE Lighting like romance itself is perhaps best kept simple and sweet LIGHT LIGHT | By Marilyn Bethany | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-long-hard-road-for-big-trucks-the-problems-of-white-motor.html | A Long Hard Road for Big Trucks THE PROBLEMS OF WHITE MOTOR | By Winston Williams | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-walking-tour-in-the-rugged-hills-of-ireland-walking-the-rugged.html | A Walking Tour In the Rugged Hills of Ireland Walking the Rugged Hills of Ireland If You Go | By Ruth Robinson | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/about-cars-cadillac-introduces-the-v864-engine.html | ABOUT CARS Cadillac Introduces The V864 Engine | Marshall Schuon | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ac-bostwick-79-racing-figure-who-won-the-preakness-in-1931.html | AC Bostwick 79 Racing Figure Who Won the Preakness in 1931 | By Alfred E Clark | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/advise-yields-to-consent-in-nuclear-fuel-vote.html | Advise Yields To Consent In Nuclear Fuel Vote | By Judith Miller | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/alec-guinness-spies-a-television-role-alec-guinness-tries-tv.html | Alec Guinness Spies A Television Role Alec Guinness Tries TV | By David Lewin | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/aliens-in-venezuela-are-wary-of-registration-plan-many-see-program.html | Aliens in Venezuela Are Wary of Registration Plan Many See Program as Trick | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/along-edgar-lee-masters-spoon-river-if-you-go-.html | Along Edgar Lee Masters Spoon River If You Go | By Tom Weil | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ambivalent-usiraq-relationship-improving-despite-diplomatic-rift.html | Ambivalent USIraq Relationship Improving Despite Diplomatic Rift Iraq Was Close to Moscow Interests Sections Handle Ties Relations at Stake in War | By Juan de Onis Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/americas-senior-composerswhy-was-their-impact-profound-the-impact.html | Americas Senior ComposersWhy Was Their Impact Profound The Impact of Americas Senior Composers | By Peter Gdavis | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/amid-confusion-of-battle-iraqis-press-on-a-tired-but-proud-warrior.html | Amid Confusion of Battle Iraqis Press On A Tired but Proud Warrior Blue Jeans and a Kaffiyeh Amid Confusion of Battle Iraqis Press On | By John Kifner Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/an-ousted-polish-hardliner-makes-a-comeback-end-of-the-silesian.html | An Ousted Polish HardLiner Makes a Comeback End of the Silesian Order | By John Darnton Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/anthony-solomon-new-man-at-the-fed-bankers-seem-pleased-with-paul.html | Anthony Solomon New Man at the Fed Bankers seem pleased with Paul Volckers successor but wonder if he can bring the glory back to New York Tony Solomon of the New York Fed The Six Presidents Of the New York Fed | By Robert A Bennett | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/antiques-antiquarian-books.html | ANTIQUES Antiquarian Books | RITA REIF | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/architecture-view-an-architectural-shot-heard-round-the-world.html | ARCHITECTURE VIEW An Architectural Shot Heard Round the World ARCHITECTURE VIEW The Shot Heard Round the World | ADA LOUISE HUXTABLE | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/around-the-garden-this-week-holding-pattern.html | AROUND THE Garden This Week Holding Pattern | JOAN LEE FAUST | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/art-view-the-german-chapter-of-the-modern-movement-art-view.html | ART VIEW The German Chapter of the Modern Movement ART VIEW | HILTON KRAMER | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/arts-and-leisure-guide-of-special-interest-off-and-dancing-a-dig-in.html | Arts and Leisure Guide Of Special Interest Off and Dancing A Dig In Fashion Theater Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Tristate Canada Dance Film Opening This Week Recent Openings Music Opera Concerts Jazz PopFolkRock Art Galleries Uptown Arts and Leisure Guide Galleries 57th St Galleries SoHo Museums Photography Miscellany | Edited by Ann Barry | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/bayside-where-being-a-winner-doesnt-mean-having-to-win.html | Bayside Where Being a Winner Doesnt Mean Having to Win | By Brian Brown | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/beauty-health-body-manipulation.html | beauty  health Body Manipulation | Alexandra Penney | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/beauty-health-invisible-exercise-sitting-invisible-exercise-holding.html | beauty  health Invisible Exercise SITTING Invisible Exercise HOLDING | Jane Ogle | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/beauty-health-special-touches-beauty-health-simple-solutions.html | beauty  health Special Touches beauty health Simple Solutions | Francesca Stanfill | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/beauty-health-the-science-of-looking-good-beauty-health-bath.html | beauty  health The Science of Looking Good beauty  health Bath Expertise | Jane Ogle | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/behind-the-best-sellers-the-fifth-horseman.html | BEHIND THE BEST SELLERS The Fifth Horseman | By Edwin McDowell | TX 555700 | 1980-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/berkeley-looks-for-compromise-in-labor-department-demands-files.html | Berkeley Looks for Compromise In Labor Department Demands Files Opened Copying Barred | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/book-ends-ingrid-bergmans-story-book-country-today-america-amiss.html | BOOK ENDS Ingrid Bergmans Story Book Country Today America Amiss | By Herbert Mitgang | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/book-studies-forces-of-us-and-russians-allies-and-others-show.html | BOOK STUDIES FORCES OF US AND RUSSIANS Allies and Others Show Eagerness to Read Report Which Faults Readiness of Americans No Shout of Russians Are Coming Consultations Are Urged Mirror Image Not Necessary | By Richard Halloran Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/boozeups-fistfights-sillitoe-authors-query.html | BoozeUps  FistFights Sillitoe Authors Query | By Mary Cantwell | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/bridge-tulips-for-hans-kreyns.html | BRIDGE Tulips for Hans Kreyns | ALAN TRUSCOTT | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/building-on-the-emotions-the-new-trend-in-architecture-reflects-a.html | BUILDING ON THE EMOTIONS The new trend in architecture reflects a shift away from purely cerebral design BUILDING BUILDING | By Paul Goldberger | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/business-conditions-durable-dilemma-captive-lenders-plastics-on-the.html | BUSINESS CONDITIONS Durable Dilemma Captive Lenders Plastics On The Block Data Bank | Kenneth N Gilpin | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/busing-of-pupils-still-goes-slowly-for-los-angeles-quarreling.html | Busing of Pupils Still Goes Slowly For Los Angeles Quarreling Between Foes and Supporters Persists 36000 Pupils To Be Bused Charges and Countercharges | By Robert Lindsey Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/byrd-accuses-reagan-of-reckless-posturing-on-war-the-wrong-signal.html | Byrd Accuses Reagan of Reckless Posturing on War The Wrong Signal | By Judith Miller Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/camera-a-roundup-of-new-books-for-home-filmmakers-camera.html | CAMERA A Roundup of New Books for Home Filmmakers CAMERA | ELINOR STECKER | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/candidates-talk-to-the-issues-but-address-their-supporters.html | Candidates Talk to The Issues But Address Their Supporters | By Ej Dionne Jr | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/caramanlis-view-from-olympus.html | CARAMANLIS VIEW FROM OLYMPUS | By Joan Gage | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/chess-when-larsen-sacrifices-he-does-it-in-style.html | CHESS When Larsen Sacrifices He Does It in Style | ROBERT BYRne | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/childprotection-agency-plans-efficiency-measure.html | ChildProtection Agency Plans Efficiency Measure | By Peter Kihss | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/childrens-books.html | CHILDRENS BOOKS | By Kathleen Leverich | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/china-sets-trial-of-radicals-and-6-others-close-to-mao-charges-are.html | China Sets Trial of Radicals and 6 Others Close to Mao Charges Are Described | By Fox Butterfield Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/city-thrives-on-alien-horde-some-come-to-shop.html | City Thrives on Alien Horde Some Come to Shop | By Dudley Clendinen | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/college-soccers-popularity-still-growing-tampa-seen-as-site-again.html | College Soccers Popularity Still Growing Tampa Seen as Site Again More Americans at Clemson Defenders Seem Weaker | By Alex Yannis | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/columbia-conquers-lafayette-cabrera-gets-75-yards-villanova-20.html | Columbia Conquers Lafayette Cabrera Gets 75 Yards Villanova 20 Boston College 9 Colgate 38 Cornell 20 | By Al Harvin | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/congress-settles-for-a-draw-in-new-intelligence-charter-providing.html | Congress Settles for a Draw In New Intelligence Charter Providing Tolerable Restraints | By Charles Mohr | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/connecticut-two-prisons-stand-at-the-bar-of-justice.html | Connecticut Two Prisons Stand At The Bar of Justice | ROBERT E TOMASSON | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/connecticut-weekly-a-new-industry-is-uncorked-results-of-farm.html | A New Industry Is Uncorked Results of Farm Winery Act 3 So Far More Planned Grape Harvest Under Way | By Alberta Eiseman | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/connecticut-weekly-antiques-distinguished-array-of-pre1840.html | ANTIQUES Distinguished Array Of Pre1840 Furniture At Show in Hartford | By Eric Pace | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/connecticut-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/connecticut-weekly-bell-tolling-higher-rates-for-homes-major.html | Bell Tolling Higher Rates For Homes Major Changes Under Way in State Phone Service | By John S Rosenberg | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/connecticut-weekly-chamber-series-is-set-for-old-state-house-music.html | Chamber Series Is Set for Old State House MUSIC | By Robert Sherman | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-citizens-party-aim-spread-ideas-and-get-votes.html | Citizens Party Aim Spread Ideas and Get Votes Zemel vs Weaponry | By Matthew L Wald | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-connecticut-guide-the-lunts-on-film-a-feline.html | CONNECTICUT GUIDE THE LUNTS ON FILM A FELINE AFFAIR POETIC INTERLUDE GOREY IN NEW LONDON IN CELEBRATION OF HERBS | Eleanor Charles | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-connecticut-housing-solar-energy-vs-historic.html | CONNECTICUT HOUSING Solar Energy vs Historic Integrity | By Andree Brooks | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-dining-out-a-treat-for-the-eyes-and-pocketbook.html | DINING OUT A Treat for the Eyes and Pocketbook Greenings | By Patricia Brooks | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-gardening-preparing-plants-and-grounds-for.html | GARDENING Preparing Plants and Grounds for Winter | By Carl Totemeier | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-hartmans-director-is-dreaming-in-big-numbers.html | Hartmans Director Is Dreaming in Big Numbers | By Alvin Klein | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-hickorynutting-a-pleasant-walk-that-may-pay-off.html | HickoryNutting A Pleasant Walk That May Pay Off Deliciously | By Patricia Hubbell | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-home-clinic-how-to-walk-a-ladder-and-other-steps.html | HOME CLINIC How to Walk a Ladder and Other Steps for Safety Answering the Mail | By Bernard Gladstone | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-japanese-concern-buys-greenwich-houses-to-rent.html | Japanese Concern Buys Greenwich Houses to Rent | By Betsy Brown | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-letter-to-the-connecticut-editor-singular.html | LETTER TO THE CONNECTICUT EDITOR Singular Ovation For Stratford Show | JOY R KLUESS | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-long-wharf-troupe-begins-30state-tour.html | Long Wharf Troupe Begins 30State Tour | By Eleanor Charles | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-mall-for-danburys-fairground-opposed.html | Mall for Danburys Fairground Opposed | Eleanor Charles | TX 555700 | 1980-10-03 |

| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-pax-electronica-brings-little-peace.html | Pax Electronica Brings Little Peace | By Lisbet Nilson | TX 555700 | 1980-10-03 |
|---|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-politics-how-independents-will-seek-votes.html | POLITICS How Independents Will Seek Votes | By Matthew L Wald | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-tasting-the-wines-of-the-states-vineyards-how.html | Tasting the Wines of the States Vineyards How Some State Wines Taste | By Terry Robards | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/conner-is-expected-to-defend-cup-in-1983-aussies-to-build-2-boats.html | Conner Is Expected to Defend Cup in 1983 Aussies to Build 2 Boats Sail Overpowered Her Sees Dramatic Changes | By Joanne A Fishman Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/crime.html | CRIME | By Newgate Callendar | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/criminal-behavior-criminal-authors-query.html | Criminal Behavior Criminal Authors Query | By Stanley Ellin | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/dance-out-of-ordinary.html | Dance Out of Ordinary | By Jack Anderson | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/dance-view-clark-centers-productive-past-and-promising-future-dance.html | DANCE VIEW Clark Centers Productive Past And Promising Future DANCE VIEW | ANNA KISSELGOFF | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/defense-is-developing-into-a-giant-problem-perkins-is-critical.html | Defense Is Developing Into a Giant Problem Perkins Is Critical Shifting Alignment Carsons Problems Weakness in Defensive Line | By Malcolm Moran Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/developer-once-out-he-came-back-and-took-over.html | DEVELOPER Once Out He Came Back and Took Over | By Pamela G Hollie | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/disk-wars-the-race-to-capture-the-home-videodisk-market-is.html | DISK WARS The race to capture the home videodisk market is officially on | By Jesse Kornbluth | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/dismissal-of-yale-sexharassment-suit-is-upheld-complaints-found-not.html | Dismissal of Yale SexHarassment Suit Is Upheld Complaints Found Not Valid | By Arnold H Lubasch | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/dont-despair-testing-the-psyche-can-strain-belief.html | Dont Despair Testing the Psyche Can Strain Belief | By Dava Sobel | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/economic-affairs-learning-to-love-oligopolies-where-oligopoly.html | ECONOMIC AFFAIRS Learning to Love Oligopolies Where Oligopoly Reigns | Paul MacAvoy | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/el-doctorow-i-saw-a-sign.html | EL Doctorow I Saw a Sign | By Victor S Navasky | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/electricity-for-heating-is-making-a-comeback-comeback-for-electric.html | Electricity For Heating Is Making A Comeback Comeback for Electric Heat | By Diana Shaman | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/excerpt-the-grain-embargo.html | EXCERPT The Grain Embargo | By Robert L Paarlberg | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/experts-told-jersey-months-ago-of-deficiencies-in-its-water.html | Experts Told Jersey Months Ago of Deficiencies in Its Water Policies | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/expos-down-phils-43-trail-by-halfgame-expos-win-and-cut-phils-lead.html | Expos Down Phils 43 Trail by HalfGame Expos Win and Cut Phils Lead Dodgers 6 Padres 4 Brett Drops to 384 | By Joseph Durso Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/factor-in-gulf-us-squadron-small-middle-east-unit-growing-in.html | Factor in Gulf US Squadron Small Middle East Unit Growing in Importance Military Analysis Superior to Iranian Naval Forces A MultiPurpose Carrier | By Drew Middleton | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/fads-and-fears-of-subway-crime.html | Fads and Fears Of Subway Crime | DAVID A ANDELMAN | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/film-masoch-directed-by-franco-brogi-taviani-the-cast.html | Film Masoch Directed By Franco Brogi Taviani The Cast | Janet Maslin | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/film-view-the-humor-hostility-and-mystery-of-woody-allen-film-view.html | FILM VIEW The Humor Hostility and Mystery of Woody Allen FILM VIEW | VINCENT CANBY | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/followup-on-the-news-potato-dilemma-throwaway-town-the-ideal-bee.html | FollowUp on the News Potato Dilemma Throwaway Town The Ideal Bee | Richard Haitch | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/food-health-the-fiber-factor-the-fiber-factor-fresh-minestrone.html | food  health The Fiber Factor The Fiber Factor Fresh Minestrone Vegetables al dente MixedUp fruit Woods salad bowl Woods dressing | Jane Ogle | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/forum-first-the-autos-now-the-parts.html | Forum First the Autos Now the Parts | By William A Raftery | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/france-along-the-diet-route-france-along-the-diet-route-from-paris.html | France Along the Diet Route France Along the Diet Route From Paris to Provence | By Barbara Harris | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/freedom-victory-rings-in-new-sailing-era-we-could-have-been-beaten.html | Freedom Victory Rings in New Sailing Era We Could Have Been Beaten Baron Bichs Influence Trend Back to Design | By Halsey C Herreshoff | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/future-events-arts-and-lettuce-brandy-and-beauty-finders-keepers.html | Future Events Arts and Lettuce Brandy and Beauty Finders Keepers Chalk War Steak and Campaign What About the Victims | By Lillian Bellison | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/genuine-risk-wins-the-ruffian-pays-an-honorarium-a-jockeys-view.html | Genuine Risk Wins the Ruffian Pays an Honorarium A Jockeys View Injury Not Serious Tragic Tale of Ruffian | By James Tuite | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/going-around-with-literary-figures.html | Going Around With Literary Figures | By Paul Kresh | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/growing-up-in-commodities-at-big-brokerage-firms-expert-managers.html | Growing Up in  Commodities At big brokerage firms expert managers are taking over from the traderentrepreneurs who built the business COMMISSIONS IN COMMODITIES | By Karen W Arenson | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/guidebooks-that-focus-on-planning-practical-traveler.html | Guidebooks That Focus on Planning Practical Traveler | By Paul Grimes | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/heritage-of-a-heavyweight-alis-kentucky-roots.html | HERITAGE OF A HEAVYWEIGHT Alis Kentucky Roots | By John Egerton | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/hispanic-journalism.html | Hispanic Journalism | By Rudy Garcia | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/holmes-goal-fight-his-way-out-of-alis-shadow-holmes-goal-punch-away.html | Holmes Goal Fight His Way Out of Alis Shadow Holmes Goal Punch Away Alis Shadow | By Michael Katz | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/house-panel-lists-toxic-sites-threatening-water-supplies-in-us-list.html | House Panel Lists Toxic Sites Threatening Water Supplies in US List Is Incomplete Criteria for List Clean as We Can Get It Concern Denies Allegation Plant Now a Warehouse States and Numbers Some Misgivings | By Irvin Molotsky Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/how-to-measure-up-in-foreign-terms-measuring-up-overseas.html | How to Measure Up in Foreign Terms Measuring Up Overseas | By Alan S Oser | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/i-portray-a-victim-of-the-gods-irene-papas.html | I Portray a Victim Of the Gods Irene Papas | By Joan Gage | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ideas-trends-in-summary-company-halts-tampon-sales-in-toxic-shock.html | Ideas  Trends In Summary Company Halts Tampon Sales in Toxic Shock Inquiry Critical Mass Is Outvoted in Maine Chemical Cleanup Racing a Deadline Havana Cuts Off Easy Exit | Margot Slade and Tom Ferrell | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ilgwu-says-rising-apparel-imports-peril-jobs-regulation-of-imports.html | ILGWU Says Rising Apparel Imports Peril Jobs Regulation of Imports Urged | By Damon Stetson | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/in-a-turnabout-spain-becomes-political-refuge-spain-he-says-is-less.html | In a Turnabout Spain Becomes Political Refuge Spain He Says Is Less Generous Pessimism Marks His Works Disenchantment Is Fashionable | By James M Markham Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/in-south-korean-countryside-the-new-president-is-a-hero-coping-with.html | In South Korean Countryside the New President Is a Hero Coping With Expectations Struggle to Make a Living Koreans Do Not See Limits | By Mike Tharp Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/in-the-nation-a-calculated-contempt.html | IN THE NATION A Calculated Contempt | By Tom Wicker | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/in-westchester-a-remodeling-effort-from-the-ground-up-new-rochelles.html | In Westchester A Remodeling Effort From The Ground Up New Rochelles Efforts Are Paying Off Some Say They Are Being Displaced | By Lena Williams | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/investing-is-it-time-to-get-out-of-the-money-market-funds-the-top.html | INVESTING Is It Time to Get Out Of the Money Market Funds The Top Performers | Steve Lohr | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/iraq-says-its-troops-enter-key-oil-port-and-drive-to-north.html | IRAQ SAYS ITS TROOPS ENTER KEY OIL PORT AND DRIVE TO NORTH REFINERIES ARE RAIDED AGAIN Baghdad Also Announces Ahwaz the Capital of Khuzistan Has Fallen to Invading Force Earlier Claim Was Erroneous Pakistani in Teheran Baghdad Says Troops in Iran Enter a Key Oil Port Intelligence Data Scarce Iraq Makes CeaseFire Demand | By Henry Tanner Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/iraq-settles-an-old-score-and-displays-a-new-strongman.html | Iraq Settles an Old Score and Displays A New Strongman | By Bernard Gwertzman | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/israel-fears-iraq-will-gain-new-might-from-iran-war-plo-backs.html | Israel Fears Iraq Will Gain New Might From Iran War PLO Backs Ouster Move | By Barbara Slavin | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/its-getting-easier-to-beat-the-bill-collector.html | Its Getting Easier to Beat the Bill Collector | By Kenneth Noble | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/jane-seymoura-character-actress-in-spite-of-herself-jane-seymours.html | Jane SeymourA Character Actress in Spite of Herself Jane Seymours Many Roles | By Lawrence Van Gelder | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/jersey-offers-residents-tips-on-the-conservation-of-water.html | Jersey Offers Residents Tips On the Conservation of Water | By Jill Smolowe | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/jets-gear-up-their-ground-attack-for-colts-colt-players-reward.html | Jets Gear Up Their Ground Attack for Colts Colt Players Reward Idzik Walkers Injuries | By Gerald Eskenazi Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/judiciary-panel-relaxes-barriers-to-access-of-the-press-to-trials.html | Judiciary Panel Relaxes Barriers To Access of the Press to Trials Pretrial Access Issue Seventh Circuit Rule Cited | By Linda Greenhouse Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/klan-group-in-alabama-training-for-race-war-competency-hearing.html | Klan Group in Alabama Training for Race War Competency Hearing Scheduled Camp Is Moved Periodically | By Wendell Rawls Jr Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/koreas-big-trade-partner-isnt-exactly-a-big-brother-tokyos-leverage.html | Koreas Big Trade Partner Isnt Exactly A Big Brother Tokyos Leverage in the Kim Case May Be Greater Than Washingtons | By Henry Scott Stokes | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/landmark-status-can-serve-more-than-history.html | Landmark Status Can Serve More Than History | By Karen de Witt | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/lawrence-gelb-dies-founder-of-clairol-started-beauty-products.html | LAWRENCE GELB DIES FOUNDER OF CLAIROL Started Beauty Products Concern in 1931 and Built It Using Ads | By Ma Farber | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/letters-abelard-rockwell-kent-kung-dissenting-view.html | LETTERS Abelard Rockwell Kent Kung Dissenting View | JOYCE DUNCANCHARLES GREENMARTHA NEMES FRIEDEVA M SCHLESINGER | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/letters-computer-duds-longterm-bonds-textiles-luxury-hotels.html | LETTERS Computer Duds LongTerm Bonds Textiles Luxury Hotels | RICHARD SHEMTOBDR THOMAS E CONINE JRLEONARD DORINLUCILLE G BLOCKSOM | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/letters-our-perilous-nuclear-weapons-stockpile-the-reagananderson.html | Letters Our Perilous Nuclear Weapons Stockpile The ReaganAnderson Show What the ILO Did For Polands Workers A Barons Fallacy Postal Punishment Toward a New Turkish Constitution | MATTHEW H AIDRICHARD H MARXKENNETH R BROWNEA LANDYALVIN MAGIDSAM BRYANAmbassador A COSKUN KIRCA | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/letters-to-the-editor-defining-conservatism-the-nostalgic-henry.html | Letters TO THE EDITOR Defining Conservatism The Nostalgic Henry Morgan Reaching for The Sun Looking Ahead With Exxon | GARY OLDELEONARD RUBINPETE SEEGERHAVEN BRADFORD GOWGARY HARTGEORGE A KARAMBELASPETER M RUGGIEROLLOYD SEIDMANSONDRA GORDONILSE L GOODMANLAWRENCE CORRADODAVID THOMAS | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/letters-to-the-editor-luccas-old-walls-the-duke-in-bristol-the.html | Letters to the Editor Luccas Old Walls The Duke in Bristol The Smoking War Direct to Malaga Cleveland Celebrated Call It Israel | LEDA GIOVANNETTI SANFORDKARL E SANDBANKARTHUR J MORGANPETER SAMMARTINOVIRGINIA E BUNKERJAY F KORENSHEILA STEMBERTrans World AirlinesLEONARD H MANHEIMJOSEPH CORBEN | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/li-city-stability-despite-changes-in-long-island-city-a-tenuous.html | LI City Stability Despite Changes In Long Island City A Tenuous Stability | By George Goodman | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-7-taxpayers-press-the-tax-collector.html | 7 Taxpayers Press The Tax Collector | By Barry Abramson | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-art-folk-art-thats-not-just-sweet.html | ART Folk Art Thats Not Just Sweet | By David L Shirey | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-cohalan-gives-police-a-way-out-of-quotas-cohalan.html | Cohalan Gives Police A Way Out of Quotas Cohalan Gives Police A Way Out of Quotas | By Frances Cerra | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-con-edisons-plan-to-dump-coal-ash-in-port.html | Con Edisons Plan to Dump Coal Ash In Port Washington Sandpits Draws Protests | By James Barron | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-county-spay-clinic-stirs-mixed-reaction.html | County Spay Clinic Stirs Mixed Reaction | By Judy Glass | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-dining-out-a-friendly-sophisticated-place-the.html | DINING OUT A Friendly Sophisticated Place The Laundry | By Florence Fabricant | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-environmental-shift-upsets-brookhaven.html | Environmental Shift Upsets Brookhaven | By T Patrick Harris | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-food-helping-wines-cope-with-jet-lag.html | FOOD Helping Wines Cope With Jet Lag | By Florence Fabricant | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-gardening-preparing-plants-and-grounds-for.html | GARDENING Preparing Plants and Grounds for Winter | By Carl Totemeier | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-he-was-bullish-on-a-bear-market-long-islanders.html | He Was Bullish On a Bear Market LONG ISLANDERS | By Lawrence Van Gelder | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-home-clinic-how-to-walk-a-ladder-and-other-steps.html | HOME CLINIC How to Walk a Ladder and Other Steps for Safety Answering the Mail | By Bernard Gladstone | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-letters-to-the-long-island-editor-multitown.html | LETTERS TO THE LONG ISLAND EDITOR MultiTown Supported As the Best Answer Letters From Camp Cant Stop Laughing | SONYA BRADLEYSONYA BESMAN | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-more-is-less-in-theater-3s-sondheim-theater-in.html | More Is Less in Theater 3s Sondheim THEATER IN REVIEW | By Alvin Klein | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-neighbors-divided-by-a-bridge.html | Neighbors Divided by a Bridge | BARRY ABRAMSON | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-on-the-isle-cultural-beehive-dig-it-on-the.html | ON THE ISLE CULTURAL BEEHIVE DIG IT ON THE SCREEN 1850S FESTIVAL FREEPORT PERFORMING ARTS ALL ITALIAN | Barbara Delatiner | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-parents-challenge-school-boundaries-parents.html | Parents Challenge School Boundaries Parents Challenge School Boundaries | By Ellen Mitchell | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-reagan-manager-starts-at-the-top-politics.html | Reagan Manager Starts at the Top POLITICS | By Frank Lynn | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/long-island-weekly-solar-house-insulated-with-tons-of-earth.html | Solar House Insulated With Tons of Earth | By Barbara Delatiner | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/long-island-weekly-tenants-complaints-in-lawrence-to-get-review.html | Tenants Complaints in Lawrence To Get Review | By Phyllis Bernstein | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/long-island-weekly-the-lively-arts-art-by-an-artist-who-paid-his.html | THE LIVELY ARTS Art by an Artist Who Paid His Dues | By Helen A Harrison | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/long-island-weekly-the-same-street-but-what-a-difference.html | The Same Street But What a Difference | By Edith Felber | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/los-angeles-police-get-nonlethal-arms-officers-to-use-a-chemical.html | LOS ANGELES POLICE GET NONLETHAL ARMS Officers to Use a Chemical Spray and Electric Dart GunThey Will Still Carry Revolvers Other Equipment Being Tested A Fatal End to Confrontations Study of Use of Deadly Force Other Cities Use Taser Guns | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/lyn-nofziger-barometer-in-reagan-strategy-shift-realignment-of.html | Lyn Nofziger Barometer In Reagan Strategy Shift Realignment of Staff Captured on Television No Questions No Questions Management Is Diffuse | By Howell Raines Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/mailbox-double-marathon-termed-unsafe-open-competitors-deserved.html | Mailbox Double Marathon Termed Unsafe Open Competitors Deserved Cheers | ALLAN STEINFELDROBERT A KOCH | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/major-environment-leaders-back-carter-reelection-bid-some-supported.html | Major Environment Leaders Back Carter Reelection Bid Some Supported Kennedy Sympatheic to Anderson No Reagan Staff Specialist Differences in Energy Policy | By Philip Shabecoff Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/malawi-now-inviting-visitors-to-its-feast-of-beauty-malawi-is-now.html | Malawi Now Inviting Visitors to Its Feast of Beauty Malawi Is Now Inviting Visitors to Share In Its Feast of Natural Beauty If You Go | By Pranay B Gupte | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/mayors-of-33-lands-trade-urban-ideas-conference-in-boston.html | MAYORS OF 33 LANDS TRADE URBAN IDEAS Conference in Boston Underscores Fact That Woes Are Universal While Solutions Are Not A Look at Waterfront Projects Limits on Tools for Urban Design Deal With Resources Respectfully | Special to The New York Times | TX 555700 | 1980-10-03 |

| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/mets-lose-to-cards-last-place-beckons-brief-rally-stalls.html | Mets Lose to Cards Last Place Beckons Brief Rally Stalls | By Thomas Rogers | TX 555700 | 1980-10-03 |
|---|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/michigan-case-a-reappearance-of-eastern-equine-encephalitis-no.html | Michigan Case a Reappearance Of Eastern Equine Encephalitis No Specific Drug for Treatment | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ministering-to-emotions-as-well-as-to-the-spirit-city-of-new.html | Ministering to Emotions As Well as to the Spirit City of New Arrivals | By Jc Barden | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/mondale-bush-and-lucey-run-second-hoping-to-finish-first-avoiding.html | Mondale Bush and Lucey Run Second Hoping to Finish First Avoiding Becoming Issues Themselves | By Steven R Weisman | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/more-ballet-in-store-for-boston-now-more-ballet-in-store-for-boston.html | More Ballet In Store For Boston Now More Ballet in Store for Boston | By Sharon Basco | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/morgan-is-described-as-soul-of-the-team-in-rise-of-the-astros.html | Morgan Is Described As Soul of the Team In Rise of the Astros Sambito Praises Morgan Smith Leaves and Returns Character Counts Ryan Given 35 Million Contract Mental Approach Important | By George Vecsey | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/moscow-again-warns-about-subversion-in-poland-criticism-seen-as.html | Moscow Again Warns About Subversion in Poland Criticism Seen as Warning Poland Counters Rumors | By Craig R Whitney Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/moving-maturing-kay-boyle.html | Moving  Maturing Kay Boyle | By Vance Bourjaily | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/music-bostonians-give-bernstein-divertimento-the-cast.html | Music Bostonians Give Bernstein Divertimento The Cast | By Donal Henahan Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/music-debuts-in-review-joyce-lindorff-presents-harpsichord-works.html | Music Debuts in Review Joyce Lindorff Presents Harpsichord Works HelenUrsula Katz Plays Baroque Harpsichord Maria Valerga Sings Spanish Russian Works The Longarner Ensemble Offers Fosss Time Cycle Megan Meisenbach Offers Bach in Flute Recital | Joseph Horowitz | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/music-view-san-francisco-tunes-up-music-view.html | MUSIC VIEW San Francisco Tunes Up MUSIC VIEW | DONAL HENAHAN | TX 555700 | 1980-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/nebraska-topples-penn-st-by-217-redwine-carries-34-times-nebraska.html | Nebraska Topples Penn St By 217 Redwine Carries 34 Times Nebraska Conquers Penn State 21 to 7 Lions Battle Back Frustration Sets In Navy 45 Wm and Mary 6 Pittsburgh 36 Temple 2 | By Cordon S White Jr Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-a-new-legal-twist-sue-now-pay-later-a-new-legal.html | A New Legal Twist Sue Now Pay Later A New Legal Twist Sue Now Pay Later | By R Foster Winans | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-antiques-a-day-in-warren-county-offers-more-than.html | ANTIQUES A Day in Warren County Offers More Than Just Foliage | By Carolyn Darrow | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-art-greco-retrospective-in-trenton.html | ART Greco Retrospective in Trenton | By Vivien Raynor | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-bill-to-give-state-tv-gets-another-chance-tv.html | Bill to Give State TV Gets Another Chance TV Measure Gets a 2d Chance | By Irvin Molotsky | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-carters-campaign-is-in-need-of-a-boost-politics.html | Carters Campaign Is in Need of a Boost POLITICS | By Joseph F Sullivan | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-collecting-art-is-an-art-all-its-own.html | Collecting Art Is an Art All Its Own | By David L Shirey | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-craft-show-preview-offered-at-nabisco.html | Craft Show Preview Offered at Nabisco | By Patricia Malarcher | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-dining-out-where-atmosphere-is-the-attraction-the.html | DINING OUT Where Atmosphere Is the Attraction The Heritage Inn The Cuttalossa Inn | By Valerie Sinclair | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-family-life-is-also-a-right-of-the-retarded.html | Family Life Is Also a Right Of the Retarded | By Karen M Martens and Frederick T Martens | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-gains-for-state-seen-in-federal-fishfarming-bill.html | Gains for State Seen in Federal FishFarming Bill | By Edward C Burks | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-gaming-aides-firm-at-licensing-hearing.html | Gaming Aides Firm at Licensing Hearing | By Donald Janson | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-gardening-preparing-plants-and-grounds-for-winter.html | GARDENING Preparing Plants and Grounds for Winter | By Carl Totemeier | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-home-clinic-how-to-walk-a-ladder-and-other-steps.html | HOME CLINIC How to Walk a Ladder and Other Steps for Safety Answering the Mail | By Bernard Gladstone | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-how-farmers-can-get-us-help.html | How Farmers Can Get US Help | LEO F CARNEY | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-lets-put-a-realistic-price-on-water.html | Lets Put a Realistic Price on Water | By Solomon Arbeiter | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-new-jersey-guide-talks-at-the-hermitage-holocaust.html | NEW JERSEY GUIDE TALKS AT THE HERMITAGE HOLOCAUST AFTERMATH NOW HEAR THIS NEW BRUNSWICKFEST | Martha G Wilson | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-new-jersey-housing-cuban-refugees-a-housing.html | NEW JERSEY HOUSING Cuban Refugees A Housing Problem | By Ellen Rand | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | James F Lynch | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-speaking-personally-somewhere-beyond-the-casinos.html | SPEAKING PERSONALLY Somewhere Beyond the Casinos Is the Ocean | By Shulamit E Kustanowitz | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-the-gilded-age-returnsbrieflyto-morristown.html | The Gilded Age ReturnsBrieflyto Morristown | By Sj Horner | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-water-problem-called-a-longrange-one-water-crisis.html | Water Problem Called a LongRange One Water Crisis Called LongRange Problem for State | By Leo H Carney | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-where-to-build-and-why-are-the-questions.html | New Jersey Where To Build and Why Are the Questions | ER SHIPP | TX 555700 | 1980-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-policies-urged-for-santa-fe-prison-a-state-report-a-citizens.html | NEW POLICIES URGED FOR SANTA FE PRISON A State Report a Citizens Study and Newspaper Articles Seek Causes of February Riot No Formal Psychiatric Policy Found Little to Lose Acting Officials in Charge An Opportunity for Harassment | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-turkish-premier-promises-range-of-changes.html | New Turkish Premier Promises Range of Changes | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-valuation-methods-sought.html | New Valuation Methods Sought | CARTER B HORSLEY | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-york-a-step-ahead-of-the-wolf.html | New York A Step Ahead of the Wolf | RICHARD J MEISLIN | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/no-suspects-found-in-munich-bombing-oktoberfest-toll-rises-to-12.html | NO SUSPECTS FOUND IN MUNICH BOMBING Oktoberfest Toll Rises to 12 Dead Including 4 Foreigners and 3 Children and 144 Injured Rightists Are Suspected Reaction of Candidates Officials Continue Oktoberfest Strauss Visits Fairgrounds | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF Authors Query | By Tim Ferris | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/notes-at-the-other-metropolitan-music-notes-a-honk-honk-here-roles.html | Notes At the Other Metropolitan Music Notes A Honk Honk Here Roles for Ramey That Vampire Again | By Raymond Ericson | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/noteskingston-the-states-first-capital-opens-its-doors-for-fall.html | NotesKingston the States First Capital Opens Its Doors for Fall Events in the Berkshires Festivals With Flair Tour for Firemen Tall Ship Cruise Travel and Vacation Show A Philadelphia Party A Connecticut Excursion Tournament of Roses Sail and Power For Older Travelers | By Stanley Carr | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/numismatics-a-new-generation-of-krugerrands-garrett-sale.html | NUMISMATICS A New Generation Of Krugerrands Garrett Sale | ED REITER | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/nursing-home-cleared-in-deaths-of-patients-in-heat-wave-in-july.html | Nursing Home Cleared in Deaths Of Patients in Heat Wave in July Change in Code Urged | By Selwyn Raab | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/off-broadway-marks-an-anniversary-and-launches-a-fresh-season-an.html | Off Broadway Marks an Anniversary And Launches a Fresh Season An Off Broadway Anniversary | By Ralph Tyler | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/on-language-upmanship-miss-nomer.html | On Language Upmanship Miss Nomer | By William Safire | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/oneissue-voting-is-ok.html | OneIssue Voting Is OK | By Dan Herr | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/opera-mcfarland-sings-figaro-in-i1-barbiere.html | Opera McFarland Sings Figaro in I1 Barbiere | By Edward Rothstein | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/pakistan-is-no-longer-the-ardent-suitor-but-the-prize.html | Pakistan Is No Longer the Ardent Suitor but the Prize | By Michael T Kaufman | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/people-from-georgia-and-nearby-places-blount-authors-query-frady.html | People From Georgia and Nearby Places Blount Authors Query Frady | By Charles Simmonsby Robert Sherrill | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/personal-finance-betting-on-lower-premiums-consumer-rates.html | PERSONAL FINANCE Betting on Lower Premiums CONSUMER RATES | Deborah Rankin | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/police-use-of-video-surveillance-faces-major-challenge-in-courts.html | Police Use of Video Surveillance Faces Major Challenge in Courts Growing Use of Video Surveillance by the Police Facing Major Court Challenge Small Recorders Increased Uses Videotape Used by FBI in 1970 Consensual Monitoring Upheld | By Angel Castillo | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/polish-film-as-prophecy-the-prophetic-elements-of-polish-films.html | Polish Film as Prophecy The Prophetic Elements of Polish Films | By David A Andelman | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/poll-finds-reagan-leads-after-debate-anderson-fails-to-reverse.html | POLL FINDS REAGAN LEADS AFTER DEBATE Anderson Fails to Reverse Decline President Hurt by Absence Poll Finds Reagan Takes Lead From Carter After Debate Carter Hurt by Absence Decline Before Debate Slower to Rally to President Important Differences Seen | By Hedrick Smith | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/pop-an-empathetic-pair.html | Pop An Empathetic Pair | By Robert Palmer | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/possible-dump-hazards-listed-for-new-york-area.html | Possible Dump Hazards Listed for New York Area | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/quaker-oats-land-scam-a-case-for-sgt-preston.html | Quaker Oats Land Scam A Case for Sgt Preston | By Andrew H Malcolm | TX 555700 | 1980-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/rams-having-a-year-to-forget-salary-squabbles-ferragamos-walkout.html | Rams Having a Year to Forget Salary Squabbles Ferragamos Walkout Starter Against Giants Malavasis Turnaround Ferragamo Vetoes Agreement | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/reagan-opposes-a-city-aid-curb-reagan-opposes-a-city-aid-curb-sees.html | Reagan Opposes a City Aid Curb Reagan Opposes a City Aid Curb Sees Chance in New York | By Douglas E Kneeland Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/restorers-seek-new-methods-in-new-world-mission-of-rediscovery-a.html | Restorers Seek New Methods In New World Mission of Rediscovery A Former White Elephant A LivedIn Quality Threat to Landmarks | By George Goodman Jr | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/richard-spurs-astros.html | Richard Spurs Astros | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/rockefeller-foundation-builds-on-unsolicited-small-gifts-too-gift.html | Rockefeller Foundation Builds On Unsolicited Small Gifts Too Gift Makes Me Feel Better Come Quietly at Christmas First Outside Gift | By Kathleen Teltsch | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/rockefeller-runs-deluxe-campaign-in-west-virginia-spending-may.html | Rockefeller Runs Deluxe Campaign in West Virginia Spending May Exceed 65 Million Campaigning in a Helicopter | By Ben A Franklin Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/russell-seen-in-key-knick-role-asks-for-no-21-knight-undergoes.html | Russell Seen in Key Knick Role Asks for No 21 Knight Undergoes Surgery Rarely Smiles on Court | By Sam Goldaper | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/rutgers-pounds-princeton-4413-down-goes-a-goalpost-two-good.html | Rutgers Pounds Princeton 4413 Down Goes a Goalpost Two Good Quarters | By Ed Corrigan Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/salvadors-leftists-quarrel-as-the-brass-ring-goes-by.html | Salvadors Leftists Quarrel As the Brass Ring Goes By | By Alan Riding | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/screen-wajda-directs-orchestra-conductor-the-cast.html | Screen Wajda Directs Orchestra Conductor The Cast | By Vincent Canby | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/should-firms-screen-the-workplace-or-the-worker.html | Should Firms Screen the Workplace or The Worker | By Richard Severo | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sinking-pirates-lose-to-cubs-again-2-to-0-tidrow-gets-6th-save.html | Sinking Pirates Lose To Cubs Again 2 to 0 Tidrow Gets 6th Save Outfield Error Hurts Bibby | By Michael Strauss Special to the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/snakeserum-producer-defies-order-to-end-sales.html | SnakeSerum Producer Defies Order to End Sales | Special to The New York Times | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/snap-crackle-and-premiums.html | SNAP CRACKLE AND PREMIUMS | Danelle Morton | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/something-new-on-the-paris-stage-paris-authors-query.html | Something New on the Paris Stage Paris Authors Query | By Peter Brooks | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sports-of-the-times-the-ferguson-jenkins-case.html | Sports of The Times The Ferguson Jenkins Case | RED SMITH | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sports-of-the-times-the-yankees-four-wise-men.html | Sports of The Times The Yankees Four Wise Men | DAVE ANDERSON | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/stage-view-passione-is-familiar-innaurato-stage-view.html | STAGE VIEW Passione Is Familiar Innaurato STAGE VIEW | WALTER KERR | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/stamps-indian-masks-depicted-on-new-block-of-four.html | STAMPS Indian Masks Depicted On New Block of Four | SAMUEL A TOWER | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/strategic-options-in-a-limited-war.html | Strategic Options in a Limited War | By Drew Middleton | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/strauss-on-the-stump-heckling-is-music-to-his-ears-more-relaxed.html | Strauss on the Stump Heckling Is Music to His Ears More Relaxed Than Resigned A Hitler Youth Cowboy Questions About Washington | By John Vinocur Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/students-given-a-months-reprieve-on-inoculations-timetable-set-for.html | Students Given a Months Reprieve on Inoculations Timetable Set for Schools | By Josh Barbanel | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/suicide-guide-stirs-a-debate-in-britain-pamphlets-publication-in.html | SUICIDE GUIDE STIRS A DEBATE IN BRITAIN Pamphlets Publication in Scotland Revives Struggle Over Right to Death With Dignity Abandonment of Project Urged Prosecution Is Feared | By William Borders Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sunday-observer-perceiving-the-candidate.html | Sunday Observer Perceiving the Candidate | By Russell Baker | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/technologyelixir-for-us-industry-1-apple-computer-new-technology-an.html | TechnologyElixir for US Industry 1 Apple Computer New Technology An Elixir for Americas Flagging Industry 2 Genentech 3 Solarex | By Anthony J Parisi | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-creative-journey-of-arthur-miller-leads-back-to-broadway-and-tv.html | The Creative Journey Of Arthur Miller Leads Back To Broadway and TV The Creative Journey of Arthur Miller | By James Atlas | TX 555700 | 1980-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-fantasies-of-a-magician-in-cosmetics-art-deco-furniture.html | The Fantasies Of a Magician In Cosmetics Art Deco Furniture | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-masters-early-work-renoir.html | The Masters Early Work Renoir | BY John Simon | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-music-of-elgar-and-delius-makes-insularity-attractive-elgar-and.html | The Music of Elgar And Delius Makes Insularity Attractive Elgar and Delius | By John Rockwell | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-nation-the-first-debate-may-also-have-been-the-last-the.html | The Nation The First Debate May Also Have Been the Last The Inflation Monster Stirs Congress Cleans Up Odds Before It Ends Once Convicted Twice Reproved A Civilian Eye On Chicago Police | Michael Wright and Caroline Rand Herron | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-new-romantic-movement-curves-color-and-classicism-are-recasting.html | THE NEW ROMANTIC MOVEMENT Curves color and classicism are recasting modern design and affecting traditional styles | By George OBrien | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-norseman-cometh-the-oldworld-vikings-norse.html | THE NORSEMAN COMETH THE OLDWORLD VIKINGS NORSE | By Katherine Bouton | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-region-candidates-take-comfort-where-they-find-it-revolving.html | The Region Candidates Take Comfort Where They Find It Revolving Ballot On Blue Law Need a Loan to Pay Your Lawyer A New Approach at County Airport Harlem Residents Make Their Point | Alvin Davis and Dorothy Gaiter | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-romantic-ingredients-romantic-bits-and-pieces-romantic-fabrics.html | THE ROMANTIC INGREDIENTS Romantic bits and pieces Romantic fabrics and floorings | GEORGE OBRIEN | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-spy-war-beauty-health-the-science-of-looking-good-spy-war.html | THE SPY WAR Beauty  Health THE SCIENCE OF LOOKING GOOD SPY WAR | By Edward Jay Epstein | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-styles-of-sound-current-tastes-in-music-can-dictate-recording.html | THE STYLES OF SOUND Current tastes in music can dictate recording styles as well as influence repertory SOUND | By Hans Fantel | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-third-man-theme.html | THE THIRD MAN THEME | By Nicholas von Hoffman | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archiv es/the-vikings-land-at-the-metropolitan-vikings-at-the-met.html | The Vikings Land At the Metropolitan Vikings at the Met | By Sandra Salmans | TX 555700 | 1980-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-week-in-business-amc-parlezvous-renault-fannie-mae.html | THE WEEK IN BUSINESS AMC Parlezvous Renault Fannie Mae | Daniel F Cuff | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-world-money-managers-count-in-the-new-turkish-cabinet-warsaw.html | The World Money Managers Count in the New Turkish Cabinet Warsaw Tries to Split Its Critics Parliamentary Door Revolves in Italy The Conversion Of Pvt Kruglov New Society Day A Chiller in Manila Mrs Gandhi Finds Another Emergency | Don Wycliff Barbara Slavin and Milt Freudenheim | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-zany-rock-of-captain-beefheart-captain-beefheart.html | The Zany Rock of Captain Beefheart Captain Beefheart | By Robert Palmer | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/tough-characters.html | Tough Characters | By Jeffrey Burke | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/touring-the-new-hifi-show-touring-the-hifi-show.html | Touring The New HiFi Show Touring the HiFi Show | By Hans Fantel | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/trial-tracing-path-of-rifle-smuggling-us-prosecutors-try-to.html | TRIAL TRACING PATH OF RIFLE SMUGGLING US Prosecutors Try to Establish Routes From North Carolina to Irish Republican Army Illicit Arms Traffic Witness Tells of Fraud | Special to The New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/tv-view-cosmos-a-trip-into-outer-space.html | TV VIEW Cosmos A Trip Into Outer Space | JOHN J OCONNOR | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/two-schools-contend-another-gop-campaign-for-house-leader.html | Two Schools Contend Another GOP Campaign For House Leader | By Martin Tolchin | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/un-council-delays-appeal-on-gulf-war-islamic-nations-seeking.html | UN COUNCIL DELAYS APPEAL ON GULF WAR Islamic Nations Seeking Backing for Zias Trip to Iran and Iraq Frustrate Western Effort Military Motive Is Seen Argument by Pakistan | By Bernard D Nossiter Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/washington-the-evils-of-2-lessers.html | WASHINGTON The Evils Of 2 Lessers | By James Reston | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/water-rationing-imposed-by-byrne-on-114-north-jersey-communities.html | Water Rationing Imposed by Byrne On 114 North Jersey Communities AcrosstheBoard Cut of 25 Percent in Use Ordered Violators to Be Subject to Surcharges Fines or Jail Water Rationed in North Jersey | By Robert Hanley Special To the New York Times | TX 555700 | 1980-10-03 |

| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-a-farmers-market-of-fresh-delights-pattypan.html | A Farmers Market of Fresh Delights PATTYPAN SQUASH CASSEROLE CHEDDAR CHEESE SOUP ZUCCHINI BOATS GREEN SEASONS RATATOUILLE | By Nancy Arum | TX 555700 | 1980-10-03 |
|---|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-a-japanese-concern-buys-homes-here-for-rental.html | A Japanese Concern Buys Homes Here For Rental Business Japanese Buying Homes for Rentals | By Betsy Brown | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-art-follow-the-sun-ravaged-landscape.html | ART Follow the Sun Ravaged Landscape | By John Caldwell | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-dining-out-promising-french-youngster-dennards.html | DINING OUT Promising French Youngster Dennards | By Mh Reed | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-gardening-preparing-plants-and-grounds-for.html | GARDENING Preparing Plants and Grounds for Winter | By Carl Totemeier | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-grandparents-are-the-forgotten-people-in-divorce.html | Grandparents Are the Forgotten People In Divorce | By Geraldine Greene | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-home-clinic-how-to-walk-a-ladder-and-other-steps.html | HOME CLINIC How to Walk a Ladder and Other Steps for Safety Answering the Mail | By Bernard Gladstone | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-hotel-planners-look-to-foreign-traveler.html | Hotel Planners Look To Foreign Traveler | By Charlotte Evans | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-letter-to-the-westchester-editor.html | LETTER TO THE WESTCHESTER EDITOR | KEITH V LaROSE | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-long-wharf-troupe-begins-30state-tour.html | Long Wharf Troupe Begins 30State Tour | By Eleanor Charles | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-need-for-day-care-industry-nudged-by-conferees.html | Need for Day Care Industry Nudged by Conferees | By Lena Williams | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-new-obstacles-arise-for-playland-new-obstacles.html | New Obstacles Arise for Playland New Obstacles for Playland | By James Feron | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-retail-sales-decline-points-to-changes-in.html | Retail Sales Decline Points to Changes In Purchasing Habits Retail Decline Reflects Changes | By Gary Kriss | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-rockwell-goin-fishin-goin-home.html | Rockwell Goin Fishin Goin Home | By Ralynn N Stadler | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-the-careful-shopper-dansk-on-the-move-in-mount.html | THE CAREFUL SHOPPER Dansk on the Move In Mount Kisco More Designs From Scandinavia | Jeanne Clare Feron | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-the-ironing-board-comes-out-of-the-closet.html | The Ironing Board Comes Out of the Closet | By Lesly Berger | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-the-rascals-or-an-encounter-with-raccoons.html | The Rascals Or an Encounter With Raccoons | By Barbara Lupis | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-theater-if-you-liked-the-50s-youll-love-grease.html | THEATER If You Liked the 50s Youll Love Grease | By Haskel Frankel | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-threeartist-exhibit-is-all-in-the-family.html | ThreeArtist Exhibit Is All in the Family | By Judith Wershil Hasan | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-westchester-guide-session-on-solar-energy-women.html | WESTCHESTER GUIDE SESSION ON SOLAR ENERGY WOMEN AND THEIR MONEY BANKINTONIGHTCLUB FOR LOVERS OF TREES VISUALDELIGHT VISITING | Eleanor Charles | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/whats-doing-in-madrid.html | Whats Doing in MADRID | By James M Markham | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/whimsy-with-moral.html | Whimsy With Moral | By Rv Cassill | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/winds-oe-change-on-morningside-heights-columbia.html | WINDS OE CHANGE ON MORNINGSIDE HEIGHTS COLUMBIA | By Edward B Fiske | TX 555700 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/work-on-manhattan-community-college-to-resume.html | Work on Manhattan Community College to Resume | By Samuel Weiss | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/yanks-beaten-still-5-ahead-jackson-still-has-cold-yanks-downed-51.html | Yanks Beaten Still 5  Ahead Jackson Still Has Cold Yanks Downed 51 But Stay 5 Ahead Triples to RightCenter Indians 6 Orioles 5 | By Parton Keese Special To the New York Times | TX 555700 | 1980-10-03 |
| 1980-09-28 | https://www.nytimes.com/1980/09/28/arts/wadja-directs-orchestra-conductor.html | WADJA DIRECTS ORCHESTRA CONDUCTOR | By Vincent Canby | TX 555700 | 1980-10-03 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/5th-ave-bait-lures-bookworms-for-a-day-street-traffic-restricted.html | 5th Ave Bait Lures Bookworms for a Day Street Traffic Restricted | By Laurie Johnston | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/abroad-at-home-the-anderson-puzzle.html | ABROAD AT HOME The Anderson Puzzle | By Anthony Lewis | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/academic-rules-toughened-for-students-aided-by-state-proposals-due.html | Academic Rules Toughened For Students Aided by State Proposals Due by Jan 1 Academic Requirements Stiffened For Students Who Get State Funds New Section Added to Rules Jersey College Dismisses 231 | By Samuel Weiss | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/advertising-lynx-gets-a-different-campaign-inside-sports-account-to.html | Advertising Lynx Gets A Different Campaign Inside Sports Account To Della Femina Atari Personal Computer To Be Handled by SSCB Corning Designs Chooses Lord Geller Federico Spiro  Associates Lands Playboy Hotel | Philip H Dougherty | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/ali-ready-willing-but-is-he-able-he-is-ready-and-willing-but-is.html | Ali Ready Willing But Is He Able He Is Ready and Willing But Is Muhammad Ali Able | By Michael Katz | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/an-adirondack-train-ride-revives-memories-for-buff-derailments-and.html | An Adirondack Train Ride Revives Memories for Buff Derailments and Beavers Time to Add a Steam Car A Morning Expedition | By Harold Faber Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/astros-lose-to-reds-still-ahead-by-2-orange-is-the-color-at-park.html | Astros Lose to Reds Still Ahead by 2 Orange Is the Color at Park Sambito Is It Hard Padres 7 Dodgers 5 Astros Box Score | By George Vecsey Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/ballo-opens-washington-opera-repertory-increased-to-7.html | Ballo Opens Washington Opera Repertory Increased to 7 | By Peter G Davis | TX 550870 | 1980-09-30 |

| | | | | |
|---|---|---|---|---|
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/bendix-vice-president-takes-temporary-leave.html | Bendix Vice President Takes Temporary Leave | By Thomas C Hayes | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/blacks-told-to-oppose-evangelicals.html | Blacks Told to Oppose Evangelicals | By Sheila Rule Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/books-of-the-times-congress-is-exempt.html | Books of The Times Congress Is Exempt | By John Leonard | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/brazil-taps-aluminum-wealth-mining-worlds-3dbiggest-bauxite-lode.html | Brazil Taps Aluminum Wealth Mining Worlds 3dBiggest Bauxite Lode Brazil Mining Bauxite Wealth Big Hydroelectric Resources | By Warren Hoge Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/bridge-early-play-in-world-event-forecasts-trouble-for-us-norway.html | Bridge Early Play in World Event Forecasts Trouble for US Norway Leads Its Group West Shifts to a Club | By Alan Truscott Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/britains-roving-photographer-his-highness-richard-book-is-dukes.html | Britains Roving Photographer His Highness Richard Book Is Dukes Third A More Elevated Title A Fine Sense of History | By William Borders Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/business-people-beneficial-national-life-names-top-executive.html | BUSINESS PEOPLE Beneficial National Life Names Top Executive Teacher to Head Steel Group LibberOwensFord President | Leonard Sloane | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/chess-fedorowicz-and-gheorghiu-share-laurels-in-us-open-the.html | Chess Fedorowicz and Gheorghiu Share Laurels in US Open The Gathering Storm | By Robert Byrne | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/commodities-financial-futures-strategy.html | Commodities Financial Futures Strategy | HJ Maidenberg | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/connecticut-is-reinstating-death-penalty-this-week-movement-toward.html | Connecticut Is Reinstating Death Penalty This Week Movement Toward Execution | By Matthew L Wald Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/credit-markets-yearend-decline-in-rates-seen-10-to-forecast-for.html | CREDIT MARKETS YearEnd Decline in Rates Seen 10 to Forecast for Federal Funds Improvement in Prices Federal Funds Average 1185 | By Michael Quint | TX 550870 | 1980-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/damato-and-gop-on-li-share-common-toughness-li-support-critical.html | DAmato and GOP on LI Share Common Toughness LI Support Critical Doesnt Go to Sleep DAmato and Party Project a Tough Image Has His Own Following Fund and Vote Quotas Met An Unwritten Tithe Convictions Follow Abuses Campaign Funds Distributed Wavering on Referendums | By Frank Lynn | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/de-gustibus-pomegranates-can-be-attacked-in-limitless-ways.html | De Gustibus Pomegranates Can Be Attacked in Limitless Ways Mentioned in the Bible Pomegranate Cream | By Craig Claiborne | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/defense-in-key-role-as-bills-win-24-to-7-bills-outgain-raiders.html | Defense in Key Role As Bills Win 24 to 7 Bills Outgain Raiders Oilers 13 Bengals 10 Chargers 24 Chiefs 7 Seahawks 14 Redskins 0 Lions 27 Vikings 7 Dolphins 21 Saints 16 Browns 34 Buccaneers 27 Falcons 20 49ers 17 | By Sam Goldaper | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/developing-nations-asking-more-credit-and-voice-on-loans-imf-and.html | DEVELOPING NATIONS ASKING MORE CREDIT AND VOICE ON LOANS IMF and World Bank at Meeting Today Are Expected to Make Moderate Concessions Deficit Expected to Increase Loan Terms May Be Eased Poor Lands Demanding More Credit IMF Group Urges Aid Rise | By Clyde H Farnsworth Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/documents-show-strong-ties-between-organized-crime-and-2-top.html | Documents Show Strong Ties Between Organized Crime and 2 Top Teamsters Return to AFLCIO Urged Results of Congress Audit Trial in California Denial by Presser Statement to Senators | By Wallace Turner Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/essay-reaganaut-lineup.html | ESSAY Reaganaut Lineup | By William Safire | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/evangelicals-press-political-activities-fundamentalists-in-sun-belt.html | EVANGELICALS PRESS POLITICAL ACTIVITIES Fundamentalists in Sun Belt Ally With Conservative Groups Expected to Aid Reagan Shifting Sentiment of Voters Economy Is Thriving National Defense an Issue Endorsement of Reagan | By Steven V Roberts Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/expos-foil-phils-again-regain-first-place-phillies-box-score.html | Expos Foil Phils Again Regain First Place Phillies Box Score | By Joseph Durso Special To the New York Times | TX 550870 | 1980-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/finished-iraqi-officers-in-iran-say-of-ahwaz-khuzistan-capital.html | Finished Iraqi Officers in Iran Say of Ahwaz Khuzistan Capital Arabs Said to Take Up Guns Signs of WellPlanned Advance | By John Kifner Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/first-poetry-olympics-held-in-abbey-beckett-sends-a-poem-doubt-in.html | First Poetry Olympics Held in Abbey Beckett Sends a Poem Doubt in the Ranks | By William Borders Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/five-fighters-who-hung-on-discuss-an-ageold-problem.html | Five Fighters Who Hung On Discuss an AgeOld Problem | John S Radosta | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/foreign-workers-who-fled-languish-at-kuwait-border-transistor-radio.html | Foreign Workers Who Fled Languish at Kuwait Border Transistor Radio Saved A Slain Friend Left Behind Fleeing Laborers Languish in Kuwait Food and Blankets Supplied | By Pranay B Gupte Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/gatt-finds-trade-unhurt-by-floating-rates-of-exchange-proof-in.html | GATT Finds Trade Unhurt By Floating Rates of Exchange Proof in Expanded Trade Warning on Complacency | By Victor Lusinchi Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/going-out-guide-bobby-short-returns-one-day-only-jazz-on-film.html | GOING OUT Guide BOBBY SHORT RETURNS ONE DAY ONLY JAZZ ON FILM | John Corry | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/heiskell-reflects-on-his-life-at-time-a-slender-chain-of-command.html | Heiskell Reflects on His Life at Time A Slender Chain of Command Busy Times Ahead Seeing Churchill Through a Haze | By Deirdre Carmody | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/hurricanes-bring-new-miami-glow-largest-home-crowd-since-1971-pro.html | Hurricanes Bring New Miami Glow Largest Home Crowd Since 1971 Pro Team Is Absolved Some Outstanding Players Best Start Since 1954 | By Gordon S White Jr | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/ilgwu-will-reopen-contracts-to-make-up-for-impact-of-inflation.html | ILGWU Will Reopen Contracts To Make Up for Impact of Inflation | By Damon Stetson | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/impact-of-oil-prices-called-exaggerated-oilprice-impact-is.html | Impact of Oil Prices Called Exaggerated OilPrice Impact Is Reassessed Outside Borrowing Not Increased | By Paul Lewis Special to the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archiv es/iraq-offensive-in-slowdown-after-7-days-of-attacks-the-pace-is.html | Iraq Offensive In Slowdown After 7 Days of Attacks The Pace Is Falling Off Military Analysis Iran Counterattack Ruled Out Troops Halt to Await Supplies Iraqis Need Reinforcements Tanks Rusting Outside Teheran | By Drew Middleton | TX 550870 | 1980-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/iraqs-leader-calls-for-talks-with-iran-to-settle-conflict-says-he-a.html | IRAQS LEADER CALLS FOR TALKS WITH IRAN TO SETTLE CONFLICT SAYS HE AWAITS A CEASEFIRE Hussein Asks Return of Usurped Land to Control of Arabs Battle Reports Disputed Iraq Tells of New Advances Iraqs Leader Calls for Negotiations With Iran on Conflict | By Henry Tanner Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/its-agony-for-carson.html | Its Agony For Carson | Dave Anderson | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/jets-show-offense-but-drop-fourth-straight-in-3521-loss-to-colts.html | Jets Show Offense but Drop Fourth Straight in 3521 Loss to Colts Leahy Kicks 30Yard Field Goal Newtown Not on Field Michaels Upset at Call Jets Gain 1414 Tie JetsColts Summary Scoring Jet Notes Jets Statistics | By Gerald Eskenazi Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/jones-takes-grand-prix-and-drivers-title-french-driver-injured.html | Jones Takes Grand Prix and Drivers Title French Driver Injured | By John S Radosta Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/koch-drops-harlem-visit-to-avoid-hospital-protest-sought-to-avoid.html | Koch Drops Harlem Visit To Avoid Hospital Protest Sought to Avoid Disruption Minister Denounces Racists | By Robert D McFadden | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/kohlbergs-leveraged-success-buyout-firm-in-deals-worth-863-million.html | Kohlbergs Leveraged Success BuyOut Firm In Deals Worth 863 Million Bid for Kirby Exploration Kohlberg Firm Enjoys A Leveraged Success Large Profit Potential Leveraging the Purchase Price Trying to Keep Top Managers | KAREN W ARENSON | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/letters-a-palestinians-offense-time-to-be-firm-toward-teheran-one.html | Letters A Palestinians Offense Time to Be Firm Toward Teheran One Democrats Reason For Choosing Anderson MDs Moot Privilege Smokers Nonsmokers and Airliners Jobs Programs Can Put America Back to Work | MERLE THORPE JRERIC ROMANMYRON HARRISHAROLD C SMITHWILLIAM D TOOHEY JRMURRAY H FINLEY | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/maine-moose-hunt-a-measured-success-an-experimental-season-is-this.html | Maine Moose Hunt a Measured Success An Experimental Season Is This Your Moose | By Michael Knight Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/market-place-will-october-see-a-massacre.html | Market Place Will October See a Massacre | Vartanig G Vartan | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/marvin-hagler-gets-his-due.html | Marvin Hagler Gets His Due | Red Smith | TX 550870 | 1980-09-30 |

| | | | | |
|---|---|---|---|---|
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/mets-beat-cards-80-an-eighthinning-outburst-mets-box-score.html | Mets Beat Cards 80 An EighthInning Outburst Mets Box Score | By Brian Brown | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/mexicans-bristle-at-envoy-with-link-to-their-land-an-impression-of.html | Mexicans Bristle at Envoy With Link to Their Land An Impression of Betrayal His Inexperience Is Cited | By Alan Riding Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/more-older-women-are-becoming-mothers-study-shows-a-dramatic-trend.html | More Older Women Are Becoming Mothers Study Shows A Dramatic Trend AgeRelated Risks AgeGap Disturbing to Some | By Glenn Collins | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/neonazi-group-suspected-in-blast-that-killed-12-at-munich-festival.html | NeoNazi Group Suspected in Blast That Killed 12 at Munich Festival Bomb Suspect Killed in Blast Factor in National Elections | Special to The New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/notes-on-people-a-bookish-rite-on-steps-of-the-library-a-musician.html | Notes on People A Bookish Rite on Steps of the Library A Musician Triumphs Over Disharmony By Day a Dentistby Night a Chauffeur Nuptials en Francais Not Fiddling Around Grave Matter in Divorce | Judith Cummings | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/only-6-of-navys-13-carriers-rated-as-ready-for-combat-condition.html | Only 6 of Navys 13 Carriers Rated as Ready for Combat Condition Worse Than Indicated Hemorrhage of Talent LastMinute Upgrading | By Richard Halloran Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/opera-vinson-cole-as-rodolfo.html | Opera Vinson Cole as Rodolfo | By Joseph Horowitz | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/outdoors-bayberries-are-always-a-good-pick.html | Outdoors Bayberries Are Always a Good Pick | By Nelson Bryant | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/pacific-isles-move-to-firm-ties-to-asia-once-more-interested-in.html | PACIFIC ISLES MOVE TO FIRM TIES TO ASIA Once More Interested in Western Aid They Are Now Closer to NonCommunists in East Tourism and Agriculture Geographic Link Noted | By Robert Trumbull Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/packers-bow-again-starr-is-still-coach-players-back-starr-hope.html | Packers Bow Again Starr Is Still Coach Players Back Starr Hope Fades in 3d Period WaitandSee Attitude | By Michael Strauss Special to the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/peking-papers-raise-doubts-about-hua-one-questions-the-way-he.html | PEKING PAPERS RAISE DOUBTS ABOUT HUA One Questions the Way He Became Party Chairman While Another Implies Role in CoverUp Personally Chosen by Mao Right to Name Successor Equally Damaging Article | By Fox Butterfield Special To the New York Times | TX 550870 | 1980-09-30 |

| | | | | |
|---|---|---|---|---|
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/play-bowie-in-elephant-jazz-programming-expanded-by-wnyufm.html | Play Bowie in Elephant Jazz Programming Expanded by WNYUFM | By John Corry | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/play-hugh-leonards-summer-the-toll-of-years.html | Play Hugh Leonards Summer The Toll of Years | By Frank Rich | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/question-box.html | Question Box | S Lee Kanner | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/rail-bill-likely-to-be-ratified-congress-appears-likely-to-ratify.html | Rail Bill Likely to Be Ratified Congress Appears Likely To Ratify Rail Decontrol New Flexibility on Rates | By Ernest Holsendolph Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/rams-set-back-giants-287-third-loss-in-four-games-giants-falter.html | Rams Set Back Giants 287 Third Loss in Four Games Giants Falter Early and Lose to Rams 287 Rams Burn Rookie Cornerback Haynes Makes No Excuses Simms Never Saw Defender Rams Beat Haynes Deep RamsGiants Summary Scoring Giant Notes Giants Statistics | By Malcolm Moran Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/reform-coalition-endorses-carter.html | Reform Coalition Endorses Carter | By Robin Herman | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/rep-addabbo-gains-on-a-bill-to-help-north-new-york-political-notes.html | Rep Addabbo Gains on a Bill To Help North New York Political Notes 15 Billion a Year at Stake | By Irvin Molotsky | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/reporters-notebook-its-anderson-the-unflappable.html | Reporters Notebook Its Anderson the Unflappable | By Warren Weaver Jr Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/schmidt-goes-barnstorming-through-the-beer-tents-in-oppositions.html | Schmidt Goes Barnstorming Through the Beer Tents In Oppositions Territory The Issue of Television | By John Vinocur Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/security-council-calls-on-iran-and-iraq-to-end-war-iran-not-ready.html | Security Council Calls on Iran and Iraq to End War Iran Not Ready Zia Reports | By Bernard D Nossiter Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/sharp-drop-predicted-for-profits-autos-are-seen-leading-15-fall-in.html | Sharp Drop Predicted For Profits Autos Are Seen Leading 15 Fall In Third Quarter Huge Losses Seen for Auto Makers Drop Seen in 3d Quarter Profit With Autos Leading Smaller Gains for Oil Industry Pharmaceutical Industry | By Phillip H Wiggins | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/shortages-of-teachers-develop-in-time-of-layoffs-shortages-of.html | Shortages of Teachers Develop in Time of Layoffs Shortages of Teachers Develop in a Time of Layoffs | By Gene I Maeroff | TX 550870 | 1980-09-30 |

| | | | | |
|---|---|---|---|---|
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/sovern-17th-columbia-president-installed-in-ceremony-on-campus-a.html | Sovern 17th Columbia President Installed in Ceremony on Campus A Week of Celebrations Aid for City Cited | By Peter Kihss | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/sporting-gear-water-scooter-multipurpose-watch-portable-freshwater.html | Sporting Gear Water Scooter Multipurpose Watch Portable Freshwater System | S Lee Kanner | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/sports-world-specials-tale-of-two-cities-the-big-risk-ride-em-city.html | Sports World Specials Tale of Two Cities The Big Risk Ride Em City Boy Socked With a Fine | Jim Benagh | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/spotlight-too-bright-for-heiden-moment-of-embarrassment-started.html | Spotlight Too Bright for Heiden Moment of Embarrassment Started Competing Last Spring Likes the Cycling Family | By Carrie Seidman | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/steel-exports-up-471-through-july-august-imports-fall-225-steel.html | Steel Exports Up 471 Through July August Imports Fall 225 Steel Exports Increase 471 Through July | By Agis Salpukas | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/talks-broken-off-met-expects-to-cancel-opera-season-today.html | Talks Broken Off Met Expects To Cancel Opera Season Today Negotiations May Continue Talks Off Met Expects To Cancel Season Today Called Final Offer Conciliation Director Pessimistic Was to Open Sept 22 | By John Rockwell | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/televising-supreme-court-actions-for-increased-public-access.html | Televising Supreme Court Actions For increased public access | By Alan B Morrison | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/tests-of-hepatitis-b-vaccine-show-nearly-complete-rate-of.html | Tests of Hepatitis B Vaccine Show Nearly Complete Rate of Protection Thousands of Cases a Year Hepatitis Vaccine Called Effective Similar Studies Under Way | By Lawrence K Altman | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/the-editorial-notebook-our-dairymens-costly-schedule.html | The Editorial Notebook Our Dairymens Costly Schedule | PETER PASSELL | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/the-security-council-resolution.html | The Security Council Resolution | Special to The New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/to-my-buddy-jim-killed-sept-29-1918-buried-somme-plot-a-row-32.html | To My Buddy Jim Killed Sept 29 1918 Buried Somme Plot A Row 32 Grave 3 | By Fh Doane | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/tv-guinness-in-tinker-tailor-spy.html | TV Guinness in Tinker Tailor Spy | By John J OConnor | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/tv-miss-vaughan-and-gershwin.html | TV Miss Vaughan and Gershwin | By Richard F Shepard | TX 550870 | 1980-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/us-poverty-is-found-declining-everywhere-but-in-big-inner-cities.html | US Poverty Is Found Declining Everywhere But in Big Inner Cities Shifting Aid to Older Cities Poverty Is Found to Decline Everywhere in US but in Large Inner Cities New Pattern of Poverty Striking Contrast in Cities | By John Herbers Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/us-warns-iraq-on-seizing-oil-region-iraq-victory-seems-to-worry-us.html | US Warns Iraq on Seizing Oil Region Iraq Victory Seems to Worry US Iraqis Effective in Khuzistan US Seeks CeaseFire | By Bernard Gwertzman Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/war-and-debate-marked-a-week-of-lost-chances-for-presidential.html | War and Debate Marked a Week of Lost Chances for Presidential Rivals News Analysis Possible Decline for Anderson | By Adam Clymer Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/washington-watch-opening-up-japans-market-a-lemon-industry-venture.html | Washington Watch Opening Up Japans Market A Lemon Industry Venture Capital Bill Auto Trade Policy Briefcases | Clyde H Farnsworth | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/water-rationing-taps-ingenuity-of-jerseyans-water-rationing-in.html | Water Rationing Taps Ingenuity of Jerseyans Water Rationing in Northern Jersey Taps Residents Inventiveness | By Robert Hanley Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/werner-j-cahnman-sociologist-is-dead-a-spokesman-for-jewish-groups.html | WERNER J CAHNMAN SOCIOLOGIST IS DEAD A Spokesman for Jewish Groups in Prewar Germany He Became a Professor at Rutgers | By Alfred E Clark | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/west-german-campaign-turns-attention-to-older-voters.html | West German Campaign Turns Attention to Older Voters | Special to The New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/wouldbe-adventurers-enjoy-a-weekend-of-war-sponsored-by-soldier-of.html | WouldBe Adventurers Enjoy a Weekend of War Sponsored by Soldier of Fortune Techniques of Harassment Something Is Wrong | By Iver Peterson Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/yanks-lose-lead-shrinks-to-4-griffin-gets-the-call-yanks-lose-in.html | Yanks Lose Lead Shrinks to 4  Griffin Gets the Call Yanks Lose in 10th Lead Is Pared to 4  Brown Hits 13th Home Run Orioles 5 Indians 3 Yankees Box Score | By Parton Keese Special To the New York Times | TX 550870 | 1980-09-30 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/157-arrested-in-protest-at-li-nuclear-site.html | 157 Arrested in Protest at LI Nuclear Site | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/16-cable-tv-systems-vying-for-rights-in-4-boroughs-a-home-court.html | 16 Cable TV systems Vying for Rights in 4 Boroughs A Home Court Advantage The Bronx Queens Brooklyn Staten Island | By Robert McG Thomas Jr | TX 555714 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/3-candidates-for-president-push-drives-in-connecticut-5point-margin.html | 3 Candidates for President Push Drives in Connecticut 5Point Margin of Error Support of State Stressed | By Richard L Madden Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/4-seized-on-marijuanaladen-ship-arraigned-under-a-new-drug-law.html | 4 Seized on MarijuanaLaden Ship Arraigned Under a New Drug Law Gunshots Across the Bow Colombia Termed the Source | By Arnold H Lubasch | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/6-held-in-bombing-in-munich-are-freed-lack-of-urgent-suspicion-is.html | 6 HELD IN BOMBING IN MUNICH ARE FREED Lack of Urgent Suspicion Is Cited in the Release of Suspected NeoNazis in Fatal Raid 12 Killed in Blast Lone Action Suspected | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/a-dispute-on-trading-of-muncie-a-lot-of-trade-talk.html | A Dispute On Trading Of Muncie A Lot of Trade Talk | By William N Wallace | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/about-education-is-oneparent-household-a-handicap-for-pupils-about.html | ABOUT EDUCATION Is OneParent Household A Handicap for Pupils About Education | By Fred M Hechinger | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/about-politics-but-for-now-am-anywhere-fielding-a-few-questions.html | About Politics But For Now AM Anywhere Fielding a Few Questions Shades of Jimmy Carter Getting the Message Across | By Francis X Clinesspecial To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/advertising-the-state-of-national-advertising-barneys-picks-epstein.html | Advertising The State Of National Advertising Barneys Picks Epstein For Fashion Assignment Italian Trade Panel Announces Print Drive Advent Looking for a Shop Wilson Rejoing BBDO Accounts People Addenda | Philip H DoughertySpecial to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/ali-holmes-taunt-each-other-manager-dissuades-holmes-foes-in.html | Ali Holmes Taunt Each Other Manager Dissuades Holmes Foes in Friendly Tussle Live Gate a Boxing Record | By Michael Katz Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/an-exinformer-for-fbi-pleads-guilty-in-fraud.html | An ExInformer For FBI Pleads Guilty in Fraud | By Leslie Maitland | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/anderson-critical-of-fundamentalists-political-role-question-on.html | Anderson Critical of Fundamentalists Political Role Question on Bill | By Warren Weaver Jr Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/another-false-alarm-on-budget-deadline-news-analysis.html | Another False Alarm on Budget Deadline News Analysis | By Martin Tolchin Special To the New York Times | TX 555714 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/argentine-junta-picking-a-leader-with-former-army-chief-favored.html | Argentine Junta Picking a Leader With Former Army Chief Favored Politicians Demand Democracy New Political Crackdown | By Edward Schumacher Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/at-west-bank-university-students-live-and-breathe-politics-linked.html | At West Bank University Students Live and Breathe Politics Linked to Terrorist Activity Animosity Toward Israeli Visitors 500 Students Admitted | By Benny Morris | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/bendix-backs-executive-says-shell-stay-in-post-urged-to-remain-on.html | Bendix Backs Executive Says Shell Stay in Post Urged to Remain on Job | By Phillip H Wiggins | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/books-of-the-times-meaning-had-been-lost-an-eisenhower-anecdote.html | Books of The Times Meaning Had Been Lost An Eisenhower Anecdote | By Christopher LehmannHaupt | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/bridge-us-team-keeps-tradition-of-slow-start-in-world-test-britain.html | Bridge US Team Keeps Tradition Of Slow Start in World Test Britain Beats US Women Six Clubs No Problem | By Alan Truscott Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/british-laborites-are-given-a-despairing-plea-for-unity-common.html | British Laborites Are Given a Despairing Plea for Unity Common Market Is an Issue Splits on Other Issues Issue of Succession | By Rw Apple Jr Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/business-people-edgar-bronfman-gets-added-post-boothe-leasing-corp.html | BUSINESS PEOPLE Edgar Bronfman Gets Added Post Boothe Leasing Corp Names Operating Chief Renaults Man at AMC | Leonard Sloane | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/cable-tv-report-sees-need-in-city-for-70-channels-consultant-firm.html | Cable TV Report Sees Need in City For 70 Channels Consultant Firm Proposes Standards for Fracnchises What the Services Should Be Cable TV Report Asks 70 Channels | By Tony Schwartz | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/cambodians-make-an-arduous-trek-in-search-of-rice.html | Cambodians Make an Arduous Trek in Search of Rice | By Henry Kamm Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/carey-names-trustees-chairman-at-city-u-after-a-9month-delay.html | Carey Names Trustees Chairman At City U After a 9Month Delay | By Samuel Weiss | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/carter-considers-sending-aircraft-to-saudi-arabia-show-of-us.html | Carter Considers Sending Aircraft To Saudi Arabia Show of US Concern US WEIGHS SENDING AIRCRAFT TO SAUDIS Necessary and Appropriate Step Carter Warns of Repercussions | By Bernard Gwertzman Special To the New York Times | TX 555714 | 1980-10-03 |

| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/carter-pressures-congress-to-back-new-york-loans-says-his-election.html | Carter Pressures Congress to Back New York Loans Says His Election Depends on Winning States Vote Koch Cautiously Ecstatic Reagan Support Derided President Backs New York Loans Proxmire Amendment Debated | By Ronald Smothers | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/celebration-at-the-de-lys-honors-lucille-lortel-still-at-directing.html | Celebration at the de Lys Honors Lucille Lortel Still at Directing | By Richard F Shepard | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/company-news-alexanders-attracts-another-big-investor-stock.html | COMPANY NEWS Alexanders Attracts Another Big Investor Stock Considered Undervalued Control Held by Founders Family | By Isadore Barmash | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/company-news-gm-and-ibh-sign-pact-on-terex-sale-husky-oil-reduces.html | COMPANY NEWS GM and IBH Sign Pact on Terex Sale Husky Oil Reduces Its Crude Production Columbia Gas to Buy Commonwealth NCR Continues Bid For Applied Digital Synthetic Fuel Study Sought in Virginia Harvester Sets Spanish Venture SaudiShell Venture Coastal to Explore In New Guinea Anaconda to Lay Off 1500 at 2 Plants Exxon Units Project | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/credit-markets-shortterm-rates-up-sharply-sixmonth-bills-rise-to.html | CREDIT MARKETS ShortTerm Rates Up Sharply SixMonth Bills Rise to 11718 Key Rates | By Michael Quint | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/damatoholtzman-talk-marked-by-open-hostility-mordant-exchange.html | DAmatoHoltzman Talk Marked by Open Hostility Mordant Exchange | By Frank Lynn Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/designer-touches-adding-new-interest-to-winters-cloth-coats.html | Designer Touches Adding New Interest to Winters Cloth Coats | By Bernadine Morris | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/dow-drops-1817-on-rate-fears-iraqiran-battle-another-factor-in-wide.html | Dow Drops 1817 on Rate Fears IraqIran Battle Another Factor In Wide Decline Dow Plunges 1817 on Rate Worries | By Vartanig G Vartan | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/enforcement-of-rationing-is-job-of-water-suppliers-urban.html | Enforcement of Rationing Is Job of Water Suppliers Urban Enforcement Difficult A Demurrer From Newark | By Alfonso A Narvaez Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/fed-permits-banks-to-sell-commercial-paper.html | Fed Permits Banks to Sell Commercial Paper | By Robert A Bennett | TX 555714 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/federal-studies-support-rise-in-organic-farming-studies-support.html | Federal Studies Support Rise in Organic Farming Studies Support Organic Farming A 35Acre Experiment Natural Pesticides Tested Report Is Critical of Methods Heavy Losses From Erosion | By Bayard Webster | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/film-festival-a-yugoslav-comedy.html | Film Festival A Yugoslav Comedy | By Vincent Canby | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/foreign-affairs-the-parts-and-the-whole.html | FOREIGN AFFAIRS The Parts And The Whole | By Flora Lewis | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/free-democrats-stake-out-center-in-german-politics-fairness-and.html | Free Democrats Stake Out Center in German Politics Fairness and Factual Politics Deemphasizes Support for US Attacks Union Positions | By John Vinocur Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/free-salon-haircuts-a-small-risk-on-a-big-saving.html | Free Salon Haircuts A Small Risk on a Big Saving | By Angela Taylor | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/gang-of-four-may-face-death-china-says-in-outlining-plan-for-trial.html | Gang of Four May Face Death China Says in Outlining Plan for Trial Special Court and Prosecutors The Second Group Rights of Defendants | By Fox Butterfield Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/garment-workers-applaud-president-in-new-york-he-urges-they-look.html | GARMENT WORKERS APPLAUD PRESIDENT In New York He Urges They Look for Union Label in November Reminder of Union Support 1000 ILGWU Delegates Cheer Presidents Speech Reagan Is Assailed | By Terence Smith | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/going-out-guide-new-home-for-nec-roses-in-brooklyn-the-city-and.html | GOING OUT Guide NEW HOME FOR NEC ROSES IN BROOKLYN THE CITY AND CULTURE | John Corry | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/hard-times-for-yanks-and-royals-suffering-a-slump-orioles-5-red-sox.html | Hard Times For Yanks And Royals Suffering a Slump Orioles 5 Red Sox 2 Orioles 4 Red Sox 3 2 Rangers Signed | By Murray Chass | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/hard-work-prescribed-for-giants-live-scrimmaging-possible-giants.html | Hard Work Prescribed For Giants Live Scrimmaging Possible Giants Hard Work | By Malcolm Moran Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/hundreds-of-refugees-from-iraq-many-asians-fleeing-to-kuwait.html | Hundreds of Refugees From Iraq Many Asians Fleeing to Kuwait Private Kuwaitis Help Refugees | By Pranay B Gupte Special To the New York Times | TX 555714 | 1980-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/iran-enduring-shortages-missiles-light-sky-teheran-at-night-in.html | Iran Enduring Shortages Missiles Light Sky Teheran at Night in Enforced Blackout Is a Ghost Town Shortage of Public Transit People Seem More United | Le Monde Paris | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/iran-vows-to-press-war-despite-losses-iraqi-drive-goes-on-tough.html | IRAN VOWS TO PRESS WAR DESPITE LOSSES IRAQI DRIVE GOES ON TOUGH TRUCE TERMS REJECTED Assembly Leader in Teheran Bars CeaseFire as Admiral Warns on Aiding Baghdad Ships Letter Sent to Waldheim Able to Get What We Needed Iran Vows to Continue War as Iraqis Continue Their Drive Military Situation Still Unsettled Fierce Street Fighting Reported Bitterness Voiced in Teheran | By Henry Tanner Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/irans-tactics-a-key-length-of-war-said-to-depend-on-use-of-its-navy.html | Irans Tactics a Key Length of War Said to Depend on Use Of Its Navy and Defensive Weapons Military Analysis Iraq Would Need Reinforcements Fewer Purges in Irans Navy | By Drew Middleton | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/iraq-to-accept-un-call-if-iran-does.html | Iraq to Accept UN Call if Iran Does | By Bernard D Nossiter Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/iraqi-oil-center-damaged.html | Iraqi Oil Center Damaged | By John Kifner Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/israel-aided-iraqi-kurds-up-to-75-begin-reports.html | Israel Aided Iraqi Kurds Up to 75 Begin Reports | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/israels-currency-switching-to-shekel-coin-costs-less-to-mint.html | Israels Currency Switching to Shekel Coin Costs Less to Mint Foreign Debt Rises | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/japans-phone-company-weighs-ibm-contracts-japan-and-ibm-in-talks.html | Japans Phone Company Weighs IBM Contracts Japan and IBM in Talks | By Mike Tharp Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/jaworski-endorses-reagans-candidacy-watergate-exprosecutor-prefers.html | JAWORSKI ENDORSES REAGANS CANDIDACY Watergate ExProsecutor Prefers a Competent Extremist Over Incompetent Moderate Criticized Reagan in Spring Subcommittee to Report Thursday | By David E Rosenbaum Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/jets-lament-failure-on-big-plays-coaching-may-be-at-fault-jets-fail.html | Jets Lament Failure on Big Plays Coaching May Be at Fault Jets Fail on Big Plays Led the League in 1979 | By Gerald Eskenazi Special To the New York Times | TX 555714 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/kerkorian-asks-rise-in-columbia-holding-kerkorian-columbia-bid.html | Kerkorian Asks Rise In Columbia Holding Kerkorian Columbia Bid Agreement Reached in 1978 Court Ruling Not Appealed | By Pamela G Hollie Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/lane-bryants-canadian-suitor-lane-bryants-canadian-suitor.html | Lane Bryants Canadian Suitor Lane Bryants Canadian Suitor Specializing in Turnarounds Money and Energy Large Increase in Sales | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/letters-dollars-for-politics-the-one-stable-force-in-the-middle.html | Letters Dollars for Politics The One Stable Force In the Middle East Prayer of a Jew Baseball Kinetics Imports That Help The US Consumer Why John Anderson Runs Friend of the People Nov 4 and the Trilateralists The ILOs Worth to the Worlds Labor | PETER M FLANIGANDONALD M BLINKENMOSHE CARMILLYAMY B UNFRIEDPETER HANDALWILLIAM G TUCKERNEIL STEYSKALDAVID TYKULSKERWILLIAM J VANDEN HEUVEL | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/lira-riding-out-political-crisis.html | Lira Riding Out Political Crisis | By Paul Lewis Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/market-place-crousehinds-merger-battle.html | Market Place CrouseHinds Merger Battle | Robert Metz | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/marshall-denies-allegations-about-teamster-inquiry-illusions-of.html | Marshall Denies Allegations About Teamster Inquiry Illusions of Reform Cited Irresponsible Allegations | By Philip Shabecoff Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/medicines-threatened.html | Medicines Threatened | By Marianne J Legato | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/meeting-on-migrants-convened-by-president-wins-him-no-praise.html | Meeting on Migrants Convened by President Wins Him No Praise Waiting to Hear From Panel | By Ben A Franklin Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/merrick-pushes-42d-street-tickets-4-years-ahead-tickets-at-broadway.html | Merrick Pushes 42d Street Tickets 4 Years Ahead Tickets at Broadway Top | By Carol Lawson | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/met-cancels-8081-opera-season-blaming-demands-of-the-orchestra.html | Met Cancels 8081 Opera Season Blaming Demands of the Orchestra Resumption Not Precluded Met Cancels Season Blaming Orchestra Demands Reaction Is Intense | By John Rockwell | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/miami-refugee-tent-city-being-dismantled-2-miami-camps-still-open.html | Miami Refugee Tent City Being Dismantled 2 Miami Camps Still Open Transfer to Arkansas Accelerates | Special to The New York Times | TX 555714 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/museum-of-building-arts-is-founded-in-washington.html | Museum of Building Arts Is Founded in Washington | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/new-draft-charter-in-seoul-limits-presidents-term-indirect-election.html | New Draft Charter in Seoul Limits Presidents Term Indirect Election for Presidency Present Parties to Be Dissolved | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/no-setback-is-seen-in-iraqs-us-imports-increased-food-imports-10.html | No Setback Is Seen In Iraqs US Imports Increased Food Imports 10 Market Share | By Juan de Onis Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/notes-on-people-life-imitates-art-again-chinese-runners-undaunted.html | Notes on People Life Imitates Art Again Chinese Runners Undaunted by the Distance to New York Prince Philips New Crests Wont Be Royal Quite Coretta King to Comment A Smoker and Her Legacy Return to Sender | Judith Cummings Albin Krebs | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/oil-prices-up-abroad-refined-oil-prices-rise-demand-for-crude.html | Oil Prices Up Abroad Refined Oil Prices Rise Demand for Crude Stable Ships Moving Through the Strait West Is Experienced | By Robert D Hershey Jr Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/polish-trade-unions-call-onehour-work-stoppage.html | Polish Trade Unions Call OneHour Work Stoppage | By John Darnton Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/poor-lands-win-eased-financing-plans-for-energy-affiliate-several.html | Poor Lands Win Eased Financing Plans for Energy Affiliate Several Billions for China Pressure on Lending Terms | By Clyde H Farnsworth Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/precolumbian-art-depicts-depression.html | PreColumbian Art Depicts Depression | By Dava Sobel | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/quest-for-energy-leads-scientists-to-the-heart-of-fire-energy-quest.html | Quest for Energy Leads Scientists to the Heart of Fire Energy Quest Leads To the Heart of Fire | By John Noble Wilford | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/recordlow-crowd-sees-mets-win-54-from-goat-to-hero.html | RecordLow Crowd Sees Mets Win 54 From Goat to Hero | By Thomas Rogers | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/reed-to-join-st-johns-staff-basketball-in-his-blood-helped-mckoy.html | Reed to Join St Johns Staff Basketball in His Blood Helped McKoy Decide Reed Will Join St Johns Staff Mystified by Dismissal | By Sam Goldaper | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/rift-involving-ionesco-play-delays-new-york-opening-thats-cacophony.html | Rift Involving Ionesco Play Delays New York Opening Thats Cacophony | By Richard Eder Special To the New York Times | TX 555714 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/screen-confidence-hungarian-drama.html | Screen Confidence Hungarian Drama | By Janet Maslin | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/senate-votes-to-empower-states-to-approve-funds-for-abortions.html | Senate Votes to Empower States To Approve Funds for Abortions Offered as a Compromise | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/small-towns-and-rural-areas-grow-census-finds-census-confirms.html | Small Towns and Rural Areas Grow Census Finds Census Confirms Observations | By Ej Dionne Jr | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/sports-of-the-times-ali-cant-beat-anybody.html | Sports of The Times Ali Cant Beat Anybody | RED SMITH | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/suburbs-loom-as-crucial-to-the-presidential-battle-expected.html | Suburbs Loom as Crucial To the Presidential Battle Expected Democratic Declines Basis of Appeal in Suburbs Measurement of Impact Concern Over Foreign Policy | By Adam Clymer Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/talking-business-grappling-with-textile-imports.html | Talking Business Grappling With Textile Imports | with Johnston of Dan RiverIsadore Barmash | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/testimony-begins-in-alabama-trial-of-black-man-who-shot-klansman.html | Testimony Begins in Alabama Trial of Black Man Who Shot Klansman | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-doctors-world-a-master-medical-sleuth-inspires-protectors-of.html | The Doctors World A Master Medical Sleuth Inspires Protectors of the Publics Health | By Lawrence K Altman Md | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-label-song-stitches-harmony-into-garment-union-the-songs-origin.html | The Label Song Stitches Harmony Into Garment Union The Songs Origin A Hail From the Chief Members Audition Singers Get Union Scale | By Damon Stetson | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-world-and-us.html | The World And Us | By William Appleton Williams | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/to-meet-an-oil-crisis.html | To Meet an Oil Crisis | By Charles Percy | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/tv-vanessa-redgrave-inmate.html | TV Vanessa Redgrave Inmate | By John J OConnor | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/us-relief-for-steel-expected-trigger-systems-revival-indicated-us.html | US Relief For Steel Expected Trigger Systems Revival Indicated US Steel to Withdraw Suit Relief for Steel Called Set | By Agis Salpukas | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/us-wont-ban-export-of-unsafe-products-tris-sleepware-case-would-use.html | US Wont Ban Export of Unsafe Products TRIS Sleepware Case Would Use Controls Sparingly | By Ann Crittenden | TX 555714 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/varied-effect-is-felt-across-archdiocese-parish-schools-struck-by.html | Varied Effect Is Felt Across Archdiocese Parish Schools Struck By LayTeacher Unit Varied Effect Reported | By Peter Kihss | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/violent-pornography-elevates-aggression-researchers-say-violent.html | Violent Pornography Elevates Aggression Researchers Say Violent Pornography Linked to Aggression Poor Scorers Given Many Shocks Duration of Aggressiveness | By Walter Sullivan | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/walkout-a-symptom-of-changing-times-walkout-at-parish-schools-is-a.html | Walkout a Symptom of Changing Times Walkout at Parish Schools Is a Symptom of Change | By Dena Kleiman | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/warning-labels-urged-for-tampons-warning-on-symptoms.html | Warning Labels Urged for Tampons Warning on Symptoms | By Karen de Witt Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/wave-of-antisemitic-attacks-worries-french-jews-neofascist-group.html | Wave of AntiSemitic Attacks Worries French Jews NeoFascist Group Dissolved Attack on School Is Cited | By Frank J Prial Special To the New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/winnebago-turns-to-other-products-declining-sales-in-70s.html | Winnebago Turns To Other Products Declining Sales in 70s Unemployment Up Sharply Focus Is on Propane | Special to The New York Times | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/youth-aids-in-arrests-of-8-in-attempts-to-buy-chains-a-60-offer-in.html | Youth Aids in Arrests of 8 In Attempts to Buy Chains A 60 Offer in Cold Cash A Hat Signal for Arrest | By Leonard Buder | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/arts/a-yugoslav-comedy.html | A YUGOSLAV COMEDY | By Vincent Canby | TX 555714 | 1980-10-03 |
| 1980-09-30 | https://www.nytimes.com/1980/09/30/arts/confidence-hungarian-drama.html | CONFIDENCE HUNGARIAN DRAMA | By Janet Maslin | TX 555714 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/20-realty-tax-increase-proposed-in-city-council.html | 20 Realty Tax Increase Proposed in City Council | By Robert McG Thomas Jr | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/300-million-bonds-for-new-york-gain-federal-guarantee-a-joint.html | 300 MILLION BONDS FOR NEW YORK GAIN FEDERAL GUARANTEE A JOINT COMMITTEE APPROVES Pressure From Carter and Reagan Leads Proxmire to Withdraw His Effort to Block Plan Other Bond Sales Planned New York Wins Guarantee for 300 Million in Bonds | By Irvin Molotsky Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/60minute-gourmet-cotes-dagneau-maintenon-duxelles-sauce-mornay.html | 60Minute Gourmet Cotes dAgneau Maintenon Duxelles Sauce Mornay | By Pierre Franey | TX 555710 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-history-of-discomfort-told-by-corsets.html | A History of Discomfort Told by Corsets | By Bernadine Morris | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-political-tone-for-a-hammerstein-gala.html | A Political Tone for a Hammerstein Gala | By Enid Nemy | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-quiet-man-of-power-phils-schmidt-his-bat-speaks.html | A Quiet Man Of Power Phils Schmidt His Bat Speaks | By Joseph Durso Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-revue-girls-girls-girls-tv-joke-bag-at-public-theater-lots-of.html | A Revue Girls Girls Girls TV Joke Bag at Public Theater Lots of Punch Lines | By Frank Rich | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-syrian-aide-says-un-should-suspend-israel.html | A Syrian Aide Says UN Should Suspend Israel | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/abortion-agreement-breaks-deadlock-on-spending-bill-ruling-by.html | Abortion Agreement Breaks Deadlock on Spending Bill Ruling by Civiletti 47 Disputed Issues Resolved Debate on Abortion Funding | By Martin Tolchin Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/advertising-a-case-for-advocacy-advertisers-6month-spending-said-to.html | Advertising A Case for Advocacy Advertisers 6Month Spending Said To Reach 6 Billion Accounts | Philip H DoughertySpecial to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/aid-for-saudis-a-risk-for-us-move-to-deploy-planes-enlarges-mideast.html | Aid for Saudis A Risk for US Move to Deploy Planes Enlarges Mideast Role Military Analysis Calculated Risk Involved Aid for Saudis Risk for US US Could Try to Reopen Strait Iran Would Be Desperate Dampen Further Aggression | By Drew Middleton | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/anderson-campaigns-in-south.html | Anderson Campaigns in South | By Warren Weaver Jr Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/arabs-see-oil-cut-raising-prices-industrialized-nations-optimistic.html | Arabs See Oil Cut Raising Prices Industrialized Nations Optimistic Serious Damage Reported ARABS SAY OIL CUTS WILL INCREASE PRICE Pipeline Exports Stopped Rise in Output Doubted End of Discounts Cited | By Youssef M Ibrahim Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/arming-afghan-rebels.html | Arming Afghan Rebels | By Bill Bradley | TX 555710 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/as-the-picasso-exhibit-ends-a-certain-unreality-persists-museum.html | As the Picasso Exhibit Ends A Certain Unreality Persists Museum Will Reopen Oct 23 As the Picasso Exhibit Ends an Unreality Persists They Dont Hear You Artist Helps a Colleague | By Robin Herman | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/attacking-iraqi-troops-in-iran-find-the-foe-still-fights-advance.html | Attacking Iraqi Troops in Iran Find the Foe Still Fights Advance Appears Stalled Iraqi Attackers Finding Iranians Still Fight Hard Iranian Guns Hold Attackers | By John Kifner Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/best-buys-cost-of-feeding-a-family-of-four-is-up-21-cents-in-two.html | Best Buys Cost of feeding a family of four is up 21 cents in two weeks SHOPPERS GUIDE | Florence Fabricant | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/beverly-hills-brooklynites-a-brooklyn-evening-in-beverly-hills.html | Beverly Hills Brooklynites A Brooklyn Evening in Beverly Hills | By Robin Brantley | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/bill-for-hazardous-waste-cleanup-stuck-in-senate-with-recess-near.html | Bill for Hazardous Waste Cleanup Stuck in Senate With Recess Near Byrd Opposes Tax Riders | By Philip Shabecoff Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/bishops-look-for-flexibility-birth-control-challenge-points-up.html | Bishops Look For Flexibility Birth Control Challenge Points Up Dissents Toll News Analysis Movement Away From Church Pastoral Approach Taken Ignoring the Offense | By Kenneth A Briggs | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/brezhnev-urges-iraqiran-talk-implies-us-exploits-gulf-war-military.html | Brezhnev Urges IraqIran Talk Implies US Exploits Gulf War Military Base and Gendarme Post No Reference to US Fleet | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/bridge-us-defeats-indian-team-then-loses-to-polish-side.html | Bridge US Defeats Indian Team Then Loses to Polish Side | By Alan Truscott Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/careers-opportunity-in-baking-industry.html | Careers Opportunity In Baking Industry | Elizabeth M Fowler | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/carey-asks-liquor-tax-rise-for-war-on-heroin-in-state-more-federal.html | Carey Asks Liquor Tax Rise For War on Heroin in State More Federal Help Sought Anderson Questions New Tax | By Richard J Meislin | TX 555710 | 1980-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/carter-sets-steel-aid-program-carter-sets-plan-to-aid-us-steel.html | Carter Sets Steel Aid Program Carter Sets Plan to Aid US Steel Industry Trigger Prices Up 12 Definitions of Dumping Wariness Expressed Steel Domestic Shipments Vs Imports | By Edward Cowan Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/carters-tv-ads-attack-reagan-on-record-as-california-governor.html | Carters TV Ads Attack Reagan On Record as California Governor AntiCarter Commercials Expected Record as Governor Attacked | By Adam Clymer Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/charter-media-to-be-dissolved-charter-media-to-be-dissolved.html | Charter Media to Be Dissolved Charter Media to Be Dissolved | By Robert A Bennett | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/chess-offbeat-opening-variations-usually-enjoy-a-short-run.html | Chess Offbeat Opening Variations Usually Enjoy a Short Run | By Robert Byrne | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/chocolate-is-cookbooks-unabashed-star-kitchen-library-palm-beach.html | Chocolate Is Cookbooks Unabashed Star Kitchen Library Palm Beach Brownies Chocolate Madeleines | By Florence Fabricant | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/civiletti-will-argue-warcrime-case-at-high-court-800000-died-at.html | Civiletti Will Argue WarCrime Case at High Court 800000 Died at Treblinka | By Robert Pear Special to the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/commodore-prepares-challenge-to-us-homecomputer-giants.html | Commodore Prepares Challenge To US HomeComputer Giants | By Peter J Schuyten | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/damato-and-rep-holtzman-debate-defense-votes-javits-stays-in.html | DAmato and Rep Holtzman Debate Defense Votes Javits Stays in Washington | By Maurice Carroll | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/discoveries-a-very-tasteful-mink-coat-a-hot-item-a-tshirt-kit-and-a.html | DISCOVERIES A Very Tasteful Mink Coat A Hot Item a TShirt Kit And a Sun That Never Sets Chocolate Mink Coat TShirt Kit Crystal Disk Fire Extinguisher | Ron Alexander | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/divided-junta-in-argentina-delays-choice-of-a-president-for-10-days.html | Divided Junta in Argentina Delays Choice of a President for 10 Days General Is Likely Choice | By Edward Schumacher Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/dr-harold-a-abramson-is-dead-authority-on-allergy-and-asthma-the.html | Dr Harold A Abramson Is Dead Authority on Allergy and Asthma The CIA Experiment His Teaching Positions | By Joan Cook | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/economic-scene-the-dilemma-facing-the-fed.html | Economic Scene The Dilemma Facing the Fed | Leonard Silk | TX 555710 | 1980-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/expos-win-and-maintain-halfgame-lead-some-good-finishes-phillies-14.html | Expos Win and Maintain HalfGame Lead Some Good Finishes Phillies 14 Cubs 2 Expos Retain Division Lead | By Michael Strauss Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/fcc-bars-rko-plan-on-stations-denies-proposed-broadcast-unit.html | FCC Bars RKO Plan On Stations Denies Proposed Broadcast Unit Violation of Rules Alleged FCC Bars RKO Plan On Stations | By Ernest Holsendolph Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/few-signs-seen-of-rush-to-buy-oil.html | Few Signs Seen of Rush to Buy Oil | By Robert D Hershey Jr Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/film-cassavetess-gloria-moll-and-a-boy-fleeing-the-mob.html | Film Cassavetess Gloria Moll and a Boy Fleeing the Mob | By Vincent Canby | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/film-women-of-india-and-their-sad-lot-in-life-missing-person.html | Film Women of India And Their Sad Lot in Life Missing Person | By Janet Maslin | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/fine-home-cooking-a-heritage-nurtured-with-care-variations-on-a.html | Fine Home Cooking A Heritage Nurtured With Care Variations on a Classic Culinary Theme Some Variations on a Classic Culinary Theme Related Recipes Quiche Lorraine Variations Mayonnaise Variations Hollandaise Sauce Variations Sauce Anglaise English custard Bavarois au Liqueur Liqueurflavored Bavarian cream Custard Pie Variation | By Craig Claiborne | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/for-most-germans-the-ballot-is-baffling-splinter-parties-kept-out.html | For Most Germans the Ballot Is Baffling Splinter Parties Kept Out Vote Is More Significant | By John Vinocur Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/for-the-vikings-a-wellstocked-larder-lara-clarks-icelandic-pancake.html | For the Vikings a WellStocked Larder Lara Clarks Icelandic Pancake | By Meryle Evans | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/general-defends-coup-in-turkey.html | General Defends Coup in Turkey | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/gm-raises-prices-25-on-8l-cars-budget-x-car-rises-to-6335-surprise.html | GM Raises Prices 25 On 8l Cars Budget X Car Rises to 6335 Surprise Voiced Dealers Reaction GM Raises 1981 Prices | By Reginald Stuart | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/going-out-guide-a-different-film-festival-george-shearing-for-free.html | GOING OUT Guide A DIFFERENT FILM FESTIVAL GEORGE SHEARING FOR FREE AT ST BARTS | John Corry | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/ground-congestion-spurs-coast-plan-to-limit-flights.html | Ground Congestion Spurs Coast Plan to Limit Flights | By Robert Lindsey Special to the New York Times | TX 555710 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/he-fights-holmes-before-fight-he-doesnt-want-to-fight-discovered-by.html | He Fights Holmes Before Fight He Doesnt Want to Fight Discovered by Glardello Diggs Fights Holmes Often | By Michael Katz Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/how-the-masters-learned-the-art-how-the-master-cooks-learned-their.html | How the Masters Learned the Art How the Master Cooks Learned Their Art | By Miriam Ungerer | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/indians-rally-to-beat-yankees-129-lead-shrinks-to-2-games-yanks.html | Indians Rally to Beat Yankees 129 Lead Shrinks to 2  Games Yanks Third Straight Loss Indians Set Back Yankees 129 Orioles 11 Red Sox 6 Henderson Breaks Cobb Mark | By Murray Chass Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/indicators-rise-but-economists-question-upturn-key-index-up-by-19.html | Indicators Rise But Economists Question Upturn Key Index Up by 19 Concern on Rates Cited Figure Is Below Forecast Key Economic Indicators | By Steven Rattner Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/islanders-rally-to-tie-rangers.html | Islanders Rally to Tie Rangers | By John S Radosta Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/israelis-march-in-support-of-united-capital-christians-from-25.html | Israelis March in Support of United Capital Christians From 25 Countries Papers Criticized March | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/issue-and-debate-whats-the-proper-role-of-landmarks-commission-the.html | Issue and Debate Whats the Proper Role of Landmarks Commission The Powers of the Commission Whats the Legitimate Role Of the Panel on Landmarks The Background For a Reduced Role For an Activist Role The Outlook | By Paul Goldberger | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/kerkorian-suit-cites-columbia-in-battle-over-stock-purchase-without.html | Kerkorian Suit Cites Columbia In Battle Over Stock Purchase Without Merit or Substance Seeking to Void Contract | By Robert J Cole | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/khomeini-dismisses-truce-offer-vowing-a-fight-to-the-end-spurns.html | KHOMEINI DISMISSES TRUCE OFFER VOWING A FIGHT TO THE END SPURNS TALK OF COMPROMISE Bombs Fall on Nuclear Plant Near Baghdad but Miss Reactor  Iraq Escalates Offensive Parliament Discusses the Hostages Khomeini Dismisses Proposals for CeaseFire in Fighting With Iraq | By Henry Tanner Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/kitchen-equipment-pasta-makers.html | Kitchen Equipment Pasta Makers | Pierre Franey | TX 555710 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/klan-jury-told-of-2-bragging-on-shootings.html | Klan Jury Told Of 2 Bragging On Shootings | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/labor-chief-thunders-at-thatcherism-praise-for-schmidt-healey-is.html | Labor Chief Thunders at Thatcherism Praise for Schmidt Healey Is the Favorite A More Centralized Approach | By Rw Apple Jr Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/lack-of-water-planning-cited-in-jersey-news-analysis-need-stressed.html | Lack of Water Planning Cited in Jersey News Analysis Need Stressed After 60s Drought Imbalance Is Common | By Robert Hanley | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/letters-perilous-salt-leftovers-religion-politics-and-selective.html | Letters Perilous SALT Leftovers Religion Politics And Selective Critics The People Who Own St Bartholomews Church Rediscovered Antibiotic Amplifying the Voice of America In Lieu of Public Transport for the Handicapped See No Graffiti The Dummy Vote | GERALD M STEINBERGPETER F GRILLIMILDRED F SCHMERTZJAMES J BURKEMARY GF BITTERMANJOSEPH M MEDAGLIACAROLE GOLDHAGENJAN LEVYPEGGY NORTON | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/links-between-plo-and-neonazis-seen-bavaria-regime-cites-suspicions.html | LINKS BETWEEN PLO AND NEONAZIS SEEN Bavaria Regime Cites Suspicions of Munich Paramilitary Group | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/madrid-talks-stalled-as-soviet-balks-over-procedures.html | Madrid Talks Stalled as Soviet Balks Over Procedures | By James M Markham Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/main-elements-of-steel-plan.html | Main Elements of Steel Plan | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/market-in-brisk-rebound-with-dow-rising-1049-market-in-brisk.html | Market in Brisk Rebound With Dow Rising 1049 Market in Brisk Rebound | By Vartanig G Vartan | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/market-place-toxic-shock-and-tampax.html | Market Place Toxic Shock And Tampax | Robert Metz | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/mcnamara-calls-on-world-bank-to-intensify-fight-against-poverty.html | McNamara Calls on World Bank To Intensify Fight Against Poverty Strong and Bold Vision World Bank Urged to Combat Poverty Funds Austerity Clauses | By Clyde H Farnsworth Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/mcnamara-summary-and-conclusions-substantial-increase-essential-a.html | McNamara Summary and Conclusions Substantial Increase Essential A Twofold Task | Special to The New York Times | TX 555710 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/met-opera-talks-are-at-standstill-no-sessions-set-mediator-fails-in.html | Met Opera Talks Are at Standstill No Sessions Set Mediator Fails in Attempt to Get Both Sides to Meet Power Struggle Suggested | By John Rockwell | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/metropolitan-diary-poipetrator-voises-visual-update-dept.html | Metropolitan Diary POIPETRATOR VOISES VISUAL UPDATE DEPT RECOLLECTIONS IN TRANQUILLITY BROTHERGATE RETIREES THEME SONG ESTIMATED MILES PER GALLON | Glenn CollinsGERALD JONAS | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/muskie-confers-with-iragi-aide-gets-assurances-baghdad-said-to.html | Muskie Confers With Iragi Aide Gets Assurances Baghdad Said to Insist Its Objectives Are Limited Importance of Area Stressed Blockage of Waterway Feared Iran Invited to a Similar Meeting | By Bernard D Nossiter Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/nbc-again-tops-ratings-increasing-frequency-marilyn-and-animals-tv.html | NBC Again Tops Ratings Increasing Frequency Marilyn and Animals TV RATINGS | By Tony Schwartz | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/new-wariness-over-china-deals-new-wariness-develops-over-china.html | New Wariness Over China Deals New Wariness Develops Over China Contracts Not Cleared With City | By Fox Butterfield Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/new-yorkers-etc-new-fashion-club-women-who-wear-the-same-dress.html | New Yorkers etc New fashion club Women who wear the same dress | Enid Nemy | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/news-of-the-theater-linda-ronstadt-eyes-new-role-swoosie-kurtz-gets.html | News of the Theater Linda Ronstadt Eyes New Role Swoosie Kurtz Gets Role | By Carol Lawson | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/no-new-trustco-bid.html | No New Trustco Bid | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/notes-on-people-cab-takes-detour-but-alls-well-that-ends-well.html | Notes on People Cab Takes Detour but Alls Well That Ends Well Another Annie for Annie An Unpaid Hero Gets an Award From the FBI at 102 Time for a Tour Robert Bedfords Road | Judith Cummings Albin Krebs | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/observer-the-cocktail-circuit-inquisition.html | OBSERVER The Cocktail Circuit Inquisition | By Russell Baker | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archiv es/oilusing-nations-optimistic-despite-cutoff-120-days-of-supply.html | OilUsing Nations Optimistic Despite Cutoff 120 Days of Supply Future Panic Buying Feared | By Paul Lewis Special To the New York Times | TX 555710 | 1980-10-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/organic-farming-british-style-pays-off.html | Organic Farming British Style Pays Off | By Patricia Wells | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/outdoors-a-hunter-needs-some-luck.html | Outdoors A Hunter Needs Some Luck | NELSON BRYANT | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/party-marks-us-arts-twins-15th-birthday-timing-an-embarrassment-a.html | Party Marks US Arts Twins 15th Birthday Timing an Embarrassment A Concern Over Money | By Robert Reinhold Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/pecan-pie-a-la-air-force-one.html | Pecan Pie a la Air Force One | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/personal-health-bone-loss-is-not-inevitable-with-age.html | Personal Health Bone loss is not inevitable with age | Jane E Brody | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/polish-official-warns-against-onehour-walkout-strikes-should-not-be.html | Polish Official Warns Against OneHour Walkout Strikes Should Not Be Abused | By John Darnton Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/polls-show-shifts-aiding-reagan-polls-show-reagan-gaining-from.html | Polls Show Shifts Aiding Reagan Polls Show Reagan Gaining From Anderson Decline | By Hedrick Smith Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/president-of-cray-research-is-now-also-chief-executive.html | President of Cray Research Is Now Also Chief Executive | Leonard Sloane | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/puerto-rico-sues-over-refugee-camp-have-to-do-our-part.html | Puerto Rico Sues Over Refugee Camp Have to Do Our Part | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/raising-money-just-one-of-the-difficulties-facing-women-seeking.html | Raising Money Just One of the Difficulties Facing Women Seeking Seats in Congress Money is Biggest Difficulty Disadvantage Is Growing 10 Years Laying Groundwork | By Leslie Bennetts | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/reagan-pledges-not-to-end-price-supports-for-farmers-audience-of.html | Reagan Pledges Not to End Price Supports for Farmers Audience of Iowa Farmers Fund Raising in New York | By Douglas E Kneeland Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/real-estate-speculative-building-is-up-in-jersey.html | Real Estate Speculative Building Is Up in Jersey | Alan S Oser | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/rohatyn-opposes-city-plan-to-try-to-sell-its-own-bonds-koch-to-go-a.html | Rohatyn Opposes City Plan To Try to Sell Its Own Bonds Koch to Go Ahead Effect on MAC Bonds A Years Reserve Interest Rate of 10 | By Ronald Smothers | TX 555710 | 1980-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/scientists-scrutinize-ethnic-eating-habits.html | Scientists Scrutinize Ethnic Eating Habits | By Lorna J Sass | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/shortterm-rates-remain-flat-federal-funds-top-13-percent-a-sign-in.html | ShortTerm Rates Remain Flat Federal Funds Top 13 Percent A Sign in CD Yields | By Michael Quint | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/six-eastern-schools-back-in-ic4a-meets-soccer-franchise-moved.html | Six Eastern Schools Back in IC4A Meets Soccer Franchise Moved | By Gordon S White Jr | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/soviet-scientist-labeled-a-jew-says-life-wilts-sought-to-leave-for.html | Soviet Scientist Labeled a Jew Says Life Wilts Sought to Leave for Israel We Dont Need Your Brains Turned Down for a High Post A Logical Progression | By Craig R Whitney Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/sports-of-the-times-the-comeback-of-alis-entourage.html | Sports of The Times The Comeback of Alis Entourage | DAVE ANDERSON | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/steel-industry-backs-program.html | Steel Industry Backs Program | By Agis Salpukas | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/survey-finds-inequality-in-congress-aides-salaries-comparison-of.html | Survey Finds Inequality in Congress Aides Salaries Comparison of Salaries | By Ao Sulzberger Jr Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/the-philharmonic-istomin-unions-leaders-advise-ratification-of.html | The Philharmonic Istomin Unions Leaders Advise Ratification of Actors Pact | By Donal Henahan | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/tv-calders-nuclear-nightmares.html | TV Calders Nuclear Nightmares | By John J OConnor | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/unknown-3-spark-undefeated-3-a-versatile-threat-unwanted-in-first.html | Unknown 3 Spark Undefeated 3 A Versatile Threat Unwanted in First Round Soccers Loss Footballs Gain | By William N Wallace | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-arms-sale-to-somalia-is-conditionally-approved-a-letter-to.html | US Arms Sale to Somalia Is Conditionally Approved A Letter to Muskie | By Juan de Onis Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-grants-saudi-request-to-send-command-aircraft-saudis-convey.html | US Grants Saudi Request To Send Command Aircraft Saudis Convey Concern to US Concern About Foreign Reactions | By Bernard Gwertzman Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-lifts-supports-on-milk-prices.html | US Lifts Supports On Milk Prices | Special to The New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-reaffirms-it-favors-plan-for-sydenham-clinic.html | US Reaffirms It Favors Plan for Sydenham Clinic | By Joyce Purnick | TX 555710 | 1980-10-03 |

| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-unveils-program-to-protect-vast-desert-region-of-california-four.html | US Unveils Program to Protect Vast Desert Region of California Four Categories Are Listed Public Hearings Planned Enforcing Federal Rules | By Gladwin Hill Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/washington-the-madness-of-politics.html | WASHINGTON The Madness Of Politics | By James Reston | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/white-house-complains-of-release-of-report-about-billy-carter.html | White House Complains of Release Of Report About Billy Carter Affair President Is Criticized Other Findings in Inquiry | By David E Rosenbaum Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/wine-talk-taste-comparison-of-white-imports-for-under-3-wine-talk.html | Wine Talk Taste Comparison Of White Imports for Under 3 Wine Talk | By Terry Robards | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/young-drawn-to-james-dean-25-years-after-lonely-driven-young-men.html | Young Drawn To James Dean 25 Years After Lonely Driven Young Men Tribute From Movie Star | By Iver Peterson Special To the New York Times | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/zia-is-no-spokesman.html | Zia Is No Spokesman | By Eqbal Ahmad | TX 555710 | 1980-10-03 |
| 1980-10-01 | https://www.nytimes.com/1980/10/01/arts/cassavetess-gloria-moll-and-a-boy.html | CASSAVETESS GLORIA MOLL AND A BOY | By Vincent Canby | TX 555710 | 1980-10-03 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/14-indicted-in-city-housing-bribes.html | 14 Indicted in City Housing Bribes | By Walter H Waggoner | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/300-million-marine-settlement-300-million-settlement.html | 300 Million Marine Settlement 300 Million Settlement | By Eric Pace | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/a-108-million-plan-offers-health-care-for-poor-in-harlem-a-test-of.html | A 108 MILLION PLAN OFFERS HEALTH CARE FOR POOR IN HARLEM A TEST OF INSURANCE CONCEPT Hospital to Accommodate Biggest Unit for Health Maintenance Operated by a City in US Exciting New Experiment 94 Percent to Be Covered Harlem Poor Get 108 Million Plan on Health Care Better Service Promised | By Ronald Sullivan | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/a-new-carpet-store-with-a-novel-design.html | A New Carpet Store With a Novel Design | By John Duka | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/a-revival-of-the-blacksmiths-art.html | A Revival of the Blacksmiths Art | By Michael Decourcy Hinds | TX 559257 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/a-security-official-declines-to-testify-tells-a-house-panel-he.html | A SECURITY OFFICIAL DECLINES TO TESTIFY Tells a House Panel He Disclosed No Secrets About a Bomber Now Under Development Jurisdiction Problem Cited | By Judith Miller Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/abroad-at-home-after-auschwitz.html | ABROAD AT HOME After Auschwitz | By Anthony Lewis | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/advertising-visions-of-the-next-10-years-new-pan-am-campaign-to.html | Advertising Visions of The Next 10 Years New Pan Am Campaign To Stress Single Image Conservation Message Will Focus on Children Horton Church Merging With Unit of Creamer Service for TV Users By Discount Store News People Addendum | Philip H Dougherty | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/alcoholism-panel-opposes-tax-plan-carey-calls-tax-minuscule.html | Alcoholism Panel Opposes Tax Plan Carey Calls Tax Minuscule | By George Goodman Jr | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/ali-217-for-fight-tonight-fans-fear-for-ali-no-home-television.html | Ali 217 For Fight Tonight Fans Fear for Ali No Home Television Houdini of the Sweet Science Ali Weighs Light 217 For Fight | By Michael Katz Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/anderson-says-us-options-will-not-hinder-loan-plan-banks-need.html | Anderson Says US Options Will Not Hinder Loan Plan Banks Need Assurances Candidacy If Found Viable Importance of Loan | By Warren Weaver Jr Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/appeals-court-says-networks-can-show-abscam-videotapes-ruling.html | APPEALS COURT SAYS NETWORKS CAN SHOW ABSCAM VIDEOTAPES Ruling Emphasizes Publics Right to See Courtroom Evidence From a Criminal Trial LastMinute Defense Move The Trial Judges Ruling Appeals Court Decides Networks May Televise the Abscam Tapes Taking of Cash Depicted | By Arnold H Lubasch | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/archbishop-stresses-stand-against-birth-control-support-and.html | Archbishop Stresses Stand Against Birth Control Support and Criticism Text of the Statement | By Kenneth A Briggs | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/big-business-in-germany-appears-to-favor-schmidt-good-ties-to.html | Big Business in Germany Appears to Favor Schmidt Good Ties to Business Left Viewed With Suspicion | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 559257 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/bridge-us-is-again-in-contention-after-2-lopsided-triumphs-us-gains.html | Bridge US Is Again in Contention After 2 Lopsided Triumphs US Gains a Slam Swing West Selects Right Lead | By Alan Truscott Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/british-labor-party-falls-into-disarray-chaos-at-convention-marks.html | BRITISH LABOR PARTY FALLS INTO DISARRAY Chaos at Convention Marks Climax of a TwoYear Power Struggle Between Left and Right RightWingers Were Downcast Total Bloody Chaos Nothing Seems Clear | By Rw Apple Jr Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/business-people-american-can-chief-given-chairmanship-an-executive.html | BUSINESS PEOPLE American Can Chief Given Chairmanship An Executive Becomes a Man Of Property President of Clow Corporation Appointed to an Additional Post | Leonard Sloane | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/cabaret-bunky-greens-quartet.html | Cabaret Bunky Greens Quartet | Robert Palmer | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/carter-carries-campaign-to-auto-workers-says-policies-will-help-to.html | Carter Carries Campaign to Auto Workers Says Policies Will Help to Revive the Industry and Assails Reagan Uncertainty About Reception Carter Addresses Union | By Steven R Weisman Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/carter-issues-rules-on-business-dealings-with-kin-carter-sets.html | Carter Issues Rules on Business Dealings With Kin Carter Sets Government Guidelines On Business Dealings With Family | By David E Rosenbaum Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/carter-signs-cleanup-bill-on-upstate-toxic-wastes-praise-for.html | Carter Signs Cleanup Bill On Upstate Toxic Wastes Praise for Governor Carey Loan Guarantees Supported Cost Put at 225 Million Bills Language Questioned | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/carter-yields-signs-dam-financing-will-press-for-reforms.html | Carter Yields Signs Dam Financing Will Press for Reforms Environmentalists Disappointed | By Seth S King Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/city-aiding-salvage-of-building-elements.html | City Aiding Salvage Of Building Elements | By Kay Holmes | TX 559257 | 1980-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/company-news-gold-fever-and-new-prospects-buoy-canadas-camflow.html | COMPANY NEWS Gold Fever and New Prospects Buoy Canadas Camflow Mines Sony to Issue 15 Million Shares Chessies Net Gains by 225 BRIEFS Amstar and Revere Raising Sugar Prices Prices to Rise 22 At Reynolds Metals Xerox to Raise Prices by About 8 New Gold Deposit INA Unit Is Barred From Acquisition Auto Makers Report 11 Drop in Output TRW and Lucas Join on Fuel System Campeau Takeover | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/congress-approves-split-of-fifth-circuit-appeals-court.html | Congress Approves Split of Fifth Circuit Appeals Court | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/congress-shelves-bills-that-impose-penalties-on-listing-us-agents.html | Congress Shelves Bills That Impose Penalties On Listing US Agents | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/cowens-tells-celtics-of-decision-to-retire-top-draft-choice-in-1970.html | Cowens Tells Celtics Of Decision to Retire Top Draft Choice in 1970 | By Sam Goldaper | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/credit-markets-prices-up-despite-rise-in-prime-3month-bills-yield.html | CREDIT MARKETS Prices Up Despite Rise in Prime 3Month Bills Yield 1148 Power Authority Issue Freed Key Rates | By Vartanig G Vartan | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/dam-project-brings-little-gain-for-sumatras-people-few-benefits.html | Dam Project Brings Little Gain for Sumatras People Few Benefits Trickle Down Plantations Are WellTended Japanese Facing Energy Squeeze Plant Wont Need Many Workers Diplomats Troubled by Corruption | By Henry Kamm Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/dayco-poised-for-recovery-orders-up-after-severe-decline-auto-slump.html | Dayco Poised for Recovery Orders Up After Severe Decline Auto Slump Is Key Factor Forecasts an Earnings Gain AT A GLANCE Dayco Corporation | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/developing-nations-receive-help-to-increase-fuel-supplies-13.html | Developing Nations Receive Help to Increase Fuel Supplies 13 Billion Available | By Juan de Onis Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/effect-of-tv-access-rule-nullified-by-profit-urge-family-feud-is.html | Effect of TV Access Rule Nullified by Profit Urge Family Feud Is Stripped Magazine and Sports Shows By Serendipity or Accident 90 Programs in 5 Years Mary Steenburgen in Ragtime | By Tony Schrwartz | TX 559257 | 1980-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/encyclopaedia-britannicas-stock-to-go-to-the-university-of-chicago.html | Encyclopaedia Britannicas Stock To Go to the University of Chicago COMPANY NEWS Chicago University To Own Britannica No Problem in Earlier Years | By Edwin McDowell | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/energy-issues-lead-stock-rise-gainers-outscore-decliners-xerox.html | Energy Issues Lead Stock Rise Gainers Outscore Decliners Xerox Moves Ahead | By Alexander R Hammer | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/essay-senate-condemnation.html | ESSAY Senate Condemnation | By William Safire | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/estimates-doubled-for-hibernia-chevron-expects-1-billion-barrels.html | Estimates Doubled for Hibernia Chevron Expects 1 Billion Barrels | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/excare-official-investigated-in-misappropriation.html | ExCARE Official Investigated in Misappropriation | By Joseph B Treaster | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/executives-advised-to-let-drivers-outwit-terrorists-observant.html | Executives Advised to Let Drivers Outwit Terrorists Observant Drivers Needed | By Edith Evans Asbury | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/expos-remain-in-first-expos-win-and-remain-in-first-phillies-5-cubs.html | Expos Remain In First Expos Win and Remain in First Phillies 5 Cubs 0 | By Michael Strauss Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/financing-bill-and-abortion-both-sides-emphasize-question-of.html | Financing Bill And Abortion Both Sides Emphasize Question of Conscience News Analysis Little Flexibility Time Limit for Reporting Rape Further Constrovesy Expected | By Martin Tolchin Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/fire-department-says-a-new-rope-fails-safety-test-checks-at.html | Fire Department Says a New Rope Fails Safety Test Checks at Training Center Find Tendency to Kink Suit Filed to Bar Old Rope Resistance to Abrading | By Josh Barbanel | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/fund-raisers-deluging-hudsons-party-faithful-intense-competition.html | Fund Raisers Deluging Hudsons Party Faithful Intense Competition for Funds | By Joseph F Sullivan Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/ghana-moves-to-rebuild-transport-system-controversial-bus-purchase.html | Ghana Moves to Rebuild Transport System Controversial Bus Purchase Is Completed Managers Brought In Controversial Bus Transaction Pressure From Other Bidders | By Pranay B Gupte Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/going-out-guide-a-pretheater-drink-big-bands-and-tap-male-animal.html | GOING OUT Guide A PRETHEATER DRINK BIG BANDS AND TAP MALE ANIMAL RETURNS | John Corry | TX 559257 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/greek-antiquities-victims-of-demand-for-housing-ancient-temple.html | Greek Antiquities Victims of Demand for Housing Ancient Temple Destroyed Categories of Importance | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/guide-to-locating-and-evaluating-private-day-care-locating-and.html | Guide to Locating And Evaluating Private Day Care Locating and Evaluating Private Day Care A Selection of Centers | By Barbara Lovenheim | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/handcrafted-trees-are-a-hit-in-brazil-handcrafted-trees-are-hit-in.html | Handcrafted Trees Are a Hit in Brazil Handcrafted Trees Are Hit in Brazil | By Warren Hoge | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/head-of-deployment-force-denies-it-is-paper-tiger-hearing-concludes.html | Head of Deployment Force Denies It Is Paper Tiger Hearing Concludes Communications a Shortcoming | By Richard Halloran Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/headhunting-at-the-world-bank-speculation-on-mcnamaras-successor.html | Headhunting at the World Bank Speculation on McNamaras Successor Rife World Banks Headhunt | By Clyde H Farnsworth Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/helpful-hardware-wall-mounting-devices.html | HELPFUL HARDWARE Wall Mounting Devices | Barbara L Isenberg and Mary Smith | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/her-perfection-turned-out-to-be-a-canard.html | Her Perfection Turned Out to Be a Canard | By Alice Delury | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/hers.html | Hers | Jane Adams | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/hogan-is-on-decline-as-giants-fullback-cosmos-win-tour-opener.html | Hogan Is on Decline As Giants Fullback Cosmos Win Tour Opener | By Malcolm Moran Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/home-beat-designers-saturday-new-home-for-old-wares.html | Home Beat Designers Saturday New Home for Old Wares | Suzanne Slesin | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/home-improvement-paint-rollers-and-pads-useful-on-the-outside-of-a.html | Home Improvement Paint rollers and pads useful on the outside of a house too | Bernard Gladstone | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/how-do-houses-speak.html | How Do Houses Speak | By Philip Langdon | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/hurried-accord-patches-up-fiscal-years-confused-start-carter-warns.html | Hurried Accord Patches Up Fiscal Years Confused Start Carter Warns of Consequences Few Disruptions Reported Concern About Budget Process | By Edward Cowan Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/iran-has-iraqs-number.html | Iran Has Iraqs Number | By William O Beeman | TX 559257 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/iran-vows-to-keep-key-oil-strait-open-claims-battle-gains-army.html | IRAN VOWS TO KEEP KEY OIL STRAIT OPEN CLAIMS BATTLE GAINS ARMY UNITS SAID TO REGROUP Pledge on Hormuz Believed Aimed at Averting Outside Action Harder Battles Expected Both Sides Seem to Regroup Iran Wary of Intervention IRAN VOWS TO KEEP KEY OIL STRAIT OPEN Iranians Seem Cheered Warning to Arabs and US 30 Tankers at Anchor Off Oman | By Henry Tanner Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/iraqs-waning-attack-commanders-believed-to-be-content-to-await-any.html | Iraqs Waning Attack Commanders Believed to Be Content To Await Any Iranian Countermoves Military Analysts Fighting Puzzles Some Analysts Misuse of Air Power Seen Chieftain Tanks Not Sighted Mountain Divisions in Reserve | By Drew Middleton | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/israel-refuses-to-release-aides-of-accused-official-a-suspect-is.html | Israel Refuses to Release Aides of Accused Official A Suspect Is Hospitalized Interrogation in Office | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/javits-campaign-faces-a-lack-of-funds-news-analysis-problem-of.html | Javits Campaign Faces a Lack of Funds News Analysis Problem of Labor Support Called a Futile Race | By Frank Lynn | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/jazz-joe-williams-in-blues-and-ballads.html | Jazz Joe Williams In Blues and Ballads | Robert Palmer | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/letter-on-unions-political-action-much-ado-about-checkoffs.html | Letter On Unions Political Action Much Ado About Checkoffs | VICTOR GOTBAUM | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/letters-a-son-leaves-home-no-spare-rooms.html | Letters A Son Leaves Home No Spare Rooms | ANNE H BARENH GREGIN | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/letters-before-the-us-intervenes-in-the-persian-gulf-killers-must.html | Letters Before the US Intervenes in the Persian Gulf Killers Must Live The Pakistani Presidents Course To Better a Debate FailSafe Systems That Manage to Fail A Hapsburgs Perspective Anderson Paradox | DANKWART A RUSTOWPETER G ARLOSAGHA SHAHIJACOB S HURWITZWHAYNE DILLEHAYBELA K KIRALYSEYMOUR MAXWELL FINGER | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/market-place-outofstyle-issues-favored.html | Market Place OutofStyle Issues Favored | Robert Metz | TX 559257 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/marshalls-stage-a-tv-success-the-marshall-family-stages-a-tv.html | Marshalls Stage a TV Success The Marshall Family Stages a TV Success A Family in Business Together Odd Couple Was First Production | By Pamela G Hollie Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/mets-bow-to-pirates-in-shea-finale-105-reliever-hits-grand-slam.html | Mets Bow to Pirates In Shea Finale 105 Reliever Hits Grand Slam Mets Lose to Pirates Torres Best Memories A Season of Ups and Downs | By Joseph Durso | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/new-bus-signs-to-help-riders-find-their-way-new-bus-signs-to-give.html | New Bus Signs to Help Riders Find Their Way New Bus Signs To Give Riders Aid on Routes | By Glenn Fowler | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/new-york-air-backed-by-cab-shuttle-to-capital-to-be-offered.html | New York Air Backed By CAB Shuttle to Capital To Be Offered | By Ernest Holsendolph Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/notes-on-people-mrs-cornelius-ryan-pleased-by-tv-portrayal-when.html | Notes on People Mrs Cornelius Ryan Pleased by TV Portrayal When Anna Moffo Says No She Means It Problem Who Gets Custody of the RollsRoyce Gloria Swanson and Lionel Hampton Going Political Koch the Optimist | Judith Cummings Albin Krebs | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/oil-tax-shift-seen-in-canada.html | Oil Tax Shift Seen in Canada | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/petit-banned-from-paris-opera-too-much-indulgence-are-you-jealous.html | Petit Banned From Paris Opera Too Much Indulgence Are You Jealous Tomb of the Unknown Dancer | By Susan Heller Anderson Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/plan-for-namibian-guerrillas-to-meet-south-africans-fails-the.html | Plan for Namibian Guerrillas to Meet South Africans Fails The Reason for Concern | By Barbara Slavin Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/plea-for-wildlife-made-in-speech-by-prince-philip-in-talk-at.html | Plea for Wildlife Made in Speech By Prince Philip In Talk at Lincoln Center He Urges SelfRestraint | By Peter Kihss | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/pop-paul-simon-sings-at-palladium.html | Pop Paul Simon Sings at Palladium | By John Rockwell | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/prices-of-1981-toyotas-raised-by-average-61-higher-than-volkswagen.html | Prices of 1981 Toyotas Raised by Average 61 Higher Than Volkswagen Truck A Matter of Debate | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/prime-up-half-point-to-13-banks-cite-rises-in-cost-of-funds-14-rate.html | Prime Up Half Point To 13  Banks Cite Rises In Cost of Funds 14 Rate Seen Clear Signal Last Week Prime Is Raised 13  Banks Cite Cost of Funds Further Rise Predicted | By Robert A Bennett | TX 559257 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/quick-end-of-lowbudget-horrorfilm-cycle- seen-queen-of-the-genre.html | Quick End of LowBudget HorrorFilm Cycle Seen Queen of the Genre Cost Less Than 3 Million | By Aljean Harmetz Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/reagan-in-manhattan-says-he-backs- westway-proposal-the-pro-and-con.html | Reagan in Manhattan Says He Backs Westway Proposal The Pro and Con of It The Candidate Is Annoyed A Little Backtracking | By Maurice Carroll | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/reagan-says-he-would-not-use-singleissue- test-to-pick-judges.html | Reagan Says He Would Not Use SingleIssue Test to Pick Judges Criticism from Carter Side Reagan Says He Would Not Use SingleIssue Test in Selecting Federal Judges Shared Conservative Views Broad View of Plank Law Journal Article Cited Never Asked My Views Question on Affiliation No Contact on Death Issue Reagan Wasnt Campaigning | By Wallace Turner Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/reagan-threatens-to-curb-un-financing- over-israel.html | Reagan Threatens to Curb UN Financing Over Israel | By Howell Raines Special to the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/red-sox-discharge-zimmer-as- manager.html | Red Sox Discharge Zimmer as Manager | By Al Harvin | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/reporters-notebook-schmidt-vs-strauss- slugfest-harsh-words-on-both.html | Reporters Notebook Schmidt vs Strauss Slugfest Harsh Words on Both Sides | By John Vinocur Special to the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/saxophone-johnny-griffin.html | Saxophone Johnny Griffin | By Robert Palmer | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/screen-2-documentaries-about-the- handicapped-facing-the-unalterable.html | Screen 2 Documentaries About the Handicapped Facing the Unalterable | By Vincent Canby | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/solar-doghouses-arrive.html | Solar Doghouses Arrive | Michael deCourcy Hinds | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/sound.html | Sound | Hans Fantel | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/speculative-oil-buying-subsides-tanker- traffic-unimpaired.html | Speculative Oil Buying Subsides Tanker Traffic Unimpaired Speculative Buying of Oil On Spot Market Abates Biggest Gain in Heating Oil | By Robert D Hershey Jr Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archiv es/sports-of-the-times-the-illusion-of-alis- weight.html | Sports of The Times The Illusion of Alis Weight | DAVE ANDERSON | TX 559257 | 1980-10-06 |

| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/stage-album-comedy-of-60s-teenagers-dreams-and-anxieties.html | Stage Album Comedy of 60s TeenAgers Dreams and Anxieties | By Frank Rich | TX 559257 | 1980-10-06 |
|---|---|---|---|---|---|
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/state-questions-legality-of-plan-on-dental-care-its-participating.html | State Questions Legality of Plan On Dental Care Its Participating Dentists Warned on Licenses Questions in the Case Dentists Are Prepaid | By Ralph Blumenthal | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/technology-developing-a-new-jet-fuel.html | Technology Developing A New Jet Fuel | Eric Pace | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/text-of-banisadrs-letter-to-waldheim-on-plea-for-end-of-fighting.html | Text of BaniSadrs Letter to Waldheim on Plea for End of Fighting Indication of Hostility Timing of Resolution | Special to The New York TimesABOLHASSAN BANISADR | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/text-of-carters-memo-on-official-dealings-with-presidents-family.html | Text of Carters Memo on Official Dealings With Presidents Family Personal Security Role of Agency Head | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/the-city-gardener-rooftop-leaf-sweep-secure-flappers-planting-and.html | The City Gardener Rooftop Leaf Sweep Secure Flappers Planting and transplanting To Water or Not to Water House Plants for Darker Days | Linda Yang | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/the-country-gardener-hardy-bulbs-tender-bulbs-lawns-perennials.html | The Country Gardener Hardy Bulbs Tender Bulbs Lawns Perennials Evergeens Roses Tubs and Planters Compost | Joan Lee Faust | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/the-golden-eye-five-dealers-whose-taste-is-trusted-the-golden-eye.html | The Golden Eye Five Dealers Whose Taste Is Trusted The Golden Eye Five Antiques Dealers Whose Taste Is Trusted | By Dupuy Warrick Reed | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/theater-a-matter-of-opinion-toy-town.html | Theater A Matter of Opinion Toy Town | By Mel Gussow | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/town-hall-wins-point-on-census-issue-2000-for-an-independent-census.html | Town Hall Wins Point on Census Issue 2000 for an Independent Census | By Iver Peterson Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/us-electronic-planes-begin-duty-in-mideast.html | US Electronic Planes Begin Duty in Mideast | Special to The New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/us-hoping-to-save-its-bases-in-greece-early-resolution-of-dispute.html | US HOPING TO SAVE ITS BASES IN GREECE Early Resolution of Dispute With Turkey Over NATO Is Urged Relationship Is Noted | Special to The New York Times | TX 559257 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/us-reassures-iran-on-help-for-saudis-says-in-message-that-dispatch.html | US REASSURES IRAN ON HELP FOR SAUDIS Says in Message That Dispatch of Radar Aircraft Is Consistent With American Neutrality Soviet Reaction Also Feared American Neutrality Underscored Saudis Were Asked to Be Precise Iranian Says Hell Reply to Muskie | By Bernard Gwertzman Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/vaudeville-even-for-a-day-songs-and-unicycle-the-human-rooster.html | Vaudeville Even for a Day Songs and Unicycle The Human Rooster Totally Contemporary Tessie OShea in the Show | By Eleanor Blau | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/water-rationing-hurting-some-industries-in-jersey-nabisco-not.html | Water Rationing Hurting Some Industries in Jersey Nabisco Not Curtailing Water Use Hotels Chefs Conserving Water | By Jill Smolowe Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/where-the-fed-should-tilt-credit.html | Where The Fed Should Tilt Credit | By Henry S Reuss | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/yankees-win-187-clinching-number-is-reduced-to-two-orioles-dogged.html | Yankees Win 187 Clinching Number Is Reduced to Two Orioles Dogged Pursuers Yankees Trounce Indians 187 Encouraging Report on Nettles May Scheduled to Start Orioles 12 Red Sox 8 Brett Goes to 391 | By Murray Chass Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/zias-peace-trip-to-persian-gulf-ends-in-failure-zias-mission-to.html | Zias Peace Trip To Persian Gulf Ends in Failure ZIAS MISSION TO GULF FINISHES IN FAILURE Softening of Attacks Assault on US Maintained Iraq Accused of Aiding Revolt | By Bernard D Nossiter Special To the New York Times | TX 559257 | 1980-10-06 |
| 1980-10-02 | https://www.nytimes.com/1980/10/02/arts/2-documentaries-about-the-handicapped.html | 2 DOCUMENTARIES ABOUT THE HANDICAPPED | By Vincent Canby | TX 559257 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/2-unions-agree-to-let-actors-work-question-of-picket-lines-close.html | 2 Unions Agree to Let Actors Work Question of Picket Lines Close Vote Predicted Berman Out as Director Of Ionescos New Play | By Aljean Harmetz Special to the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/42-artists-under-one-roof-hold-an-open-house-variety-in-the-lofts.html | 42 Artists Under One Roof Hold an Open House Variety in the Lofts | By Fred Ferretti | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/a-weekend-for-lovers-of-rare-books.html | A Weekend for Lovers of Rare Books | By Eleanor Blau | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/a-young-tenor-stirs-excitement-at-city-opera-young-american-tenor.html | A Young Tenor Stirs Excitement At City Opera Young American Tenor Stirs Excitement at the City Opera | By Edward Rothstein | TX 559252 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/about-real-estate-coop-owners-tax-rights-are-upheld-on-deductions.html | About Real Estate CoOp Owners Tax Rights Are Upheld on Deductions | By Alan S Oser | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/actor-at-liberty-returns-to-dogs-life-in-the-theater-found-by-an-an.html | Actor at Liberty Returns to Dogs Life in the Theater Found by an Animal Trainer Big Break Comes in Peculiar Way | By Edith Evans Asbury | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/advertising-selling-rugs-with-humor-om2-opens-a-unit-for-fashion.html | Advertising Selling Rugs With Humor OM2 Opens a Unit For Fashion and Beauty New President Named At Charter Publishing People | Philip H Dougherty | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/after-5-years-the-wild-west-is-back-at-the-garden-idea-from-a.html | After 5 Years the Wild West Is Back at the Garden Idea From a Limping Cowboy Some Are Born Athletes A Cowgirl From Rye Top Star Earns 100000 Lower Manhattan Tour | By Gerald Eskenazi | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/agency-bolsters-anderson-loan-hopes-absolutely-crucial-an-unusual.html | Agency Bolsters Anderson Loan Hopes Absolutely Crucial An Unusual Arrangement Doubts Expressed | Special to The New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/alabama-black-is-convicted-in-assault-on-klansman-verdict-termed.html | Alabama Black Is Convicted in Assault on Klansman Verdict Termed Historic Shot Near City Hall The Jurors Deliberations | Special to The New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/americans-get-threat-on-manila.html | Americans Get Threat on Manila | Special to The New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/arbitrator-bars-most-gains-in-transit-agency-efficiency-central.html | Arbitrator Bars Most Gains In Transit Agency Efficiency Central Point in Bargaining A Unilateral Action A Suggestion by Kheel | By David A Andelman | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/argus-set-to-give-away-164-stake-in-massey-government-guarantees.html | Argus Set to Give Away 164 Stake in Massey Government Guarantees Sought | Special to The New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/art-big-viking-show-opens-at-met-museum.html | Art Big Viking Show Opens at Met Museum | By John Russell | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/art-contrasts-in-imagery-2-views-of-louise-bourgeois.html | Art Contrasts in Imagery 2 Views of Louise Bourgeois | By Hilton Kramer | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/at-the-movies-kurosawa-at-the-drawing-board.html | At the Movies Kurosawa at the drawing board | Tom Buckley | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/auctions.html | Auctions | Rita Reif | TX 559252 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/bonn-debate-cool-calculated-invective-i-resent-and-reject-it-debate.html | Bonn Debate Cool Calculated Invective I Resent and Reject It Debate Over Warmongering | By John Vinocur Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/books-of-the-times-the-diverse-subversives-authority-and-misgivings.html | Books of The Times The Diverse Subversives Authority and Misgivings | By John Leonard | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/braniff-seeks-to-raise-159-million-number-of-planes-not-affected.html | Braniff Seeks to Raise 159 Million Number of Planes Not Affected Braniff Bid to Raise 159 Million | By Eric Pace | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/bridge-americans-try-to-catch-up-with-world-team-leaders-italians.html | Bridge Americans Try to Catch Up With World Team Leaders Italians Doing Badly | By Alan Truscott Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/britains-labor-party-veers-emphatically-to-the-left-big-pressures.html | Britains Labor Party Veers Emphatically to the Left Big Pressures on Callaghan Lord NoelBaker in Plea Difficulties on NATO Position Party Leaders Seek Way Out | By Rw Apple Jr Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/broadway-saint-subber-coming-back-with-himalayas-play-starring.html | Broadway Saint Subber coming back with Himalayas play starring Sheen | Carol Lawson | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/broadways-allers-conducts-viennese-hallmark-of-austrohungary-long.html | Broadways Allers Conducts Viennese Hallmark of AustroHungary Long List of LernerLoewe | By Raymond Ericson | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/burns-is-back-in-oh-godbook-ii.html | BURNS IS BACK IN OH GODBOOK II | By Janet Maslin | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/business-people-promotion-revives-a-top-sperry-post-exxon.html | BUSINESS PEOPLE Promotion Revives A Top Sperry Post Exxon Consolidating OfficeProduct Activities Norwegian Caribbeans Head To Focus on Growth Strategy | Leonard Sloane | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/carter-accused-of-copying-reagan-plan-for-steel-mills-imitation-is.html | Carter Accused of Copying Reagan Plan for Steel Mills Imitation Is Flattery Seeks Realignment of Voters | By Howell Raines Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/carter-asks-opera-and-unions-to-resume-talks-to-end-dispute-would.html | Carter Asks Opera and Unions To Resume Talks to End Dispute Would Resume Talks Sides Exchange Charges | By Irvin Molotsky Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/carter-assails-reagan-over-arms-control-a-departure-from-tradition.html | Carter Assails Reagan Over Arms Control A Departure From Tradition A Backyard Meeting Other Positions Criticized | By Steven R Weisman Special To the New York Times | TX 559252 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/carter-judge-selections-praised-but-critics-discern-partisanship.html | Carter Judge Selections Praised But Critics Discern Partisanship Carter Judge Selections Praised But Critics Discern Partisanship and Patronage Equal Justice Commitment Scholars and Lawyers Interviewed Women Laud Appointments Political Motivation Seen Recent Law Graduates Merit Selection Called Flawed Senators Panels Criticized | By Stuart Taylor Jr Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/carters-appointees-examined-for-clues-on-supreme-court.html | Carters Appointees Examined for Clues on Supreme Court Possibilities Two Seats Created Most Not Considered Activists | Special to The New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/chargers-vs-bills-a-struggle-of-unbeatens-local-teams-american.html | Chargers vs Bills A Struggle of Unbeatens Local Teams American Conference National Conference Interconference Monday Night | By William N Wallace | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/citibanks-prime-14-up-a-point-but-other-major-banks-maintain-rate-a.html | Citibanks Prime 14 Up a Point But Other Major Banks Maintain Rate at 13 Peak of 14 or 15 Percent Seen Discount Rate Was Raised | By Steve Lohr | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/cities-reportedly-overstate-effect-of-80-census-on-aid-losses-from.html | Cities Reportedly Overstate EFfect of 80 Census on Aid Losses From Reapportionment Some Cities May Gain Funds | By John Herbers Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/classic-contest-for-the-house-waged-on-li-candidate-at-the-door.html | Classic Contest For the House Waged on LI Candidate at the Door | By Robin Herman Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/coast-to-coast-hectic-action-comedy.html | COAST TO COAST HECTIC ACTION COMEDY | By Richard F Shepard | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/conclusions-of-senate-subcommittee-report-on-billy-carters-ties.html | Conclusions of Senate Subcommittee Report on Billy Carters Ties With Libya Warnings Made Repeatedly Decisions on Export Licenses Payments From Libya Civilettis Judgment Questioned Sharing of Intelligence Data | Special to The New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/cowboys-size-up-a-trail-of-asphalt-some-pretty-funny-stuff-cowboys.html | Cowboys Size Up A Trail Of Asphalt Some Pretty Funny Stuff Cowboys in New York for Rodeo See Changes on the Asphalt Trail Western Attire Catching On | By David Bird | TX 559252 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/curb-urged-in-satellite-tv-rules-market-forces-cited-to-fcc.html | Curb Urged In Satellite TV Rules Market Forces Cited to FCC Broadcast Applicants Invited | By Ernest Holsendolph Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/dance-may-odonnell.html | Dance May ODonnell | Jennifer Dunning | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/dark-metropolitan-opera-trepidation-and-sadness-news-analysis.html | Dark Metropolitan Opera Trepidation and Sadness News Analysis | By Donal Henahan | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/debate-is-growing-on-legalities-of-religious-activism-suit-against.html | Debate Is Growing on Legalities of Religious Activism Suit Against Catholic Church A Right to Be Active | By Kenneth A Briggs | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/debate-on-broadcast-decontrol-satellite-study-marks-latest-fcc-step.html | Debate on Broadcast Decontrol Satellite Study Marks Latest FCC Step Broadcast Deregulation Stirs Debate on Impact Shirking of Mandate Seen Statistic on Penetration Cited Slow but Steady Erosion | By Tony Schwartz | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/debtridden-brazil-will-seek-12-billion-in-new-loans-in-1981-soviet.html | DebtRidden Brazil Will Seek 12 Billion in New Loans in 1981 Soviet Oil to Brazil | By Juan de Onis Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/discovering-the-pleasures-of-citys-great-boulevard-metropolitan.html | Discovering the Pleasures Of Citys Great Boulevard Metropolitan Baedeker Discovering the Pleasures of the Citys Great Boulevard Riverside Church Grand Residences Below 96th Street The Lower Reaches Riverside Park Monument Row Historic Town Houses Tower at 103d Street More Notable Buildings 74th St Block Party | By Paul Goldberger | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/dont-expect-doomsday.html | Dont Expect Doomsday | By Herman Kahn and T Mitchell Ford | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/economic-scene-an-impossible-job-for-the-fed.html | Economic Scene An Impossible Job for the Fed | Leonard Silk | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/edward-jones-architect-dead-helped-restore-the-white-house-used.html | Edward Jones Architect Dead Helped Restore the White House Used Jeffersons Design | By C Gerald Fraser | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/elephant-man-study-in-genteelness.html | ELEPHANT MAN STUDY IN GENTEELNESS | By Vincent Canby | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/europeans-may-replace-us-in-gas-import-pact-contract-may-be-blocked.html | Europeans May Replace US in Gas Import Pact Contract May Be Blocked | By Paul Lewis Special To the New York Times | TX 559252 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/expelled-us-representative-michael-joseph-myers-man-in-the-news.html | Expelled US Representative Michael Joseph Myers Man in the News Association Helped Career Successful in First Race | By William Robbins Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/fbi-enters-charlies-angels-case-laws-on-recordkeeping-park-walks.html | FBI Enters Charlies Angels Case Laws on RecordKeeping Park Walks Schedule | By Jeff Gerth Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/film-elephant-man-study-in-genteelness-london-in-the-1880s.html | Film Elephant Man Study in Genteelness London in the 1880s | By Vincent Canby | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/film-kieslowskis-comedy-camera-buff-movie-nut.html | Film Kieslowskis Comedy Camera Buff Movie Nut | Vincent Canby | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/film-onetrick-pony-of-paul-simon-andean-music-tomorrow-the-music.html | Film OneTrick Pony of Paul Simon Andean Music Tomorrow The Music Business | By Janet Maslin | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/film-sam-marlowe-nostalgic-look-at-the-privateeye-genre-bogart.html | Film Sam Marlowe Nostalgic Look at the PrivateEye Genre Bogart Spoof | Tom Buckley | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/film-spottiswoodes-terror-train-a-freshmans-revenge.html | Film Spottiswoodes Terror Train A Freshmans Revenge | John Corry | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/flint-city-of-jobless-and-undecided-voters-michigan-is-considered.html | Flint City of Jobless and Undecided Voters Michigan Is Considered Tossup Unemployment Is a Major Issue Some Good Signs for Carter | By Steven V Roberts Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/for-children-mime-and-magic-the-chimps-champ-discovery-room-plays.html | For Children Mime and Magic The Chimps Champ Discovery Room Plays Central Park Walks | Phyllis A Ehrlich | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/foreign-affairs-a-tangle-of-interests.html | FOREIGN AFFAIRS A Tangle Of Interests | By Flora Lewis | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/frank-c-erwin-jr-extexas-u-regent-he-served-as-chairman-until-1971.html | FRANK C ERWIN JR EXTEXAS U REGENT He served as Chairman Until 1971 and Oversaw Schools Growth  an Active Democrat A Rare Human Being | By Joan Cook | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/gold-fever-lures-thousands-to-amazon-gold-fever-lures-thousands-to.html | Gold Fever Lures Thousands to Amazon Gold Fever Lures Thousands to Amazon Life of Fishing Is Ahead Everything Triples in Value Brawls End in Shootouts | By Warren Hoge Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/gte-sets-electronics-units-sale-gte-agrees-to-sell-tv-business-to.html | GTE Sets Electronics Units Sale GTE Agrees to Sell TV Business to Philips | By Karen W Arenson | TX 559252 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/holmes-stops-ali-and-keeps-heavyweight-title-bell-for-11th-ends-bid.html | Holmes Stops Ali and Keeps Heavyweight Title Bell for 11th Ends Bid by ExChamp Lands Fewer Than 10 Punches Brown Seeks to Continue Holmes Stops Ali Taunts in the Ring Lost Every Round A Quick Retreat Tries Dancing Again | By Michael Katz Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/house-approves-bill-on-use-of-secret-material-in-trials-carter.html | House Approves Bill on Use of Secret Material in Trials Carter Approval Seen as Certain | By Robert Pear Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/in-the-nation-a-new-state-in-81.html | IN THE NATION A New State in 81 | By Tom Wicker | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/iranian-jets-said-to-damage-several-iraqi-oil-plants-iran-struck.html | Iranian Jets Said to Damage Several Iraqi Oil Plants Iran Struck Refinery at Kirkuk Southern Complexes Are Hit Iraq Claims 200 Iran Planes | By John Kifner Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/iraq-said-to-send-planes-to-foreign-havens-us-electronic-planes-on.html | Iraq Said to Send Planes to Foreign Havens US Electronic Planes on Patrol Pilots Take the Initiative | By Richard Halloran Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/iraq-says-its-forces-achieve-main-goals-but-iran-sees-a-ploy.html | IRAQ SAYS ITS FORCES ACHIEVE MAIN GOALS BUT IRAN SEES A PLOY Baghdad Talks of a Holding Action Teheran Insists Iraqis Plan a New Drive on Oil Cities Civilians Urged to Join Battle Iran Said to Face Shortages IRAQ SAYS ITS FORCES ACHIEVE AIMS IN IRAN Khurramshahr Reportedly Cut Off A Suggestion by Castro | By Henry Tanner Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/israel-blocking-some-private-american-aid-to-palestinians-israel.html | Israel Blocking Some Private American Aid to Palestinians Israel Approved Little Aid Electricity Project Rejected Always With the Radicals We Know Who Is who | By David K Shipler Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/javits-stresses-lack-of-finances-ford-backs-his-reelection-bid-for.html | Javits Stresses Lack of Finances Ford Backs His ReElection Bid For Old Times Sake | By Frank Lynn | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/jet-offense-facing-a-shakeup-rasmussen-is-injured-patriots-to-start.html | Jet Offense Facing a ShakeUp Rasmussen Is Injured Patriots to Start Haynes | By Gerald Eskenazi Special To the New York Times | TX 559252 | 1980-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/judge-in-jersey-declines-to-put-price-on-2-lives-so-restitution.html | Judge in Jersey Declines to Put Price on 2 Lives So Restitution Move Fails in Murder Parole Case An Impossible Task Background of the Case Police Demonstration Recalled Judge Declines to Set A Price for Restitution In Murder Parole Case Application to Murder | By Robert Hanley Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/kieslowskis-comedy-camera-buff.html | KIESLOWSKIS COMEDY CAMERA BUFF | By Vincent Canby | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/letters-americas-road-to-hyperinflation-anonymous-arbiters-of.html | Letters Americas Road to Hyperinflation Anonymous Arbiters Of Academic Careers The Other GNP Altruism Penalty Mortgage Bonds And the Taxpayer What Carter Did for Zimbabwe Upstate Downstate and US School Aid Birch Society Function | JOHN W BURNSETHEL TOBACHANTHONY AMATORev THOMAS E SCHIRMERRep SAM M GIBBONSJOHN H OVERSNORMAN N GROSSJOHN F MCMANUS | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/market-place-energyissue-mutual-fund.html | Market Place EnergyIssue Mutual Fund | Robert Metz | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/mayor-offers-to-sell-water-to-ease-shortage-in-jersey-steady-rain.html | Mayor Offers to Sell Water To Ease Shortage in Jersey Steady Rain Needed Million Gallons for 701 Shortage Concerns Rockland | By Clyde Haberman | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/miss-holtzmans-twin-the-neurosurgeon-harvard-and-columbia-graduate.html | Miss Holtzmans Twin the Neurosurgeon Harvard and Columbia Graduate Twins Are So Close | By Judy Klemesrud | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/money-its-supply-and-its-cost-money-the-relationship-of-its-supply.html | Money Its Supply and Its Cost Money The Relationship Of Its Supply and Its Cost | By Michael Quint | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/mothers-and-daughters-views-of-one-another-an-influential-bond.html | Mothers and Daughters Views of One Another An Influential Bond Terrified to Have Children | By Nadine Brozan Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/movie-coast-to-coast-hectic-actioncomedy-longdistance-chase.html | Movie Coast to Coast Hectic ActionComedy LongDistance Chase | Richard F Shepard | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/mta-may-cut-train-fares-50-to-attract-intrasuburban-riders-how.html | MTA May Cut Train Fares 50 To Attract IntraSuburban Riders How Rates Would Be Cut | By Joseph B Treaster | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/muskie-lends-us-support-to-iraqi-ceasefire-proposal-positive-signs.html | Muskie Lends US Support To Iraqi CeaseFire Proposal Positive Signs Discerned Caution on Hostage Question | By Bernard Gwertzman Special To the New York Times | TX 559252 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/myers-is-first-member-of-house-to-be-expelled-since-civil-war.html | Myers Is First Member of House To Be Expelled Since Civil War Support of Rebellion Two Attempts at Expulsion Powell Was Not Seated | By Marjorie Hunter Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/myers-is-ousted-from-the-house-in-abscam-case-rep-myers-is-ousted.html | Myers Is Ousted From the House In Abscam Case Rep Myers Is Ousted From House After Conviction in Abscam Case Owe This House an Apology | By Martin Tolchin Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/new-york-city-census-undercount-is-put-at-7-in-independent-survey.html | New York City Census Undercount Is Put at 7 in Independent Survey State Position Held Bolstered | By Robert McG Thomas Jr | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/norma-kamali-offers-bright-witty-plaids.html | Norma Kamali Offers Bright Witty Plaids | John Duka | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/notes-on-people-mcqueen-a-cancer-victim-princes-tack-may-draw-shot.html | Notes on People McQueen a Cancer Victim Princes Tack May Draw Shot Across the Bow A Posthumous Honor for Black Chemist | Judith Cummings Albin Krebs | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/oil-issues-prop-stock-market-dow-closes-at-94224-up-282-third-gain.html | Oil Issues Prop Stock Market Dow Closes at 94224 up 282 Third Gain in a Row Analysts Recommendations | By Vartanig G Vartan | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/ottawa-introduces-changes-in-charter-trudeau-asks-canadians-support.html | OTTAWA INTRODUCES CHANGES IN CHARTER Trudeau Asks Canadians Support Despite Provincial Opposition Ottawa Acts on Charter Changes | By Henry Giniger Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/page-stops-johnson-in-round-6-at-garden.html | Page Stops Johnson In Round 6 at Garden | By Thomas Rogers | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/pepsi-wins-court-ruling-against-coke-on-hiring-sales-gap-gradually.html | Pepsi Wins Court Ruling Against Coke on Hiring Sales Gap Gradually Closed Pepsi Wins Court Battle With Coke Other Executives Hired | By Thomas C Hayes | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/persian-gulf-war-imperils-somali-refugees-war-fought-over-ogaden.html | Persian Gulf War Imperils Somali Refugees War Fought Over Ogaden | By Gregory Jaynes Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/philharmonic-mehta-conducts-mahler.html | Philharmonic Mehta Conducts Mahler | By Donal Henahan | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/plo-issue-deferred-by-imf-miller-is-confident.html | PLO Issue Deferred by IMF Miller Is Confident | Special to The New York Times | TX 559252 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/publishing-british-authors-on-the-book-business.html | Publishing British Authors on the Book Business | By Herbert Mitgang | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/reagan-camp-is-bracing-for-final-push-by-carter-carters-powers-as.html | Reagan Camp Is Bracing For Final Push by Carter Carters Powers as Incumbent Reagan Side Sees a Climb The TooCautious Posture A StepUp for Carter Drive | By Hedrick Smith Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/restaurants-two-versions-of-korean-dining-inchon-house-arirang.html | Restaurants Two versions of Korean dining Inchon House Arirang | Moira Hodgson | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/runaways-in-sunday-daughters.html | RUNAWAYS IN SUNDAY DAUGHTERS | By Janet Maslin | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/sam-marlowe-nostalgic-look-at-the-privateeye-genre.html | SAM MARLOWE NOSTALGIC LOOK AT THE PRIVATEEYE GENRE | By Tom Buckley | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/saudis-reported-planning-increase-in-oil-output-to-offset-war.html | Saudis Reported Planning Increase In Oil Output to Offset War Losses Move Seen as ShortTerm Saudis Oil Production Reportedly Being Raised Increased Leverage | By Robert D Hershey Jr Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/screen-burns-is-back-in-oh-god-book-ii-god-and-graffiti.html | Screen Burns Is Back in Oh God Book II God and Graffiti | Janet Maslin | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/screen-somewhere-in-time-a-romance-no-generation-gap.html | Screen Somewhere in Time a Romance No Generation Gap | Vincent Canby | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/senate-unit-assails-president-and-aides-in-billy-carter-case.html | SENATE UNIT ASSAILS PRESIDENT AND AIDES IN BILLY CARTER CASE JUDGMENT ON LIBYA CRITICIZED But Panel Finds No Evidence That US Policy Was Influenced  No Illegal Activity Cited President Held Negligent Sharply Critical of Billy Carter Senate Panel Criticizes President and Aides on Billy Carter Ties to Libya No Striking New Evidence BILLY CARTER PRESIDENT CARTER ZBIGNIEW BRZEZINSKI BENJAMIN R CIVILETTI | By David E Rosenbaum Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/sirens-shriek-in-iraqi-port-but-sky-is-clear-of-aircraft-bombs-and.html | Sirens Shriek in Iraqi Port But Sky Is Clear of Aircraft Bombs and Grazing Camels Iranian Raids Are Feared | By Youssef M Ibrahim Special To the New York Times | TX 559252 | 1980-10-06 |

| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/solar-energy-seminars.html | Solar Energy Seminars | By Michael Decourcy Hinds | TX 559252 | 1980-10-06 |
|---|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/somewhere-in-time-a-romance.html | SOMEWHERE IN TIME A ROMANCE | By Vincent Canby | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/spinks-a-victor-in-ninth-spinks-lands-crashing-right-mamby-seeks.html | Spinks A Victor In Ninth Spinks Lands Crashing Right Mamby Seeks Unified Title Holmess Brother Wins | By Deane McGowen Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/sports-of-the-times-muhammad-ali-the-death-of-a-salesman.html | Sports of The Times Muhammad Ali The Death of a Salesman | DAVE ANDERSON | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/spottiswoodes-terror-train.html | SPOTTISWOODES TERROR TRAIN | By John Corry | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/stage-shelley-berman.html | Stage Shelley Berman | By John Corry | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/synfuels-and-defense.html | Synfuels and Defense | By Irene R Miller | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/text-of-statement-by-brzezinski.html | Text of Statement By Brzezinski | Special to The New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/text-of-white-houses-response-comparative-risks-and-benefits.html | Text of White Houses Response Comparative Risks and Benefits | Special to The New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-editorial-notebook-one-very-cheap-way-to-burn-less-oil.html | The Editorial Notebook One Very Cheap Way to Burn Less Oil | PETER PASSELL | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-enigmatic-italianamerican-voter-politicians-watching-closely.html | The Enigmatic ItalianAmerican Voter Politicians Watching Closely Ratio of ItalianAmericans Pattern of Affiliation Finds Mobilization Difficult Knowing Candidates Views | By Maurice Carroll | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-high-rollers-gather-in-las-vegas-pennyante-stuff-luring-the.html | The High Rollers Gather in Las Vegas PennyAnte Stuff Luring the Customers Worldwide Attraction A Reminder of 1971 | Special to The New York TimesDave Anderson | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-pop-life-sound-tracks-are-peppering-the-top-10-list.html | The Pop Life Sound tracks are peppering the Top 10 list | Robert Palmer | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-screen-runaways-in-sunday-daughters-girls-will-be-girls.html | The Screen Runaways In Sunday Daughters Girls Will Be Girls | Janet Maslin | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/theater-cacoyannis-stages-euripidess-bacchae-calling-all-hedonists.html | Theater Cacoyannis Stages Euripidess Bacchae Calling All Hedonists | By Frank Rich | TX 559252 | 1980-10-06 |

| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/theater-oneman-introduction-to-the-world-of-albert-einstein-genius.html | Theater OneMan Introduction To the World of Albert Einstein Genius Humanized | By Mel Gussow | TX 559252 | 1980-10-06 |
|---|---|---|---|---|---|
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/three-reputed-mobsters-acquitted-in-jersey-death-detective-a.html | Three Reputed Mobsters Acquitted in Jersey Death Detective a Defense Witness Gangster Offers to Testify Witness Recants Testimony Salerno Tells Why He Testified | By Martin Waldron Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/trial-ordered-in-removal-of-li-school-library-books-power-of-school.html | Trial Ordered in Removal of LI School Library Books Power of School Authorities | By Arnold H Lubasch | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/tv-weekend-air-mail-special-on-wabc-pbs-series-on-teenagers.html | TV Weekend Air Mail Special on WABC PBS Series on TeenAgers | By John J OConnor | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/volcker-criticized-by-carter-on-rates-president-sees-peril-in-high.html | VOLCKER CRITICIZED BY CARTER ON RATES President Sees Peril in High Levels Citibank Charge Up to 14 Carter Critical Of Volcker | By Clyde H Farnsworth Special To the New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/waldo-reis-exofficial-with-chemical-makers.html | Waldo Reis ExOfficial With Chemical Makers | Special to The New York Times | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/weekender-guide-friday-batterys-up-on-71st-st-straitlaced-in.html | WEEKENDER GUIDE Friday BATTERYS UP ON 71ST ST STRAITLACED IN BROOKLYN JAPAN IN THE VILLAGE VILLON SINGS AGAIN Saturday POSTER AND POSTCARD SHOW ANTIQUES AT THE ARMONY Sunday FALL FOLIAGE EXPRESS WEEKENDER GUIDE THE WORLD ON THE PARK TAPPAN ZEE PARTY BENTLEY IN CABARET PULASKI PARADE ON 5TH AVE | Eleanor Blau | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/wilson-pickett-singing-in-soulmusic-revival-with-his-own-14piece.html | Wilson Pickett Singing In SoulMusic Revival With His Own 14Piece Band The Onederful Records Days | By Robert Palmer | TX 559252 | 1980-10-06 |
| 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/yanks-win-clinch-tie-for-division-title-guidry-knocked-out-3-homers.html | Yanks Win Clinch Tie for Division Title Guidry Knocked Out 3 Homers in 3 Nights Yankees Clinch Tie May to Pitch Tomorrow Murray Rice CoWinners Of Player of Month Award Bystrom Top Pitcher As Sign Farm Club | By Murray Chass | TX 559252 | 1980-10-06 |

| | | | | |
|---|---|---|---|---|
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/1980-car-sales-year-sputters-to-a-close-auto-year-ends-with-sales.html | 1980 Car Sales Year Sputters to a Close Auto Year Ends With Sales Drop Big 3 Sales Off 226 in Month | By Reginald Stuart Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/2-concerns-plan-to-drill-for-fuel-in-albany-area-oil-and-gas.html | 2 Concerns Plan To Drill for Fuel In Albany Area Oil and Gas Explorations Could Start Next Year A Wildcat Area | By Harold Faber Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/a-manhattan-youth-17-is-charged-in-holdup-killing-of-music-student.html | A Manhattan Youth 17 Is Charged In Holdup Killing of Music Student | By Les Ledbetter | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/about-politics-down-and-out-and-black-in-the-capital.html | About Politics Down and Out and Black in the Capital | By Francis X Clinesspecial To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/after-33-years-heiress-is-turned-into-an-opera-frontpage-review.html | After 33 Years Heiress Is Turned Into an Opera FrontPage Review Puzzled About Promotion Opened in New Haven | By Richard Eder Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/albany-and-city-win-key-victory-on-census-issue-us-court-clears-the.html | Albany and City Win Key Victory On Census Issue US Court Clears the Way for a Trial on Undercount Detroit Ruling Called Factor Terms of Adjustment Albany and City Win Census Case Census Shows Loss of 1 Million | By Robert McG Thomas Jr | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/andersons-long-race-against-long-odds-invariable-question-a.html | Andersons Long Race Against Long Odds Invariable Question A Standard Reply Hardened Attitude on Carter The Dark Side of Carter A Usually Cool Campaigner | By Terence Smith Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bags-for-men-carrying-them-off-bags-all-over-town-a-bottle-and-a.html | Bags For Men Carrying Them Off Bags All Over Town A Bottle and a Gun | By Georgia Dullea | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bank-of-beverly-hills-new-star-its-name-found-to-be-greatest-asset.html | Bank of Beverly Hills New Star Its Name Found to Be Greatest Asset A Marketable Asset BeverlyHills Bank Finds Its Name the Best Asset Strategy Changed in 77 | By Pamela G Hollie Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/billy-carter-case-a-fizzled-bombshell-news-analysis-accustomed-to.html | Billy Carter Case A Fizzled Bombshell News Analysis Accustomed to Inquiries Foreign Policy Implications | By David E Rosenbaum Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bomb-outside-paris-synagogue-kills-4-and-injures-12-bomb-outside.html | Bomb Outside Paris Synagogue Kills 4 and Injures 12 Bomb Outside Jewish Temple in Paris Kills 4 and Injures 12 Others German Police Raid Hideout | By Richard Eder Special To the New York Times | TX 559253 | 1980-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bonn-said-to-press-german-city-not-to-buy-computer-from-us-official.html | Bonn Said to Press German City Not to Buy Computer From US Official Rift Seen | By John Tagliabue Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/books-of-the-times-from-a-telephone-hater-principle-of-selection.html | Books of The Times From a Telephone Hater Principle of Selection His Own Favorite Waugh | By Anatole Broyard | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bridge-smarting-us-mens-team-looks-to-the-2d-half-of-play-belgium.html | Bridge Smarting US Mens Team Looks to the 2d Half of Play Belgium Loses Its Lead | By Alan Truscottspecial To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bush-says-carter-is-mean-minded.html | Bush Says Carter Is Mean Minded | By B Drummond Ayres Jr Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/canada-offers-support-in-massey-financing-bid-putting-argus-at-arms.html | Canada Offers Support In Massey Financing Bid Putting Argus at Arms Length | Special to The New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/census-bureau-seeks-to-appeal-court-decision-invalidating-1980.html | Census Bureau Seeks to Appeal Court Decision Invalidating 1980 Count | By Irvin Molotsky Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/coke-denies-report-on-pepsi-what-pepsi-sought.html | Coke Denies Report on Pepsi What Pepsi Sought | By Robert J Cole | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/company-news-europe-car-makers-assail-japan-imports-giscard-backs.html | COMPANY NEWS Europe Car Makers Assail Japan Imports Giscard Backs Industrys Plea Warnings of a Trade War Japan Focuses on West Germany | By Paul Lewis Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/damaged-iraqi-pipeline-reported-to-be-repaired-onemillionbarrel.html | Damaged Iraqi Pipeline Reported to Be Repaired OneMillionBarrel Capacity No Indications of Shipment Yet Damaged Pipeline | By Robert D Hershey Jr Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/damato-in-manhattan-speaks-to-the-outspoken-arrest-punctuates-a.html | DAmato in Manhattan Speaks to the Outspoken Arrest Punctuates a Point Miss Holtzman Wary of Polls | By Joyce Purnick | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/dance-batterys-art-of-fugue.html | Dance Batterys Art of Fugue | By Jennifer Dunning | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/dance-nina-wiener-and-her-troupe.html | Dance Nina Wiener and Her Troupe | By Anna Kisselgoff | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/decline-in-price-index-bolsters-oil-stocks-set-pace-general.html | Decline in Price Index Bolsters Oil Stocks Set Pace General Telephone Gains | By Vartanig G Vartan | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/dodgers-win-and-stay-in-race-praise-for-astros-not-many-surprises.html | Dodgers Win and Stay in Race Praise for Astros Not Many Surprises | By George Vecsey Special To the New York Times | TX 559253 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/dry-spell-puzzles-even-climatologists.html | Dry Spell Puzzles Even Climatologists | By Bayard Webster | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/earnings-safeway-winndixie-profits-fall-winndixie-stores.html | EARNINGS Safeway WinnDixie Profits Fall WinnDixie Stores | By Phillip H Wiggins | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/east-germans-devour-news-on-west-german-vote-schmidt-visit-canceled.html | East Germans Devour News on West German Vote Schmidt Visit Canceled | Special to The New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/excommander-of-argentine-army-is-named-president-by-military-junta.html | ExCommander of Argentine Army Is Named President by Military Junta Approved Rights Investigation | By Edward Schumacher Special To The New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/firemen-and-a-chief-in-tangle-on-hair-issue-firemen-hold-job-action.html | Firemen and a Chief in Tangle on Hair Issue Firemen Hold Job Action Poses Challenge for Romance | By Josh Barbanel | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/for-holmes-and-ali-the-respect-is-mutual-beat-to-the-punch-holmes.html | For Holmes and Ali the Respect Is Mutual Beat to the Punch Holmes Ali Respect Is Mutual All Still the Greatest Still Talking Leon Spinks Fined 5000 For His Corners Actions Referee Says He Wanted To End Ali Fight in Ninth | By Michael Katz Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/fourthestategate.html | FourthEstategate | By Phil Sharkey | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/france-deports-an-american-editor-of-a-magazine-tribunals-ruling-is.html | France Deports an American Editor of a Magazine Tribunals Ruling Is Advisory Government Gives Little Reason | Special to The New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/further-polish-change.html | Further Polish Change | By Tad Szulc | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/going-out-guide-roseland-goes-on-town-hall-benefit-for-hi-fi-people.html | GOING OUT Guide ROSELAND GOES ON TOWN HALL BENEFIT FOR HI FI PEOPLE | John Corry | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/governors-son-is-given-probation-for-taking-car.html | Governors Son Is Given Probation for Taking Car | Special to The New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archiv es/iraq-and-iran-battle-for-key-cities-a-war-of-attrition-appears.html | Iraq and Iran Battle for Key Cities A War of Attrition Appears Likely Iraq Consolidates Positions Iranians Are Tenacious Iraq Battles for Key Cities War of Attrition Emerging Iranians Have Good Maps Stalemate Prevails | By Youssef M Ibrahim Special To the New York Timesby Henry Tanner Special To the New York Times | TX 559253 | 1980-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/iraqs-dream-war-victim-faltering-attack-mars-aim-of-dominating-gulf.html | Iraqs Dream War Victim Faltering Attack Mars Aim of Dominating Gulf News Analysis Iraqi Dream Bid to Become a Leading Gulf Power May Be a Victim of a Faltering War Hussein Critical of Iranians Iraq Claims Lands to East | By John Kifner Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/john-henry-will-battle-bid-today-john-henry-will-battle-bid-today.html | John Henry Will Battle Bid Today John Henry Will Battle Bid Today Chance for Big Money | By James Tuite | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/kaiser-insider-trading-barred.html | Kaiser Insider Trading Barred | Special to The New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/legislator-pleads-not-guilty-to-sex-charge-legislation-on-medicaid.html | Legislator Pleads Not Guilty to Sex Charge Legislation on Medicaid Abortions | By Martin Tolchin Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/letter-on-buy-american-an-important-industry-is-disappearing.html | Letter on Buy American An Important Industry Is Disappearing | JOHN HEINZ | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/letters-a-society-on-the-defensive-destroy-the-world-in-order-to.html | Letters A Society on the Defensive Destroy the World In Order to Save It Our 2Party Rut Wrong Time to Apologize to Iran In Case Youre Hit by a Bike Nice Offer Reluctant Champions Of Khomeinis Cause The Questionable Priorities of a Parks Commissioner | LARRY D NACHMANRICHARD S PARKEREDWARD DOHERTYMARC BLECHERMARCIA BRITTONPETER STERNBERGNORMAN W STORERPAUL A MILIKINIRVING SCHECHTMANROBERT M MAKLA | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/levee-break-heightens-concern-in-fragile-delta.html | Levee Break Heightens Concern in Fragile Delta | By Wayne King Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/light-north-jersey-rainfall-shows-little-effect-on-reservoirs-in.html | Light North Jersey Rainfall Shows Little Effect on Reservoirs in Area Two Reservoirs Completely Dry | By Robert Hanley | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/mastropieri-and-2-clients-convicted-in-tax-fraud-case-earlier.html | Mastropieri and 2 Clients Convicted in Tax Fraud Case Earlier Setback Recalled Mastropieri and 2 Clients Convicted in Tax Fraud Case | By Joseph P Fried | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/met-opera-and-its-unions-to-resume-talks-today-blisss-resignation.html | Met Opera and Its Unions to Resume Talks Today Blisss Resignation Sought | By Peter G Davis | TX 559253 | 1980-10-08 |

| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/money-supply-off-36-billion-sharp-decline-viewed-as-sign-rates-may.html | Money Supply Off 36 Billion Sharp Decline Viewed as Sign Rates May Fall Growth for Month Cited 36 Billion Decline In Money Supply Speculators Active | By Michael Quint | TX 559253 | 1980-10-08 |
|---|---|---|---|---|---|
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/new-york-city-rate-still-at-9-percent-number-of-unemployed-remained.html | NEW YORK CITY RATE STILL AT 9 PERCENT Number of Unemployed Remained Well Above the US Average | By David Bird | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/new-york-city-seeks-way-to-tap-funds-of-taxexempt-properties-koch.html | New York City Seeks Way to Tap Funds of TaxExempt Properties Koch Efforts Noted Straitened New York Tries to Cut Tax Exemptions A Difficult Task Ahead FalloutShelter Owners Exempt Concentration in Manhattan Why Exempt the Land | By Clyde Haberman | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/new-yorkers-and-carolinian-guilty-of-running-weapons-to-the-ira.html | New Yorkers and Carolinian Guilty Of Running Weapons to the IRA | Special to The New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/nigerian-ruler-warns-of-oil-pressure-on-us-in-war-on-apartheid.html | Nigerian Ruler Warns Of Oil Pressure on US In War on Apartheid Nigerias Oil Weapon | By Barbara Slavin | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/notes-on-people-rose-kennedy-mends-chef-embroiled-anew-for-an-opera.html | Notes on People Rose Kennedy Mends Chef Embroiled Anew For an Opera Buff a Dream Come True Margaret Truman Writes a Give Em Hell Letter Batmans Dandy Deal For Whom Ma Bell Tolled | Albin Krebs | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/now-leans-to-no-endorsement-many-denunclations-of-reagan.html | NOW Leans To No Endorsement Many Denunclations of Reagan | By Leslie Bennetts Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/observer-on-the-unwanted-list.html | OBSERVER On the Unwanted List | By Russell Baker | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/operetta-a-pair-of-pioneers.html | Operetta A Pair of Pioneers | Peter G Davis | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/panel-proposes-solo-car-patrols-by-police-supervisors.html | Panel Proposes Solo Car Patrols by Police Supervisors | By Leonard Buder | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/patents-us-office-records-busy-year-a-new-system-improves-emergency.html | Patents US Office Records Busy Year A New System Improves Emergency Plane Ejection Carbon Dioxide to Aid Oil Recovery in Cold Areas Sulfur Taken Internally Is Said to Repel Insects | Stacy V Jones | TX 559253 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/portugals-campaign-ends-in-general-bewilderment-socialists-zeppelin.html | Portugals Campaign Ends in General Bewilderment Socialists Zeppelin Crashed The Communist Establishment | By James M Markham Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/pray-tell-who-says-the-twain-cannot-be-met.html | Pray Tell Who Says The Twain Cannot Be Met | By Brendan Gill | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/president-signs-education-bills-in-culmination-of-week-of.html | President Signs Education Bills in Culmination of Week of Campaigning California Democrats Reassured | By Steven R Weisman Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/producers-prices-show-slight-drop-first-in-4-years-september.html | PRODUCERS PRICES SHOW SLIGHT DROP FIRST IN 4  YEARS SEPTEMBER JOBLESS RATE OFF White House Says Data for Recent Months Indicate That Carters Policies Are Succeeding Restrained Statement Issued Interest Rates May Have Effect Producer Prices Down First Time in 4 Year TwoYear Review on Autos Meat and Fish Prices Drop Usually Affect Retail Costs | By Edward Cowan Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/provinces-lining-up-against-trudeau-bill-of-rights-is-resisted.html | Provinces Lining Up Against Trudeau Bill of Rights Is Resisted Premiers Planning Big Meeting | By Henry Giniger Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/radio-and-tv-wqxr-to-go-on-the-air-24-hours-a-day-protests-to-no.html | Radio and TV WQXR to Go on the Air 24 Hours a Day Protests to No Avail Captain Kangaroo 25 Tickets for Great Performers | By C Gerald Fraser | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/reagan-is-balancing-2-different-stances-makes-strong-declarations.html | REAGAN IS BALANCING 2 DIFFERENT STANCES Makes Strong Declarations Then Modifies Remarks on Secret Plane ChurchState Ties Those Prayers Are Heard Coverup Is Charged | By Howell Raines Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/reteaching-the-piano-to-musical-dropouts.html | Reteaching the Piano to Musical Dropouts | By Nadine Brozan | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/runyon-legend-makes-a-guys-and-dolls-tale-a-great-listener-the.html | Runyon Legend Makes A Guys and Dolls Tale A Great Listener The Runyon Legend Remains Intact Stories Became Films Ashes Over Broadway | By Tom Buckley | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/safety-of-hot-tubs-questioned-as-their-popularity-increases-10.html | Safety of Hot Tubs Questioned As Their Popularity Increases 10 Deaths Tied to Drinking Bacteria Formed Quickly | By Nadine Joseph | TX 559253 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/saturday-news-quiz.html | Saturday News Quiz | Linda Amster | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/schmidt-hits-no-47-as-phils-top-expos-and-lead-by-game-schmidts.html | Schmidt Hits No 47 As Phils Top Expos And Lead by Game Schmidts Homer Ties Record Phils Win 21 Lead by One McGraw Strikes Out Side | By Joseph Durso Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/social-issues-prompt-sharp-divisions-battle-over-official-values.html | Social Issues Prompt Sharp Divisions Battle Over Official Values Liberal Support for Anderson | By Ej Dionne Jr Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/sports-of-the-times-muhammad-ali-still-doesnt-know-hes-38-years-old.html | Sports of The Times Muhammad Ali Still Doesnt Know Hes 38 Years Old | DAVE ANDERSON | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/testing-period-for-giants-holding-the-team-together.html | Testing Period For Giants Holding the Team Together | By Malcolm Moran Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/todd-is-all-thumbs-so-far-as-toes-go-broken-little-toe-tale-of-todd.html | Todd Is All Thumbs So Far as Toes Go Broken Little Toe Tale of Todds Toes | By Gerald Eskenazi Special to the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/turkey-rejects-greeces-terms-for-nato-return.html | Turkey Rejects Greeces Terms for NATO Return | By Juan de Onis Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/unemployment-slips-in-september-to-75-lowest-rate-since-april-gains.html | Unemployment Slips in September To 75 Lowest Rate Since April Gains in Construction Jobs for Women and Teenagers Rise in Discouraged Ranks | By Marjorie Hunter Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/us-and-university-end-dispute.html | US and University End Dispute | Special to The New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/us-said-to-act-to-prevent-attack-by-iraq-from-oman-zia-not.html | US Said to Act to Prevent Attack by Iraq From Oman Zia Not Optimistic on End to War US Accused of Collusion Saudis Feared Iranian Attack Tension in Washington Noted | By Bernard Gwertzman Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/volcker-critical-of-fast-rate-rises-money-supply-in-reversal-drops.html | Volcker Critical of Fast Rate Rises Money Supply in Reversal Drops Volcker Refuses to Comment Volcker Critical of Rate Rises Credit Experts Back Banks Burns Cites Inflation Fears | By Steven Rattner Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/woman-is-charged-with-trying-to-copy-the-hillside-strangle-linked.html | Woman Is Charged With Trying To Copy the Hillside Strangle Linked to Messages | Special to The New York Times | TX 559253 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/workers-of-poland-defy-regimes-plea-strike-nationwide-hundreds-of.html | WORKERS OF POLAND DEFY REGIMES PLEA STRIKE NATIONWIDE Hundreds of Thousands Walk Out for Hour to Back Up Demands That Warsaw Honor Pact Mild Criticism of Strikers WORKERS OF POLAND STRIKE NATIONWIDE | By John Darnton Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/world-bank-imf-gird-for-bigger-role-members-back-more-lending.html | World Bank IMF Gird for Bigger Role Members Back More Lending Threats Not Carried Out | By Clyde H Farnsworth Special To the New York Times | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/yales-harvard-set-for-military-action-on-a-competitive-level.html | Yales Harvard Set For Military Action On a Competitive Level | By Gordon S White Jr | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/yankees-clinching-is-delayed-by-rain-shooting-for-attendance-mark.html | Yankees Clinching Is Delayed by Rain Shooting for Attendance Mark Slippery Going Reggie Jackson had trouble picking up the wet ball in right field in the first inning Dan Petry the Detroit pitcher slipped on the wet rubber and fell as he was warming up before the first inning and Rocky Roe the secondbase umpire slipped while running to call aplay Yankees Rained Out Umpire Struck by Ball Brett 1 for 3 Stays at 389 | By Murray Chass | TX 559253 | 1980-10-08 |
| 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/your-money-tax-strategies-after-losing-job.html | Your Money Tax Strategies After Losing Job | Deborah Rankin | TX 559253 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/10-are-hurt-at-4-philippine-hotels-by-bombs-of-an-antimarcos-group.html | 10 Are Hurt at 4 Philippine Hotels By Bombs of an AntiMarcos Group 4 Killed in Grenade Attack | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/2-us-bridge-squads-stay-in-contention-open-team-and-women-win-twice.html | 2 US BRIDGE SQUADS STAY IN CONTENTION Open Team and Women Win Twice Each in the Qualifying Rounds of World Title Tourney US Women Blitz Canada | By Alan Truscott Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/2-win-arts-center-prizes-new-yorker-is-second-robert-miller-at.html | 2 Win Arts Center Prizes New Yorker Is Second Robert Miller at Piano | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/43-million-deficit-in-winter-olympics-an-independent-review-finds.html | 43 MILLION DEFICIT IN WINTER OLYMPICS An Independent Review Finds Loss Lake Placid Unit Asks US and State for 85 Million Federal Stance Shifting | By Harold Faber Special To the New York Times | TX 559250 | 1980-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/510-flee-luxury-liner-as-it-burns-in-galeforce-wind-in-alaska-gulf.html | 510 Flee Luxury Liner as It Burns In GaleForce Wind in Alaska Gulf 40 in Crew Who Stayed to Fight Fire Are Last to Leave Copters lift Evacuees to Safety From Lifeboats Many Elderly Passengers Not Expected to Sink A SHIP OFF ALASKA AFLAME AS 470 FLEE Summer and Winter Schedules An Immediate SOS Decision to Abandon Ship Plucking People From the Boats | By Robert D McFadden | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/90-percent-of-eligible-germans-are-likely-to-vote-minimumvote.html | 90 percent of Eligible Germans Are Likely to Vote MinimumVote Requirement Less Spending Was Promised | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-dream-of-villa-under-the-fifth-sun-villa.html | A Dream Of Villa UNDER THE FIFTH SUN Villa | By Jerome Charyn | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-good-german-in-the-nixon-while-house-making-it-perfectly-clear.html | A Good German in the Nixon While House MAKING IT PERFECTLY CLEAR Klein Authors Query | By Martin F Nolan | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-landmark-set-of-schubert-sonatas.html | A Landmark Set of Schubert Sonatas | By Joseph Horowitz | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-matter-of-class-class.html | A MATTER OF CLASS CLASS | By Carl Gershman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-profitcost-statement-for-the-winter-olympics-construction-cost-72.html | A ProfitCost Statement For the Winter Olympics Construction Cost 72 Million | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-wild-and-unmanicured-variousness-at-wharton-if-you-go-.html | A Wild and Unmanicured Variousness at Wharton If You Go | By Edward Browneb | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/afghan-guerrillas-tell-of-soviet-drive-weary-tribal-leader-says.html | AFGHAN GUERRILLAS TELL OF SOVIET DRIVE Weary Tribal Leader Says Russian Copters Control River Valley Near the Pakistan Border Facing Three Misfortunes Soviet Troops Called Tougher High Soviet Losses Doubted | By Michael T Kaufman Special To the New York Times | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/after-10year-rule-sadats-power-is-firm-but- his-problems-multiply.html | After 10Year Rule Sadats Power Is Firm but His Problems Multiply Chances in Free Election Good After a Decade Sadats Rule Still Firm Credibility at Home Eroded Pride and SelfRespect Riots in 1977 Over Prices Paper Money for the Deficits Sadat Insults Arab Leaders Entourage of Sycophants Sadat Senses the Public Mood | By Christopher S Wren Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/aid-to-poor-countries-even-the-lip-service- gets-softer.html | Aid to Poor Countries Even The Lip Service Gets Softer | By Clyde H Farnsworth | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/akrons-oatmeal-hilton-salvages-old-grain- silos-silos-are-converted.html | Akrons Oatmeal Hilton Salvages Old Grain Silos Silos Are Converted | By Reginald Stuart Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/aluminum-power.html | Aluminum Power | Kenneth N Gilpin | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/american-directors-look-east-to-japan-for- inspiration-and-art.html | American Directors Look East to Japan for Inspiration and Art Looking to Japan | By Audie Bock | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/americana-on-the-brandywine-exploring- the-brandywine-valley-for-its.html | Americana on the Brandywine Exploring the Brandywine Valley for Its Rich Lode of Americana If You Go | By Michael Sternems | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/and-his-defense.html | And His Defense | By Martin S Feldstein | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/anderson-doubtful-reagan-would-make-a- better-president-than-carter.html | Anderson Doubtful Reagan Would Make a Better President Than Carter Bad News Next Month | By Warren Weaver Jr Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/andretti-to-cut-ties-with-lotus-chip-off-the- old-block-lotus.html | Andretti to Cut Ties With Lotus Chip Off the Old Block Lotus Becomes Obsolete He Remains Noncommittal Qualifying Record Is Surpassed | By John S Radosta Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/antiques-clothes-for-collectors.html | ANTIQUES Clothes for Collectors | RITA REIF | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/around-the-garden-this-week-ps-and-qs- questionsanswers-strawberry.html | AROUND THE Garden This Week Ps and Qs QuestionsAnswers STRAWBERRY MULCHING | JOAN LEE FAUST | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/art-view-revelations-of-the-weimar-era-art- view-looking-at-the.html | ART VIEW Revelations of the Weimar Era ART VIEW Looking at the Weimar Era | HILTON KRAMER | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide Theater Dance Film Music Of Special Interest Arts and Leisure Guide Art Photography Miscellany | Edited by Ann Barry | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ballet-boston-repertory-group-offers-speed-zone.html | Ballet Boston Repertory Group Offers Speed Zone | By Jack Anderson | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/bechtel-shultzs-employer.html | Bechtel Shultzs Employer | SR | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/begin-and-bible-moses-lessons-applied-to-1980-paralyzed-by-inaction.html | Begin and Bible Moses Lessons Applied to 1980 Paralyzed by Inaction Water Drawn From Rock I Was in the Minority An Inspiration to Begin | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/behind-the-best-sellers-lawrence-sanders.html | BEHIND THE BEST SELLERS Lawrence Sanders | By Jack Sullivan | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/bid-scratched-temperance-hill-is-victor-bid-scratched-and-career.html | Bid Scratched Temperance Hill Is Victor Bid Scratched and Career Ends Bid Ran Faster Last Year | By James Tuite | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/big-utility-and-little-town-are-battling-a-dam-proposal-in-vermont.html | Big Utility and Little Town Are Battling a Dam Proposal in Vermont Dispute Over Effect on Rates Fight Taken to State Board Questions on Power of River | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/blood-center-is-heart-of-a-vast-enterprise-largest-in-world.html | Blood Center Is Heart of a Vast Enterprise Largest in World Millions for Research | By Ronald Sullivan | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/book-ends-keeping-quality-in-print-ionesco-and-pound-persea-and.html | BOOK ENDS Keeping Quality in Print Ionesco and Pound Persea and Friends Mr Smith and Miss Oates Dreaming Independence | By Herbert Mitgang | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/bridge-judging-correctly.html | BRIDGE Judging Correctly | ALAN TRUSCOTT | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/brooklyns-gop-cultivating-grass-roots-700-campaigning-in-hartford.html | Brooklyns GOP Cultivating Grass Roots 700 Campaigning in Hartford Workers Encounter Democrats DiCarlo Explains Strategy | By Josh Barbanel | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/brown-admits-aides-distorted-mx-issue-pentagon-sought-to-push.html | BROWN ADMITS AIDES DISTORTED MX ISSUE Pentagon Sought to Push Missiles by Exaggerating Soviet Gains Against US Submarines A Breakthrough Forecast Proposal for Sea Launching Soviet Seeks Other Means | By Richard Burt Special To the New York Times | TX 559250 | 1980-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/brown-rolls-over-weak-princeton-2811-holy-cross-17-dartmouth-6-west.html | Brown Rolls Over Weak Princeton 2811 Holy Cross 17 Dartmouth 6 West Va 45 Virginia 21 North Carolina 33 Ga Tech 0 | By Alex Yannis Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/bush-confident-of-winning-is-satisfied-in-no-2-role.html | Bush Confident of Winning Is Satisfied in No 2 Role | By B Drummond Ayres Jr Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/camera-photographing-flowers-camera.html | CAMERA Photographing Flowers CAMERA | ALLEN ROKACH and ANNE MILLMAN | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/caribbean-leaders-appeal-for-more-economic-aid-11-island-nations-in.html | Caribbean Leaders Appeal for More Economic Aid 11 Island Nations in Region Major Aid Commitment Urged | By Juan de Onis Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/carters-fiscal-twist-and-hopes-for-balanced-budgets-have-faded-as-a.html | Carters Fiscal Twist and Hopes for balanced budgets have faded as a new fiscal year begins | By Edward Cowan | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/carters-frustration-rises-along-with-interest-rates.html | Carters Frustration Rises Along With Interest Rates | By Steven Rattner | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/chamber-y-group-plays-der-burger-als-edelmann.html | Chamber Y Group Plays Der Burger als Edelmann | By Edward Rothstein | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/characters-in-retreat-toward-the-end-in-retreat.html | Characters In Retreat TOWARD THE END In Retreat | By John Casey | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/chemical-arms-a-pandoras-box.html | Chemical Arms A Pandoras Box | By Gordon Burck | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/chess-enter-another-petrosian.html | CHESS Enter Another Petrosian | ROBERT BYRne | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/childrens-books.html | CHILDRENS BOOKS | By Dorothy Uhnak | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/city-u-is-expanding-high-school-equivalency-aid-city-u-expanding.html | City U Is Expanding High School Equivalency Aid City U Expanding Program | By Samuel Weiss | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/comment-testing-the-water.html | COMMENT Testing the Water | By Jeffrey S Nevid | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/confederates-keneally-authors-query.html | CONFEDERATES Keneally Authors Query | By Jeffrey Burke | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-opinion-autumnal-idyll-of-a-4yearold-silverypenciled.html | Autumnal Idyll of a 4YearOld Silverypenciled maple trunks were reflected in the water | By Alma Roberts Giordan | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-opinion-focus-on-consumers-helps-stanley-works.html | Focus on Consumers Helps Stanley Works Thrive | By John S Rosenberg | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-opinion-letters-to-the-connecticut-editor-two-differing.html | LETTERS TO THE CONNECTICUT EDITOR Two Differing Views Of Mothering | ANN DOLANVIRGINIA C HILAND | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-opinion-politics-candidates-learn-abcs-of-the-media.html | POLITICS Candidates Learn ABCs of the Media | By Richard L Madden | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-opinion-where-taxes-are-biting-deepest.html | Where Taxes Are Biting Deepest | By John Maher | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-antiques-two-autumn-shows-a-state-apart-calendar.html | ANTIQUES Two Autumn Shows a State Apart CALENDAR | By Frances Phipps | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-art-surprising-18thcentury-drawings.html | ART Surprising 18thCentury Drawings | By John Caldwell | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-ban-on-cutoff-of-utilities-challenged-winter-ban.html | Ban on Cutoff of Utilities Challenged Winter Ban on Utility Cutoffs Questioned | By Matthew L Wald | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-canaan-father-and-son-fly-as-an-aerobatic-team.html | Canaan Father and Son Fly as an Aerobatic Team | By Laurie A ONeill | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-club-puts-aged-engines-back-to-work.html | Club Puts Aged Engines Back to Work | Laurie A ONeill | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-connecticut-guide-currier-ives-show-lobby-for.html | CONNECTICUT GUIDE CURRIER IVES SHOW LOBBY FOR THE ARTS PHOTOS BY KREMENTZ SOCCER POWER | Eleanor Charles | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-connecticut-housing-pitfalls-of-home-insurance.html | CONNECTICUT HOUSING Pitfalls of Home Insurance Claims | By Andree Brooks | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-connecticut-journal-trucker-pays-police-nuclear.html | CONNECTICUT JOURNAL Trucker Pays Police  Nuclear Drill | Diane Henry | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-dining-out-new-operators-scant-improvement.html | DINING OUT New Operators Scant Improvement | By Patricia Brooks | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-for-symphony-and-opera-fans-overtures-to-a.html | For Symphony and Opera Fans Overtures to a Musical Feast | By Robert Sherman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-gardening-fall-planting-in-many-cases-a-head.html | GARDENING Fall Planting In Many Cases a Head Start | By Carl Totemeier | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-presidential-campaigners-deploy-forces-state.html | Presidential Campaigners Deploy Forces State Presidential Race Tossup | By Richard L Madden | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-using-urethane-foam-to-insulate-hardtocaulk.html | Using Urethane Foam to Insulate HardtoCaulk Spots Answering the Mail | By Bernard Gladstone | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-venture-capitalists-find-base-in-state-venture.html | Venture Capitalists Find Base in State Venture Firms Seek 38 Annual Return | By Alyssa A Lappen | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-when-good-news-is-no-news-at-all-theater.html | When Good News Is No News At All THEATER | By Haskel Frankel | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/construction-update-a-project-is-delayed-by-a-war-blockfront.html | CONSTRUCTION UPDATE A Project Is Delayed By a War Blockfront Designated For Tower | Carter B Horsley | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/cowboys-and-indians-vs-power-and-politics-last-stand-at-rosebud.html | Cowboys and Indians vs Power and Politics LAST STAND AT ROSEBUD CREEK Mining | By Grace Lichtenstein | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/crime.html | CRIME | By Newgate Callendar | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/dance-us-terpsichore-ballet-company.html | Dance US Terpsichore Ballet Company | By Anna Kisselgoff | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/disloyal-fans-pinch-bookies-they-pour-it-in.html | Disloyal Fans Pinch Bookies They Pour It In | Gerald Eskenazi | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/dissent-rises-over-bilingual-education-approach.html | Dissent Rises Over Bilingual Education Approach | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/diving-adventures-with-a-camera-in-the-philippines-adventure-on-a.html | Diving Adventures With a Camera In the Philippines Adventure on a ScubaDiving Cruise If You Go | By James P Sterbajps | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/doctor-says-andersons-health-is-fine-candidate-waived.html | Doctor Says Andersons Health Is Fine Candidate Waived Confidentiality Necessary Physical Endurance 15 in Nation May Have Problem Candidate Surprised by Advice | By Lawrence K Altman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/dodgers-win-trail-by-one-garvey-scores-both-runs-dodgers-top-astros.html | Dodgers Win Trail by one Garvey Scores Both Runs Dodgers Top Astros Trail by One Game | By George Vecsey Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/drama-of-vietnamese-orphans-ina-balins-story-red-tape-is-overcome.html | Drama of Vietnamese Orphans Ina Balins Story Red Tape Is Overcome Movie Idea Was Hers | By Judy Klemesrud | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/east-end-estates-are-subdivided-long-island-estates-are-subdivided.html | East End Estates Are Subdivided Long Island Estates Are Subdivided | By James Barron | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/economic-affairs-the-candidates-flawed-economics.html | ECONOMIC AFFAIRS The Candidates Flawed Economics | William Nordhaus | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/economics-martin-feldsteins-computer-error.html | ECONOMICS Martin Feldsteins Computer Error | By Karen W Arenson | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/eddie-gilbert-the-highs-and-lows-of-a-wall-street-wonder-thriving-a.html | Eddie Gilbert The Highs and Lows Of a Wall Street Wonder Thriving again he now faces charges of manipulating Conracs stock | By Steve Lohr | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/electronic-technology-searches-for-standards.html | Electronic Technology Searches for Standards | By Peter J Schuyten | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/environmentalists-hail-passage-of-act-but-they-doubt-that-coastal.html | ENVIRONMENTALISTS HAIL PASSAGE OF ACT But They Doubt That Coastal Zone Protections Will Be Sufficient for Enormity of the Task A Financing Problem The Coast Alliance Shortcomings Are Cited | By Richard Severo | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/epa-helping-cornell-establish-center-for-environmental-studies.html | EPA Helping Cornell Establish Center for Environmental Studies Scientists From Many Places | By Bayard Webster | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/era-of-experimentation-in-home-mortgages-opens-experimentation-in.html | Era of Experimentation in Home Mortgages Opens Experimentation in Mortgages | By Pamela G Hollie | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/even-after-50-years-the-memory-lasts-and-its-a-bitter-one.html | Even After 50 Years The Memory Lasts And Its a Bitter One | By Robert Leo Sheppard | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/fashion-springtime-italian-style-big-tops-soft-shapes.html | Fashion SPRINGTIME ITALIAN STYLE Big Tops Soft Shapes | By Mary Russell | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/filipino-inmates-refuse-food-to-protest-new-rules-release-of.html | Filipino Inmates Refuse Food to Protest New Rules Release of Students Sought | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/film-view-giving-credits-their-due-film-view-on-credits.html | FILM VIEW Giving Credits Their Due FILM VIEW On Credits | VINCENT CANBY | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/followup-on-the-news-mouse-calamity-aural-aggression-on-borrowed.html | FollowUp on the News Mouse Calamity Aural Aggression On Borrowed Time Prying at Princeton | Richard Haitch | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/food-california-potluck-feasts-arthur-kupillass-cheesecake-food-joe.html | Food CALIFORNIA POTLUCK FEASTS Arthur Kupillass cheesecake FOOD Joe Fernandess Portuguese watercress soup Joe Siragusas cioppino Dottie Grants West Texas sweetpotato biscuits Lillie Blairs beef and cabbage pastries | By Annette Grant | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/food-prices-high-today-even-higher-tomorrow-food-has-been-a.html | Food Prices High Today Even Higher Tomorrow Food has been a relative bargain but the drought and the domino effect of inflation are sending prices skyward Food Prices Going Up | By Edwin McDowell | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/fort-lee-awaits-developers-visit-fort-lee-prepares-for-development.html | Fort Lee Awaits Developers Visit Fort Lee Prepares For Development | GAIL COLLINS | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/forum-the-menace-of-microelectronics.html | Forum The Menace of Microelectronics | By Colin Norman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/from-breaking-away-to-division-streetin-love-with-america-the.html | From Breaking Away to Division StreetIn Love With America The America of Steve Tesich | By Robert Berkvist | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/from-lowly-grass-roots-mighty-votes-are-growing.html | From Lowly Grass Roots Mighty Votes Are Growing | By Adam Clymer | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/future-events-racqueteers-black-white-and-red-lofty-spaces-strictly.html | Future Events Racqueteers Black White and Red Lofty Spaces Strictly for Laughs | By Lillian Bellison | TX 559250 | 1980-10-08 |

| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/george-shultz-returns-now-at-bechtel-he-is-an-easy-bet-for-a-senior.html | George Shultz Returns Now at Bechtel he is an easy bet for a senior post in a Reagan Administration George P Shultz Now Working for Reagan | By Steven Rattner | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/get-the-jump-on-spring-with-fall-planting-planting-continued-from.html | Get the Jump On Spring With Fall Planting Planting Continued from Page 39 | By Ruth Tirrell | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/gop-goes-door-to-door-in-a-national-vote-drive-baby-festooned-with.html | GOP Goes Door to Door In a National Vote Drive Baby Festooned With Buttons Bad Blood to Overcome Pepping Up the Partys Troops | By Steven V Roberts Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/guitarist-jay-rothman.html | Guitarist Jay Rothman | Raymond Ericson | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/gulf-states-fear-either-victor-will-be-a-spoiler.html | Gulf States Fear Either Victor Will Be a Spoiler | By Youssef M Ibrahim | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/harvard-subdues-army-army-fumble-costly-crimson-safety-intercepts.html | Harvard Subdues Army Army Fumble Costly Crimson Safety Intercepts | By Deane McGowen Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/hashish-provides-summer-jobs-for-cairo-youths-imported-hashish.html | Hashish Provides Summer Jobs for Cairo Youths Imported Hashish Preferred The Police Seem Not to See | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/heating-fuel-stocks-believed-adequate-no-shortages-of-oil-and-gas.html | HEATING FUEL STOCKS BELIEVED ADEQUATE No Shortages of Oil and Gas Are Expected in New York Region Despite Mideast Fighting Apartment Oil Price Down Slightly Koch Attacks State Plan Plans Await US Approval Unfairness to Renters Charged | By Peter Kihss | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/hesitant-guidelines-a-third-tool-of-policy.html | Hesitant Guidelines A Third Tool of Policy | EC | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ideas-trends-in-summary-encouraging-tests-with-a-vaccine-for.html | Ideas  Trends In Summary Encouraging Tests With a Vaccine For Hepatitis B The Negoziati Go Nowhere at the Met Warnings Against The Use of Tampons Divvying Up the California Desert The Fine Print Is the Best Part | Tom Ferrell and Margot Slade | TX 559250 | 1980-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/if-this-be-recession-3-states-make-the-least-of-it-data-though.html | If This Be Recession 3 States Make The Least of It Data Though Early Look Good A Solid Business Mix Helps Two families and where their money goes each month | By Karen W Arenson | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/in-defense-of-begin.html | In Defense of Begin | By Gary P Ratner | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/in-the-nation-the-bornagain-battle.html | IN THE NATION The BornAgain Battle | By Tom Wicker | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/increasing-violence-of-soccer-fans-alarms-britain.html | Increasing Violence of Soccer Fans Alarms Britain | By William Borders Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/independent-panels-press-campaign-to-aid-reagan-an-effort-by.html | Independent Panels Press Campaign to Aid Reagan An Effort by Independent Groups Aiming at Critical States Efforts to Block Committees Carter Loses Several Pleas Tough Attacks on Carter Record | By Bernard Weinraub Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/investing-offbeat-stocksfun-and-folly-how-theyre-faring.html | INVESTING Offbeat StocksFun and Folly How Theyre Faring | Robert Metz | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/iraq-announces-a-unilateral-ceasefire-iran-unlikely-to-accept-we.html | Iraq Announces a Unilateral CeaseFire Iran Unlikely to Accept We Are Quite Certain US Accused of Bias Interference of the Superpowers Iraq Claims Waterway Iraqi Denies Battle Setback | By John Kifner Special to the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/iraqis-still-battle-for-khurramshahr-iranians-fight-back-tanks.html | IRAQIS STILL BATTLE FOR KHURRAMSHAHR IRANIANS FIGHT BACK TANKS ATTACK COMMAND POST Visitors Find Port Badly Damaged but Holding OutKhomeini Vows to Punish Baghdad Artillery and Tank Fire Iraqis Still Striving to Seize Khurramshahr The Guns of Iran Are Finished | By Youssef M Ibrahim Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/is-a-new-ballet-company-in-the-making-a-new-ballet-company.html | Is a New Ballet Company in the Making A New Ballet Company | By Moira Hodgson | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/jackson-clout-breaks-22-tie-jacksons-4th-homer-in-4-games-may-posts.html | Jackson Clout Breaks 22 Tie Jacksons 4th Homer in 4 Games May Posts 8th Victory in Row Yanks Beat Tigers Clinch Division Title Crowd Roars Through 9th Cowens Singles Reaches Second In First Place Since May 14 | By Murray Chass | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/japanese-to-seek-disclosure-of-political-financing.html | Japanese to Seek Disclosure of Political Financing | By Henry Scott Stokes Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/javits-may-find-a-silver-lining-on-liberal-line-new-york-political.html | Javits May Find A Silver Lining On Liberal Line New York Political Notes | By Frank Lynn | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/joyful-patriots-shedding-alsoran-image-patriots-shed-alsoran-image.html | Joyful Patriots Shedding AlsoRan Image Patriots Shed AlsoRan Image Ready to Talk Looking for 1980 Dollars Change Is Gradual Exciting Things | By Gerald Eskenazi | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/khomeini-vows-iran-will-repel-iraqis-and-punish-criminal-hussein.html | Khomeini Vows Iran Will Repel Iraqis And Punish Criminal Hussein Regime Iraq Modifies Its Claims Border Town Said to Fall Claims on Prisoners and Tanks | By Henry Tanner Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/last-courtesies-leffland-authors-query.html | LAST COURTESIES Leffland Authors Query | By John Romano | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letter-from-poland-beating-the-censor-poland-authors-query.html | LETTER FROM POLAND Beating The Censor Poland Authors Query | By Charles Sawyer | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-a-nation-confused-about-its-perils-the-better-transport-for.html | Letters A Nation Confused About Its Perils The Better Transport for the Handicapped Smellers Cause As the Dollar Gains Our Auto Industry After Pearl Harbor The Polish People Are Not Starving How Lenin Felt About Independent Unions | MARK PRICEMANBARBARA H GRANGERGARY P DAVISMICHAEL J SHANNONFRANK A FERROPETER L MALKINMAX GORDON | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-faith-and-fortune.html | Letters Faith and Fortune | LEWIS B KAYE | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-ideological-casts-audubon-society-blunts-diaries-gallego.html | LETTERS Ideological Casts Audubon Society Blunts Diaries Gallego | CHARLES YOSILAWRENCE D SKUTCHJULIUS JACOBSE DOYAGA | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-luxury-hotels-commodities-the-mortgage-crunch-heileman.html | LETTERS Luxury Hotels Commodities The Mortgage Crunch Heileman | HAROLD WEINGARTENJOSEPH P BOHANPETER COSTIGLIOANNE F FERGENSONRG CLEARY | TX 559250 | 1980-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-to-the-editor-among-the-fjords-this-way-to-the-airport-a.html | Letters to the Editor Among the Fjords This Way to the Airport A Long Memory Upstate Canals Cheaper Than You Think Alaska Bargains City in the Sky The Amanas | MORRIS ALEXPAUL MYRVOLDANNE LUTKUSHARWOOD F MERRILLSIDNEY D PALEYTOM MENDLFAITH A SEIDENBERGHARRIET SNYDERTHEODORE W SCULLELDA L ELDRIDGEMARILYN MOORCROFT | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-to-the-editor-the-us-hand-in-guatemala-hyperactivism-and.html | Letters TO THE EDITOR The US Hand In Guatemala Hyperactivism And Diet Come for Supper Stay for Dinner Presidential Firsts The Apple for The Pie | RICHARD H IMMERMANALAN ZAMEIKIN MDMICHELE A FRANKMARIE RUIH WALLWILLIAM WESTFALLSONDRA G BREWERSILAS LITTLE 3dAUDREY SACKSIBIN | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/levesque-vows-to-battle-trudeau-on-constitution.html | Levesque Vows to Battle Trudeau on Constitution | By Henry Giniger Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/lighting-up-the-neural-switchboard-the-marriage-of-the-sun-and-moon.html | Lighting Up the Neural Switchboard THE MARRIAGE OF THE SUN AND MOON Drugs | By Richard Lingeman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-opinion-laws-that-cant-be-repealed.html | Laws That Cant Be Repealed | By Ezra Huber | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-opinion-letters-to-the-long-island-editor-the-beefalo.html | LETTERS TO THE LONG ISLAND EDITOR The Beefalo And the Commuter | JOSEPH J NEUSCHATZ | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-opinion-long-island-housing-as-daytime-burglaries-rise.html | LONG ISLAND HOUSING As Daytime Burglaries Rise Homeowners Add Alarm Systems | By Diana Shaman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-opinion-now-see-here-about-your-zoning.html | Now See Here About Your Zoning | By Gudrun Larsen | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-opinion-risks-and-repercussions.html | Risks and Repercussions | By Robert V Close | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-aircraft-funds-senates-move.html | Aircraft Funds Senates Move | By Edward C Burks | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-art-old-church-provides-fine-setting-for.html | ART Old Church Provides Fine Setting for Paintings and Sculptures | By Helen A Harrison | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-baseball-statistics-add-up-to-a-career-long.html | Baseball Statistics Add Up to a Career LONG ISLANDERS | By Lawrence Van Gelder | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-brookhaven-eyes-cable-tv-money.html | Brookhaven Eyes Cable TV Money | By Robin Young Roe | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-dance-gives-her-a-lyrical-lift.html | Dance Gives Her a Lyrical Lift | By Jill Silverman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-deputy-gets-major-role-in-running-suffolk-deputy.html | Deputy Gets Major Role In Running Suffolk Deputy Gets Major Role in Suffolk | By Frank Lynn | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-dining-out-chefs-care-makes-the-difference.html | DINING OUT Chefs Care Makes the Difference Cedarmere Cottage | By Florence Fabricant | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-energy-experiments-abound-on-li-energy.html | Energy Experiments Abound on LI Energy Experiments Abound on LI | By Hugh OHaire | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-food-everything-but-the-kitchen-sink.html | FOOD Everything but the Kitchen Sink | By Florence Fabricant | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-gardening-fall-planting-in-many-cases-a-head.html | GARDENING Fall Planting In Many Cases a Head Start | By Carl Totemeier | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-home-clinic-using-urethane-foam-to-insulate.html | HOME CLINIC Using Urethane Foam to Insulate HardtoCaulk Spots Answering the Mail | By Bernard Gladstone | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-islip-gets-a-bit-of-broadway-flavor-theater-in.html | Islip Gets a Bit of Broadway Flavor THEATER IN REVIEW | By Alvin Klein | TX 559250 | 1980-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-on-the-isle-good-health-st-marks-gospel.html | ON THE ISLE GOOD HEALTH ST MARKS GOSPEL MASCULINE MYSTIQUE POLITICS AND POVERTY FAIR LONG ISLAND COUNTRY LIFE AUTUMN BY THE SEA GREAT PERFORMANCES | Barbara Delatiner | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-professor-finds-the-lesson-behind-divorce.html | Professor Finds the Lesson Behind Divorce | By Esther Blaustein | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-reading-test-stirs-controversy-reading-test.html | Reading Test Stirs Controversy Reading Test Stirs Controversy | By Shawn G Kennedy | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-road-builders-yield-to-a-tree.html | Road Builders Yield to a Tree | By Andrea Aurichio | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-victims-of-success-fairs-scale-down.html | Victims of Success Fairs Scale Down | By Ellen Mitchell | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-transit-strike-promised-in-dallas-it-is-illegal-to-call-it.html | LONG TRANSIT STRIKE PROMISED IN DALLAS It Is Illegal to Call It That and It Is Highly Unusual in a City That Objects to Unionization Strikes Are Illegal A Voluntary Job Action Prepared for a Long Walkout | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mailbox-a-fan-against-interleague-games-official-defends-boxing.html | Mailbox A Fan Against Interleague Games Official Defends Boxing Safety In Boxing the Eyes Are Unfair Targets Turf Guidelines Fail To Deter Abuse Advice for Mets Spend a Bundle | PAUL WASSERMANJOHN M PRENDERVILLETHOMAS G MORGANSENJOHN A HOYTEVERETT WEINBERGER | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/making-a-life-the-playhouse-a-life.html | Making a Life THE PLAYHOUSE A Life | By Gail Godwin | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mans-4th-rape-case-ends-in-acquittal-last-charge-against-willie.html | MANS 4TH RAPE CASE ENDS IN ACQUITTAL Last Charge Against Willie Sanders Dies at Trial in Boston as His Defenders Assail Police The Handiest Suspect | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/martin-scorseses-campaign-to-save-a-film-heritage-saving-a-film.html | Martin Scorseses Campaign to Save a Film Heritage Saving a Film Heritage | By Robert Lindsey | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/medicine-catches-up-with-the-sports-boom.html | MEDICINE CATCHES UP WITH THE SPORTS BOOM | By James Cg Conniff | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mexican-army-parading-pride-raises-concern-fears-seem-unfounded.html | Mexican Army Parading Pride Raises Concern Fears Seem Unfounded Generals Forced to Retire Army Seeks to Defend Oil Fields A Matter of Necessity | By Alan Riding Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/militant-youths-join-dignitaries-at-site-of-blast-dignitaries.html | Militant Youths Join Dignitaries At Site of Blast Dignitaries Loudly Cheered Patience Nearing Exhaustion Not Much Success at First | By Paul Lewis Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/millions-of-books-endangered-as-result-of-tax-ruling-tax-rule.html | Millions of Books Endangered as Result of Tax Ruling Tax Rule Distresses Publishers Bills in Congress Markdowns to as Little as 5 Severe Effects Forecast Low Profitability Remaindering Stepped Up Contract Problem for Textbooks Destruction in Abeyance | By Michiko Kakutani | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/modern-dances-continuing-search-for-identity.html | Modern Dances Continuing Search For Identity | By Murray Louis | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mondale-hunts-for-votes-in-reagans-political-base-reagans-stands.html | Mondale Hunts for Votes in Reagans Political Base Reagans Stands Are Stressed | By Terence Smith Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/music-debuts-in-review-danny-r-kelley-presents-haydn-piano-work.html | Music Debuts in Review Danny R Kelley Presents Haydn Piano Work David Johnson Pianist Plays 4 Composers Works Ingrid Jacoby Pianist Presents a Mozart Work | Peter G DavisPeter G DavisAllen Hughes | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/music-leroy-jenkins-six.html | Music Leroy Jenkins Six | Robert Palmer | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/music-view-delving-into-the-secrets-of-alban-berg-music-view-the.html | MUSIC VIEW Delving Into The Secrets of Alban Berg MUSIC VIEW The Secrets of Alban Berg | DONAL HENAHAN | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/nba-198081-new-season-brings-new-faces-and-inspires-new-hopes.html | NBA 198081 New Season Brings New Faces and Inspires New Hopes EASTERN CONFERENCE ATLANTIC DIVISION CENTRAL DIVISION NBA Realignment WESTERN CONFERENCE MIDWEST DIVISION PACIFIC DIVISION Celtics Trounce Knicks In Exhibition Bird Gets 23 | By Sam Goldaper | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-bill-would-aid-boatmen-assured-me-he-will-sign-possibly-1.html | New Bill Would Aid Boatmen Assured Me He Will Sign Possibly 1 Million for State Will Restore Equity | By Joanne A Fishman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-opinion-carters-campaign-on-the-defensive-politics.html | Carters Campaign On the Defensive POLITICS | By Joseph F Sullivan | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-opinion-hazardous-waste-can-be-controlled.html | Hazardous Waste Can Be Controlled | By Frank J Dodd | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-opinion-speaking-personally-why-commuters-need-sympathy.html | SPEAKING PERSONALLY Why Commuters Need Sympathy | By Darla Bartos | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-opinion-what-a-racket-teachers-have.html | What a Racket Teachers Have | By Irving Kamil | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-opinion-why-voters-should-reject-garbage-bonds.html | Why Voters Should Reject Garbage Bonds | By Walter Md Kern Jr | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-a-superb-caretaker-is-offered-in-madison.html | A Superb Caretaker Is Offered in Madison | By Joseph Catinella | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-antiques-antiques-show-a-first-for-museum-shows-a.html | ANTIQUES Antiques Show a First for Museum Shows and Events | By Carolyn Darrow | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-art-the-working-american-in-oil.html | ART The Working American in Oil | By John Caldwell | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-contract-issue-imperils-symphony-season-dispute.html | Contract Issue Imperils Symphony Season Dispute Threatens Symphonys Season | By James F Lynch | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-dining-out-popular-spot-in-the-somerville-area.html | DINING OUT Popular Spot in the Somerville Area Main Street | By Anne Semmes | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-experts-fail-to-agree-about-oyster-blight.html | Experts Fail to Agree About Oyster Blight | By Leo H Carney | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-gardening-fall-planting-in-many-cases-a-head.html | GARDENING Fall Planting In Many Cases a Head Start | By Carl Totemeier | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-home-clinic-using-urethane-foam-to-insulate.html | HOME CLINIC Using Urethane Foam to Insulate HardtoCaulk Spots Answering the Mail | By Bernard Gladstone | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-living-high-and-dry-with-rationing.html | Living High and Dry With Rationing | By Dolglas C McGill | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-machine-retains-its-appeal-to-artists.html | Machine Retains Its Appeal to Artists | By David L Shirey | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-meadowlands-park-gains-on-capitol-hill.html | Meadowlands Park Gains on Capitol Hill | By Edward C Burks | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-new-jersey-guide-a-russians-odyssey-business.html | NEW JERSEY GUIDE A RUSSIANS ODYSSEY BUSINESS ORIENTED VICTORIAN WEEKEND TUNES AND TONGUES | Martha G Wilson | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-new-jersey-housing-monmouth-a-county-of.html | NEW JERSEY HOUSING Monmouth A County of Opportunity | By Ellen Rand | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-outdoor-school-in-survival-test-school-in.html | Outdoor School in Survival Test School in Survival Test | By Anthony de Palma | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-the-voice-of-the-pine-barrens-still-rings-out.html | The Voice of the Pine Barrens Still Rings Out | By Rita Zeiss | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-water-balance-sheet-is-murky-the-balance-sheet-on.html | Water Balance Sheet Is Murky The Balance Sheet On Water Is Murky | By Robert Hanley | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-nationstates-pick-up-nasty-habits-of-the-old-ones.html | New NationStates Pick Up Nasty Habits of the Old Ones | By Flora Lewis | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-polish-leader-says-gierek-had-too-much-power-strike-condemned.html | New Polish Leader Says Gierek Had Too Much Power Strike Condemned by Kania | By John Darnton Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-territory-for-the-talking-heads.html | New Territory for The Talking Heads | By John Rockwell | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-york-city-census-count-termed-close-to-estimate-koch-defends.html | New York City Census Count Termed Close to Estimate Koch Defends His View Staten Island Used as Example | By Irvin Molotsky Special To the New York Times | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/next-step-in-the-war-logistics-is-the-key-military-analysis-iraqi.html | Next Step in the War Logistics Is the Key Military Analysis Iraqi Air Offensive Possible Iraqs Need for Resupply | By Drew Middleton | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/nonfiction-in-brief-clarence-darrow-the-question-of-separatism.html | NONFICTION IN BRIEF CLARENCE DARROW THE QUESTION OF SEPARATISM CROSSROADS MARSEILLES 1940 Authors Query | By Walter Goodman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/notes-bass-player-writes-for-oboe-damore-at-carnegie-hall-notes-on.html | Notes Bass Player Writes for Oboe DAmore At Carnegie Hall Notes on Music Pianist Another Russian | By Raymond Ericson | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/notes-condominium-rentals-as-an-alternative-to-hotel-accommodations.html | Notes Condominium Rentals as an Alternative to Hotel Accommodations Yachts for Hire Fall at Calloway Gardens Old English Christmas Rock Ford Plantation Greenland Expedition Car and Hotel Italian Hotel Pass Books and Booklets Here and There | By John Brannon Albright | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/november-election-expected-to-cause-no-big-shift-in-albany-balance.html | November Election Expected to Cause No Big Shift in Albany Balance of Power Republican Leader Is Confident Seats in Jeopardy | By Richard J Meislin | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/numismatics-interest-in-coin-books.html | NUMISMATICS Interest in Coin Books | ED REITER | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/old-new-england-mill-rattles-to-life.html | Old New England Mill Rattles to Life | By Ed Dalton | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/opera-bel-canto-troupe-performs-snow-maiden.html | Opera Bel Canto Troupe Performs Snow Maiden | Peter G Davis | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/opera-bizets-pecheurs.html | Opera Bizets Pecheurs | By Allen Hughes | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/opera-der-vampyr-at-encompass-theater.html | Opera Der Vampyr At Encompass Theater | By Peter G Davis | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/opera-john-coxjay-lesenger-staging-of-giovanni.html | Opera John CoxJay Lesenger Staging of Giovanni | By John Rockwell | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/operaunion-talks-unsuccessful.html | OperaUnion Talks Unsuccessful | By Peter G Davis | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/outdoors-a-memorable-hunt-for-duck.html | OUTDOORS A Memorable Hunt for Duck | Nelson Bryant | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/overtime-issue-results-in-a-boycott-of-coldchain-squad-by.html | Overtime Issue Results in a Boycott Of ColdChain Squad by Detectives New Posture by Union | By Leonard Buder | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/pacific-governors-oppose-dumping-atom-wastes-lowlevel-nuclear.html | Pacific Governors Oppose Dumping Atom Wastes LowLevel Nuclear Wastes | By Robert Trumbull Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/peering-over-the-therapists-shoulder-the-art-of-psychotherapy.html | Peering Over the Therapists Shoulder THE ART OF PSYCHOTHERAPY Therapy | By Howard Gardner | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/peerless-pressures-is-academic-freedom-too-traditional.html | Peerless Pressures Is Academic Freedom Too Traditional | By Edward B Fiske | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/penn-halts-slump-conquers-columbia-marzonie-leads-assault-cabrera-a.html | Penn Halts Slump Conquers Columbia Marzonie Leads Assault Cabrera a Roaring Lion Connecticut 24 Colgate 21 | By Al Harvin Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/personal-finance-shopping-for-savings-rates-yields-on-tbills-and.html | PERSONAL FINANCE Shopping for Savings Rates Yields on Tbills and savings certificates have moved well into double digits again CONSUMER RATES | Deborah Rankin | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/philadelphians-consider-the-disgrace-of-a-politician-a-wave-of.html | Philadelphians Consider the Disgrace of a Politician A Wave of Resentment Intends to Run in November Just Hasnt the Stature | By William Robbins Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/photography-view-postcards-and-fashion-in-the-museum-photography.html | PHOTOGRAPHY VIEW Postcards and Fashion In the Museum PHOTOGRAPHY VIEW Postcards and Fashion Work | GENE THORNTON | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/pitt-routs-maryland-behind-marino-389-pitt-yields-22-yards-rushing.html | Pitt Routs Maryland Behind Marino 389 Pitt Yields 22 Yards Rushing Pitt Offense Impressive Defensive Standouts Cited | By Gordon S White Jr Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/plan-to-promote-blacks-divides-detroit-firefighters-blacks-called.html | Plan to Promote Blacks Divides Detroit Firefighters Blacks Called Discouraged 20 Years to Become Sergeant | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/play-areas-no-fun-for-coop-boards.html | Play Areas No Fun for Coop Boards | By Andrea Jolles | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/portugals-political-wars-aim-potshots-at-stability.html | Portugals Political Wars Aim Potshots at Stability | By James M Markham | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/public-defenders-assail-condition-of-refugee-unit-a-bid-to-shift.html | Public Defenders Assail Condition Of Refugee Unit A Bid to Shift Juveniles at Wisconsin Camp Fails Camp Director Concerned Isolation Cells Used It Is Always Lies Left Parents in Cuba | Special to The New York Times | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/race-drivers-find-safety-is-in-fashion-former-driver-develops-suit.html | Race Drivers Find Safety Is in Fashion Former Driver Develops Suit | By Steve Potter | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/rare-manuscript-stolen-by-nazis-is-found-at-yale-catalogue-number.html | Rare Manuscript Stolen by Nazis Is Found at Yale Catalogue Number Noted | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/record-broken-in-run-a-stunning-performance-series-is-experimental.html | Record Broken In Run A Stunning Performance Series Is Experimental Winners Expect Full Payment | By Jim Dunaway Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/reporters-notebook-ghost-in-reagan-camp-long-weekend-on-the-coast.html | Reporters Notebook Ghost in Reagan Camp Long Weekend on the Coast | By Howell Raines Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/return-to-the-bronx-the-old-neighborhood-bronx.html | Return to The Bronx THE OLD NEIGHBORHOOD Bronx | By Robert Miner | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/roger-fry-fry.html | ROGER FRY Fry | By Hilton Kramer | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/rugby-and-soccer-prepared-tilden-star-for-football-glory-more-than.html | Rugby and Soccer Prepared Tilden Star For Football Glory More Than 100 Yards a Game Very Coachable | By Stephen Daly | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ruling-bloc-favored-in-portugals-vote-major-test-for-socialists.html | Ruling Bloc Favored in Portugals Vote Major Test for Socialists | By James M Markham Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/samuel-karelitz-80-a-pediatrician-dies-founding-chairman-of.html | SAMUEL KARELITZ 80 A PEDIATRICIAN DIES Founding Chairman of Department at LI Hospital He Introduced Intravenous Drip in US Advocated House Visits | By Alfred E Clark | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/schmidt-beats-expos-in-11th-its-a-terrible-feeling-phillies-top.html | Schmidt Beats Expos in 11th Its a Terrible Feeling Phillies Top Expos in 11th by 64 Schmidt Strikes Out | By Joseph Durso Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/schmidt-is-favored-in-todays-election-after-unusually-vitriolic.html | SCHMIDT IS FAVORED IN TODAYS ELECTION After Unusually Vitriolic Campaign in West Germany Poll Gives Strauss Little Chance Personalities Dominated Race Domestic Issues Took the Fore | By John Vinocur Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/scores-on-scholastic-aptitude-tests-continue-to-drop-decline.html | Scores on Scholastic Aptitude Tests Continue to Drop Decline Frustrates Educators Role in Admissions Decisions | By Gene I Maeroff | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/small-publishers-said-to-offset-merger-trend-manufacturing-industry.html | Small Publishers Said To Offset Merger Trend Manufacturing Industry | By Herbert Mitgang | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/spinks-awaits-shot-at-holmes-and-title-king-backs-off-two-victories.html | Spinks Awaits Shot At Holmes and Title King Backs Off Two Victories and a Draw Holmes Remains the Key | By Michael Katz | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sports-of-the-times-now-the-new-peoples-champion.html | Sports of The Times Now the New Peoples Champion | DAVE ANDERSON | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sports-of-the-times-on-viewing-the-fight-from-boston.html | Sports of The Times On Viewing the Fight From Boston | RED SMITH | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/stage-view-a-summer-greatly-in-need-of-seasoning.html | STAGE VIEW A Summer Greatly In Need of Seasoning | WALTER KERR | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/stamps-battle-of-kings-mountain-honeybee-envelope-october-first.html | STAMPS Battle of Kings Mountain Honeybee Envelope October First Days | SAMUEL A TOWER | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sunday-observer-demonic-gravity.html | Sunday Observer Demonic Gravity | By Russell Baker | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/survey-projects-52-million-deficit-for-new-york-public-library-by.html | Survey Projects 52 Million Deficit For New York Public Library by 85 Factor of Inflation Is Emphasized Sale of Some Materials Proposed | By Jill Smolowe | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/switch-in-home-fuel-to-gas-is-questioned-consumer-group-study.html | SWITCH IN HOME FUEL TO GAS IS QUESTIONED Consumer Group Study Challenges Earlier Findings on Changing From Oil For Furnaces Response To Conversion Campaign Studies Called Misleading Savings Are Disputed | By Robert D Hershey Jr Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/synagogue-bombing-angers-the-french-thousands-join-2-protest.html | SYNAGOGUE BOMBING ANGERS THE FRENCH Thousands Join 2 Protest Marches After 3 Die in Attack in Paris A Feeling of Shame Thousands March in Paris Against the Synagogue Bombing That Killed 3 Police Are Faulted Woman Injured in Blast | By Richard Eder Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/talking-to-the-dead-and-other-amusements-madame-blavatsky-blavatsky.html | Talking to the Dead and Other Amusements MADAME BLAVATSKY Blavatsky | By Paul Zweig | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/tax-rule-on-inventories-also-affects-spare-parts-scant-evidence-of.html | Tax Rule on Inventories Also Affects Spare Parts Scant Evidence of Reductions Trying to Adjust | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-allies-the-embargo-and-the-soviet-advantage-sanctions-or-not.html | The Allies the Embargo and the Soviet Advantage Sanctions or not Europe is getting business that had been going to the US | By John Tagliabue | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-astros-stand-up-to-fans-test-of-time-and-patience.html | The Astros Stand Up to Fans Test of Time and Patience | By Austin Bay | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-body-in-questionmedicine-by-metaphor.html | The Body in QuestionMedicine by Metaphor | By Sandra Salmans | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-decline-and-fall-of-numbers-mathematics-numbers.html | The Decline and Fall of Numbers MATHEMATICS Numbers | By William Barrett | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-high-season-for-taking-a-trip-by-bicycle-practical-traveler.html | The High Season for Taking a Trip by Bicycle Practical Traveler | By Paul Grimes | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-letters-of-virginia-woolf-woolf.html | THE LETTERS OF VIRGINIA WOOLF Woolf | By James Atlas | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-nation-in-summary-congress-goes-ashore-without-clearing-decks.html | The Nation In Summary Congress Goes Ashore Without Clearing Decks Carter Brothers Get An Interim Scolding San Juan Hauls In The Welcome Mat Butting of Heads On Teamster Fund Cleveland Gets Its Busing in Order | Caroline Rand Herron and Michael Wright | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-pleasures-of-learning-while-touring-academic-expeditions-abroad.html | The Pleasures of Learning While Touring Academic Expeditions Abroad The Pleasures of Learning If You Go | By Janice Kellerjk | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-region-in-summary-a-never-direction-for-medical-care-where-its.html | The Region In Summary A Never Direction For Medical Care Where Its Needed Urban Decay by Any Other Name Help From All Over On City Loans Backtracking on Jersey Casino Law Death Penalty Is Back on the Books Pluses and Minuses In the Census Battle | Alvin Davis | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-role-of-race.html | THE ROLE OF RACE | By Kenneth Bclark | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-trouble-with-justice-is-lawyers-lawyers-on-trial-lawyers.html | The Trouble With Justice Is Lawyers LAWYERS ON TRIAL Lawyers | By Steven Brill | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-week-in-business-detroit-gambles-on-prices-kirk-kerkorian.html | THE WEEK IN BUSINESS Detroit Gambles on Prices Kirk Kerkorian | Daniel F Cuff | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-world-in-summary-the-labor-party-staggers-itself-with-a-left.html | The World In Summary The Labor Party Staggers Itself With a Left Hook Add Another One to Chinas Gang of 4 Zimbabwe Hears Rhodesian Echoes Polish Workers Show Their Muscle The Undemocratic Process at Work Paris AntiSemitism Hits a Synagogue | Milt Freudenheim Don Wycliff and Barbara Slavin | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/theater-mailbag-harold-clurman-loved-the-theater.html | THEATER MAILBAG Harold Clurman Loved the Theater | PAUL SHYRE | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/theater-shaws-the-devils-disciple-the-cast.html | Theater Shaws The Devils Disciple The Cast | By Richard F Shepard | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/those-strong-silent-subs-hide-behind-mother-nature-the-noise-goes.html | Those Strong Silent Subs Hide Behind Mother Nature The Noise Goes Around in Circles | By Malcolm W Browne | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/three-american-composers-three-new-operas-three-operas.html | Three American Composers Three New Operas Three Operas | By Peter G Davis | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/tripartite-approach-to-economic-revival-may-mark-a-3way-split.html | Tripartite Approach to Economic Revival May Mark a 3Way Split | By Edward Cowan | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/trustees-plan-gives-helmsley-ifc-control-helmsley-seeks-ifc-control.html | Trustees Plan Gives Helmsley IFC Control Helmsley Seeks IFC Control | By Gail Collins | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/tunnel-and-bridge-pipes-tested-for-water-transfer-701-for-million.html | Tunnel and Bridge Pipes Tested for Water Transfer 701 for Million Gallons | By Ma Farber | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/tv-view-beulah-landpure-corn-pone-tv-view-beulah-land.html | TV VIEW Beulah LandPure Corn Pone TV VIEW Beulah Land | JOHN J OCONNOR | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/two-new-jersey-sites-close-to-new-york-closer-to-nature-a-wealth-of.html | Two New Jersey Sites Close to New York Closer to Nature A Wealth Of Birds at Brigantine If You Go | By Judith Thomson Myersjtm | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/volckers-strict-monetarism-one-year-after-the-feds-shift-on.html | Volckers Strict Monetarism One year after the Feds shift on interest rates the new policy is hotly disputed | By Michael Quint | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/washington-the-guessing.html | WASHINGTON The Guessing | By James Reston | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/waters-battles-knee-ailment-to-prop-cowboys-secondary-geared-for.html | Waters Battles Knee Ailment To Prop Cowboys Secondary Geared for the Worst Ninth Operation Like an Extra Coach Hooked on Football | By Malcolm Moran | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/westchester-opinion-letters-to-the-westchester-editor-county-must.html | LETTERS TO THE WESTCHESTER EDITOR County Must Make Development Choice Environmental Statements Valuable | PAUL B BERGINSEDWARD BOGDAN | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/westchester-opinion-new-purchase-dean-of-dance-seeks-to-link.html | New Purchase Dean of Dance Seeks to Link Disciplines | By Jill Silverman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/westchester-opinion-not-all-mothers-bake-cakes-and-sew.html | Not All Mothers Bake Cakes and Sew | By Deborah OKeefe | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/westchester-opinion-the-banker-host-and-home-supplier.html | The Banker Host and Home Supplier | By Lynn Robbins | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/westchester-weekly-airport-growth-outpaces-space-growth-needs-at.html | Airport Growth Outpaces Space Growth Needs at County Airport Outpace Space | By Edward Hudson | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/westchester-weekly-assisting-relocated-spouses.html | Assisting Relocated Spouses | By Phyllis Bernstein | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/westchester-weekly-author-does-justice-to-desserts-the-worlds-best.html | Author Does Justice to Desserts THE WORLDS BEST HOT FUDGE SAUCE CHOCOLATE APPLESAUCE CAKE | By Nancy Arum | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/westchester-weekly-authors-new-life-as-divorce-maven-authors-new.html | Authors New Life As Divorce Maven Authors New Life | By Esther Blaustein | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archiv es/westchester-weekly-cable-tv-debated-on-rrated-films.html | Cable TV Debated On RRated Films | By Gary Kriss | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-concert-stage-again-calls-violinist.html | Concert Stage Again Calls Violinist | By Tessa Melvin | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-dining-out-a-good-place-to-pick-and-choose.html | DINING OUT A Good Place to Pick and Choose Sawpit | By Mh Reed | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-gardening-fall-planting-in-many-cases-a-head.html | GARDENING Fall Planting In Many Cases a Head Start | By Carl Totemeier | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-music-doors-are-opening-for-chamber-series.html | MUSIC Doors Are Opening For Chamber Series | By Robert Sherman | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-office-plan-back-to-rye-rye-expected-to-act-on.html | Office Plan Back To Rye Rye Expected to Act On Development Plan | By James Feron | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-peekskill-tenants-contest-ruling-on-registering.html | Peekskill Tenants Contest Ruling on Registering Visitors Tenants Suit | By Lena Williams | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-preview-with-taste.html | Preview With Taste | By Patricia Brooks | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-the-careful-shopper-fashion-variety-at-three.html | THE CAREFUL SHOPPER Fashion Variety At Three Sites Tuning Up For Learning Handbag Outlet In Expansive Mode | Jeanne Clare Feron | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-using-urethane-foam-to-insulate-hardtocaulk.html | Using Urethane Foam to Insulate HardtoCaulk Spots Answering the Mail | By Bernard Gladstone | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-westchester-guide-archers-to-take-a-bow-two-now.html | WESTCHESTER GUIDE ARCHERS TO TAKE A BOW TWO NOW EVENTS LANDMARKS IN FILMMAKING MUSIC OF OLDE ARCHITECTURE OF A CAMPUS ANTIQUES AUCTION MORALS AND FAMILY THE NEW CHINA | Eleanor Charles | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-westchester-housing-a-historic-house-is-in.html | WESTCHESTER HOUSING A Historic House Is in Voters Hands | By Betsy Brown | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 559250 | 1980-10-08 |

| | | | | |
|---|---|---|---|---|
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/what-price-glory-at-columbia-columbia-columbia.html | WHAT PRICE GLORY AT COLUMBIA COLUMBIA COLUMBIA | By Aljean Harmetz | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/what-they-found.html | What They Found | By Dean R Leimer and Selig D Lesnoy | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/whats-doing-in-omaha.html | Whats Doing in OMAHA | By Gene Berg | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/wiretap-approvals-by-courts-decrease-officials-say-decline-in.html | WIRETAP APPROVALS BY COURTS DECREASE Officials Say Decline in Electronic Surveillance Use Is Linked to Higher Operating Costs New Jersey Leads List One Operation Cost 851077 | By Angel Castillo | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/with-a-month-to-go-reagan-is-given-lead-in-the-electoral-vote.html | With a Month to Go Reagan Is Given Lead In the Electoral Vote Presidents Problems in South With a Month to Go Reagan Is Given Lead | By Hedrick Smith Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/yale-led-by-diana-edges-air-force-1716-1010-tie-at-halftime-100th.html | Yale Led by Diana Edges Air Force 1716 1010 Tie at Halftime 100th Yale Victory for Cozza Navy 21 Boston College 0 Rutgers 44 Cornell 3 | By William N Wallace Special To the New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/yale-plans-to-spend-50-million-on-campus-repairs.html | Yale Plans to Spend 50 Million on Campus Repairs | Special to The New York Times | TX 559250 | 1980-10-08 |
| 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/yankees-celebration-delayed-by-a-game-nervous-start-yankees-box.html | Yankees Celebration Delayed by a Game Nervous Start Yankees Box Scores | By Carrie Seidman | TX 559250 | 1980-10-08 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/18-unopposed-for-house-in-connecticut-18-uncontested-races-police.html | 18 Unopposed for House in Connecticut 18 Uncontested Races Police Job More Attractive | By Matthew L Wald Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/20-missing-in-sea-rescue-are-found-20-missing-in-ships-rescue-are.html | 20 Missing in Sea Rescue Are Found 20 Missing in Ships Rescue Are Found Adrift at Sea Cause of Fire a Mystery | By Robert D McFadden | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/a-nail-snags-jr-standin.html | A Nail Snags JR StandIn | Dave Anderson | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/a-quiet-mood-at-bonn-offices-of-big-parties-strauss-arrives-at.html | A Quiet Mood At Bonn Offices Of Big Parties Strauss Arrives at Headquarters | Special to The New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/abroad-at-home-the-reagan-difference.html | ABROAD AT HOME The Reagan Difference | By Anthony Lewis | TX 559255 | 1980-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/advertising-a-tight-budget-for-vote-drive-an-intellectual-bent-for.html | Advertising A Tight Budget for Vote Drive An Intellectual Bent For the New York Knicks Ammirati  Puris Gets Club Meds US Branch JWT Division Picks Up Mellon Bank Business FlagWaving Campaign For Inc Magazine | Philip H Dougherty | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/after-the-death-of-his-wife-one-mans-ritual-of-survival.html | After the Death of His Wife One Mans Ritual of Survival | By Glenn Collins | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/against-creationism.html | Against Creationism | By Ben Bova | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/aides-concede-his-mistakes-foes-his-gains-carters-energy-record-is.html | Aides Concede His Mistakes Foes His Gains Carters Energy Record Is Mixed Ford Aide Notes Earlier Steps Going to Push Nuclear Power Half Full or Half Empty Aides Concede Carter Reneged Agencys Case Backlog Reduced Clear Rules of the Game Some Energy Milestones In President Carters First Term | By Edward Cowan Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/artist-planning-to-transform-central-park-for-two-weeks-artistic.html | Artist Planning to Transform Central Park for Two Weeks Artistic Transformation Of Central Park Planned No Great Opposition Museums Being Consulted Commissioner to Decide | By John Russell | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/at-111-the-danbury-fair-opens-to-a-shaky-future-warmth-amid-the.html | At 111 the Danbury Fair Opens to a Shaky Future Warmth Amid the Chill Shopping Mall Proposal Blow to Farming Feared | By Ari L Goldman Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/battle-of-two-west-virgina-dailies-on-politics-seems-to-be.html | Battle of Two West Virgina Dailies On Politics Seems to Be Expanding Lots of Vitriol Left No Comment From Moore | By Ben A Franklin Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/battling-on-energy.html | Battling On Energy | By Hans H Landsberg | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/bills-stand-alone-as-unbeaten.html | Bills Stand Alone as Unbeaten | By Thomas Rogers | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/billy-martin-pilot-of-year.html | Billy Martin Pilot of Year | Red Smith | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/books-of-the-times-the-rich-against-the-poor-upward-mobility-or-not.html | Books of The Times The Rich Against the Poor Upward Mobility or Not | By Christopher LehmannHaupt | TX 559255 | 1980-10-07 |

| | | | | |
|---|---|---|---|---|
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/bridge-us-defeats-luxembourg-and-plays-tie-with-kenya-eight-to-gain.html | Bridge US Defeats Luxembourg And Plays Tie With Kenya Eight to Gain Playoffs | By Alan Truscottspecial To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/brown-discloses-us-sends-saudis-ground-radar-and-100-personnel.html | Brown Discloses US Sends Saudis Ground Radar and 100 Personnel Ground Radar to Supplant Awacs US REPORTS SENDING SAUDIS MORE RADAR | By Philip Shabecoff Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/business-dean-sets-new-harvard-style-business-dean-sets-new-style.html | Business Dean Sets New Harvard Style Business Dean Sets New Style at Harvard | By Susan Heller Anderson Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/business-people-new-leadership-at-edie-co.html | BUSINESS PEOPLE New Leadership at Edie Co | Isadore Barmash | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/carters-report-card-on-energy-democrats-urge-aid-to-business-senate.html | Carters Report Card on Energy Democrats Urge Aid To Business Senate Group Backs Tax Cut Endorses Fed Strengthening Business Sector Democrats Urge Aid To Business | By Steven Rattner Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/chess-grunfeld-is-a-grandmaster-after-8-2-victory-at-biel-finally.html | Chess Grunfeld Is a Grandmaster After 8 2 Victory at Biel Finally the Payoff SICILIAN DEFENSE | By Robert Byrne | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/commodities-technical-subtleties-in-gold.html | Commodities Technical Subtleties In Gold | HJ Maidenberg | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/company-news-german-pursues-cachet-in-gm-deal.html | COMPANY NEWS German Pursues Cachet in GM Deal | By John Tagliabue Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/conservatives-win-majority-in-portuguese-election-communists-lose.html | Conservatives Win Majority in Portuguese Election Communists Lose Heavily Seventh Vote Since 1974 Premier and President at Odds | By James M Markham Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/controversy-clouds-canada-coal-deal-controversy-clouds-canada-coal.html | Controversy Clouds Canada Coal Deal Controversy Clouds Canada Coal Deal | By Andrew H Malcolm Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/credit-markets-shortterm-rates-seen-dropping-outlook-cloudy-for.html | CREDIT MARKETS ShortTerm Rates Seen Dropping Outlook Cloudy For Long Term | By Michael Quint | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/de-gustibus-how-steak-au-poivre-got-its-start.html | De Gustibus How Steak Au Poivre Got Its Start | By Craig Claiborne | TX 559255 | 1980-10-07 |

| | | | | |
|---|---|---|---|---|
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/dodgers-beat-astros-and-force-playoff-today-dodgers-win-4-to-3.html | Dodgers Beat Astros and Force Playoff Today Dodgers Win 4 to 3 | By George Vecsey Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/egyptians-still-savoring-israeli-peace-but-learn-it-doesnt-insure.html | Egyptians Still Savoring Israeli Peace But Learn It Doesnt Insure Prosperity Oil Regained but Arab Aid Lost The Desert Creeps Back Productivity Lags Behind Wages Alexandrias Port Cleared Up | By Christopher S Wren Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/eric-hass-75-ran-for-president-on-socialist-labor-party-ticket-born.html | Eric Hass 75 Ran for President On Socialist Labor Party Ticket Born in Nebraska | By Ma Farber | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/essay-i-dont-want-to-know.html | ESSAY I Dont Want To Know | By William Safire | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/film-soviet-pomegranates-life-of-a-poet.html | Film Soviet Pomegranates Life of a Poet | By Janet Maslin | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/for-bid-an-injury-was-the-real-rival-ankle-had-been-ailing-john.html | For Bid an Injury Was the Real Rival Ankle Had Been Ailing John Henry Is Switched | By James Tuite | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/for-spring-a-new-crop-of-designers-pants.html | For Spring a New Crop of Designers Pants | By Bernadine Morris | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/giants-bench-simms-and-lose-to-cowboys-hes-still-our-quarterback.html | Giants Bench Simms and Lose to Cowboys Hes Still Our Quarterback Four Passes Were Dropped Delay Penalty Aids Cowboys | By Malcolm Moran Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/going-out-guide-columbias-treasures-brooklyns-guests-vikings.html | GOING OUT Guide COLUMBIAS TREASURES BROOKLYNS GUESTS VIKINGS HISTORY FLOWERS IN PHOTOGRAPHS SEMINAR ON THEATER | John Corry | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/gordon-chadwick-64-architect-did-designs-for-homes-and-stores.html | Gordon Chadwick 64 Architect Did Designs For Homes and Stores | By Alfred E Clark | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/greek-villages-revive-as-exresidents-flee-city-ills-developing-a.html | Greek Villages Revive as ExResidents Flee City Ills Developing a Fish Hatchery Hardly a Pastoral Dream The Doctor Has Departed An Acropolis From 300 BC | By Nicholas Gage Special To the New York Times | TX 559255 | 1980-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/high-court-in-new-term-faces-integration-and-abortion-issues-high.html | High Court in New Term Faces Integration and Abortion Issues High Court Facing Familiar Issues In Integration and Abortion Cases Civil Rights Families Media Law Criminal Law Mental Disabilities Other Cases | By Linda Greenhouse Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/high-court-is-facing-key-business-issues-antitrust-federal.html | High Court Is Facing Key Business Issues Antitrust Federal Regulation The Supreme Courts Major Business Cases High Court Faces Key Business Issues Patent Law SecuritiesBanking Legal Practice Property Rights | By Linda Greenhouse Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/indians-and-whites-still-at-war-in-brazils-interior-in-brazil.html | Indians and Whites Still at War in Brazils Interior In Brazil Indians and Whites Still Warring Emphasis on the Interior Three Children Among the Dead | By Warren Hoge Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/integration-advocates-pool-views.html | Integration Advocates Pool Views | By Nathaniel Sheppard Jr Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/iraniraq-impasse-ground-war-stalls-yet-neither-side-exploits-air.html | IranIraq Impasse Ground War Stalls Yet Neither Side Exploits Air Power Military Analysis Some Local Iraqi Successes Iranian Resilience Underestimated | By Drew Middleton | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/iraq-steps-up-war-says-iran-ignores-a-ceasefire-offer-fighting.html | IRAQ STEPS UP WAR SAYS IRAN IGNORES A CEASEFIRE OFFER Fighting Reaches a New Intensity Teheran Rules Out a Truce Before Invaders Are Out Iraqis May Widen Air Strikes Iraq Renews Battle Accusing Iran Of Ignoring Proclaimed CeaseFire Iraq Claims 13 Iranian Planes Jordan Fully on Iraqs Side Assad and Hussein to Visit Soviet | By Henry Tanner Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/israeli-cabinet-member-interrogated-on-bribery.html | Israeli Cabinet Member Interrogated on Bribery | Special to The New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/javits-determined-to-win-but-limits-street-campaign-moderate-in.html | Javits Determined to Win But Limits Street Campaign Moderate in This Race | By Clyde Haberman | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/jets-lose-by-2111-now-05-jets-beaten-by-patriots-2111-record-is-05.html | Jets Lose By 2111 Now 05 Jets Beaten by Patriots 2111 Record Is 05 Shuler Commits an Error Todd Hits on 22 of 36 Chris Ward Is Penetrated | By Gerald Eskenazi | TX 559255 | 1980-10-07 |

| | | | | |
|---|---|---|---|---|
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/jones-is-first-at-watkins-glen-the-price-of-fame-a-saudi-arabian.html | Jones Is First at Watkins Glen The Price of Fame A Saudi Arabian Link Undecided on Retirement | By John S Radosta Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/kansas-city-preparing-the-royal-treatment-kansas-city-readies-a.html | Kansas City Preparing the Royal Treatment Kansas City Readies A Royal Treatment | By Murray Chass | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/letters-torontos-knack-for-running-a-subway-the-lot-of-a-nuclear.html | Letters Torontos Knack for Running a Subway The Lot of a Nuclear Survivor Rain That Kills How Reagan Can Win A Wavering Vote Lord Diplocks Ulster Justice High Time to Remove the DomesticEnergy Roadblocks Bondholder Quandary | MILTON SCHULMANBETTINA B JACKSONRA REIDHENRY BRENNERMICHAEL J CUMMINGSC JOHN MILLERJOSEPH DEUEL SULLIVAN | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/london-book-fair-opens-growing-in-its-9th-year-the-place-to-find.html | London Book Fair Opens Growing in Its 9th Year The Place to Find Out Other Book Treasures Their Eyes on Frankfurt | By William Borders Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/man-held-for-1967-murder-freed-as-court-cites-error-free-on-10000.html | Man Held for 1967 Murder Freed as Court Cites Error Free on 10000 Bail Differing Testimony | By Joseph P Fried | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/market-place-ways-to-obtain-simple-advice.html | Market Place Ways to Obtain Simple Advice | Robert Metz | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/music-fleisher-plays-ravel-for-left-hand.html | Music Fleisher Plays Ravel for Left Hand | By Edward Rothstein | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/muskie-said-to-want-major-shift-in-management-of-foreign-policy.html | Muskie Said to Want Major Shift In Management of Foreign Policy Frictions Are Apparent Muskie Is Said to Look for Changes in Policy Roles | By Bernard Gwertzman Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/navy-uses-defense-to-help-sink-foes-exception-to-the-rule-cozza.html | Navy Uses Defense To Help Sink Foes Exception to the Rule Cozza Gains 100th Victory | By Gordon S White Jr | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/new-routing-system-begun-for-trucking-in-manhattan-limited-zones.html | New Routing System Begun For Trucking in Manhattan Limited Zones Designated Trip Tickets Required | By Peter Kihss | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/nhl-198081-nhl-preview-the-focus-could-be-on-new-york.html | NHL 198081 NHL Preview The Focus Could Be on New York | By Parton Keese | TX 559255 | 1980-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/notes-on-people-princess-caroline-files-for-a-divorce-liza-minnelli.html | Notes on People Princess Caroline Files for a Divorce Liza Minnelli Hospitalized A College Queen at 76 A Pair of Kennedy Twins Poets Politics Polemics and Partisanship Vicki Alberta Semo Married to Paul Elliot Scharfman Carol Lois Chavkin Is the Bride of Stephen J Waldman Tracey Greene Bride Of Phillip John Riese Philip Glass Composer Weds Dr Luba Burtyk Lucy Landesman Is Married To Richard Halperin Lawyer Frances Conroy an Actress Married to Jonathan Furst | Judith Cummings | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/now-rejects-all-3-for-president-condemns-reagan-as-medieval.html | NOW Rejects All 3 for President Condemns Reagan as Medieval Reluctant Votes Predicted Ronald Reagan Go Away | By Leslie Bennetts Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/outdoors-bass-tourney-fishermen-look-for-an-angle.html | Outdoors Bass Tourney Fishermen Look for an Angle | By Nelson Bryant | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/parcel-bomb-kills-3-at-an-israeli-post-office-letter-bombs-used.html | Parcel Bomb Kills 3 at an Israeli Post Office Letter Bombs Used Since 1972 | Special to The New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/passengers-in-from-the-cold-recall-waiting-and-praying-some-still.html | Passengers in From the Cold Recall Waiting and Praying Some Still in Pajamas Passengers Were Wonderful | Special to The New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/phillies-rest-carlton-for-playoffs.html | Phillies Rest Carlton for Playoffs | By Joseph Durso Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/police-may-shut-some-entrances-to-city-subways-design-and-sites.html | Police May Shut Some Entrances To City Subways Design and Sites Reviewed in Bid to Combat Crime Commanders to Make Review A Dangerous Subway Arcade Closing of Some Subway Entrances Weighed in Effort to Combat Crime All Over in 20 Seconds Alarm System Being Installed | By David A Andelman | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/populist-figure-for-argentines-roberto-eduardo-viola-man-in-the.html | Populist Figure For Argentines Roberto Eduardo Viola Man in the News Measured and Serene Man Stable and Modern Democracy | By Edward Schumacher Special To the New York Times | TX 559255 | 1980-10-07 |

| | | | | |
|---|---|---|---|---|
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/presidential-hopefuls-court-electors-with-local-themes-news.html | Presidential Hopefuls Court Electors With Local Themes News Analysis Conveying Broader Messages Warns of Danger to Peace Anderson on Defensive | By Adam Clymer Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/question-box.html | Question Box | S Lee Kanner | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/reagan-as-governor-the-question-about-personal-taxes-drew-his-fire.html | Reagan as Governor The Question About Personal Taxes Drew His Fire Criticized in Editorials Investment in Bulls | By Wallace Turner Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/reagan-gains-in-a-key-democratic-county-in-jersey-support-fits-gop.html | Reagan Gains in a Key Democratic County in Jersey Support Fits GOP Strategy | By Joseph F Sullivan Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/reagan-more-than-a-millionaire-but-extent-of-wealth-is-hidden.html | Reagan More Than a Millionaire but Extent of Wealth Is Hidden 688Acre Ranch on Coast Is a Key Holding For ExGovernor Reticent on Details 230886 in Taxes for 1979 Figures Are Questioned Land Worth at Least 1 Million Net Worth Over 2 Million Income From TV Series Highly Successful Investment Cite Need for Reagan Property Only Disclosure Is for 1979 | By Douglas E Kneeland Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/reporters-notebook-a-trial-that-often-seems-a-flashback-to-the.html | Reporters Notebook A Trial That Often Seems a Flashback to the Early 1970s | By Robert Pear Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/rightwing-laborites-consider-starting-new-party-fight-moves-to.html | RightWing Laborites Consider Starting New Party Fight Moves to Parliament Rare Degree of Outrage Buildup of Frustration Left Now Has the Means | By Rw Apple Jr Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/rs-reynolds-jr-72-is-dead-in-virginia-former-chief-of-metals.html | RS REYNOLDS JR 72 IS DEAD IN VIRGINIA Former Chief of Metals Producer Also Helped Found Wall Street Investment Banking Firm Founder of Reynolds Company Graduate of Wharton School | Special to The New York Times | TX 559255 | 1980-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/schmidts-coalition-wins-german-vote-increases-majority-junior.html | SCHMIDTS COALITION WINS GERMAN VOTE INCREASES MAJORITY JUNIOR PARTNER GAINS MOST Victory by Social Democrats and Free Democrats Results in an Advantage of 45 Seats Invective Aided Free Democrats Turnout of Nearly 89 Percent SCHMIDT COALITION WINS GERMAN VOTE A Pyrrhic Victory | Special to The New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/screen-kagemusha-kurosawas-27th-film-as-from-another-planet.html | Screen Kagemusha Kurosawas 27th Film As From Another Planet | By Vincent Canby | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/ship-had-no-sprinklers-and-fire-doors-failed-line-says-no-fire.html | Ship Had No Sprinklers and Fire Doors Failed Line Says No Fire Drill Was Held | By Robin Herman | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/sillssutherland-the-pair-a-duo-at-last-her-administrative-goals-who.html | SillsSutherland The Pair a Duo at Last Her Administrative Goals Who Was Asked First | By Aljean Harmetz Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/soviet-reports-pyotr-masherov-a-party-leader-dies-in-accident.html | Soviet Reports Pyotr Masherov A Party Leader Dies in Accident | By Anthony Austin Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/sporting-gear-monogrammed-ski-accessories-training-flats-for.html | Sporting Gear Monogrammed Ski Accessories Training Flats for Running Calendar for Baseball Fans | S Lee Kanner | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/sports-world-specials-stoudt-of-heart-beating-the-drum-the-game-of.html | Sports World Specials Stoudt of Heart Beating the Drum The Game of Life Crunch II | Jim Benagh | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/stage-4-short-plays-by-the-new-city-long-look-backward.html | Stage 4 Short Plays by the New City Long Look Backward | By Mel Gussow | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/trolley-line-to-mark-san-diego-as-more-than-just-a-navy-town-nearly.html | Trolley Line to Mark San Diego as More Than Just a Navy Town Nearly 1 Billion Being Invested Possible Shortages Confrontation Over Naval Hospital | By Robert Lindsey Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/tv-morecambe-and-wise-british-comics-met-talks-collapse-mediator.html | TV Morecambe and Wise British Comics Met Talks Collapse Mediator Withdraws | By John J OConnor | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/us-and-micronesians-closer-to-autonomy-accord.html | US and Micronesians Closer to Autonomy Accord | By Robert Trumbull Special To the New York Times | TX 559255 | 1980-10-07 |

| | | | | |
|---|---|---|---|---|
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archiv es/victorious-helmut-schmidt-no-bright-visions-for-a-complicated.html | Victorious Helmut Schmidt No Bright Visions for a Complicated Future News Analysis EastWest Talks Next Month West Germany May Stand Alone | By John Vinocur Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archiv es/washington-watch-bankers-flood-capital-random-digit-verse-alcohol.html | Washington Watch Bankers Flood Capital Random Digit Verse Alcohol Import Tax Lining Up ExIm Cutback Briefcases | Clyde H Farnsworth | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archiv es/whitmans-old-hometown-facing-problems-of-today-the-talk-of.html | Whitmans Old Hometown Facing Problems of Today The Talk of Huntington | By James Barron Special To the New York Times | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/archiv es/yanks-get-update-on-royals-win-finale-as-jackson-attains-300-wilson.html | Yanks Get Update on Royals Win Finale as Jackson Attains 300 Wilson a Walking Double Not Cerones Fault Series Ticket Sale Yankees Box Score | Murray Chass | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/arts/ka gemusha-kurosawas-27th-film.html | KAGEMUSHA KUROSAWAS 27TH FILM | By Vincent Canby | TX 559255 | 1980-10-07 |
| 1980-10-06 | https://www.nytimes.com/1980/10/06/arts/so viet-pomegrantes.html | SOVIET POMEGRANTES | By Janet Maslin | TX 559255 | 1980-10-07 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archiv es/34-are-arrested-in-building-tied-to-sale-of-drugs-heroin-found-in.html | 34 Are Arrested In Building Tied To Sale of Drugs Heroin Found in Tenement on the Lower East Side Heroin Among Drugs Found | By Peter Kihss | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archiv es/a-central-casting-for-consumer-research-often-more-involved-files.html | A Central Casting for Consumer Research Often More Involved Files of 10000 Names | By AnneMarie Schiro | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archiv es/a-japanese-bids-soviet-swap-islands-for-treasure.html | A Japanese Bids Soviet Swap Islands for Treasure | By Henry Scott Stokes Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archiv es/a-new-type-of-war-iraniraq-conflict-may-be-forerunner-of-erratic.html | A New Type of War IranIraq Conflict May Be Forerunner Of Erratic ThirdWorld Engagements News Analysis Earlier Comparisons Arent Valid 1973 War Was More Conventional Superpowers Lack Leverage Straits Will Not Be Closed | By Richard Burt Special to the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archiv es/abc-motion-pictures-plans-film-of-rescue-raid-in-iran-11000-others.html | ABC Motion Pictures Plans Film of Rescue Raid in Iran 11000 Others Also Rescued | By Aljean Harmetz Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archiv es/about-education-campus-ingenuity-curbs-energy-waste.html | About Education Campus Ingenuity Curbs Energy Waste | By Fred M Hechinger | TX 559254 | 1980-10-10 |

| | | | | |
|---|---|---|---|---|
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/about-politics-from-alleyway-to-inner-office-when-times-were.html | About Politics From Alleyway to Inner Office When Times Were Simpler From the Precinct Up | By Francis X Clinesspecial To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/advertising-folio-opens-6th-annual-exposition-remington-shaver-ads.html | Advertising Folio Opens 6th Annual Exposition Remington Shaver Ads To Start in US Tonight CampbellEwald Sets First Magnavox Campaign JR Druid Becomes RuvaneLeverte People | Philip H Dougherty | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/alabama-to-fight-ban-on-prosecuting-fpi-informer-indicted-for.html | Alabama to Fight Ban on Prosecuting FPI Informer Indicted for Murder A Hint of Reprisals ACLU Damage Suit | Special to The New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/albany-and-israel-will-cooperate-on-health-costs.html | Albany and Israel Will Cooperate on Health Costs | By Ronald Sullivan | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/aliens-smuggler-is-found-guilty-by-arizona-jury-13-salvadorans.html | Aliens Smuggler Is Found Guilty By Arizona Jury 13 Salvadorans Perished in Trip Through Desert With Separate Group Survivors Want to Stay | Special to The New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/anderson-campaign-is-running-short-of-both-time-and-financial.html | Anderson Campaign Is Running Short Of Both Time and Financial Resources Talk About Job Hunting Predictions on Share of Vote Recent Successes Anderson Courts Black Vote | By Warren Weaver Jr Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/another-instant-lottery-started-in-new-york-state.html | Another Instant Lottery Started in New York State | By Robert D McFadden | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/asia-to-star-in-museums-biggest-anthropology-show-new-hall-to-cover.html | Asia to Star in Museums Biggest Anthropology Show New Hall to Cover Eons of Progress Made Possible by Gifts Museum Puts Big Asia Show In a New Hall Religions the Cement Recent Changes Bypassed Its a Limited View But Worth Seeing An Appraisal Gaps in the Show Museum Asia Show Gives Viewers a Limited Picture | By Laurie Johnstonby Malcolm W Browne | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/astros-beat-dodders-in-playoff-71-a-rousing-celebration-astros-beat.html | Astros Beat Dodders in Playoff 71 A Rousing Celebration Astros Beat Dodders In Playoff Ashby Ferguson Tangle | By George Vecsey Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/astros-victory-gives-houston-that-bigleague-feeling-hunger-for-big.html | Astros Victory Gives Houston That BigLeague Feeling Hunger for Big Leagues An Anonymous Team | By William K Stevens Special To the New York Times | TX 559254 | 1980-10-10 |

| | | | | |
|---|---|---|---|---|
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/berwid-is-ruled-unable-to-stand-trial-in-killing-months-of.html | Berwid Is Ruled Unable To Stand Trial in Killing Months of Examinations Criticism of His Leave Attack on Jail Guards | By Shawn G Kennedy Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/books-of-the-times-scrupulous-and-repetitious-meeting-a-7yearold.html | Books of The Times Scrupulous and Repetitious Meeting a 7YearOld Equal | By John Leonard | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/bridge-political-problems-intrude-on-final-qualifying-games.html | Bridge Political Problems Intrude On Final Qualifying Games American Women Fall Back | By Alan Truscottspecial To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/business-digest-markets-the-economy-international-companies-todays.html | BUSINESS Digest Markets The Economy International Companies Todays Columns | TUESDAY OCTOBER 7 1980 | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/business-people-sarnoff-takes-post-with-rudolf-wolff-ford-executive.html | BUSINESS PEOPLE Sarnoff Takes Post With Rudolf Wolff Ford Executive Changes Mind About Bigness New Managing Director Named For Irish Development Agency | Leonard Sloane | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/california-appears-likely-to-give-its-45-electoral-votes-to-reagan.html | California Appears Likely to Give Its 45 Electoral Votes to Reagan The Crucial States California California Is Likely to Vote for Reagan Hes Not a Kennedy State and National Perceptions The New York TimesCBS News Poll | By Adam Clymer Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/canadians-debate-constitutional-move-action-is-sought-by-years-end.html | Canadians Debate Constitutional Move Action Is Sought by Years End Proposal for Amendments | By Henry Giniger Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/carter-presses-issue-of-war-and-peace-in-illinois-and-wisconsin-he.html | CARTER PRESSES ISSUE OF WAR AND PEACE In Illinois and Wisconsin He Again Accuses Reagan of Backing Policies of Intervention | By Steven R Weisman Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/carter-tells-of-exchange-with-brezhnev-on-gulf.html | Carter Tells of Exchange With Brezhnev on Gulf | Special to The New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/census-suggests-boom-is-over-in-suburbs-nearest-new-york-census.html | Census Suggests Boom Is Over In Suburbs Nearest New York Census Suggests the End Of Some Suburban Booms Population Imbalances Population Is Aging Westchesters Housing Goal | By Robert Hanley | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/chinese-starting-to-publicize-bungling-in-industry-dispute-over.html | Chinese Starting to Publicize Bungling in Industry Dispute Over Signing Register | By Fox Butterfield Special To the New York Times | TX 559254 | 1980-10-10 |

| | | | | |
|---|---|---|---|---|
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/coastal-commission-in-california-finds-surprising-support-in-poll.html | Coastal Commission in California Finds Surprising Support in Poll | By Gladwin Hill Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/company-news-canadian-jeweler-plans-new-moves-in-us-peoples-to-add.html | COMPANY NEWS Canadian Jeweler Plans New Moves in US Peoples to Add To Its Chains In the West California Chain Purchased Income Is Up 10 | Special to The New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/company-news-us-shipyard-orders-up-for-oil-and-gas-tankers.html | COMPANY NEWS US Shipyard Orders Up For Oil and Gas Tankers | By Eric Pace | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/court-denies-rearguing-of-wine-price-decision.html | Court Denies Rearguing Of Wine Price Decision | Special to The New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/court-to-decide-textile-mining-suits-cotton-dust-strip-mines-to-be.html | Court to Decide Textile Mining Suits Cotton Dust Strip Mines To Be Weighed by Court Insurance Taxes Water Protection | Special to The New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/credit-markets-shortterm-interest-rates-drop-6month-bills-yield.html | CREDIT MARKETS ShortTerm Interest Rates Drop 6Month Bills Yield 1114 Southern Bell Issue Priced | By Michael Quint | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/cuts-due-on-nets-knicks-seven-called-secure-expect-to-hold-2-guards.html | Cuts Due On Nets Knicks Seven Called Secure Expect to Hold 2 Guards | By Carrie Seidman Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/dow-soars-by-1502-on-rate-hopes-energy-issues-dead-wide-gain.html | Dow Soars By 1502 on Rate Hopes Energy Issues Dead Wide Gain Trading Heavy ShortTerm Rates Drop Dow Soars By 1502 on Rate Hopes | By Alexander R Hammer | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/education-affluent-pupils-look-to-future-of-uncertainty-affluent.html | EDUCATION Affluent Pupils Look to Future Of Uncertainty Affluent Students Look to a Future of Uncertainty | By Gene I Maeroff | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/emily-dickinson-her-reputation-in-our-time-ascends-incessantly.html | Emily Dickinson Her Reputation In Our Time Ascends Incessantly Strangely Compelling Fervent Audience New Language of Criticism | By James Atlas | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/eternal-daft-ingenue-at-35-turns-producer-telling-it-to-warner-bros.html | Eternal Daft Ingenue At 35 Turns Producer Telling It to Warner Bros | By John Duka | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/fashion-as-movable-sculpture-from-a-washington-designer-her-own.html | Fashion as Movable Sculpture From a Washington Designer Her Own Advertisement An Ensemble for 2000 | By Barbara Gamarekian Special To the New York Times | TX 559254 | 1980-10-10 |

| | | | | |
|---|---|---|---|---|
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/fear-of-electing-reagan-cutting-anderson-support-litmus-test-for.html | Fear of Electing Reagan Cutting Anderson Support Litmus Test for Independent Called Most Experienced | By Steven V Roberts Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/ford-raises-1981-prices.html | Ford Raises 1981 Prices | By Iver Peterson Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/foreign-affairs-now-swastikas-in-french.html | FOREIGN AFFAIRS Now Swastikas In French | By Flora Lewis | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/going-out-guide-pictures-of-elegance-clark-center-benefit-helen.html | GOING OUT Guide PICTURES OF ELEGANCE CLARK CENTER BENEFIT HELEN MERRILL SINGS FALL FLOWER SHOW | John Corry | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/governmentsponsored-flows-of-refugees-denounced-by-us.html | GovernmentSponsored Flows Of Refugees Denounced by US | Special to The New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/guidry-will-pitch-opener-nettles-is-ready-on-top-since-sept-16-john.html | Guidry Will Pitch Opener Nettles Is Ready On Top Since Sept 16 John Points to His Record Yanks Name Guidry | By Murray Chass Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/how-terribly-sensible-man-is-about-animals.html | How Terribly Sensible Man Is About Animals | Malcolm W Browne | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/hypnotism-moves-into-mainstream-of-therapy-hypnosis-use-grows-link.html | Hypnotism Moves Into Mainstream Of Therapy Hypnosis Use Grows Link Between Event and Symptom Hypnosis Only Masks Pain | By Jane E Brody | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/ingrid-bergman-no-regrets-at-65-book-suggested-by-son.html | Ingrid Bergman No Regrets At 65 Book Suggested by Son | By Judy Klemesrud | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/iran-and-iraq-fill-the-airwaves-with-angry-rhetoric-iranian-rulers.html | Iran and Iraq Fill the Airwaves With Angry Rhetoric Iranian Rulers Criticized Voice of Martyr of Islam | By Youssef M Ibrahim Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/iraqs-buildup-new-strategy-troops-heading-south-could-lead-to.html | Iraqs Buildup New Strategy Troops Heading South Could Lead to Offensive Military Analysis Iraqi Troop Movement Potential for Breakthrough Wider Jordanian Role in War | By Drew Middleton | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/israel-will-allow-2-arab-mayors-to-return-to-appeal-deportation.html | Israel Will Allow 2 Arab Mayors To Return to Appeal Deportation Supreme Court Recommendation AllOut Revolution | By David K Shipler Special To the New York Times | TX 559254 | 1980-10-10 |

| | | | | |
|---|---|---|---|---|
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/jamaicans-to-vote-oct-30-with-socialism-on-trial-economy-is-central.html | Jamaicans to Vote Oct 30 With Socialism on Trial Economy Is Central Issue Hardships for Poor Cited | By Jo Thomas Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/javits-seeking-to-portray-opponents-as-extremists-seeking-to-allay.html | Javits Seeking to Portray Opponents as Extremists Seeking to Allay Doubts Expresses Support for Reagan Javits Portrays Rivals as Extremists | By Frank Lynn | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/jenrette-a-victim-jury-is-told-in-final-arguments.html | Jenrette a Victim Jury Is Told in Final Arguments | By Robert Pear Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/jewish-man-is-arrested-in-fatal-israel-bombing.html | Jewish Man Is Arrested In Fatal Israel Bombing | Special to The New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/jordan-acts-to-aid-iraq-with-supplies-for-war-with-iran-regime.html | JORDAN ACTS TO AID IRAQ WITH SUPPLIES FOR WAR WITH IRAN REGIME MOBILIZES ALL TRUCKS Food Shipments Are Reported to Be Moving Toward Border Baghdad Continues Drive Other Shipments Reported JORDAN ACTS TO AID IRAQ WITH SUPPLIES JordanianUS Ties Have Cooled Planes Undetected by Radar | By Henry Tanner Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/kennedy-to-film-tv-ads-praising-president.html | Kennedy to Film TV Ads Praising President | By Bernard Weinraub Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/letters-americas-moral-impotence-if-none-of-the-above-is-the-voters.html | Letters Americas Moral Impotence If None of the Above Is the Voters Choice From the Breadline US Aid to Thwart An African Nation McHenrys Reaction to an Omega 7 Murder Iranian Surprise Mideast Solution Jesus Native Tongue Free Enterprise a la Lefrak WaterShortage Lesson | PETER L CRITCHELLMARCY S POWELLRALPH RUGGIEREBENJAMIN J AFRICADONALD F McHENRYSHERWIN RUBINERNEST CHESLOWROBERTA HAUVERPAUL A SCHOSBERGJM HELLMAN | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/letters-breast-removal.html | Letters Breast Removal | EDEN ESKINMARY L CAFFARRA | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/lineup-not-coach-focus-of-jet-changes-reserves-catch-on-building.html | Lineup Not Coach Focus of Jet Changes Reserves Catch On Building Process Jets Shake Up Starting Lineup | By Gerald Eskenazi Special to the New York Times | TX 559254 | 1980-10-10 |

| | | | | |
|---|---|---|---|---|
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/man-in-the-middle-in-west-germany-hansdietrich-genscher-man-in-the.html | Man in the Middle in West Germany HansDietrich Genscher Man in the News Sensitive Political Instincts On Easy Terms With Schmidt Resisted Pressure to Resign | By John Vinocur Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/market-place-computer-service-stocks-stressed.html | Market Place Computer Service Stocks Stressed | Robert Metz | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/mets-sign-torre-to-2year-pact.html | Mets Sign Torre to 2Year Pact | By Al Harvin | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/new-treatment-for-cancer-holds-promise-survivals-up-to-two-years.html | New Treatment For Cancer Holds Promise Survivals Up to Two Years | By Harold M Schmeck Jr | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/new-trial-set-to-open-in-bolles-murder-confession-is-excluded-plea.html | New Trial Set to Open in Bolles Murder Confession Is Excluded Plea Bargaining Agreement State Seeks Death Penalty | By Robert Lindsey Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/not-as-intended-but-still-a-most-unforgettable-cruise-a-venture-to.html | Not as Intended but Still a Most Unforgettable Cruise A Venture to Remember Not as Intended but Still a Most Unforgettable Cruise Ordered Above Decks All of a Sudden Bells Smoke and Flames Seen on Ship ExJersey Senator Was on Ship Montclair Couple Tell of Escape | By Wayne King Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/notes-on-people-truth-in-art-interest-in-watergate-tapes-waning.html | Notes on People Truth in Art Interest in Watergate Tapes Waning Jailed Georgia Professor Returns to Campus Sellers Will Contested Papal Namesake | Judith Cummings Albin Krebs | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/ohio-retailer-to-run-korvettes-until-dec-31.html | Ohio Retailer to Run Korvettes Until Dec 31 | By Isadore Barmash | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/opera-new-company-sings-la-traviata-in-a-new-hall.html | Opera New Company Sings La Traviata in a New Hall | By Joseph Horowitz | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/pakistans-people-are-its-main-export-workers-abroad-send-home-17.html | PAKISTANS PEOPLE ARE ITS MAIN EXPORT Workers Abroad Send Home 17 Billion Many Go Home After Fleeing the IranIraq War Some Potential Troubles Demand for Imports Stimulated Strides in International Trade | By Michael T Kaufman Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/parties-in-opera-dispute-gloomy.html | Parties in Opera Dispute Gloomy | By John Rockwell | TX 559254 | 1980-10-10 |

| | | | | |
|---|---|---|---|---|
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/phillies-prefer-opposing-astros-phils-won-19-of-last-27-games.html | Phillies Prefer Opposing Astros Phils Won 19 of Last 27 Games Ruthven to Pitch Second Game | By Joseph Durso Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/polish-party-drops-8-from-a-key-panel-after-long-debate-adopts-call.html | POLISH PARTY DROPS 8 FROM A KEY PANEL AFTER LONG DEBATE Adopts Call for Greater Democracy Purge Is Not as Sweeping as Moderates Demanded Gierek to Face Central Committee POLISH PARTY EXPELS 8 ON CENTRAL PANEL Former Prime Minister Dismissed Preparations Ordered for Congress No Position on OneHour Strike | By John Darnton Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/pro-football-notebook-pastorini-is-out-and-plunkett-in.html | Pro Football Notebook Pastorini Is Out and Plunkett In | By William N Wallace | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/quiet-euphoria-in-turkey-as-military-restores-peace-pockets-of.html | Quiet Euphoria in Turkey as Military Restores Peace Pockets of Dissent The Army Has Saved Us Some Politicians Satisfied | By Marvine Howe Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/radiation-danger-seen-in-seepage-of-radon-in-homes-radon-in-some.html | Radiation Danger Seen in Seepage Of Radon in Homes Radon in Some Homes Seen as Radiation Threat Preventing Radon Seepage | By Walter Sullivan | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/rangers-set-back-islanders.html | Rangers Set Back Islanders | By John S Radosta | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/reagan-aides-seek-way-to-defeat-any-surprise-guessing-possible.html | Reagan Aides Seek Way To Defeat Any Surprise Guessing Possible Moves | By Howell Raines Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/reagan-campaigning-in-new-jersey-receives-an-unexpected-endorsement.html | Reagan Campaigning in New Jersey Receives an Unexpected Endorsement From a Mayor Seeking a New Direction Creative Use of Statistics | By Joseph F Sullivan Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/right-or-wrong-thomas-gold-is-proving-provocative-again-the.html | Right or Wrong Thomas Gold Is Proving Provocative Again The Scientific Mind Right or Wrong Thomas Gold Is Provocative Again Predicted Lunar Dust Challenges Findings | By John Noble Wilford | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/science-library-mathematics-and-humor-the-age-of-birds-a-matter-of.html | Science Library Mathematics and Humor The Age of Birds A Matter of Life | JOSEPH WILLIAMSBAYARD WEBSTERHAROLD M SCHMECK JR | TX 559254 | 1980-10-10 |

| | | | | |
|---|---|---|---|---|
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/seoul-revamping-companies-new-society-goal-is-cited-not-a-generals.html | Seoul Revamping Companies New Society Goal Is Cited Not a Generals Invention Guarded Reaction | By Mike Tharp Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/simmss-knee-ego-hurt-in-giant-loss-simms-all-the-way.html | Simmss Knee Ego Hurt in Giant Loss Simms All the Way | By Neil Amdur Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/singer-idles-850-in-jersey-homesewing-line-cut-singer-idles-850-in.html | Singer Idles 850 in Jersey HomeSewing Line Cut Singer Idles 850 in Jersey HomeSewing Line Cut | By Peter J Schuyten | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/sports-of-the-times-curious-career-of-art-howe.html | Sports of The Times Curious Career of Art Howe | DAVE ANDERSON | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/stage-bruce-d-schwartz-puppeteer-offers-the-rat-gulliver-in.html | Stage Bruce D Schwartz Puppeteer Offers The Rat Gulliver in Lilliput | By Mel Gussow | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/study-of-5-transit-rise-authorized.html | Study of 5 Transit Rise Authorized | By Joyce Purnick | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/supreme-court-roundup-justices-will-rule-on-authority-to-revoke.html | Supreme Court Roundup Justices Will Rule on Authority to Revoke Passport Administration Position Campaign Financing Parents Rights Arrest Warrants Voting Rights | By Linda Greenhouse Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/talking-business-with-korschot-of-investment-company-institute.html | Talking Business with Korschot of Investment Company Institute Stocks Viewed As a Hedge | Robert J Cole | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-red-menace-is-back.html | The Red Menace Is Back | By Michael Shea | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-us-drive-for-deregulation-carter-finds-broad-support-for-new.html | The US Drive for Deregulation Carter Finds Broad Support For New Policy Carter Has Wide Support for Deregulation MarketOriented Approach Savings From Trucking Changes Competition in Communications Balancing Costs and Benefits Negotiation With Auto Industry | By Ernest Holsendolph Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-wars-economic-political-damage-to-iraq.html | The Wars Economic Political Damage To Iraq | By Eric Davis | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/tv-battle-with-cancer.html | TV Battle With Cancer | By John J OConnor | TX 559254 | 1980-10-10 |

| | | | | |
|---|---|---|---|---|
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/unruly-youths-shatter-swiss-image-unruly-youths-shatter-the-swiss.html | Unruly Youths Shatter Swiss Image Unruly Youths Shatter the Swiss Image of Respectability City Had No Choice An Element of Humor | By Frank J Prial Special To the New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/ups-and-downs-of-a-jersey-town-reflect-trend-in-region.html | Ups and Downs of a Jersey Town Reflect Trend in Region | Special to The New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/us-tightens-japanese-visas-japanese-see-new-barrier-us-acts-to.html | US Tightens Japanese Visas Japanese See New Barrier US Acts To Tighten Japan Visas | By Clyde H Farnsworth | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/winning-number-is-28-as-the-court-opens-new-term-school-aid-rights.html | Winning Number Is 28 as the Court Opens New Term School Aid Rights Issue Boycott Parents Rights Federal Liability Criminal Appeals Libel Case Airport Noise School Integration | Special to The New York Times | TX 559254 | 1980-10-10 |
| 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/worldwide-land-for-agriculture-is-increasing-actually.html | Worldwide Land for Agriculture Is Increasing Actually | By Julian L Simon | TX 559254 | 1980-10-10 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/1981-davis-cup-gets-a-1-million-sponsor-a-shorter-timetable.html | 1981 Davis Cup Gets A 1 Million Sponsor A Shorter Timetable | By Charles Friedman | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/3-are-chosen-as-auxiliaries-to-mugavero-names-of-new-auxiliaries-3.html | 3 Are Chosen As Auxiliaries To Mugavero Names of New Auxiliaries 3 Named as Auxiliary Bishops in Brooklyn | By Kenneth A Briggs | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/3-gas-utilities-win-right-to-deal-for-canadian-fuel-buying-stock-in.html | 3 Gas Utilities Win Right to Deal for Canadian Fuel Buying Stock in New Company | By Peter Kihss | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/60minute-gourmet-arroz-con-pollo-rice-with-chicken-salad-with.html | 60Minute Gourmet Arroz Con Pollo Rice With Chicken Salad With Oregano | By Pierre Franey | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/a-drug-weakened-him-ali-now-says-big-drop-in-weight-ali-says.html | A Drug Weakened Him Ali Now Says Big Drop in Weight Ali Says Thyroid Drug Weakened Him in Bout Statement by Doctor Louis Enters Hospital Pedroza Test Results Not Ready | By James Tuite | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/advertising-new-field-for-cable-tv-opens-doyle-dane-prepares-swiss.html | Advertising New Field For Cable TV Opens Doyle Dane Prepares Swiss Watch Campaign Simmons Market Research Plans TeenAger Study Bozell  Jocobs Gaining Accounts | Philip H Dougherty | TX 569677 | 1980-10-14 |

| | | | | |
|---|---|---|---|---|
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/after-the-temple-attack-soulsearching-in-france-news-analysis.html | After the Temple Attack SoulSearching in France News Analysis Bombing Denounced on All Sides Highly Divisive Questions | By Richard Eder Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/an-apple-tree-grows-in-manhattan.html | an apple Tree Grows in Manhattan | By Florence Fabricant | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/anderson-accuses-2-foes-of-lowlevel-politics-assails-rivals-tactics.html | Anderson Accuses 2 Foes Of LowLevel Politics Assails Rivals Tactics Questions Findings of Poll | By Richard L Madden Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/at-museums-dendur-temple-a-cardin-fashion-gala.html | At Museums Dendur Temple A Cardin Fashion Gala | By John Duka | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/auto-import-hearing-set-drop-to-900000-units-auto-hearing-due-today.html | Auto Import Hearing Set Drop to 900000 Units Auto Hearing Due Today | By Clyde H Farnsworth Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/best-buys-italian-specialties-go-on-sale-for-columbus-day-shoppers.html | Best Buys Italian Specialties Go on Sale for Columbus Day SHOPPERS GUIDE | Florence Fabricant | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/bills-arent-singing-the-blues-anymore-a-fourpart-process-new-faces.html | Bills Arent Singing The Blues Anymore A FourPart Process New Faces on Offense | By William N Wallace | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/books-of-the-times-strong-clan-mentality-romanov-gingerbread.html | Books of The Times Strong Clan Mentality Romanov Gingerbread | By John Leonard | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/bridge-egypt-refuses-to-compete-against-south-africa-team.html | Bridge Egypt Refuses to Compete Against South Africa Team | By Alan Truscott Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/british-stock-curbs-aim-at-dawn-raids-manipulative-insider-stuff-de.html | British Stock Curbs Aim at Dawn Raids Manipulative Insider Stuff De Beers Deal an Example | By William Borders Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/bulk-of-whites-boycott-a-school-in-south-boston-desegregation-foes.html | Bulk of Whites Boycott a School In South Boston Desegregation Foes Called for Action After a Fight Latest Blow to System 10 Face Assault Charges Deterrent Against Weapon | Special to The New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/burying-the-its-only-me-meal-philosophy-cooking-for-one-prince.html | Burying the Its Only Me Meal Philosophy COOKING FOR ONE Prince Charless Scrambled Eggs With Smoked Salmon Henry Lewis Creels Oyster Stew Henry Lewis Creels Pork Chop and Apple Casserole Michele Evanss Zabaglione | By Moira Hodgson | TX 569677 | 1980-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-business-people-restructured-sears-picks-vice-chairman-dollar.html | BUSINESS PEOPLE Restructured Sears Picks Vice Chairman Dollar Savings Chief Outlines Banks Woes Solar Energy Executive Says His Sales Rise With Oil Prices | Leonard Sloane | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-canada-names-delegate-to-talks-on-massey-aid.html | Canada Names Delegate To Talks on Massey Aid | Special to The New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-careers-learning-upkeep-of-buildings.html | Careers Learning Upkeep of Buildings | Elizabeth M Fowler | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-carter-joined-by-his-wife-and-kennedy-signs-law-reorganizing-mental.html | Carter Joined by His Wife and Kennedy Signs Law Reorganizing Mental Health Services Attacks Reagans Approach Praise for New Legislation | By Steven R Weisman Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-cheryl-tiegs-sears-to-offer-line-of-jeans.html | Cheryl Tiegs Sears to Offer Line of Jeans | John Duka | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-chess-threeway-firstplace-tie-in-lloyds-bank-swiss-play-the.html | Chess ThreeWay FirstPlace Tie In Lloyds Bank Swiss Play The Gathering Storm | By Robert Byrne | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-citibank-mortgage-rate-rising-by-point-to-14-citibank-loan-rate-up.html | Citibank Mortgage Rate Rising by Point to 14 Citibank Loan Rate Up | By Robert A Bennett | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-common-market-studies-plan-to-cut-steel-output-100-fine-for-every.html | Common Market Studies Plan to Cut Steel Output 100 Fine for Every Extra Ton Steel Prices Down 15 Percent Common Market Studies Plan to Cut Steel Output | By Paul Lewis Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-credit-markets-prices-lower-on-light-demand-new-us-bond-sold-at.html | CREDIT MARKETS Prices Lower on Light Demand New US Bond Sold at 1161 Commercial Paper Lower TaxExempt Offerings Inland Bonds Priced Key Rates | By Michael Quint | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-crisis-not-yet-over-polish-leader-says-kania-ending-central.html | CRISIS NOT YET OVER POLISH LEADER SAYS Kania Ending Central Committee Parley Sees Continuing Peril to Rule of Communism Tone of Speech Generally Moderate | By John Darnton Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-damato-attacks-rep-holtzman-liberals-accuse-him-of-corruption.html | DAmato Attacks Rep Holtzman Liberals Accuse Him of Corruption | By Franklynn | TX 569677 | 1980-10-14 |

| | | | | |
|---|---|---|---|---|
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives-dance-makarava-company-in-debut-the-program.html | Dance Makarava Company in Debut The Program | By Anna Kisselgoff | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/discoveries-limericks-and-kaleidoscopes-and-easytogrow-herbs.html | DISCOVERIES Limericks and Kaleidoscopes And EasytoGrow Herbs Kinetic Kaleidoscope Lear Revisited By Mail Only Easy Herbs | Angela Taylor | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/dow-off-503-on-heavy-volume-energy-group-leads-retreat.html | Dow Off 503 on Heavy Volume Energy Group Leads Retreat MorrisonKnudsen Advances | By Alexander R Hammer | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/drought-is-blamed-as-more-rats-are-seen-in-bergen-and-rockland.html | Drought Is Blamed as More Rats Are Seen in Bergen and Rockland | By Edward Hudson Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/economic-scene-carters-war-with-the-fed.html | Economic Scene Carters War With the Fed | Leonard Silk | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/epa-to-seek-a-curb-on-fluorocarbon-production.html | EPA to Seek a Curb on Fluorocarbon Production | Special to The New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/facts-support-both-sides-on-holtzman-defense-votes-votes-are-a.html | Facts Support Both Sides on Holtzman Defense Votes Votes Are a Campaign Issue Miss Holtzman Lists Record Four Absences Cited An Error Is Acknowledged Key Defense Bills Opposed by Miss Holtzman Key Defense Bills Supported by Miss Holtzman | By Ralph Blumenthal | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/film-godard-comedy-every-man-for-himself-three-drifting-people.html | Film Godard Comedy Every Man for Himself Three Drifting People | By Vincent Canby | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/going-out-guide-at-the-villard-houses-dusty-springfield-is-back.html | GOING OUT Guide AT THE VILLARD HOUSES DUSTY SPRINGFIELD IS BACK JADE AT ASIA HOUSE | John Corry | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/goldin-recommends-city-pension-funds-buy-us-mortgages-purchasing-of.html | GOLDIN RECOMMENDS CITY PENSION FUNDS BUY US MORTGAGES Purchasing of Up to 250 Million Is Urged to Stimulate Market for Housing in New York Less Invested in City Bonds Venture Called Riskless Pension Groups Urged to Weigh US Mortgages Conversions Not Included Goldin to Outline Plan | By Clyde Haberman | TX 569677 | 1980-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/homestakes-glittering-assets-company-news-homestakes-glittering.html | Homestakes Glittering Assets COMPANY NEWS Homestakes Glittering Assets AT A GLANCE Homestake Mining | Special to The New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/i-love-ny-sells-in-la-i-love-ny-label-is-a-hit-on-the-coast.html | I Love NY Sells in LA I Love NY Label Is a Hit on the Coast | By Robert Lindsey | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/in-khurramshahrs-port-iraqis-watch-for-snipers-iraqis-stay.html | In Khurramshahrs Port Iraqis Watch for Snipers Iraqis Stay Concealed Tanks Attacked Command Post | By Youssef M Ibrahim Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/in-milan-fashion-openings-con-brio-fashion-showings-in-milan.html | In Milan Fashion Openings Con Brio Fashion Showings In Milan | By Bernadine Morris Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/increase-in-rate-for-bank-loans-is-termed-likely-assembly-speaker.html | Increase in Rate For Bank Loans Is Termed Likely Assembly Speaker Expects Consumer Charge to Rise Veto by Carey Questioned Rate to Be Negotiated Credit Card Fee Opposed Legislature Expected By Fink to Vote Rise For Bank Loan Rates | By Richard J Meislin | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/iranians-rally-behind-banisadr-who-has-become-hero-of-war-iranians.html | Iranians Rally Behind BaniSadr Who Has Become Hero of War Iranians Heed Ayatollahs Call IRANIANS SUPPORTING WAR HERO BANISADR US Correspondents Barred Be Prepared for the Worst Iran Said to Have 445 Fighters | By Pranay B Gupte Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/iraq-moving-up-troops-and-armor-for-possible-drive-against-abadan.html | Iraq Moving Up Troops and Armor For Possible Drive Against Abadan BaniSadr Deplores Isolation Iraq Moves Up Troops and Armor for a Possible Drive on Abadan Warnings by US and Israel | By Henry Tanner Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/iraqi-air-attacks-in-irans-oil-region-hint-of-a-new-drive-with.html | Iraqi Air Attacks in Irans Oil Region Hint of New Drive With Jordans Aid Military Analysis Temptation for Hussein Jordanians a Formidable Force Soviet Supplies Expected Situation in Khurramshahr | By Drew Middleton | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/israelis-feeling-wistful-about-last-holdings-in-sinai-colors-are-a.html | Israelis Feeling Wistful About Last Holdings in Sinai Colors Are a Fantasy Harried by Israeli Police | By David K Shipler Special To the New York Times | TX 569677 | 1980-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/jenrette-and-codefendant-guilty-in-abscam-bribery-and-plot-case.html | Jenrette and Codefendant Guilty In Abscam Bribery and Plot Case Jenrette and a Codefendant Found Guilty of Bribery Definitions in Instructions Alcohol and State of Mind Differences in Jenrette Case | By Robert Pear Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/jets-call-back-batton-to-replace-injured-gaines.html | Jets Call Back Batton To Replace Injured Gaines | Special to The New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/judge-excludes-press-from-part-of-hearing-in-gunrunning-case.html | Judge Excludes Press From Part of Hearing in GunRunning Case Officials Due to Testify | By George Goodman Jr | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/kitchen-equipment-cheesecloth-for-cooking.html | Kitchen Equipment Cheesecloth for Cooking | Pierre Franey | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/koch-is-asking-why-justice-system-fails-he-solicits-memos-laying.html | KOCH IS ASKING WHY JUSTICE SYSTEM FAILS He Solicits Memos Laying Blame for Increasing Crime in City Koch Is Seeking to Assess Blame For Rising New York Crime Rate Seeks Specific Examples Statistics Show Crime Rise | By Barbara Basler | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/koch-says-giscard-gives-terrorism-gallic-shrug.html | Koch Says Giscard Gives Terrorism Gallic Shrug | By Joyce Purnick | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/labor-political-action-groups-mobilize-in-bid-to-defeat-reagan-in.html | Labor Political Action Groups Mobilize in Bid to Defeat Reagan in Pennsylvania Vital Role Foreseen | By Philip Shabecoff Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/letter-on-abortion-segregation-rights-euthanasia-rights.html | Letter On Abortion Segregation Rights Euthanasia Rights | Msgr DANIEL S HAMILTON | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/letters-countering-the-cults-and-the-constitution-blisss-message-to.html | Letters Countering the Cults and the Constitution Blisss Message To the Musicians Responsible Parents To Unlock the Subway for the Handicapped Carter and Reagans Campaign Quandary The Folly of Unilateral Arms Restraint Risky Nuclear Exports | LEO PFEFFERROBERT L JAQUAYJOAN HARRIMANWILLIAM COCHRANWILMOTH C UELLENDAHLAsst Prof STEPHEN M MEYERSTEVEN M BUCHSBAUM | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/letters-kilts-in-the-us-scandinavian-sources.html | Letters Kilts in the US Scandinavian Sources | RICHARD KILPATRICKLYONJOHN H LIEDBERG | TX 569677 | 1980-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/life-in-denver-the-houstonization-of-a-cowtown-within-the-rockies.html | Life in Denver The Houstonization of a Cowtown Within the Rockies | By Molly Ivins Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/market-place-computer-service-outlook.html | Market Place Computer Service Outlook | Robert Metz | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/metropolitan-diary-seventh-avenue-tough-you-live-in-district-bkw-12.html | Metropolitan Diary SEVENTH AVENUE TOUGH YOU LIVE IN DISTRICT BKW 12 POPEYE THE MOTION PICTURE THE CITY NEVER SLEEPS | Glenn Collins | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/microwave-oven-handy-but-limited-microwave-ovens-can-be-very-handy.html | Microwave Oven Handy But Limited Microwave Ovens Can Be Very Handy but Have Limited Uses | By Craig Claiborne | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/mississippian-gains-despite-sex-issue-theater-fire-led-to.html | Mississippian Gains Despite Sex Issue Theater Fire Led to Disclosure LowKey Campaigns by Opponents Other Issues More Important | By Wendell Rawls Jr Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/music-contemporary-baroque-trio.html | Music Contemporary Baroque Trio | By Edward Rothstein | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/new-programming-helps-cbs-and-nbc-in-ratings-osgood-gets-anchor.html | New Programming Helps CBS and NBC in Ratings Osgood Gets Anchor Spot | By Tony Schwartz | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/new-trial-is-opened-in-murder-of-bolles-arizonan-who-earlier.html | NEW TRIAL IS OPENED IN MURDER OF BOLLES Arizonan Who Earlier Confessed in Reporters Slaying Is Accused After Bargain Is Revoked Sentenced to 20 Years Injured Reporters Words | By Robert Lindsey Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/news-of-the-theater-irene-worth-rescues-circle-in-square.html | News of the Theater Irene Worth Rescues Circle in Square Productions Find Homes Disputes Delay Opening Replacements in Comedy | By Carol Lawson | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/night-spots-turn-bullish-on-cowboy-club-theme-like-the-only.html | Night Spots Turn Bullish On Cowboy Club Theme Like The Only HulaHoop Detractors of Cowboy Scene | By Diane McWhorter | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/notes-on-people-heiress-who-joined-ira-due-to-be-released-students.html | Notes on People Heiress Who Joined IRA Due to Be Released Students With a Few Bs May Apply Too Making the Punishment Fit the Crime | Judith Cummings Albin Krebs | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/observer-pulp-art.html | OBSERVER Pulp Art | By Russell Baker | TX 569677 | 1980-10-14 |

| | | | | |
|---|---|---|---|---|
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/on-the-trial-of-corporation-donations-quiet-revolution-in-politics.html | On the Trial of Corporation Donations Quiet Revolution in Politics Methods of FundRaising Limits on Contributions | By Ej Dionne Jr Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/personal-health-cases-of-rabies-are-increasing-in-both-pets-and.html | Personal Health Cases of rabies are increasing in both pets and wild animals | Jane E Brody | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/phillies-defeat-astros-in-opener-31-carlton-starts-mcgraw-finishes.html | Phillies Defeat Astros in Opener 31 Carlton Starts McGraw Finishes There Was No Letdown Phillies Down Astros 31 in National League Opener Astros Take the Lead Luzinski Makes Amends Phillies Box Score How Astros and Phillies Match Up | By Joseph Durso Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/production-of-tv-series-resumes-as-actors-return-some-question.html | Production of TV Series Resumes as Actors Return Some Question Marks | By Aljean Harmetz Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/rating-carter-on-the-economy-amid-clear-ills-responsibility-is-the.html | Rating Carter on the Economy Amid Clear Ills Responsibility Is the Issue Rating Carter on the Economy Series of Reversals | By Steven Rattner Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/reagan-declares-carter-is-at-a-point-of-hysteria-reagan-is-saddened.html | Reagan Declares Carter Is at a Point of Hysteria Reagan Is Saddened | By Douglas E Kneeland Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/real-estate-a-revival-under-way-in-flatbush.html | Real Estate A Revival Under Way In Flatbush | Alan S Oser | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/royals-are-feeling-a-bit-jittery-royals-are-jittery-science-leads.html | Royals Are Feeling a Bit Jittery Royals Are Jittery Science Leads to Suspicion Yanks Capitalize on Mistakes Pepitone Gets Yank Job | By Murray Chass Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/screen-isabelle-huppert-and-depardieu-in-loulou-bourgeois-triad.html | Screen Isabelle Huppert And Depardieu in Loulou Bourgeois Triad | By Janet Maslin | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/senator-beaten-in-florida-race-for-nomination-state-insurance.html | Senator Beaten In Florida Race For Nomination State Insurance Official Is the Winner Over Stone Bilingual Thanks to Reporters | By Judith Miller Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/singer-layoffs-touch-of-pride-despite-gloom-competing-against.html | Singer Layoffs Touch of Pride Despite Gloom Competing Against Themselves | By Ari L Goldman Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/soviet-accepts-curb-on-bombing-the-treaty-and-protocols.html | Soviet Accepts Curb on Bombing The Treaty and Protocols | Special to The New York Times | TX 569677 | 1980-10-14 |

| | | | | |
|---|---|---|---|---|
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/sports-of-the-times-home-victory-after-65-years.html | Sports of The Times Home Victory After 65 Years | RED SMITH | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/stalin-right-to-life-leader.html | Stalin Right To Life Leader | By Bernice Glatzer Rosenthal | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/syria-and-soviet-set-to-sign-pact-today-friendship-accord-may-open.html | SYRIA AND SOVIET SET TO SIGN PACT TODAY Friendship Accord May Open Door to Further Moscow Influence and Weapons Assistance Treaty Worries Same Arabs Syrian Vague on Arms Issue | By Bernard D Nossiter Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/terrorists-hanged-by-junta-in-turkey-leftist-and-rightist-are.html | TERRORISTS HANGED BY JUNTA IN TURKEY Leftist and Rightist Are Executed for Political Killings of Seven  More Cases Pending | By Marvine Howe Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/the-politics-of-cruelty.html | The Politics Of Cruelty | By Robert Schonhorn | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/the-safety-of-the-ovens-remains-in-dispute.html | The Safety of the Ovens Remains in Dispute | By Richard Severo | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/the-themes-of-high-court-justices-to-study-family-and-regulatory.html | The Themes Of High Court Justices to Study Family And Regulatory Issues News Analysis Safety Act Under Challenge Campaign Themes Mirrored Nurses Denied Review | By Linda Greenhouse Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/thousands-in-paris-march-to-protest-temple-bombing-thousands-of.html | Thousands in Paris March to Protest Temple Bombing Thousands of Parisians March to Protest Bombing | Special to The New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/tv-battlefield-tests-presidential-strategies-news-analysis-reagan-a.html | TV Battlefield Tests Presidential Strategies News Analysis Reagan as a Reasonable Guy An Effective Commercial | By Bernard Weinraub Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/tv-portrait-of-escort-a-look-at-dating-service.html | TV Portrait of Escort A Look at Dating Service | By Richard F Shepard | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/upi-is-up-for-sale-subscribers-learn-nations-2d-largest-news-agency.html | UPI IS UP FOR SALE SUBSCRIBERS LEARN Nations 2d Largest News Agency Owned by the Scripps Family Has Been a Money Loser Consultant to Evaluate Operations Public Stock Offering an Option | By Deirdre Carmody Special To the New York Times | TX 569677 | 1980-10-14 |

| | | | | |
|---|---|---|---|---|
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/us-is-offering-aid-to-more-countries-along-persian-gulf-neutrality.html | US IS OFFERING AID TO MORE COUNTRIES ALONG PERSIAN GULF NEUTRALITY MADE A CONDITION Widened Assistance Policy Comes Week After Delivery of Radar Planes to Saudi Arabians Aid Contingent on Neutrality US IS OFFERING AID TO THE GULF STATES No Link to Jordans Decision Christopher Lauds Soviet Restraint | By Bernard Gwertzman Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/us-offers-nigerian-president-pledge-on-namibia-carter-visited.html | US Offers Nigerian President Pledge on Namibia Carter Visited Nigeria | By Juan de Onis Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/victory-of-portugals-coalition-surpasses-its-hopes.html | Victory of Portugals Coalition Surpasses Its Hopes | By James M Markham Special To the New York Times | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/washington-carters-curious-campaign.html | WASHINGTON Carters Curious Campaign | By James Reston | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/wine-talk.html | Wine Talk | Terry Robards | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/arts/godard-comedy-every-man-for-himself.html | GODARD COMEDY EVERY MAN FOR HIMSELF | By Vincent Canby | TX 569677 | 1980-10-14 |
| 1980-10-08 | https://www.nytimes.com/1980/10/08/arts/isabelle-huppert-and-depardieu-in-loulou.html | ISABELLE HUPPERT AND DEPARDIEU IN LOULOU | By Janet Maslin | TX 569677 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/a-party-with-social-and-literary-lions.html | A Party With Social and Literary Lions | By AnneMarie Schiro | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/a-troubled-time-for-publishing-book-lists-cut-staffs-reduced-as.html | A Troubled Time for Publishing Book Lists Cut Staffs Reduced As Buyers Balk First of two articles Casualties Among Editorial Staff A Troubled Time for Publishing Houses Star Writers Emerge Social Pressure on Writers Return Book Policy Scrutinized | BY Nr Kleinfield | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/a-young-boy-faces-time-and-a-river-a-young-boy-and-a-river.html | A Young Boy Faces Time and a River A Young Boy and a River | By Phyllis Theroux | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/about-politics-why-a-brooklyn-republican-is-feeling-good.html | About Politics Why a Brooklyn Republican Is Feeling Good | By Francis X Clines | TX 559256 | 1980-10-14 |

| | | | | |
|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/abroad-at-home-reagan-and-the-court.html | ABROAD AT HOME Reagan And The Court | By Anthony Lewis | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/advertising-completion-of-nc-k-merger-set-seventeen-to-phase-out.html | Advertising Completion Of NC  K Merger Set Seventeen to Phase Out BleedAdvertising Charge Burrell Wins 5 Awards At Annual CEBA Event Accounts People Addenda | Philip H Dougherty | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/adviser-on-masseyferguson-a-veteran-of-wall-street.html | Adviser on MasseyFerguson A Veteran of Wall Street | Leonard Sloane | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/afghan-nurse-says-2025-bodies-of-russians-are-moved-weekly-hospital.html | Afghan Nurse Says 2025 Bodies Of Russians Are Moved Weekly Hospital Badly Overcrowded Afghans Kept Away From Morgue | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/air-wars-emerging-role-strikes-on-oil-facilities-becoming-a-key.html | Air Wars Emerging Role Strikes on Oil Facilities Becoming a Key Factor Iraq Seems to Be Denying Fuel to Iranian Forces Military Analysis Lack of Iraqi Vigor Noted Iran Said to Lose 65 Planes Strain on Iranian Pilots | BY Drew Middleton | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/an-urban-design-scheme-alters-a-suburban-house-an-urban-design.html | An Urban Design Scheme Alters a Suburban House An Urban Design Scheme Alters a Suburban House | By John Duka | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/anderson-campaign-seeks-more-from-contributors-expect-to-raise.html | Anderson Campaign Seeks More From Contributors Expect to Raise About 2 Million New Ads to Start Next Week | By Richard L Madden Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/asset-sale-helps-cbs-profit-rise-51-political-coverage-cited.html | Asset Sale Helps CBS Profit Rise 51 Political Coverage Cited | By Phillip H Wiggins | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/australian-election-is-wide-open-as-polls-put-labor-party-ahead.html | Australian Election Is Wide Open As Polls Put Labor Party Ahead Invitation to US Navy Pocketbook Issues Are Key | By Henry Kamm Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/beaumont-abuzz-for-opening-just-finished-painting-former-triumph.html | Beaumont Abuzz for Opening Just Finished Painting Former Triumph Play to Celebrate | By Richard F Shepard | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/bonn-seeks-voluntary-steel-curbs-wont-use-veto-against-quotas-plan.html | Bonn Seeks Voluntary Steel Curbs Wont Use Veto Against Quotas Plan Is Binding If Adopted Viewpoint of Italian Mills | By John Tagliabue Special To the New York Times | TX 559256 | 1980-10-14 |

| | | | | |
|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/books-of-the-times-astonish-and-amuse-refining-the-theory.html | Books of The Times Astonish and Amuse Refining the Theory | By Christopher LehmannHaupt | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/bridge-federation-admits-china-taiwan-gets-a-club-role-2-countries.html | Bridge Federation Admits China Taiwan Gets a Club Role 2 Countries Suspended | By Alan Truscott Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/british-bookmen-facing-increased-us-competition-most-of-the-signs.html | British Bookmen Facing Increased US Competition Most of the Signs Point Down Lower Costs in US Decreasing Exports | By William Borders Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/bruce-a-gimbel-67-of-store-chain-dies-exchief-executive-of-the.html | BRUCE A GIMBEL 67 OF STORE CHAIN DIES ExChief Executive of the Company Had Advocated a Program of Expansion in Suburbs A Patron of Yale University | By Joan Cook | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/carter-plans-shift-in-campaign-tactics-recent-sharp-criticism-of.html | CARTER PLANS SHIFT IN CAMPAIGN TACTICS Recent Sharp Criticism of Reagan Hasnt Had Desired Effects He Will Focus on Issues Radio Address Scheduled Attacks Were Backfiring | By Steven R Weisman Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/carter-sets-2-panels-on-housing-threat-to-recovery-seen-carter-sets.html | Carter Sets 2 Panels On Housing Threat to Recovery Seen Carter Sets 2 Panels On Housing | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/clevelands-council-clears-pact-ending-citys-default-now-for-work-on.html | Clevelands Council Clears Pact Ending Citys Default Now for Work on Physical Plant Nothing Changed ExMayor Says | By Iver Peterson Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/concert-hampton-starts-jazz-alive-at-y-series.html | Concert Hampton Starts Jazz Alive at Y Series | By Robert Palmer | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/concert-the-tonkunstler-of-vienna-plays-waltzes.html | Concert The Tonkunstler Of Vienna Plays Waltzes | By John Rockwell | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/crew-cant-decide-if-effort-to-save-lucky-lou-ended-in-victory-at.html | Crew Cant Decide if Effort to Save Lucky Lou Ended in Victory at Sea To Be Sold as Scrap Last of the True Gun Ships A Question of Fate | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/dance-benefit-at-clark-center-a-gala-event-top-pop-records-albums.html | Dance Benefit At Clark Center A Gala Event TOP POP RECORDS Albums Singles | By Jennifer Dunning | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/dance-murray-louis-offers-two-premieres-the-program.html | Dance Murray Louis Offers Two Premieres The Program | By Anna Kisselgoff | TX 559256 | 1980-10-14 |

| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/dance-us-terpsichore-benefit.html | Dance US Terpsichore Benefit | By Jack Anderson | TX 559256 | 1980-10-14 |
|---|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/design-notebook-the-art-of-dining-has-produced-many-beautiful.html | Design Notebook The art of dining has produced many beautiful objects | Ada Louise Huxtable | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/despite-oilsupply-peril-japan-remains-confident.html | Despite OilSupply Peril Japan Remains Confident | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/energy-panels-look-to-sun-as-a-solution.html | Energy Panels Look To Sun as a Solution | Michael deCourcy Hinds | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/essay-standup-savants.html | ESSAY StandUp Savants | By William Safire | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/falcons-uneasy-meeting-05-jets-gaffney-to-start-not-giving-up-on.html | Falcons Uneasy Meeting 05 Jets Gaffney to Start Not Giving Up on Jones | By Gerald Eskenazi Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/fanciful-fashions-from-milan-fanciful-fashions-win-applause-in.html | Fanciful Fashions From Milan Fanciful Fashions Win Applause in Milan | By Bernadine Morris Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/first-meeting-of-fuel-agency.html | First Meeting Of Fuel Agency | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/florida-upset-a-threat-to-carter-complication-for-carter-drive.html | Florida Upset a Threat to Carter Complication for Carter Drive | By Judith Miller Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/for-a-gulf-nato.html | For a Gulf NATO | By Lenore G Martin | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/french-leaders-act-on-synagogue-blast-trying-to-rebut-criticism.html | FRENCH LEADERS ACT ON SYNAGOGUE BLAST Trying to Rebut Criticism Giscard on Television Recalls Wartime Persecution of the Jews Several Measures Announced Question of Who Did It Qaddafi and KGB Mentioned | By Richard Eder Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/ftc-and-auto-interests-clash-dispute-at-auto-import-hearings.html | FTC and Auto Interests Clash Dispute at Auto Import Hearings | By Clyde H Farnsworth Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/genevieve-pitot-dance-composer.html | Genevieve Pitot Dance Composer | By Jennifer Dunning | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/going-out-guide-study-of-the-artist-talking-freely-flights-of-fancy.html | GOING OUT Guide STUDY OF THE ARTIST TALKING FREELY FLIGHTS OF FANCY DOWN BY THE RIVERSIDE | John Corry | TX 559256 | 1980-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/greece-reports-finding-wrecks-of-roman-ships-buried-vessels-are.html | Greece Reports Finding Wrecks Of Roman Ships Buried Vessels Are Linked to the Battle of Actium Joint Venture Proposed Treasure Ship Reported Report Very Exciting | By Paul Anastasi Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/harvesters-talks-on-scout-fail-halt-in-output-of-vehicles-set-a.html | Harvesters Talks on Scout Fail Halt in Output Of Vehicles Set A Sharp Sales Decline | By John Holusha | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/helpful-hardware-vintage-designs.html | HELPFUL HARDWARE Vintage Designs | Barbara L Isenberg and Mary Smith | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/hers.html | Hers | Lynne Sharon Schwartz | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/higher-realty-taxes-urged-to-help-the-poor.html | Higher Realty Taxes Urged to Help the Poor | By Robert McG Thomas Jr | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/home-beat.html | Home Beat | Suzanne Slesin | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/home-improvement-how-to-arm-yourself-for-the-battle-against-winter.html | Home Improvement How to arm yourself for the battle against winter | Bernard Gladstone | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/hunter-installs-new-president-in-gala-setting-three-pledges-made.html | Hunter Installs New President In Gala Setting Three Pledges Made Mayor and ExMayors Present | By Ari L Goldman | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/in-move-to-the-center-reagan-plans-to-alter-2-antiunion-positions.html | In Move to the Center Reagan Plans to Alter 2 Antiunion Positions Putting Out 250000 Fliers Reagan Plans to Alter 2 Antiunion Stands Moves Toward the Center Stances Last Spring Reading the Small Print | By Howell Raines Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/iran-is-said-to-be-receiving-arms-and-medicines-from-north-korea.html | Iran Is Said to Be Receiving Arms And Medicines From North Korea Gulf States to Raise Oil Output Iran Is Said to Get Military Supplies From North Korea Muskie Said to Voice Concern | By Bernard Gwertzman Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/iran-said-to-weigh-appeal-to-the-un-move-against-iraq-in-the.html | IRAN SAID TO WEIGH APPEAL TO THE UN Move Against Iraq in the Security Council May Have an Impact on Fate of US Hostages Questioning About Hostages Likely Impact of Irans Isolation | By Bernard D Nossiter Special To the New York Times | TX 559256 | 1980-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/irans-troops-sink-3-foreign-vessels-at-least-20-killed-other-craft.html | IRANS TROOPS SINK 3 FOREIGN VESSELS AT LEAST 20 KILLED OTHER CRAFT ARE SET ON FIRE Ships of China Panama and Dubai Go Down in Shatt al Arab Crews Swim to Iraqi Side Iraqi Troops Make No Gains Rockets Shells and Small Arms IRANS TROOPS SINK 3 FOREIGN VESSELS | By Youssef M Ibrahim Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/iraq-and-iran-said-to-ask-japanese-for-kerosene.html | Iraq and Iran Said to Ask Japanese for Kerosene | By Henry Scott Stokes Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/israeli-arabs-are-riding-to-mecca-on-teheran-buses-10-days-from.html | Israeli Arabs Are Riding to Mecca on Teheran Buses 10 Days From Isfahan First Permission Given in 77 Costs of Trip Considerable Time Restrictions in Force | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/israelis-feel-jordans-assistance-to-iraq-is-not-a-threat-for-now.html | Israelis Feel Jordans Assistance To Iraq Is Not a Threat for Now Iraq Cargoes Used Aqaba for Years | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/israelis-say-syrias-jews-are-caught-up-in-militant-moslems-unrest.html | Israelis Say Syrias Jews Are Caught Up in Militant Moslems Unrest | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/jersey-assemblywoman-seeks-to-unseat-howard-howard-to-spend-160000.html | Jersey Assemblywoman Seeks to Unseat Howard Howard to Spend 160000 Ford Stumps for Mrs Muhler | By Joseph F Sullivan Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/jersey-examiners-board-revokes-medical-license-of-dr-jascalevich.html | Jersey Examiners Board Revokes Medical License of Dr Jascalevich | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/john-krimsky-producer-of-films-and-entertainment-for-cabarets-saw.html | John Krimsky Producer of Films And Entertainment for Cabarets Saw Maedchen in Europe A Paralyzing Success With OSS During War | By Peter Kihss | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/judge-denies-defense-move-to-bar-press-at-tarnower-murder-hearing.html | Judge Denies Defense Move to Bar Press at Tarnower Murder Hearing The Virginia Evidence Earlier Case Recalled | By James Feron Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/judge-orders-us-to-stop-constructing-refugee-camp-in-puerto-rico.html | Judge Orders US to Stop Constructing Refugee Camp in Puerto Rico Order Subject to Revision Reports Sparked by Dry Run | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/jurors-call-tapes-of-jenrette-key-memory-cited-as-a-factor-jenrette.html | Jurors Call Tapes of Jenrette Key Memory Cited as a Factor Jenrette Saw Entrapment | By Robert Pear Special To the New York Times | TX 559256 | 1980-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/kennedy-and-miss-holtzman-warn-on-possible-reagan-court-choices-on.html | Kennedy and Miss Holtzman Warn On Possible Reagan Court Choices On Dismissing History Fears of a Litmus Test Up to the People Javits Says | By Maurice Carroll | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/koch-to-modify-9to5-jobs-to-suit-needs-of-employees-a-variety-of.html | Koch to Modify 9to5 Jobs To Suit Needs of Employees A Variety of Methods 100000 May Be Affected | By Joyce Purnick | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/koch-tries-to-shake-up-the-justice-system-news-analysis-he-asks.html | Koch Tries to Shake Up the Justice System News Analysis He Asks Whos Responsible Koch Visits Night Court Little Give in Realities | By Clyde Haberman | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/legislator-turns-albany-debate-into-a-privately-published-book.html | Legislator Turns Albany Debate Into a Privately Published Book | By Robin Herman | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/letters-the-truth-about-sydenham-heroin-boredom-reminder-for-the.html | Letters The Truth About Sydenham Heroin Boredom Reminder for the GOP Needed Hospital At Stony Brook A War That Should Haunt US Arabists Poverty Is a Problem of Women and Children When Destroying Life Is Morally Justified Forgotten Cure for Jerseys Water Shortage | EDWARD C SULLIVANJOHN J McVERNONJOSH FITZHUGHJOHN H MARBURGER 3DRabbi ALEXANDER M SCHINDLERSHEILA B KAMERMANVICTOR EPPSTEINLEONARD ZOBLER | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/loeb-rhoades-censured-over-alleged-manipulation.html | Loeb Rhoades Censured Over Alleged Manipulation | By Jeff Gerth Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/market-place-mccormick-and-sandoz.html | Market Place McCormick And Sandoz | Robert Metz | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/money-funds-are-called-sound.html | Money Funds Are Called Sound | By Karen W Arenson | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/morgan-profit-up-361-in-3d-quarter-poor-trading-results.html | Morgan Profit Up 361 in 3d Quarter Poor Trading Results | By Robert A Bennett | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/mystery-of-toxic-shock-cases-is-unfolding-at-disease-center-toxic.html | Mystery of Toxic Shock Cases Is Unfolding at Disease Center Toxic Shock Syndrome Mystery Is Unfolding for Researchers | By Richard Severo Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/niatross-eyes-triple-in-messenger-stakes-trainer-and-breeder.html | Niatross Eyes Triple In Messenger Stakes Trainer and Breeder Together 25th Messenger Stakes | By James Tuite | TX 559256 | 1980-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/notes-on-people-bumps-and-grinds-at-the-new-york-city-opera-former.html | Notes on People Bumps and Grinds at the New York City Opera Former Soviet Seaman Rejoices in Prosecution An Alumni Gala for Sanford Meisner Consumer Protection for Pornography Seekers | Judith Cummings Albin Krebs | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/nuclear-fusion-growth-aim-of-new-us-law-little-radioactive-waste.html | Nuclear Fusion Growth Aim of New US Law Little Radioactive Waste Nuclear Fusion Growth Aim of New US Law Opposite of Fission | By Robert D Hershey Jr Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/opecs-iraq-parley-called-off-postponement-of-chiefs-talks-linked-to.html | OPECs Iraq Parley Called Off Postponement Of Chiefs Talks Linked to War Depends on Course of War Saudi Oil Rose 2 to 30 OPECs Iraq Parley Called Off Redistribution of Wealth US Petroleum Data | By William Borders Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/ordeal-of-a-victim.html | Ordeal of a Victim | By Michael Decourcy Hinds | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/outspoken-texas-governor-may-be-election-factor-point-man-in.html | Outspoken Texas Governor May Be Election Factor Point Man in Crucial State Goal Is to Defeat Carter Pragmatic Conservatism | By William K Stevens Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/pac10s-bad-boys-look-beyond-roses-a-strong-matchup-reminder-by.html | Pac10s Bad Boys Look Beyond Roses A Strong Matchup Reminder by Coach | By Gordon S White Jr | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/pentagons-budget-could-pose-problem-in-carter-campaign-preliminary.html | PENTAGONS BUDGET COULD POSE PROBLEM IN CARTER CAMPAIGN Preliminary Plan Is Reported to Be 11 Billion Over His Guide May Snarl Inflation Aims Significance of Inflation PENTAGONS BUDGET COULD HARM CARTER Improving Military Readiness Offering Alternative Plan | By Richard Burt Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/political-quarrels-leave-brooklyn-blacks-splintered-political.html | Political Quarrels Leave Brooklyn Blacks Splintered Political Alliance Cited Political Quarreling in Brooklyn Is Splintering Blacks in Borough A Question of Survival Unification Bid Falls | By Sheila Rule | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/practical-dos-and-donts-for-saving-geraniums.html | Practical Dos and Donts For Saving Geraniums | Joan Lee Faust | TX 559256 | 1980-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/prayers-seek-action-in-tucson-slaying-an-argument-of-selfdefense-we.html | Prayers Seek Action in Tucson Slaying An Argument of SelfDefense We Have to Have Facts | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/rancher-held-on-charge-of-imprisoning-mexican.html | Rancher Held on Charge Of Imprisoning Mexican | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/royals-beat-yanks-72-in-opener-astros-top-phils-74-4run-10th-ties.html | Royals Beat Yanks 72 in Opener Astros Top Phils 74 4Run 10th Ties Playoff At 1 Each Day of Rest Scheduled Astros Beat Phils on 4 in 10th 74 and Even Playoff 11 A Basic Pitching Duel Morgan Leads Off With Double Phillies Box Score Gura Victor As Guidry Falters Guidrys Control Problems Trying Too Hard Yankees Defeated 72 by Royals Gura Piniella Kept Busy Yankees Box Score | By Joseph Durso Special To the New York Timesby Murray Chass Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/ruling-on-abscam-tapes-balancing-the-rights-of-reporters-defendants.html | Ruling on Abscam Tapes Balancing the Rights of Reporters Defendants and the Public News Analysis Plans to Copy Tapes Tapes Crucial in onviction Listening to Watergate Tapes Potential Problems Described | By Angel Castillo | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/screen-americana-trio-carhops-and-frats.html | Screen Americana Trio Carhops and Frats | By Vincent Canby | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/screen-the-constant-factor-polish-tale-about-stubborn-man-man-with.html | Screen The Constant Factor Polish Tale About Stubborn Man Man With Few Choices | By Janet Maslin | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/seoul-students-protest-army-rule-students-gathered-after-service.html | Seoul Students Protest Army Rule Students Gathered After Service | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/sindona-and-2-others-face-charges-involving-his-disappearance-in-79.html | Sindona and 2 Others Face Charges Involving His Disappearance in 79 Vanished Before Scheduled Trial Held in Jail During Trial | By Arnold H Lubasch | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/solitron-found-liable-for-misleading-investors-bid-for-acquisition.html | Solitron Found Liable For Misleading Investors Bid for Acquisition Failed | By Robert Metz | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/sound.html | Sound | Hans Fantel | TX 559256 | 1980-10-14 |

| | | | | |
|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/soviet-units-in-afghanistan-dig-in-as-if-for-a-long-stay-similarity.html | Soviet Units in Afghanistan Dig In as if for a Long Stay Similarity of Conflicts Experts Differ on Outcome Rebels Plead for Missiles | By Michael T Kaufman Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/sovietsyrian-pact-is-signed-in-moscow-20year-treaty-provides.html | SOVIETSYRIAN PACT IS SIGNED IN MOSCOW 20Year Treaty Provides Continued Arms Help and Consultations if Either Side Is in Danger Brezhnev Calls Assad Comrade US Role in Persian Gulf Criticized New Set of Circumstances for Syria | By Anthony Austin Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/spliced-genes-used-on-human-patients-attempt-is-believed-to-be.html | SPLICED GENES USED ON HUMAN PATIENTS Attempt Is Believed to Be First Doctor Treats Blood Disease of Two in Israel and Italy Disease Often Is Fatal Denied Permission in US Process by Columbia Doctor | By Harold M Schmeck Jr Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/sports-of-the-times-george-brett-the-390-hitter.html | Sports of The Times George Brett The 390 Hitter | DAVE ANDERSON | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/stage-division-st-a-comedy-by-tesich-idealism-to-the-winds.html | Stage Division St A Comedy by Tesich Idealism to the Winds | By Frank Rich | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/state-plan-for-new-amex-building-may-be-dropped-state-plan-for-new.html | State Plan for New Amex Building May Be Dropped State Plan for New Headquarters For the Amex May Be Dropped Would Require Legislation | By Richard J Meislin | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/tampon-makers-reactions.html | Tampon Makers Reactions | By Jane E Brody | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/taxexempt-bond-prices-rise-us-sells-bills-yielding-1233-housing.html | TaxExempt Bond Prices Rise US Sells Bills Yielding 1233 Housing Bonds Priced Key Rates | By Michael Quint | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/technology-stocks-lead-rise-dow-average-advances-332-strength-in.html | Technology Stocks Lead Rise Dow Average Advances 332 Strength in Gold Sector | By Alexander R Hammer | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/technology-support-offered-to-inventors.html | Technology Support Offered To Inventors | Peter J Schuyten | TX 559256 | 1980-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/tests-support-ali-claim-of-medication-use-doctor-to-follow-case-ali.html | Tests Support Ali Claim of Medication Use Doctor to Follow Case Ali Feeling Sluggish Unaware of Excessive Dose Tests Support Ali Water Intake Restricted No Evidence of Overactivity | By Lawrence K Altman | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/texas-looming-as-a-close-battle-between-president-and-reagan-the.html | Texas Looming as a Close Battle Between President and Reagan The Crucial States Texas Texas Looms as Hard Close Battle Between the President and Reagan Growing MexicanAmerican Vote 18 Percent Undecided | By Hedrick Smith Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/the-changing-goals-of-preservationists-changing-goals-of-historic.html | The Changing Goals Of Preservationists Changing Goals of Historic Preservation | By Paul Goldberger | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/the-prisoners-of-ulster.html | The Prisoners of Ulster | By Daniel Berrigan | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/turkey-ratifies-us-convict-exchange-victim of-parliamentary-inertia.html | Turkey Ratifies US Convict Exchange Victim of Parliamentary Inertia Three in a Glum State | By Marvine Howe Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/tv-children-of-an-lac-rescuing-vietnamese-orphans.html | TV Children of An Lac Rescuing Vietnamese Orphans | By John J OConnor | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/two-oil-centers-in-iran-pounded-by-iraqis-guns-iranians-speak.html | Two Oil Centers In Iran Pounded By Iraqis Guns Iranians Speak Optimistically | By Henry Tanner Special to the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/unusual-smog-hangs-in-los-angeles-skies-few-problems-result-fog.html | Unusual Smog Hangs In Los Angeles Skies Few Problems Result Fog Complicates Situation Running Out of Hotel Rooms | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/us-jets-near-gulf-improve-war-data-they-monitor-irans-oil-area-from.html | US JETS NEAR GULF IMPROVE WAR DATA They Monitor Irans Oil Area From Over Saudi ArabiaGround Radar Station Is Opened Deployments to Egypt Planned What Planes Can See Two Other Units in Operation | By Richard Halloran Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/us-training-salvadoran-officers-in-a-program-stressing-human-rights.html | US Training Salvadoran Officers in a Program Stressing Human Rights | By Janet Battaille Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archiv es/van-pelt-is-yearning-for-trade-to-detroit-request-made-several.html | Van Pelt Is Yearning For Trade to Detroit Request Made Several Times | By Malcolm Moran Special To the New York Times | TX 559256 | 1980-10-14 |

| | | | | |
|---|---|---|---|---|
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/war-in-a-key-northwest-iranian-city-iraq-buzzes-it-and-sometimes.html | War in a Key Northwest Iranian City Iraq Buzzes It and Sometimes Bombs It Trouble Starts at Border Faces on Posters Have Changed | By Pranay B Gupte Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/west-42d-st-theater-row-begins-96-million-phase-2-part-of.html | West 42d St Theater Row Begins 96 Million Phase 2 Part of Redevelopment | By C Gerald Fraser | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/white-house-study-finds-gains-in-making-agency-rules-flexible.html | White House Study Finds Gains In Making Agency Rules Flexible Progress Called Overstated | By Steven Rattner Special To the New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/wingfooted-a-flier-comes-in-from-cold-a-chilly-passage-wingfooted-a.html | WingFooted A Flier Comes In From Cold A Chilly Passage WingFooted Aviator Comes In From Cold | By Joseph B Treaster | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/work-resumes-on-a-gallery-of-cathedral-in-washington.html | Work Resumes on a Gallery of Cathedral in Washington | Special to The New York Times | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/arts/americana-trioz.html | AMERICANA TRIOZ | By Vincent Canby | TX 559256 | 1980-10-14 |
| 1980-10-09 | https://www.nytimes.com/1980/10/09/arts/the-constant-factor-polish-tale-about-stubborn-man.html | THE CONSTANT FACTOR POLISH TALE ABOUT STUBBORN MAN | By Janet Maslin | TX 559256 | 1980-10-14 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/25-israelis-test-gun-skill-to-protect-europes-jews.html | 25 Israelis Test Gun Skill to Protect Europes Jews | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/4-radicals-outlook-appears-to-worsen-trial-of-shanghai-follower.html | 4 RADICALS OUTLOOK APPEARS TO WORSEN Trial of Shanghai Follower Seems to Increase Chances of Death Penalty for Gang of Four Special Court to Hear Case 827 People Reported Imprisoned | By Fox Butterfield Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-japanese-taunts-russians-with-tales-of-treasure-long-career-as.html | A Japanese Taunts Russians With Tales of Treasure Long Career as Gambler RightWing Political Force Tantalizing Case for Japanese | By Henry Scott Stokes Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-kings-gamble-husseins-offers-of-assistance-to-iraq-contain-risk.html | A Kings Gamble Husseins Offers of Assistance to Iraq Contain Risk He May Have to Deliver News Analysis Sets Tone for Moscow Visit A Move to Thwart Profiteering | By David K Shipler Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-nights-work-for-2-bronx-detectives-a-night-with-2-detectives-much.html | A Nights Work for 2 Bronx Detectives A Night With 2 Detectives Much to Do Much Undone | By Leonard Buder | TX 569676 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-nighttime-tour-of-van-cortlandt-park-with-the-urban-rangers-much.html | A Nighttime Tour of Van Cortlandt Park With the Urban Rangers Much to Seeand Hear 2 Hours at a Pleasant Pace Variety in Cricket Sounds Learning and Protecting | By James Feron | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-taste-of-chinese-opera-for-brooklyn-preservers-of-the-tradition.html | A Taste of Chinese Opera for Brooklyn Preservers of the Tradition With Westerners in Mind Spectacle and Dexterity Chamber Society Opens Islip LI Series | By Eleanor Blau | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/accord-on-rules-of-war-is-completed-another-parley-may-be-convened.html | Accord on Rules of War Is Completed Another Parley May Be Convened | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/advertising-texas-instruments-to-mccann-blair-rodeo-to-expand-its.html | Advertising Texas Instruments To McCann Blair Rodeo to Expand Its Broacasting Area Viewer Acceptance Of Turners Cable News McCaffrey  McCall Quits Bambino Acount Promoting Michelob For Weekday Use | Philip H Dougherty | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/allnight-jam-session-to-ring-out-at-st-peters-he-wasnt-making-it.html | AllNight Jam Session To Ring Out at St Peters He Wasnt Making It Hours for Musicians | By Robert Palmer | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/amex-votes-down-plan-for-a-new-headquarters.html | Amex Votes Down Plan For a New Headquarters | By Richard J Meislin | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/anderson-in-manhattan-says-rivals-flipflopped.html | Anderson in Manhattan Says Rivals FlipFlopped | By Richard L Madden | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/approach-to-rehabilitation-of-west-harlems-housing.html | Approach to Rehabilitation Of West Harlems Housing | By Alan S Oser | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/arizonan-charged-with-chaining-mexican-is-released-without-bail-us.html | Arizonan Charged With Chaining Mexican Is Released Without Bail US to Monitor Case Warning Shot Allegedly Fired | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/ark-stuart-davis-in-his-pivotal-period.html | Ark Stuart Davis In His Pivotal Period | By Hilton Kramer | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/art-people-riches-from-a-museum-library.html | Art People Riches from a museum library | John Russell | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/art-washburn-annex-opens-with-2-murals-lower-east-side-walk-starts.html | Art Washburn Annex Opens With 2 Murals Lower East Side Walk Starts Series of Tours | By Vivien Raynor | TX 569676 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/at-the-movies-a-ruffian-from-france-proves-a-hot-property.html | At the Movies A ruffian from France proves a hot property | Tom Buckley | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/auctions-homer-painting-stirring-interest.html | Auctions Homer painting stirring interest | Rita Reif | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bell-says-an-allwhite-high-court-is-unthinkable-no-activists-sought.html | Bell Says an AllWhite High Court Is Unthinkable No Activists Sought | By Stuart Taylor Jr Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bendix-episode-called-isolated-by-women-in-management-jobs-out-of.html | Bendix Episode Called Isolated By Women in Management Jobs Out of Another Era | By Steve Lohr | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/black-nominee-to-us-judgeship-seeks-second-hearing-to-rebut-charges.html | Black Nominee to US Judgeship Seeks Second Hearing to Rebut Charges 1975 Memorandum Reviewed Judge Called Man of Integrity | By Robert Pear Special to the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/books-of-the-times-memorable-characters-guilt-or-coincidence.html | Books of The Times Memorable Characters Guilt or Coincidence | By Christopher LehmannHaupt | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/books-the-richness-of-irish-life-so-much-gusto-view-of-human-nature.html | Books The Richness of Irish Life So Much Gusto View of Human Nature Rhinebeck Antiques Fair | By Anatole Broyard | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bridge-united-states-women-win-world-team-championship-good-start.html | Bridge United States Women Win World Team Championship Good Start in Semifinal | By Alan Truscott Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/broadway-musical-golden-boy-due-on-broadway-in-new-harlem-version.html | Broadway Musical Golden Boy due on Broadway in new Harlem version | Carol Lawson | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/brown-declares-nations-military-is-well-prepared-brown-says-us-is.html | Brown Declares Nations Military Is Well Prepared Brown Says US Is Ready for a War Press Reports Called Misleading Brown Wants Positive Stressed | By Richard Halloran Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bush-to-conduct-tv-discussions-in-midwest-northeast-and-texas-cant.html | Bush to Conduct TV Discussions In Midwest Northeast and Texas Cant Ignore Swing States Seeking Black Votes | By Ao Sulzberger Jr Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/business-people-a-ford-drops-suit-over-inheritance-a-big-eight.html | BUSINESS PEOPLE A Ford Drops Suit Over Inheritance A Big Eight Partner Forges Ties With China | Leonard Sloane | TX 569676 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/but-president-still-attacks-too-many-personal-references-president.html | But President Still Attacks Too Many Personal References President Adopting More Positive Language Stresses differences With Reagan Over Issues New Approach Apparent | By Terence Smith Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/cam-jones-getting-his-chance.html | Cam Jones Getting His Chance | By Gerald Eskenazi Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/candidates-pledge-a-free-press-and-availability-for-interviews.html | Candidates Pledge a Free Press And Availability for Interviews Concern About First Amendment | By Deirdre Carmody | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/carter-and-reagan-comments-tangle-campaigns-in-a-controversy.html | Carter and Reagan Comments Tangle Campaigns In a Controversy Surrounding Evangelical Group | By Steven R Weisman Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/chemical-first-boston-report-earnings-gains.html | Chemical First Boston Report Earnings Gains | By Robert A Bennett | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/china-says-ustaiwanese-accord-threatens-washingtonpeking-ties-new.html | China Says USTaiwanese Accord Threatens WashingtonPeking Ties New Ties Called Official Governmental Liaison Bodies | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/chinese-palace-robes-make-new-york-debut-robe-of-the-imperial.html | Chinese Palace Robes Make New York Debut Robe of the Imperial Dragons Orchids for the Scholar | By Rita Reif | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/chriscraft-will-drop-boat-unit-results-for-year-due-soon-chriscraft.html | ChrisCraft Will Drop Boat Unit Results for Year Due Soon ChrisCraft Will Drop Boat Unit Owns 21 Percent of Fox Film | By Robert Metz | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/city-puts-cheery-face-on-crumbling-facades-the-occupied-look-it.html | City Puts Cheery Face On Crumbling Facades The Occupied Look It Looks Gorgeous | By Robert D McFadden | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/colts-pose-a-threat-to-highflying-bills-dickey-to-play-with-a-cast.html | Colts Pose a Threat To HighFlying Bills Dickey to Play With a Cast Local Teams American Conference National Conference Monday Night | By William N Wallace | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/commission-gives-priority-in-education-to-humanities.html | Commission Gives Priority In Education to Humanities | By C Gerald Fraser | TX 569676 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/company-news-ford-chief-bids-us-cut-imports-quotas-urged-on.html | COMPANY NEWS Ford Chief Bids US Cut Imports Quotas Urged on Japanese Autos 258 Market Share by Japan Strongest GM Statement Yet General Dynamics Gets 2d Ship Order Regulators Approve Takeover of Kaiser Internorth Extends CrouseHinds Offer Gulf Resources Files Redemption Call Ford Declares 30Cent Dividend Fuqua Sets Terms Of Interstate Spinoff Boothe to Acquire Unit of Alleghany Weyerhaeuser Sees Loss for 3d Quarter Diamond Shamrock Divisions for Sale | By Clyde H Farnsworth Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/credit-markets-speculators-help-prices-rise-federal-funds-close-at.html | CREDIT MARKETS Speculators Help Prices Rise Federal Funds Close at 1258 Large CDs Little Changed | By Michael Quint | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/cut-proposed-in-capital-brokers-hold-as-reserve-increasing.html | Cut Proposed in Capital Brokers Hold as Reserve Increasing Competition | By Jeff Gerth Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/dance-east-and-west-meet.html | Dance East and West Meet | Jennifer Dunning | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/dance-of-bodies-and-voices.html | Dance Of Bodies and Voices | Jennifer Dunning | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/dow-off-in-slower-trading-technology-issues-weak-trading-slower.html | Dow Off In Slower Trading Technology Issues Weak Trading Slower Inflation Fears | By Alexander R Hammer | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/earnings-westinghouse-profit-up-in-3d-quarter-abbott-laboratories.html | EARNINGS Westinghouse Profit Up in 3d Quarter Abbott Laboratories International Paper OwensIllinois United Telecom | By Phillip H Wiggins | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/economic-scene-why-the-us-fell-behind.html | Economic Scene Why the US Fell Behind | Leonard Silk | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/ed-sullivan-show-returns-on-channel-5-sunday-broke-the-ice-not-all.html | Ed Sullivan Show Returns on Channel 5 Sunday Broke the Ice Not All Can Be Found | By Richard F Shepard | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/ella-fitzgerald-in-tune-at-her-own-party-warm-greetings-from.html | Ella Fitzgerald In Tune at Her Own Party Warm Greetings From Friends | By Angela Taylor | TX 569676 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/excerpts-from-secretary-browns-address-on-the-nations-military.html | Excerpts From Secretary Browns Address on the Nations Military Readiness Other Factors Cited Too Many Are Leaving Improvements in Recruiting | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/experts-ponder-problems-trade-center-sale-would-pose-news-analysis.html | Experts Ponder Problems Trade Center Sale Would Pose News Analysis Consolidation Was Goal A Forced Relocation Many Leases Locked In | By Alan S Oser | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/film-goldie-hawn-as-private-benjamin-unlikely-soldier.html | Film Goldie Hawn as Private Benjamin Unlikely Soldier | By Vincent Canby | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/film-why-would-i-lie-a-comedy-mendacity-incorporated.html | Film Why Would I Lie a Comedy Mendacity Incorporated | By Janet Maslin | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/for-children-american-crafts-day-manhattan-treehouse-night-hike.html | For Children American Crafts Day Manhattan TreeHouse Night Hike Plays Mime Magic and Stories Discovery Room Boscobel Biblical Garden | Phyllis A Ehrlich | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/foreign-affairs-menacing-ripples-in-the-gulf.html | FOREIGN AFFAIRS Menacing Ripples In the Gulf | By Flora Lewis | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/georgetown-astir-over-potomac-development-plan-a-twoblock-building.html | Georgetown Astir Over Potomac Development Plan A TwoBlock Building First on the Riverbank The Floodplain Dispute The Developers Plan | By Ben A Franklin Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/goldie-hawn-as-private-benjamin.html | GOLDIE HAWN AS PRIVATE BENJAMIN | By Vincent Canby | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/gray-losing-sleep-over-dropped-passes.html | Gray Losing Sleep Over Dropped Passes | By Malcolm Moran Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/high-bendix-executive-quits-post-amid-controversy-over-favoritism.html | High Bendix Executive Quits Post Amid Controversy Over Favoritism Statement by the Board Bendix Executive Quits Her Post in Controversy Questions About Handling | By Thomas C Hayes Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/i-am-very-surprised-a-first-for-berkeleys-staff.html | I Am Very Surprised A First for Berkeleys Staff | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/if-your-face-isnt-young-women-confront-problems-of-aging-a-twomile.html | If Your Face Isnt Young Women Confront Problems of Aging A TwoMile Marker Statistics on Older Women | By Judy Klemesrud Special To the New York Times | TX 569676 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/in-the-nation-black-aid-for-carter.html | IN THE NATION Black Aid For Carter | By Tom Wicker | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/inquiry-on-tow-concern-reported.html | Inquiry on Tow Concern Reported | By Clyde Haberman | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/integrity-spurs-bitter-exchange-in-bid-for-senate-holtzmandamato.html | Integrity Spurs Bitter Exchange In Bid for Senate HoltzmanDAmato Clash Marked by Vituperation A System of Corruption Lies and Distortions | By Frank Lynn Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/iran-says-iraq-uses-missiles-to-attack-towns-in-war-zone-170.html | IRAN SAYS IRAQ USES MISSILES TO ATTACK TOWNS IN WAR ZONE 170 REPORTED DEAD IN 2 CITIES Beirut Experts Believe SovietBuilt SurfacetoSurface Weapons Were Fired for First Time Start of New Offensive Seen IRAN SAYS IRAQ USES MISSILES IN THE WAR Libya and Syria Said to Aid Iran | By Henry Tanner Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/iranian-resort-feels-the-bitter-wind-of-revolution-an-end-to-the.html | Iranian Resort Feels the Bitter Wind of Revolution An End to the Laughter | By Pranay B Gupte Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/iraq-vilifying-syria-in-propaganda-war-verbal-assaults-in-last-few.html | IRAQ VILIFYING SYRIA IN PROPAGANDA WAR Verbal Assaults in Last Few Days Show Increasing Isolation of Damascus in Arab World Indication of Syrian Isolation | By John Kifner Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/israel-issue-halts-tourism-parley.html | Israel Issue Halts Tourism Parley | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/japanese-series-samples-2-decades-of-new-wave-more-personal-works.html | Japanese Series Samples 2 Decades of New Wave More Personal Works Crime and Violence | By Tom Buckley | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/knicks-release-iavoroni-copeland-injured.html | Knicks Release Iavoroni Copeland Injured | By Sam Goldaper | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/korvettes-will-close-all-its-stores-entitlements-cleared-korvettes.html | Korvettes Will Close All Its Stores Entitlements Cleared Korvettes Will Close All Stores | By Isadore Barmash | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/lack-of-awareness-hampers-drive-to-assist-starving-east-africans.html | Lack of Awareness Hampers Drive to Assist Starving East Africans Response Called Minimal National Appeal Under Way Agencies Seeking Aid | By Kathleen Teltsch | TX 569676 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/letters-what-carter-has-done-to-the-us-defense-posture-reagans-view.html | Letters What Carter Has Done to the US Defense Posture Reagans View of the Supreme Court Look No Gas Lines A Tale of 2 Forms Of Government Aid To Protect Pennsylvanias Lottery An Ominous Global Failure to Condemn Iraqi Aggression | W SCOTT THOMPSONFLOYD ABRAMSALEXANDER S VOGELHARRY POLIKOFFHARVEY BARTLE 3DR MOGHADAM MARAGHEI | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/market-place-housing-bonds-bright-future.html | Market Place Housing Bonds Bright Future | Robert Metz | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/mayor-outlines-aid-on-housing-in-south-bronx-federal-programs-to.html | Mayor Outlines Aid on Housing In South Bronx Federal Programs to Add 1750 Dwellings in Area | By Robert McG Thomas Jr | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/medical-official-says-shortages-of-flu-vaccine-are-not-serious.html | Medical Official Says Shortages Of Flu Vaccine Are Not Serious Shortages in Illinois | By Malcolm W Browne | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/moslems-in-un-cancel-campaign-to-oust-israel.html | Moslems in UN Cancel Campaign to Oust Israel | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/music-quartet-for-saxophones.html | Music Quartet for Saxophones | John Rockwell | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/mythology-of-the-wild-man-on-view-at-cloisters-myth-of-the-wild-man.html | Mythology of The Wild Man on View at Cloisters Myth of the Wild Man On View at the Cloisters | By John Russell | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/nets-fit-pieces-for-starting-five-elliott-to-start-at-center-newlin.html | Nets Fit Pieces for Starting Five Elliott to Start at Center Newlin to Team With Walker Playing Time for Rookies Nets Piece Together Their Starting Five | By Carrie Seidman | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/new-carter-campaign-strategy-reflects-the-mondale-approach-to-focus.html | New Carter Campaign Strategy Reflects the Mondale Approach To Focus on Differences Selective Political Amnesia | By Marjorie Hunter Special to the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/new-hospitals-chief-takes-over.html | New Hospitals Chief Takes Over | By Ronald Sullivan | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/nixon-and-james-bond-in-spotlight-at-book-fair-nixons-advance.html | Nixon and James Bond In Spotlight at Book Fair Nixons Advance Increases Africans Enjoy Opportunity Problem With the Germans | By Frank J Prial Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archiv es/notes-on-people-a-tribute-to-peg-the-ford-sisters-show-they-love.html | Notes on People A Tribute to Peg The Ford Sisters Show They Love That Car A Carolinian Insists He Can Go Home Again Ruffled Feathers | Judith Cummings Albin Krebs | TX 569676 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/officer-testifies-mrs-harris-said-she-was-slayer-scene-of-tarnower.html | Officer Testifies Mrs Harris Said She Was Slayer Scene of Tarnower Killing Is Described by Detective Purpose of Hearings Called for a Doctor Detective Tells Of Inquiries Put To Jean Harris Asked About Gun Lawyer Has Letter | By James Feron Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/on-an-iraqi-island-farmers-and-soldiers-have-a-grandstand-view-of.html | On an Iraqi Island Farmers and Soldiers Have a Grandstand View of the War Soldiers Move With Caution Keep Fighting Until They Die | By Youssef M Ibrahim Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/on-the-runway-fendi-and-versace-favorite-pants-shape-other-things.html | On the Runway Fendi and Versace Favorite Pants Shape Other Things Too | By Bernadine Morris Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/opera-an-american-triology-3-oneact-works-revisit-3940-worlds-fair.html | Opera An American Triology 3 OneAct Works Revisit 3940 Worlds Fair The Casts | By Donal Henahan | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/opera-thrives-in-new-york-even-without-the-met-opera-without-the.html | Opera Thrives in New York Even Without the Met Opera Without the Met Encompass Theater New York Light Opera Eastern Opera Theater | By Peter G Davis | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/philharmonic-deaks-oboe-concerto.html | Philharmonic Deaks Oboe Concerto | By Edward Rothstein | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/pianist-nina-lelchuck-soviet-emigre-in-debut-folk-musics-growth.html | Pianist Nina Lelchuck Soviet Emigre in Debut Folk Musics Growth Explored in Y Series | By Allen Hughes | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/poet-exile-laureate-czeslaw-milosz-man-in-the-news-reflection-of.html | Poet Exile Laureate Czeslaw Milosz Man in the News Reflection of Frozen Times In the Diplomatic Service Those Dark Satanic Eyebrows | By James Atlas | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/poets-view-a-true-child-of-the-century-an-appreciation.html | Poets View A True Child of the Century An Appreciation | By Joseph Brodsky | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/polish-poet-in-us-gets-nobel-in-literature-active-in-polish.html | Polish Poet in US Gets Nobel in Literature Active in Polish Resistance POLISH POET IN US WINS A NOBEL PRIZE A Year of Study in Paris | By William Borders Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/pop-james-whites-funk-band-rockandroll-market-coming-to-the.html | Pop James Whites Funk Band RockandRoll Market Coming to the Diplomat | Robert Palmer | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/publishing-the-eclectic-susan-sontag.html | Publishing The Eclectic Susan Sontag | By Herbert Mitgang | TX 569676 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/race-issue-cutting-edge-in-80-election-could-be-vital-for-carter.html | Race Issue Cutting Edge in 80 Election Could Be Vital for Carter Questions More Muddled White Defections Begin GOP Strategy on Blacks Barometer of Swing Vote | By Ej Dionne Jr Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/rankers-routed-by-bruins-72-in-opener-miller-scores-twice-bruins.html | Rankers Routed by Bruins 72 in Opener Miller Scores Twice Bruins Dominate Second Period Rangers Lose To Bruins 72 Rangers Scoring | By John Radosta Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/rep-wright-under-fire-in-texas-race-the-race-for-congress-a-strong.html | Rep Wright Under Fire in Texas Race The Race for Congress A Strong Challenge Bradshaw Makes Several Charges AntiWright Brochures | By Martin Tolchin Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/restaurants-sushi-and-more-and-new-italian-sushiko-lello.html | Restaurants Sushi and more and new Italian Sushiko Lello | Moira Hodgson | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/royals-defeat-yankees-32-and-lead-in-playoff-by-20-randolph-out-at.html | Royals Defeat Yankees 32 and Lead in Playoff by 20 Randolph Out at Plate Royals Beat Yanks Role of Quisenberry Michael Munson Honored Yankees Box Score | By Murray Chass Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/schenley-founders-greenwich-estate-sold-for-reported-18-million.html | Schenley Founders Greenwich Estate Sold for Reported 18 Million Horse Breeding Part of Plan | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/schooners-race-on-the-hudson-tomorrow.html | Schooners Race on the Hudson Tomorrow | By Gerald Eskenazi | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/scientists-testing-infertility-remedy-method-for-dealing-with.html | SCIENTISTS TESTING INFERTILITY REMEDY Method for Dealing With Blocked Tubes Called a Breakthrough Two More Years of Testing Scientists Hopeful on Method for Overcoming Blocked Fallopian Tubes Seeking a Better Understanding Potential Impact Uncertain | By Harold M Schmeck Jr Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/sports-of-the-times-ghosts-of-playoffs.html | Sports of The Times Ghosts of Playoffs | RED SMITH | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/st-bartholomews-debates-church-sale.html | St Bartholomews Debates Church Sale | By Carter B Horsley | TX 569676 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/stage-derek-jacobi-in-nikolai-erdmans-suicide-fight-for-life.html | Stage Derek Jacobi in Nikolai Erdmans Suicide Fight for Life | By Frank Rich | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/steinbrenner-criticizes-his-thirdbase-coach.html | Steinbrenner Criticizes His ThirdBase Coach | By Dave Anderson Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/teamsters-back-republican-response-on-air-pollution-reagan-defends.html | Teamsters Back Republican Response on Air Pollution Reagan Defends His Record on the Environment Issues | By Douglas E Kneeland Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-busy-life-of-eugenia-zukerman-flutistauthor.html | The Busy Life of Eugenia Zukerman FlutistAuthor | By Raymond Ericson | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-editorial-notebook-the-cheap-14-percent-mortgage.html | The Editorial Notebook The Cheap 14 Percent Mortgage | PETER PASSELL | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-pop-life-world-travels-add-dimension-to-police-album.html | The Pop Life World travels add dimension to Police album | Robert Palmer | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-shifting-paperback-market-reprint-decline-has-big-impact-on.html | The Shifting Paperback Market Reprint Decline Has Big Impact On Publishing COMPANY NEWS The Shifting Paperback Market Backlists Are Trimmed A Publishers Satellites Trade Paperback a Hit | By Nr Kleinfield | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-us-and-bolivia.html | The US And Bolivia | By Fernando Valdivia | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/theater-the-agony-of-paul-a-musical-about-the-apostle-pangs-of.html | Theater The Agony of Paul A Musical About the Apostle Pangs of Temptation | By Mel Gussow | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/tories-ask-mrs-thatcher-to-alter-course-on-economy-poll-shows-labor.html | Tories Ask Mrs Thatcher to Alter Course on Economy Poll Shows Labor Slipping Prompt Action Is Promised | By Rw Apple Jr Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/toxic-shock-new-theories-arise-and-scientists-differ-obstruction-of.html | Toxic Shock New Theories Arise and Scientists Differ Obstruction of Outlet States Pooling Resources | By Nadine Brozan | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/turkish-military-interrogates-two-rightist-leaders-two-expremiers.html | Turkish Military Interrogates Two Rightist Leaders Two ExPremiers to Be Freed Held on Island Near Izmir | By Marvine Howe Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/tv-weekend-for-children-morals-missions-and-making-music.html | TV Weekend For Children Morals Missions and Making Music | By John J OConnor | TX 569676 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/us-aides-call-complaints-routine.html | US Aides Call Complaints Routine | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/us-and-china-near-agreement-on-sale-of-american-grains-peking.html | US AND CHINA NEAR AGREEMENT ON SALE OF AMERICAN GRAINS Peking Seeking at Least 6 Million to 9 Million Tons of Corn and Wheat a Year for 3 Years Perhaps 1 Billion a Year USChina Grain Talks Series of Economic Deals | By Bernard Gwertzman Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/us-pledges-money-to-51-dam-projects-20-million-for-loans-is.html | US PLEDGES MONEY TO 51 DAM PROJECTS 20 Million for Loans Is Promised for the Work on Hydroelectric Generators in 18 States Most Projects Completed 2 Largest in Louisiana | By Seth S King Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/us-refuses-comment-on-allowing-arms-use.html | US Refuses Comment On Allowing Arms Use | Special to The New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/visiting-american-jews-criticize-french-for-support-of-the-plo-jews.html | Visiting American Jews Criticize French for Support of the PLO Jews Stage New York SitIn | By Paul Lewis Special To the New York Times | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/water-rationing-effort-in-jersey-found-failing-to-reach-its-goals.html | Water Rationing Effort in Jersey Found Failing to Reach Its Goals | By Robert Hanley | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/weekender-guide-jade-zoo-at-asia-house-moroccan-night-at-la-mama.html | WEEKENDER GUIDE JADE ZOO AT ASIA HOUSE MOROCCAN NIGHT AT LA MAMA ART ON PIER 92 FAIR BY THE RIVERSIDE ART OF THE TABLETOP WEEKENDER GUIDE PARADES UNDER 2 FLAGS 10000BOOK LIBRARY FAIR ENGLISH OBOE EVENING OTHER WINDS AND CONCERTS | Eleanor Blau | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/welcome-to-doeville.html | Welcome to Doeville | By Harry C Boyte | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/what-driving-a-k-car-is-like-an-appraisal-taking-a-look-at-the.html | What Driving a K Car Is Like An Appraisal Taking a Look at the Wagon Driving a New K Car | By Marshall Schuon | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/why-would-i-liea-comedy.html | WHY WOULD I LIEA COMEDY | By Janet Maslin | TX 569676 | 1980-10-22 |
| 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/works-by-milosz-available-in-english.html | Works by Milosz Available in English | Special to The New York Times | TX 569676 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/3-cell-researchers-win-medicine-nobel-2-americans-and-frenchman.html | 3 CELL RESEARCHERS WIN MEDICINE NOBEL 2 Americans and Frenchman Cited for Advances in Immunology Applications in Many Areas 2 Americans and Frenchman Share Nobel for Immunology Research Followed Chronological Sequence Blazed Trial to Transplants Enormous Potential Seen Work at New York University | By William Borders Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/a-world-awash-in-other-problems-all-but-forgets-somalias-refugees-a.html | A World Awash in Other Problems All but Forgets Somalias Refugees A World Awash in Other Problems All but Forgets Refugees in Somalia Refugees Not Yet Starving SevenMonth Delay Assailed Talks With Oil Suppliers | By Gregory Jaynes Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/advisories-sought-for-tampon-users-a-federal-regulatory-panel-urges.html | ADVISORIES SOUGHT FOR TAMPON USERS A Federal Regulatory Panel Urges Public Warnings Concerning Toxic Shock Syndrome 400 Afflicted So Far Label Changes Suggested Other Causes Sought | By Karen de Witt Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/antigens-may-prove-key-to-organ-transplantations-work-began-at-nyu.html | Antigens May Prove Key to Organ Transplantations Work Began at NYU in 1962 Problems That Lie Ahead | By Lawrence K Altman | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/astros-top-phils-10-in-11-innings-to-lead-playoff-21-ruhi-vs.html | Astros Top Phils 10 in 11 Innings to Lead Playoff 21 Ruhi vs Carlton Threats Fail Astros Top Phils 10 Astros Box Score | By Joseph Durso Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/at-chelsea-docks-memories-float-at-anchor.html | At Chelsea Docks Memories Float At Anchor | By William H Miller | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/books-of-the-times-off-the-road-our-foreign-legion-toward.html | Books of The Times Off the Road Our Foreign Legion Toward SelfImprovement | By Anatole Broyard | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/bridge-us-leading-french-team-in-final-of-world-tourney-norway.html | Bridge US Leading French Team In Final of World Tourney Norway Beats Brazil | By Alan Truscott Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/business-chiefs-say-recession-is-over-slow-recovery-seen-chances-of.html | BUSINESS CHIEFS SAY RECESSION IS OVER SLOW RECOVERY SEEN Chances of a Renewed Downturn Called SlightExecutives Are Not Optimistic on 1981 Reflected in Individual Areas Executives Expect Sluggish Recovery Little Inflation Change Seen | By Steven Rattner Special To the New York Times | TX 569674 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/canada-weighs-cut-in-gas-price-decline-in-sales-to-us-a-factor.html | Canada Weighs Cut In Gas Price Decline in Sales To US a Factor Recession a Factor Discounts Could Vary | By Robert D Hershey Jr Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/carey-panel-discounts-2-studies-on-love-canal-health-problems-epa.html | Carey Panel Discounts 2 Studies On Love Canal Health Problems EPA Study Called Inadequate 2 Studies of Love Canal Assailed | By Richard J Meislin | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/carter-asserts-reagan-presidency-would-be-bad-thing-for-country-not.html | Carter Asserts Reagan Presidency Would Be Bad Thing for Country Not a Personal Attack A Serious Mistake Close Race Indicated by Polls | By Terence Smith Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/chamber-schiffs-elegy-division-street-closing.html | Chamber Schiffs Elegy Division Street Closing | By Joseph Horowitz | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/copyright-suit-filed-against-the-key-to-rebecca-by-ken-follett.html | Copyright Suit Filed Against The Key to Rebecca by Ken Follett | By Herbert Mitgang | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/cut-in-grain-forecasts-grain-forecasts-cut.html | Cut in Grain Forecasts Grain Forecasts Cut | By Seth S King Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dance-louiss-junk-humanist-plea.html | Dance Louiss Junk Humanist Plea | By Anna Kisselgoff | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/data-asked-on-record-price-study-meetings-on-several-occasions.html | Data Asked On Record Price Study Meetings on Several Occasions | By Jeff Gerth Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dealers-wary-on-81-car-sales-car-dealers-waiting-for-81-sales-trend.html | Dealers Wary on 81 Car Sales Car Dealers Waiting for 81 Sales Trend to Emerge | By Iver Peterson Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/designing-modern-jewelry-from-ancient-chinese-styles-incorporating.html | Designing Modern Jewelry From Ancient Chinese Styles Incorporating Ivory Carvings | By Bernadine Morris | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dog-foods-out-myths-in.html | Dog Foods Out Myths In | By Cyril F Brickfield | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dow-off-828-points-investors-held-wary-oil-companies-sue-alaska.html | Dow Off 828 Points Investors Held Wary Oil Companies Sue Alaska | By Phillip H Wiggins | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dr-john-dollard-80-psychologist-is-dead-a-teacher-and-writer-gets.html | Dr John Dollard 80 Psychologist Is Dead A Teacher and Writer Gets Beneath the Surface | By Walter H Waggoner | TX 569674 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dutch-amid-tight-security-open-an-inquiry-into-fire-on-cruise-ship.html | Dutch Amid Tight Security Open an Inquiry Into Fire on Cruise Ship Coast Guard Sends Observer Hopes for Saving Ship Dim | By Robert Hanley Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/earnings-ibm-profits-increase-322-burroughs.html | EARNINGS IBM Profits Increase 322 Burroughs | By Peter J Schuyten | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/earnings-of-first-chicago-drop-659-as-loan-writeoffs-climb-share.html | Earnings of First Chicago Drop 659 as Loan WriteOffs Climb Share Recovered by September | By Robert A Bennett | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/east-germans-raise-fee-for-westerners-bonn-angrily-protests-new.html | EAST GERMANS RAISE FEE FOR WESTERNERS Bonn Angrily Protests New Rule on Foreign Exchange Calling It a Grave Setback Linked to Events in Poland East German Called In | Special to The New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/frankfurt-book-fair-quiet-with-no-spectacular-deals-in-offing.html | Frankfurt Book Fair Quiet With No Spectacular Deals in Offing | By Frank J Prial Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/fundamentalist-asks-end-to-religious-polarization-clarification-of.html | Fundamentalist Asks End to Religious Polarization Clarification of Attitudes Falwell the Most Prominent | By Kenneth A Briggs | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/going-out-guide-peters-plantation-toast-to-kostelanetz-talk-and.html | GOING OUT Guide PETERS PLANTATION TOAST TO KOSTELANETZ TALK AND TUNE THE LATE SHOW | Richard F Shepard | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/harvards-cogenerator-woes-environmental-dispute-delays-diesel-plant.html | Harvards CoGenerator Woes Environmental Dispute Delays Diesel Plant 230 Million Current Cost Dispute Plagues Harvard Power Plant 100000 Spent by Opponents We Acted Properly Most Banks Shut Monday State to Rule Next Month | Special to The New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/housekeepers-statement-cited-in-tarnower-inquiry-asked-who-did.html | Housekeepers Statement Cited in Tarnower Inquiry Asked Who Did Shooting Informed of Rights Trial to Start Oct 27 Detective Urged to Make Search | By James Feron Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/japanese-auto-importers-deny-role-in-us-slump-japanese-auto.html | Japanese Auto Importers Deny Role in US Slump Japanese Auto Importers Deny Role in US Slump Comparative Figures Presented | By Clyde H Farnsworth Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/judge-rules-niatross-will-go-to-syndicate-chance-for-trenton-time.html | Judge Rules Niatross Will Go to Syndicate Chance for Trenton Time | By James Tuite | TX 569674 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/key-economy-minister-in-greece-steps-down-for-health-reasons.html | Key Economy Minister in Greece Steps Down for Health Reasons | Special to The New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/letter-on-heroin-governor-careys-premeditated-war.html | Letter On Heroin Governor Careys Premeditated War | RICHARD PRUSS | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/letters-a-new-york-experience-for-ronald-reagan-liberal-party.html | Letters A New York Experience for Ronald Reagan Liberal Party Leaders Anderson Error What a Debate Can Be Like Raze St Barts Economic Fuzz The Cuban Connection Of Orlando Letelier Private Message for Public Education Wasteful Phone Books | MARCIA TOMPKINSEDWARD A MORRISONMEYER RANGELLFRANK C PLATTMORTON BAHRREED IRVINEROBERT V IOSUETHEODORE WILSON | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/libyans-back-iran-ask-saudis-to-expel-us-radar-aircraft-iraqis-mass.html | LIBYANS BACK IRAN ASK SAUDIS TO EXPEL US RADAR AIRCRAFT IRAQIS MASS TROOPS AT FRONT Qaddafi the First Arab to Proclaim Support of Khomeini Regime Refers to Islamic Duty Iraq Said to Break Ties Gunfire in Khurramshahr Qaddafi Backs Iran and Bids Saudis Expel US Planes Iraqi Convoys on the Move | By Henry Tanner Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/life-in-los-angeles-newcomers-still-seek-a-place-in-the-smog-few.html | Life in Los Angeles Newcomers Still Seek a Place in the Smog Few Water Resources Mountains Are Obscured | By Robert Lindsey Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/loans-to-business-surge-worrying-credit-market-tax-and-dividend.html | Loans to Business Surge Worrying Credit Market Tax and Dividend Needs Cited Business Loans Rise Sharply Some Fears Allayed | By Michael Quint | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/memories-of-1970-quebec-crisis-raised-in-canada-charter-debate.html | Memories of 1970 Quebec Crisis Raised in Canada Charter Debate Climate of Fear Recalled Use of Referendums Proposed Denounced as Loaded Dice | By Henry Giniger Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/moscows-gulf-opportunities-russians-seek-gains-from-the-iraniraq.html | Moscows Gulf Opportunities Russians Seek Gains From the IranIraq Conflict But Face Risks in Trying to Befriend Both Sides News Analysis Moscow and the Gulf Opportunity and Risk Moscows Opportunity in Iran Libya Condemns Iraq | By Bernard Gwertzman Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/mrs-thatcher-stresses-concern-for-britains-jobless-protesters-throw.html | Mrs Thatcher Stresses Concern for Britains Jobless Protesters Throw Fleur Bags A Winter of Common Sense | By Rw Apple Jr Special To the New York Times | TX 569674 | 1980-10-22 |

| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/new-york-airs-entry-at-issue.html | New York Airs Entry at Issue | Special to The New York Times | TX 569674 | 1980-10-22 |
|---|---|---|---|---|---|
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/norbert-cifelli-a-vendor-at-state-house-in-jersey.html | Norbert Cifelli a Vendor At State House in Jersey | Special to The New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/notes-on-people-a-writer-though-gracious-gets-the-name-wrong-two.html | Notes on People A Writer Though Gracious Gets the Name Wrong Two Chiefs Get a Full Days Pay the Hard Way BBCs Man in New York Princess Caroline Divorced Kuralt Leaving the Road Plans to Ride at Anchor Pinter Weds Lady Antonia | Albin Krebs | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/observer-coarse-laughs-in-boston.html | OBSERVER Coarse Laughs in Boston | By Russell Baker | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/old-questions-follow-anderson-on-his-2day-tour-of-new-york-same.html | Old Questions Follow Anderson On His 2Day Tour of New York Same Answers to Same Questions Biggest Tax Cut of All | By Richard L Madden | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/opera-3-new-works-an-american-triology-the-casts.html | Opera 3 New Works An American Triology The Casts | By Donal Henahan | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/pacers-rout-nets-in-opener-by-11091-pair-of-worries.html | Pacers Rout Nets In Opener by 11091 Pair of Worries | By Carrie Seidman Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/patents-plastic-process-rid-of-pollution-semiconductors-keep-costs.html | Patents Plastic Process Rid Of Pollution Semiconductors Keep Costs of Solar Cells Down Scanning Machine Obtains HighQuality Heart Xrays | Stacy V Jones | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/persian-gulf-war-stalemate-or-a-lull-news-analysis-iranian.html | Persian Gulf War Stalemate or a Lull News Analysis Iranian Counterattack Possible New Offensive on Dizful Seen Chieftain Tanks a Factor | By Drew Middleton | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/postmodern-belt-buckles.html | Postmodern Belt Buckles | John Duka | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/racial-outbreak-disrupts-a-school-on-staten-island-white-students.html | Racial Outbreak Disrupts a School On Staten Island White Students Pelt Buses for Blacks at New Dorp LongSimmering Tensions The Crowd Builds Officer Is Struck | By Gene I Maeroff | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/raytheons-3dquarter-net-up-18-zellerbach-and-owens-decline-crown.html | Raytheons 3dQuarter Net Up 18 Zellerbach and Owens Decline Crown Zellerbach OwensCorning Fiberglas | By Elizabeth M Fowler | TX 569674 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/reagan-seeks-halt-to-an-income-curb-assails-a-limit-on-amount.html | REAGAN SEEKS HALT TO AN INCOME CURB Assails a Limit on Amount Elderly Workers Can Earn and Get Full Social Security Benefits Injustice to Older Americans Hopeful of Southern Victories Proposals Cost Estimated White House Assails Proposal | By Douglas E Kneeland Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/rock-the-english-beat-at-ritz.html | Rock The English Beat at Ritz | Robert Palmer | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/royals-win-the-pennant-with-42-victory-over-yanks-brett-hits-3run.html | Royals Win the Pennant With 42 Victory Over Yanks Brett Hits 3Run Shot Off Gossage The Ultimate Double Starts Big Inning Down the Middle Royals Beat Yanks And Win Pennant Watson Gets Third Hit A Double Play Yankees Box Score | By Murray Chass | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/sages-say-rutgers-will-die-and-not-do-against-alabama.html | Sages Say Rutgers Will Die and Not Do Against Alabama | By Gordon S White Jr Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | Linda Amster | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/slaying-of-6-blacks-brings-racial-tension-to-buffalo-some-see.html | Slaying of 6 Blacks Brings Racial Tension to Buffalo Some See Conspiracy Slaying of 6 Blacks Brings Racial Tension to Buffalo Blacks Taking Precautions Fears of Getting Ahead | By Sheila Rule Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/smalltown-paper-has-illinois-waiting-belleville-newsdemocrats.html | SMALLTOWN PAPER HAS ILLINOIS WAITING Belleville NewsDemocrats Choice for US Senate Endorsement Could Have Big Influence Vetoes May Slow Decision | By Reginald Stuart Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/some-top-city-aides-agree-justice-system-is-inefficient-plea.html | Some Top City Aides Agree Justice System Is Inefficient Plea Bargaining Criticized | By Barbara Basler | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/song-from-big-arenas-to-cabaret.html | Song From Big Arenas To Cabaret | Robert Palmer | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/soviet-dissident-says-moscow-approves-a-trip-abroad-every-intention.html | Soviet Dissident Says Moscow Approves a Trip Abroad Every Intention of Returning Communism to Human Rights | By Anthony Austin Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/sports-of-the-times-the-burden-of-being-mr-october.html | Sports of The Times The Burden of Being Mr October | DAVE ANDERSON | TX 569674 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/tunnel-project-five-years-old-wont-be-used-ravitch-orders-inquiry.html | Tunnel Project Five Years Old Wont Be Used Ravitch Orders Inquiry Tunnel Project Five Years Old To Go Unused TwoDeck System Planned Stairs Would Be Sealed | By David A Andelman | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/two-conservatives-battle-for-bay-ridge-house-seat-this-is-their.html | Two Conservatives Battle for Bay Ridge House Seat This Is Their Shot Two Conservatives Battling For Bay Ridges House Seat Campaign in Good Shape We Run a Good Shop | By Maurice Carroll | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/ullman-in-a-tough-fight-to-bar-upset-in-oregon-the-race-for.html | Ullman in a Tough Fight To Bar Upset in Oregon The Race for Congress Part of GOP Right Wing Breakdown of Voters | By Wallace Turner Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/undecided-voters-may-prove-key-in-pennsylvania-presidential-race.html | Undecided Voters May Prove Key In Pennsylvania Presidential Race The Crucial States Pennsylvania Pennsylvanias Election May Hinge on Undecided Fears on the Economy Skepticism on Ethnic Vote Optimism on Labor Vote Philadelphia Seen as Key The New York TimesCBS News Poll | By Adam Clymer Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/waldheim-asks-for-truce-to-free-merchant-ships-caught-in-war-3.html | Waldheim Asks for Truce to Free Merchant Ships Caught in War 3 Ships Were Sunk This Week Iranian Blames United States | By Bernard D Nossiter Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/war-hurts-economies-of-iran-and-iraq-shoreline-is-abandoned-irans.html | War Hurts Economies of Iran and Iraq Shoreline Is Abandoned Irans Position Is the Worse Damaged Not Fully Assessed | By Youssef M Ibrahim Special To the New York Times | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/when-children-sue-parents-who-controls-the-childs-life-large.html | When Children Sue Parents Who Controls the Childs Life Large Discretionary Power An Incorrigible Girl | By Angel Castillo | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/wiser-sly-williams-will-start-for-knicks-mr-everything-his-shooting.html | Wiser Sly Williams Will Start for Knicks Mr Everything His Shooting Improves Decision on Cartwright Delayed | By Sam Goldaper | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/yankees-are-dazed-by-premature-finish-different-view-gossage-meets.html | Yankees Are Dazed By Premature Finish Different View Gossage Meets His Match A Regret | By George Vecsey | TX 569674 | 1980-10-22 |
| 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/your-money-family-rental-tax-dispute.html | Your Money Family Rental Tax Dispute | Deborah Rankin | TX 569674 | 1980-10-22 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/14-steps-to-reducing-employee-career.html | 14 Steps to Reducing Employee Career | Thomas C Hayes | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/2-running-for-gravels-alaska-senate-seat-prepare-for-tough-campaign.html | 2 Running for Gravels Alaska Senate Seat Prepare for Tough Campaign Finale The Race for Congress Banks Actions an Issue Civil Suit Filed | By Wayne King Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/40plus-clubs-a-road-back-for-executives.html | 40Plus Clubs A Road Back for Executives | By Fred Ferretti | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/5-parties-of-the-left-conduct-a-presidential-debate-parties.html | 5 Parties of the Left Conduct a Presidential Debate Parties Represent Classes Troubles Called Endemic to System No One Listens | By Ej Dionne Jr | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-feminists-dilemmas-feminist-authors-query.html | A Feminists Dilemmas Feminist Authors Query | By Abigail McCarthy | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-good-family-family.html | A Good Family Family | By Anne Tyler | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-lone-woman-pickets-union-as-unfair-employer-we-tried-to-be-fair.html | A Lone Woman Pickets Union as Unfair Employer We Tried to Be Fair | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-new-direction-for-the-new-waves-jeanluc-godard-godard.html | A New Direction for the New Waves JeanLuc Godard Godard | By Annette Insdorf | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-new-insight-on-nigerian-art-notion-of-primitivism-calling-for.html | A New Insight on Nigerian Art Notion of Primitivism Calling for Changes Organized Thefts | By C Gerald Fraser | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-new-phase-for-california-coastal-plan.html | A New Phase For California Coastal Plan | By Gladwin Hill | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-pilgrimage-to-egypt-introduction-egypt.html | A PILGRIMAGE TO EGYPT INTRODUCTION EGYPT | Amos ElonBy Amos Elon | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-practical-way-to-store-onionsbraid-them.html | A Practical Way to Store OnionsBraid Them | By Richard M Bacon | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-texan-vs-big-oil-eckhardt-eckhardt.html | A TEXAN vs BIG OIL ECKHARDT ECKHARDT | By Robert Sherrill | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/abortion-foes-aim-drive-at-churches-on-nov-2.html | Abortion Foes Aim Drive At Churches on Nov 2 | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/about-cars-price-holds-no-options-for-newcar-buyers.html | ABOUT CARS Price Holds No Options for NewCar Buyers | Marshall Schuon | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/afghan-leaders-visit-to-moscow-raises-question-of-a-power-shift.html | Afghan Leaders Visit to Moscow Raises Question of a Power Shift | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/after-the-fall-bits-and-pieces-of-the-ali-legend.html | After the Fall Bits and Pieces of the Ali Legend | By Joe Flaherty | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/all-those-dont-knows-are-crucial.html | All Those Dont Knows Are Crucial | By Ej Dionne Jr | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/america-to-the-rescue-great-war.html | America to The Rescue Great War | By Richard M Watt | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/amid-inflation-shekel-arouses-smiles-in-israel-not-money-but-a.html | Amid Inflation Shekel Arouses Smiles in Israel Not Money but a Fabrication Defense Costs Are Soaring Savings and Wages Stay High | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/an-actress-salutes-the-actors-fund-salute-to-the-actors-fund.html | An Actress Salutes The Actors Fund Salute to the Actors Fund | By Anna Quindlen | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/anticrime-agency-is-us-budget-victim-government-unit-that-aids.html | ANTICRIME AGENCY IS US BUDGET VICTIM Government Unit That Aids Local Police and Courts Closing Congress Shut Off Funds An Unusual Situation Early Problem for Agency Effect on Judicial Systems | By Robert Pear Special To The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/antiques-new-jades-come-into-the-limelight.html | ANTIQUES New Jades Come Into the Limelight | RITA REIF | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/arbitrator-chosen-in-nurses-dispute-city-and-union-seeking-to-break.html | ARBITRATOR CHOSEN IN NURSES DISPUTE City and Union Seeking to Break Contract Impasse That Led to Walkout at Hospitals Nurses Ask 20 Over 2 Years Some Express Defiance No Deleterious Effect Restraining Order Extended | By Robert D McFadden | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/architecture-exhibiting-dream-houses-that-can-really-be-built.html | Architecture EXHIBITING DREAM HOUSES THAT CAN REALLY BE BUILT ARCHITECTURE | By Paul Goldberger | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/architecture-view-a-conference-on-great-cities.html | ARCHITECTURE VIEW A Conference On Great Cities | ADA LOUISE HUXTABLE | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/army-gets-tie-on-52yard-kick-td-at-quarterback-fahnestock-excels.html | Army Gets Tie on 52Yard Kick TD at Quarterback Fahnestock Excels | By Al Harvin Special To the New York Times | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/around-the-garden-herbs-indoors-questionsanswers-pachysandra-pine.html | AROUND THE Garden Herbs Indoors QuestionsAnswers PACHYSANDRA PINE TREESCROPS SHALLOW POND STORING HERBS | JOAN LEE FAUST | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/art-view-now-that-the-show-is-over-art-view-the-picasso-show.html | ART VIEW Now That the Show Is Over ART VIEW The Picasso Show | HILTON KRAMER | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/article-9-no-title-trilling.html | Article 9  No Title Trilling | By Robert Alter | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/arts-and-leisure-guide-theater-recent-openings-album-the-bacchae.html | Arts and Leisure Guide Theater Recent Openings Album The Bacchae The Devils Disciple Inside outside and all around Shelley Berman Of Special Interest By Word of Foot New Hall Chicago From California Dance Film Music Arts and Leisure Guide Art Photography | Edited by Ann Barry | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/as-underdog-carter-pushes-to-avoid-going-under-for-good.html | As Underdog Carter Pushes To Avoid Going Under for Good | By Hedrick Smith | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/astros-were-losers-on-appeal-no-arguments-another-chance-missed.html | Astros Were Losers on Appeal No Arguments Another Chance Missed | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/at-a-rally-in-chicago-a-load-of-facts-16-listeners-and-one.html | At a Rally in Chicago a Load of Facts 16 Listeners and One Determined Cause Declares a CeaseFire He Is a Homosexual If Russia Launched an Attack His Running Mate | By Nathaniel Sheppard Jr Special To The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/august-busch-king-of-beer-august-busch-king-of-beer.html | August Busch King of Beer August Busch King of Beer | By Thomas C Hayes | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/baghdad-may-win-and-lose-in-a-long-war-overland-from-aqaba.html | Baghdad May Win and Lose In a Long War Overland from Aqaba | By John Kifner | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/banking-rising-curve-banking.html | Banking Rising Curve Banking | By Robert A Bennett | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/barbs-and-gossamer-line-first-ladys-political-trail-pride-in.html | Barbs and Gossamer Line First Ladys Political Trail Pride in Husbands Record Appears to Be Effective | By B Drummond Ayres Jr Special To The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/behind-the-best-sellers-merle-miller.html | BEHIND THE BEST SELLERS Merle Miller | By Edwin McDowell | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/bejart-stages-giovanni-as-a-threatening- figure-gripping-intensity.html | Bejart Stages Giovanni As a Threatening Figure Gripping Intensity Eclectic Repertory Splurge in Casting | By Susan Heller Anderson Special To The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/best-of-the-rockies-jasper-and-banff- national-parks-the-best-of-the.html | Best of the Rockies Jasper and Banff National Parks The Best of the Rockies Jasper and Banff National Parks | By Rv Denenberg | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/beyond-the-womens-auxiliary.html | Beyond the Womens Auxiliary | By Philip Shabecoff | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/big-business-of-family-businesses.html | Big Business Of Family Businesses | By Jill Smolowe | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/big-questions-haunt-chinas-big-show- trial.html | Big Questions Haunt Chinas Big Show Trial | By Fox Butterfield | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/bill-would-protect-landowners-on-indians- claims.html | Bill Would Protect Landowners on Indians Claims | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/blacks-dubious-about-role-in-corporations- the-dubious-blacks.html | Blacks Dubious About Role in Corporations The Dubious Blacks | By Thomas A Johnson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/book-ends-calvino-talking-women- writing.html | BOOK ENDS Calvino Talking Women Writing | By Herbert Mitgang | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/boston-college-triumphs-over-yale-279- yale-pass-sets-up-score-brown.html | Boston College Triumphs Over Yale 279 Yale Pass Sets Up Score Brown 42 Penn 22 W and M 17 Dartmouth 14 Boston U 35 Davidson 14 | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/bridge-betting-on-mental-sleight-of- hand.html | BRIDGE Betting on Mental Sleight of Hand | ALAN TRUSCOTT | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/buffalo-gets-search-warrants-in-murders- of-six-blacks-black.html | Buffalo Gets Search Warrants in Murders of Six Blacks Black Attacked in Hospital Attempted Strangulation Suspects in Cross Burning | By Sheila Rule Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/business-conditions-big-money-in-alaska- retail-sales-still-look.html | BUSINESS CONDITIONS Big Money in Alaska Retail Sales Still Look Weak Detroits Price Strategy | Kenneth N Gilpin | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/camera-picturetaking-ideas-for-between- vacations-camera-between.html | CAMERA PictureTaking Ideas for Between Vacations CAMERA Between Vacations | LOU JACOBS JR | TX 565747 | 1980-10-21 |

| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/can-venture-capitalists-be-taught-training-venturers.html | Can Venture Capitalists Be Taught Training Venturers | By Kenneth Noble | TX 565747 | 1980-10-21 |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/careers-bookshelf.html | Careers Bookshelf | By Elizabeth M Fowler | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/carolina-school-lures-the-gifted-in-mathematics-special-needs-of.html | Carolina School Lures the Gifted In Mathematics Special Needs of the Gifted Grades Were on the Borderline Goal Is Fun and Enthusiasm | By Gene I Maeroff Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/carter-aides-assail-reagans-proposals-advisers-say-his-economic.html | CARTER AIDES ASSAIL REAGANS PROPOSALS Advisers Say His Economic Plans Are Confusing and Would Add to Federal Budget Deficit Ideas Called Confusing Element of a Free Lunch | By Terence Smith Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/carter-playing-trump-cards-of-incumbent-president-is-playing-trump.html | Carter Playing Trump Cards Of Incumbent President Is Playing Trump Cards of Incumbency to Win Large Pivotal States | By David E Rosenbaum Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/census-review-of-million-names-in-city-is-ordered-by-us-court.html | Census Review of Million Names In City Is Ordered by US Court Another Step Forward | By Ma Farber | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/chess-the-only-thing-consistent-is-the-inconsistency.html | CHESS The Only Thing Consistent Is the Inconsistency | ROBERT BYRne | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/childrens-books.html | CHILDRENS BOOKS | By George A Woods | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/china-is-testing-worker-voting-in-its-factories-extent-of-real.html | China Is Testing Worker Voting In Its Factories Extent of Real Power Unclear Party Secretary Still a Power | By Fox Butterfield Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/chosen-and-used-by-art-tsvetaeva.html | Chosen and Used by Art Tsvetaeva | By Helen Muchnic | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/clubhouse-mood-is-somber-mood-in-clubhouse-somber-suspenseful.html | Clubhouse Mood Is Somber Mood in Clubhouse Somber Suspenseful Ferraro on the Spot | By George Vecsey | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/colleges-say-plan-early-for-careers.html | Colleges Say Plan Early For Careers | By Anne R Noble | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/comment-on-oligopoly.html | COMMENT On Oligopoly | FM SCHERER | TX 565747 | 1980-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/communications-signals-are-go-advertising-public-relations.html | Communications Signals Are Go ADVERTISING PUBLIC RELATIONS Communications BROADCASTINGCABLE JOURNALISM PUBLISHING | By Dan Hulbert | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/concert-the-nyu-and-university-of-illinois-players.html | Concert The NYU and University of Illinois Players | By Edward Rothstein | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-cities-want-a-bigger-slice-of-the-pie.html | Connecticut Cities Want a Bigger Slice Of the Pie | By Robert E Tomasson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-a-gifted-colorist-on-display-in-bethel-art.html | A Gifted Colorist On Display in Bethel ART | By John Caldwell | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-a-longago-series-casts-its-spell.html | A LongAgo Series Casts Its Spell | By Jim Shea | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-a-musical-interlude-in-peking-maestro-gilbert.html | A Musical Interlude In Peking Maestro Gilbert Tells Of His Stay in China | By Robert Sherman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-activists-hinder-hunters-friends-of-animals.html | Activists Hinder Hunters Friends of Animals Moving to Thwart Killing for Sport | By Tracie Rozhon | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-adding-to-the-taxpayers-burden.html | Adding to the Taxpayers Burden | By William A Collins | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-an-idyllic-alpine-setting-in-falls-village.html | An Idyllic Alpine Setting in Falls Village | By Alberta Eiseman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-antiques-book-fair-to-honor-noah-webster.html | ANTIQUES Book Fair to Honor Noah Webster | By Frances Phipps | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-connecticut-guide-grass-etchings-in-celebration.html | CONNECTICUT GUIDE GRASS ETCHINGS IN CELEBRATION OF JAZZ A SEASON OF MUSIC ALL FOR A GOOD CAUSE | Eleanor Charles | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-connecticut-housing-despite-ban-antichild-bias.html | CONNECTICUT HOUSING Despite Ban AntiChild Bias Persists | By Andree Brooks | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-connecticut-journal-khomeini-no1-rte-15-amended.html | CONNECTICUT JOURNAL Khomeini No1 Rte 15 Amended | Richard L Madden | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-conrails-shops-at-odds-maintenance-problems.html | Conrails Shops At Odds Maintenance Problems Split Conrail Staff | By David A Andelman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-dining-out-germanic-bounty-no-doggy-bags.html | DINING OUT Germanic Bounty No Doggy Bags | By Patricia Brooks | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-dodd-buckley-trade-charges-news-analysis-wrangle.html | Dodd Buckley Trade Charges NEWS ANALYSIS Wrangle on Zoning Clouds Senate Race | By Matthew L Wald | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-financing-dilemma-for-stamford-community-group.html | Financing Dilemma for Stamford Community Group | By Eleanor Charles | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-gardening-for-brilliant-autumn-color-maples.html | GARDENING For Brilliant Autumn Color Maples Excel | By Carl Totemeier | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-greenwich-to-penalize-owners-of-devices-sending.html | Greenwich to Penalize Owners of Devices Sending False Burglar Signals | By Bruce Hager | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-hartford-rides-a-towering-boom-developers-also.html | Hartford Rides a Towering Boom Developers Also Refurbishing Buildings for Office Use | By John Srosenberg | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-home-clinic-how-to-get-paint-off-when-you-are-up.html | HOME CLINIC How to Get Paint Off When You Are Up Against a Brick Wall ANSWERING THE MAIL | By Bernard Gladstone | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-letter-party-allegiance-termed-a-lemminglike.html | LETTER Party Allegiance Termed A LemmingLike Habit Freedom to Choose Own View of Reality | RALPH W BESS NorwalkTHOMAS HYDE Hamden | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-politics-perpetual-candidate-seeks-a.html | POLITICS Perpetual Candidate Seeks a Constituency | By Diane Henry | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-the-careful-shopper-consignments-of-a-rare.html | THE CAREFUL SHOPPER Consignments Of a Rare Nature Dressy Blouses At a 25 Discount Scandinavian Goods In Westchester | Jeanne Clare Feron | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-theater-the-beaux-stratagem-in-hartford-director.html | THEATER The Beaux Stratagem in Hartford Director Is the Main Attraction | By Haskel Frankel | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-venerable-boston-book-publisher-reborn-in-new.html | Venerable Boston Book Publisher Reborn in New Haven | By Marilyn Frankel | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/crime.html | CRIME | By Newgate Callendar | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/crisis-in-ideology-in-soviet-turns-rulers-to-old-values-kremlin-its.html | Crisis in Ideology in Soviet Turns Rulers to Old Values Kremlin Its Ideology Fading Turns to Older Values Fear Still Affects Behavior Anecdotes Illustrate Mood Renewed Stress on Propaganda Faceless Concrete Structures Rulers Grew Up in Stalins Shadow Free Trade Unions a Danger | By Craig R Whitney Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/dance-dowell-and-makarova-troupe.html | Dance Dowell and Makarova Troupe | By Jennifer Dunning | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/dance-view-an-american-in-charge-in-paris-dance-view-an-american-in.html | DANCE VIEW An American in Charge in Paris DANCE VIEW An American in Paris | ANNA KISSELGOFF | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/dell-craighill-lawyer-racqueteers.html | Dell Craighill Lawyer Racqueteers | By Barbara Gamarekian | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/deregulations-first-two-years-for-air-travelers-what-two-years-of.html | Deregulations First Two Years For Air Travelers What Two Years of Airline Deregulation Have Brought | By Paul Grimes | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/detroit-and-environs-face-a-predictable-fiscal-crunch.html | Detroit and Environs Face A Predictable Fiscal Crunch | By Iver Peterson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/directive-on-deadly-force-angers-philadelphia-police-critics-termed.html | Directive on Deadly Force Angers Philadelphia Police Critics Termed Ignorant | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/displaced-tribe-in-pakistan-seeks-home-in-alaska-officials-report.html | Displaced Tribe in Pakistan Seeks Home in Alaska Officials Report No Action | By Michael T Kaufman Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/do-aliens-fill-a-need-or-crowd-job-field-the-role-of-aliens.html | Do Aliens Fill a Need or Crowd Job Field The Role of Aliens | By Peter Applebome | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/drake-collector-honored.html | Drake Collector Honored | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/east-and-west-clash-over-parley-on-helsinki-pact-us-aware-of.html | East and West Clash Over Parley on Helsinki Pact US Aware of Speculation Accord on Christmas Break | By James M Markham Special To the New York Times | TX 565747 | 1980-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/economic-affairs-new-ways-to-cut-the-federal-fat.html | ECONOMIC AFFAIRS New Ways to Cut the Federal Fat | Rudolph G Penner | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/expremiers-freed-by-junta-in-turkey-exile-ends-for-demirel-and.html | EXPREMIERS FREED BY JUNTA IN TURKEY Exile Ends for Demirel and Ecevit 61 Legislators Also Released Their Political Status Is Unclear EXPREMIERS FREED BY JUNTA IN TURKEY Crackdown on Organized Crime | By Marvine Howe Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/fashion-palomas-plums-fashion.html | Fashion PALOMAS PLUMS FASHION | By Carrie Donovan | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/festivals-can-be-fun.html | Festivals Can Be Fun | By Don Langer | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/film-the-last-metro-a-melodrama-of-sorts-the-cast.html | Film The Last Metro A Melodrama of Sorts The Cast | By Vincent Canby | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/film-view-second-thoughts-about-the-new-york-film-festival-film.html | FILM VIEW Second Thoughts About the New York Film Festival FILM VIEW The Film Festival | VINCENT CANBY | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/folk-sounds-of-the-irish.html | Folk Sounds of the Irish | By Robert Palmer | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/followup-on-the-news-controlling-donkeys-drinking-for-the-job-lost.html | FollowUp on the News Controlling Donkeys Drinking for the Job Lost Submarine Gods Town | Richard Haitch | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/fondled-memories-poetry.html | Fondled Memories Poetry | By Charles Molesworth | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/food-some-stuffed-favorites-eggplant-with-ham-stuffing-currystuffed.html | Food SOME STUFFED FAVORITES Eggplant with ham stuffing Currystuffed tomatoes | By Craig Claiborne With Pierre Franey | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/for-all-who-like-stories-calvino.html | For All Who Like Stories Calvino | By John Gardner | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/for-salvador-dali-life-itself-has-become-a-surreal-canvas-salvador.html | For Salvador Dali Life Itself Has Become a Surreal Canvas Salvador Dalis Surreal Life | By James M Markham | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/forum-synthetic-fuels-a-false-start.html | Forum Synthetic Fuels A False Start | By Theodore R Eck | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/four-novels-novels-authors-query.html | Four Novels Novels Authors Query | By Frances Taliaferro | TX 565747 | 1980-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/french-rally-beats-us-in-bridge-final-americans-lose-in-world-title.html | FRENCH RALLY BEATS US IN BRIDGE FINAL Americans Lose in World Title Play as Rivals Overcome a Deficit of 21 Points to Win by 20 Americans Are Penalized Passell Stars on Defense Chemla Takes the Plunge | By Alan Truscott Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/future-events-wander-to-wonder-dine-with-daredevils-fringe-benefits.html | Future Events Wander to Wonder Dine With Daredevils Fringe Benefits Rodeo on Skates Smart Art The Better Way | By Lillian Bellison | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/gallery-view-the-vitality-of-the-brueghels-gallery-view-the.html | GALLERY VIEW The Vitality of The Brueghels GALLERY VIEW The Brueghels in Brussels | JOHN RUSSELL | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/genuine-risk-scratched-may-be-retired-headed-for-farm-in-virginia-a.html | Genuine Risk Scratched May Be Retired Headed for Farm in Virginia A Victor Last Time Out | By Ed Corrigan | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/giants-jennings-50-or-bust-comes-to-play-491yard-average-for-28.html | Giants Jennings 50 or Bust Comes to Play 491Yard Average for 28 Punts Didnt Play in High School | By Malcolm Moran Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/golden-state-losing-glitter.html | Golden State Losing Glitter | By Pamela G Hollie | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/good-buy-columbus.html | Good Buy Columbus | By James Oliver Robertson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/government-local-action-government.html | Government Local Action Government | By Edward Cowan | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/governor-trims-michigan-funds-as-state-slumps-3d-round-of-cuts.html | Governor Trims Michigan Funds As State Slumps 3d Round of Cuts Sought in Budget for This Year Wide Powers Granted Major Groups Oppose Measure | By Iver Peterson Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/group-in-israel-seeks-to-arrest-decline-of-sinai-enforcement-is.html | Group in Israel Seeks to Arrest Decline of Sinai Enforcement Is Difficult Egypt Lacks Conservation Laws Let the Sinai Rest | By David K Shipler Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/guitarist-robert-secrist.html | Guitarist Robert Secrist | Raymond Ericson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/harvard-wins-4th-in-row-2012-cornell-switches-quarterbacks.html | Harvard Wins 4th in Row 2012 Cornell Switches Quarterbacks | By William N Wallace Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/helping-youths-into-the-job-world.html | Helping Youths Into the Job World | By Peggy Schmidt | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/history-and-politics-blend-into-a-special-antisemitism.html | History and Politics Blend Into a Special AntiSemitism | By Flora Lewis | TX 565747 | 1980-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/housing-goodies-available-housing-goodies.html | Housing Goodies Available Housing Goodies | By William G Blair | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/howser-not-at-the-meeting-yank-morning-after-a-4-hour-meeting.html | Howser Not at the Meeting Yank Morning After A 4 Hour Meeting Gossage a Disappointment Yanks Scored Two Runs a Game White Is Playoff MVP Yankees Box Score | By Murray Chass | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/husseins-soviet-trip-put-off-apparently-over-war-iraq-needs-soviet.html | Husseins Soviet Trip Put Off Apparently Over War Iraq Needs Soviet Weapons | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives-ideas-trends-in-summary-three-share-prize-for-research-on-immune.html | Ideas  Trends In Summary Three share Prize For Research on Immune Response AntiCancer Missiles An Artistic Ripple In Central Park A New Avenue Around Infertility Cutting Strings Splicing Genes In Defense of The Humanities | Margot Slade and Tom Ferrell | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/in-hunt-country-politicians-squires-and-horses-popular-retreat-from.html | In Hunt Country Politicians Squires and Horses Popular Retreat From the Capital Large Holdings Threatened | By Barbara Gamarekian Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/in-the-nation-if-i-were-running-.html | IN THE NATION If I Were Running | By Tom Wicker | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/investing-the-new-appeal-of-options.html | INVESTING The New Appeal of Options | HJ Maidenberg | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/iraqis-move-tanks-across-a-key-river-to-drive-on-abadan-iran.html | IRAQIS MOVE TANKS ACROSS A KEY RIVER TO DRIVE ON ABADAN IRAN ACKNOWLEDGES ADVANCE Broadcast Exhorts the Defenders to Wipe Out Attack Force Early CeaseFire Unlikely Irans Best Line of Defense Iraqi Tanks Cross Key River For Attack Against Abadan Fighting in Khurramshahr No Response to UN Call Iranians See US Plot Hussein in Saudi Arabia BaniSadr Open on UN Appeal | By John Kifner Special To the New York Timesby Henry Tanner Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/islanders-overpower-bruins-52-islanders-dominate-smith-in-midseason.html | Islanders Overpower Bruins 52 Islanders Dominate Smith in Midseason Form Its All Mental | By Parton Keese Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/israeli-statistics.html | Israeli Statistics | Special to The New York Times | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/it-takes-more-than-a-resume-it-takes-more-than-a-resume.html | It Takes More Than a Resume It Takes More Than a Resume | By David Sanger | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/jets-walker-out-for-4-games.html | Jets Walker Out For 4 Games | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/job-picture-is-as-cloudy-as-economy-a-cloudy-job-picture.html | Job Picture Is as Cloudy As Economy A Cloudy Job Picture | By William Serrin | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/judging-massenet-on-his-musical-merits.html | Judging Massenet on His Musical Merits | By Peter G Davis | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/jury-is-still-out-on-some-basic-issues-of-abscam-congressional.html | Jury Is Still Out on Some Basic Issues Of Abscam Congressional Immunities | By Stuart Taylor | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/knicks-win-opener-over-bucks114109-poised-beginning-praise-for-sly.html | Knicks Win Opener Over Bucks114109 Poised Beginning Praise for Sly Protection for Lanier Kings 98 Jazz 91 Hawks 101 Bulls 93 76ers 126 Bullets 120 Knicks Box Score | By Sam Goldaper | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/knights-earn-respect-in-loss-no1-alabama-squeezes-by-rutgers-1713.html | Knights Earn Respect in Loss No1 Alabama Squeezes by Rutgers 1713 Tide Turns to the Pass Settle for a Field Goal Early Passing Game Sputters | By Gordon S White Jr Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-a-place-for-religious-argument-in-public-policy-the.html | Letters A Place for Religious Argument in Public Policy The Impossible Task Giscards Obligation to Frances Jews Winter Without Met Poets Lingering In Cuban Prisons A Paraguayan Opposition Leaders Plight God Over All | DONALD W SHRIVER JRROBERT TOLSMAFRIEDA S LEEMONSHARON MONAHANMICHAEL SCAMMELLALEJANDRO GOMEZALEXANDRA MARK | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-cornell-alumni-water-water-pensions-and-wives-synthetic.html | LETTERS Cornell Alumni Water Water Pensions and Wives Synthetic Fuels Numbers Numbers | CHRIS MICHAUDPAUL DEN HAENEEDITH U FIERSTJOSEPH HVOGELPAUL D SEGHERS | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-political-novels-intelligent-or-bewitching.html | LETTERS Political Novels Intelligent Or Bewitching | MYRON MATLAWMARIAN FAUX | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-to-the-editor-darjeeling-spoon-river-a-tale-of-two-cities.html | Letters to the Editor Darjeeling Spoon River A Tale of Two Cities The Great Shade Debate Cleveland on Ice Whats in a Name Vermont Switching Seats | MARGARET H McKINNEYJEANNE MULLINTHOMAS G MORGANSENIA PORTNERHOWARD BURKATMAURICE B ROSALSKYROBERT M GLICKPATRICIA GLADSTONELAURA D HARCKHAM | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-to-the-editor-the-caesarean-cycle-edward-hoppers-new-york.html | Letters TO THE EDITOR The Caesarean Cycle Edward Hoppers New York City US Policy At the UN Let Them Eat Brioche | JULIUS BUCHWALD MD ROSALIND UNTERMAN ACSWCHRISTINE M SIMONELOUISE K AHLERS MDLOUISE BRUNDAGE LYNCHBARBARA SCOTT WINKLERMARGARET DRAYABRAHAM HFOXMANJACQUES BARZUN | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-unblocked-sunshine.html | Letters Unblocked Sunshine | OWEN H JOHNSON | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/loft-conversions-exceeding-new-apartment-construction-loft.html | Loft Conversions Exceeding New Apartment Construction Loft Conversions Exceed NewBuilt Apartments | By Carter B Horsley | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/logjam-on-executive-track-executive-logjam.html | Logjam on Executive Track Executive Logjam | By Thomas C Hayes | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-a-bit-of-provence-spices-up-li.html | A Bit of Provence Spices Up LI | By Florence Fabricant | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-a-tour-de-force-if-no-tour-de-france-long-island.html | A Tour de Force If No Tour de France LONG ISLANDERS | By Lawrence Van Gelder | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-alphabet-for-autumn.html | Alphabet for Autumn | By Bernard M Skolsky | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-art-a-long-career-but-still-a-fresh-eye.html | ART A Long Career but Still a Fresh Eye | By Helen A Harrison | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-babylon-and-oak-beach-inn-square-off.html | Babylon and Oak Beach Inn Square Off | By Robin Young Roe | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-brookhaven-swamped-by-assessment-protests.html | Brookhaven Swamped by Assessment Protests Assessment Protests Swamp Brookhaven | By Frank Lynn | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-condominium-plan-brings-zoning-dispute-on-old.html | Condominium Plan Brings Zoning Dispute On Old Dairy Farm | By Judy Glass | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-developers-set-back-on-robins-island.html | Developers Set Back On Robins Island | By Andrea Aurichio | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-dining-out-a-fine-italian-place-slips-a-bit.html | DINING OUT A Fine Italian Place Slips a Bit Arturos | By Florence Fabricant | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-dont-miss-the-sunset.html | Dont Miss the Sunset | By Marcia Speinson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-gardening-for-brilliant-autumn-color-maples.html | GARDENING For Brilliant Autumn Color Maples Excel | By Carl Totemeier | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-home-clinic-how-to-get-paint-off-when-you-are-up.html | HOME CLINIC How to Get Paint Off When You Are Up Against a Brick Wall ANSWERING THE MAIL | By Bernard Gladstone | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-in-some-races-winning-isnt-the-only-thing-when.html | In Some Races Winning Isnt the Only Thing When Winning Isnt The Only Thing | By Frances Cerra | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-islands-industries-called-slow-to-meet-needs-of.html | Islands Industries Called Slow to Meet Needs of Women | By Diane Greenberg | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-li-scenes-that-make-one-say-thats-it.html | LI Scenes That Make One Say Thats It | By David L Shirey | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-movies-at-midnight.html | Movies at Midnight | By Andy Edelstein | TX 565747 | 1980-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-ned-calmer-exanchorman-finds-tv-creating.html | Ned Calmer ExAnchorman Finds TV Creating Politicians Characters | By Esther Blaustein | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-on-the-isle-old-and-new-going-batty-philharmonic.html | ON THE ISLE OLD AND NEW GOING BATTY PHILHARMONIC PLAYS ON SEA CLIFF PLAYERS LOVE ON TAPE JUMPS AHEAD NATURE WATCH MOST BEAUTIFUL VILLAGE FALL FLOWERS EVENING OF ART | Barbara Delatiner | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-roosevelt-bandstand-back-in-oyster-bay.html | Roosevelt Bandstand Back in Oyster Bay | By Rona Kavee | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-the-stress-of-relocation-some-firms-aid-spouses.html | The Stress of Relocation Some Firms Aid Spouses The Stress of Relocation Some Firms Aid Spouses | By Phyllis Bernstein | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-when-your-parents-become-your-children.html | When Your Parents Become Your Children | By Annette Kruger | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/love-canal-skeptic-favors-relocations-chairman-of-panel-that.html | LOVE CANAl SKEPTIC FAVORS RELOCATIONS Chairman of Panel That Criticized Findings About Health Perils Backs Families Removal No Acute Health Effects Found Genetic Study Criticized Another Study Is Assailed Studies Called Inconclusive | By Josh Barbanel | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/mailbox-red-sox-williams-a-good-match-mcenroe-actions-surpass.html | Mailbox Red Sox Williams A Good Match McEnroe Actions Surpass Talent Haglers Victory Marred by Fans | HAVEN BRADFORD GOWFRANK HURLEYERIC BERNSTEINAUDREY ZISS | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/making-it-easier-to-get-a-mortgage-making-it-easier-to-get-a.html | Making It Easier To Get a Mortgage Making It Easier to Get a Mortgage | By Andree Brooks | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/making-it-in-1980-inflation-rewrites-rules-inflations-effects.html | Making It in 1980 Inflation Rewrites Rules Inflations Effects | By Steve Lohr | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/maoist-extremists-reappear-in-india-police-report-killing-12-youths.html | MAOIST EXTREMISTS REAPPEAR IN INDIA Police Report Killing 12 Youths in Gun BattlesGroup Said to Be Organizing Peasants Pitched Battles With the Police Group Won Pekings Support Aid From Foreign Sources | Special to The New York Times | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/marcos-orders-tough-steps-amid-new-bombings-different-from-previous.html | Marcos Orders Tough Steps Amid New Bombings Different From Previous Blasts Americans Said to Be Involved | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/maryland-school-teaching-french-by-immersion-similar-programs.html | Maryland School Teaching French by Immersion Similar Programs Elsewhere Program in Spanish Has Begun | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/mayor-reluctant-to-hoist-holtzman-banner-in-election-campaign-city.html | Mayor Reluctant to Hoist Holtzman Banner in Election Campaign City Hall Notes | By Clyde Haberman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miami-battered-by-notre-dame-unbeaten-irish-rip-miami-3214-kiel.html | Miami Battered By Notre Dame Unbeaten Irish Rip Miami 3214 Kiel Goes Over Southern Mississippi 42 Mississippi State 14 Clemson 27 Virginia 24 Villanova 23 Cincinnati 6 Indiana 24 Wisconsin 0 | By Deane McGowen Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/modern-complexity-new-specialties-palynologist-energy-manager.html | Modern Complexity  New Specialties Palynologist Energy Manager Robotics Specialist Human Resources Manager | Dan Hulbert | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/moonlighting-is-becoming-a-way-of-life.html | Moonlighting Is Becoming A Way of Life | By Andree Brooks | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/more-professionals-take-to-cabs-in-minneapolis-as-moonlighters.html | More Professionals Take to Cabs In Minneapolis as Moonlighters Keeps It HushHush | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/music-debuts-in-review-madison-trios-trios-of-beethoven-and-dvorak.html | Music Debuts in Review Madison Trios Trios Of Beethoven and Dvorak Fitzwilliam String Quartet A Leading British Group Gwyneth George of Wales In 2 Unusual Cello Works | Allen HughesJohn RockwellRaymond Ericson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/music-view-labor-trouble-at-the-met-in-perspective-music-view.html | MUSIC VIEW Labor Trouble At the Met In Perspective MUSIC VIEW | DONAL HENAHAN | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/nets-beat-cavaliers-by-9996-moore-excels-in-2d-period-loughery.html | Nets Beat Cavaliers By 9996 Moore Excels in 2d Period Loughery Sidesteps Issue Newlin Hits 11 of 26 Attempts Mavericks 103 Spurs 92 Nets Box Score | By Carrie Seidman Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-chairman-of-city-u-board-seeking-stability-amid-changes.html | New Chairman of City U Board Seeking Stability Amid Changes | By Samuel Weiss | TX 565747 | 1980-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-duties-burdening-coast-guard-as-drugsmuggling-season-nears.html | New Duties Burdening Coast Guard As DrugSmuggling Season Nears EXTRA DUTIES CAUSE COAST GUARD BURDEN Losing MiddleLevel Personnel Looking for Oil Spills No Casualties Reported So Far | By Ernest Holsendolph Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-a-rollicking-shrew-at-mccarter-theater-pardner.html | A Rollicking Shrew at McCarter Theater Pardner Will | By Joseph Catinella | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-antiques-those-decrepit-walls-hide-junk.html | ANTIQUES Those Decrepit Walls Hide Junk | By Carolyn Darrow | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-art-pigeonholing-can-be-misleading.html | Art Pigeonholing Can Be Misleading | By David L Shirey | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-derelict-buildings-target-in-newark-derelict.html | Derelict Buildings Target In Newark Derelict Buildings Being Razed | By Alfonso A Narvaez | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-dining-out-a-napoleonic-touch-in-bordentown-chez.html | DINING OUT A Napoleonic Touch in Bordentown Chez Bonaparte | By Valerie Sinclair | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-gardening-for-brilliant-autumn-color-maples-excel.html | GARDENING For Brilliant Autumn Color Maples Excel | By Carl Totemeier | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-home-clinic-how-to-get-paint-off-when-you-are-up.html | HOME CLINIC How to Get Paint Off When You Are Up Against Brick Wall ANSWERING THE MAIL | By Bernard Gladstone | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-honor-code-faces-test-in-princeton-honor-code.html | Honor Code Faces Test in Princeton Honor Code Faces Test in Princeton | By R Foster Winans | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-how-one-township-copes-with-pollution.html | How One Township Copes With Pollution | By Patricia Squires | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-let-two-old-art-forms-help-the-others.html | Let Two Old Art Forms Help the Others | By Jane Burgio | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-another-vote-for.html | LETTERS TO THE NEW JERSEY EDITOR Another Vote for an End To Public Vulgarity Writing Project Aide Protests an Omission | MRS W FRANKLIN BUCHANANLINDA WAITKUS | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-local-tv-show-gets-a-national-audience.html | Local TV Show Gets A National Audience | JOSEPH F SULLIVAN | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-maplewood-recalls-a-little-man-with-grit.html | Maplewood Recalls a Little Man With Grit | David L Shirey | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-new-jersey-guide-jobseekers-conference-for.html | NEW JERSEY GUIDE JOBSEEKERS CONFERENCE FOR CAMPERS AND CANOEISTS MUSIC ATOP PALISADES ENVIRONMENTALIST PARLEY FOR WHAT ITS WORTH | Martha G Wilson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-new-jersey-housing-elizabeth-survives-rentcontrol.html | NEW JERSEY HOUSING Elizabeth Survives RentControl Rift | By Ellen Rand | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | Maurice Carroll | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-paterson-college-guides-aspiring-jazz-players.html | Paterson College Guides Aspiring Jazz Players | By Terri Lowen Finn | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-secaucuss-new-image-its-in-the-fore-as-a-discount.html | Secaucuss New Image Its in the Fore as a Discount Center | By Ellen Klugman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-speaking-personally-a-thud-in-the-night-and-a.html | SPEAKING PERSONALLY A Thud in the Night and a Strange Clicking Noise | By Patrick Downey | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-the-judiciary-must-be-efficient.html | The Judiciary Must Be Efficient | By Robert van Fossan | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-the-man-of-the-hour-wears-a-blue-collar-politics.html | The Man of the Hour Wears a Blue Collar POLITICS | By Joseph F Sullivan | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-tuitionaid-proposal-draws-heavy-fire.html | TuitionAid Proposal Draws Heavy Fire | By Lawrence B Kling | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/new-jersey-weekly-uranium-mine-operations-meeting-grassroots.html | Uranium Mine Operations Meeting GrassRoots Opposition | By Anne F Morris | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/new-jersey-weekly-us-increases-aid-to-college-students-and-their.html | US Increases Aid To College Students And Their Parents US Increases Aid to College Students | By Edward C Burks | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/new-ouch-here-comes-the-ninedigit-zip-code.html | New Ouch Here Comes The NineDigit ZIP Code | By Ao Sulzberger Jr | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/new-york-city-gets-through-slump-better-than-expected.html | New York City Gets Through Slump Better Than Expected | By Richard J Meislin | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/new-york-seeking-26-million-from-us-to-study-synthetic-fuels.html | New York Seeking 26 Million From US to Study Synthetic Fuels | By Peter Kihss | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/next-phase-of-citys-fiscal-retrenchment-is-studied-foundations.html | Next Phase of Citys Fiscal Retrenchment Is Studied Foundations Support Conference Koch Stresses Increased US Aid Cutback Management Previewed | By Robert McG Thomas Jr Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/niatross-captures-crown-tyler-b-is-second.html | Niatross Captures Crown Tyler B Is Second | By James Tuite Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Charles Kaiser | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/north-carolina-opens-statewide-high-school-for-the-gifted-in-math.html | North Carolina Opens Statewide High School for the Gifted in Math and Science Special Needs of the Gifted | By Gene I Maeroff Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/notebook-bush-takes-the-high-road.html | Notebook Bush Takes the High Road | By Ao Sulzberger Jr Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/notes-a-new-concertmaster-one-more-fiddler-notes-on-music-from.html | Notes A New Concertmaster One More Fiddler Notes on Music From Rochester Schreker Revivalist | By Raymond Ericson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/notes-san-franciscos-cable-cars-face-major-overhaul-fall-outings.html | Notes San Franciscos Cable Cars Face Major Overhaul Fall Outings For Outdoorsmen Medical Plans Hudson Cruises Dickens in Galveston Miami Beach Fete Fiesta in Guadalajara | By Robert J Dunphy | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archiv es/numismatics-coin-grading-system-gets-some-poor-marks-stacks-sale.html | NUMISMATICS Coin Grading System Gets Some Poor Marks Stacks Sale Gold Medallion Sale | ED REITER | TX 565747 | 1980-10-21 |

| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/oberammergau-to-stage-passion-play-in-1984.html | Oberammergau to Stage Passion Play in 1984 | DAVID VAN BIEMA | TX 565747 | 1980-10-21 |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ogadens-homeless-hungry-ill-and-dying-370000-refugees-in-7-camps.html | Ogadens Homeless Hungry Ill and Dying 370000 Refugees in 7 Camps ShortLived Hope in Capital War Is Close at Hand People Are Struggling | By Gregory Jaynes Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ohio-the-beat-of-the-heartland-a-look-at-three-cities-ohio-the-beat.html | Ohio The Beat of the Heartland A Look At Three Cities Ohio The Beat of the Industrial Heartland | By Winston Williams | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/on-language-on-the-square-man-the-pumps-on-my-case.html | On Language On the Square Man the Pumps On My Case | By William Safire | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/once-again-there-is-a-longing-for-melody-there-is-a-longing-for.html | Once Again There Is A Longing For Melody There Is a Longing for Melody | By Alan Jay Lerner | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/opera-a-rigoletto-set-in-19thcentury-circus.html | Opera A Rigoletto Set In 19thCentury Circus | By Joseph Horowitz | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/opera-national-chinese-troupe-plays-in-brooklyn.html | Opera National Chinese Troupe Plays in Brooklyn | By John Rockwell | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/other-business-morris-massey-values-and-the-workplace-jim-slaters.html | OTHER BUSINESS Morris Massey Values and the Workplace Jim Slaters New Venture Chryslers Math | Lucy A Kraus | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ozawas-bso-the-sound-and-the-fury.html | OZAWAS BSO THE SOUND AND THE FURY | By Deborah Trustman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/pamphlets-to-help-on-customs-rules-practical-traveler.html | Pamphlets to Help On Customs Rules Practical Traveler | By Paul Grimes | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/paperback-talk-paperbacks-new-and-noteworthy-paperback-talk.html | PAPERBACK TALK Paperbacks New and Noteworthy PAPERBACK TALK | By Ray Walters | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/personal-finance-where-the-rabbit-is-a-bargain.html | PERSONAL FINANCE Where the Rabbit is a Bargain | Deborah Rankin | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/pete-sheehy-yanks-mr-class.html | Pete Sheehy Yanks Mr Class | By Murray Schumach | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/phils-turn-back-astros-in-10th-53-and-tie-playoff-at-22-luzinski.html | Phils Turn Back Astros in 10th 53 and Tie Playoff at 22 Luzinski Pinch Double Key Blow Strange Happenings on Field Astros Take 20 Lead Phillies Win 53 In 10th Pujols Triples to Center Trillo Drives In Rose | By Joseph Durso Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/photos-record-1944-warsaw-uprising-copied-german-snapshots-too.html | Photos Record 1944 Warsaw Uprising Copied German Snapshots Too Wounded in German Attack | By David Binder Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/police-call-precinct-detective-units-shorthanded.html | Police Call Precinct Detective Units Shorthanded | By Leonard Buder | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/polls-show-tight-race-for-giaimo-seat-main-issue-is-spending.html | Polls Show Tight Race for Giaimo Seat Main Issue Is Spending Candidates Differ on Abortion | By Matthew L Wald Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/president-gets-bill-to-cut-off-benefits-to-convicts-berkowitz-case.html | President Gets Bill to Cut Off Benefits to Convicts Berkowitz Case Prompts Hearings Current Payments to Continue | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/princeton-defeats-columbia-by-3119-columbias-scoring-princetons.html | Princeton Defeats Columbia by 3119 Columbias Scoring Princetons Added Weapon | By Alex Yannis | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/rangers-83-victors-allison-gets-3-goals-a-poorly-played-game.html | Rangers 83 Victors Allison Gets 3 Goals A Poorly Played Game Allison Continues to Excel Four Missing Rangers | By John Radosta Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/readiness-coverup-denied-by-pentagon-defense-dept-rejects.html | READINESS COVERUP DENIED BY PENTAGON Defense Dept Rejects Accusation Its Reports Are Glossing Over Combat Status of Forces | By Warren Weaver Jr Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/reagans-camp-sees-carter-as-his-own-worst-enemy-ultimate-political.html | Reagans Camp Sees Carter As His Own Worst Enemy Ultimate Political Reversal LifeAndDeath Struggle Use of Negative Advertising | By Howell Raines Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/recalling-the-joy-of-watching-baseball-on-the-radio-of-playback-and.html | Recalling the Joy of Watching Baseball on the Radio Of Playback and Slow Motion | By Mark Harris | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/recital-magda-tagliaferro-returns.html | Recital Magda Tagliaferro Returns | By Peter G Davis | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/risky-days-for-change-in-jobs.html | Risky Days For Change In Jobs | By Sally Urang | TX 565747 | 1980-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/role-of-the-us-in-persian-gulf-how-it-evolved-saudis-aid-request.html | Role of the US In Persian Gulf How it Evolved Saudis Aid Request Led to a New Policy in Area Closer Saudi Collaboration Seen How Washingtons Policy Evolved in IraqIran War US Lacks Leverage on Two Sides Pledge of Soviet Nonintervention Saudi Request Was Not Specific Some Favored Other Measures Senior Officials Hold Meeting Muskie Briefed by Christopher Muskie Posed Socratic Questions Radar Planes Seen as Ideal Means Mindless Gravitation by Arabs | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sally-field-maps-a-career-on-back-roads-sally-field-maps-her-future.html | Sally Field Maps a Career on Back Roads Sally Field Maps Her Future | By Kirk Honeycutt | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/san-franciscos-durable-ballet.html | San Franciscos Durable Ballet | By Pamela Gaye | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/shift-by-fort-lee-favors-helmsley.html | Shift by Fort Lee Favors Helmsley | GAIL COLLINS | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sloop-boomerang-takes-gearbuster-race-on-sound.html | Sloop Boomerang Takes Gearbuster Race on Sound | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/soldiers-home.html | Soldiers Home | By Gregory D Foster | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/souzaya-recital-and-gallery-artist-recital-and-gallery-artist.html | SouzayA Recital and Gallery Artist Recital and Gallery Artist | By John Gruen | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/soviet-astronauts-end-record-flight-tass-says-two-made-safe-landing.html | SOVIET ASTRONAUTS END RECORD FLIGHT Tass Says Two Made Safe Landing After 185Day Space Mission in Salyut 6 Orbiting Craft Pleasant to a Have Soft Landing Doubt About Foreign Contribution American Lack May Be Soviet Gain | By Anthony Austin Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sports-of-the-times-for-kansas-city-the-ultimate.html | Sports of The Times For Kansas City the Ultimate | RED SMITH | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sports-of-the-times-joe-morgan-repays-a-debt.html | Sports of The Times Joe Morgan Repays a Debt | DAVE ANDERSON | TX 565747 | 1980-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/stage-view-but-euripides-always-knew-when-to-stop-laughing-stage.html | STAGE VIEW But Euripides Always Knew When to Stop Laughing STAGE VIEW Staging Euripides | WALTER KERR | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/stamps-new-block-of-four-stamps-depicts-changes-in-american.html | STAMPS New Block of Four Stamps Depicts Changes in American Architecture STAMPS Second Block of Four for American Architecture | SAMUEL A TOWER | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/state-purses-encourage-horse-farms-state-incentives-encourage-horse.html | State Purses Encourage Horse Farms State Incentives Encourage Horse Farms | By Suzanne Daley | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/struggle-splits-islamic-and-arab-loyalties-boldness-in-amman.html | Struggle Splits Islamic and Arab Loyalties Boldness in Amman | By Henry Tanner | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sunday-observer-hyping-columbus.html | Sunday Observer Hyping Columbus | By Russell Baker | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/teaching-new-needs-teaching.html | Teaching New Needs Teaching | Dy DENA KLEIMAN | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/teleport-proposal-under-study-by-port-authority-purpose-of-teleport.html | Teleport Proposal Under Study by Port Authority Purpose of Teleport New Concern for Authority | By David Bird | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/thames-boats-serve-lunch-and-dinner-with-the-sights.html | Thames Boats Serve Lunch and Dinner With the Sights | By Jean E Mann | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-arts-have-a-new-champion-in-congress-the-arts-have-a-new.html | The Arts Have a New Champion in Congress The Arts Have a New Champion | By Johanna Steinmetz | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-city-tries-again-to-make-a-good-idea-click-maintenance-is-top.html | The City Tries Again to Make a Good Idea Click Maintenance is Top Priority | By Barbara Basler | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-classic-director-and-the-beautiful-actress-poe-bergman.html | The Classic Director and the Beautiful Actress Poe Bergman | By Tom Buckleyby Eve Babitz | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-fast-start-and-slow-decline-of-ej-korvette.html | The Fast Start and Slow Decline Of EJ Korvette | By Isadore Barmash | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-ghost-of-poe-huston.html | The Ghost Of Poe Huston | By Julian Symons | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-hill-stations-of-ceylon-a-nostalgic-visit-to-the-hill-stations.html | The Hill Stations Of Ceylon A Nostalgic Visit to the Hill Stations of Old Ceylon If You Go | By Ursula Beary | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-men-of-1776-1776.html | The Men Of 1776 1776 | By Eric Foner | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-morning-sickness-drug-controversy-bendectin.html | THE MORNING SICKNESS DRUG CONTROVERSY BENDECTIN | By John de st Jorre | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-mortal-sin-of-our-time-a-model-childhood-wolf.html | The Mortal Sin Of Our Time A MODEL CHILDHOOD Wolf | By Stephen Spender | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-nation-in-summary-stone-sinks-to-the-bottom-in-florida-senate.html | The Nation In Summary Stone Sinks to the Bottom in Florida Senate Runoff Bostons Racial Pot Boils OverAgain Trying Times For the FBI Bolles Murder Trial Starts All Over Guide Convicted In DeathTrek Case Fusion Legislation Fusion Technology | Michael Wright and Caroline Rand Herron | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-nations-job-prospects-by-region-middle-atlantic-new-england.html | The Nations Job Prospects by Region MIDDLE ATLANTIC NEW ENGLAND Regional Roundup SOUTHEAST MIDDLE WEST SOUTHWEST MOUNTAIN NORTHWEST WEST COAST Regional Job Update CONNECTICUT NEW JERSEY WESTCHESTER LONG ISLAND | Kit KonoligeDavid E SangerGeorge VolskyEthel GofenLinda GillanPat McGrawHarriet KingNadine JosephMatthew L WaldRobert HanleyJames FeronJames Barron | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-new-rapping-style-in-pop.html | The New Rapping Style in Pop | By John Rockwell | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-other-jascalevich-cases-are-finally-settled.html | The Other Jascalevich Cases Are Finally Settled | By Lawrence K Altman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-playful-art-of-maurice-sendak-sendak.html | The Playful Art of Maurice Sendak SENDAK | By John Lahr | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-playful-art-of-maurice-sendak.html | The Playful Art of Maurice Sendak | By John Lahr | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-region-in-summary-senate-candidates-enter-the-final-month.html | The Region In Summary Senate Candidates Enter the final Month Slugging Judge Koch Raps The Gavel Sharply Someone Is Killing Blacks in Buffalo Legislators Stakes In Casino Gambling Panel Criticizes Love Canal Studies | Don Wycliff and Alvin Davis | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-thoughts-of-a-brewer.html | THE THOUGHTS OF A BREWER | TCH | TX 565747 | 1980-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-week-in-business-the-partys-off-for-opec.html | THE WEEK IN BUSINESS The Partys Off for OPEC | Daniel F Cuff | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-world-in-summary-new-faces-of-1980-cast-challenge-for-polish.html | The World In Summary New Faces of 1980 Cast Challenge For Polish Leaders Tories in a Flap Over the Economy Turkey Brings Back the Hangman The Killing Spreads In El Salvador In Bonn Major Win For a Minor Partner Portugal Moves More to the Right | Barbara Slavin and Milt Freudenheim | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/their-coaches-analyze-jets-losing-pattern-some-comparisons.html | Their Coaches Analyze Jets Losing Pattern Some Comparisons | By Gerald Eskenazi | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/theorist-suggests-black-holes-may-be-explosive.html | Theorist Suggests Black Holes May Be Explosive | By Walter Sullivan Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/this-time-an-abortion-case-involves-the-whole-family.html | This Time an Abortion Case Involves the Whole Family | By Linda Greenhouse | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/tom-mix-stands-tall-to-the-good-bad-and-jobless-remembering-and.html | Tom Mix Stands Tall to the Good Bad and Jobless Remembering and Forgetting We Arent Hicks Thousands of Visitors | By William Robbins Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/tv-view-the-ed-sullivan-show-does-an-encore-tv-view-on-crime-and.html | TV VIEW The Ed Sullivan Show Does an Encore TV VIEW On Crime and Punishment | JOHN JOCONNOR | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/us-orders-guidedmissile-cruiser-and-2-tanker-jets-to-persian-gulf.html | US Orders GuidedMissile Cruiser And 2 Tanker Jets to Persian Gulf Heavier Missiles Included | By Edward C Burks Special To the New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/vincent-j-de-angelis-professor-in-washington.html | Vincent J De Angelis Professor in Washington | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/violin-beverly-somach-plays-prokofiev-sonata.html | Violin Beverly Somach Plays Prokofiev Sonata | Peter G Davis | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/voters-ambivalent-on-military-stance-poll-finds-that-people-feel.html | VOTERS AMBIVALENT ON MILITARY STANCE Poll Finds That People Feel Carter Is Too Mild but That Reagan Appears Too Aggressive Expression of Ambivalence Pendulum on Hostage Issue | By Steven V Roberts | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/wall-street-back-from-exile-in-dallas-the-milliondollar-trades-of.html | WALL STREET Back From Exile in Dallas The MillionDollar Trades of Jay Perry | By Gary Putka | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/washington-carters-trump-cards.html | WASHINGTON Carters Trump Cards | By James Reston | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ways-to-cut-the-cost-of-career-training.html | Ways to Cut the Cost of Career Training | By Samuel Weiss | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-alternative-school-survives-a-threat.html | Alternative School Survives a Threat | By Alan Shapiro | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-art-sum-of-shows-disparate-parts-are-whole.html | ART Sum of Shows Disparate Parts Are Whole | By John Caldwell | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-carpooling-to-the-school-on-time.html | CarPooling to the School on Time | By Ann B Silverman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-curtain-rising-on-suny-festival-fallwinter.html | Curtain Rising on SUNY Festival FallWinter Series In Arts at SUNY | By Sy Syna | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-dining-out-one-solution-for-cheese-lovers-the.html | DINING OUT One Solution for Cheese Lovers The Cheese Eaterie | By Mh Reed | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-drought-deepens-business-rises-for-well-diggers.html | Drought Deepens Business Rises For Well Diggers Business on the Rise For WellDiggers | By Betsy Brown | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-excavators-uncover-centuries-of-history-in.html | Excavators Uncover Centuries of History in Tarryrown | By Tessa Melvin | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-fashion-house-calls-fashion-house-calls.html | Fashion House Calls Fashion House Calls | By Susan Auslander | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-gardening-for-brilliant-autumn-color-maples.html | GARDENING For Brilliant Autumn Color Maples Excel | By Carl Totemeier | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-harrison-extends-a-hand-to-columbus-harrison.html | Harrison Extends a Hand to Columbus Harrison Extends a Hand to Columbus | By Gary Kriss | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-home-clinic-how-to-get-paint-off-when-you-are-up.html | HOME CLINIC How to Get Paint Off When You Are Up Against a Brick Wall ANSWERING THE MAIL | By Bernard Gladstone | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-jazz-well-preserved-by-concert-society.html | Jazz Well Preserved By Concert Society | By Barbara Johnston | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-larchmont-fountain-a-feminist-history.html | Larchmont Fountain A Feminist History | By Judith Spikes | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-letters-to-the-westchester-editor-appeal-for-con.html | LETTERS TO THE WESTCHESTER EDITOR Appeal for Control Over Playland Park The Rascals A Serious Look at Raccoons Con Edisons Role A Consumers Complaint Continued Perils Of the Maze Fare Reductions On Intracounty Rail Business Asked To Aid Theater | MELBA SILVERBETTE F BURSONVIOLA EMANUELLEHELEN BRAILEYPAUL FEINERMICHAEL LIBRACH | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-maintenance-trouble-splits-conrail-staff-conrail.html | Maintenance Trouble Splits Conrail Staff Conrail Staff Is Split Over Maintenance | By David A Andelman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-music-locals-and-imports-in-2-chamber-series.html | MUSIC Locals and Imports In 2 Chamber Series | By Robert Sherman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-now-a-seminar-on-opportunities-of-midlife-crisis.html | Now a Seminar on Opportunities of Midlife Crisis | By Muriel Fischer | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-pediatric-unit-opens-at-medical-center.html | Pediatric Unit Opens at Medical Center | Lena Williams | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-regional-theater-gets-new-director.html | Regional Theater Gets New Director | By Haskell Frankel | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-royal-sauce-dominates-a-family.html | Royal Sauce Dominates a Family | By Nancy Arum | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-st-agnes-plans-use-for-25-million-gift.html | St Agnes Plans Use For 25 Million Gift | Gary Kriss | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-teacher-of-the-year-thirsts-for-learning.html | Teacher of the Year Thirsts for Learning | By Anne R Noble | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-the-careful-shopper-heres-just-looking-at-you.html | THE CAREFUL SHOPPER Heres Just Looking at You Kid Wicker And Whimsy of Course Its Goodbye To The Warehouse | Jeanne Clare Feron | TX 565747 | 1980-10-21 |

| | | | | |
|---|---|---|---|---|
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-westchester-guide-a-village-wooing-time-for-the.html | WESTCHESTER GUIDE A VILLAGE WOOING TIME FOR THE MUMS AGAIN HEALTH CARES FUTURE ALL THE BEST HASTINGS BOOK SALE | Eleanor Charles | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/whats-doing-in-the-litchfield-hills.html | Whats Doing in the Litchfield Hills | By James Egan | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/when-a-bad-thing-happens-handicap.html | When a Bad Thing Happens Handicap | By Eileen Simpson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/white-collar-sets-the-style-for-the-80s.html | White Collar Sets the Style For the 80s | By Karen W Arenson | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/white-house-bedrooms-1st-ladies.html | White House Bedrooms 1st Ladies | By Nicholas von Hoffman | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/why-network-evening-newscasts-might-soon-be-an-hour-long.html | Why Network Evening Newscasts Might Soon Be an Hour Long | By Herbert J Gans | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/wild-asters-are-colorful.html | Wild Asters Are Colorful | By Richard R Iversen | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/wine-grand-master-of-gastronomes.html | Wine GRAND MASTER OF GASTRONOMES | By Terry Robards | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/women-still-knocking-on-the-door.html | Women Still Knocking on the Door | By Sheila Rule | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/women-who-mean-business.html | Women Who Mean Business | By Nancy Rubin | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/yale-daily-news-at-102-selects-a-junior-as-first-black-publisher.html | Yale Daily News at 102 Selects A Junior as First Black Publisher Readership Survey Under Way | Special to The New York Times | TX 565747 | 1980-10-21 |
| 1980-10-12 | https://www.nytimes.com/1980/10/12/arts/the-last-metroa-melodrama-of-sorts.html | THE LAST METROA MELODRAMA OF SORTS | By Vincent Canby | TX 565747 | 1980-10-21 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/15-million-donated-to-columbia-to-foster-japanese-law-studies.html | 15 Million Donated To Columbia to Foster Japanese Law Studies | By Robin Herman | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/2-israelis-to-fight-for-top-labor-post-peres-the-party-leader-and.html | 2 ISRAELIS TO FIGHT FOR TOP LABOR POST Peres the Party Leader and Rabin an ExPremier Both Say They Will Seek the Nomination Allon Hoped for Support | Special to The New York Times | TX 569675 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/3-senate-rivals-campaign-in-a-quest-for-ethnic-votes-violence-in.html | 3 Senate Rivals Campaign in a Quest for Ethnic Votes Violence in Paris Denounced | By Clyde Haberman | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/abroad-at-home-backlash-in-south-dakota.html | ABROAD AT HOME Backlash in South Dakota | By Anthony Lewis | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/advertising-the-ihts-changing-audience-young-rubicam-named-to-new.html | Advertising The IHTs Changing Audience Young  Rubicam Named To New Harrahs Account Pabst to Market Import CEBAs to David Deutsch Dancer Adds Six Cities To TestMarket Guide Accounts People Addendum | Philip H Dougherty | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/algerians-search-for-signs-of-life-in-quake-rubble-death-toll-may.html | Algerians Search For Signs of Life In Quake Rubble Death Toll May Be Lower Than Estimated Earlier Many Dead Over There Many Buildings Still Intact Algerian Troops Search Rubble for Victims of Quake Thousands Said to Be Missing This Is a True Calamity Dogs Sniff Out Buried Humans | By James M Markham Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/anderson-sees-a-surge-of-votes-late-in-race-aiding-his-campaign.html | Anderson Sees a Surge Of Votes Late in Race Aiding His Campaign | By Warren Weaver Jr Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/arrest-in-buffalo-fails-to-advance-hunt-in-slayings-erratic-driver.html | Arrest in Buffalo Fails to Advance Hunt in Slayings Erratic Driver Ruled Out as a Suspect in Murders Hundreds of Leads Followed Baden to Aid Investigation | By Sheila Rule Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/bell-plans-video-data-home-test-albany-results-being-analyzed-video.html | Bell Plans Video Data Home Test Albany Results Being Analyzed Video Data Home Test Planned | By Nr Kleinfield | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/bengals-win-again-from-steelers-1716-browns-27-seahawks-3-raiders-3.html | Bengals Win Again From Steelers 1716 Browns 27 Seahawks 3 Raiders 38 Chargers 24 Patriots 34 Dolphins 0 Chiefs 21 Oilers 20 Vikings 13 Bears 7 Cowboys 59 49ers 14 Lions 24 Saints 13 Rams 21 Cardinals 13 Buccaneers 14 Packers 14 | By Thomas Rogers | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/bikinis-people-may-soon-end-tragic-odyssey-tests-conducted-on.html | Bikinis People May Soon End Tragic Odyssey Tests Conducted on Nearby Island Eneus Soil Still Contaminated Demolition of Houses Urged | By Robert Trumbull Special To the New York Times | TX 569675 | 1980-10-22 |

| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/blast-injures-four-near-a-un-mission-glass-shattered-at-turkish.html | BLAST INJURES FOUR NEAR A UN MISSION Glass Shattered at Turkish Center as Explosion Wrecks a Vehicle Heard Loud Explosion Four Are Injured in Blast At Turkish UN Center Officer Escapes Death Traffic Resumes in Area | By Ma Farber | TX 569675 | 1980-10-22 |
|---|---|---|---|---|---|
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/bonn-expects-pressure-from-allies-to-send-warships-to-persian-gulf.html | Bonn Expects Pressure From Allies To Send Warships to Persian Gulf | By John Vinocur Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/books-of-the-times-on-barthes-and-goodman-irony-and-eclecticism.html | Books of The Times On Barthes and Goodman Irony and Eclecticism | By John Leonard | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/boston-schools-in-crises-involving-pupils-leaders-buses-and-budget.html | Boston Schools in Crises Involving Pupils Leaders Buses and Budget Grand Jury Takes Testimony The Bus Drivers Crisis Federal Intervention Hinted Folks Want to Set Us Apart Reorganization Protested | Special to The New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/brazils-shift-to-alcohol-as-fuel-effort-spurred-by-loss-of-iraq-oil.html | Brazils Shift to Alcohol as Fuel Effort Spurred By Loss of Iraq Oil Supplies The Age of Alcohol Brazils Push to Make Alcohol Chief Fuel Prices Are Held Down | By Warren Hoge Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/bridge-youth-outplays-experience-in-final-of-world-title-play-mari.html | Bridge Youth Outplays Experience In Final of World Title Play Mari Plays Last Spade | By Alan Truscott Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/business-people-imasco-head-confident-in-new-bid-for-hardees-stamp.html | BUSINESS PEOPLE Imasco Head Confident In New Bid for Hardees Stamp Concern Subsidiary Chief New Chairman at Baer Securities | Leonard Sloane | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/campuses-appear-cool-to-the-presidential-race-lack-of-enthusiasm.html | Campuses Appear Cool To the Presidential Race Lack of Enthusiasm Anderson Support Not Universal Carter Backers Shun a Debate Black Students Support Carter | By Edward B Fiske | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/carter-says-his-programs-can-lead-us-to-an-economic-renaissance.html | Carter Says His Programs Can Lead US to an Economic Renaissance Target of Opportunity | By Steven R Weisman Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/chess-world-junior-laurels-won-by-kasparov-in-a-runaway-an-early.html | Chess World Junior Laurels Won By Kasparov in a Runaway An Early Cramp | By Robert Byrne | TX 569675 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/citicorp-card-plan-is-quashed-by-fed-objections-from-competitors.html | Citicorp Card Plan Is Quashed by Fed Objections From Competitors Citicorp Card Plan Is Quashed by Fed Issued Through Subsidiary | By Robert A Bennett | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/colts-topple-bills-as-jones-stars-1712-a-twofront-offensive-leaks.html | Colts Topple Bills As Jones Stars 1712 A TwoFront Offensive Leaks Scores From the I Dobler Places Blame | By William N Wallace Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/commodities-a-surprise-soybean-estimate.html | Commodities A Surprise Soybean Estimate | HJ Maidenberg | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/concert-philharmonia-of-london-at-carnegie.html | Concert Philharmonia Of London at Carnegie | By John Rockwell | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/consumers-seeking-advice-on-tampons-school-assembly-planned.html | Consumers Seeking Advice on Tampons School Assembly Planned Frequent Changes Advised Switch to Other Products Frightening Results | By Nadine Brozan | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/contributions-a-key-issue-in-li-congressional-race-largest-district.html | Contributions a Key Issue in LI Congressional Race Largest District in Area Advertising Heavily on Radio | By Frank Lynn Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/credit-markets-rates-rise-on-thin-volume-treasury-bill-prices.html | CREDIT MARKETS Rates Rise on Thin Volume Treasury Bill Prices Decline | By Michael Quint | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/dance-debut-for-ron-reagan.html | Dance Debut for Ron Reagan | By Anna Kisselgoff | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/dance-jean-erdman-offers-tale-of-the-shining-house.html | Dance Jean Erdman Offers Tale of The Shining House | By Jennifer Dunning | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/dance-venezuelan-troupe.html | Dance Venezuelan Troupe | By Jack Anderson | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/de-gustibus-the-early-ancestors-of-the-hero-sandwich.html | De Gustibus The Early Ancestors Of the Hero Sandwich | By Craig Claiborne | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/eagles-rally-to-win-by-3116-sees-lack-of-mental-toughness-giants.html | Eagles Rally to Win by 3116 Sees Lack of Mental Toughness Giants Lose in 2dHalf Collapse Giants Seem in Control 3 Plays Yield 7 Yards EaglesGiants Summary Scoring Giants Notes Giants Statistics | By Malcolm Moran Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/eagleton-leads-missouri-senate-polls-poll-findings-questioned.html | Eagleton Leads Missouri Senate Polls Poll Findings Questioned Advertising Campaign Rejected | By Reginald Stuart Special To the New York Times | TX 569675 | 1980-10-22 |

| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/essay-the-bucks-start-here.html | ESSAY The Bucks Start Here | By William Safire | TX 569675 | 1980-10-22 |
|---|---|---|---|---|---|
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/executives-leaning-to-reagan-a-slow-recovery-is-called-likely.html | Executives Leaning To Reagan A Slow Recovery Is Called Likely Whoever Wins Consultants View Economy Executives Say Reagan Is Better for Business Tax Cutting Is Expected | By Steven Rattner Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/falcons-lose-long-gains-100-long-rushes-for-100-yards-jets-secure.html | Falcons Lose Long Gains 100 Long Rushes for 100 Yards Jets Secure First Victory by 147 JetsFalcons Summary Scoring Jets Notes Jets Statistics | By Gerald Eskenazi Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/flaw-cited-in-carter-loan-plan-to-aid-minority-auto-dealers-we-are.html | Flaw Cited in Carter Loan Plan To Aid Minority Auto Dealers We Are in a Catch22 Only 41 Have Applied for Aid GM Providing Its Own Help | By Ernest Holsendolph Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/florida-gop-choice-likely-to-run-strong-democratic-race-hardfought.html | Florida GOP Choice Likely to Run Strong Democratic Race HardFought Difficult Obstacles Remain Opposes Equal Rights Proposal | By Judith Miller Special to the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/flute-eugenia-zukerman-plays-a-libby-larsen-work.html | Flute Eugenia Zukerman Plays a Libby Larsen Work | Joseph Horowitz | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/frey-ponders-royals-pitching-strategy-splittorff-or-gale-scouts.html | Frey Ponders Royals Pitching Strategy Splittorff or Gale Scouts Helped Splittorff Hurdle Role Expanded for Series | Murray Chass | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/gasohols-market-share-is-meager-12-in-us-sugar-cane-also-used.html | Gasohols Market Share Is Meager 12 in US Sugar Cane Also Used Exempt From Excise Tax | By Robert D Hershey Jr Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/genuine-risk-may-return.html | Genuine Risk May Return | Red Smith | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/german-aircraft-merger-nears-other-obstacles-seen-german-aircraft.html | German Aircraft Merger Nears Other Obstacles Seen German Aircraft Merger Nears Impact Seems Unclear | By John Tagliabue Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/germans-extend-steel-output-curb.html | Germans Extend Steel Output Curb | Special to The New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/giorgio-armani-a-designer-who-has-banished-the-skirt.html | Giorgio Armani A Designer Who Has Banished the Skirt | By Bernadine Morris Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/going-out-guide-out-of-prints-the-chopin-bloc-public-poetry-between.html | GOING OUT Guide OUT OF PRINTS THE CHOPIN BLOC PUBLIC POETRY BETWEEN TRAINS | Richard F Shepard | TX 569675 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/helen-hayes-honored-at-80-helen-hayes-gives-her-80th-birthday-party.html | Helen Hayes Honored at 80 Helen Hayes Gives Her 80th Birthday Party to a Favorite Cause A Sprawling Retreat Subject of a Poem Were All Together Not Happy Acting | By Michiko Kakutani | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/in-black-and-white.html | In Black And White | By John R Graebner | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/iraqis-on-the-move-place-more-bridges-on-way-to-abadan-iran-giving.html | IRAQIS ON THE MOVE PLACE MORE BRIDGES ON WAY TO ABADAN IRAN GIVING STIFF RESISTANCE Attackers Shelling Refinery Center in Effort to Soften Defenses Before Armored Assault Casualties Believed High Iran Vows to Launch Counterattack Iraqis on the Move Put More Bridges Across River Near Abadan Iraqis Hold Part of Port Khomeini Delegates Powers BaniSadr Said to Free Officers Jordan and Saudis in Accord | By John Kifner Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/islanders-score-21-resch-stops-26-shots-merrick-glad-to-get-chance.html | Islanders Score 21 Resch Stops 26 Shots Merrick Glad to Get Chance Islanders Scoring | By Parton Keese Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/kibbee-plan-maps-future-of-a-smaller-city-college-enrollment-at.html | Kibbee Plan Maps Future Of a Smaller City College Enrollment at 12000 Funds for New Contract | By Samuel Weiss | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/kinfolk-hail-eleanor-roosevelt-at-historic-reunion-ceremony-at.html | Kinfolk Hail Eleanor Roosevelt at Historic Reunion Ceremony at Grave Gathering at Small House Eleanor Roosevelt Hailed By Kin at Historic Reunion Motherly Touch Remembered Daily Belly Flops in Pool | By Nan Robertson Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/knicks-tall-story-may-be-happy-one-mr-inside-and-mr-outside.html | Knicks Tall Story May Be Happy One Mr Inside and Mr Outside | By Sam Goldaper | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/let-them-eat-oysters-chincoteague-festival-says-where-egrets-stalk.html | Let Them Eat Oysters Chincoteague Festival Says Where Egrets Stalk An Orderly Throng All This and Hush Puppies Too | By Ben A Franklin Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/letter-on-dairy-farmers-the-best-earn-less-than-2-an-hour.html | Letter On Dairy Farmers The Best Earn Less Than 2 an Hour | WILLIAM PROXMIRE | TX 569675 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/letters-new-york-city-parks-on-the-upswing-food-from-africans-for.html | Letters New York City Parks on the Upswing Food From Africans for Africans Why Doctors Get MD Licence Plates Cable Balderdash ThirdWorld Humor Choosing JudgesSenator Buckleys Way Kochs Subway | ELIZABETH BARLOWCHRIS McNICKLEROGER W STEINHARDT MDANDREW D REEDMILTON SUTTONJOHN VAN VOORHISROSE SCHUYLER | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/lord-avie-captures-champagne-stakes-tap-shoes-trainer-perplexed.html | Lord Avie Captures Champagne Stakes Tap Shoes Trainer Perplexed | By James Tuite | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/market-place-collateralized-college-bonds.html | Market Place Collateralized College Bonds | Robert Metz | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/marxist-mozambique-limping-along-makes-slight-gesture-toward-the.html | Marxist Mozambique Limping Along Makes Slight Gesture Toward the West The High Cost of War US Has Given 50 Million | By Gregory Jaynes Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/maxwell-m-geffen-is-dead-at-84-publisher-of-specialty-magazines.html | Maxwell M Geffen Is Dead at 84 Publisher of Specialty Magazines Began Physicians Magazine | BY Alfred E Clark | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/mckinney-starting-fresh-with-pacers-found-unconscious-on-road-bad.html | McKinney Starting Fresh With Pacers Found Unconscious on Road Bad Feelings Overcame Him Gets a Terrific Offer | By Carrie Seidman | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/mexicos-count-of-migrants-in-us-is-lower-than-others-earlier.html | Mexicos Count of Migrants in US Is Lower Than Others Earlier Estimates Disputed Migrants Called Scapegoats | By Alan Riding Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/mondale-stressing-reagan-flipflops-vice-president-combining-humor-a.html | MONDALE STRESSING REAGAN FLIPFLOPS Vice President Combining Humor and Californians Statements From Past to Attack Him Citing Reagan FlipFlops Gathering Reagan Statements Mr Nice Guy Image A Question of Believability Advice to Voters | By Marjorie Hunter Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/mozart-by-the-musica-aeterna.html | Mozart By the Musica Aeterna | By Edward Rothstein | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/mt-laurel-zoning-case-to-be-reviewed-in-jersey-town-accused-on-lack.html | Mt Laurel Zoning Case To Be Reviewed in Jersey Town Accused on Lack of Agency Six Cases Consolidated 22 Attorneys to Be Heard Mandatory Controls Urged | By Alfonso A Narvaez Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/music-a-tribute-to-kostelanetz.html | Music A Tribute to Kostelanetz | By Raymond Ericson | TX 569675 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/navy-suffers-a-shortage-of-submarine-personnel-shortage-of-trained.html | Navy Suffers a Shortage Of Submarine Personnel Shortage of Trained Officers Career Submariners Drop Out | By Richard Halloran Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/new-focus-on-concerns-of-older-women-not-over-the-hill-urged.html | New Focus on Concerns of Older Women Not Over the Hill Urged Insurance Conversion | By Judy Klemesrud Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/notes-on-people-an-eisenhower-arrives-the-beat-goes-on-the-bee-gees.html | Notes on People An Eisenhower Arrives The Beat Goes On the Bee Gees Say in a Lawsuit Tributes at a Dinner An Ingenue Who Might Have Danced All Night The Individual Is All as Quentin Crisp Would Style It | Judith Cummings | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/nurse-strike-grows-in-citys-hospitals-shutdowns-feared-koch-warns.html | NURSE STRIKE GROWS IN CITYS HOSPITALS SHUTDOWNS FEARED KOCH WARNS OF PERIL TO LIVES 62 of Nurses Are Out as Arbiter Strives to End Dispute on Pay Services Are Crippled Services Sharply Curtailed Growing Nurse Strike Threatens To Shut Some of Citys Hospitals Patients May Be Shifted Talks Snagged for Months Dissatisfaction With Union Patient Care Endangered | By Robert D McFadden | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/opera-3-newcomers-in-silverlake.html | Opera 3 Newcomers in Silverlake | By Peter G Davis | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/orthodox-researchers-quit-an-alternative-cancer-parley-backer.html | Orthodox Researchers Quit an Alternative Cancer Parley Backer Denies Charges A Fringe Nature | By Joseph B Treaster | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/outdoors-bad-luck-does-not-always-mean-a-bad-day.html | Outdoors Bad Luck Does Not Always Mean a Bad Day | By Nelson Bryant | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/pakistans-islamic-revival-affects-all-aspects-of-life-consumption.html | Pakistans Islamic Revival Affects All Aspects of Life Consumption of Alcohol Banned Founding Fathers Aims Debated Islam Termed Highly Democratic A Rare Attack on Islamization | By Michael T Kaufman Special To the New York Times | TX 569675 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/phillies-take-pennant-with-87-triumph-10thinning-hit-decides-praise.html | Phillies Take Pennant With 87 Triumph 10thInning Hit Decides Praise From Losing Manager Cruz Knocks In First Run Phils Win Pennant Beating Astros by 87 In 10Inning Struggle 2Base Error by Luzinski FiveRun Outburst Maddox Caps Final Rally Astros Box Score | By Joseph Durso Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/phils-were-just-tired-of-losing-no-haunting-memories-ruthven-was.html | Phils Were Just Tired of Losing No Haunting Memories Ruthven Was Set for Long Relief | Special to The New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/phoenix-house-being-opposed-in-westchester-one-other-bidder.html | Phoenix House Being Opposed In Westchester One Other Bidder | By Lena Williams Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/planes-and-air-waves-bring-services-to-australia-outback-students.html | Planes and Air Waves Bring Services to Australia Outback Students Tune in for Lessons | By Henry Kamm Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/question-box.html | Question Box | S Lee Kanner | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/rangers-lose-home-debut-to-penguins-63-kehoe-scores-twice-penguins.html | Rangers Lose Home Debut to Penguins 63 Kehoe Scores Twice Penguins Take 43 Lead Rangers Scoring | By John S Radosta | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/rock-jethro-tull-new-lineup.html | Rock Jethro Tull New Lineup | By Robert Palmer | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/rodeo-operator-doesnt-have-to-buck-bias-has-encountered-few.html | Rodeo Operator Doesnt Have to Buck Bias Has Encountered Few Problems Quit Performing at 30 | By William Robbins Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/scouting-report-this-team-is-royal-kansas-city-has-royal-team-for.html | SCOUTING REPORT This Team Is Royal Kansas City Has Royal Team for the Series Pitching Hitting Fielding Attitude | By Earl Weaver | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/seminoles-key-was-avoiding-turnovers-top-10-berths-likely-no.html | Seminoles Key Was Avoiding Turnovers Top 10 Berths Likely No Sanctions Imposed | By Gordon S White Jr | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/sporting-gear-canoe-with-added-flotation-safety-glasses-aid-for.html | Sporting Gear Canoe With Added Flotation Safety Glasses Aid for Thirsty Runners | S Lee Kanner | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/sports-world-specials-yankee-come-home-rush-to-judgment-sidelined.html | Sports World Specials Yankee Come Home Rush to Judgment Sidelined RunIn With the Law | Eric Lincoln | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/stage-male-animal-revived-by-manhattan-punch-line-1939.html | Stage Male Animal Revived by Manhattan Punch Line 1939 ThurberNugent | By Mel Gussow | TX 569675 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/steinbrenner-looks-to-new-round-of-deals-righthanded-starters.html | Steinbrenner Looks to New Round of Deals RightHanded Starters Needed As Pitching Surplus Winfield Available | BY Murray Chass | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/the-fight-for-survival-at-masseyferguson-debt-of-2-billion-is-major.html | The Fight for Survival At MasseyFerguson Debt of 2 Billion Is Major Problem Sales of Equipment Down | Special to The New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/to-improve-our-transit.html | To Improve Our Transit | By Vincent A Marchiselli | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/turks-observe-allday-curfew-as-census-is-taken-few-exemptions-from.html | Turks Observe AllDay Curfew as Census Is Taken Few Exemptions From Curfew Ecevit Calls Himself Journalist Gain of Nearly 5 Million Seen | By Marvine Howe Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/uncertainty-plagues-bankers-interestrate-volatility-cited-extra.html | Uncertainty Plagues Bankers InterestRate Volatility Cited Extra Costs From NOW Accounts | Special to The New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/us-data-about-war-are-said-to-improve-intelligence-on-the-fighting.html | US DATA ABOUT WAR ARE SAID TO IMPROVE Intelligence on the Fighting Cited as Best in HistoryGaps of 3 Weeks Ago Eliminated Quite Good Projections Sounder Estimates Available Comparisons With the Press | By David Binder Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/us-to-study-added-steel-protection-us-to-study-added-steel.html | US to Study Added Steel Protection US to Study Added Steel Protection Number of Products Reduced | By Clyde H Farnsworth Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/voters-grow-weary-of-negative-campaign-tactics-news-analysis.html | Voters Grow Weary of Negative Campaign Tactics News Analysis Consequences of Small Turnout Issue of Pollution Static Period for Campaign | By Adam Clymer Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/war-brings-boom-to-jordans-port-as-ships-arrive-with-iraqi-cargoes.html | War Brings Boom to Jordans Port As Ships Arrive With Iraqi Cargoes War Closes Iraqs Port War Brings Boom to Jordans Port As Ships Arrive With Iraqi Cargoes Natural Beauty and Industry | By Pranay B Gupte Special To the New York Times | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/washington-watch-peanut-prices-a-tugofwar-a-united-front-schultze.html | Washington Watch Peanut Prices A TugofWar A United Front Schultze or Shultz A Dim View of VAT Literary Economics Briefcase | Clyde H Farnsworth | TX 569675 | 1980-10-22 |
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/world-series-of-billiards.html | World Series Of Billiards | Dave Anderson | TX 569675 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/ymca-plans-to-move-offices-out-of-new-york-headquarters-will-shift.html | YMCA Plans To Move Offices Out of New York Headquarters Will Shift to Site in Chicago on May 1 Decision Made Last June Director Has Home Near Chicago | By George Goodman Jr | TX 569675 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/12-isnt-channel-number-its-the-anchormans-age-a-string-of.html | 12 Isnt Channel Number Its the Anchormans Age A String of Misfortunes A Staff of Six Exclusive FourDay Forecast The Doorman Liked It | By Glenn Collins | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/1981-prices-raised-39-by-chrysler-most-of-increase-will-affect-new.html | 1981 Prices Raised 39 By Chrysler Most of Increase Will Affect New FrontDrive Cars K Prices Up 4 1981 Prices Raised 39 By Chrysler | By Iver Peterson Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/2-greens-trade-charges-in-debate.html | 2 Greens Trade Charges in Debate | By Robin Herman | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/2-turkish-leftists-to-be-executed-for-killing-us-sailor-and-driver.html | 2 Turkish Leftists to Be Executed For Killing US Sailor and Driver | Special to The New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/a-chinese-factory-fails-its-foreign-investors-a-chinese-factory.html | A Chinese Factory Fails Its Foreign Investors A Chinese Factory Fails Its Foreign Investors Skills Found Lacking Management Called Complacent | By Fox Butterfield Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/a-museum-raises-questions-about-the-ethics-of-its-director.html | A Museum Raises Questions About the Ethics of Its Director Consultation for Expertise Question of Full Disclosure Expansion of Insitutition Manufactured Incidents Major Tourist Attraction | By Grace Glueck | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/a-tireless-friend-of-the-dispossessed-adolfo-perez-esquivel-man-in.html | A Tireless Friend of the Dispossessed Adolfo Perez Esquivel Man in the News The Latin American Laureate Tireless Friend of Dispossessed Most Are Presumed Dead A Sculptor by Profession | By Edward Schumacher Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/abdulkarim-karmi-palestinian-who-wrote-poetry-as-abu-salma.html | AbdulKarim Karmi Palestinian Who Wrote Poetry as Abu Salma | Special to The New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/about-education-a-maverick-teacher-enlivens-students-with-flair-and.html | About Education A Maverick Teacher Enlivens Students With Flair and Style | By Fred M Hechinger | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/about-politics-give-em-hell-jimmy-this-reagan-this-baloney-of-the.html | About Politics Give em Hell Jimmy This Reagan This Baloney Of the Gleam in His Eye | By Francis X Clines Special To the New York Times | TX 569669 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/advertising-corning-to-change-its-image-publisher-of-inc-adds.html | Advertising Corning To Change Its Image Publisher of Inc Adds Technology Magazine Court Tells Castrol To Stop Comparative Ads Mighty High Cream Pies Goes to CampbellMithun New York Air to Ketchum In Shuttle Market Fight Fred the Furrier Plans To Strike Up the Band | Philip H Dougherty | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/agees-design-now-clouded-bendix-episode-overshadows-major-changes-a.html | Agees Design Now Clouded Bendix Episode Overshadows Major Changes Agees Design for Bendix Now Clouded We All Learn Things A Previous Controversy A New Chairmans Council Organizational Changes Asarco Sale My Deal | By Thomas C Hayes Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/alexanders-alcoholism-disputed-in-greece-new-theory-provokes.html | Alexanders Alcoholism Disputed In Greece New Theory Provokes Sentiment | By Paul Anastasi | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/arabs-doubt-rise-to-prewar-oil-output-third-of-lost-oil-to-be-made.html | Arabs Doubt Rise to Prewar Oil Output Third of Lost Oil to Be Made Up | By Youssef M Ibrahim Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/area-retail-sales-gains-show-lag-smaller-gain-in-the-city-area.html | Area Retail Sales Gains Show Lag Smaller Gain in the City Area Retail Sales Gains Show Lag in September Declines in Other Areas | By Isadore Barmash | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/argentine-rights-activist-wins-nobel-peace-prize-argentine.html | Argentine Rights Activist Wins Nobel Peace Prize Argentine HumanRights Activist Is Given the Nobel Peace Prize Expelled Argentine Hails Award | By John Vinocur Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/arthur-weissman-health-authority-an-expert-on-medical-economics-he.html | ARTHUR WEISSMAN HEALTH AUTHORITY An Expert on Medical Economics He Served With a Care Group In California Until 1978 Born in New York | Special to The New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/baseballs-city-of-losers-whooping-it-up-over-a-winner-30-years-of.html | Baseballs City of Losers Whooping It Up Over a Winner 30 Years of Frustration Hall the Conquering Heroes Theyve Got to Win Getting It Right | By William Robbins Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/begin-says-france-generated-an-antijewish-mood-criticizes-interior.html | Begin Says France Generated an AntiJewish Mood Criticizes Interior Minister Jews Demonstrate in New York | By David K Shipler Special to the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/books-of-the-times-other-good-jokes-the-climactic-scene.html | Books of The Times Other Good Jokes The Climactic Scene | By Christopher LehmannHaupt | TX 569669 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/brett-disdains-letdown-talk-yankees-of-1976-recalled-brett-disdains.html | Brett Disdains Letdown Talk Yankees of 1976 Recalled Brett Disdains Talk of Letdown Time to Get Ready | By Murray Chass Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/bridge-frances-world-champions-find-stamina-to-equal-skill-italians.html | Bridge Frances World Champions Find Stamina to Equal Skill Italians Fire Seems Lost | By Alan Truscott | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/business-people-back-to-may-unit-with-an-added-post-technical-tape.html | BUSINESS PEOPLE Back to May Unit With an Added Post Technical Tape Fills Presidential Vacancy Field Enterprises Names New Chief Executive Officer | Leonard Sloane | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/candidates-march-behind-pavarotti-opera-star-leads-carter-and.html | CANDIDATES MARCH BEHIND PAVAROTTI Opera Star Leads Carter and Others in the Columbus Day Parade Chat With a Bishop Carter Anderson and Bush in Columbus Day Parade | By Maurice Carroll | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/carter-in-3state-swing-courts-jews-and-italians-audience-roars.html | Carter in 3State Swing Courts Jews and Italians Audience Roars Approval Upset by Heckling Contrasts With Opponent Speaks to Miners | By Terence Smith Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/city-opera-a-new-ciociosan.html | City Opera A New CioCioSan | Joseph Horowitz | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/city-says-it-will-close-metropolitan-hospital-if-nurses-dont-return.html | City Says It Will Close Metropolitan Hospital If Nurses Dont Return Nurses Warned City Will Close Hospital Center | By Ronald Sullivan | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/company-news-auto-imports-now-the-deliberations-economic-analysis.html | COMPANY NEWS Auto Imports Now the Deliberations Economic Analysis Domestic Industrys Plight Outcome Due After Election Officials Viewpoints Differ Mitsubishi Units Set Joint Saudi Venture Steel Output Climbs by 58 British Output Down | By Clyde H Farnsworth Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/company-news-control-datas-net-up-by-63-north-american-philips-off.html | COMPANY NEWS Control Datas Net Up by 63 North American Philips Off 138 EARNINGS North American Philips MidlandRoss Potlatch Land Purchase | By Phillip H Wiggins | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/company-news-industrial-airport-in-kansas-bustles-with-corporate.html | COMPANY NEWS Industrial Airport in Kansas Bustles With Corporate Activity Food Processors Activity | Special to The New York Times | TX 569669 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/company-news-korvettes-resignation-ingersoll-set-to-buy-papers.html | COMPANY NEWS Korvettes Resignation Ingersoll Set To Buy Papers Genentech Priced at 35 Signal and Ampex In New Merger Bid Holiday Inns Quits Jersey Casino Deal Firestone in Court In GoldTrading Suit Raybestos AVC Agree to Merge Elf Group Contracts For Venezuelan Oil Conoco and Ashland Raise Gas Prices Storage Revises Bid For Documation Inc Schlumberger Plans Sale of Rowan Stock | Special to The New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/cook-sparks-nets-to-rout-of-pistons-cook-plays-well-disappointment.html | Cook Sparks Nets To Rout of Pistons Cook Plays Well Disappointment With Rookie Pistons Without McAdoo Nets Box Score | By Carrie Seidman Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/couples-who-make-togetherness-their-business-a-workable-arrangement.html | Couples Who Make Togetherness Their Business A Workable Arrangement Enriching the Bond Separate Activities Help DualPurpose Vacations | By Andree Brooks | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/cuba-is-pardoning-jailed-americans-at-least-33-named-status-of-5.html | CUBA IS PARDONING JAILED AMERICANS AT LEAST 33 NAMED STATUS OF 5 OTHERS IN DOUBT Congressmen Negotiated Move It Is Seen as Part of an Effort by Havana to Cut Friction Congressmen Played Role Havana Announces It Is Pardoning Jailed Americans Some May Not Return | By Juan de Onis Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/dance-9-new-choreographers-in-a-program-of-their-works.html | Dance 9 New Choreographers In a Program of Their Works | Jack Anderson | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/dance-old-masters-engage-in-rapping-and-tapping.html | Dance Old Masters Engage In Rapping and Tapping | By Jennifer Dunning | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/dance-peter-sparlings-works.html | Dance Peter Sparlings Works | By Jack Anderson | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/detectives-see-surrender-to-crime.html | Detectives See Surrender to Crime | By Leonard Buder | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/dow-up-922-oil-stocks-climb.html | Dow Up 922 Oil Stocks Climb | By Alexander R Hammer | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/duranleonard-bout-will-cater-to-elite-closedcircuit-tv-set.html | DuranLeonard Bout Will Cater to Elite ClosedCircuit TV Set | By Thomas Rogers | TX 569669 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/education-at-hampshire-college-the-experiment-survives-college.html | EDUCATION At Hampshire College The Experiment Survives College Experiment Seems Here to Stay A Reaction to Passivity OneThird Do Not Graduate | By Edward B Fiske | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/fate-of-un-plan-on-ships-in-war-zone-is-in-doubt-excerpts-from.html | Fate of UN Plan on Ships in War Zone Is in Doubt Excerpts From Rajai Interview | Special to The New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/foreign-affairs-the-security-game.html | FOREIGN AFFAIRS The Security Game | By Flora Lewis | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/four-children-and-an-adult-die-in-atlanta-after-boiler-explodes-at.html | Four Children and an Adult Die in Atlanta After Boiler Explodes at DayCare Nursery Emotional Shock Waves Extra Police Patrols Pledged Children on Ground Covered Up | By Wendell Rawls Jr Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/fundamentalism-exerts-power-in-oklahoma-senate-race-opposes-5.html | Fundamentalism Exerts Power in Oklahoma Senate Race Opposes 5 Federal Agencies The Race for Congress Oklahoma City a Key | By William K Stevens Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/giants-predicament-even-more-painful-not-working-as-well-together.html | Giants Predicament Even More Painful Not Working as Well Together Weighing the Risks | By Malcolm Moran Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/going-out-guide-the-piano-player-talking-about-art-lunch-learn-the.html | GOING OUT Guide THE PIANO PLAYER TALKING ABOUT ART LUNCH  LEARN THE TALKING BAND | Richard F Shepard | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/help-for-quake-victims-flows-into-algeria-us-team-surveys-damage.html | Help for Quake Victims Flows Into Algeria US Team Surveys Damage Extent of Loss Uncertain | By James M Markham Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/hudson-democratic-split-helps-gop-challenger-the-race-for-congress.html | Hudson Democratic Split Helps GOP Challenger The Race for Congress Sees Change in Parties Sees Obligation on Tax Data | By Joseph F Sullivan Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/hussein-is-said-to-win-some-saudi-backing-for-iraq-hussein-presses.html | Hussein Is Said to Win Some Saudi Backing for Iraq Hussein Presses for Arab Parley Speculation Over Moscow Trip | By Pranay B Gupte Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/hypnotism-vs-crime-a-powerful-weapon-or-an-abused-tool-hypnotism.html | Hypnotism vs Crime A Powerful Weapon Or an Abused Tool Hypnotism Powerful Police Weapon Resolutions Are Adopted | By Jane E Brody | TX 569669 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/iraqis-under-fire-secure-bridgehead-on-way-to-abadan-forces-that.html | IRAQIS UNDER FIRE SECURE BRIDGEHEAD ON WAY TO ABADAN Forces That Crossed Karun River Establish Perimeter to North of the Oil Refining Center Trucks Are Captured by Iraqis No Iranian Air Force Activity Iraqi Units Secure Bridgehead Near Abadan Iran Reports Attack on Kharg | By John Kifner Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/iraqs-slowed-offensive-terrain-seen-as-a-factor-military-analysis.html | Iraqs Slowed Offensive Terrain Seen as a Factor Military Analysis Iraqis Increasing Air Attacks Iraqis Maintain Initiative | By Drew Middleton | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/israelis-accept-palestinian-role-on-land-issues-many-difficulties.html | Israelis Accept Palestinian Role On Land Issues Many Difficulties Remain Israel Offers Wider Palestinian Role Summit Meeting Is Planned Role for Jordan Is Sought | By Bernard Gwertzman Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/leaks-impede-jersey-water-drive-no-response-to-calls-setting-up-hot.html | Leaks Impede Jersey Water Drive No Response to Calls Setting Up Hot Lines Suggested | By Robert Hanley | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/letters-breast-surgery.html | Letters Breast Surgery | GAIL COHEN | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/letters-underfunded-women-candidates-debates-principles-and-the.html | Letters Underfunded Women Candidates Debates Principles and the League Campaign Negatives To Save Our Industry And the Environment A Crucial Flaw In Fed Policy Carters Key Role in Zimbabwes Birth ColdWarrior Bradley Questionable Optimism on Social Security | MARCY M STEPHENSGLADYS KRASNERMILTON OSTWALTER CRONKITEROBERT BOEHMRICHARD H ULLMANSAMUEL TUCKERWILLIAM J STEPHAN | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/major-powers-travel-along-divergent-paths-toward-life-in-orbit.html | Major Powers Travel Along Divergent Paths Toward Life in Orbit Major Powers Move Toward Life in Orbit | By John Noble Wilford | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/market-place-broker-stocks-bullish-outlook.html | Market Place Broker Stocks Bullish Outlook | Robert J Cole | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/milan-message-looser-easier-styles-areas-of-superiority-a-lifelong.html | Milan Message Looser Easier Styles Areas of Superiority A Lifelong Ambition | By Bernadine Morris Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/milosz-stirs-interest-at-fair-represents-his-publisher-increasing.html | Milosz Stirs Interest at Fair Represents His Publisher Increasing Contacts | By Frank J Prial Special To the New York Times | TX 569669 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/morgenthau-is-pessimistic-on-crime.html | Morgenthau Is Pessimistic on Crime | By Peter Kihss | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/mozambiques-hopes-rest-with-ports-and-railroads-bureaucracy-is.html | Mozambiques Hopes Rest With Ports and Railroads Bureaucracy Is Blamed A Question of Confidence | By Gregory Jaynes Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/music-composers-string-quartet.html | Music Composers String Quartet | By Edward Rothstein | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/notes-on-people-more-to-life-than-fats-prince-philip-to-sample.html | Notes on People More to Life Than Fats Prince Philip to Sample Current Transportation Skating on a Matrimonial Bent Two Convalescentsin Kansas and Georgia The Amours of Norman Chapters 5 and 6 A Woman Is No 1 | Judith Cummings Albin Krebs | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/nurses-and-city-outline-stances-before-arbitrator-in-pact-dispute.html | Nurses and City Outline Stances Before Arbitrator in Pact Dispute Seek Parity With Private Hospitals Rivalry Complicates Situation | By Damon Stetson | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/older-teachers-confront-stress-in-changed-era-average-teacher-in.html | Older Teachers Confront Stress In Changed Era Average Teacher in 30s Stress Worries Leaders Stress Buffeting Older Teachers Who Survive Dips in Enrollment Effective but Unenthusiastic Slowed by Ulcers Student Rights at Issue | By Frances Cerra Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/piano-ann-schein-in-allchopin-night-the-program.html | Piano Ann Schein in AllChopin Night The Program | By Donal Henahan | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/poll-finds-illinois-too-close-to-call-both-camps-note-gains-by.html | Poll Finds Illinois Too Close to Call Both Camps Note Gains by Carter The Crucial States Illinois Carter Gains and Reagan Slips in Close Illinois Race Debits for Both Sides Illinois as Bellwether State Organization Split Hurts Carter Reagans Strength Downstate War Issue a Reagan Liability | By Hedrick Smith Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/pro-basketball-notebook-accidents-produce-oddlooking-pair.html | Pro Basketball Notebook Accidents Produce OddLooking Pair | By Sam Goldaper | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/pro-football-notebook-unwitting-tipoff-by-webster-sprinter-going-to.html | Pro Football Notebook Unwitting Tipoff by Webster Sprinter Going to Houston | By William N Wallace | TX 569669 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/reagan-reiterates-warning-on-schools-nominee-assails-us.html | REAGAN REITERATES WARNING ON SCHOOLS Nominee Assails US Interference in EducationHe Is Heckled Over Views on Pollution Theme of Different Generations Few Such Incidents in Campaign Warning on Education Agency | By Howell Raines Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/regional-brokerage-stresses-innovation-prescott-ball-finds-benefits.html | Regional Brokerage Stresses Innovation Prescott Ball Finds Benefits In Small Size Regional Brokerage Stresses Innovation | By Karen W Arenson | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/reindustrialize-constructively-and-humanely.html | Reindustrialize Constructively And Humanely | By Mario M Cuomo | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/rep-jenrette-says-he-has-decided-to-stay-in-race-for-a-fourth-term.html | Rep Jenrette Says He Has Decided To Stay in Race For a Fourth Term | Special to The New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/rookie-pitcher-faces-leonard-designated-hitter-in-use-phils-pick.html | Rookie Pitcher Faces Leonard Designated Hitter in Use Phils Pick Walk Rookie for Series Opener All Players Reported Sound Surprised at Being Picked | By Joseph Durso Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/say-some-republicans-actually-support-era.html | Say Some Republicans Actually Support ERA | By Larry Pressler | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/scientists-identify-dynamics-of-cell-movement-two-substances-are.html | Scientists Identify Dynamics Of Cell Movement Two Substances Are the Key Researchers Identify Dynamics Of Cell Movement Cells Move in Three Ways Ruffled Membranes Form | By Harold M Schmeck Jr | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/scouting-report-carlton-schmidt-hold-keys-to-success-pitching.html | SCOUTING REPORT Carlton Schmidt Hold Keys To Success Pitching Carlton and Schmidt Are Keys for Phillies Hitting Fielding Attitude Astros Box Score | By Chuck Tanner | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/senate-race-strategy-who-is-attacking-whom-over-what-in-new-yorks.html | Senate Race Strategy Who Is Attacking Whom Over What In New Yorks ThreeWay Campaign News Analysis What the Polls Indicate Running on Her Record Direct Attacks Over Television Some Holtzman Rebuttals | By Frank Lynn | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/sheldon-warren-cheney-is-dead-theater-critic-and-art-historian.html | Sheldon Warren Cheney Is Dead Theater Critic and Art Historian | By Er Shipp | TX 569669 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/sports-of-the-times-2-oldfashioned-managers.html | Sports of The Times 2 OldFashioned Managers | DAVE ANDERSON | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/state-official-opposes-500-limit-on-us-jewelrytheft-insurance.html | State Official Opposes 500 Limit On US JewelryTheft Insurance | By Ralph Blumenthal | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/state-race-tracks-set-new-drug-tests-full-testing.html | State Race Tracks Set New Drug Tests Full Testing | By Michael Strauss | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/study-concludes-worst-subway-is-west-side-irt-research-groups.html | Study Concludes Worst Subway Is West Side IRT Research Groups Planning to Repeat Survey Yearly MTA Figures Mirrored Few Police at One Spot | By David A Andelman | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/talking-business-video-market-a-new-world-with-granath-of-abc-video.html | Talking Business Video Market A New World with Granath of ABC Video | NR Kleinfield | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/the-doctors-world-the-story-of-a-rare-disease-that-appears-in.html | The Doctors World The Story of a Rare Disease That Appears in Varying Guises | By Lawrence K Altman Md | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/the-jets-enjoy-a-replay-field-goal-that-wasnt-if-harper-cant-play.html | The Jets Enjoy A Replay Field Goal That Wasnt If Harper Cant Play Long Regaining Form | By Gerald Eskenazi Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/the-stage-shadow-puppets-and-robert-morans-music.html | The Stage Shadow Puppets And Robert Morans Music | By John Rockwell | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/theater-bonjour-la-bonjour-recounts-a-prodigals-return-smothered-by.html | Theater Bonjour la Bonjour Recounts a Prodigals Return Smothered by the Family | By Frank Rich | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/topics-making-waves-public-radio-turns-10.html | Topics Making Waves Public Radio Turns 10 | The Bottom Line | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/truffaut-recalls-when-the-nazis-were-in-paris-villain-is-a-drama.html | Truffaut Recalls When the Nazis Were in Paris Villain Is a Drama Critic Coverage of Bombing Study of the Paris Theater Hiding in the Cellar The Dividing Line | By Tom Buckley | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/turkish-troops-recapture-airliner-from-hijackers-freeing-all-aboard.html | Turkish Troops Recapture Airliner From Hijackers Freeing All Aboard | By Marvine Howe Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archiv es/tv-the-body-in-question-with-jonathan-miller.html | TV The Body in Question With Jonathan Miller | By John J OConnor | TX 569669 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/un-rejects-bid-to-oust-pol-pot-regime-pol-pot-group-widely.html | UN Rejects Bid to Oust Pol Pot Regime Pol Pot Group Widely Condemned Nothing More Than a Puppet US and Soviet Play Minor Roles | By Bernard D Nossiter Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/us-official-predicts-sufficient-oil-supply-one-third-of-supplies.html | US Official Predicts Sufficient Oil Supply One Third of Supplies | By Eric Pace | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/were-hearing-it-again-reds-sails-in-the-sunset.html | Were Hearing It Again Reds Sails in the Sunset | By Jerome B Wiesner | TX 569669 | 1980-10-22 |
| 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/win-or-lose-the-president-will-be-remembered-for-his-fight-with.html | Win or Lose the President Will Be Remembered For His Fight With Congress Over Water Projects Not Automatically Opposed Judging Benefits and Costs Environmentalists Approve Opinions on Reagan | By Seth S King Special To the New York Times | TX 569669 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/13-horses-in-meadowlands-cup.html | 13 Horses in Meadowlands Cup | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/14-utilities-in-east-to-get-canadian-gas-con-edison-and-lilco-among.html | 14 UTILITIES IN EAST TO GET CANADIAN GAS Con Edison and Lilco Among Those in 360MillionaYear Pact 14 Northeast Utilities Sign a Pact for Importation of Canadian Gas Planned Distribution | By Peter Kihss | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/4-drugs-reported-used-by-ali-no-suspension-contemplated.html | 4 Drugs Reported Used by Ali No Suspension Contemplated | By James Tuite | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/60minute-gourmet-calmars-farcis-stuffed-squid-riz-armenien-armenian.html | 60Minute Gourmet Calmars Farcis Stuffed squid Riz Armenien Armenian rice | By Pierre Franey | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/a-british-cookbook-that-travels-well-kitchen-library.html | A British Cookbook That Travels Well KITCHEN LIBRARY | By Moira Hodgson | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/a-christian-america.html | A Christian America | By Gary Potter | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/a-couple-operating-a-california-winery-try-to-bring-france-to.html | A Couple Operating a California Winery Try to Bring France to Sonoma County | By Susan Heller Anderson | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/a-pilots-flight-plan-for-airport-dining-an-airportdining-flight.html | A Pilots Flight Plan For Airport Dining An AirportDining Flight Plan | By Glenn Collins | TX 569673 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/a-student-protest-reported-in-china-demonstration-in-a-provincial.html | A STUDENT PROTEST REPORTED IN CHINA Demonstration in a Provincial City Follows Alleged Interference in Experimental Election Election to a Borough Congress Boycott of Classes Is Planned Graduate of Princeton University Husband Viewed as Troublemaker | By Fox Butterfield Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/ads-for-wonder-bread-criticized.html | Ads for Wonder Bread Criticized | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/advertising-kornhauser-and-client-loyalty-jwt-group-to-shift-public.html | Advertising Kornhauser And Client Loyalty JWT Group to Shift Public Relations Staff Only Eight Ads Reviewed By Better Business Unit Castrol Drive to Continue Accounts People | Philip H Dougherty | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/aikenss-birthday-has-its-ups-and-downs-leonard-squanders-lead-no.html | Aikenss Birthday Has Its Ups and Downs Leonard Squanders Lead No Attempt to Avoid Ball Aikenss Birthday Has Ups and Downs Smith Throws Ball Straight | By Murray Chass Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/alexanders-debut-in-trade-center.html | Alexanders Debut In Trade Center Alexanders Debut In Trade Center | By Isadore Barmash | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/anderson-tells-what-it-might-cost-to-do-the-things-he-has-proposed.html | Anderson Tells What It Might Cost To Do the Things He Has Proposed Every Candidate Has a Duty Deficits Predicted | By Warren Weaver Jr Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/best-buys-seasonal-price-drops-deceptive-shoppers-guide.html | Best Buys Seasonal Price Drops Deceptive SHOPPERS GUIDE | Florence Fabricant | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/big-three-auto-sales-up-by-136-rise-for-oct-110-was-first-gain.html | Big Three Auto Sales Up by 136 Rise for Oct 110 Was First Gain Since January 78 Caution From Analysts Big 3 Car Sales Up 136 Chrysler Bouyed by New Models | By Iver Peterson Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/boston-school-panel-delays-vote-on-key-issues-affecting-system.html | Boston School Panel Delays Vote On Key Issues Affecting System | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/bridge-dutch-hosts-did-a-fine-job-at-the-table-and-as-officials.html | Bridge Dutch Hosts Did a Fine Job At the Table and as Officials | By Alan Truscott | TX 569673 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/bronston-busshelter-trial-opens-mail-fraud-is-laid-to-exlegislator.html | Bronston BusShelter Trial Opens Mail Fraud Is Laid to ExLegislator Trial Is First in Dispute Bronston Diaries Are Evidence | By Anna Quindlen | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/business-people-dan-river-executive-promoted-to-chairman-sun-banks.html | BUSINESS PEOPLE Dan River Executive Promoted to Chairman Sun Banks Appointment New Chesapeake Head | Leonard Sloane | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/businessman-relates-brezhnevs-praise-of-carter.html | Businessman Relates Brezhnevs Praise of Carter | By Anthony Austin Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/california-town-a-symbol-of-hope-in-new-jersey-drought-for-lack-of.html | California Town a Symbol of Hope in New Jersey Drought For Lack of an Aquifer Conservation Became a Habit | By Wallace Turner Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/careers-computer-personnel-in-demand.html | Careers Computer Personnel In Demand | Elizabeth M Fowler | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/carolina-klan-trial-gets-rebuttal.html | Carolina Klan Trial Gets Rebuttal | Special to the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/carter-spending-choices-delayed-assessment-of-ohio-race-too-many.html | Carter Spending Choices Delayed Assessment of Ohio Race Too Many TossUp States | By Steven R Weisman Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/charges-take-a-new-form-in-li-race-the-race-for-congress-bad.html | Charges Take a New Form in LI Race The Race for Congress Bad Reviews Cited Party Reorganization Urged | By Robin Herman | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/chess-karpov-can-worry-now-a-threat-is-coming-of-age-battering-a.html | Chess Karpov Can Worry Now A Threat Is Coming of Age Battering a Stone Wall | By Robert Byrne | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/chinatown-store-gets-new-life-in-museum-chinatown-shop-is-getting-a.html | Chinatown Store Gets New Life in Museum Chinatown Shop Is Getting a New Life | BY Michael Decourcy Hinds | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/columbia-artists-celebrates-a-gala-50-just-spectacular-staggering.html | Columbia Artists Celebrates a Gala 50 Just Spectacular Staggering List Organized as a Cooperative | By John Rockwell | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/concert-jubal-trio-plays-works-of-4-20thcentury-composers.html | Concert Jubal Trio Plays Works Of 4 20thCentury Composers | Special to The New York TimesJohn Rockwell | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/continuing-confusion-over-inflation-big-factor-in-murky-election.html | Continuing Confusion Over Inflation Big Factor in Murky Election Oratory News Analysis Deficits Blamed for Inflation No Specific Solutions Proposal by Carter in 1978 | By Edward Cowan Special To the New York Times | TX 569673 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/credit-markets-new-york-city-notes-sell-well-rate-may-slip-bond.html | CREDIT MARKETS New York City Notes Sell Well Rate May Slip Bond Prices Up Fueled by Forecasts Light Volume Called Factor Key Rates 45 Billion of TwoYear Notes | By Michael Quint | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/damato-says-he-agrees-with-koch-on-city-goals-reagan-to-get.html | DAmato Says He Agrees With Koch on City Goals Reagan to Get Briefing Javits in Race to Stay | By Clyde Haberman | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/discoveries-golden-rolling-and-happy-catnapping.html | DISCOVERIES Golden Rolling and Happy Catnapping | Angela Taylor | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/east-german-declares-poland-must-stay-communist.html | East German Declares Poland Must Stay Communist | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/eating-places-fight-inflation-how-restaurants-cope-with-inflation.html | Eating Places Fight Inflation How Restaurants Cope With Inflation | By Fred Ferretti | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/economic-scene-arms-budgets-heavy-impact.html | Economic Scene Arms Budgets Heavy Impact | Alfred S Eichner | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/egyptologists-ponder-fate-of-mummies-that-sadat-would-reinter-three.html | Egyptologists Ponder Fate of Mummies That Sadat Would Reinter Three Plans Proposed | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/extra-extra-special-newsstand-guide.html | Extra Extra Special Newsstand Guide | By Josh Martin | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/few-blacks-attend-classes-at-si-school-after-incident.html | Few Blacks attend Classes at SI School After Incident | By Ari L Goldman | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/film-parisian-proletariat-in-themroc-by-faraldo-striking-out.html | Film Parisian Proletariat In Themroc by Faraldo Striking Out | By Tom Buckley | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/four-americans-and-a-briton-share-nobels-for-physics-and-chemistry.html | Four Americans and a Briton Share Nobels for Physics and Chemistry Record Cash Award Four Americans and a Briton Share Nobels for Physics and Chemistry | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/genentech-new-issue-up-sharply-runup-watched-by-sec-genentech-new.html | Genentech New Issue Up Sharply RunUp Watched by SEC Genentech New Issue Soars | By Robert J Cole | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/giscard-conducts-political-swing-carefully-weather-and-politcs.html | Giscard Conducts Political Swing Carefully Weather and Politcs Unsettled Northeast Receives Offerings | BY Richard Eder Special To the New York Times | TX 569673 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/gladys-houx-rusk-is-dead-at-79-assisted-in-rehabilitation-work-a.html | Gladys Houx Rusk Is Dead at 79 Assisted in Rehabilitation Work A Mission to South Korea | By Joseph B Treaster | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/going-out-guide-and-then-i-wrote-la-bella-ella-from-poland.html | GOING OUT Guide AND THEN I WROTE LA BELLA ELLA FROM POLAND | Richard F Shephard | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/goldman-plans-new-building-office-project-near-wall-st-goldman-to.html | Goldman Plans New Building Office Project Near Wall St Goldman to Build In Financial Area Tax Abatements | By Karen W Arenson | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/goldrush-era-is-revived-in-the-outback-of-australia-families-mine.html | GoldRush Era Is Revived In the Outback of Australia Families Mine on Public Lands Make Your Fortune in Two Days RedLight District Tolerated | By Henry Kamm Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/half-bottles-of-wine-are-getting-scarcer.html | Half Bottles of Wine Are Getting Scarcer | By Larry Miller | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/hart-in-a-struggle-to-keep-senate-seat-mary-buchanan-gop-challenger.html | HART IN A STRUGGLE TO KEEP SENATE SEAT Mary Buchanan GOP Challenger in Colorado Casts Cinderella Image in Hard Campaign The Race for Congress Unorthodox Strategies Hart Enunciates Theme | By Martin Tolchin Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/high-court-refuses-to-bar-des-suit-11-million-in-damages-sought-25.html | High Court Refuses to Bar DES Suit 11 Million in Damages Sought 25 Retail Food Stores Sued | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/how-ftc-has-defined-natural-for-food-ads.html | How FTC Has Defined Natural for Food Ads | By Karen de Witt Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/how-to-make-a-farce-funny-its-no-joke-parallel-to-tragedy-starts.html | How to Make a Farce Funny Its No Joke Parallel to Tragedy Starts With the Script SplitSecond Timing The Effortless Look | By Richard F Shepard | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/iran-reports-a-victory-over-kurds-after-two-days-of-heavy-fighting.html | Iran Reports a Victory Over Kurds After Two Days of Heavy Fighting Serious Clash in September | By Henry Tanner Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/iranians-effectiveness-in-fighting-iraq-is-astonishing-us-military.html | Iranians Effectiveness in Fighting Iraq Is Astonishing US Military Analysts Stockpiles of Arms Aiding Iran Fighting on Their Own Americans Trained Iranians | By Richard Halloran Special To the New York Times | TX 569673 | 1980-10-22 |

| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/iraqis-reinforcing-men-in-bridgehead-advance-on-abadan-siege-of-oil.html | IRAQIS REINFORCING MEN IN BRIDGEHEAD ADVANCE ON ABADAN SIEGE OF OIL CENTER EXPECTED Visitors to Karun River Salient Say Tanks and Armored Vehicles Are Moving Over Bridges 3 to 5 Miles From Abadan Iran Said to Suppress Kurds IRAQIS REINFORCING MEN IN BRIDGEHEAD Flanking Movement by Iraqis Shortages Growing in Iran | By John Kifner Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/islanders-tie-blues-at-55-on-bossy-goal-trading-goals-islander.html | Islanders Tie Blues At 55 on Bossy Goal Trading Goals Islander Trend Flames 4 Kings 2 | By Parton Keese Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/kitchen-equipment-dehydrators.html | Kitchen Equipment Dehydrators | Pierre Franey | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/knicks-overwhelm-76ers-11393-a-shifting-defense-used-richardson.html | Knicks Overwhelm 76ers 11393 A Shifting Defense Used Richardson Didnt Forget Sly Williams Praised | By Sam Goldaper | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/laborites-seem-close-to-split-on-leader-slanging-is-worse-in.html | Laborites Seem Close to Split on Leader Slanging Is Worse in Private Favorites of the Left | By Rw Apple Jr Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/letters-as-millions-of-books-face-the-grim-ripper-to-wage-war-on.html | Letters As Millions of Books Face the Grim Ripper To Wage War on Inflation and Win Love Letter Our Friend Hussein Sex and the Candidate Coverage of TV Let the Namibian People Decide Tonios Last Word | JERRE MANGIONESUE NICHTERLEINMARY JANE WILKIEHERBERT PREMINGERFRANK W HOCHSHIRLEY GOEBEL CHRISTIERabbi ARTHUR J LELYVELDSUSAN ANTILLAGEORGE M HOUSERMELVIN ROSENBERG | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/making-fresh-cones-for-ice-cream.html | Making Fresh Cones for Ice Cream | By Florence Fabricant | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/market-place-cashrich-companies.html | Market Place CashRich Companies | Robert Metz | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/metropolitan-diary-query-our-pledge-castles-the-wherefore.html | Metropolitan Diary QUERY OUR PLEDGE CASTLES THE WHEREFORE | Glenn Collins | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/museum-finds-2-lost-picassos.html | Museum Finds 2 Lost Picassos | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/music-gottlieb-honored-at-50.html | Music Gottlieb Honored at 50 | Peter G Davis | TX 569673 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/music-philharmonia-plays-beethoven-and-prokofiev.html | Music Philharmonia Plays Beethoven and Prokofiev | By Peter G Davis | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/new-reserve-rules-pose-problem-for-small-banks-different-reserve.html | New Reserve Rules Pose Problem for Small Banks Different Reserve Requirements | By Robert A Bennett Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/new-unicef-project-to-benefit-lebanon-nation-to-give-agency-45.html | NEW UNICEF PROJECT TO BENEFIT LEBANON Nation to Give Agency 45 Million From Arab Sources to Rebuild Ravaged Southern Area All the South to Benefit Technicians to Be Trained | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/new-york-campaigns-differ-in-some-striking-ways-carrying-a-carter.html | New York Campaigns Differ in Some Striking Ways Carrying a Carter Poster Boring but Important Differences and Similarities Reagans Record on Israel Talking Is One Thing | By Maurice Carroll | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/news-of-the-theater-elizabeth-taylor-to-make-theatrical-debut-in-81.html | News of the Theater Elizabeth Taylor to Make Theatrical Debut in 81 Mass Appeal on Track Rabe Play Is Put Off Two Stars Leaving Evita | By Carol Lawson | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/newsroom-search-limit-becomes-law-statement-by-president-damage.html | Newsroom Search Limit Becomes Law Statement by President Damage Suit as Remedy States Urged to Follow Suit | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/north-korean-advances-plan-to-make-son-his-heir-demand-that-us.html | North Korean Advances Plan to Make Son His Heir Demand That US Troops Leave | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/notes-on-people-lillian-gish-84-and-still-at-it-ripples-of-bendix.html | Notes on People Lillian Gish 84 and Still at It Ripples of Bendix Resignation Reach Washington Press Gloria Swanson Tells of an Affair With Joseph Kennedy Henry Ford Weds | Judith Cummings Albin Krebs | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/nurses-end-wildcat-strike-with-issues-still-unsettled-nurses-return.html | Nurses End Wildcat Strike With Issues Still Unsettled Nurses Return at Metropolitan Arbitrator Gets Issue City Nurses End Strike As Demands Are Left Up to OneMan Panel | By Ronald Sullivan | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/observer-the-boys-of-autumn.html | OBSERVER The Boys Of Autumn | By Russell Baker | TX 569673 | 1980-10-22 |

| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/oil-service-stocks-lead-rise.html | Oil Service Stocks Lead Rise | By Alexander R Hammer | TX 569673 | 1980-10-22 |
|---|---|---|---|---|---|
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/one-mans-road-to-a-vote-for-reagan-the-kind-of-voter-reagan-wants-3.html | One Mans Road to a Vote for Reagan The Kind of Voter Reagan Wants 3 Years of Apprentice Training Reagan Tied to Financial Security | By Nan Robertson Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/payment-by-raytheon-alleged-member-of-royal-family-6-percent-of.html | Payment by Raytheon Alleged Member of Royal Family 6 Percent of Gross Amount Another Person Retained | By Robert Pear Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/personal-health.html | Personal Health | Jane E Brody | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/phillies-defeat-royals-in-series-opener-76-phillies-set-back-royals.html | Phillies Defeat Royals In Series Opener 76 Phillies Set Back Royals 76 in Opener of World Series Walk Rookie Wins as Team Rallies in Third Carlton vs Gura Boom Boom Walk Phillies Beat Royals In Series Opener 76 Hindsight Hurts Loud Run Phillies Box Score | By Joseph Durso Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/phils-boone-bats-9th-but-hits-like-cleanup-won-by-default.html | Phils Boone Bats 9th but Hits Like Cleanup Won by Default | By Dave Anderson Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/physics-award-winners-showed-law-of-nature-could-be-violated.html | Physics Award Winners Showed Law of Nature Could Be Violated | By Walter Sullivan | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/piano-diana-mcintosh-in-debut.html | Piano Diana McIntosh in Debut | Edward Rothstein | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/preferred-admissions-reported-at-usc-usc-gave-athletes-admission.html | Preferred Admissions Reported At USC USC Gave Athletes Admission Preference Five Pac10 Schools Disciplined | By Gordon S White Jr | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/president-charges-deficit-would-rise-130-billion-under-plans-of.html | President Charges Deficit Would Rise 130 Billion Under Plans of Rival Carter Challenges Reagans Proposals on the Economy Comment on Reagan Pledge | By Terence Smith Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/pro-hockey-notebook-a-warm-reception-for-calgary-flames.html | Pro Hockey Notebook A Warm Reception For Calgary Flames | By John S Radosta | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/provinces-are-taking-trudeau-to-court-over-constitution-issue.html | Provinces Are Taking Trudeau To Court Over Constitution Issue | By Henry Giniger Special To the New York Times | TX 569673 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/raising-a-daughter-with-a-credit-card.html | Raising a Daughter With a Credit Card | By Carol Eisen Rinzler | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/rca-profits-up-218-in-quarter-cit-earnings-included.html | RCA Profits Up 218 in Quarter CIT Earnings Included | By Phillip H Wiggins | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/real-estate-clientele-shifting-at-city-hotels.html | Real Estate Clientele Shifting at City Hotels | Alan S Oser | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/reporters-temporarily-expelled-at-coast-murder-trial-motion-for.html | Reporters Temporarily Expelled at Coast Murder Trial Motion for Suppression of Evidence Trial Delayed Repeatedly | By Robert Lindsey Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/salvador-junta-unsuccessful-in-bid-for-emergency-aid.html | Salvador Junta Unsuccessful in Bid for Emergency Aid | By Juan de Onis Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/scallops-from-a-famous-source-scallops-from-a-famous-source.html | Scallops From a Famous Source Scallops From A Famous Source Coquilles St Jacques Grillees Gratin de Coquilles St Jacques Coquilles St Jacques a la Mayonnaise Navarin de Coquilles St Jacques Coquilles St Jacques Orientale Coquilles St Jacques a la Nage Coquilles St Jacques Meuniere | By Craig Claiborne | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/secular-humanists-attack-a-rise-in-fundamentalism-us-and-foreign.html | Secular Humanists Attack A Rise in Fundamentalism US and Foreign Signers Role in Political Campaign Reliance on Scientific Method Names of Signers Of Secular Statement | By Kenneth A Briggs | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/sketches-of-nobel-laureates-in-physics-and-chemistry-frederick.html | Sketches of Nobel Laureates in Physics and Chemistry Frederick Sanger Walter Gilbert Val L Fitch Paul Berg James W Cronin | By Dava Sobel | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/sports-of-the-times-a-tale-of-2-third-basemen-and-a-world-series-up.html | Sports of The Times A Tale of 2 Third Basemen and a World Series Up for Grabs | RED SMITH | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/st-bartholomews-officials-refuse-to-sell-their-church-for-any-price.html | St Bartholomews Officials Refuse To Sell Their Church for Any Price St Bartholomews Refuses to Sell Church Building Commissions Powers Outreach Programs | By Carter B Horsley | TX 569673 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/steel-importers-are-disrupted-steel-importers-hurt-trying-to-make.html | Steel Importers Are Disrupted Steel Importers Hurt Trying to Make Up Difference Expects Price Rise | By Agis Salpukas | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/supreme-court-clears-abscam-videotapes-for-tv-high-court-clears-wav.html | Supreme Court Clears Abscam Videotapes for TV High Court Clears Wav for the TV Networks to Air Abscam Videotapes Myers Protests Action | By Linda Greenhouse Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/supreme-court-roundup-justices-to-decide-nude-dancing-and-billboard.html | Supreme Court Roundup Justices to Decide Nude Dancing and Billboard Cases Other Billboard Bans Open Trials Strike Damages Search Warrants Parole Denial Reapportionment Information Act | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/tax-shelter-syndicator-said-to-divert-funds-heller-to-oppose-sec.html | Tax Shelter Syndicator Said to Divert Funds Heller to Oppose SEC | By Jeff Gerth Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/testimony-indicates-jean-harris-handed-detective-suicide-note.html | Testimony Indicates Jean Harris Handed Detective Suicide Note | By James Feron Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/the-editorial-notebook-rep-kemps-zone-offense.html | The Editorial Notebook Rep Kemps Zone Offense | HUGH PRICE | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/the-reggae-burning-spear.html | The Reggae Burning Spear | John Rockwell | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/the-republican-defends-stance-on-equal-rights-and-war-accusations.html | The Republican Defends Stance on Equal Rights and War Accusations Attention Shifts to Women Reagan Defending Position Pledges to Name Woman to Supreme Court Compatible on Abortion In Idaho and South Dakota | By Douglas E Kneeland Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/theater-divorced-parents-fight-over-son-in-richie-a-case-of-custody.html | Theater Divorced Parents Fight Over Son in Richie A Case of Custody | By Mel Gussow | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/theater-really-rosie-a-musical-by-sendak-avenue-p-playground.html | Theater Really Rosie A Musical by Sendak Avenue P Playground | By Frank Rich | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/tibets-prospects.html | Tibets Prospects | By Td Allman | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/turk-says-junta-will-stay-till-anarchy-is-ended-aware-of-previous.html | Turk Says Junta Will Stay Till Anarchy Is Ended Aware of Previous Mistakes | By Marvine Howe Special To the New York Times | TX 569673 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/tv-a-look-at-teenage-parenthood.html | TV A Look at Teenage Parenthood | By John J OConnor | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/two-greens-in-house-rice-agree-to-limit-of-236145-on-spending.html | Two Greens in House Rice Agree To Limit of Spending Common Cause Limit Cited Earlier Efforts Unsuccessful | By Joyce Purnick | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/two-palestinian-mayors-return-to-attend-deportation-hearing-court.html | Two Palestinian Mayors Return To Attend Deportation Hearing Court Ruled for an Appeal Taken Into Custody by Israelis | By David K Shipler Special To the New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/us-gives-four-grants-to-aid-hispanic-groups.html | US Gives Four Grants To Aid Hispanic Groups | Special to The New York Times | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/videotapes-broadcast-nationwide.html | Videotapes Broadcast Nationwide | By Leonard Buder | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/washington-a-day-with-carter.html | WASHINGTON A Day With Carter | By James Reston | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/wine-talk.html | Wine Talk | Terry Robards | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/winners-labored-on-chemistry-of-life-advancing-genetic-manipulation.html | Winners Labored on Chemistry of Life Advancing Genetic Manipulation Fundamental Studies Cited Coded Instructions in DNA Guidelines for Research | By Harold M Schmeck Jr | TX 569673 | 1980-10-22 |
| 1980-10-15 | https://www.nytimes.com/1980/10/15/arts/parisian-proletariat-in-themroc-by-faraldo.html | PARISIAN PROLETARIAT IN THEMROC BY FARALDO | By Tom Buckley | TX 569673 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/150-years-of-thonets-bentwood-furniture.html | 150 Years of Thonets Bentwood Furniture | By Rita Reif | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/3-banks-post-strong-profits-chase-up-188-to-965-million-chase.html | 3 Banks Post Strong Profits Chase Up 188 To 965 Million Chase Manhattan EARNINGS Bankers Trust New York Security Pacific | By Karen W Arenson | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/33-held-on-various-charges-in-westchester-police-sting-sidewalk.html | 33 Held on Various Charges In Westchester Police Sting Sidewalk Song and Dance Financed by Federal Grant | By Edward Hudson Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/a-policewoman-citing-sex-bias-quits-li-force-no-specific-complaints.html | A Policewoman Citing Sex Bias Quits LI Force No Specific Complaints | By Shawn G Kennedy | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/abroad-at-home-carter-against-himself.html | ABROAD AT HOME Carter Against Himself | By Anthony Lewis | TX 565745 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/advertising-the-boom-in-coupon-promotions.html | Advertising The Boom In Coupon Promotions | Philip H Dougherty | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/after-algerian-quake-a-rare-display-of-army-power-general-staff-was.html | After Algerian Quake a Rare Display of Army Power General Staff Was Revived Less Focus on Foreign Issues A Crisis of Identity | By James M Markham Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/allies-of-us-fear-war-may-drag-in-other-arabs-military-analysis.html | Allies of US Fear War May Drag In Other Arabs Military Analysis Mining Termed Irrational Antiaircraft Missiles Crucial | By Drew Middleton | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/anderson-is-faced-with-new-setbacks-despite-failure-to-get-bank.html | ANDERSON IS FACED WITH NEW SETBACKS Despite Failure to Get Bank Loans and Decline in Gallup Poll He Vows to Continue Drive Pressure From Carter Hinted New Gallup Poll Questioned | By Warren Weaver Jr Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/around-the-world-7-scottish-nationalists-jailed-for-planning-terror.html | Around The World 7 Scottish Nationalists Jailed For Planning Terror Drive Candle Sets Off a Blaze In Church of Holy Sepulcher ExProtestant Leaders Son Slain at His Home in Belfast ProAmin Forces Reported To Abandon Ugandan Area | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/bicycle-adapted-for-new-uses-for-indian-farmers-device-and-tool.html | Bicycle Adapted for New Uses for Indian Farmers Device and Tool Cost Only 40 Suitability for India Stressed | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/blues-beat-rangers-ending-garden-jinx-average-age-is-24-north-stars.html | Blues Beat Rangers Ending Garden Jinx Average Age Is 24 North Stars 3 Bruins 2 Whalers 5 Penguins 2 Canadiens 3 Capitals 3 Sabres 2 Oilers 0 Maple Leafs 6 Red Wings 4 Hawks 4 Canucks 2 | By John Radosta | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/books-of-the-times-compassion-is-broad-perpetuating-a-social-evil.html | Books of The Times Compassion Is Broad Perpetuating a Social Evil | By Christopher LehmannHaupt | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/bridge-murray-and-kehela-spark-canada-in-world-title-play-victory.html | Bridge Murray and Kehela Spark Canada in World Title Play Victory Not Big Enough East Shifts to Diamond | By Alan Truscott | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/british-in-1950-helped-map-iraqi-invasion-of-iran.html | British in 1950 Helped Map Iraqi Invasion of Iran | By Richard Halloran Special To the New York Times | TX 565745 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/business-people-southerns-exchairman-named-chief-at-conrail-hw.html | BUSINESS PEOPLE Southerns ExChairman Named Chief at Conrail HW McGraw To Relinquish His Presidency New US Trust Head | Leonard Sloane | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/caesars-world-offers-a-plan-to-sever-alleged-crime-ties-abscam-tape.html | Caesars World Offers a Plan To Sever Alleged Crime Ties Abscam Tape Is Played Division Opposes Licensing | By Donald Janson Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/callaghan-quits-labor-party-post-touching-off-battle-for-leadership.html | Callaghan Quits Labor Party Post Touching Off Battle for Leadership Callaghan Quits Labor Post Setting Off Leadership Battle 134 Votes Needed to Win Storms Ahead Callaghan Says | By Rw Apple Jr Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/carey-asks-fbi-for-more-help-on-murders-in-buffalo-four-slain-in-36.html | Carey Asks FBI for More Help on Murders in Buffalo Four Slain in 36 Hours | By Sheila Rule | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/carter-renews-debate-challenge-new-condition-seemingly-raised.html | Carter Renews Debate Challenge New Condition Seemingly Raised | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/company-news-lawsuit-naming-raytheon-dismissed-heublein-can-keep.html | COMPANY NEWS Lawsuit Naming Raytheon Dismissed Heublein Can Keep United Vintners Kaiser Sale Finished British Company To Buy Extel Stake ArcherDaniels Plans Distribution McDermott Offer Is Now Withdrawn McDonnell Earnings Citicorp Will Fight For Its Credit Card National City Lines Gets Contran Offer Big Board Margin Debt Up Kodak and Philip Morris Gain Philip Morris Pullman ColgatePalmolive Transamerica | By Phillip H Wiggins | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/company-news-sounddrive-office-typewriter-introduced-by-smithcorona.html | COMPANY NEWS SoundDrive Office Typewriter Introduced by SmithCorona Operates by Soundwaves Price Restructuring Seen Takeover by Textron Urged Commodity Seat 330000 | By Peter J Schuyten | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/concert-bostonians-play-mahlers-8th-symphony.html | Concert Bostonians Play Mahlers 8th Symphony | By Donal Henahan | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/concert-ormandy-and-milstein.html | Concert Ormandy and Milstein | By John Rockwell | TX 565745 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/council-panel-approves-bill-on-political-fund-checkoffs-koch-to.html | Council Panel Approves Bill On Political Fund Checkoffs Koch to Continue Efforts A Matter for Bargaining | By Robert McG Thomas Jr | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/cracks-in-nolongersolid-south-could-cause-a-carter-defeat-in-close.html | Cracks in NoLongerSolid South Could Cause a Carter Defeat in Close Election An Effective Device Impact of Moral Majority Wallace Help Expected Reagan Volunteers Active Regional Attitudes Changing | By John Herbers Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/credit-markets-highyield-bonds-sell-fastest-pennsylvanias-ranges-to.html | CREDIT MARKETS HighYield Bonds Sell Fastest Pennsylvanias Ranges to 91 Comparison of How Sales Went Reliance on MAC Continues Prices Up in Government Sector | By Michael Quint | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/critics-notebook-the-power-of-women-as-heroines-of-poetry.html | Critics Notebook The Power of Women As Heroines of Poetry | By Anatole Broyard | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/damato-outdoing-miss-holtzman-and-javits-as-political-fundraiser.html | DAmato Outdoing Miss Holtzman And Javits as Political FundRaiser Miss Holtzman Seeking Funds DAmatos Borrowing Shown | By Frank Lynn | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/dance-makarova-and-company-presents-premiere-of-ondine.html | Dance Makarova and Company Presents Premiere of Ondine | By Jack Anderson | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/dance-san-franciscans-open-ballet-america.html | Dance San Franciscans Open Ballet America | By Anna Kisselgoff | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/defining-the-deductions-on-passive-solar-units-family-finance-irs.html | Defining the Deductions On Passive Solar Units FAMILY FINANCE IRS View On Passive Solar Units | By Deborah Rankin | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/design-in-barcelona-new-energy-and-resourcefulness-design-in.html | Design in Barcelona New Energy and Resourcefulness Design in Barcelona Energy and Resourcefulness | By Suzanne Slesin | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/design-notebook.html | Design Notebook | John Russell | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/disappointed-giants-cut-hogan-eagles-9th-draft-choice-in-1976.html | Disappointed Giants Cut Hogan Eagles 9th Draft Choice in 1976 | By Deane McGowen Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/does-your-new-house-leak-a-warranty-can-help.html | Does Your New House Leak A Warranty Can Help | By Michael Decourcy Hinds | TX 565745 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/dow-rises-by-1024-to-97244-bullish-quarterly-profit-reports-termed.html | Dow Rises By 1024 To 97244 Bullish Quarterly Profit Reports Termed a Factor Oil Companies Best Gainers Stronger Brokerage Issues Dow Rises 1024 Points to 97244 | By Alexander R Hammer | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/east-germanys-moves-on-currency-disturb-bonn-source-of-great.html | East Germanys Moves on Currency Disturb Bonn Source of Great Embarrassment Demands Went Unheeded | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/east-side-greenhouse-is-vandalized-32-times-in-5-years-vandals.html | East Side Greenhouse Is Vandalized 32 Times in 5 Years Vandals Strike At Greenhouse Over the Years | By Barbara Basler | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/ending-whites-monopoly.html | Ending Whites Monopoly | By Daniel C Maguire | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/erving-collins-star-as-76ers-rout-nets-collins-takes-over-robinson.html | Erving Collins Star As 76ers Rout Nets Collins Takes Over Robinson Is High Scorer Jordan Makes Four Steals | By Carrie Seidman Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/essay-the-fate-of-israel.html | ESSAY The Fate Of Israel | By William Safire | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/father-of-econometric-models-nobel-winner-lawrence-klein-still-a.html | Father of Econometric Models Nobel Winner Lawrence Klein Still a Teacher Man in the News Went About Usual Routine We Put a Lot Into Them Klein Says He Is Still A Teacher Widespread View Contradicted | By William Robbins Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/former-abctv-lawyer-files-suit-in-charlies-angels-case-questioned.html | Former ABCTV Lawyer Files Suit in Charlies Angels Case Questioned 320000 Bill ABC Found No Wrongdoing At Odds With Evidence Mislabeling Revenues Alleged Quickly Promoted Asking 22 Million in Damages | By Jeff Gerth Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/gardening-autumn-means-a-special-city-splendor.html | GARDENING Autumn Means a Special City Splendor | By Linda Yang | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/going-out-guide-neighborhood-church-flicks-of-life-merry-king-cole.html | GOING OUT Guide NEIGHBORHOOD CHURCH FLICKS OF LIFE MERRY KING COLE | John Corry | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/graduates-cite-usc-abuses-southern-cal-abuses-cited-by-2-graduates.html | Graduates Cite USC Abuses Southern Cal Abuses Cited by 2 Graduates Academic Problem | By Gordon S White Jr | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/harassing-cults.html | Harassing Cults | By Thomas Robbins and Dick Anthony | TX 565745 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/helpful-hardware-hair-dryer-holders-that-are-attachable.html | HELPFUL HARDWARE Hair Dryer Holders That Are Attachable | Barbara L Isenberg and Mary Smith | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/hers.html | Hers | Lynne Sharon Schwartz | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/highly-regarded-klein-models-sometimes-falter-in-predictions-an.html | Highly Regarded Klein Models Sometimes Falter in Predictions An Appraisal Stemmed from 1936 Work Kept as a Nonprofit Unit The Best Wheel in Town | By Leonard Silk | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/home-beat-a-new-publication-for-loft-dwellers.html | Home Beat A New Publication For Loft Dwellers | Suzanne Slesin | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/iran-premiers-trip-stirs-speculation-on-hostages-appeal-from-muskie.html | Iran Premiers Trip Stirs Speculation on Hostages Appeal From Muskie Was Scorned US Told It Must Repent | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/iranian-premier-due-at-the-un-to-press-case-against-iraqis-opening.html | IRANIAN PREMIER DUE AT THE UN TO PRESS CASE AGAINST IRAQIS OPENING ON HOSTAGES IS SEEN Rajais Journey to New York Today Is Called Step Toward Ending Teherans Long Isolation US Surprised by Irans Move BaniSadrs Appeals Unheeded Accused of Exporting Revolution Iranian Premier Is on Way to UN To Press Case Against Iraq in War Desire to End Isolation Is Seen Diplomats Look to Limited Truce | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/iraniraq-war-a-setback-to-saudi-role-in-opec-news-analysis-impetus.html | IranIraq War a Setback To Saudi Role in OPEC News Analysis Impetus for Increases Mideast War a Blow to Saudis OPEC Role PriceFixing Only Swing Producer | By Youssef M Ibrahim Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/iraqis-tighten-siege-of-abadan-as-iran-vows-a-stiff-fight-teheran.html | IRAQIS TIGHTEN SIEGE OF ABADAN AS IRAN VOWS A STIFF FIGHT Teheran Says Invaders Are Trying to Sever the Last Land Route Into the Refinery Center Khurramshahr Under Pressure Iraqis Tightening Siege of Abadan Iranians Vow HandtoHand Fight Iraqis Avoid Frontal Attacks | Special to The New York Times | TX 565745 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/jets-prove-a-success-with-ground-attack-day-of-the-fullback.html | Jets Prove a Success With Ground Attack Day of the Fullback | By Al Harvin Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/kennedy-urges-followers-in-jersey-to-back carters-reelection-drive.html | Kennedy Urges Followers in Jersey To Back Carters Reelection Drive | By Joseph F Sullivan Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/koch-opens-2-bike-lanes-already-used-to-cyclists-a-fan-since-his.html | Koch Opens 2 Bike Lanes Already Used to Cyclists A Fan Since His Trip to China Delays Up to 10 Minutes | By Clyde Haberman | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/koch-takes-exception-once-more-to-carters-actions-toward-israel.html | Koch Takes Exception Once More To Carters Actions Toward Israel Carter Campaign Ruffled | Bv JOYCE PURNICK | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/leap-into-the-hudson-off-tappan-zee-bridge-snarls-the-rush-hour.html | Leap Into the Hudson Off Tappan Zee Bridge Snarls the Rush Hour Slammed Into Guardrail | By Leonard Buder | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/letter-on-seouls-constitution-a-new-face-for-the-old-regime.html | Letter On Seouls Constitution A New Face for the Old Regime | KWAN HA YIM | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/letters-question-of-relevance-alcohol-and-the-unborn-giving-credit.html | Letters Question of Relevance Alcohol and the Unborn Giving Credit Renewed Faith Spare Rooms | CAROLE GLASSERSHEILA B BLUME MDMARY JOAN GLYNNGIFFORD M MENARDCHRISTINE LEHNER HEWITT | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/letters-the-great-flyby-a-military-fad-put-in-perspective-does.html | Letters The Great FlyBy A Military Fad Put in Perspective Does Anderson Have Voters of His Own What City Pension Funds Are For Reagan Carter and the Future US Supreme Court | DANIEL O GRAHAMFRANCIS M ELLISDAVID T JOHNSONSTEPHEN M BRAGERWILLIAM WITHERSNATHAN GLAZERCHARLES L BLACK JRANNE DE GREGORY | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/libyan-student-a-foe-of-qaddafi-badly-hurt in-colorado-shooting-at.html | Libyan Student a Foe of Qaddafi Badly Hurt in Colorado Shooting At This Point No Firm Facts | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/ludwig-may-cut-brazil-project-letter-to-military-leader-ludwig.html | Ludwig May Cut Brazil Project Letter to Military Leader Ludwig Threatens to Cut Project in Brazil Dispute Over Land Claims | By Warren Hoge Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/market-place-turnaround-at-sambos.html | Market Place Turnaround At Sambos | Steve Lohr | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/mary-ohara-alsop-dead-at-95-wrote-novel-my-friend-flicka-also-a.html | Mary OHara Alsop Dead at 95 Wrote Novel My Friend Flicka Also a Television Series | The Washington Star | TX 565745 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/mexican-freed-from-arizona-jail-to-testify-of-being-chained-to-tree.html | Mexican Freed From Arizona Jail To Testify of Being Chained to Tree Not Likely to Abscond | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/museums-director-quits-in-dispute-over-his-fees-thorny-problem.html | Museums Director Quits In Dispute Over His Fees Thorny Problem Aired List of Conditions | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/music-by-nils-vigeland.html | Music By Nils Vigeland | By Allen Hughes | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/music-caecilian-ensemble-plays-waltons-facade-2.html | Music Caecilian Ensemble Plays Waltons Facade 2 | By Raymond Ericson | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/new-play-in-moscow-exposes-the-antisemitism-of-babi-yar-belong-to.html | New Play in Moscow Exposes the AntiSemitism of Babi Yar Belong to Working Class Doctrine Dies on Stage Flow Through Time Artistic Triumph Scheduled for a Week | By Anthony Austin Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/notes-on-people-a-revealing-glimpse-of-an-artists-twilight-years.html | Notes on People A Revealing Glimpse of an Artists Twilight Years Positive Response Medical Report Brooks Atkinson Getting First ONeill Award Perplexed Perpetrator | Judith Cummings Albin Krebs | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/ohio-race-expected-to-be-close-as-labor-mobilizes-for-president-the.html | Ohio Race Expected to Be Close As Labor Mobilizes for President The Crucial States Ohio Close Race Seen in Ohio Labor Pressing for Carter Assessment of Big Cities Disappointments for Both Men Nervous About Outcome The New York TimesCBS News Poll | By Adam Clymer Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/once-proud-hosts-iraqis-sour-on-their-guest-correspondents-many.html | Once Proud Hosts Iraqis Sour on Their Guest Correspondents Many Carried Portable Radios Reuters Correspondent Expelled An Unwieldy Group Clashes With Ministry Officials | By John Kifner Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/one-word-is-worth-a-thousand-speeches-to-obscure-presidency-hopeful.html | One Word Is Worth a Thousand Speeches to Obscure Presidency Hopeful Attempt to Gain Attention Attacks Major Corporations | By Bernard Weinraub | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/pennsylvania-professor-wins-nobel-for-economics-systems-of.html | Pennsylvania Professor Wins Nobel for Economics Systems of Equations Used Found All Through World American Economist Wins Nobel Prize Leader of 1960s Projects A Completely New Line | By John Vinocur Special To the New York Times | TX 565745 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/phils-rally-in-8th-to-top-royals-64-for-20-series-lead-hit-by.html | Phils Rally in 8th to Top Royals 64 for 20 Series Lead Hit by Schmidt Game Winner In 4Run Burst Involved in Winning Phils Rally in Eighth And Top Royals 64 Familiar Pattern Schmidt Comes Through Hurting and Hitting No Stopping Phillies | By Joseph Durso Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/plan-for-housing-revives-dispute-over-96th-st-site-plan-for-housing.html | Plan for Housing Revives Dispute Over 96th St Site Plan for Housing Revives Dispute In West 96th St Influx of Crime Feared | By Jill Smolowe | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/pop-britains-dusty-springfield.html | Pop Britains Dusty Springfield | By Robert Palmer | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/potential-jurors-given-screening-in-tarnower-trial.html | Potential Jurors Given Screening In Tarnower Trial | By James Feron Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/president-sees-politics-in-reagan-vow-to-put-woman-on-high-court.html | President Sees Politics In Reagan Vow to Put Woman on High Court Carter Sees Politics in Reagan Vow to Appoint a Woman to Court A Long Day of Campaigning Applauded on Abortion Remarks | By Steven R Weisman Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/programs-for-women-reentering-job-market-programs-for-women-who-are.html | Programs for Women Reentering Job Market Programs for Women Who Are Going Back to the Job Market | By Arlene Fischer | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/reagan-endorsed-by-exleaders-of-three-major-veterans-groups.html | Reagan Endorsed by ExLeaders Of Three Major Veterans Groups Speaking for Themselves Past Opposition Cited | By Marjorie Hunter Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/reagan-in-michigan-focuses-on-economy-gop-candidate-is-cheered-when.html | REAGAN IN MICHIGAN FOCUSES ON ECONOMY GOP Candidate Is Cheered When He Says That Carter Is Flatly Responsible for Problem Elevated Alibi to Art Form A Victory Rally in Michigan High Tax Rates Blamed | By Douglas E Kneeland Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/refugee-site-ready-puerto-rico-is-not-piecemeal-confusion-repack.html | Refugee Site Ready Puerto Rico Is Not Piecemeal Confusion Repack Return and Resume We Are Going to Be Friends Economic Advantages Cubans Compete for Work | By Dudley Clendinen Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/rep-baumans-troubles-transform-maryland-race.html | Rep Baumans Troubles Transform Maryland Race | By Ben A Franklin Special To the New York Times | TX 565745 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/revenge-killing-laid-to-brooklynite.html | Revenge Killing Laid to Brooklynite | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/schmidt-rates-unser-a-key-man-for-phils-unser-waited-on-pitch.html | Schmidt Rates Unser A Key Man for Phils Unser Waited on Pitch Called From Las Vegas Hit Was Good Omen | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/smaller-banks-fear-for-future-stepbystep-approach-small-banks-more.html | Smaller Banks Fear For Future StepbyStep Approach Small Banks More Wary | By Robert A Bennett Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/song-schubert-by-souzay.html | Song Schubert by Souzay | By Edward Rothstein | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/sound.html | Sound | Hans Fantel | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/sovietafghan-clashes-at-key-tank-garrison-reported-from-kabul.html | SovietAfghan Clashes At Key Tank Garrison Reported From Kabul Clashes of Soviet and Afghan Army Units Reported Afghan Leader Is Visiting Soviet US Lacks Confirmation of Clashes | Special to The New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/sports-of-the-times-the-rarity-of-tug-mcgraw.html | Sports of The Times The Rarity Of Tug McGraw | DAVE ANDERSON | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/state-use-of-private-lawyers-sharply-assailed-by-abrams-agreement.html | State Use of Private Lawyers Sharply Assailed by Abrams Agreement Up to a Point 25 Million Over 2 Years 3 Contracts to One Firm Sequence of Events State Use of Private Lawyers Assailed Firms and Amounts Listed Some State Agencies Listed Previous State Superintendent | By Angel Castillo | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/status-of-ailing-brett-is-in-doubt-pain-grows-worse-bretts-status.html | Status of Ailing Brett Is in Doubt Pain Grows Worse Bretts Status Uncertain As His Ailment Worsens | By Murray Chass Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/technology-slot-machines-test-electronics.html | Technology Slot Machines Test Electronics | Peter J Schuyten | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/the-oed-swings-american-with-70000-entries-in-its-oad-definitions.html | The OED Swings American With 70000 Entries in Its OAD Definitions Deliberately Simple Freelances Are Hired | By Herbert Mitgang | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archiv es/turkish-junta-reversing-ruling-detains-islamic-fundamentalists.html | Turkish Junta Reversing Ruling Detains Islamic Fundamentalists Seized at 2 AM in Their Homes | By Marvine Howe Special To the New York Times | TX 565745 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/tv-white-shadow-goes-home-for-a-reunion.html | TV White Shadow Goes Home for a Reunion | By John J OConnor | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-and-cuba-still-far-apart-problems-arent-solved-by-release-of.html | US and Cuba Still Far Apart Problems Arent Solved By Release of Prisoners News Analysis Most Problems Unresolved Little Chance of Withdrawal Real Confrontation Feared Little Advantage for US Seen | By Juan de Onis Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-and-israel-reach-agreement-on-oil-israelis-were-eager-for-accord.html | US and Israel Reach Agreement on Oil Israelis Were Eager for Accord First Step Came in 1979 | By Steven Rattner Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-finds-safety-defects-in-107-of-177-lirr-cars.html | US Finds Safety Defects in 107 of 177 LIRR Cars | By John T McQuiston | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-reports-progress-in-egyptisrael-talks-document-will-be-revised.html | US Reports Progress in EgyptIsrael Talks Document Will Be Revised Serious Piece of Work | By Bernard Gwertzman Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/warner-leads-net-rise-warner-communications-mcgrawhill-dun.html | Warner Leads Net Rise Warner Communications McGrawHill Dun Bradstreet | By Isadore Barmash | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/watchdog-force-set-for-racing-scandals-action-follows-quickly.html | Watchdog Force Set For Racing Scandals Action Follows Quickly Spurred to Action | By James Tuite | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/westinghouse-teleprompter-agree-to-646-million-cable-tv-merger.html | Westinghouse Teleprompter Agree To 646 Million Cable TV Merger Cable TV Link Planned | By Tony Schwartz | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/what-it-takes-to-be-winner-of-peace-prize-form-still-followed-the.html | What It Takes To Be Winner Of Peace Prize Form Still Followed The Effect of Campaigning | By Bernard D Nossiter | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/white-house-repudiates-andrew-young-remarks-carter-campaign.html | White House Repudiates Andrew Young Remarks Carter Campaign Financed Trip | By Terence Smith Special To the New York Times | TX 565745 | 1980-10-22 |
| 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/yiddish-theater-leo-fuchs-in-comedy-one-of-a-kind.html | Yiddish Theater Leo Fuchs In Comedy One of a Kind | By Richard F Shepard | TX 565745 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/15-vehicle-repair-shops-in-queens-accused-of-fraud-in-needless-work.html | 15 Vehicle Repair Shops in Queens Accused of Fraud in Needless Work | By Ralph Blumenthal | TX 569671 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/20c-rise-in-real-estate-tax-rate-voted-by-new-york-city-council.html | 20c Rise in Real Estate Tax Rate Voted by New York City Council Proposed as a 10Cent Rise | By Robert McG Thomas Jr | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/4-of-5-blacks-on-suffolks-rights-panel-resign-claiming-interference.html | 4 of 5 Blacks on Suffolks Rights Panel Resign Claiming Interference Charges Called Untrue | By Frances Cerra | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/about-politics-morality-and-the-ballot-box-different-sort-of-target.html | About Politics Morality and the Ballot Box Different Sort of Target Congressman Fights Back | By Francis X Clinesspecial To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/about-real-estate-shifting-pattern-of-mortgage-loans-in.html | About Real Estate Shifting Pattern of Mortgage Loans in Metropolitan Area | By Alan S Oser | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/abramss-fight-to-cut-state-use-of-law-firms-news-analysis-states.html | Abramss Fight to Cut State Use of Law Firms News Analysis States Use of Law Firms Abrams View Faces a Fight Objection Last Year Too The Governors Joke A Budget Consideration | By Angel Castillo | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/advertising-america-to-meet-blue-nun-doremus-still-planning-its-own.html | Advertising America To Meet Blue Nun Doremus Still Planning Its Own Acquisitions Financial Relations Board Acquires Irving L Straus Vodka Thermos Makers To Try Patriotic Theme Magazine Ad Revenues Up As Pages Show Small Dip People Addenda | Philip H Dougherty | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/andersons-campaign-style-gains-as-he-loses-ground-has-put-the.html | Andersons Campaign Style Gains as He Loses Ground Has Put the Pieces Together Suggests Carters Reverse Roles Compared to Kennedy | By Warren Weaver Jr Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/angels-refuse-auxiliary-status.html | Angels Refuse Auxiliary Status | By Glenn Fowler | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/art-judy-chicagos-dinner-party-comes-to-brooklyn-museum-art-judy.html | Art Judy Chicagos Dinner Party Comes to Brooklyn Museum Art Judy Chicago Dinner Party | By Hilton Kramer | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/art-people.html | Art People | Vivien Raynor | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/art-the-hopi-influence-in-horst-antess-work.html | Art The Hopi Influence In Horst Antess Work | By John Russell | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/article-3-no-title-farkas-brother-said-to-attempt-stock-sale-in.html | Article 3  No Title Farkas Brother Said to Attempt Stock Sale in Alexanders Rift | By Isadore Barmash | TX 569671 | 1980-10-22 |

| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 569671 | 1980-10-22 |
|---|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/austerity-fails-to-bar-growth-of-traffic-unit-cool-when-she-gets.html | Austerity Fails To Bar Growth Of Traffic Unit Cool When She Gets Heat Tribulations of the Street Austerity Fails To Bar Growth Of Traffic Unit Courtesies Expected | By Edith Evans Asbury | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/ballet-san-franciscans-offer-bold-theatricality.html | Ballet San Franciscans Offer Bold Theatricality | By Anna Kisselgoff | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/bond-prices-decline-sharply-analysts-cite-high-inflation-yields.html | Bond Prices Decline Sharply Analysts Cite High Inflation Yields Raised 10 Basis Points | By Michael Quint | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/bonn-to-maintain-key-interest-rates.html | Bonn to Maintain Key Interest Rates | Special to The New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/books-of-the-times-a-transcending-of-details-a-variance-in-speeds.html | Books of The Times A Transcending of Details A Variance in Speeds | By John Leonard | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/brazil-will-expel-an-italian-priest-leader-invokes-new-law-curbing.html | BRAZIL WILL EXPEL AN ITALIAN PRIEST Leader Invokes New Law Curbing the Activity of Foreigners Political Actions Cited Church Leaders Denounce Move Priest Charges Meddling | By Warren Hoge Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/breakdown-of-jersey-water-use.html | Breakdown of Jersey Water Use | Special to The New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/brett-has-surgery-is-expected-to-play-in-tonights-game-brett.html | Brett Has Surgery Is Expected to Play In Tonights Game Brett Expected to Play Tonight | BY Murray Chass Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/bridge-experts-in-one-game-turn-to-another-for-relaxation-in.html | Bridge Experts in One Game Turn To Another for Relaxation In Trouble From the Start | By Alan Truscott | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/broadway.html | Broadway | Carol Lawson | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/buckley-and-dodd-sharpen-senate-campaign-barbs-attack-and.html | Buckley and Dodd Sharpen Senate Campaign Barbs Attack and Counterattack | By Richard L Madden Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/business-people-transamerica-corp-names-new-chief-president-of.html | BUSINESS PEOPLE Transamerica Corp Names New Chief President of Synalloy Moves Up to Chairman | Leonard Sloane | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/carter-and-reagan-trade-quips-on-same-dais-at-al-smith-dinner-a.html | Carter and Reagan Trade Quips On Same Dais at Al Smith Dinner A Quip About Wet Paint An Extremely Engaging Man | By Terence Smith | TX 569671 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/carter-hails-defense-record-at-town-meeting-on-li-carter-praises.html | Carter Hails Defense Record at Town Meeting on LI Carter Praises Record On Issues of Defense At a Town Meeting Quotes Reagan on Jobless Pay | By Frank Lynn Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/carter-ready-to-see-iranian-on-hostages-rajai-arrives-in-new-york.html | CARTER READY TO SEE IRANIAN ON HOSTAGES Rajai Arrives in New York for UN Session on Mideast Fighting Little Cause for Optimism Carter on a Campaign Swing Says He Would Meet With Iran Premier US Spokesmen Voice Caution UN Rules Out Confrontation | By Bernard Gwertzman Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/cartiers-mexican-lookalike-reaches-political-status-cartiers.html | Cartiers Mexican LookAlike Reaches Political Status Cartiers Mexican LookAlike | By Alan Riding Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/celebrities-help-library-revive-benefit-auction-from-baton-to.html | Celebrities Help Library Revive Benefit Auction From Baton to Bowler LI Philharmonic Opens 2d Year With 3 Concerts Sea Cliff Players 11th Year | By Jennifer Dunning | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/chamber-polish-orchestra.html | Chamber Polish Orchestra | Edward Rothstein | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/christies-plans-its-first-new-york-wine-auction-further.html | Christies Plans Its First New York Wine Auction Further Liberalization | By Terry Robards | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/company-news-earnings-dow-celanese-lower-allied-merck-gain-dow.html | COMPANY NEWS EARNINGS Dow Celanese Lower Allied Merck Gain Dow Chemical Allied Chemical Merck  Company Pfizer Inc Celanese Corporation RJ Reynoldss Net Shows Rise of 261 Alcoa GTE SCM Union Pacific Southern Pacific Kaiser Steel | By Phillip H Wiggins | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/computer-ranking-ucla-achieves-top-football-spot.html | Computer Ranking UCLA Achieves Top Football Spot | By Gordon S White Jr | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/dance-bhaskars-company.html | Dance Bhaskars Company | By Jack Anderson | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/delayed-itel-report-puts-79-loss-at-4333-million-one-of-the-real.html | Delayed Itel Report Puts 79 Loss at 4333 Million One of the Real Tragedies Itel Loss 4333 Million Itels 1978 Profit Restated | By Thomas J Lueck Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/diet-discounted-in-hyperactivity.html | Diet Discounted in Hyperactivity | By Nadine Brozan | TX 569671 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/dow-plunges-1374-trading-is-heavy-bullish-reports-spur-early-gain.html | Dow Plunges 1374 Trading Is Heavy Bullish Reports Spur Early Gain Dow Plunges 1374 Turnover Is Heavy 20 Dow Components Fall | By Alexander R Hammer | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/drought-watch-declared-by-city-in-water-decline-upstate-reservoir.html | Drought Watch Declared by City In Water Decline Upstate Reservoir Storage Is at 49 of Capacity Kochs Offer to New Jersey Increase in Delivery | By Peter Kihss | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/eaglescowboys-first-big-test-local-teams-american-conference.html | EaglesCowboys First Big Test Local Teams American Conference National Conference Interconference Monday Night | By William N Wallace | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/economic-scene-does-recession-cure-inflation.html | Economic Scene Does Recession Cure Inflation | Alfred S Eichner | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/exfritolay-official-pleads-guilty-in-plot-to-corner-peanut-oil.html | ExFritoLay Official Pleads Guilty in Plot to Corner Peanut Oil Market FritoLay Denies Accusations Georgia Companys Role Price Support Program Inquiry Has Political Overtones | By Edward T Pound Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/fade-to-black-with-dennis-christopher.html | FADE TO BLACK WITH DENNIS CHRISTOPHER | By Janet Maslin | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/family-suing-in-saudi-airliner-fire-crew-found-partly-at-fault.html | Family Suing in Saudi Airliner Fire Crew Found Partly at Fault | By Richard Witkin | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/film-israeli-worlds-apart-starring-amos-kollek.html | Film Israeli Worlds Apart Starring Amos Kollek | Richard F Shepard | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/film-james-coburn-in-baltimore-bullet-pool-hustlers.html | Film James Coburn in Baltimore Bullet Pool Hustlers | Richard F Shepard | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/first-major-art-auctions-of-the-season-auctions-bicentennial-muster.html | First Major Art Auctions of the Season Auctions Bicentennial Muster At Dey Mansion in Wayne | Rita Reif | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/foolin-around.html | FOOLIN AROUND | By Janet Maslin | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/for-children-childrens-art-music-and-poetry-plays-mime-magic-and.html | For Children Childrens Art Music and Poetry Plays Mime Magic and Stories Puppet Show | Phyllis A Ehrlich | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/foreign-affairs-up-from-italica.html | FOREIGN AFFAIRS Up From Italica | By Flora Lewis | TX 569671 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/former-usc-president-defends-policies-hands-off-tried-to-prevent.html | Former USC President Defends Policies Hands Off Tried to Prevent Abuses Phils Complex Team With a Simple Goal Money Problems Angry Words | By Malcolm Moran Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/head-of-irs-defends-rule-on-book-inventories.html | Head of IRS Defends Rule on Book Inventories | By Robert Pear Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/holtzman-absence-at-a-lunch-irks-brooklyn-chamber-javits-visits.html | Holtzman Absence at a Lunch Irks Brooklyn Chamber Javits Visits Slum Area | By Maurice Carroll | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/illinois-farmers-ambivalent-as-election-day-nears-drought-cuts-size.html | Illinois Farmers Ambivalent as Election Day Nears Drought Cuts Size of Crop Surprising Number of Democrats Longing for Leadership | By Seth S King Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/in-australian-mine-boom-aborigines-rights-stir-ire-nothing-without.html | In Australian Mine Boom Aborigines Rights Stir Ire Nothing Without Land | By Henry Kamm Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/in-the-nation-the-final-verdict.html | IN THE NATION The Final Verdict | By Tom Wicker | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/india-hears-of-growing-afghan-resistance-police-a-rival-of-the-army.html | India Hears of Growing Afghan Resistance Police a Rival of the Army Rebels Said to Use Soviet Arms | By Michael T Kaufman Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/iraqs-troops-move-to-edge-of-abadan-seize-radio-center-city-under.html | IRAQS TROOPS MOVE TO EDGE OF ABADAN SEIZE RADIO CENTER CITY UNDER HEAVY SHELLFIRE Iranians Said to Dig Trenches in an AllOut Resistance Effort Air Operations Widening Iranians Said to Dig Trenches Artillery Pounding Cities Iraqi Troops Drive to the Edge of Abadan and Capture RadioTV Center Iraqi Aide Foresees a Truce Iraq Tries to Calm Journalists | By John Kifner Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/islanders-defeat-red-wings-64-ice-out-of-tune-pair-of-giveaways.html | Islanders Defeat Red Wings 64 Ice Out of Tune Pair of GiveAways Canucks 5 Flyers 2 | By Parton Keese Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/israel-frees-33-prisoners-in-gaza-denies-move-is-gesture-to-egypt.html | Israel Frees 33 Prisoners in Gaza Denies Move Is Gesture to Egypt Israelis Deny a Compromise 2 Exiled Mayors Seek to Return | By David K Shipler Special To the New York Times | TX 569671 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/israeli-worlds-apart-starring-amos-kollek.html | ISRAELI WORLDS APART STARRING AMOS KOLLEK | By Richard Shepard | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/james-levine-plays-piano-with-exteachers-quartet-at-y-tomorrow.html | James Levine Plays Piano With ExTeachers Quartet at Y Tomorrow | By Allen Hughes | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/jersey-appears-to-support-reagan-carter-strives-to-overcome-apathy.html | Jersey Appears to Support Reagan Carter Strives to Overcome Apathy President Lags Behind the Usual Democratic Strength in Cities and Among Jewish and Catholic Voters Carter Concedes Weakness The Crucial States New Jersey Reagan Seems to Keep Edge in Jersey but Carter Presses Potential for Reagan Gains Question on Black Apathy The New York TimesCBS News Poll The New York TimesCBS News Poll | By Hedrick Smith Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/jersey-race-to-tunerup.html | Jersey Race to Tunerup | Special to The New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/juilliard-opens-its-busy-season-a-quartet-of-orchestras.html | Juilliard Opens Its Busy Season A Quartet of Orchestras | By Raymond Ericson | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/karmal-in-moscow-gets-new-backing-our-internationalist-duty.html | Karmal in Moscow Gets New Backing Our Internationalist Duty | By Anthony Austin Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/laborite-leftwingers-to-vie-for-party-leadership.html | Laborite LeftWingers to Vie for Party Leadership | By Rw Apple Jr Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/ladislas-farago-writer-is-dead-held-bormann-was-in-argentina.html | Ladislas Farago Writer Is Dead Held Bormann Was in Argentina Contradictory Evidence | By Ma Farber | TX 569671 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/letters-to-help-a-laidoff-worker-dental-profession-in-need-of.html | Letters To Help a LaidOff Worker Dental Profession In Need of Reform Toward PapierMache Tenants Reagan the Klan and a Critical Date A McNamara Project That Fails to Deliver The Way of Britains Labor Party The Other Pacifists Felonious Favoritism Research Group Inc New York Oct 3 1980 SEYMOUR ZUCKERMAN President Community Housing Improvement Program Inc New York Oct 10 1980 PATRICIA ROBERTS HARRIS Secretary of Health and Human Services Washington Oct 6 1980 STEVEN B BLOOMFIELD Boston Mass Oct 5 1980 JOEL D WOLFE Assistant Professor of Political Science Amherst College Amherst Mass Oct16 1980 ANTHONY RYLE Cambridge Mass Oct 6 1980 EUGENE SHAPIRO Long Island City NY Oct 9 1980 | EDWARD F GRAY Director Region 9 UAW Cranford NJ Oct 9 1980 | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/levesque-citing-constitutional-issue-delays-election-colonialist.html | Levesque Citing Constitutional Issue Delays Election Colonialist Gesture Charged | By Henry Giniger Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/limits-of-military-power.html | Limits Of Military Power | By Seymour Melman | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/liu-plans-classes-at-striking-center-negotiations-fail-to-end.html | LIU PLANS CLASSES AT STRIKING CENTER Negotiations Fail to End Dispute in Brooklynthe University Plans to Reopen Monday | By Damon Stetson | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/luigi-longo-80-led-italian-communists-an-associate-of-partys.html | LUIGI LONGO 80 LED ITALIAN COMMUNISTS An Associate of Partys Founders He Served in 196472 Before Yielding to Younger Men | By Joan Cook | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/manufacturers-hanover-bankamerica-show-lag-bankamerica.html | Manufacturers Hanover BankAmerica Show Lag BankAmerica Manufacturers Hanover | By Robert A Bennett | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/market-place-rockwells-fight-against-scm.html | Market Place Rockwells Fight Against SCM | Robert J Cole | TX 569671 | 1980-10-22 |

| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/massed-allied-warships-warning-to-iran-on-strait-military-analysis.html | Massed Allied Warships Warning to Iran on Strait Military Analysis No Effort to Combine Fleets Prepared to Use Force French Carrier Deployment Likely | By Drew Middleton | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/mixup-over-towingcontract-vote-two-separate-contracts-outline-of.html | Mixup Over TowingContract Vote Two Separate Contracts Outline of the Compromise | By Clyde Haberman | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/museum-director-resigns-over-fees.html | Museum Director Resigns Over Fees | Special to The New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/muskie-urges-arms-treaty-action-despite-soviet-role-in-afghanistan.html | Muskie Urges Arms Treaty Action Despite Soviet Role in Afghanistan We Cannot Ignore the Threat Carter Will Press Senate to Back Accord on Arms Administration Will Press Ahead Afghanistan Position Assailed | By Richard Burt Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/new-ussoviet-arms-talks-open-in-geneva-under-strictest-secrecy.html | New USSoviet Arms Talks Open In Geneva Under Strictest Secrecy Carters Political Fears Soviet Changed Its Mind Difficult Task for Negotiators | By Paul Lewis Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/notes-on-people-words-of-praise-a-mother-could-love-the-power-of.html | Notes on People Words of Praise a Mother Could Love The Power of Prayer at the City of Faith Humanistic Photography A Sentimental Night for the Son of the Pal Next Door In the Case of Mrs Roberts v the Santa Clauses | Judith Cummings Albin Krebs | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/otoole-in-stunt-man.html | OTOOLE IN STUNT MAN | By Janet Maslin | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/philharmonic-xenakis.html | Philharmonic Xenakis | By John Rockwell | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/phils-complex-club-with-a-simple-goal-nononsense-manager-usc-is.html | Phils Complex Club With a Simple Goal NoNonsense Manager USC Is Defended | By Joseph Durso Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/plan-for-citys-jail-system-cites-need-of-states-help-plan-under.html | Plan for Citys Jail System Cites Need of States Help Plan Under Study | By Lee A Daniels | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/pol-pot-supporters-to-sign-rights-pact-ousted-cambodian-regime.html | POL POT SUPPORTERS TO SIGN RIGHTS PACT Ousted Cambodian Regime Which Was Accused of Genocide to Back Covenant at UN Guerrilla Forces Fight On | By Bernard D Nossiter Special To the New York Times | TX 569671 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/police-comb-woods-for-clues-in-murder-of-darien-boy-police-question.html | Police Comb Woods for Clues in Murder of Darien Boy Police Question Students | By Robert E Tomasson Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/political-woes-leave-boston-unable-to-meet-payroll-taxes-cant-be.html | Political Woes Leave Boston Unable to Meet Payroll Taxes Cant Be Collected Delay Could Cause Problems Credit Rating Again Threatened | Special to The New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/pop-xtc-from-britain.html | Pop XTC From Britain | Robert Palmer | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/quirky-individualism-marks-british-designs-an-international.html | Quirky Individualism Marks British Designs An International Reputation Some Australian Motifs | By Bernadine Morris Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/reagan-is-endorsed-by-2-black-leaders-backing-of-abernathy-and.html | REAGAN IS ENDORSED BY 2 BLACK LEADERS Backing of Abernathy and Williams Overwhelms GOP Nominee Reagan Wins Endorsements From 2 Civil Rights Leaders Powell Comments on Abernathy | By Douglas E Kneeland Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/reporters-notebook-roughing-it-in-mozambique.html | Reporters Notebook Roughing It in Mozambique | By Gregory Jaynes Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/republicans-seek-stay-on-ruling-against-allocation-of-campaign.html | Republicans Seek Stay on Ruling Against Allocation of Campaign Funds Stay of Ruling Is Sought Some Rearranging | By Stuart Taylor Jr Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/restaurants-mortimers-bagatelle.html | Restaurants Mortimers Bagatelle | Moira Hodgson | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/saturday-night-live-gets-new-cast-15-writers-hired.html | Saturday Night Live Gets New Cast 15 Writers Hired | By Tony Schwartz | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/school-of-government-at-harvard-accused-of-bias-in-hiring-practices.html | School of Government at Harvard Accused of Bias in Hiring Practices Participation Termed Critical Letter Sent to Dean | By Gene I Maeroff Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/science-boycott-of-soviet-widens.html | Science Boycott of Soviet Widens | By Les Ledbetter | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/screen-fade-to-black-with-dennis-christopher.html | Screen Fade to Black With Dennis Christopher | Janet Maslin | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/screen-foolin-around.html | Screen Foolin Around | Janet Maslin | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/screen-otoole-in-stunt-man.html | Screen OToole in Stunt Man | By Janet Maslin | TX 569671 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/screen-times-square-with-a-beat.html | Screen Times Square With a Beat | Janet Maslin | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/senator-leahy-expected-to-be-reelected-in-vermont-the-race-for.html | Senator Leahy Expected to Be Reelected in Vermont The Race for Congress Polls Show Leahy in Lead OldFashioned Campaigning Thrust of Ledbetter Effort | By Judith Miller Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/slaying-of-a-doctor-in-missouri-reflects-an-increase-in-rural-drug.html | Slaying of a Doctor in Missouri Reflects an Increase in Rural Drug Crime Police Reportedly Seek Suspect Elderly Physician Lost Licence Suspect Freed on 25000 Bail He Attended My Daddy | Special to The New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/south-africa-is-out-for-borgmcenroe-contract-never-signed.html | South Africa Is Out For BorgMcEnroe Contract Never Signed | By Neil Amdur | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/sports-of-the-times-30-years-a-lady-in-waiting.html | Sports of The Times 30 Years a Lady in Waiting | RED SMITH | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/state-officials-planning-penalties-as-mobil-refuses-to-pay-new-tax.html | State Officials Planning Penalties As Mobil Refuses to Pay New Tax Any Plausible Legal Remedy Litigation Is Cited | By Richard J Meislin | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/stringband-festivals-bring-the-country-sound-to-city-stringbands.html | StringBand Festivals Bring The Country Sound to City StringBands Bring the Country Sound to City Progressive Banjo Player Sequel to January Concert Fusion With Other Sources Series at the Eagle Tavern | By Robert Palmer | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/study-finds-increase-in-teenage-sex-third-study-age-remains-stable.html | Study Finds Increase In TeenAge Sex Third Study Age Remains Stable | By Karen de Witt Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/suffolk-fights-city-effort-to-revise-census-count-some-comparative.html | Suffolk Fights City Effort To Revise Census Count Some Comparative Figures | By James Barron | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/surgery-for-giants-carson-only-43-on-roster-trying-to-be-optimistic.html | Surgery for Giants Carson Only 43 on Roster Trying to Be Optimistic Period of Adjustment Cards Drop Little 49ers Lose Hofer for Season | By Deane McGowen Special To the New York Times | TX 569671 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-autumn-leaves-where-foliage-should-be-its-colorful-best-the.html | The Autumn Leaves Where Foliage Should Be Its Colorful Best The Autumn Leaves Where Foliage Should Be Its Colorful Best Bear Mountain Taconic State Parks Hudson River Ulster County Northern New Jersey Northwest Connecticut Connecticut River | By Harold Faber | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-pop-life.html | The Pop Life | Robert Palmer | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-screen-eraserhead-monster-and-man.html | The Screen Eraserhead Monster and Man | Tom Buckley | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/theater-brigadoon-dances-in.html | Theater Brigadoon Dances In | By Frank Rich | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/theater-the-diviners-carries-audience-back-to-the-early-30s-dances.html | Theater The Diviners Carries Audience Back to the Early 30s Dances and Music of Ireland | By Mel Gussow | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/times-square-with-a-beat.html | TIMES SQUARE WITH A BEAT | By Janet Maslin | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/tory-policy-is-defended-british-policy-reaffirmed-lists-of-layoffs.html | Tory Policy Is Defended British Policy Reaffirmed Lists of Layoffs Printed Record Surplus Reported | By William Borders Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/tv-weekend-nuclear-war-rehabbing-and-poetry.html | TV Weekend Nuclear War Rehabbing and Poetry | By John J OConnor | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/water-rationing-lags-in-jersey-new-york-orders-drought-alert-6.html | Water Rationing Lags in Jersey New York Orders Drought Alert 6 Jersey Water Concerns Failing on Rationing Limit No Saving in Jersey City Interconnecting Pipelines | By Robert Hanley Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/weekender-guide-asia-over-the-centuries-picasso-the-playwright-big.html | WEEKENDER GUIDE ASIA OVER THE CENTURIES PICASSO THE PLAYWRIGHT BIG BAND AND BASS VIOLINS REMEMBERING JAMAICA FALL FLOWERS IN OYSTER BAY WEEKENDER GUIDE TOURS IN BRONX AND QUEENS SCOTTISH ORCHESTRA NIGHTS FAIR FUN ON LEX 3 CHURCH CONCERTS PACE FARM HARVEST FAIR OLDTIME STATEN ISLAND | Eleanor Blau | TX 569671 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/wilfred-r-pehrson-exleader-of-tribe-former-penobscot-governor-aided.html | WILFRED R PEHRSON EXLEADER OF TRIBE Former Penobscot Governor Aided in Getting Settlement of Land Claim of Indians in Maine Argued Against Long Court Fight | Special to The New York Times | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/winning-over-women-who-will-vote-news-analysis-margin-pronounced-in.html | Winning Over Women Who Will Vote News Analysis Margin Pronounced in California Debate Gains Have Receded Carter Charges Called False Many Women Not Yet Committed The New York Times CBS News Poll | By Leslie Bennetts | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/with-a-but-americans-still-back-the-un.html | With a But Americans Still Back the UN | By Elliot L Richardson | TX 569671 | 1980-10-22 |
| 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/worker-ideas-lift-steel-output-involvement-strategy-pays-off-at-jl.html | Worker Ideas Lift Steel Output Involvement Strategy Pays Off at JL Worker Ideas Lift Steel Output | By Agis Salpukas Special To the New York Times | TX 569671 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/14story-monument-built-for-amin-displays-its-structural.html | 14Story Monument Built for Amin Displays Its Structural Shortcomings Vigilance and Secrecy 14Story Tower of Amin Displays Defects Gleam Started at 5th Floor A Unique Situation | By Kathleen Teltsch | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/15-men-left-on-base-phils-story-for-loss-catchup-baseball-wasted.html | 15 Men Left on Base Phils Story for Loss CatchUp Baseball Wasted Situations Changing Fortunes Long Way to Go | By Joseph Durso Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/200-protest-against-government-at-one-of-seouls-biggest-schools-34.html | 200 Protest Against Government At One of Seouls Biggest Schools 34 Students Detained | Special to The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/4500-guests-most-of-them-women-answer-the-dinner-party-invitation.html | 4500 Guests Most of Them Women Answer The Dinner Party Invitation Women in Majority Indignation Over Lace | By Nan Robertson | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/a-homer-painting-fetches-17-million-sale-totals-58-million.html | A Homer Painting Fetches 17 Million Sale Totals 58 Million | By Rita Reif | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/anderson-seeks-to-buy-tv-time-to-counter-carterreagan-debate-action.html | Anderson Seeks to Buy TV Time to Counter CarterReagan Debate Action Termed Not Neutral Ties With Saudis Opposed | By Warren Weaver Jr Special To the New York Times | TX 569672 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/antisemitism-issue-still-plagues-paris-neonazi-is-sentenced-for.html | ANTISEMITISM ISSUE STILL PLAGUES PARIS NeoNazi Is Sentenced for Writing Racist Articles and the Police Are Criticized for Laxity Police Agents Detected Police Accused of Moving Slowly Search for Cypriot Continues | By Frank J Prial Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/at-top-end-of-australia-a-raucous-frontier-town-suspected-of-spying.html | At Top End of Australia a Raucous Frontier Town Suspected of Spying Distance Raises Prices Little Negative Feeling Special Feeling for Sports | By Henry Kamm Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/baritone-hernan-pelayo.html | Baritone Hernan Pelayo | By Raymond Ericson | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bayhs-4th-contest-may-be-his-toughest-test-yet-the-race-for.html | Bayhs 4th Contest May Be His Toughest Test Yet The Race for Congress Previous Opponents Stronger Other Bayh Opponents Reagan Landslide Expected | By Reginald Stuart Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bonding-to-build-convention-hall-gains-approval-mta-officials.html | Bonding to Build Convention Hall Gains Approval MTA Officials Override Objection on Guarantee Legislature Created Corporation An Open Process MTA Approves a Bond Issue for Convention Hall | By David A Andelman | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bretts-return-revives-royals-white-i-messed-up-gale-cant-go-home.html | Bretts Return Revives Royals White I Messed Up Gale Cant Go Home Again | By Red Smith Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bridge-the-rubin-twobid-device-means-one-of-two-things-long-trumps.html | Bridge The Rubin TwoBid Device Means One of Two Things Long Trumps in Dummy Pair From Mauritius | By Alan Truscott | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/burning-coal-here.html | Burning Coal Here | By Robert N Rickles | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bush-begins-a-series-of-televised-campaign-programs-program-follows.html | Bush Begins a Series of Televised Campaign Programs Program Follows Endorsement Ford Won State in 1976 | By Ao Sulzberger Jr Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/cab-supporting-pan-am-china-bid.html | CAB Supporting Pan Am China Bid | Special to The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/census-official-defies-order-to-release-data-new-york-is-seeking.html | Census Official Defies Order to Release Data New York Is Seeking Director of Census Bureau Defies Order to Turn Over Address Data Bureaus Appeal Rejected | By Robert D McFadden | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/chamber-eastman-trio.html | Chamber Eastman Trio | By Allen Hughes | TX 569672 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/cheered-at-chicago-rally.html | Cheered at Chicago Rally | By Francis X Clines Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/company-news-bendix-may-acquire-20-stake-in-nitron-ramada-casino.html | COMPANY NEWS Bendix May Acquire 20 Stake in Nitron Ramada Casino Western Mines Sets Pact With Lacana SP Ratings Lower For Pacific Phone | Special to The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/company-news-coast-utility-to-limit-nuclear-expansion-renewable.html | COMPANY NEWS Coast Utility to Limit Nuclear Expansion Renewable Power Planned A Significant Breakthrough Solar Generating Facility | By Gladwin Hill Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/company-news-sale-of-boston-tv-station-is-off.html | COMPANY NEWS Sale of Boston TV Station Is Off | By Steve Lohr | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/comsat-seeks-to-cut-international-rates.html | Comsat Seeks to Cut International Rates | Special to The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/corporations-look-to-cable-tv-many-systems-seen-as-targets-for.html | Corporations Look to Cable TV Many Systems Seen as Targets For Takeovers High Cost of Wiring Corporations Looking to Cable TV | By Tony Schwartz | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/dance-evelyn-cisneros.html | Dance Evelyn Cisneros | Jennifer Dunning | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/darby-joins-list-of-injured-jet-receivers-gaffney-lone-healthy.html | Darby Joins List of Injured Jet Receivers Gaffney Lone Healthy Receiver LastRound Draft Pick Giants Sign Sinnott Patriots Owen in Agreement Broncos to Start Morton Against Chiefs Tomorrow | By Gerald Eskenazi Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/debate-on-armys-readiness-generals-try-to-avert-open-quarrel-with.html | Debate on Armys Readiness Generals Try to Avert Open Quarrel With Brown Over the Status and Capability of Military Forces News Analysis Shrinking Army Budget | By Richard Halloran Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/defendant-guilty-in-reporters-death-a-jury-convicts-racing-dog.html | DEFENDANT GUILTY IN REPORTERS DEATH A Jury Convicts Racing Dog Owner in CarBombing of Don Bolles of The Arizona Republic Lengthier Trial Expected Confessed the Bombing | By Robert Lindsey Special To the New York Times | TX 569672 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/disenchantment-within-barrios-threatens-carter-drive-in-texas.html | Disenchantment within Barrios Threatens Carter Drive in Texas Influence is Spreading Carter Must Galvanize Barrios Disenchantment Within Barrios Threatens Carter Drive in Texas Ill Vote Democratic Awakening Political Consciousness | By William K Stevens Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/earnings-american-airlines-cites-special-gain-american-can.html | EARNINGS American Airlines Cites Special Gain American Can | By Phillip H Wiggins | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/east-berlin-voed-drive-on-subversion-pollburo-members-sent-out.html | East Berlin Voed Drive on Subversion Pollburo Members Sent Out | By Ellen Lentz Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/el-salvador-and-honduras-reach-a-border-agreement-peruvian-served-a.html | El Salvador and Honduras Reach a Border Agreement Peruvian Served as Mediato | By Juan de Onis Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/excerpts-from-iranian-iraqi-and-us-addresses-at-un-council-from-mr.html | Excerpts From Iranian Iraqi and US Addresses at UN Council From Mr Rajais Speech Many War Prisoners Taken Charges Against US Iran Regime Never Strayed From Mr Hamadis Speech From Mr McHenrys Speech Hostages Must Be Freed | Special to The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/faa-suspends-a-pan-am-pilot-two-engines-flamed-out.html | FAA Suspends a Pan Am Pilot Two Engines Flamed Out | By Richard Witkin | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/fametown-ballwise.html | Fametown Ballwise | By Tom Morgan | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/film-middle-age-crazy-full-of-fantasies-the-cast.html | Film Middle Age Crazy Full of Fantasies The Cast | By Richard F Shepard | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/fred-waring-80-begins-winding-down-career-at-carnegie-thursday.html | Fred Waring 80 Begins Winding Down Career At Carnegie Thursday Banjo Orchestra 65 Years Ago | By Tom Buckley | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/from-tiffanys-a-21karat-manners-course-for-youngsters-formal.html | From Tiffanys a 21Karat Manners Course for Youngsters Formal Introductions | By Ron Alexander | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/furs-lineup-a-coat-sighed-over.html | Furs Lineup A Coat Sighed Over | By Angela Taylor | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/garbage-hauling-concerns-in-9-new-jersey-counties-indicted-on.html | Garbage Hauling Concerns in 9 New Jersey Counties Indicted on Conspiracy Charges Investigation In 1976 | By Joseph F Sullivan Special To the New York Times | TX 569672 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/gnp-increases-at-annual-rate-of-1-in-quarter-banks-raising-loan.html | GNP Increases At Annual Rate Of 1 in Quarter Banks Raising Loan Costs Money Supply Soars Resillence Underestimated Pressure for Higher Rates GNP Up in 3d Quarter 1981 Seen as Uncertain Capacity Utilization Up Lifting of Curbs Called Factor | By Steven Rattner Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/going-out-guide-men-of-jazz-the-master-builder-piping-hot-music.html | GOING OUT Guide MEN OF JAZZ THE MASTER BUILDER PIPING HOT MUSIC MAKERS | Richard F Shepard | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/hawk-reserves-help-beat-knicks-113101-former-knick-delivers-hobbled.html | Hawk Reserves Help Beat Knicks 113101 Former Knick Delivers Hobbled and Ineffective Knicks Box Score | By Sam Goldaper Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/hospital-nurses-turn-down-plan-from-an-arbiter-to-appeal-his.html | Hospital Nurses Turn Down Plan From an Arbiter To Appeal His Proposal for Raises and Salary Study Parity an Issue | By Damon Stetson | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/hr-hays-poet-novelist-critic-playwright-and-translator-dies-wrote.html | HR Hays Poet Novelist Critic Playwright and Translator Dies Wrote About Women Historical Novels | By Joan Cook | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/impasse-on-budget-resolved-in-boston-9-clowns-of-this-century.html | Impasse on Budget Resolved in Boston 9 Clowns of This Century | Special to The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/interest-rate-fears-depress-dow-by-256-volume-at-439-million-shares.html | Interest Rate Fears Depress Dow by 256 Volume at 439 Million Shares Technology Issues Decline Boeing Is Most Active | By Alexander R Hammer | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/iranian-tells-un-invasion-from-iraq-was-inspired-by-us-premier.html | IRANIAN TELLS UN INVASION FROM IRAQ WAS INSPIRED BY US PREMIER ADDRESSES COUNCIL Tells Reporters Hell Never Talk With Americans on Hostages Diplomats Pessimistic Hostage Issue to Be Ignored CeaseFire Ruled Out Iranian Premier Tells UN Invasion From Iraq Was Inspired by US US Denies Iranian Charge | By Bernard D Nossiter Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/irans-zealous-young-premier-mohammed-ali-rajai-man-in-the-news.html | Irans Zealous Young Premier Mohammed Ali Rajai Man in the News President Opposed Appointment Wants to Set Up Islamic School | By Judith Miller Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/iraqis-bolster-attackers-and-shell-abadan-iran-says-defenders-are.html | Iraqis Bolster Attackers and Shell Abadan Iran Says Defenders Are Repulsing Enemy Iraqi Predicts a Long War | By John Kifner Special To the New York Times | TX 569672 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/irish-may-hire-scholastic-coach-winning-tradition-an-irish-first.html | Irish May Hire Scholastic Coach Winning Tradition An Irish First | By Gordon S White Jr Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/japanese-petrochemical-project-in-iran-jeopardized-by-fighting.html | Japanese Petrochemical Project In Iran Jeopardized by Fighting Limit on Government Aid | By Henry Scott Stokes Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/javits-criticizes-rep-holtzman-in-a-new-tv-ad-javits-quotes-fords-a.html | Javits Criticizes Rep Holtzman In a New TV Ad Javits Quotes Fords Advice Discusses Physical Condition Seeking the Middle Ground | By Maurice Carroll | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/lawrence-baker-90-former-tax-lawyer-and-tennis-executive.html | Lawrence Baker 90 Former Tax Lawyer And Tennis Executive | Special to The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/lebanon-says-8-died-in-raid-by-israelis-plo-reports-fight-with.html | LEBANON SAYS 8 DIED IN RAID BY ISRAELIS PLO Reports Fight With Airborne Troops After Attack at 2 Sites 14 Miles North of Border US Stand on Raids | Special to The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/legal-gambling-now-10-billion-tristate-industry-tristate-area-legal.html | Legal Gambling Now 10 Billion Tristate Industry Tristate Area Legal Gaming Is Now 10 Billion Industry People Like Variety Jersey First in Numbers Illegal Gambling Prospers The Split In Jersey An Accepted Social Fallout Casinos Make Swift Gains Track Revenue Declines The Breeding Reactor Lottery Leads In Connecticut | By Donald Janson | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/letter-on-making-prisoners-pay-let-the-punishment-fit-the-finances.html | Letter On Making Prisoners Pay Let the Punishment Fit the Finances | R STEPHEN HAWLEY | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/letters-the-northeast-oiluse-penalty-a-bridgehead-for-crime.html | Letters The Northeast OilUse Penalty A Bridgehead For Crime Nonpartisan Bnai Brith Carters Helpers in His ForgetAnderson Drive How to Slight the Peoples and Cultures of Southeast Asia Tampons and Toxic Shock Syndrome Blisss Feeble Case Against the Musicians | JAMES H TULLY JRROBERT SPRINGROBERT G SUGARMANROBERT J SANERWILLIAM R ROFFEDWARD G HARNESSDON MONTORO | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/member-of-taxi-punells-guilty-of-income-tax-evasion-other.html | Member of Taxi Punells Guilty of Income Tax Evasion Other Unreported Income | By Ann Crittenden | TX 569672 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/mime-evening-of-poland-salute-to-state-orchestras.html | Mime Evening of Poland Salute to State Orchestras | By Jennifer Dunning | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/money-supply-up-51-billion-shortterm-rates-raised-money-supply.html | Money Supply Up 51 Billion ShortTerm Rates Raised Money Supply Increases By 51 Billion in Week | By Michael Quint | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/monks-in-greece-protest-filming.html | Monks in Greece Protest Filming | Special to The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/nets-defeat-bullets-by-114112-foots-walker-ties-score-rookies-pass.html | Nets Defeat Bullets by 114112 Foots Walker Ties Score Rookies Pass Test Difficult Task for Shue Nets Box Score Bulls 98 Cavaliers 79 Kings 103 Mavericks 91 Lakers 116 Suns 109 McAdoo Rejoins Pistons But Benson Is Hospitalized | By Carrie Seidman Special To The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/no-new-transit-police-expected-soon-proposed-5c-fare-rise-report.html | No New Transit Police Expected Soon Proposed 5c Fare Rise Report Calls for Manpower Rise | By Glenn Fowler | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/notes-on-people-judge-to-take-lincolnesque-stance-at-carnegie-hall.html | Notes on People Judge to Take Lincolnesque Stance at Carnegie Hall The Chase Gets a Lesson From Montana A Relaxed Pianist Sets Off the Cough Gaining Stature in Space The Wrap on the Legends Brother Timothy Puts the Crusher on a Wine Crop | Albin Krebs | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/observer-forever-ember.html | OBSERVER Forever Ember | By Russell Baker | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/patents-device-aids-treatment-of-divers-and-now-something-for.html | Patents Device Aids Treatment Of Divers And Now Something for ThumbTwiddlers Playback Speed Increased For Recorded Speech Storage Capacity Doubled In Rechargeable Batteries Farkas Move Confirmed | Stacy V Jones | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/photography-exposition-opens-a-threeday-run.html | Photography Exposition Opens a ThreeDay Run | By Ann Barry | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/polands-free-trade-unions-threaten-another-strike-plan-talks-with.html | Polands Free Trade Unions Threaten Another Strike Plan Talks With Coal Miners Catholic Church Bolstered Unions | By John Darnton Special To The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/population-of-turkey-passes-45-million-mark.html | Population of Turkey Passes 45 Million Mark | Special to The New York Times | TX 569672 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/prime-rate-goes-to-14-from-13-big-banks-join-chase-move-to-citibank.html | Prime Rate Goes to 14 From 13  Big Banks Join Chase Move to Citibank Level Quickly Followed by Others ShortTerm Rates Also Up Prime Rate Raised to 14 Federal Reserve | By Robert A Bennett | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/pro-hockey-notebook-islanders-suffer-first-injury.html | Pro Hockey Notebook Islanders Suffer First Injury | By Parton Keese | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/proposals-for-paring-taxes-and-spending-the-ecstasy-and-the-agony.html | Proposals for Paring Taxes and Spending The Ecstasy and the Agony Facing Voters Skepticism About Cuts Deeper Opinions Perceived | By Ej Dionne Jr Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/query-on-dinner-guests-cited-at-tarnower-hearing-200-jury-prospects.html | Query on Dinner Guests Cited at Tarnower Hearing 200 Jury Prospects Screened | By James Feron Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/reagan-briefed-by-koch-demurs-on-welfare-help-policies-on-the.html | Reagan Briefed by Koch Demurs on Welfare Help Policies on the Mideast Renewal of a Previous Stand Spur to New York Drive | By Robert McG Thomas Jr | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/reagan-in-a-shift-agrees-to-a-debate-with-carter-alone-league.html | REAGAN IN A SHIFT AGREES TO A DEBATE WITH CARTER ALONE LEAGUE INVITATION FOR OCT 28 Details Are Not Firm on a Meeting Strauss Says President Is Ready to Face His Rival Eager to Debate Carter Reagan in Shift Agrees to Debate With Carter Alone Consensus Begins to Change | By Hedrick Smith Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/regional-water-unit-orders-cuts-to-new-york-and-jersey.html | Regional Water Unit Orders Cuts to New York and Jersey | By Robert Hanley Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/royals-defeat-phillies-43-trail-in-world-series-by-21-aikenss.html | Royals Defeat Phillies 43 Trail in World Series by 21 Aikenss Single in 10th Is Decisive Brett Homers Royals Score Phils Answer McGraw Takes Over Royals Down Phillies 43 Trail in World Series by 21 World Series At a Glance | By Murray Chass Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/saturday-news-quiz.html | Saturday News Quiz | Linda Amster | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/sports-of-the-times-the-royals-are-waiting-for-willie-wilson-to.html | Sports of The Times The Royals Are Waiting for Willie Wilson to Deliver | DAVE ANDERSON | TX 569672 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/stevens-expected-to-sign-with-union-illegal-tactics-repeatedly-used.html | Stevens Expected to Sign With Union Illegal Tactics Repeatedly Used Stevens Union Pact | By Philip Shabecoff Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/suspect-held-in-slaying-of-13yearold-in-darien-those-present-at.html | Suspect Held in Slaying Of 13YearOld in Darien Those Present at Questioning Hard to Believe Husband Held in Wifes Death | By Robert E Tomasson Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/to-help-the-third-world.html | To Help The Third World | By JohnPaul Sousa | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/up-up-and-away.html | Up Up And Away | By Bette Howland | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/us-officials-assert-iranians-visit-is-unlikely-to-help-in-hostage.html | US Officials Assert Iranians Visit Is Unlikely to Help in Hostage Crisis Messages for the Iranian | By Bernard Gwertzman Special To the New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/white-house-reshapes-approach-to-womens-issues-to-aid-rights-plan.html | White House Reshapes Approach to Womens Issues to Aid Rights Plan Talk With Carter Campaign Head Influence Hard to Measure Philosophical Differences | By Leslie Bennetts | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/yankees-decide-to-drop-perry.html | Yankees Decide To Drop Perry | Special to The New York Times | TX 569672 | 1980-10-22 |
| 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/your-money-help-available-for-aliens.html | Your Money Help Available For Aliens | Deborah Rankin | TX 569672 | 1980-10-22 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/-and-womens-jobs.html | And Womens Jobs | By Janet JonesParker | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/3-in-assembly-face-a-new-vote-in-city-democratic-incumbents-in.html | 3 IN ASSEMBLY FACE A NEW VOTE IN CITY Democratic Incumbents in Special Elections Ordered for Districts in the Bronx and Brooklyn Attention to Detail Didnt Want to Wait in Line | By Maurice Carroll | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-brazilian-novel-and-mexican-stories-souza-authors-queries-fuentes.html | A Brazilian Novel and Mexican Stories Souza Authors Queries Fuentes Authors Query | By William Hjortsbergby Evan Connell | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-few-alterations-lead-slipping-a-new-reagan-suits-up-for-the-big.html | A Few Alterations Lead Slipping A New Reagan Suits Up for The Big Debate Voter attitudes in a close state | By Hedrick Smith | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-special-species-human.html | A Special Species Human | By Jh Hexter | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-yonkers-building-will-be-razed-despite-us-aid.html | A Yonkers Building Will Be Razed Despite US Aid | Special to The New York Times | TX 569679 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/about-cars-familiar-image-amid-change.html | ABOUT CARS Familiar Image Amid Change | Marshall Schuon | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/academic-publishing-a-tortuous-process-academic-authors-query.html | Academic Publishing a Tortuous Process Academic Authors Query | By Edwin McDowell | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/after-javits-the-gop-turns-right-with-damato-damato-damato.html | After Javits The GOP Turns Right With DAmato DAMATO DAMATO | By Tom Buckley | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/ambro-and-carman-wage-a-heated-contest-on-li-the-race-for-congress.html | Ambro and Carman Wage a Heated Contest on LI The Race for Congress Heated Descriptions Agreement on Defense Cash for Constituency | By Frank Lynn Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/antiques-the-saga-of-the-normandie-panels.html | ANTIQUES The Saga of the Normandie Panels | RITA REIF | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/architecture-view-two-triumphant-new-hotels-for-new-york.html | ARCHITECTURE VIEW Two Triumphant New Hotels for New York ARCHITECTURE VIEW Two Triumphant New Hotels | ADA LOUISE HUXTABLE | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/around-the-garden-this-week-pesticide-storage-questionsanswers.html | AROUND THE Garden This Week Pesticide Storage QuestionsAnswers CHRISTMAS CACTUS BARBECUE CHARCOAL GREENS FOR CATS CHESTNUT PROPAGATION LAWN CLIPPINGSCOMPOST | JOAN LEE FAUST | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/art-view-when-george-segal-goes-public-art-view-when-segal-goes.html | ART VIEW When George Segal Goes Public ART VIEW When Segal Goes Public | HILTON KRAMER | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide Theater Dance Film Music Of Special Interest Arts and Leisure Guide Art Photography | Edited by Ann Barry | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/as-good-as-you-equality.html | As Good As You Equality | By Clifford Orwin | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/at-24-he-prospers-as-the-rep-of-fashion-talent-credits-tell-the.html | At 24 He Prospers as the Rep of Fashion Talent Credits Tell the Story | By John Duka | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/athens-agrees-to-proposals-for-rejoining-nato.html | Athens Agrees to Proposals for Rejoining NATO | Special to The New York Times | TX 569679 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/atlanta-is-big-wheel-in-sportscar-world.html | Atlanta Is Big Wheel In SportsCar World | By Steve Potter | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/attacks-on-social-spending-called-a-threat-to-the-poor-income-of.html | Attacks on Social Spending Called a Threat to the Poor Income of 7450 for Family of 4 Pattern of Brutal Inequality | By Philip Shabecoff Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/australian-premier-wins-election-but-margin-is-cut-premier-heard.html | Australian Premier Wins Election but Margin Is Cut Premier Heard That Message | By Henry Kamm Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/baghdad-unlike-teheran-is-taking-it-all-in-stride-warning-was-false.html | Baghdad Unlike Teheran Is Taking It All in Stride Warning Was False Alarm Prayers for the Army Children Still Get Cartoons Few Iraqis Talk About War Few Dinners Parties Given | By Pranay B Gupte Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/ballet-is-booming-across-the-country-ballet-is-booming-across-the.html | Ballet Is Booming Across the Country Ballet Is Booming Across the Country | By Jack Anderson | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bank-holdups-in-city-drop-25-from-79-shields-called-factor-35-of.html | Bank Holdups in City Drop 25 From 79 Shields Called Factor 35 of Banks Have Barriers | By Leonard Buder | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/behind-the-best-sellers-tom-robbins.html | BEHIND THE BEST SELLERS Tom Robbins | By Thomas Dutton | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/board-votes-to-place-disputed-sculpture-in-park-homosexuals.html | Board Votes to Place Disputed Sculpture in Park Homosexuals Criticize Work | By Jill Smolowe | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bomb-threat-interrupts-witches-seminar-in-texas-roombyroom-search.html | Bomb Threat Interrupts Witches Seminar in Texas RoombyRoom Search Baptist Meeting Canceled Fatal Shooting Recalled | By William K Stevens Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/book-ends-bradbury-berenson-index-editor-to-novelist.html | BOOK ENDS Bradbury  Berenson Index Editor to Novelist | By Herbert Mitgang | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/boston-policeman-exonerated-in-black-boys-death.html | Boston Policeman Exonerated in Black Boys Death | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bridge-a-time-for-calculation.html | BRIDGE A Time for Calculation | ALAN TRUSCOTT | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bruce-springsteens-the-riverin-need-of-editing-bruce-springsteen.html | Bruce Springsteens The RiverIn Need Of Editing Bruce Springsteen | By Robert Palmer | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/camera-after-100-years-a-look-back-and-a-look-ahead-camera-after.html | CAMERA After 100 Years A Look Back and a Look Ahead CAMERA After 100 Years | JACK MANNING | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/candidates-vs-reporters-old-battle-sharper-edge-creating.html | Candidates vs Reporters Old Battle Sharper Edge Creating Credibility Problems | By Steven R Weisman | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/carter-and-reagan-go-on-attack-in-ads-issue-not-a-poker-game-reagan.html | Carter and Reagan Go on Attack in Ads Issue Not a Poker Game Reagan Attacks Arent Personal Where Is It Going to End | By Bernard Weinraub Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/carters-camp-is-optimistic-as-it-discerns-a-voter-shift-signs-of.html | Carters Camp Is Optimistic As It Discerns a Voter Shift Signs of Carter Optimism Debate Regarded as Crucial Could Tip Either Way | By Terence Smith Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/casper-deal-is-bit-of-a-puzzle-houston-deep-at-tight-end-oilers.html | Casper Deal Is Bit of a Puzzle Houston Deep at Tight End Oilers Difficulties | By William N Wallace | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/chargers-young-a-super-fillin-replaced-keicher.html | Chargers Young a Super FillIn Replaced Keicher | By Deane McGowen | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/charles-grodin-bids-a-fond-farewell-to-villainy.html | Charles Grodin Bids a Fond Farewell to Villainy | By Lawrence Vangelder | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/chess-from-opening-to-end-game-without-a-middle.html | CHESS From Opening to End Game Without a Middle | ROBERT BYRne | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/comment-gold-at-10000.html | COMMENT Gold at 10000 | Robert A Mundell | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/computers-do-it-all-at-tokyo-paper-asahi-system-took-15-years-to.html | Computers Do It All at Tokyo Paper Asahi System Took 15 Years to Perfect | By Henry Scott Stokes Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/concert-choral-society-gives-haydns-seasons.html | Concert Choral Society Gives Haydns Seasons | By Edwin Rothstein | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/congressional-aides-flock-to-help-with-campaigns-aides-help-texas.html | Congressional Aides Flock to Help With Campaigns Aides Help Texas Congressmen | By Martin Tolchin Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-2-from-state-enter-culinary-olympics.html | 2 From State Enter Culinary Olympics | By Patricia Brooks | TX 569679 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-antiques-at-the-races-with-currier-ives.html | ANTIQUES At the Races with Currier Ives | By Frances Phipps | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-candidates-for-giaimo-seat-debate-the-issues.html | Candidates for Giaimo Seat Debate the Issues Veteran Lawmakers Pitted in Close Race | By Matthew L Wald | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-connecticut-guide-election-discussion-art.html | CONNECTICUT GUIDE ELECTION DISCUSSION ART CLASSES EXPANDED LANDSCAPES OF THE WEST YULE BOUTIQUE AT ESSEX FOR WOMEN COMPOSERS | Eleanor Charles | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-connecticut-housing-the-return-of-the-chimney.html | CONNECTICUT HOUSING The Return of the Chimney Sweep | By Andree Brooks | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-connecticut-journal-a-campaign-caper-large-art.html | CONNECTICUT JOURNAL A Campaign Caper  Large Art | Richard L Madden | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-dining-out-for-convenient-lunches-in-stamford.html | DINING OUT For Convenient Lunches in Stamford | By Patricia Brooks | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-gardening-forcing-bulbs-for-winter-color-indoors.html | GARDENING Forcing Bulbs for Winter Color Indoors | By Carl Totemeier | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-home-clinic-sweat-soldering-usual-way-to-join.html | HOME CLINIC Sweat Soldering Usual Way to Join Copper Pipe and Tubing Answering the Mail | By Bernard Gladstone | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-how-candidates-use-boon-of-incumbency-politics.html | How Candidates Use Boon of Incumbency POLITICS | By Richard L Madden | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-in-support-of-the-twoparty-system.html | In Support of the TwoParty System | By Stephen Minot | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-letter-to-the-connecticut-editor-hamden-official.html | LETTER TO THE CONNECTICUT EDITOR Hamden Official Responds to Critic | ROGER J OBRIEN | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-magic-of-a-summer-night-captured-theater.html | Magic of a Summer Night Captured THEATER | By Haskel Frankel | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-onthespot-study-of-other-countries.html | OntheSpot Study Of Other Countries | By Muriel Fischer | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-sellers-of-heating-oil-and-gas-fight-for-home.html | Sellers of Heating Oil and Gas Fight for Home Market | By John S Rosenberg | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-state-program-focuses-on-career-criminals.html | State Program Focuses on Career Criminals Program Bans PleaBargaining | By Robert E Tomasson | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-state-urging-start-on-shop-for-conrail.html | State Urging Start On Shop for Conrail | By David A Andelman | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-state-weakens-pollution-defenses.html | State Weakens Pollution Defenses | By Fred Krupp | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-two-new-directors-of-symphonies-acquit.html | Two New Directors of Symphonies Acquit Themselves Notably MUSIC | By Robert Sherman | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-yale-rabbis-legacy-of-controversy-yale-ponders.html | Yale Rabbis Legacy of Controversy Yale Ponders Its Sensitivity to Minorities | By Ruth Marcus | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/conner-is-sailing-to-new-victory.html | Conner Is Sailing To New Victory | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/coop-prices-up-volume-down-coop-prices-up-volume-down.html | Coop Prices Up Volume Down Coop Prices Up Volume Down | By William G Blair | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/cooper-union-revises-inauguration-over-boycott.html | Cooper Union Revises Inauguration Over Boycott | By Edith Evans Asbury | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/cracking-down-in-korea-korea.html | CRACKING DOWN IN KOREA KOREA | By Henry Scott Stokes | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/crime.html | CRIME | By Newgate Callendar | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/damage-caused-by-gypsy-moths-at-record-high-in-the-northeast-gypsy.html | Damage Caused by Gypsy Moths At Record High in the Northeast Gypsy Moth Damage at a Record Level An Esthetic Problem Egg Masses Counted | By Harold Faber Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/dance-view-murray-louiss-biases-and-fervors-dance-view-murray-louis.html | DANCE VIEW Murray Louiss Biases And Fervors DANCE VIEW Murray Louis | ANNA KISSELGOFF | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/dartmouth-is-victor-over-harvard-3012-coach-praises-catch-three.html | Dartmouth Is Victor Over Harvard 3012 Coach Praises Catch Three Dartmouth Field Goals | By Michael Strauss Special To the New York Timeshanover Nh Oct 18Dartmouth Which Had Won Only One of Four Previous Games Surprised Previously Unbeaten Harvard Today With A Strong Early Passing Attack That Sparked A 3012 Victory | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/eastward-ho-the-march-of-the-california-banks.html | Eastward Ho The March of the California Banks | By Howard Banks | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/economic-affairs-lets-abolish-the-antitrust-laws.html | ECONOMIC AFFAIRS Lets Abolish the Antitrust Laws | Lester C Thurow | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/economic-woes-strain-feelings-in-us-toward-refugees-other.html | Economic Woes Strain Feelings in US Toward Refugees Other Presidential Actions Economic Problems Cause Concern Castro Laughing at Us | By Steven V Roberts Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/ensemble-aston-magna.html | Ensemble Aston Magna | By Peter G Davis | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/fashion-the-french-shape-of-spring.html | Fashion THE FRENCH SHAPE OF SPRING | By Mary Russell | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/fbi-files-reveal-moves-against-black-panthers-fbis-files-reveal.html | FBI Files Reveal Moves Against Black Panthers FBIs Files Reveal Covert Moves Against Black Panthers Claim of Harassment A Ploy for Disruptions 4 Say They Dont Recall Agent Stand Brought High Court Curb | By C Gerald Fraser | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/federal-jury-declines-to-indict-an-exofficer-in-77-tucson-slaying.html | Federal Jury Declines To Indict an ExOfficer In 77 Tucson Slaying | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/film-pets-get-special-cemetery-the-cast-venezuelan-art-show.html | Film Pets Get Special Cemetery The Cast Venezuelan Art Show | Tom Buckley | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/film-view-for-french-movies-a-return-to-eminence-film-view-french.html | FILM VIEW For French Movies a Return to Eminence FILM VIEW French Movies Stage a Welcome Return to Eminence | JANET MASLIN | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/fire-prevention-measures-built-into-ships-by-international-rules.html | Fire Prevention Measures Built Into Ships by International Rules | PAUL GRIMES | TX 569679 | 1980-11-03 |

| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/five-years-after-franco-lorca-is-alive-again-in-spain-spain.html | Five Years After Franco Lorca Is Alive Again in Spain Spain Rediscovers the Theater of Lorca | By Arthur Holmberg | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/followup-on-the-news-speeding-the-snail-terrorism-by-fire-bear.html | FollowUp on the News Speeding the Snail Terrorism by Fire Bear Bugging Disappearing House | Richard Haitch | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/food-spiced-with-applejack-canards-normande-roast-ducks-with-apples.html | Food SPICED WITH APPLEJACK Canards normande Roast ducks with apples Apple charlotte with Calvados Creme anglaise au Calvados English custard with Calvados FOOD Tripes a la mode de Caen Baked tripe flavored with Calvados Poulet au Calvados Chicken with Calvados and cream sauce | By Craig Claiborne With Pierre Franey | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/future-events-a-travelogue-gamble-gambol-southern-cooking-best-and.html | Future Events A Travelogue Gamble Gambol Southern Cooking Best and Worst Camelots Built on Canvas | By Lillian Bellison | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/gallery-view-portraits-by-arthur-devis.html | GALLERY VIEW Portraits by Arthur Devis | JOHN RUSSELL | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/gartner-of-capitals-scores-four-goals-rangers-beaten-82-gartner.html | Gartner of Capitals Scores Four Goals Rangers Beaten 82 Gartner Gets 4 Goals Gartner Like Tanner Off Night for Officials Rangers Scoring | By John Radosta Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/global-parenthood-group-backs-birthcontrol-drug-us-restricts.html | Global Parenthood Group Backs BirthControl Drug US Restricts Initially Used in Cancer Cases Possible Risks Monitored | By Susan Heller Anderson Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/goal-by-tambellini-produces-55-score-islanders-deadlock-oilers-at.html | Goal by Tambellini Produces 55 Score Islanders Deadlock Oilers at 55 Gretzky Steals the Puck Gorings View of the Problem Blues 3 Bruins 2 Islanders Scoring | By Parton Keese Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/graffiti-the-plague-years-graffiti.html | GRAFFITI THE PLAGUE YEARS GRAFFITI | By Caryl S Stern and Robert W Stock | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/holtzman-backers-take-fight-afield-press-a-drive-for-outofcity.html | HOLTZMAN BACKERS TAKE FIGHT AFIELD Press a Drive for OutofCity Votes DAmato Prepares TV Ads Javits Briefed at UN Lizs Legion Gears Up Threat in Island Park Discounted DAmato Receives Two Awards Javits Statement on Iran | By Josh Barbanel | TX 569679 | 1980-11-03 |

| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/hospital-chief-sees-solution-in-neighborhood-health-centers.html | Hospital Chief Sees Solution in Neighborhood Health Centers | By Ronald Sullivan | TX 569679 | 1980-11-03 |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/house-unit-charges-1-billion-oil-fraud-middlemen-are-accused-of.html | HOUSE UNIT CHARGES 1 BILLION OIL FRAUD Middlemen Are Accused of Selling PriceControlled Petroleum at Higher FreeMarket Rate We Used to Call That Cheating 416000 Barrels a Day A Legitimate Function 18 Million Overcharge | By Robert D Hershey Jr Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/how-to-cut-taxes-and-keep-everyone-happy-taxes-authors-query.html | How to Cut Taxes and Keep Everyone Happy Taxes Authors Query | By Andrew Hacker | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/howard-university-howard-authors-query.html | Howard University Howard Authors Query | By Karen Dewitt | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/ideas-trends-in-summary-nobel-winners-who-addressed-the-matter-at.html | Ideas  Trends In Summary Nobel Winners Who Addressed the Matter at Hand Secular Humanists Sound an Alarm Firms Must Share Blame in DES Suit The Rage of Older Women | Tom Ferrell and Margot Slade | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/in-the-nation-fueling-a-fatal-fear.html | IN THE NATION Fueling A Fatal Fear | By Tom Wicker | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/inching-ahead-with-linowitz-on-mideast-talks-a-deeplyinvolved-jew.html | Inching Ahead With Linowitz on Mideast Talks A DeeplyInvolved Jew Security Preoccupies Begin | By Jane Rosen | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/informing-navasky.html | Informing Navasky | By Richard Sennett | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/investing-the-new-risks-in-real-estate.html | INVESTING The New Risks in Real Estate | Alan S Oser | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/investor-suliman-s-olayan-a-saudis-stake-in-us-banking.html | INVESTOR Suliman S Olayan A Saudis Stake in US Banking | By William G Shepherd Jr | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/iran-and-iraq-press-turks-for-food-aid-with-ports-closed-both.html | IRAN AND IRAQ PRESS TURKS FOR FOOD AID With Ports Closed Both Countries Turn to Moslem Neighbor for Supplies and Travel Link Iran Promises Fuel for Trucks Iraq May Resume Pipeline Use | By Marvine Howe Special To the New York Times | TX 569679 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/iran-remains-of-two-minds-on-everything-except-iraq-a-path-to.html | Iran Remains Of Two Minds On Everything Except Iraq A Path to Compromise The War Has Rallied Iran | By Eric Rouleau | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/iran-says-its-army-drives-iraqis-back-baghdad-confirms.html | IRAN SAYS ITS ARMY DRIVES IRAQIS BACK Baghdad Confirms Counterattack but Asserts It Was Repulsed IRAN SAYS ITS ARMY DRIVES BACK IRAQIS | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/is-canadas-masseyferguson-another-chrysler-corp-it-is-awash-in-debt.html | Is Canadas MasseyFerguson Another Chrysler Corp It is awash in debt and appealing for Government aid AT A GLANCE MasseyFerguson Ltd | By Andrew H Malcolm | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/israel-searches-for-an-oilfield-even-a-modest-one.html | Israel Searches for an Oilfield Even a Modest One | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/italy-installs-a-new-fourparty-cabinet-confidence-vote-reversed.html | Italy Installs a New FourParty Cabinet Confidence Vote Reversed | By Henry Tanner Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/japanese-go-home-to-culture-shock-returning-students-are-resented.html | JAPANESE GO HOME TO CULTURE SHOCK Returning Students Are Resented for Command of English and Traits Seen as Abrasive 28000 Studying Abroad Unusually Outspoken and Critical Banned From Conversation Class | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/jets-walker-his-absence-hurts-television-seat-somethings-missing.html | Jets Walker His Absence Hurts Television Seat Somethings Missing Worrying About Future No Holiday Game of Confidence | By Gerald Eskenazi | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/knicks-loss-shows-richardsons-value-pain-is-diminishing-edge-in.html | Knicks Loss Shows Richardsons Value Pain Is Diminishing Edge in Height Experience | By Sam Goldaper | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/learning-learning-piaget.html | Learning Learning Piaget | By Howard E Gruber | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/lefty-carlton-the-strong-and-silent-type-world-series-at-a-glance.html | Lefty Carlton The Strong and Silent Type World Series At a Glance | Special to The New York TimesDave Anderson | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/let-road-runners-get-financial-rewards.html | Let Road Runners Get Financial Rewards | By Fred Lebow | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-in-a-word-the-day-lady-died.html | LETTERS In a Word The Day Lady Died | ROBERT D LEVINE | TX 569679 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-oligopolies-cont-campaign-numbers.html | LETTERS Oligopolies Cont Campaign Numbers | PJ DE MARIGNYTIM HAZLEDINEGEORGE M LASICA | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-on-the-avenue-milford-plaza.html | Letters On the Avenue Milford Plaza | THOMAS G MORGANSENHERB STRIESFIELD | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-our-wrong-answer-to-street-crime-a-crucial-gap-in-the.html | Letters Our Wrong Answer to Street Crime A Crucial Gap in the Presidential Campaign Moscows Clever Stance In the Mideast War Irina Grivninas Crime Against the Soviet State Marital Lust and a Papal Warning The Holy Vote Money in the Streets | DAVID L BAZELONGEORGE ZEIDENSTEINALFRED ROCKOVEKURT VONNEGUTJEANNEMARIE VECSEYAE SANTANIELLOHENRY A MORSEPATRICIA H FITT | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-to-the-editor-dieting-in-france-hotel-discount-plans.html | Letters to the Editor Dieting in France Hotel Discount Plans Vermont Malawi Foiling Pickpockets | ELAINE AND ROBERT ROSENTHALLYNN C COLEMANROSLYN W RUSINOWTIMOTHY GAFFNEYSUZANNE GRENIERROSALIE AND CURT REGENCHARLES JOHANNINGSMEIERHAMILTON M REDMAN | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-to-the-editor-the-great-car-wars-croquet-american-style-the.html | Letters TO THE EDITOR The Great Car Wars Croquet American Style The Holocaust Studies Lets Hear It For Medford High | JOSEPH GILBERTEDWARD JAWORSKIDUPRATT W TAYLORPAUL SEABURYGLORIA POLANSKICAROLYN WEISSBACHRABBI PETER HJANE RUSSELLDANIEL P BAKER | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/lighter-powerboat-units-arrive.html | Lighter Powerboat Units Arrive | By Joanne A Fishman | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/lincoln-finally-has-celebration-new-york-city.html | Lincoln Finally Has Celebration New York City | By Brian Brown | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-a-great-job-is-waitingin-1955.html | A Great Job Is Waitingin 1955 | By Ellen Forman | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 569679 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-british-print-show-holds-surprises.html | British Print Show Holds Surprises | By David L Shirey | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-carney-weighs-shift-to-gop-politics.html | Carney Weighs Shift to GOP POLITICS | By Frank Lynn | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-coming-home-to-do-battle-sports.html | Coming Home to Do Battle SPORTS | By Tom Lederer | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-dining-out-with-a-flourish-and-little-else.html | DINING OUT With a Flourish and Little Else Chalet George | By Florence Fabricant | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-forest-comes-to-life-againas-sculpture.html | Forest Comes to Life Againas Sculpture | By Helen A Harrison | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-gardening-forcing-bulbs-for-winter-color-indoors.html | GARDENING Forcing Bulbs for Winter Color Indoors | By Carl Totemeier | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-gradual-rise-forecast-for-oil-prices-gradual.html | Gradual Rise Forecast for Oil Prices Gradual Rise Seen For Oil Prices | By John T McQuiston | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-home-clinic-sweat-soldering-usual-way-to-join.html | HOME CLINIC Sweat Soldering Usual Way to Join Copper Pipe and Tubing Answering the Mail | By Bernard Gladstone | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-homeowners-warm-up-to-coal-stoves-long-island.html | Homeowners Warm Up To Coal Stoves LONG ISLAND HOUSING | By Diana Shaman | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-letter-to-the-long-island-editor-damato-javits.html | LETTER TO THE LONG ISLAND EDITOR DAmato Javits And Older Americans | ABE HAMMER | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-li-groups-cookbook-goes-national-food-herbed.html | LI Groups Cookbook Goes National FOOD HERBED MEAT LOAF CHINESE CHICKEN WINGS FLORAS CHOCOLATE CAKE Frosting CHERRY CHEESECAKE | By Florence Fabricant | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-lilco-sees-adequate-gas-supply-gas-supply.html | Lilco Sees Adequate Gas Supply Gas Supply Adequate | By Frances Cerra | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-new-director-aims-to-rebuild-symphony.html | New Director Aims to Rebuild Symphony | By Barbara Delatiner | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-on-the-isle-beethoven-on-tap-blues-in-the.html | ON THE ISLE BEETHOVEN ON TAP BLUES IN THE AFTERNOON INTERNATIONAL SONGS ETHNIC ENTHUSIASTS CATCH THE BIRDIES SURF N TURF NATURE WATCH SYMPOSIUM ON DEATH MUSICAL ROOTS | Barbara Delatiner | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-pollution-report-puts-li-firms-in-quandary.html | Pollution Report Puts LI Firms In Quandary Pollution Report Brings Quandary | By James Barron | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-professor-proves-two-deans-wrong-long-islanders.html | Professor Proves Two Deans Wrong LONG ISLANDERS | By Lawrence Van Gelder | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-queens-college-wooing-students-from-li-queens.html | Queens College Wooing Students From LI Queens College Recruits on LI | By Hugh OHaire | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-schools-learn-to-aid-children-of-divorce.html | Schools Learn to Aid Children of Divorce | By Diane Greenberg | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-wrestlers-get-hold-on-merger.html | Wrestlers Get Hold on Merger | By Shawn G Kennedy | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/lopez-stopped-in-7th-by-michael-spinks-end-comes-quickly-last-shot.html | Lopez Stopped in 7th By Michael Spinks End Comes Quickly Last Shot for Lopez | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/mailbag-founding-the-phoenix-brancusi-edited.html | MAILBAG Founding the Phoenix Brancusi Edited | T EWARD HAMBLETONJOHN COPLANS | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/mailbox-platooning-causes-injuries-in-football-joy-of-watching.html | Mailbox Platooning Causes Injuries in Football Joy of Watching Baseball on TV | JOSEPH W BARTLETTGEORGE J FRIEDMAN | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/making-jewelry-from-titanium-the-simplest-way-creating-a-rainbow.html | Making Jewelry From Titanium The Simplest Way Creating a Rainbow Effect | By Ruth Robinson | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/master-class-nabokov.html | Master Class Nabokov | By Elizabeth Hardwick | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/more-ships-more-ports-ahead-for-cruise-takers-caribbean-and.html | More Ships More Ports Ahead for Cruise Takers Caribbean and Southeastern Waters Bermuda TransPanama Canal Pacific Coast and Hawaii South America Mediterranean and Mideast North European Waters Africa and the Indian Ocean Far Pacific Lauro Lines Round the World TransAtlantic New England and Canada Special Cruises Freighters Where to Get More Information on the 198081 Cruises | By Vernon Kidd | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/mta-asks-a-delay-on-disabled-riders-seeks-time-to-gain-a-compromise.html | MTA ASKS A DELAY ON DISABLED RIDERS Seeks Time to Gain a Compromise on Federal Order Mandating Access for Handicapped National Group Backs MTA Most Promising Solution Two Views of Cost | By David A Andelman | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/music-debuts-in-review-fluteandguitar-duo-in-castelnuovotedesco.html | Music Debuts in Review FluteandGuitar Duo In CastelnuovoTedesco Philip West Offers 2 Britten Oboe Works Ciompi String Quartet From Duke University Rony Rogoff Violinist Shows Szigeti Influence Richard DyerBennet To Read Part of Odyssey San Francisco Ballet Today | Joseph HorowitzJoseph HorowitzJoseph HorowitzRaymond Ericson | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/music-notes-mr-hoibys-new-career-music-notes-a-30th-anniversary.html | Music Notes Mr Hoibys New Career Music Notes A 30th Anniversary Horn Player | By Raymond Ericson | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/music-view-city-opera-reshapes-the-merry-wives-music-view-the-merry.html | MUSIC VIEW City Opera Reshapes The Merry Wives MUSIC VIEW The Merry Wives Of Windsor | DONAL HENAHAN | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nasty-weather-for-britains-squalling-parties-medicine-may-be-worse.html | Nasty Weather for Britains Squalling Parties Medicine May Be Worse than the Disease Healey Will Be Opposed | By Rw Apple Jr | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/native-hawaiians-feel-the-squeeze.html | Native Hawaiians Feel the Squeeze | By Robert Trumbull | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nature-and-the-painters-eye-in-monets-gardens-nature-and-the.html | Nature and the Painters Eye in Monets Gardens Nature and the Painters Eye in Monets Giverny Gardens | By Flora Lewis | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nets-vanquish-bulls-are-off-to-best-start-still-building-matter-of.html | Nets Vanquish Bulls Are Off to Best Start Still Building Matter of Unity Nets Box Score | By Carrie Seidman Special To the New York Times | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-hostage-terms-appear-to-be-added-by-iranian-premier-he-predicts.html | NEW HOSTAGE TERMS APPEAR TO BE ADDED BY IRANIAN PREMIER HE PREDICTS STEP VERY SOON Calls on US to Remove Planes Over Saudi Arabia and Some Ships in the Indian Ocean Obstacles to a Solution No Hint of Parliaments Conditions Iranian Premier Seems to Add Conditions on Captives Premier Displays Deformed Foot 2d Meeting With Waldheim | By Bernard D Nossiter Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-antiques-gould-estate-now-a-college-setting-for.html | ANTIQUES Gould Estate Now a College Setting for Show | By Carolyn Darrow | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-art-convent-gallery-show-message-life-is-a.html | ART Convent Gallery Show Message Life Is a Concentration Camp | By John Caldwell | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-democrats-discord-ends-harmoniously-politics.html | Democrats Discord Ends Harmoniously POLITICS | By Joseph F Sullivan | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-dining-out-hitting-upon-a-winner-in-denville-the.html | DINING OUT Hitting Upon a Winner in Denville The Red Shingle | By Anne Semmes | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-essex-charging-undercount-sues-census-bureau.html | Essex Charging Undercount Sues Census Bureau Essex Sues Saying Census Is Inaccurate | By Alfonso A Narvaez | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-gardening-forcing-bulbs-for-winter-color-indoors.html | GARDENING Forcing Bulbs for Winter Color Indoors | By Carl Totemeier | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-home-clinic-sweat-soldering-usual-way-to-join.html | HOME CLINIC Sweat Soldering Usual Way to Join Copper Pipe and Tubing | By Bernard Gladstone | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-loans-to-college-students-have-risen-but-not-the.html | Loans to College Students Have Risen but Not the Defaults | By Edward C Burks | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-moby-dick-sinks-in-a-sea-of-bombast.html | Moby Dick Sinks In a Sea of Bombast | By Joseph Catinella | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-new-jersey-guide-stairways-to-the-stars-classical.html | NEW JERSEY GUIDE STAIRWAYS TO THE STARS CLASSICAL MUSIC ON TAP WEIGHTY SUBJECT | Martha G Wilson | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-new-jersey-housing-a-bright-spot-for-the-palsied.html | NEW JERSEY HOUSING A Bright Spot for the Palsied | By Ellen Rand | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-pollution-controls-favored-over-jobs-in-poll-poll.html | Pollution Controls Favored Over Jobs in Poll Pollution Controls Favored in Poll | By Maurice Carroll | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-regency-awaits-decision-on-license.html | Regency Awaits Decision on License | By Donald Janson | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-small-investment-big-return.html | Small Investment Big Return | By William Baranyay | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-some-people-develop-a-taste-for-their-work.html | Some People Develop a Taste for Their Work | By Linda Lynwander | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-talks-to-settle-strike-at-symphony-go-on.html | Talks to Settle Strike At Symphony Go On | By James F Lynch | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-the-aged-can-be-in-the-mainstream.html | The Aged Can Be In the Mainstream | By Diane Moskowitz | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-the-daughter-two-mothers-share.html | The Daughter Two Mothers Share | By Martha E Houck | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-vitality-of-crafts-shown-in-newark-the-vitality.html | Vitality of Crafts Shown in Newark The Vitality of Crafts on View in Newark | By Patricia Malarcher | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-york-courts-found-to-lag-in-focusing-on-dangerous-crime-citys.html | New York Courts Found to Lag In Focusing on Dangerous Crime Citys Courts Found to Lag in Focus on Violent Crime Key Findings Listed Koch to Testify Tomorrow Outgrowth of Bar Group | By Angel Castillo | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nizer-getting-turn-in-bronstons-trial-prosecution-sees.html | NIZER GETTING TURN IN BRONSTONS TRIAL Prosecution Sees DoubleDealing on Bus Shelters but Defense Says Bidding Is the Issue Its Nizers Turn This Week Key Point of Difference | By Anna Quindlen | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF Authors Query | By Doris Grumbach | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/not-just-the-superpowers-are-assembling-mideast-armadas.html | Not Just the Superpowers Are Assembling Mideast Armadas | By Drew Middleton | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/notessingles-tour-operators-cater-to-all-ages-a-shogun-tour-a.html | NotesSingles Tour Operators Cater to All Ages A Shogun Tour A Musical Pilgrimage Absentee Ballots Chinese Exhibition Concordes Family Plan Ottawas Winterlude European River Cruises Icelandairs Group Fare US Earns More | By Stanley Carr | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/notre-dame-hands-303-defeat-to-army-third-loss-for-army-stone.html | Notre Dame Hands 303 Defeat to Army Third Loss for Army Stone Scores First Touchdown Notre Dame Hands Army a 303 Thrashing No Comment on Coach Story Navy 24 Villanova 15 | By Gordon S White Jr Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/numismatics-garrett-sale-establishes-new-records-again-sothebys.html | NUMISMATICS Garrett Sale Establishes New Records Again Sothebys Sale | ED REITER | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/on-eastwest-trade.html | On EastWest Trade | By Jonathan Tumin | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/on-economics-anderson-sings-song-of-austerity-a-cautious.html | On Economics Anderson Sings Song of Austerity A Cautious Conservatism | By Steven Rattner | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/on-language-slang-of-the-hashslinger-kangaroos-and-clothespins-plug.html | On Language Slang of the Hashslinger Kangaroos and Clothespins Plug Not Ugly | By William Safire | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/on-the-proper-care-and-feeding-of-a-compost-pile-on-the-proper-care.html | On the Proper Care And Feeding Of a Compost Pile On the Proper Care and Feeding of a Compost Pile | By Sabra Morton | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/otis-bears-down-on-record-pearson-of-maryland-wins.html | Otis Bears Down on Record Pearson of Maryland Wins | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/outdoor-advertisers-read-the-small-print-inadvertent-billboard.html | Outdoor Advertisers Read the Small Print Inadvertent Billboard Booms | By Ernest Holsendolph | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/pacer-named-for-steeler-sold-for-a-record-190000.html | Pacer Named for Steeler Sold for a Record 190000 | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/penn-state-grinds-down-syracuse-by-247-drives-end-in-failure.html | Penn State Grinds Down Syracuse by 247 Drives End in Failure Injured Morris Is Missed | By Frank Litsky Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/personal-finance-autos-where-it-pays-to-lease.html | PERSONAL FINANCE Autos Where It Pays to Lease | Deborah Rankin | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/phils-cannot-figure-out-aikens-world-series-composite-box.html | Phils Cannot Figure Out Aikens World Series Composite Box | By Joseph Durso Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/picking-a-cruise-cabin-what-to-look-for-when-choosing-a-cabin-on-a.html | Picking A Cruise Cabin What to Look for When Choosing a Cabin on a Cruise Ship Practical Traveler | By Paul Grimes | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/plugged-nickle-wins-vosburgh-close-to-a-record-didnt-want-to-get.html | Plugged Nickle Wins Vosburgh Close to a Record Didnt Want to Get Hung Victory Worth 67440 No Longer a Big Bettor | By James Tuite | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/port-authority-aiming-attack-on-waterfront-blight-decay-after-world.html | Port Authority Aiming Attack on Waterfront Blight Decay After World War II Planning for Mixed Use | By Robert Hanley | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/presedential-candidates-stake-out-divergent-ground-on-foreign.html | Presedential Candidates Stake Out Divergent Ground on Foreign Policy Given Limited Attention Carter and Reagan Differ Widely on Foreign Policy The Soviet Union China The Western Alliance Mideast and Persian Gulf The Underdeveloped Nations South Africa Latin America | By Richard Burt Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/president-of-yale-assails-as-excessive-us-regulations-on-research.html | President of Yale Assails as Excessive US Regulations on Research Called Symbol of Trend Stanford Assertion Challenged Integrity Seen at Issue | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/psal-football-a-fight-to-survive-tough-to-start-program-everythings.html | PSAL Football A Fight to Survive Tough to Start Program Everythings Uphill | By Stephen Daly | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/reagan-and-carter-camps-close-on-debate-format-preference-for.html | Reagan and Carter Camps Close on Debate Format Preference for Earlier Date | By Philip Taubman Special To the New York Times | TX 569679 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/reagan-in-speeches-doesnt-let-the-facts-spoil-a-good-anecdote-or.html | Reagan in Speeches Doesnt Let the Facts Spoil a Good Anecdote or Effective Symbol Pursuing Undecided Voters Displaying Human Side Bypassed Judicial Panels Tells of Visit to Bronx Ignores Tax Increases | By Howell Raines | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/reagan-tour-rolls-through-illinois-a-slip-by-the-governor-back-home.html | Reagan Tour Rolls Through Illinois A Slip by the Governor Back Home Again in Illinois Visit to Alma Mater | By Douglas E Kneeland Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/realty-news-rent-group-copes-with-overcharge-cases.html | Realty News Rent Group Copes With Overcharge Cases | By Carter B Horsley | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/recital-lucille-gruber.html | Recital Lucille Gruber | By Joseph Horowitz | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/republican-foe-spurs-concern-for-brademas-high-unemployment-in.html | Republican Foe Spurs Concern For Brademas High Unemployment in District The Race for Congress Issue of Governments Role Importance of Debates | By Reginald Stuart Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/rock-black-sabbath-4.html | Rock Black Sabbath 4 | By Robert Palmer | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/rock-y-pants-3-women.html | Rock Y Pants 3 Women | John Rockwell | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/royals-tie-world-series-with-53-victory-over-phillies-aikens-again.html | Royals Tie World Series With 53 Victory Over Phillies Aikens Again Clouts 2 Homers Pressures on Them 40 Lead After One Inning Royals Set Back Phils 53 Pitches His Own Game Quisenberry to Rescue Rose Has His Say | By Murray Chass Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/search-for-toxic-agent-is-key-part-of-drive-against-shock-syndrome.html | Search for Toxic Agent Is Key Part Of Drive Against Shock Syndrome 10 of Cases May Be Fatal Thousands of Components Solution May Take Year | BY Richard Severo Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/sir-johns-theater.html | Sir Johns Theater | By Frank Rich | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/sol-feinstone-92-a-collector-of-americana-is-dead-started-studying.html | Sol Feinstone 92 a Collector of Americana Is Dead Started Studying Foprestry | By Ma Farber | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/solarz-asserts-soviet-is-concerned-about-detente.html | Solarz Asserts Soviet Is Concerned About Detente | By Anthony Austin Special To the New York Times | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives-of-the-times-best-second-baseman-alive.html | Sports of The Times Best Second Baseman Alive | RED SMITH | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/sports-of-the-times-willie-mays-aikens-sports-of-the-times-name-is.html | Sports of The Times Willie Mays Aikens Sports of The Times Name Is Willie Mays Aikens | DAVE ANDERSON | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/stage-view-when-the-props-the-thing-the-play-takes-a-back-seat.html | STAGE VIEW When the Props the Thing The Play Takes a Back Seat STAGE VIEW When the Props the Thing The Play Takes a Back Seat | WALTER KERR | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/stamps-new-40cent-airmail-honors-a-forgotten-patriot-israeli.html | STAMPS New 40Cent Airmail Honors a Forgotten Patriot Israeli Souvenir Sheet | SAMUEL A TOWER | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/submeters-in-favor-once-again-the-submetering-of-electricity-is.html | Submeters In Favor Once Again The Submetering of Electricity Is Coming Into Favor Again | By Leonard Sloane | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/sunday-observer-on-the-side-of-the-angels.html | Sunday Observer On the Side of the Angels | By Russell Baker | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/swedens-antispanking-law-seems-to-be-a-success.html | Swedens Antispanking Law Seems to Be a Success | By John Vinocur Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/tactics-in-gulf-war-both-sides-test-their-foreign-arms-but-neither.html | Tactics in Gulf War Both Sides Test Their Foreign Arms But Neither Uses Them to Maximum Military Analysis Some Advanced Arms Used Puzzle of HighLevel Attacks A Problem of Geography Land Operations Fluctuate Less | By Drew Middleton | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/tangled-net-of-politics-stalls-fishing-treaty.html | Tangled Net of Politics Stalls Fishing Treaty | By Andrew H Malcolm | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-churchs-loyal-opposition.html | The Churchs Loyal Opposition | By Kenneth A Briggs | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-conflicting-life-and-art-of-woody-allen-the-conflicted-world-of.html | The Conflicting Life and Art Of Woody Allen The Conflicted World of Woody Allen | By Tony Schwartz | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-eyes-of-france-are-on-a-kind-of-texas.html | The Eyes of France Are on A Kind of Texas | By Paul Lewis | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-magic-force-of-witch-doctors.html | THE MAGIC FORCE OF WITCH DOCTORS | By Nina Darnton and Marcia Corbett | TX 569679 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-making-of-porgy-and-bess.html | THE MAKING OF PORGY AND BESS | By Edward Jablonski | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-nation-in-summary-economy-finds-a-footing-and-takes-a-few-baby.html | The Nation In Summary Economy Finds a Footing and Takes A Few Baby Steps The Big Scam on The Small Screen Court Orders New Rules on Marijuana Murder Witness in A FirstDegree Fix | Caroline Rand Herron and Michael Wright | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-new-critics-of-big-farming-1-the-case-against-trade-foes-of-big.html | The New Critics of Big Farming 1 The Case Against Trade Foes of Big Farms 2 Seeking a Real Alternative 3 The Ills of Irrigation | By Ann Crittenden | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-new-wave-of-women-politicians-women-in-politics.html | THE NEW WAVE OF WOMEN POLITICIANS WOMEN IN POLITICS | By Anita Shreve and John Clemans | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-ordeal-of-thomas-merton-merton.html | The Ordeal of Thomas Merton Merton | By Francine Du Plessix Gray | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-paradoxes-of-presidential-power-presidents-authors-query.html | The Paradoxes of Presidential Power Presidents Authors Query | By Thomas E Cronin | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-past-recaptured-world-of-the-past.html | THE PAST RECAPTURED WORLD OF THE PAST | By Paul Theroux | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-reemergence-of-luciano-berio-the-reemergence-of-luciano-berio.html | The Reemergence Of Luciano Berio The ReEmergence of Luciano Berio | By John Rockwell | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-region-in-summary-to-states-chagrin-mt-laurel-is-still-the.html | The Region In Summary To States Chagrin Mt Laurel Is Still The Classic Case Nurses Raise Citys Blood Pressure A Price Is Put On a House Seat Count Census Chief Among the Defiant Church Is Led Not Into Temptation | Alvin Davis and Don Wycliff | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-rolex-how-the-swiss-sell-status.html | The Rolex How the Swiss Sell Status | By Susan Heller Anderson | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-shootout-in-soda-pop-cokepepsi-shootout-in-soda-pop.html | The ShootOut in Soda Pop CokePepsi ShootOut In Soda Pop | By Edwin McDowell | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-stamford-lesson-influences-architecture-stamford-lesson.html | The Stamford Lesson Influences Architecture Stamford Lesson Influences Architecture | By Andree Brooks | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-week-in-business.html | THE WEEK IN BUSINESS | Daniel F Cuff | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-world-in-summary-east-germany-is-a-hard-neighbor-for-both-sides.html | The World In Summary East Germany Is A Hard Neighbor For Both Sides Safety for the Press Or for Politicians Cuban Gestures Of Conciliation The High Wind in Jamaica Is Deadly When Moscow Is Safer Than Kabul | Milt Freudenheim and Barbara Slavin | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/theyre-refighting-the-livingroom-war.html | Theyre Refighting the LivingRoom War | By David A Andelman | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/this-abduction-is-quite-the-best-ever-a-fine-abduction-and-other.html | This Abduction Is Quite the Best Ever A Fine Abduction And Other New Disks | By Peter G Davis | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/thousands-of-aliens-held-in-virtual-slavery-in-us-rising-tide-of.html | Thousands of Aliens Held In Virtual Slavery in US Rising Tide of Immigration Efforts by Federal Agencies Virtual Enslavement Awaits Some Illegal Aliens Who Seek Jobs on US Farms Dearth of Willing Witnesses Frustrations of Investigators Allegations From Files Peonage Moves With Migrants Earnings Go to Pay Debts Hispanic Increase in Carolina Law Cites Threat of Force Allegation of Chaining | By John M Crewdson Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/titans-gases-suspected-in-illnesses-near-blast-site-villages-doctor.html | Titans Gases Suspected in Illnesses Near Blast Site Villages Doctor Assails Air Force Plans for Other Silo Sites The Air Forces Attitude Other Doctors Called In Examinations by Specialists | By John Noble Wilford Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/to-keep-down-welfare-costs-workfare-rolls-are-rising-pay-backs.html | To Keep Down Welfare Costs Workfare Rolls Are Rising Pay Backs Continuing CETA Helping Out | By Richard J Meislin | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/tongues-and-myths.html | Tongues And Myths | By Frank Anshen | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/tv-view-on-tv-illness-is-an-epidemic-tv-view-illness-is-epidemic.html | TV VIEW On TV Illness Is an Epidemic TV VIEW Illness Is Epidemic | JOHN J OCONNOR | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/two-virginia-towns-in-a-water-battle-with-reservoir-supply.html | TWO VIRGINIA TOWNS IN A WATER BATTLE With Reservoir Supply Shrinking in Tidewater Area Communities Are at Odds Over Wells 80 Days of Reserve Left Norfolk Adding Fire Hoses New Plea to Richmond Likely | By Ben A Franklin Special To the New York Times | TX 569679 | 1980-11-03 |

| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/university-of-california-california-authors-query.html | University Of California California Authors Query | By Wayne King | TX 569679 | 1980-11-03 |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/us-aid-to-disabled-pupils-found-6-of-city-costs-worse-than-koch.html | US Aid to Disabled Pupils Found 6 of City Costs Worse Than Koch Thought | By Robert McG Thomas Jr | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/us-grants-3-million-for-police-protection-of-diplomats-in-city.html | US Grants 3 Million For Police Protection Of Diplomats in City | By Les Ledbetter | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/vote-on-census-averts-even-bigger-possible-loss-for-city-new-york.html | Vote on Census Averts Even Bigger Possible Loss for City New York Political Notes Persons Not Citizens | By Irvin Molotsky Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/washington-the-very-last-poll.html | WASHINGTON The Very Last Poll | By James Reston | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/weicker-says-castro-seems-to-want-better-us-ties.html | Weicker Says Castro Seems to Want Better US Ties | Special to The New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/westchester-weekly-a-broad-range-of-issues-for-voters-yonkers-wide.html | A Broad Range of Issues For Voters Yonkers Wide Range of Issues To Be Decided Nov 4 Harrison Cortlandt Eastchester | By Lena Williams | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/westchester-weekly-a-start-is-urged-on-conrail-shop.html | A Start Is Urged On Conrail Shop | By David A Andelman | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/westchester-weekly-art-photojournalists-dramatize-social-change.html | ART Photojournalists Dramatize Social Change | By Vivien Raynor | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/westchester-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/westchester-weekly-culinary-olympians-look-to-the-gold.html | Culinary Olympians Look to the Gold | By Patricia Brooks | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/westchester-weekly-friendship-rules-group-homes-for-retarded.html | Friendship Rules Group Homes for Retarded | By Harriet Sobol | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archiv es/westchester-weekly-gardening-forcing-bulbs-for-winter-color-indoors.html | GARDENING Forcing Bulbs for Winter Color Indoors | By Carl Totemeier | TX 569679 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-gatherers-of-the-harvest-migrants-still-called.html | Gatherers of the Harvest Migrants Still Called to Farms | By Suzanne Dechillo | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-home-clinic-sweat-soldering-usual-way-to-join.html | HOME CLINIC Sweat Soldering Usual Way to Join Copper Pipe and Tubing Answering the Mail | By Bernard Gladstone | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-israeli-artist-makes-some-conflict-work.html | Israeli Artist Makes Some Conflict Work | James Feron | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-italian-cooking-on-the-right-track-tonys-la.html | Italian Cooking on the Right Track Tonys La Stazione | By Mh Reed | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-out-of-the-blue-a-love-of-fish.html | Out of the Blue a Love of Fish | By Nancy Arum | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-reporters-notebook-courtroom-mood-courtroom-mood.html | Reporters Notebook Courtroom Mood Courtroom Mood | By James Feron | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-retail-head-sees-rise-in-competition-retail.html | Retail Head Sees Rise in Competition Retail Competition | By Isadore Barmash | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-shutins-plight-isolation-and-neglect.html | ShutIns Plight Isolation and Neglect | By Edward R Walsh | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-the-careful-shopper-not-much-to-look-at-lots-to.html | THE CAREFUL SHOPPER Not Much to Look At Lots to Discount A Californian in Our Mysterious East If Its a Sweater It Must Be Simply | Jeanne Clare Feron | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-the-case-for-the-bitterling-and-bronx-river.html | The Case For the Bitterling And Bronx River | By Edward Frankel | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-theater-in-darien-a-night-in-shining-amour.html | THEATER In Darien a Night In Shining Amour | By Haskel Frankel | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-westchester-guide-drivers-to-your-marks-suny.html | WESTCHESTER GUIDE DRIVERS TO YOUR MARKS SUNY AWARENESS WEEKEND AUTUMN AS IT WAS | Eleanor Charles | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-westchester-housing-rental-abatements-reaction.html | WESTCHESTER HOUSING Rental Abatements Reaction Mixed | By Betsy Brown | TX 569679 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/whats-doing-in-mobile.html | Whats Doing in MOBILE | By Tony Gnoffo | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/whoever-wins-the-gulf-war-the-plo-has-already-lost.html | Whoever Wins the Gulf War The PLO Has Already Lost | By Youssef M Ibrahim | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/william-and-mary-.html | William and Mary | By Susan Jacoby | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/william-and-mary-tops-rutgers-2118-indians-stay-within-range-ray.html | William and Mary Tops Rutgers 2118 Indians Stay Within Range Ray Goes 72 Yards for Score | By Al Harvin Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/with-loan-rates-erratic-builders-slow-production-loan-rates-erratic.html | With Loan Rates Erratic Builders Slow Production Loan Rates Erratic Slow Output | By Gail Collins | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/yale-rallies-to-defeat-columbia-30-to-10.html | Yale Rallies to Defeat Columbia 30 to 10 | By Alex Yannis Special To the New York Times | TX 569679 | 1980-11-03 |
| 1980-10-19 | https://www.nytimes.com/1980/10/19/arts/pets-get-special-cemetary.html | PETS GET SPECIAL CEMETARY | By Tom Buckley | TX 569679 | 1980-11-03 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/12-mediterranean-states-plan-refuges-for-sea-life.html | 12 Mediterranean States Plan Refuges for Sea Life | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/2-brothers-killed-in-fire-as-flames-drive-off-father-150-tenants.html | 2 Brothers Killed In Fire as Flames Drive Off Father 150 Tenants Are Removed From Brooklyn Building 150 Residents Evacuated Children Asleep on Second Floor | By Robert D McFadden | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/3-in-new-york-senate-race-trade-familiar-charges-javits-jabs-at-2.html | 3 in New York Senate Race Trade Familiar Charges Javits Jabs at 2 Rivals DAmato Assails Javits Miss Holtzman Fights Back | By Clyde Haberman | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/5000-rally-in-buffalo-over-deaths-5000-rally-in-buffalo-over-deaths.html | 5000 Rally in Buffalo Over Deaths 5000 Rally in Buffalo Over Deaths Rabbi Asks Question End to Racism Urged | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/5th-dallas-turnover-helps-eagles-win-milestone-for-vermeil-cowboys.html | 5th Dallas Turnover Helps Eagles Win Milestone For Vermeil Cowboys Miss a Big Chance Dorsetts Rib Cracked Septiens Kick Ties Score | By William N Wallace Special To the New York Times | TX 569670 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/a-bombing-in-manila-ends-travel-parley-6-americans-are-among-18.html | A BOMBING IN MANILA ENDS TRAVEL PARLEY 6 Americans Are Among 18 Injured by an Explosion at Convention Bomb in Manila Injures 6 Americans at Travel Parley Some Try to Leave Country | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/abroad-at-home-reagan-on-war-and-peace.html | ABROAD AT HOME Reagan On War And Peace | By Anthony Lewis | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/advertising-compton-expands-worldwide-ziffdavis-to-add-magazine-on.html | Advertising Compton Expands Worldwide ZiffDavis To Add Magazine on Running Ogilvy Is Named For Silhouette Paperbacks The New Technology And Its TailorMade Ads Arnold Wechter Agency Makes Debut in New York | Philip H Dougherty | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/american-book-awards-reduced-from-33-to-18-major-changes-planned.html | American Book Awards Reduced From 33 to 18 Major Changes Planned Polling Method Abolished Two Remaining Issues | By Herbert Mitgang | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/an-artists-plea-to-the-met.html | An Artists Plea To The Met | By Eric Karpeles | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/anderson-citing-key-state-polls-protests-exclusion-from-debate.html | Anderson Citing Key State Polls Protests Exclusion From Debate | By Warren Weaver Jr Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/around-the-nation-nazis-cut-short-illinois-rally-as-protesters-hurl.html | Around the Nation Nazis Cut Short Illinois Rally As Protesters Hurl Bricks Skeleton of Missing Child Is Identified in Atlanta US Offers 1000 a Person To Resettle Cuban Refugees Oil Rig Is Taken in Tow While Drifting Off Alaska | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/at-80-hes-a-thread-in-citys-tapestry-joins-navy-at-41-at-80-bj.html | At 80 Hes a Thread in Citys Tapestry Joins Navy at 41 At 80 BJ Buttenwieser Is a Thread in a Tapestry A Mind Still Nimble | By Deirdre Carmody | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/ballet-auspicious-debut.html | Ballet Auspicious Debut | By Anna Kisselgoff | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/bonn-sees-slump-worsening-next-year-schmidt-informed-on-growth.html | Bonn Sees Slump Worsening Next Year Schmidt Informed on Growth Strong Mark Supported University to Keep Stock | By John Tagliabue Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/books-of-the-times-the-real-significance-many-detractors.html | Books of The Times The Real Significance Many Detractors | By Christopher LehmannHaupt | TX 569670 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/bridge-a-triumph-by-mrs-hawes-precedes-a-painful-episode-three.html | Bridge A Triumph by Mrs Hawes Precedes a Painful Episode Three NoTrump Easy Truck Breakdown Cancels Concert by Yugoslavs | By Alan Truscott | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/business-people-long-island-trust-co-names-a-new-president-grand.html | BUSINESS PEOPLE Long Island Trust Co Names a New President Grand Met Forming New Hotel Unit Cannon Mills Chairman | Leonard Sloane | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/carter-is-in-trouble-with-voters-in-two-major-sections-of-florida.html | Carter Is in Trouble With Voters In Two Major Sections of Florida Reagan Leads in Newspaper Poll The Crucial States Florida Carter Is in Trouble With Voters in Two Crucial Sections of Florida Problems of Disaffection A Longtime Democratic Stronghold Carter to Campaign Tuesday | By Dudley Clendinen Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/chess-seirawan-romps-to-victory-in-tourney-at-torremolinos.html | Chess Seirawan Romps to Victory In Tourney at Torremolinos | By Robert Byrne | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/commodities-heating-oil-contracts-heating-up.html | Commodities Heating Oil Contracts Heating Up | Elizabeth M Fowler | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/communists-rally-in-city-and-recall-past-causes-favors-arms-treaty.html | Communists Rally in City And Recall Past Causes Favors Arms Treaty Tass Covers Campaign | By David A Andelman | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/company-news-johnny-carson-in-new-venture-as-major-television.html | COMPANY NEWS Johnny Carson in New Venture As Major Television Producer An Atypical Arrangement Merchandising Tonight Show | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/concert-chamber-music-society-of-lincoln-center-offers-rare-works.html | Concert Chamber Music Society Of Lincoln Center Offers Rare Works The Program | By Donal Henahan | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/conner-williwaw-beaten-on-sound.html | Conner Williwaw Beaten on Sound | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/credit-markets-disagreement-on-rate-outlook-investors-wary-over.html | CREDIT MARKETS Disagreement on Rate Outlook Investors Wary Over Economy Watching Moves of the Fed | By Michael Quint | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/de-gustibus-are-sardines-like-wine-and-cheese.html | De Gustibus Are Sardines Like Wine and Cheese | By Craig Claiborne | TX 569670 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/drought-aid-to-jersey-authorized-by-carter-us-to-build-pipeline.html | Drought Aid to Jersey Authorized by Carter US to Build Pipeline Carter Gives Drought Help to Jersey With 45 Million for a Pipeline Limits on Water Mandated | By Robert Pear Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/earth-tremors-in-tokyo-stir-fear-that-bid-quake-is-due-disaster-of.html | Earth Tremors in Tokyo Stir Fear That Bid Quake Is Due Disaster of 1923 Recalled Escape Drills Throughout Nation Death Toll of 36000 Foreseen Outlook for Skyscrapers Uncertain Fires Effects Called Main Threat | By Henry Scott Stokes Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/essay-the-politics-of-sleaze.html | ESSAY The Politics Of Sleaze | By William Safire | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/eurobond-market-is-revived-some-bankers-see-a-signal-of-drop-in.html | Eurobond Market Is Revived Some Bankers See a Signal of Drop in Inflation Rates Expected to Drop New Eurobond Activity Some Are Less Optimistic FINANCE BRIEFS | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/excerpts-from-reagans-televised-speech-rebutting-carter-on-foreign.html | Excerpts From Reagans Televised Speech Rebutting Carter on Foreign Policy | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/explorers-club-75-discovers-a-party-felt-close-to-lindbergh.html | Explorers Club 75 Discovers a Party Felt Close to Lindbergh Brocaded Dinner Jacket | By Glenn Collins | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/fouts-is-key-to-447-romp-chargers-behind-fouts-rout-giants-447.html | Fouts Is Key To 447 Romp Chargers Behind Fouts Rout Giants 447 Charger Receivers Thrive Cappalletti Scores Chargers Beat the Clock Simms Hit and Fumbles GiantsChargers Summary Scoring Giants Notes Giants Statistics | By Malcolm Moran Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/fulbright-exchanges-threatened-by-funding-decline-officials-say.html | Fulbright Exchanges Threatened By Funding Decline Officials Say | By Juan de Onis Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/going-out-guide-gilt-feelings-doctorow-thesis-going-public-in-from.html | GOING OUT Guide GILT FEELINGS DOCTOROW THESIS GOING PUBLIC IN FROM QUEENS | Richard F Shepard | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/grove-music-dictionary-doubles-its-size-20-volumes-ready-to-appear.html | Grove Music Dictionary Doubles Its Size 20 Volumes Ready to Appear ScholarCumJournalist Venezuelan Art Show | By Allen Hughes | TX 569670 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/herman-hollander-69-served-in-israeli-cabinet.html | Herman Hollander 69 Served in Israeli Cabinet | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/iran-oil-city-is-surrounded-by-iraqis-and-may-fall-teheran-radio.html | Iran Oil City Is Surrounded by Iraqis And May Fall Teheran Radio Says Attackers Gain Outskirts of Abadan After Barrage Defenders Continue Resistance but Appeal for Aid Iranian Planes Counterattack Iran Oil City Is Surrounded by Iraqis And May Fall Teheran Radio Says | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/irans-account-of-miracles-stirs-the-faithful-abroad-broadcasts.html | Irans Account of Miracles Stirs the Faithful Abroad Broadcasts Ignored by Rulers How the Theory Goes | By Youssef M Ibrahim Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/islanders-tied-33-in-last-second.html | Islanders Tied 33 In Last Second | By Parton Keese Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/israeli-eavesdrops-on-the-whole-world-split-exploded-into-open.html | Israeli Eavesdrops on the Whole World Split Exploded Into Open Heard of Iran Disaster | By David K Shipler Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/joy-of-islamic-holiday-in-iraq-is-marred-by-war-casualties.html | Joy of Islamic Holiday in Iraq Is Marred by War Casualties President Visits Widows His Business Is Brisk | By Pranay B Gupte Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/kennedy-as-carters-ally-fights-as-a-democratic-soldier-being-a-good.html | Kennedy as Carters Ally Fights as a Democratic Soldier Being a Good Democrat Satisfied With Arrangement | By B Drummond Ayres Jr Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/koch-to-testify-on-streamlining-justice-system-seeking-legislative.html | Koch to Testify On Streamlining Justice System Seeking Legislative Help in Fight Against Crime Support for Death Penalty City Crime on Rise Koch to Seek Legislative Measures To Toughen Citys Justice System More Comprehensive Proposals Option to Grant Bail | By Barbara Basler | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/letters-when-the-people-need-to-use-their-airwaves-the-california.html | Letters When the People Need to Use Their Airwaves The California Difference in Water Husbandry Creation Evolution And Determination Misleading Reference To Archbishop Quinn An Insult to the Armenian Martyrs Father Berrigans Misconceptions About Ulster Prisons | RICHARD LEE MARKSMARY ANN JAMESSCOTT LASSERTIMOTHY A MITCHELLEDWARD N COSTIKYANMICHAEL ALISON | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/ll-engelking-excity-editor-of-herald-tribune-is-dead-at-77-truman.html | LL Engelking ExCity Editor Of Herald Tribune Is Dead at 77 Truman Biographers Tribute Set Up Staff at UN | By Peter Kihss | TX 569670 | 1980-10-22 |

| | | | | |
|---|---|---|---|---|
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/long-runback-rallies-patriots-gave-us-a-big-boost-chiefs-23-broncos.html | Long Runback Rallies Patriots Gave Us a Big Boost Chiefs 23 Broncos 17 Dolphins 17 Bills 14 Bears 24 Lions 7 Rams 31 49ers 17 Redskins 23 Cardinals 0 Falcons 41 Saints 14 Oilers 20 Buccaneers 14 Bengals 14 Vikings 0 Browns 26 Packers 21 | By Thomas Rogers | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/market-place-behind-action-at-recognition.html | Market Place Behind Action At Recognition | Steve Lohr | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/mcgovern-long-a-target-finds-rewards-in-taking-the-offensive-the.html | McGovern Long a Target Finds Rewards in Taking the Offensive The Race for Congress Group Seeks McGoverns Ouster Senator Fights Back | By Wayne King Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/mcgraw-and-boone-a-battery-of-contrast-getting-into-deep-trouble.html | McGraw and Boone a Battery of Contrast Getting Into Deep Trouble Knows How to Handle Brett Hes Careful With Otis | By Joseph Durso Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/minister-to-extend-reforms-in-turkey-minister-to-extend-reforms-in.html | Minister to Extend Reforms in Turkey Minister to Extend Reforms in Turkey Intervention Is Approved | By Marvine Howe Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/montclair-st-wins.html | Montclair St Wins | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/moves-to-limit-enforcement-alarm-civil-rights-offcials-flemming.html | Moves to Limit Enforcement Alarm Civil Rights Offcials Flemming Lists Amendments Role of Advisory Panels Reasons for Regression A Meanness of Spirit | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/music-levine-and-the-lasalle-quartet.html | Music Levine and the LaSalle Quartet | By Peter G Davis | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/muskie-assures-iran-on-us-role-expectations-not-raised-muskie.html | Muskie Assures Iran on US Role Expectations Not Raised Muskie Assures Iran on Neutrality Planes Sent at Saudis Request | By Bernard Gwertzman Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/new-englands-economic-shift-growth-relies-on-advanced-technology.html | New Englands Economic Shift Growth Relies On Advanced Technology New England Economic Boom A Product of High Technology Seven New Factories Expansion by Raytheon | By Edward Cowan Special To the New York Times | TX 569670 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/notes-on-people-mr-butz-is-now-going-against-the-grain-miss-leclair.html | Notes on People Mr Butz Is Now Going Against the Grain Miss LeClair to Hold a First Chair in Philharmonic A Few Cherce Phrases Enunciated in Houston Gratifying Contributions Kitchen Angels Take a Cutlet From Sweeney Todd | Judith Cummings | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/oilers-stun-rangers-with-late-goals-42.html | Oilers Stun Rangers With Late Goals 42 | By John Radosta | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/oneliners-ring-hollow-world-series-composite-box.html | OneLiners Ring Hollow World Series Composite Box | Dave Anderson | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/outdoors-how-to-zero-in-on-a-new-season.html | Outdoors How to Zero In On a New Season | By Nelson Bryant | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/phils-overtake-royals-in-9th-43-and-lead-series-by-32-phils-win-in.html | Phils Overtake Royals in 9th 43 and Lead Series by 32 Phils Win in 9th 43 For 32 Series Lead Quisenberry No Strikeout Pitcher Series Box Score | By Murray Chass Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/plight-of-the-pioneer-edelen-is-the-forgotten-marathon-man.html | Plight of the Pioneer Edelen Is the Forgotten Marathon Man | By Frank Litsky | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/president-suggests-reagans-policy-could-lead-to-a-nuclear-precipice.html | President Suggests Reagans Policy Could Lead to a Nuclear Precipice Prepares for Campaign Trip Timing of Reagan Speech Carter Suggests Reagans Policy Could Lead US to a Nuclear Precipice A Very Risky Gamble Problem in Persian Gulf | By Steven R Weisman Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/punishment-revised-in-a-li-racial-case-2-who-burned-cross-not.html | PUNISHMENT REVISED IN A LI RACIAL CASE 2 Who Burned Cross Not Required to Make Public Appearances as Outlined in Court Pact No Further Problem Vandals Damage Car | By Shawn G Kennedy Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/question-box.html | Question Box | S Lee Kanner | TX 569670 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/reagan-calls-peace-his-first-objective-in-address-to-nation.html | REAGAN CALLS PEACE HIS FIRST OBJECTIVE IN ADDRESS TO NATION COUNTERS CARTERS CHARGES Talk Outlines a Bipartisan Foreign Policy  Pledges Arms Talks Based on US Strength Reagan Calls World Peace His First Objective and Outlines Bipartisan Foreign Policy Strength and Peace I Will Sit Down With the Russians | By Douglas E Kneeland Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/ruling-is-appealed-on-usinc-mailboxes-postal-service-and-citizen.html | RULING IS APPEALED ON USINC MAILBOXES Postal Service and Citizen Groups Are at Odds Over Distribution of Pamphlets to Homes Scope Is Debated A Successful Campaign | By Lena Williams Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/seahawks-gain-2717-victory-jets-beaten-after-leading-by-11-snap.html | Seahawks Gain 2717 Victory Jets Beaten After Leading by 11 Snap From Center Is High SeahawksJets Summary Scoring Jets Notes Jets Statistics | Gerald Eskenazi | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/shero-how-thin-is-the-ice-how-thin-is-the-ice-for-the-rangers-fred.html | Shero How Thin Is The Ice How Thin Is the Ice for the Rangers Fred Shero | By Gerald Eskenazi | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/slavery-in-texas-illegal-aliens-seafood-and-coyotes-father-and-son.html | Slavery in Texas Illegal Aliens Seafood and Coyotes Father and Son Charged | By John M Crewdson Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/soviet-stands-firm-on-keeping-troops-in-afghanistan-identity-of.html | Soviet Stands Firm on Keeping Troops in Afghanistan Identity of Views Reported | By Anthony Austin Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/sporting-gear-springloaded-tennis-racquet-insulated-apparel-for.html | Sporting Gear SpringLoaded Tennis Racquet Insulated Apparel for Hunters Help for Aching Athletes | S Lee Kanner | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/sports-world-specials-ship-shape-the-caddies-link-job-pitch-the.html | Sports World Specials Ship Shape The Caddies Link Job Pitch The Great Debate | Jim Benagh | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/st-gobain-s-drive-to-diversify-made-major-changes-stgobain.html | St Gobain s Drive to Diversify Made Major Changes StGobain Diversifies Into High Technology Full Government Backing | By Paul Lewis Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/stakes-turn-national-with-close-race-in-important-states-the-2-top.html | Stakes Turn National With Close Race in Important States The 2 Top Foes Take Few for Granted News Analysis Paradoxes of the Campaign Bound by Spending Limits Reagans Boldest Move | By Adam Clymer Special To the New York Times | TX 569670 | 1980-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/stevens-pact-is-ratified-encouraging-unions-in-south-workers.html | Stevens Pact Is Ratified Encouraging Unions in South Workers Approve JP Stevens Accord It Feels Real Good Dramatic Shift in Position | By Philip Shabecoff Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/sydney-stuart-baron-60-headed-own-public-relations-company.html | Sydney Stuart Baron 60 Headed Own Public Relations Company | By Alfred E Clark | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/the-leader-of-the-phils.html | The Leader Of the Phils | Red Smith | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/the-stage-williamss-16th-round-a-fighters-finish.html | The Stage Williamss 16th Round A Fighters Finish | By Mel Gussow | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/the-witches-talk-the-christians-sing-out-of-the-broom-closet-back.html | The Witches Talk the Christians Sing Out of the Broom Closet Back to the Seminar Nature Worshippers No Orgies Really Worried About Robes | By William K Stevens Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/theater-turns-to-a-rich-past-to-aid-library-a-theatrical-bonanza.html | Theater Turns To a Rich Past To Aid Library A Theatrical Bonanza | By Laurie Johnston | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/thompson-doing-battle-on-single-issue-the-race-for-congress-other.html | Thompson Doing Battle on Single Issue The Race for Congress Other Differences Rep Thompson Forced Into a 2Front Battle on One Issue Staunch Friend of Workers | By Irvin Molotsky Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/town-hall-celebrates-the-staging-of-its-comeback.html | Town Hall Celebrates the Staging of Its Comeback | By Paul Goldberger | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/trade-talk-surfaces-over-phils-luzinski-he-returns-to-lineup.html | Trade Talk Surfaces Over Phils Luzinski He Returns to Lineup Struggles After Surgery Hernandez on Trading Block | Special to The New York TimesJoseph Durso | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/turks-said-to-favor-greek-nato-role-greek-premier-confirms-accord.html | Turks Said to Favor Greek NATO Role Greek Premier Confirms Accord | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/tv-cry-for-love-of-troubled-people.html | TV Cry for Love of Troubled People | By John J OConnor | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/unbeaten-tar-heels-solidify-top10-berth-helps-to-sell-tickets-all.html | Unbeaten Tar Heels Solidify Top10 Berth Helps to Sell Tickets All Eyes on Famous Amos | By Gordon S White Jr | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/archives/ungaro-lagerfeld-open-paris-showings-lots-of-flash-and-dash-evoking.html | Ungaro Lagerfeld Open Paris Showings Lots of Flash and Dash Evoking the Bronze Age Pared Down and Simple | By Bernadine Morris Special To the New York Times | TX 569670 | 1980-10-22 |

| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/us-and-canada-see-relations-in-danger-ottawa-irked-by-inaction-on.html | US AND CANADA SEE RELATIONS IN DANGER Ottawa Irked by Inaction on Fishing Pact and Washington Worries Over Investment Policies Called Canadas Major Problem Charges Ignorance in Congress | By Henry Giniger Special To the New York Times | TX 569670 | 1980-10-22 |
|---|---|---|---|---|---|
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/vernon-jordan-in-his-first-speech-since-shooting-sees-race.html | Vernon Jordan in His First Speech Since Shooting Sees Race Hostility Political Power in Numbers | By Sheila Rule Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/violinist-gidon-kremer-and-brothers.html | Violinist Gidon Kremer And Brothers | Peter G Davis | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/washington-watch-orders-issued-for-media-blitz-mushrooming-politics.html | Washington Watch Orders Issued For Media Blitz Mushrooming Politics Anniversary Waltz A Time for Discretion Relief for Small Business Briefcases | Clyde H Farnsworth | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/waste-management-inc-thrives-on-strict-rules-expanded-in-mid1970s.html | Waste Management Inc Thrives on Strict Rules Expanded in Mid1970s Two Big Areas of Growth | Special to The New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/weary-nets-lose-to-bucks-by-10593-surge-falls-short-lucas-still.html | Weary Nets Lose To Bucks by 10593 Surge Falls Short Lucas Still Ailing Nets Box Score | By Carrie Seidman Special To the New York Times | TX 569670 | 1980-10-22 |
| 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/why-the-us-since-1977-has-been-misperceiving-soviet-military.html | Why the US Since 1977 Has Been Misperceiving Soviet Military Strength | By Arthur MacY Cox | TX 569670 | 1980-10-22 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/30-foes-of-marcos-accused-in-bombing-4-former-senators-listed-in.html | 30 FOES OF MARCOS ACCUSED IN BOMBING 4 Former Senators Listed in Arrest Warrant Issued After Manila Blast Ends Travel Parley Four Retired Officers on List | Special to The New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/462pound-heroin-cache-found-in-cargo-from-italy-origin-of-drug.html | 462Pound Heroin Cache Found in Cargo From Italy Origin of Drug Traced High Bail Is Set | By Robert D McFadden | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/about-education-experts-call-a-childs-play-too-serious-to-be-left.html | About Education Experts Call a Childs Play Too Serious to Be Left to Adults | By Fred M Hechinger | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/about-politics-a-stir-of-excitement-in-the-campaign-agreement-on.html | About Politics A Stir of Excitement in the Campaign Agreement on Debate Year of Brutal Repetition | By Francis X Clines Special To the New York Times | TX 565740 | 1980-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/advertising-improving-magazine-ad-sales-doremus-uptown-loses-van.html | Advertising Improving Magazine Ad Sales Doremus Uptown Loses Van Munching Account Al Paul Company Acquires Saxon and Rohm Billings DArcyMacManus Shifts ABH Group Expansion People | Philip H DoughertySpecial to The New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/alis-stinging-bee-alights-on-a-sportswear-line.html | Alis Stinging Bee Alights on a Sportswear Line | By John Duka | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/alternative-energy-conference-focuses-on-regionwide-planning-pieces.html | Alternative Energy Conference Focuses on Regionwide Planning Pieces of the Puzzle AirConditioning at Princeton | Special to The New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/an-optimistic-mondale-stresses-a-theme-of-economic-recovery-cites.html | An Optimistic Mondale Stresses A Theme of Economic Recovery Cites Economic Statistics Citing Carter Programs | By Steven Rattner Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/at-brookhaven-where-nobels-were-won-a-machine-named-isabelle-is.html | At Brookhaven Where Nobels Were Won A Machine Named Isabelle Is Hope of Future High Hopes for Isabelle | By Bayard Webster | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/benign-radiation-increasingly-cited-as-dangerous-benign-radiation.html | Benign Radiation Increasingly Cited as Dangerous Benign Radiation Questioned An animal is like an antenna New Mechanisms Revealed Soviet Scientists Wary | By Malcolm W Browne | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/blue-by-you-takes-lead-in-working-hunter-event.html | Blue By You Takes Lead In Working Hunter Event | Special to The New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/books-of-the-times-26-years-in-eclipse-very-human-man.html | Books of The Times 26 Years in Eclipse Very Human Man | By John Leonard | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/bridge-a-new-york-teacher-gains-top-rating-among-women-bad-breaks.html | Bridge A New York Teacher Gains Top Rating Among Women Bad Breaks Overcome | By Alan Truscott | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/bunyans-out-back.html | Bunyans Out Back | By Robert Daniel Fierro | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/business-people-nautilus-chiefs-role-in-apple-computer-xrg.html | BUSINESS PEOPLE Nautilus Chiefs Role In Apple Computer XRG President To Widen Fuel Additive Sales | Leonard Sloane | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/canadians-plan-aid-for-massey-future-investors-would-get-guarantees.html | Canadians Plan Aid For Massey Future Investors Would Get Guarantees Slightly Less Than a Third Cautious Attitude Taken Canada Massey Aid Due | By Henry Giniger Special To the New York Times | TX 565740 | 1980-10-24 |

| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/candidates-work-on-a-big-80-race-more-than-contestants-involved.html | Candidates Work On a Big 80 Race More Than Contestants Involved Candidates Working Hard As a Major 80 Race Nears Effects on the Furniture Then Home to Make Dinner | By Robin Herman | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/carey-seeks-to-aid-wine-sellers.html | Carey Seeks to Aid Wine Sellers | By Richard J Meislin Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/carnegie-hall-and-city-negotiating-on-renovation-and-airrights-use.html | Carnegie Hall and City Negotiating On Renovation and AirRights Use | By Er Shipp | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/carson-has-surgery-a-problem-for-giants-the-limit-is-three.html | Carson Has Surgery A Problem for Giants The Limit Is Three | By Frank Litsky | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/carter-promises-aid-on-welfare-costs-reagan-is-called-naive-no.html | Carter Promises Aid on Welfare Costs Reagan Is Called Naive No Details on Program A Theatrical Setting | By Steven R Weisman | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/chebor-takes-ic4a-maree-finishes-21st-maree-only-human.html | Chebor Takes IC4A Maree Finishes 21st Maree Only Human | By Deane McGowen | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/coast-guard-cooperated-with-cuba-on-drug-case-records-in-seitler.html | Coast Guard Cooperated With Cuba on Drug Case Records in Seitler Case Request for Assistance Refused | By Juan de Onis Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/coast-guard-logs-excerpts-exchanges-with-el-bravo-exchanges-with.html | Coast Guard Logs Excerpts Exchanges With El Bravo Exchanges With Havana | Special to The New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/colorado-democrat-fights-to-escape-republican-tide-the-race-for.html | Colorado Democrat Fights To Escape Republican Tide The Race for Congress | By Martin Tolchin Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/company-news-us-indictment-charges-7-used-bogus-offshore-banks-for.html | COMPANY NEWS US Indictment Charges 7 Used Bogus Offshore Banks for Fraud Conversations Taped Citibank Among Victims | By Arnold H Lubasch | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/concert-busoni-composer.html | Concert Busoni Composer | By Joseph Horowitz | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/court-to-set-pollution-suit-rights-it-also-drops-antitrust-case.html | Court to Set Pollution Suit Rights It Also Drops Antitrust Case Could Also Apply to Other Laws Westvaco Antitrust Case Flammable Fabrics | Special to The New York Times | TX 565740 | 1980-10-24 |

| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/credit-markets-sixmonth-bills-sold-at-1141-certificate-rate-rises.html | CREDIT MARKETS SixMonth Bills Sold at 1141 Certificate Rate Rises to 1166 Underlying Conditions Unsettled Wariness on Note Auction | By Michael Quint | TX 565740 | 1980-10-24 |
|---|---|---|---|---|---|
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/cuba-yields-in-un-council-race.html | Cuba Yields in UN Council Race | Special to The New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/damato-assails-thrusts-at-his-integrity-as-unfair-treatment-by.html | DAmato Assails Thrusts At His Integrity as Unfair Treatment by Press Contested Cause of Crisis in Iran DAmato Assails Assaults on Integrity Proud of His Record Hottzman Defense Votes Cited Changes in Welfare Favored | By Maurice Carroll | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/dance-cincinnati-ballet-visits-brooklyn-college-allsports-radio.html | Dance Cincinnati Ballet Visits Brooklyn College AllSports Radio Network Will Go on the Air Jan 1 | By Jack Anderson | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/deep-roots-and-faith-bind-afrikaners-to-zimbabwe-one-refuge-for.html | Deep Roots and Faith Bind Afrikaners to Zimbabwe One Refuge for Afrikaners His Goal Is to Preserve Identity Investment Is Increased | By Joseph Lelyveld Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/despite-love-for-chopin-contest-has-harsh-notes-his-color-was.html | Despite Love for Chopin Contest Has Harsh Notes His Color Was Marvelous Sacrilegious Style Transformed Into Cult Hero | By John Darnton Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/dow-up-470-in-quiet-trading-transportation-issues-strong-turnover.html | Dow Up 470 in Quiet Trading Transportation Issues Strong Turnover Contracts Strong Gains for Oil Issues | By Alexander R Hammer | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/du-pont-off-647-union-carbide-gains-union-carbide-wr-grace.html | Du Pont Off 647 Union Carbide Gains Union Carbide WR Grace | By Thomas C Hayes | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/east-bloc-confers-amid-polish-union-strife-walesa-adamant-on-court.html | East Bloc Confers Amid Polish Union Strife Walesa Adamant on Court Demand Aim Is to Mollify Polands Allies | By John Darnton Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/education-futuristic-library-does-away-with-books-colleges-new.html | EDUCATION Futuristic Library Does Away With Books Colleges New Library Does Away With Books Technologys Role Is Defended Problems Still Need Resolution | By Dena Kleiman | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/edwin-way-teale-is-dead-at-81-won-pulitzer-for-study-of-winter.html | Edwin Way Teale Is Dead at 81 Won Pulitzer for Study of Winter Peaceably Inclined Visited His Fathers Britain First Book Grassroot Jungles | By Joan Cook | TX 565740 | 1980-10-24 |

| | | | | |
|---|---|---|---|---|
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/fcc-urged-to-ease-regulation-of-networks-fcc-urged-to-ease.html | FCC Urged to Ease Regulation of Networks FCC Urged to Ease Regulation of Networks Support of Network Mergers | By Ernest Holsendolph Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/fda-asks-warning-for-tampon-boxes-drug-agency-also-proposes-rules.html | FDA ASKS WARNING FOR TAMPON BOXES Drug Agency Also Proposes Rules to Encourage CaffeineFree Drinks Tampons and Toxic Shock FDA ASKS WARNING FOR TAMPON BOXES | By Karen de Witt Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/foreign-affairs-a-new-fire-brigade.html | FOREIGN AFFAIRS A New Fire Brigade | By Flora Lewis | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/georg-goubau-67-who-invented-a-new-tv-transmission-method.html | Georg Goubau 67 Who Invented A New TV Transmission Method | By Walter H Waggoner | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/going-out-guide-improv-study-greek-theater-fishing-lure.html | GOING OUT Guide IMPROV STUDY GREEK THEATER FISHING LURE | Richard F Shepard | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/good-evil-and-beyond.html | Good Evil and Beyond | Malcolm W Browne | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/greece-rejoins-the-military-wing-of-nato-after-sixyear-absence-way.html | Greece Rejoins the Military Wing Of NATO After SixYear Absence Way Open for Approval on Bases GREECE READMITTED TO WING OF ALLIANCE Turkey Decided to Compromise US Hails Action on Greece | By Paul Anastasi Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/guardian-angel-chief-reports-his-abduction-by-3-men-in-the-bronx.html | Guardian Angel Chief Reports His Abduction By 3 Men in the Bronx | By Leonard Buder | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/hearing-ordered-in-hearstbailey-dispute-on-book-developments-since.html | Hearing Ordered in HearstBailey Dispute on Book Developments Since Arrest | By Wallace Turner Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/heat-pictures-of-pain-expected-to-aid-sufferers-detect-fakers.html | Heat Pictures of Pain Expected to Aid Sufferers Detect Fakers | By Boyce Rensberger | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/hero-of-left-wing-joins-contest-to-head-labor-party-in-britain.html | Hero of Left Wing Joins Contest To Head Labor Party in Britain Voice for Rank and File Lecture on Jonathan Swift | By William Borders Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/hot-water-tapped-to-produce-alcohol.html | Hot Water Tapped to Produce Alcohol | Special to The New York Times | TX 565740 | 1980-10-24 |

| | | | | |
|---|---|---|---|---|
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/iran-accuses-iraq-of-detaining-12-number-of-relatives-unknown.html | Iran Accuses Iraq of Detaining 12 Number of Relatives Unknown | By Bernard D Nossiter Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/iraq-builds-road-across-desert-to-besieged-ahwaz-work-is-fast-dust.html | Iraq Builds Road Across Desert to Besieged Ahwaz Work Is Fast Dust Heavy Little Military Activity | By John Kifner Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/iraqis-at-key-bridge-on-edge-of-abadan-khomeini-rejects-mediation.html | IRAQIS AT KEY BRIDGE ON EDGE OF ABADAN Khomeini Rejects Mediation Offer by Aide From Islamic Nations Fighting in the Streets of Abadan Iraqis Threaten Key Abadan Bridge SelfSacrifice Is Praised | Special to The New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/iraqs-tactics-caution-seems-to-pay-off-military-analysis-an.html | Iraqs Tactics Caution Seems to Pay Off Military Analysis An Explanation of Iraqs Tactics Gradual Extension of War Irans Fuel Seen as Limit | By Drew Middleton | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/israel-upholds-deportation-of-two-palestinian-mayors-mayors-lawyer.html | Israel Upholds Deportation of Two Palestinian Mayors Mayors Lawyer Is Bitter | By David K Shipler Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/javits-speaks-to-jewish-residents-of-florida-for-reagan-campaign.html | Javits Speaks to Jewish Residents Of Florida for Reagan Campaign Plans to Look at Polls | Special to The New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/jersey-assemblyman-plans-to-press-for-abscam-inquiry-voluntary.html | Jersey Assemblyman Plans To Press for Abscam Inquiry Voluntary Counsel Seeks to Involve Others | By Joseph F Sullivan Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/jersey-protesting-a-cut-in-water-from-rockland.html | Jersey Protesting A Cut in Water From Rockland | By Robert Hanley Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/jp-stevens-pact-breakthrough-but-war-goes-on-news-analysis-major.html | JP Stevens Pact Breakthrough but War Goes On News Analysis Major Psychological Boost Break in the Battle A Possible War Casualty Union Also Made Concessions | By Philip Shabecoff Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/judges-evading-evaluation-plea-koch-maintains-individual-response.html | Judges Evading Evaluation Plea Koch Maintains Individual Response Not Precluded Renews Call for Death Penalty | By Robert McG Thomas Jr | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/korvettes-set-to-close-on-5th-ave.html | Korvettes Set to Close On 5th Ave | By Isadore Barmash | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/laura-boulton-musicologist-81-began-travels-in-africa.html | Laura Boulton Musicologist 81 Began Travels in Africa | By Alfred E Clark | TX 565740 | 1980-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/lawyers-warning-to-mrs-harris-cited-at-hearing.html | Lawyers Warning to Mrs Harris Cited at Hearing | By James Feron Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/leaky-in-jeopardy-as-jet-placekicker.html | Leaky in Jeopardy As Jet PlaceKicker | By Gerald Eskenazi Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/letter-on-moving-the-handicapped-how-the-mta-avoids-proving-its.html | Letter On Moving the Handicapped How the MTA Avoids Proving Its Case Letters Presidents and Their Supreme Courts Invisible Women To Buy a Token Carters ForeignPolicy Mixture Unhelpful Rhetoric on Abortion The Day the Cagoulards Bombed 6 Synagogues | DENNIS CANNONDEAN ALFANGEJEANETTE SHERRILLMARTIN GELLMANROBERT SHERMANPETER LAVIGNEKEVIN M DOYLEDAVID E KNOOPMILTON DANK | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/letters-alexander-an-alcoholic.html | Letters Alexander an Alcoholic | PETER BASIL GRAM MDJOHN MAXWELL OBRIENELIAS KAPETANOPOULOS | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/lifespan-research-predicts-healthier-but-not-longer-old-age-the.html | LifeSpan Research Predicts Healthier but Not Longer Old Age The task of eliminating premature death is largely accomplished Healthierbut Not LongerOld Age Is Predicted | By Harold M Schmeck Jr | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/man-wounded-in-a-gun-battle-held-in-slaying-residents-in-protest.html | Man Wounded In a Gun Battle Held in Slaying Residents in Protest | By Les Ledbetter | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/market-place-emerging-growth-stocks.html | Market Place Emerging Growth Stocks | Steve Lohr | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/mcgraw-and-unser-look-to-the-future-porter-in-slump-testing-the.html | McGraw and Unser Look to the Future Porter in Slump Testing the Market | Special to The New York TimesMurray Chass | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/music-queens-symphony.html | Music Queens Symphony | Joseph Horowitz | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/music-zeitgeist-ensemble.html | Music Zeitgeist Ensemble | By Edward Rothstein | TX 565740 | 1980-10-24 |

| | | | | |
|---|---|---|---|---|
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/muskie-recommends-two-key-principles-to-end-mideast-war-criticizes.html | MUSKIE RECOMMENDS TWO KEY PRINCIPLES TO END MIDEAST WAR CRITICIZES INVASION OF IRAN He Says Neither Side Should Seize Territory by Force or Interfere in Others Internal Affairs US Impartiality Affirmed MUSKIE OFFERS IDEA TO END MIDEAST WAR Early Solution Held Possible Fragmentation of Iran Feared US Would Discuss All Issues | By Bernard Gwertzman Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/mx-tick-tick-tick.html | MX Tick Tick Tick | By John B Oakes | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/new-novelist-is-called-a-plagiarist-similarities-in-plots.html | New Novelist Is Called a Plagiarist Similarities in Plots | By Susan Heller Anderson Special To The New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/notes-on-people-exhibition-by-miss-gilot-modern-art-may-be.html | Notes on People Exhibition by Miss Gilot Modern Art May Be Dangerous to Your Health Dali Breaks a Silence and Displays Some New Works Koch Talks Up a Trip to the Land of the Sphinx Katharine Hepburn and Her Lifetime of Chocolates An Early Christmas and Plenty of Shopping Days Left | Judith Cummings Albin Krebs | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/oil-brings-vigor-to-natomas-acquisition-idea-fades-natomass-oil.html | Oil Brings Vigor to Natomas Acquisition Idea Fades Natomass Oil Vigor Controlled Diversification | By Mark Blackburn Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/paris-readytowear-couture-provides-the-creme-the-nice-and-the.html | Paris ReadytoWear Couture Provides the Creme The Nice and the Naughty | By Bernadine Morris Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/patriots-overcoming-biggame-stigma.html | Patriots Overcoming BigGame Stigma | By William N Wallace | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/phils-with-carlton-confident-but-wary-phillies-on-guard-phils-with.html | Phils With Carlton Confident but Wary Phillies on Guard Phils With Canton Confident but Wary | By Joseph Durso Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/piano-alicia-de-larrocha-at-museum.html | Piano Alicia de Larrocha at Museum | By John Rockwell | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/play-katana-oldstyle-japanese-tale-blades-good-and-bad.html | Play Katana OldStyle Japanese Tale Blades Good and Bad | By Mel Gussow | TX 565740 | 1980-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/president-is-in-the-lead-especially-in-the-city-anderson-slide.html | President Is in the Lead Especially in the City Anderson Slide Noted The Crucial States New York Reagan Far From Goal in New York Carter in Lead Reagans Handicaps in New York Who Would Do Most for City The Peace Issue The New York TimesCBS News Poll The New York TimesCBS News Poll | By Adam Clymer | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/presidential-debate-format-set-camps-differ-on-time-and-place-1976.html | Presidential Debate Format Set Camps Differ on Time and Place 1976 Debates Used as Model Debate Format Is Set No Decision Reached On a Time and Place | By Terence Smith Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/pro-basketball-notebook-mckinney-feeling-at-home-in-indiana.html | Pro Basketball Notebook McKinney Feeling At Home in Indiana | By Sam Goldaper | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/reagan-presses-theme-of-peace-in-ohio-and-kentucky-speaks-at.html | Reagan Presses Theme of Peace in Ohio and Kentucky Speaks at Cincinnati Airport Far Greater Danger | By Douglas E Kneeland Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/recital-james-kreger-cellist.html | Recital James Kreger Cellist | Edward Rothstein | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/reporters-notebook-anderson-aiming-at-history-books.html | Reporters Notebook Anderson Aiming at History Books | By Warren Weaver Jr Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/representative-is-ahead-with-37damato-next-and-javits-third-javits.html | Representative Is Ahead With 37DAmato Next and Javits Third Javits Trails Among Jews Poll Has Miss Holtzman Leading DAmato and Javits Javits Aides Count on TV The New York Times CBS News Poll The New York TimesCBS News Poll | By Frank Lynn | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/slow-action-on-iranian-assets-seen-treasury-official-silent-delay.html | Slow Action on Iranian Assets Seen Treasury Official Silent Delay Seen On Iranian Assets | By Robert A Bennett | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/soviet-leaders-to-set-economic-goals-kosygins-status-to-be-resolved.html | Soviet Leaders to Set Economic Goals Kosygins Status to Be Resolved Plan to Call for Low Growth Rate Emphasis on Natural Gas | By Rw Apple Jr Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/sports-of-the-times-del-unser-the-nonpareil-pinchhitter.html | Sports of The Times Del Unser The Nonpareil PinchHitter | DAVE ANDERSON | TX 565740 | 1980-10-24 |

| | | | | |
|---|---|---|---|---|
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/stage-american-buffalo-is-revived-with-pacino-refuse-of-capitalism.html | Stage American Buffalo Is Revived With Pacino Refuse of Capitalism | By Frank Rich | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/stars-friend-rescues-42d-st.html | Stars Friend Rescues 42d St | By Carol Lawson | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/supreme-court-roundup-military-retirement-pay-issues-in-divorces-to.html | Supreme Court Roundup Military Retirement Pay Issues in Divorces to Be Studied Alaska and Montana Cases Child Custody Migrant Workers Laetrile White Flight | By Linda Greenhouse Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/talking-business-interest-rate-futures-success.html | Talking Business Interest Rate Futures Success | Karen W Arenson | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/testing-is-delayed-for-cruise-missiles-action-raises-possibility.html | TESTING IS DELAYED FOR CRUISE MISSILES Action Raises Possibility Weapon Wont Be Deployed in Europe As Scheduled in 3 Years Delays Are Common Wrangling Caused Earlier Delay | By Richard Halloran Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/the-stevens-settlement.html | The Stevens Settlement | By Ah Raskin | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/thousands-delayed-in-the-subways-by-a-fire-a-fall-and-three-revolts.html | Thousands Delayed in the Subways By a Fire a Fall and Three Revolts | By Peter Kihss | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/turks-welcome-greeces-return-to-nato-wing.html | Turks Welcome Greeces Return To NATO Wing | By Marvine Howe Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/tv-the-saudis-cbs-documentary.html | TV The Saudis CBS Documentary | By John J OConnor | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/united-airs-puzzling-strategy-major-changes-questioned-as-industry.html | United Airs Puzzling Strategy Major Changes Questioned as Industry Lags United Air Strategy Is Puzzling Industry 728 Million Loss in 1979 Made Our Spokes Longer | By Winston Williams Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/united-technologies-up-137-american-brands-net-off-1-american.html | United Technologies Up 137 American Brands Net Off 1 American Brands Weyerhaeuser Engelhard Minerals IngersollRand | By Phillip H Wiggins | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/west-at-parley-is-resisting-effort-by-third-world-to-curb-reporters.html | West at Parley Is Resisting Effort By Third World to Curb Reporters What Third World Wants Indian Makes Similar Point | By Paul Lewis Special To the New York Times | TX 565740 | 1980-10-24 |

| | | | | |
|---|---|---|---|---|
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/womens-group-gets-appeal-by-reagan-republican-urges-now-to-review.html | WOMENS GROUP GETS APPEAL BY REAGAN Republican Urges NOW to Review Its PositionEleanor Smeal Calls His Bid Shocking Issue Hotter Than He Realized California Legislative Record | By Leslie Bennetts | TX 565740 | 1980-10-24 |
| 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/yankees-expected-to-retain-howser-havent-talked-to-him-sees-little.html | Yankees Expected To Retain Howser Havent Talked to Him Sees Little Difference in Jobs Howser Said To Keep Job | By Murray Chass Special To the New York Times | TX 565740 | 1980-10-24 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/1980-the-year-of-the-home-wine-maker.html | 1980 The Year of the Home Wine Maker | By Larry Miller | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/2-years-after-illinois-prison-riot-tension-and-doubt-unresolved.html | 2 Years After Illinois Prison Riot Tension and Doubt Unresolved Five Hours of Rage Riot Came Later Than Expected Three Months in Deadlock Guard Changes Story Cost to State of 52000 | By Nathaniel Sheppard Jr Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/3-primary-races-for-legislature-are-again-close-two-reversals-are.html | 3 Primary Races For Legislature Are Again Close Two Reversals Are Seen in Bronx and Brooklyn Greens Side Predicts Victory Mrs Davis Sees Turnaround | By Richard J Meislin | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/60minute-gourmet-a-luxurious-dish-thats-easy-to-make.html | 60Minute Gourmet A luxurious dish thats easy to make | By Pierre Franey | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/79th-st-boat-basin-called-fire-hazard-to-be-shut.html | 79th St Boat Basin Called Fire Hazard to Be Shut | By Ma Farber | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/a-fresh-mind-joins-sec-at-crossroads-problem-of-finding-the-first.html | A Fresh Mind Joins SEC at Crossroads Problem of Finding the First Job A Fresh Mind Joins SEC at Crossroads Avoiding Conflicts of Interest | By Jeff Gerth Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/a-munch-painting-sells-for-record-28-million-matisse-fails-to-sell.html | A Munch Painting Sells For Record 28 Million Matisse Fails to Sell Five Other Records Topple Chumbley Pianist to Play Colgrasss Tales of Power | By Rita Reif | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/about-new-york-a-soaring-story-of-new-life-in-the-citys-skies.html | About New York A Soaring Story of New Life in the Citys Skies | By William E Farrell | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/about-real-estate-inflationbased-rent-increases-becoming-part-of-of.html | About Real Estate InflationBased Rent Increases Becoming Part of Office Lease Renewals | By Alan S Oser | TX 569668 | 1980-10-27 |

| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/advertising-developing-magazine-readers-people.html | Advertising Developing Magazine Readers People | Philip H DoughertySpecial to The New York Times | TX 569668 | 1980-10-27 |
|---|---|---|---|---|---|
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/anderson-presses-urban-issue-in-jersey-visits-livingston-mall.html | Anderson Presses Urban Issue in Jersey Visits Livingston Mall | By Warren Weaver Jr Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/architecture-not-so-foolish-anymore-roundly-criticized-sought.html | Architecture Not So Foolish Anymore Roundly Criticized Sought Visual Effect Basically Well Made | By Paul Goldberger | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/atlantans-worry-and-pray-over-slayings-of-10-children-psychic.html | Atlantans Worry and Pray Over Slayings of 10 Children Psychic Arrives From New Jersey Searches Planned for Weekends Mood Turning Around | By Wendell Rawls Jr Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/australians-relish-wealth-but-still-feel-discontent-a-feast-is.html | Australians Relish Wealth but Still Feel Discontent A Feast Is Always at Hand Warfare Continues After Campaign Economic Ills Are Undiscussed | By Henry Kamm Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/banks-fed-criticized-by-miller-secretary-again-cites-high-rates.html | Banks Fed Criticized By Miller Secretary Again Cites High Rates | By Steven Rattner Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/begin-talks-with-2-palestinian-mayors.html | Begin Talks With 2 Palestinian Mayors | By David K Shipler Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/books-of-the-times-unnerved-by-wife.html | Books of The Times Unnerved by Wife | By Anatole Broyard | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/bridge-no-matter-how-you-call-it-someone-has-to-be-a-loser-margin.html | Bridge No Matter How You Call It Someone Has to Be a Loser Margin Was Never Settled | By Alan Truscott | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/brown-orders-a-study-of-saudi-request-for-equipment-to-improve-f15s.html | Brown Orders a Study of Saudi Request for Equipment to Improve F15s Pentagon to Urge Approval More Optimistic About Bases Saudis to Seek to Buy Awacs | By Richard Halloran Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/business-people-financier-25-discusses-his-oil-refinery-bid.html | BUSINESS PEOPLE Financier 25 Discusses His Oil Refinery Bid Perriers Man in US Ataris Computer Head | Leonard Sloane | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/canucks-hand-islanders-first-setback-63-islanders-scoring.html | Canucks Hand Islanders First Setback 63 Islanders Scoring | By Parton Keese Special To the New York Times | TX 569668 | 1980-10-27 |

| | | | | |
|---|---|---|---|---|
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/careers-new-rules-for-mba-admissions.html | Careers New Rules For MBA Admissions | Elizabeth M Fowler | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/centrists-in-greece-seek-to-join-forces-they-want-to-unite-in-one.html | CENTRISTS IN GREECE SEEK TO JOIN FORCES They Want to Unite in One Party to Keep Balance of Power From Falling to Communists 2 Parties With Similar Ideas Decline Continued Center Is Called Outdated | Special to The New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/chess-the-patient-art-of-defense-has-its-rewards-in-victory-how.html | Chess The Patient Art of Defense Has Its Rewards in Victory How Strong Are the Bishops Turn of the Tide ROBATSCH DEFENSE | By Robert Byrne | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/citicorp-said-to-seek-diners-club-card-pressure-from-high-rates.html | Citicorp Said to Seek Diners Club Card Pressure From High Rates | By Robert A Bennett | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/city-checks-its-water-lines-for-leaks-more-leakdetectors-sought.html | City Checks Its Water Lines for Leaks More LeakDetectors Sought Prior Survey Showed Losses | By Peter Kihss | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/city-of-philadelphia-bursts-into-bedlam-after-last-pitch-outpouring.html | City of Philadelphia Bursts Into Bedlam After Last Pitch Outpouring of Joy Pride | By William Robbins Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/close-house-contests-indicated-for-3-california-democrats-the-race.html | Close House Contests Indicated for 3 California Democrats The Race for Congress A Democratic District Gaining Public Buildings | By Wallace Turner Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/company-news-earnings-monsanto-off-701-bristolmyers-higher-american.html | COMPANY NEWS EARNINGS Monsanto Off 701 BristolMyers Higher American Cyanamid ScheringPlough Stauffer Chemical BristolMyers | By Phillip H Wiggins | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/concert-bernac-tribute-miss-beardslee-and-goode-to-present-3-joint.html | Concert Bernac Tribute Miss Beardslee and Goode To Present 3 Joint Recitals | By John Rockwell | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/court-lets-lawyers-in-new-york-advertise-by-mail-court-of-appeals.html | Court Lets Lawyers in New York Advertise by Mail Court of Appeals Rules Lawyers Can Use DirectMail Advertising Nature of Letters | By Angel Castillo | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/credit-markets-shortterm-interest-rates-rise-12-common-for-us.html | CREDIT MARKETS ShortTerm Interest Rates Rise 12 Common For US Issues Election May Be a Factor New Low Price on Treasury Bond | By Michael Quint | TX 569668 | 1980-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/discoveries-for-that-hallowed-evening-1-tricky-treat-2-scary-masks.html | DISCOVERIES For That Hallowed Evening 1 Tricky Treat 2 Scary Masks 3 Time Will Tell 4 Paper by Pound 5 Seductive Mules | Angela Taylor | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/disgrace-charged-issue-expected-to-arise-in-debate-in-cleveland.html | DISGRACE CHARGED Issue Expected to Arise in Debate in Cleveland Fixed for Tuesday A Humiliation and a Disgrace Reagan Sees National Humiliation in Hostage Issue | By Douglas E Kneeland Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/dow-is-off-640-points-to-95444-amid-concern-on-rate-outlook.html | Dow Is Off 640 Points to 95444 Amid Concern on Rate Outlook | By Alexander R Hammer | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/economic-scene-invisible-hand-in-us-outlook.html | Economic Scene Invisible Hand In US Outlook | Leonard Silk | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/economy-is-big-issue-voters-arent-sure-of-answer-persistent-voter.html | Economy Is Big Issue Voters Arent Sure of Answer Persistent Voter Dissatisfaction Not Angry Only at Carter What If Ford Was President Surveys Support View Not Hearing Talk of Layoffs | By Ej Dionne Jr Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/eded-a-co-mputer-stu-dy-unit-ne.html | eded A Co mputer Stu dy Unit Ne | By Harlan M Blake and Milton R Wessel | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/fcc-acts-to-ease-phone-curb-at-t-must-allow-resales-and-shared-use.html | FCC Acts To Ease Phone Curb AT T Must Allow Resales And Shared Use No Curbs by Competitors FCC Acts To Ease Phone Curb | By Ernest Holsendolph Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/fcc-battleground-deregulation-of-tv-issue-and-debate-the-background.html | FCC Battleground Deregulation of TV ISSUE AND DEBATE The Background FCC Battleground Deregulation of TV For Deregulation Against Deregulation The Outlook | By Tony Schwartz | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/fcc-sets-wortv-hearing.html | FCC Sets WORTV Hearing | Special to The New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/for-fine-mushrooms-eat-at-joes.html | For Fine Mushrooms Eat at Joes | Florence Fabricant | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/from-elizabeth-david-a-book-on-breads-kitchen-library.html | From Elizabeth David a Book on Breads KITCHEN LIBRARY | By Craig Claiborne | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/going-out-guide-man-of-words-let-there-be-light-city-line.html | GOING OUT Guide MAN OF WORDS LET THERE BE LIGHT CITY LINE | Richard F Shepard | TX 569668 | 1980-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/high-court-rules-out-opposition-for-a-candidate-in-new-mexico.html | High Court Rules Out Opposition For a Candidate in New Mexico | Special to The New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/in-23-words-or-less-shes-often-a-winner.html | In 23 Words or Less Shes Often a Winner | By Ron Alexander | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/in-armys-absence-iraqi-volunteers-guard-the-cities-contrast-with.html | In Armys Absence Iraqi Volunteers Guard the Cities Contrast With Irans Guards | By Pranay B Gupte Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/injured-steelers-find-no-reason-to-panic.html | Injured Steelers Find No Reason to Panic | By William N Wallace | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/iraqi-aide-says-aim-is-to-seize-irans-oil-and-then-negotiate-deputy.html | IRAQI AIDE SAYS AIM IS TO SEIZE IRANS OIL AND THEN NEGOTIATE Deputy Premier Declares Teheran Must Accept All the Demands of Baghdad on Territory Waterway Border and Islands Oil Is Iraqs Until a Solution Iraqi Official Says Goal Is to Seize Irans Oil and Hold It Until Talks Iraq Plans on a Long Stay | Special to The New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/javits-voices-frustration-at-efforts-to-sway-voters-javits.html | Javits Voices Frustration At Efforts to Sway Voters Javits Expresses Frustration at Efforts to Sway Voters Lists Measures He Sponsored Role of Party Criticized Elizabeth Taylor at Rally | By Frank Lynn | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/jets-adding-security-for-mondays-game-a-mob-scene-leahy-keeps-job.html | Jets Adding Security For Mondays Game A Mob Scene Leahy Keeps Job Jets and Patriots Fined | By Gerald Eskenazi | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/kellogg-expanding-in-europe-kellogg-expanding-in-europe.html | Kellogg Expanding in Europe Kellogg Expanding in Europe | By John Tagliabue Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/kings-point-will-dismiss-carmichael-after-season.html | Kings Point Will Dismiss Carmichael After Season | Special to The New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/kitchen-equipment-versatile-food-molds.html | Kitchen Equipment Versatile Food Molds | Pierre Franey | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/knicks-overcome-mistakes-and-beat-bulls-knicks-box-score.html | Knicks Overcome Mistakes and Beat Bulls Knicks Box Score | By Sam Goldaper | TX 569668 | 1980-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/leading-new-york-judge-urges-changes-in-courts-sees-waste-of-court.html | Leading New York Judge Urges Changes in Courts Sees Waste of Court Time | By Barbara Basler | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/letters-as-the-fed-keeps-imposing-its-vicious-cycles-the-good-old.html | Letters As the Fed Keeps Imposing Its Vicious Cycles The Good Old Days At New Dorp High Carter Words and Deeds on Military Readiness An Indian People Fighting for Survival Hapless Horn Blowers Imports and Arrogance | LEON H KEYSERLINGIAN A MORRISONAC WEDEMEYERJOAN BAMBERGERJOSEPH T RIGOROY SPERJACK L STAUNTON | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/letters-footnote-to-history-cheesecloth-bone-loss.html | Letters Footnote to History Cheesecloth Bone Loss | MRS CARL PITHAJEAN H LALLYJOSEPH G LININGTONMICHELLE MARDER KAMHI | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/lyric-soprano-anne-cartercox.html | Lyric Soprano Anne CarterCox | By Peter G Davis | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/market-place-san-juan-group-in-profit-race.html | Market Place San Juan Group In Profit Race | Robert Metz | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/massey-rescue-detailed-part-of-investments-guaranteed.html | Massey Rescue Detailed Part of Investments Guaranteed | By Andrew H Malcolm Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/mcgraw-tires-at-finish-mcgraw-exhausted-near-end-mcgraw-rose-praise.html | McGraw Tires at Finish McGraw Exhausted Near End McGraw Rose Praise Green | By Dave Anderson Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/metropolitan-diary-use-for-pain-our-intrepid-eavesdroppersi-wings.html | Metropolitan Diary USE FOR PAIN OUR INTREPID EAVESDROPPERSI WINGS OUR INTREPID EAVESDROPPERSII | Glenn Collins | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/moynihan-hails-a-carter-pledge-on-welfare-cost-backs-president-on-a.html | Moynihan Hails A Carter Pledge On Welfare Cost Backs President on a Plan for a Shift on Medicaid Describes Call From Capital Some White House Reticence Carter Hailed for Pledge on Welfare | By Joyce Purnick | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/mrs-gandhi-strikes-at-rising-criticism-of-her-rule-overall-picture.html | Mrs Gandhi Strikes at Rising Criticism of Her Rule Overall Picture Improving Soviet Didnt Create Threat | Special to The New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/names-of-rivals-for-rep-dodds-seat-are-posing-mutual-problem-the.html | Names of Rivals for Rep Dodds Seat Are Posing Mutual Problem The Race for Congress A Name to Remember | By Richard L Madden Special To the New York Times | TX 569668 | 1980-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/nato-and-north-europe-a-time-of-troubled-links-a-shift-by-norway-a.html | NATO and North Europe A Time of Troubled Links A Shift by Norway A Deterrent to Moscow Combined Pressure Is Cited An Argument Used With Danes Complaint by Belgian General Decisions Are Postponed | By John Vinocur Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/new-york-offer-to-sell-water-to-north-jersey-is-finding-no-takers.html | New York Offer to Sell Water to North Jersey Is Finding No Takers Ready to Deliver | By Robert Hanley | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/news-of-the-theater-vivian-matalon-looking-for-more-marquee-space.html | News of the Theater Vivian Matalon Looking For More Marquee Space PappStevens Plans Off Ionesco Play Shut Down Actress Is Warned | By Carol Lawson | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/notes-on-people-sportin-life-has-a-complaint-for-mayor-carson-hurt.html | Notes on People Sportin Life Has a Complaint for Mayor Carson Hurt in Pratfall 3463 for a Broken Toe Japanese Philanthropist Offers Success Formula A Tea Cart and Sympathy Miss Fontaine Is 63 | Judith Cummings Albin Krebs | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/observer-builder-of-character.html | OBSERVER Builder Of Character | By Russell Baker | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/paradox-of-treaty-debate-news-analysis-paradox-in-political-debate.html | Paradox of Treaty Debate News Analysis Paradox in Political Debate Issue Raises Paradox Long Postponement Feared | By Richard Burt Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/paris-fashion-now-strikes-a-playful-note.html | Paris Fashion Now Strikes A Playful Note | By Bernadine Morris | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/phillies-win-their-first-world-series-phillies-beat-royals-win.html | Phillies Win Their First World Series Phillies Beat Royals Win World Series for First Time Fourth Place Last Season 2 BasesLoaded Jams An Error by White Walk Hit and Relief The Managers Advice Series Box Score | By Joseph Durso Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/plentiful-mushrooms-the-gift-of-autumn-the-gift-of-autumn-plentiful.html | Plentiful Mushrooms The Gift of Autumn The Gift of Autumn Plentiful Mushrooms of All Types Gathering Them Is Very Risky | By Florence Fabricant | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/police-link-a-38-with-the-killing-of-bank-official-find-gun-on-the.html | Police Link a 38 With the Killing Of Bank Official Find Gun on the West Side Near Site of the Shooting | By Josh Barbanel | TX 569668 | 1980-10-27 |

| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/poor-crop-hinted-in-brezhnev-speech-in-report-to-high-party-parley.html | POOR CROP HINTED IN BREZHNEV SPEECH In Report to High Party Parley He Indicates the Harvest May Be Worse Than Predicted FiveYear Mean Tops 200 Million 80 Now in Separate Apartments | By Rw Apple Jr Special To the New York Times | TX 569668 | 1980-10-27 |
|---|---|---|---|---|---|
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/pop-peter-paul-mary.html | Pop Peter Paul Mary | By Robert Palmer | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/president-critical-accuses-gop-nominee-of-turning-issue-into.html | PRESIDENT CRITICAL Accuses GOP Nominee of Turning Issue Into Political Football He Has Broken His Pledge Carter Accuses Reagan of Playing Politics on Iran Issue Cant Read From a Teleprompter | By Terence Smith Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/presidential-forum-is-set-for-tuesday-carters-and-reagans.html | PRESIDENTIAL FORUM IS SET FOR TUESDAY Carters and Reagans Negotiators Agree on Debate in Cleveland Exact Site Not Chosen Panelists to Be Chosen Format Is Outlined | By Marjorie Hunter Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/prospects-for-release-how-the-mideast-war-affects-prospects-for-the.html | Prospects for Release How the Mideast War Affects Prospects for the Hostages | By Bernard Gwertzman Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/protestants-falwell-does-not-represent.html | Protestants Falwell Does Not Represent | By Timothy L Smith | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/ps96-gives-passing-grade-to-the-mayor-in-and-out-the-classrooms.html | PS96 Gives Passing Grade To the Mayor In and Out the Classrooms Economizing on Gold Stars Cutbacks Stir the Pupils | By Clyde Haberman | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/rushing-your-life-away-with-type-a-behavior-personal-health.html | Rushing Your Life Away With Type A Behavior PERSONAL HEALTH Personal Health | By Jane E Brody | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/school-fighting-to-end-interpreter-service-for-deaf-girl-8-other.html | School Fighting to End Interpreter Service for Deaf Girl 8 Other Aids Cited The Right to Know All Benefit Is Conceded Fight Began in 1976 | By Charlotte Evans Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/sec-files-on-georgia-bank-deals.html | SEC Files On Georgia Bank Deals | Special to The New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/security-not-defeat-bewilders-the-royals-ball-stays-in-play.html | Security Not Defeat Bewilders the Royals Ball Stays in Play | Special to The New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/silent-opera-restaurants-sing-blues-restaurants-sing-blues-as-opera.html | Silent Opera Restaurants Sing Blues Restaurants Sing Blues as Opera Is Stilled | By Fred Ferretti | TX 569668 | 1980-10-27 |

| | | | | |
|---|---|---|---|---|
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/south-korea-voting-on-charter-today-curbs-on-emergency-decrees.html | South Korea Voting on Charter Today Curbs on Emergency Decrees Constitution Is Blank Check | By Henry Scott Stokes Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/soviet-bid-to-spy-on-senate-intelligence-unit-reported-on-staff.html | Soviet Bid to Spy on Senate Intelligence Unit Reported On Staff From 1963 to 1970 Never Seriously Considered Soviet Bid to Spy on Senate Intelligence Unit Reported | By Philip Taubman Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/sports-of-the-times-the-valedictory-of-dallas-green.html | Sports of The Times The Valedictory Of Dallas Green | RED SMITH | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/stage-yale-reps-boesman-and-lena-endless-search.html | Stage Yale Reps Boesman and Lena Endless Search | By Mel Gussow | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/the-junior-in-soviet-hierarchy-mikhail-sergeyevich-gorbachev-man-in.html | The Junior in Soviet Hierarchy Mikhail Sergeyevich Gorbachev Man in the News | Special to The New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/the-madison-avenue-store-of-1000-faces.html | The Madison Avenue Store of 1000 Faces | By AnneMarie Schiro | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/the-sweet-secrets-of-sauternes.html | The Sweet Secrets of Sauternes | Terry Robards | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/theater-stephen-wade-on-the-banjo-with-a-twang.html | Theater Stephen Wade on the Banjo With a Twang | By Frank Rich | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/tv-omar-sharif-in-pleasure-palace.html | TV Omar Sharif in Pleasure Palace | By John J OConnor | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/usibm-trust-talks-suspended-justice-department-signals-usibm-trust.html | USIBM Trust Talks Suspended Justice Department Signals USIBM Trust Talks Only Procedural Issues Covered | By Edward Cowan Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/victory-helps-fans-forgive-phils-past-bad-memories-a-sports-town.html | Victory Helps Fans Forgive Phils Past Bad Memories A Sports Town | By George Vecsey Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/voyager-1-sends-back-photos-of-unexpected-spokes-in-saturns-rings.html | Voyager 1 Sends Back Photos of Unexpected Spokes in Saturns Rings | By John Noble Wilford | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/walesa-polands-labor-activist-wins-acclaim-of-workers-in-south.html | Walesa Polands Labor Activist Wins Acclaim of Workers in South Court Voices Misgivings | By John Darnton Special To the New York Times | TX 569668 | 1980-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/walter-sauer-dies-extrade-bank-aide-retired-exportimport-official.html | WALTER SAUER DIES EXTRADE BANK AIDE Retired ExportImport Official 75 a Victim of CancerNamed to Key Post by Kennedy | By Thomas W Ennis | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/washington-a-day-with-reagan.html | WASHINGTON A Day With Reagan | By James Reston | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/west-tries-to-prevent-collapse-of-unesco-news-talks-aid-program.html | West Tries to Prevent Collapse of Unesco News Talks Aid Program Suggested | By Paul Lewis Special To the New York Times | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/wine-talk-making-good-wine-at-chateau-esperanza-in-the-finger-lakes.html | Wine Talk Making good wine at Chateau Esperanza in the Finger Lakes | Terry Robards | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/women-stars-seek-to-bolt-us-open-further-responses-awaited.html | Women Stars Seek To Bolt US Open Further Responses Awaited | By Neil Amdur | TX 569668 | 1980-10-27 |
| 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/yankees-seek-a-trade-for-padres-winfield-padres-would-pick-from.html | Yankees Seek a Trade for Padres Winfield Padres Would Pick From List Yanks Seek Trade for Winfield | By Murray Chass | TX 569668 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/15-islamic-projects-win-aga-khan-design-award-special-award-for.html | 15 Islamic Projects Win Aga Khan Design Award Special Award for Fathy | By Paul Goldberger | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/a-guide-to-growing-gifts-for-gardening-friends.html | A Guide to Growing Gifts For Gardening Friends | Joan Lee Faust | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/a-story-of-2-belgrades.html | A Story of 2 Belgrades | By Leonard R Sussman | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/a-white-house-report-on-family-issues-a-white-house-report-on.html | A White House Report on Family Issues A White House Report on Family Issues | By Nadine Brozan Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/about-politics-the-passage-of-the-president-a-fleeting-privilege.html | About Politics The Passage of the President A Fleeting Privilege | By Francis X Clines | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/abroad-at-home-president-reagans-problem.html | ABROAD AT HOME President Reagans Problem | By Anthony Lewis | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/abuse-is-frequent-for-female-illegal-aliens-livein-servants-only.html | Abuse Is Frequent for Female Illegal Aliens Livein Servants Only Witness Was Insane Refusal to File Charges | By John M Crewdson Special To the New York Times | TX 569681 | 1980-10-27 |

| | | | | |
|---|---|---|---|---|
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/advertising-magazines-some-vital-statistics-3-finalists-picked-for.html | Advertising Magazines Some Vital Statistics 3 Finalists Picked For Wendys Agency Accounts Addenda Needham Wins Bacardi Wines | Philip H DoughertySpecial to The New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/alleged-spy-sought-2d-post-aides-say-excia-agent-reportedly-tried.html | ALLEGED SPY SOUGHT 2D POST AIDES SAY ExCIA Agent Reportedly Tried to Get House Intelligence Job to Help the Soviet Union Secret Agent in Indonesia | By Philip Taubman Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/anderson-is-critical-of-president-on-hostages-issue.html | Anderson Is Critical of President on Hostages Issue | By Edward Cowan Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/bar-groups-split-on-use-of-mails-for-advertising-3-in-new-york-hail.html | Bar Groups Split On Use of Mails For Advertising 3 in New York Hail Ruling but 2 on LI Oppose It Mixed Reactions to Ruling An Aid in Tenant Cases | By Angel Castillo | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/bonn-shuns-steel-cuts-by-eec-bonn-cites-discrimination-german.html | Bonn Shuns Steel Cuts By EEC Bonn Cites Discrimination German Decision Criticized | By John Tagliabue Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/books-of-the-times-question-of-satire-burrowing-in-vain.html | Books of The Times Question of Satire Burrowing in Vain | By John Leonard | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/britain-given-a-look-at-shoemaker-skills.html | Britain Given a Look At Shoemaker Skills | By Susan Heller Anderson Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/broncos-beatable-perkins-says.html | Broncos Beatable Perkins Says | By Deane McGowen Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/brooklyn-slaying-of-2-stirs-dispute.html | Brooklyn Slaying of 2 Stirs Dispute | By Er Shipp | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/business-people-a-new-president-at-bausch-lomb-coaltogas-plan-at.html | BUSINESS PEOPLE A New President At Bausch Lomb CoaltoGas Plan at Allis Hughes Television Head | Leonard Sloane | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/carter-ridicules-reagan-over-plans-for-hostages-playing-to-the.html | Carter Ridicules Reagan Over Plans for Hostages Playing to the Crowd Secret Plan on Pollution Reagan Supporters Bitter | By Terence Smith Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/carters-medicaid-reversal-plan-to-ease-new-yorks-burden-is-good.html | Carters Medicaid Reversal Plan to Ease New Yorks Burden Is Good Politics But Just What Is His Position on Welfare Load News Analysis A Warning From the White House Going With the Platform | By Clyde Haberman | TX 569681 | 1980-10-27 |

| | | | | |
|---|---|---|---|---|
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/clifford-lord-68-historian-is-dead-he-served-as-president-of.html | CLIFFORD LORD 68 HISTORIAN IS DEAD He Served as President of Hofstra in Time of University Growth A ScholarAdministrator A Graduate of Amherst | By Ronald Sullivan | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/concert-clevelanders-present-mahlers-sixth.html | Concert Clevelanders Present Mahlers Sixth | John Rockwell | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/concert-time-cycle-starts-foss-serves-at-y.html | Concert Time Cycle Starts Foss Serves at Y | John Rockwell | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/countdown-begins-for-marathon-first-one-for-bayl-its-marathon-time.html | Countdown Begins for Marathon First One for Bayl Its Marathon Time Befriended by an American | By Neil Amdur | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/credit-markets-prices-drop-on-durables-report-2year-notes-yield.html | CREDIT MARKETS Prices Drop on Durables Report 2Year Notes Yield 1224 Key Rates Effect of GSA Spending TaxExempt Prices Off Sharply | By Michael Quint | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/critics-notebook-fake-happy-endings-and-popsong-mania.html | Critics Notebook Fake Happy Endings And PopSong Mania | By Frank Rich | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/cuban-refugees-in-miami-beach-face-hotel-evictions-wants-rest-of.html | Cuban Refugees in Miami Beach Face Hotel Evictions Wants Rest of Nation to Help | By Jo Thomas Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/definite-terms-for-convictions-get-new-support-milonas-favors.html | Definite Terms For Convictions Get New Support Milonas Favors Sentences of a Specific Length The Present Situation Cooke Lists Proposals | By Barbara Basler | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/design-notebook-furniture-designs-by-architects-have-an-uneven.html | Design Notebook Furniture designs by architects have an uneven history | Paul Goldberger | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/despite-raves-letterman-was-done-in-by-ratings-throwing-in-the.html | Despite Raves Letterman Was Done In by Ratings Throwing in the Towel Newman Moved to Newsroom To Return to California | By Tony Schwartz | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/east-germans-find-currency-moves-are-paying-off-protest-by.html | East Germans Find Currency Moves Are Paying Off Protest by Protestant Group 81 Million Visitors a Year Reaction to Polish Events Analyzed Pressure by Soviet Is Doubted | By John Vinocur Special To the New York Times | TX 569681 | 1980-10-27 |

| | | | | |
|---|---|---|---|---|
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/essay-room-at-the-inn.html | ESSAY Room At the Inn | By William Safire | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/exxon-3dquarter-profits-rise-183-to-136-billion-a-sluggish-market.html | Exxon 3dQuarter Profits Rise 183 to 136 Billion A Sluggish Market Exxon 3dQuarter Profits Rise 183 to 136 Billion Sohio Panhandle Eastern AMF Inc St Joe Minerals | By Douglas Martin | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/fears-feeding-hostage-issue-it-could-swing-election-reagan-and.html | Fears Feeding Hostage Issue It Could Swing Election Reagan and Carter Feel News Analysis Fears Feeding the Hostage Issue Strong Meaning for Carter Concern Beneath the Surface Metaphor for American Weakness No Political Advantage Seen | By Adam Clymer | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/fed-eases-bank-rule-fed-eases-bank-rule-6000-more-institutions.html | Fed Eases Bank Rule Fed Eases Bank Rule 6000 More Institutions Exempted | By Jeff Gerth Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/firestone-to-close-tire-plant-in-akron-closing-in-six-months.html | Firestone to Close Tire Plant in Akron Closing in Six Months Changes in Demand | Special to The New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/from-saint-laurent-beautifully-crafted-wearable-clothes-saint.html | From Saint Laurent Beautifully Crafted Wearable Clothes Saint Laurents Show Of Wearable Clothes | By Bernadine Morris Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/gardening-growing-the.html | GARDENING Growing the | By Joan Lee Faust | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/giscard-is-home-after-polite-china-trip-different-views-of-talks.html | Giscard Is Home After Polite China Trip Different Views of Talks Nuclear Reactor Sale Approved | By Richard Eder Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/going-out-guide-brisk-trade-revival-long-waring-in-memoriam.html | GOING OUT Guide BRISK TRADE REVIVAL LONG WARING IN MEMORIAM | Richard F Shepard | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/gonorrhea-resistant-to-penicillin-shows-abrupt-rise-in-new-york-a.html | Gonorrhea Resistant to Penicillin Shows Abrupt Rise in New York A Sharp Increase | By Lawrence K Altman | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/group-from-liberal-party-bolts-and-forms-a-carter-committee.html | Group From Liberal Party Bolts And Forms a Carter Committee Scheftels Resignation | By David Bird | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/guitarist-tiny-grimes.html | Guitarist Tiny Grimes | By John S Wilson | TX 569681 | 1980-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/happy-phils-bind-old-wounds-didnt-count-on-winning-brett-rides-a.html | Happy Phils Bind Old Wounds Didnt Count on Winning Brett Rides a Horse Victory Salutes Help Phils Bind Wounds Phillies Kept It Interesting Royals Stir in the 8th A Dubious Distinction | By Joseph Durso Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/helpful-hardware-a-monitor-for-home.html | HELPFUL HARDWARE A Monitor For Home | Barbara L Isenberg and Mary Smith | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/hers.html | Hers | Lynne Sharon Schwartz | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/home-beat-designs-from-a-finnish-farmhouse.html | Home Beat Designs From A Finnish Farmhouse | Suzanne Slesin | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/home-improvement-step-by-step-how-to-free-a-sluggish-or-blocked.html | Home Improvement Step by step how to free a sluggish or blocked toilet | Bernard Gladstone | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/iraq-says-its-army-isolates-khuzistan-asserts-irans-crucial-oil.html | IRAQ SAYS ITS ARMY ISOLATES KHUZISTAN Asserts Irans Crucial Oil Province Is Cut Off and Under Assault Pipeline Blown Up Earlier Iraq Says Its Army Cuts Off Irans OilProducing Province Iranians Raid Baghdad Iran Gives UN Vow on Strait Iranian Is Siding With Iraq | By Pranay B Gupte Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/israeli-coalition-defeats-motion-of-no-confidence-on-price-rises.html | Israeli Coalition Defeats Motion Of No Confidence on Price Rises | Special to The New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/israeli-jets-attack-palestinian-position-south-of-beirut-lebanese.html | Israeli Jets Attack Palestinian Position South of Beirut Lebanese Premier Designated | By John Kifner Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/italys-new-leader-vows-action-on-the-economy.html | Italys New Leader Vows Action on the Economy | Special to The New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/its-fourth-down-for-jets-leahy-not-all-his-fault.html | Its Fourth Down for Jets Leahy Not All His Fault | By Gerald Eskenazi Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/jazz-kuhnjordan-four.html | Jazz KuhnJordan Four | Robert Palmer | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/jersey-begins-importing-water-from-new-york.html | Jersey Begins Importing Water From New York | By Robert Hanley Special To the New York Times | TX 569681 | 1980-10-27 |

| | | | | |
|---|---|---|---|---|
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/jury-hears-summations-in-bronston-fraud-trial-prosecutor-cites.html | Jury Hears Summations In Bronston Fraud Trial Prosecutor Cites Documents Nizer Attacks Indictment | By Arnold H Lubasch | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/kennedy-rouses-mexicanamericans-to-aid-carters-drive-to-win-texas-a.html | Kennedy Rouses MexicanAmericans to Aid Carters Drive to Win Texas Apathy and Disenchantment Regarded as a Crucial State Look at the Reagan Record | By William K Stevens Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/koch-signs-bill-on-realty-tax-rise.html | Koch Signs Bill on Realty Tax Rise | By Ronald Smothers | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/kremlin-confirms-economic-setbacks-grain-harvest-at-181-million.html | KREMLIN CONFIRMS ECONOMIC SETBACKS Grain Harvest at 181 Million Tons Falls Far Short of the Goal Industry Output Lagging Harvest Seen as Critical Issue Poor 1979 Crop Created Problems Military Budget Trimmed a Bit Alling Kosygin Is Absent | By Rw Apple Jr Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/leaking-pipe-repaired-at-indian-point-2-plant.html | Leaking Pipe Repaired At Indian Point 2 Plant | Special to The New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/letters-i-wont-vote-in-the-presidential-election-what-1-billion-in.html | Letters I Wont Vote in the Presidential Election What 1 Billion in Census Funds Bought Us The Met Must Go On Reagan Opponents Feeble Judicial Argument Hazardous Helpfulness There Is No Wave of AntiSemitism in France | LESTER J MAZOREDWARD DEARWILLIAM J DEANRICHARD STONE CHARLES FRIEDMARK W EISENSTATSTANLEY HOFFMANN | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/letters-philosophical-question-more-help-for-women.html | Letters Philosophical Question More Help for Women | LAURA BARR CRYSTALJANET GUTTERMAN | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/lilco-is-assailed-on-target-date-for-atom-plant-lilco-calls-rate.html | Lilco Is Assailed On Target Date For Atom Plant Lilco Calls Rate Rise Essential | By Frances Cerra Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/market-place-lings-stake-in-fedders.html | Market Place Lings Stake In Fedders | Robert Metz | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/massey-refinancing-remains-uncertain-shareholders-meet-in-november.html | Massey Refinancing Remains Uncertain Shareholders Meet in November Criticism of Government | Special to The New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/median-income-rose-116-in-79-families-supported-by-women.html | Median Income Rose 116 in 79 Families Supported by Women | By Philip Taubman Special To the New York Times | TX 569681 | 1980-10-27 |

| | | | | |
|---|---|---|---|---|
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/met-and-orchestra-meet-in-daylong-negotiations.html | Met and Orchestra Meet In Daylong Negotiations | By John Rockwell | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/music-miss-caballe-with-philharmonic-the-program.html | Music Miss Caballe With Philharmonic The Program | By Donal Henahan | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/music-ritterallen-duo.html | Music RitterAllen Duo | By Allen Hughes | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/mutual-fund-rules-eased.html | Mutual Fund Rules Eased | Special to The New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/nets-fall-to-celtics-by-108104-nets-miss-a-chance-celtics-led-by.html | Nets Fall To Celtics By 108104 Nets Miss a Chance Celtics Led By Bird Defeat Nets 108104 Nets Box Score | By Carrie Seidman Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/new-south-korean-charter-backed-by-92-of-voters-in-a-big-turnout.html | New South Korean Charter Backed By 92 of Voters in a Big Turnout End of Martial Law Promised Demonstrations Bad for Business | By Henry Scott Stokes Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/new-talks-to-curb-missiles-hit-a-snag-moscow-wants-some-us-planes.html | NEW TALKS TO CURB MISSILES HIT A SNAG Moscow Wants Some US Planes Included in Any Negotiations on EuropeBased Arms | By Richard Burt Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/new-way-to-save-selfservice-storage.html | New Way to Save SelfService Storage | By Michael Decourcy Hinds | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/new-york-claiming-victory-in-its-fight-to-readjust-census-us.html | NEW YORK CLAIMING VICTORY IN ITS FIGHT TO READJUST CENSUS US Withholding of Data Prompts Court Order Favorable to Suit Charging an Undercount Records Called Confidential New York Claiming Census Victory As US Bureau Defies Court Order Judge Rifkind Quoted Prosecutions Feared | By Robert McG Thomas Jr | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/notes-on-people-case-of-the-missing-moose-liberation-embraced-in.html | Notes on People Case of the Missing Moose Liberation Embraced in the Name of Matrimony A Retreat for Men Only Takes the Offensive Librarys Aim Is to Rectify a Historical Bias A Sign of His Affection Goes by the Boards | Albin Krebs | TX 569681 | 1980-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/nuclear-power-foes-go-on-but-the-ranks-are-thinner-reasons-offered.html | Nuclear Power Foes Go On But the Ranks Are Thinner Reasons Offered for Decline A Belief They Can Be Mobilized Spawned From Seabrook Using First Names Only Members Chip In on Costs A Musicians Problems | By James Barron Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/officials-seek-cause-of-plant-blast-investigators-arrive-at-plant.html | Officials Seek Cause of Plant Blast Investigators Arrive at Plant No Major Violations | Special to The New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/on-the-whole-philadelphia-would-rather-celebrate-were-no-l.html | On the Whole Philadelphia Would Rather Celebrate Were No 1 | By William Robbins Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/part-of-a-city-fights-the-rise-of-a-new-day-the-talk-of-staten.html | Part of a City Fights the Rise Of a New Day The Talk of Staten Island Staten Island Grapples With Changes and Tension | By Ari L Goldman | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/poll-shows-president-has-pulled-to-even-position-with-reagan-poll.html | Poll Shows President Has Pulled To Even Position With Reagan Poll Shows That President Is Now Even With Reagan Crucial Effect of Black Vote Shift Among Independents | By Hedrick Smith | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/postal-service-selling-block-on-the-east-side-in-murray-hill.html | Postal Service Selling Block on the East Side In Murray Hill Section | By George Goodman Jr | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/price-for-6-paintings-tops-a-million-each-buys-a-renoir-rembrandt-a.html | Price for 6 Paintings Tops a Million Each Buys a Renoir Rembrandt a Disappointment Other Records | By Rita Reif | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/psychodrama-replaces-a-sunday-sermon.html | Psychodrama Replaces a Sunday Sermon | By Olive Evans | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/rangers-set-back-canucks-32-taking-the-body-rangers-scoring.html | Rangers Set Back Canucks 32 Taking the Body Rangers Scoring Esposito to Beck Delay of Game | By John Radosta | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/reagan-suggests-ban-on-soviet-trade-endorsement-of-charles-evers.html | Reagan Suggests Ban on Soviet Trade Endorsement of Charles Evers View of Undecided Vote as Frozen Grain Embargo Assailed as Unfair | By Howell Raines Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/recreating-rooms-that-echo-the-past-recreating-rooms-that-echo-the.html | Recreating Rooms That Echo the Past Recreating Rooms That Echo the Past | By Suzanne Slesin | TX 569681 | 1980-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/rep-holtzmans-distrust-of-business-is-basic-difference-javits.html | Rep Holtzmans Distrust of Business Is Basic Difference Javits Asserts Miss Holtzman Cites Courage DAmato Says Hes Surging | By Frank Lynn Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/sale-of-denver-post-for-95-million-set-the-times-mirror-company-to.html | SALE OF DENVER POST FOR 95 MILLION SET The Times Mirror Company to Buy Afternoon Paperan Edition in Morning Is Suggested Too Early for Speculation Oilman Linked to Offer in June The Exxon Scenario | By Deirdre Carmody | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/soviet-yields-to-canadian-in-13year-war-payment-is-in-1-bills.html | Soviet Yields to Canadian in 13Year War Payment Is In 1 Bills Russians Yield In a Long War With Canadian At First Immunity Prevails A Warrant on the Mast Caviar for the Victor | By Andrew H Malcolm Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/sperry-net-rises-151-in-quarter-digital-up-243-wang-831-digital.html | Sperry Net Rises 151 In Quarter Digital Up 243 Wang 831 Digital Equipment Wang Laboratories | By Phillip H Wiggins | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/sports-of-the-times-winfield-and-series.html | Sports of The Times Winfield and Series | DAVE ANDERSON | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/stage-night-of-gershwin.html | Stage Night of Gershwin | John S Wilson | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/swing-asleep-at-the-wheel-new-edition.html | Swing Asleep At the Wheel New Edition | By Robert Palmer | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/technology-manufacturers-using-robots.html | Technology Manufacturers Using Robots | Agis Salpukas | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/teheran-indicates-it-is-moving-closer-to-hostage-decision-us-is.html | TEHERAN INDICATES IT IS MOVING CLOSER TO HOSTAGE DECISION US IS CAUTIOUS BUT HOPEFUL Signals Sent by Iranians Are Said to Give Impression Stage Is Being Set to End Crisis US Offers Plan to End Fighting Iran Indicates It Is Moving Closer To a Decision on US Hostages Return of Shahs Wealth Sought | By Bernard Gwertzman Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/tenants-new-clout.html | Tenants New Clout | By John Atlas and Peter Dreier | TX 569681 | 1980-10-27 |

| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/the-dance-studies-by-maya-murdma.html | The Dance Studies By Maya Murdma | By Anna Kisselgoff | TX 569681 | 1980-10-27 |
|---|---|---|---|---|---|
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/the-editorial-notebook-the-unknown-lippmann-whats-forgotten-now-is.html | The Editorial Notebook The Unknown Lippmann Whats Forgotten Now Is His Writing His Public Face | KARL E MEYER | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/theater-mazel-tov-in-yiddish-a-gonnifs-plotting.html | Theater Mazel Tov In Yiddish A Gonnifs Plotting | By Richard F Shepard | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/theater-playedout-jamaican-family-in-a-reunion-bittersweet-reunion.html | Theater PlayedOut Jamaican Family in a Reunion Bittersweet Reunion | By Jennifer Dunning | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/theater-rothmans-mencken-convincing-curmudgeon.html | Theater Rothmans Mencken Convincing Curmudgeon | By Michiko Kakutani | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/times-of-london-faces-doordie-sale-a-symbol-of-excellence-strike.html | Times of London Faces DoorDie Sale A Symbol of Excellence Strike May Be a Factor Papers Lag in Technology | By William Borders Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/town-tries-to-pull-plug-on-energy-use-warmer-relations-sought-good.html | Town Tries to Pull Plug on Energy Use Warmer Relations Sought Good Chance to Win | By Michael Knight Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/transmitter-signals-help-for-elderly.html | Transmitter Signals Help for Elderly | By Liliane Droyan Kodner | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/transport-average-jumps-1167-as-dow-industrials-inch-up-068.html | Transport Average Jumps 1167 As Dow Industrials Inch Up 068 BargainHunters Impressed Concern on Interest Rates | By Alexander R Hammer | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/troubled-lloyds-maps-change-tighter-rule-sought-losses-in-us-cited.html | Troubled Lloyds Maps Change Tighter Rule Sought Losses In US Cited A Troubled Lloyds Seeks Tighter Rule Butter Mountain Fire Controlled Form of Gambling | By Rw Apple Jr Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/trudeau-in-quebec-presses-fight-against-foes-of-a-new-constitution.html | Trudeau in Quebec Presses Fight Against Foes of a New Constitution Plan Now Before Parliament Ottawa to Invoke Cloture Rule | By Henry Giniger Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/turkey-relaxed-and-tranquil-on-moslem-holiday.html | Turkey Relaxed and Tranquil on Moslem Holiday | By Marvine Howe Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/un-renews-call-for-hanoi-to-pull-out-of-cambodia.html | UN Renews Call for Hanoi to Pull Out of Cambodia | Special to The New York Times | TX 569681 | 1980-10-27 |

| | | | | |
|---|---|---|---|---|
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/unesco-puts-off-plan-for-news-supervision-pending-further-study.html | Unesco Puts Off Plan For News Supervision Pending Further Study Unesco Puts Off Plan For News Supervision Pending Further Study | By Paul Lewis Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/us-outlines-a-plan-in-un-to-halt-fighting-in-mideast-interference.html | US Outlines a Plan in UN To Halt Fighting in Mideast Interference Is a Sore Point A Major Difficulty Attempt at Compromise | By Bernard D Nossiter Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/us-signs-agreement-to-sell-china-6-to-8-million-tons-of-grain-a.html | US Signs Agreement to Sell China 6 to 8 Million Tons of Grain a Year China Annoyed Over Leaks Agreement With China Is Signed | By Seth S King Special To the New York Times | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/us-steels-prices-up-estimated-8-9-us-steel-raising-prices-an.html | US Steels Prices Up Estimated 8 9 US Steel Raising Prices An Estimated 8  to 9 Increases Were Expected Rises Brought Into Line | By Agis Salpukas | TX 569681 | 1980-10-27 |
| 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/winfield-opts-for-free-agency-stalling-deal-to-become-yankee-nov-10.html | Winfield Opts for Free Agency Stalling Deal to Become Yankee Nov 10 Deadline Winfield Free Agent Kuhn Aware of Plan 64 Eligibles for Free Agency | By Murray Chass | TX 569681 | 1980-10-27 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/13-leaders-of-labor-support-javits-effort-for-reelection-mother.html | 13 Leaders of Labor Support Javits Effort for Reelection Mother Stumps for DAmato DAmato Integrity Questioned | By Maurice Carroll | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/63yearold-lifeguard-in-florida-finds-that-a-younger-rival-can-make.html | 63YearOld Lifeguard in Florida Finds That a Younger Rival Can Make Waves Nobodys Chasing Me They Like the Young Guy Five Newspaper Delivery Routes | By Jo Thomas Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/a-look-at-the-changing-bumps-in-the-landscapes-of-new-york.html | A Look at the Changing Bumps in the Landscapes of New York | By Jennifer Dunning | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/a-quiet-leader-for-the-kremlin-man-in-the-news-helped-rebuild-war.html | A Quiet Leader for the Kremlin Man in the News Helped Rebuild War Ruins Born in Kharkov in 1905 Sent Back to Dniepropetrovsk | Nikolai Aleksandrovich TikhonovSpecial to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/a-spectators-view-of-new-york-marathon-rodgers-seeks-fifth-title.html | A Spectators View Of New York Marathon Rodgers Seeks Fifth Title First Time Out for Many TShirt and Cap for All | By Neil Amdur | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/about-real-estate-luxury-housing-created-in-12th-street-warehouse.html | About Real Estate Luxury Housing Created In 12th Street Warehouse | By Alan S Oser | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/actors-approve-contract.html | Actors Approve Contract | By Aljean Harmetz Special To the New York Times | TX 569680 | 1980-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/advertising-maturity-magazines-campaign-bloom-agency-in-dallas-gets.html | Advertising Maturity Magazines Campaign Bloom Agency in Dallas Gets Auto Parts Account BBDO and Doremus Report 3dQuarter Gains From France Perfume For Pets to Get Campaign | Philip H Dougherty | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/ailing-kosygin-quits-as-soviet-premier-tikhonov-is-named-successor.html | AILING KOSYGIN QUITS AS SOVIET PREMIER TIKHONOV IS NAMED Successor 75 Is Longtime Friend and Colleague of Brezhnev No Policy Changes Seen Brezhnevs Old Friend Kosygin Resigns as Premier and Tikhonov Takes Over Met Johnson in New Jersey | By Rw Apple Jr Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/allies-of-begin-balking-on-measure-to-annex-golan.html | Allies of Begin Balking on Measure to Annex Golan | Special to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/amherst-paper-to-resume.html | Amherst Paper to Resume | Special to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/an-explorers-guide-to-the-new-chinatown-chinatown-an-explorers.html | An Explorers Guide to The New Chinatown Chinatown An Explorers Guide to the Streets of the New Chinatown A Brief History Walking and Browsing Food Shopping Events | By Fred Ferretti | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/anderson-calling-for-accounting-on-any-deal-to-release-hostages.html | Anderson Calling for Accounting On Any Deal to Release Hostages Question of Risk Discussed | By Edward Cowan Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/around-the-world-chads-warring-factions-said-to-reach-truce-accord.html | Around the World Chads Warring Factions Said to Reach Truce Accord Hanoi Rejects UNs Call For a Cambodia Conference Trudeau Brushes Aside Talk of Western Separatism US Officials Interviewing American Prisoners in Cuba | Special to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/art-jack-bush-canadian-colorist.html | Art Jack Bush Canadian Colorist | By Vivien Raynor | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/art-transformations-of-jonathan-borofsky.html | Art Transformations Of Jonathan Borofsky | By John Russell | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/art-world-of-the-monotype-inaugurates-a-corner-at-met-art-world-of.html | Art World of the Monotype Inaugurates a Corner at Met Art World of Monotype In a New Corner at Met | By Hilton Kramer | TX 569680 | 1980-10-29 |

| | | | | |
|---|---|---|---|---|
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/article-3-no-title-an-overachiever-molly-maguire-tonight.html | Article 3 No Title An Overachiever Molly Maguire Tonight | By Janet Maslin | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/as-city-rebuilds-its-highways-the-traffic-has-to-bear-it-as-city.html | As City Rebuilds Its Highways the Traffic Has to Bear It As City Rebuilds Roads the Traffic Has to Bear It Highways Getting Better Roads Taken for Granted Supports Corroded by Salt | By David Bird | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/at-the-movies-how-melvin-and-howard-was-released.html | At the Movies How Melvin and Howard was released | Judy Klemesrud | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/auctions-items-by-father-of-the-poster-antiques-in-pleasantville.html | Auctions Items by father of the poster Antiques in Pleasantville | Rita Reif | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/auto-service-a-new-pattern-beer-instead-of-car-repairs-auto-service.html | Auto Service A New Pattern Beer Instead of Car Repairs Auto Service A New Pattern Radial Tire and a New Era Simpler Work Emphasized The DoItYourself Trend | By Iver Peterson Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/books-amid-the-literati-censorship-and-wartime.html | Books Amid the Literati Censorship and Wartime | By Anatole Broyard | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/books-of-the-times-stupefyingly-complex-the-rules-are-not-clear.html | Books of The Times Stupefyingly Complex The Rules Are Not Clear | By Christopher LehmannHaupt | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/bridge-2-players-from-new-york-paced-us-to-title-victory-south.html | Bridge 2 Players From New York Paced US to Title Victory South Refuses to Give Up | By Alan Truscott | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/britain-offers-a-concession-to-jailed-ulster-terrorists-their-total.html | Britain Offers a Concession to Jailed Ulster Terrorists Their Total Objective An Embarrassment to Britain Trial In special Courts | By William Borders Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/broadway-arthur-miller-play-in-baltimore-tryout-gets-a-new-director.html | Broadway Arthur Miller play in Baltimore tryout gets a new director | Carol Lawson | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/bronston-is-guilty-in-bus-shelter-case-jury-convicts-exsenator-of.html | BRONSTON IS GUILTY IN BUS SHELTER CASE Jury Convicts ExSenator of Fraud Involving New York Franchise Bronston Convicted of Fraud in City Bus Shelter Case | By Arnold H Lubasch | TX 569680 | 1980-10-29 |

| | | | | |
|---|---|---|---|---|
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/budget-growth-predicted-by-carey-administration-several-unlikely.html | Budget Growth Predicted By Carey Administration Several Unlikely Actions | By Richard J Meislin | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/business-people-tandy-corporation-picks-new-president-mitsui-names.html | BUSINESS PEOPLE Tandy Corporation Picks New President Mitsui Names Chief Executive For US Unit A Puzzle in Falconbridge Shift | Leonard Sloane | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/caesars-2-top-officers-must-quit-if-jersey-casino-is-to-get-a.html | Caesars 2 Top Officers Must Quit If Jersey Casino Is to Get a License Takeover by a Conservator Caesars Top Officers Must Resign if Casino Is to Obtain a License Country Club and 2 Resorts | By Donald Janson Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/campaign-is-found-shifting-few-views-poll-indicates-publics.html | CAMPAIGN IS FOUND SHIFTING FEW VIEWS Poll Indicates Publics Perception of Candidates Is Unchanged Ratings on Leadership Poll Finds Campaign Changing Few of Publics Views Vision of the Candidates | By Adam Clymer | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/campaign-report.html | Campaign Report | Dudley Clendinen | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/carter-gets-rights-leaders-pledge-and-seeks-help-of-black-ministers.html | Carter Gets Rights Leaders Pledge And Seeks Help of Black Ministers Counter to Abernathy Move | By Terence Smith Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/carters-brother-tells-of-meeting-palestinian.html | Carters Brother Tells Of Meeting Palestinian | Special to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/chance-for-a-bargain-or-a-bit-of-fame.html | Chance for a Bargain or a Bit of Fame | By Angela Taylor | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/charles-woodruff-stevens-dies-cofounder-of-brokerage-was-72.html | Charles Woodruff Stevens Dies CoFounder of Brokerage Was 72 | Special to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/coast-rail-accident-threatening-water-and-crops-water-cutbacks.html | Coast Rail Accident Threatening Water and Crops Water Cutbacks Urged | Special to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archiv es/company-news-earnings-3m-net-climbs-27-norton-simon-down-norton.html | COMPANY NEWS EARNINGS 3M Net Climbs 27 Norton Simon Down Norton Simon Johnson  Johnson Standard Brands AE Staley Goodyear Tire Santa Fe Industries | By Phillip H Wiggins | TX 569680 | 1980-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/company-news-low-us-duty-for-soviet-angers-swiss-special-rules.html | COMPANY NEWS Low US Duty for Soviet Angers Swiss Special Rules Applied Customs Service Reacts | By Victor Lusinchi Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/computer-ranking-giant-step-to-no-9-for-southern-miss.html | Computer Ranking Giant Step to No 9 for Southern Miss | By Gordon S White Jr | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/concert-philharmonic-offers-3part-showcase.html | Concert Philharmonic Offers 3Part Showcase | By Peter G Davis | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/cowboyschargers-rare-fare-dorsett-is-ailing-local-teams-american.html | CowboysChargers Rare Fare Dorsett Is Ailing Local Teams American Conference National Conference Interconference Lawless Signs With Lions Was Starter With Dallas | By William N Wallace | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/credit-markets-prices-move-cautiously-higher-federal-funds-rate.html | CREDIT MARKETS Prices Move Cautiously Higher Federal Funds Rate 1316 Persian Gulf Fighting Factor Key Rates | By Michael Quint | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/dance-westbeth-series.html | Dance Westbeth Series | Jack Anderson | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/death-penalty-law-affirmed-on-coast-california-supreme-court.html | DEATH PENALTY LAW AFFIRMED ON COAST California Supreme Court Upholds Conviction in a Murder Case Justices Divide 4 to 3 Death Penalty Restored in 1977 | By Wallace Turner Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/democrats-year-sports-of-the-times.html | Democrats Year Sports of The Times | RED SMITH | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/dow-down-by-1561-drop-broad-resignation-of-kosygin-creates-deep.html | Dow Down By 1561 Drop Broad Resignation of Kosygin Creates Deep Concern NearTerm Uncertainty Created Profit Taking in Energy Stocks Dow Down By 1561 Drop Broad Rail Issues Lower | By Alexander R Hammer | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/dust-jacket-faces-appear-for-a-literary-benefit-it-was-nine-minutes.html | Dust Jacket Faces Appear for a Literary Benefit It Was Nine Minutes A Toast and Singing Not All Attended | By Enid Nemy | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/economic-scene-key-factors-in-the-election.html | Economic Scene Key Factors In the Election | Leonard Silk | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/encroaching-world-threatens-mexicos-mennonites-clothes-from-another.html | Encroaching World Threatens Mexicos Mennonites Clothes From Another Age Religious Freedom Assured The Island Will Be Absorbed | By Alan Riding Special To the New York Times | TX 569680 | 1980-10-29 |

| | | | | |
|---|---|---|---|---|
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/fear-of-war-or-weakness-resonating-in-campaign-a-bumbling-stumbling.html | Fear of War or Weakness Resonating in Campaign A Bumbling Stumbling Giant Fears of Blazing SixGuns Inflation a Bigger Issue Time Has Tempered Enthusiasm | By Ej Dionne Jr Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/festival-pays-tribute-to-duke-ellington-on-film.html | Festival Pays Tribute to Duke Ellington on Film | By Mel Watkins | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/film-loving-couples-on-swapping-two-sexy-doctors.html | Film Loving Couples on Swapping Two Sexy Doctors | Janet Maslin | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/film-sinatra-in-first-deadly-sin-stalker-and-husband.html | Film Sinatra in First Deadly Sin Stalker and Husband | Janet Maslin | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/for-children-calligraphy-for-children-poetry-and-a-reading-fair.html | For Children Calligraphy for Children Poetry and a Reading Fair Puppet Shows Music Pumpkin Contest Plays Mime and Magic | Phyllis A Ehrlich | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/foreign-affairs-a-lesson-in-china.html | FOREIGN AFFAIRS A Lesson In China | By Flora Lewis | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/former-cia-agent-reportedly-negotiates-on-plea-in-spy-charge.html | Former CIA Agent Reportedly Negotiates On Plea in Spy Charge | Special to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/giants-bench-reece-but-hes-not-fuming-problems-with-receivers.html | Giants Bench Reece But Hes Not Fuming Problems With Receivers Broncos to Start Kyle | By Deane McGowen Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/goldin-declares-city-loses-funds-on-trade-center-underpayments-in.html | Goldin Declares City Loses Funds On Trade Center Underpayments in Lieu of Taxes Set at 2 Million Goldins Reading of Phrase | By Robert McG Thomas Jr | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/greeks-divided-over-nato-role.html | Greeks Divided Over NATO Role | Special to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/ideologies-clash-sharply-in-iowa-senatorial-contest-the-race-for.html | Ideologies Clash Sharply in Iowa Senatorial Contest The Race for Congress Contrasts in Candidates Conservative and Liberal | By Seth S King Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/in-the-nation-this-way-to-the-egress.html | IN THE NATION This Way To the Egress | By Tom Wicker | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/in-the-ridiculous-theatrical-troupe-ludlamania-knows-no-bounds-on-a.html | In the Ridiculous Theatrical Troupe Ludlamania Knows No Bounds On a Limb or Overboard Watch on the Rheingold Among the Missing | By Mel Gussow | TX 569680 | 1980-10-29 |

| | | | | |
|---|---|---|---|---|
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/iranian-command-lack-of-unity-and-coordination-military-analysis.html | Iranian Command Lack of Unity and Coordination Military Analysis Unable to Coordinate Troops Conquest of Khuzistan Possible Iranian Equipment in US | By Drew Middleton | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/iraqs-army-seeking-to-tighten-its-hold-on-two-key-cities-heavy.html | IRAQS ARMY SEEKING TO TIGHTEN ITS HOLD ON TWO KEY CITIES HEAVY FIGHTING IS REPORTED Iran Forces Reportedly Strike Back in Abadan and Khurramshahr With Repeated Air Raids Iran Says 1325 Civilians Have Died Reports of Naval Action IRAQI ARMY TIGHTENS HOLD ON KEY CITIES | By Pranay B Gupte Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/islanders-meet-flyers-again-and-lose-42-a-lowkey-meeting-flyers.html | Islanders Meet Flyers Again and Lose 42 A LowKey Meeting Flyers Beat Islanders | Special to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/jewish-seminary-plans-an-18-million-renovation.html | Jewish Seminary Plans an 18 Million Renovation | By Ari L Goldman | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/knicks-beat-celtics-on-russells-jumper-in-overtime-109107-rare.html | Knicks Beat Celtics On Russells Jumper In Overtime 109107 Rare Victory Over Celtics Most Points as a Knick | By Sam Goldaper Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/koysgin-liked-to-do-his-job-in-background-family-ties-with-western.html | Koysgin Liked To Do His Job In Background Family Ties With Western Issues An Appraisal by Kissinger | By Bernard Gwertzman Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/letters-abscams-chief-malefactor-voyeurism-reaches-a-new-height.html | Letters Abscams Chief Malefactor Voyeurism Reaches A New Height ForeignPolicy Makers Of the US in Action If Anderson Becomes President OneWay on Arms The Promise of Christos Central Park Project Abortion Evolution and an Untenable Biogenetic Law | THOMAS BABEHOWARD D RESSLERL CARL BROWNDAVID N LAWRENCEJAMES BUDISHLEO STEINBERGMsgr JOHN M OESTERREICHER | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/libyans-are-challenging-us-forces-in-war-of-nerves-armed-war-a.html | Libyans Are Challenging US Forces in War of Nerves Armed War a Possibility | By Richard Halloran Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/limited-use-no-problem-to-barkum-darby-on-injured-reserve-list.html | Limited Use No Problem To Barkum Darby on Injured Reserve List | By Al Harvin Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/loving-couples-on-swapping.html | LOVING COUPLES ON SWAPPING | By Janet Maslin | TX 569680 | 1980-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/lyle-match-is-posing-key-test-for-cooney-experienced-foe-not.html | Lyle Match Is Posing Key Test for Cooney Experienced Foe Not Looking Beyond Lyle | By Thomas Rogers | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/madrigals-the-scholars.html | Madrigals The Scholars | Allen Hughes | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/making-it-as-soloists-promising-guitarist-and-pianist-to-perform.html | Making It as Soloists Promising Guitarist and Pianist to Perform | By Allen Hughes | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/market-place-cancertest-stocks-boom.html | Market Place CancerTest Stocks Boom | Robert J Cole | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/mayors-3dyear-report-card-selfappraisal-from-a-to-d.html | Mayors 3dYear Report Card SelfAppraisal From A to D | By Clyde Habermanrabbi Makes Request | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/mideasts-stability-at-stake-us-says-it-tells-un-council-that.html | MIDEASTS STABILITY AT STAKE US SAYS It Tells UN Council That Invasion by Iraq Perils Irans Integrity Peace Effort Pushed Hint From the Iranians Indications of a Proposal Norway Discusses Observers | By Bernard D Nossiter Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/mrs-harris-challenges-reagan-pledge-to-curb-waste-goal-to-cut.html | Mrs Harris Challenges Reagan Pledge to Curb Waste Goal to Cut Additional 21 Billion Dont Buy Magic | By David E Rosenbaum Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/mrs-waitz-the-quiet-favorite-complexities-are-reduced-she-isnt.html | Mrs Waitz the Quiet Favorite Complexities Are Reduced She Isnt Looking for Records | By Frank Litsky | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/new-mortgage-rules-proposed.html | New Mortgage Rules Proposed | Special to The New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/new-york-feminist-unit-backs-carter-and-assails-reagan.html | New York Feminist Unit Backs Carter and Assails Reagan | By Leslie Bennetts | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/new-zealander-defeats-foes-retains-power-a-safe-seat-is-lost-ouster.html | New Zealander Defeats Foes Retains Power A Safe Seat Is Lost Ouster Attempts Resisted | By Henry Kamm Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/newark-council-overrides-gibson-veto-of-hiring-300-policemen-newark.html | Newark Council Overrides Gibson Veto of Hiring 300 Policemen Newarks Council Overrides Veto of Police Hiring Reversal by Council Head | By Alfonso A Narvaez Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/nhl-conflict-new-rules-old-habits-new-rules-stir-nhl-conflict.html | NHL Conflict New Rules Old Habits New Rules Stir NHL Conflict | By Parton Keese | TX 569680 | 1980-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/notes-on-people-ervin-on-judges-the-notsosweet-smell-of-politics-in.html | Notes on People Ervin on Judges The NotSoSweet Smell of Politics in Illinois The Fight on Lachmans Will Gets Two Allies Beame as Quizmaster | Albin Krebs | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/oil-concerns-report-weakened-profits-texaco-gulf-conoco-sun-company.html | Oil Concerns Report Weakened Profits Texaco Gulf Conoco Sun Company Getty Marathon Natomas Company | By Douglas Martin | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/opera-merry-wives-of-windsor-presented-the-cast.html | Opera Merry Wives Of Windsor Presented The Cast | By Donal Henahan | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/party-defections-may-tip-scales-in-michigan-vote-the-crucial-states.html | Party Defections May Tip Scales In Michigan Vote The Crucial States Michigan Party Defections May Tip the Scales in Michigan Race Carter Hopes on Black Vote Allocation of Federal Grants Importance of Black Vote Influence of Milliken | By John Herbers Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/publishing-liberalism-and-the-quest-for-justice.html | Publishing Liberalism And the Quest for Justice | By Herbert Mitgang | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/put-jerusalem-last-then-tackle-issues-of-sovereignty.html | Put Jerusalem Last Then Tackle Issues Of Sovereignty | By Amos Perlmutter | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/reaction-mixed-on-grain-pact-government-role-stressed-reaction-in.html | Reaction Mixed on Grain Pact Government Role Stressed Reaction in US Mixed On China Grain Deal Curb on Sales to Russians Bilateral Trend Opposed | By Winston Williams Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/reagan-and-carter-advisers-work-on-debate-strategies-smell-of.html | Reagan and Carter Advisers Work on Debate Strategies Smell of Political Expediency Appearance Not Facts Movies and Briefing Books | By Hedrick Smith Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/reagan-focus-is-on-carter-competence-as-key-issue-overriding.html | Reagan Focus Is on Carter Competence as Key Issue Overriding Domestic Issue Delicate Racial Politics Signal to Eastern Voters | By Howell Raines Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/regents-condemn-racial-strife-at-sis-new-dorp-high-school.html | Regents Condemn Racial Strife At SIs New Dorp High School | By Robert D McFadden | TX 569680 | 1980-10-29 |

| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/regents-move-to-accredit-foreign-medical-schools-new-york-regents.html | Regents Move to Accredit Foreign Medical Schools New York Regents Move to Give Credit for Foreign Medical Study Medical Authorities View Few Foreign Schools Approved | By Dena Kleiman Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/rep-holtzman-adhering-to-views-on-arms-outlay-many-issues-covered.html | Rep Holtzman Adhering To Views on Arms Outlay Many Issues Covered Rep Holtzman Holds Fast to Stance on Military Spending Views on Iran Integrity DAmato Kept Quiet | By Frank Lynn | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/reservoir-supply-for-city-drops-by-3-to-46-meager-rainfall-forecast.html | Reservoir Supply For City Drops By 3 to 46 Meager Rainfall Forecast Conservation Urged Water Conservation Efforts | By Peter Kihss | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/restaurants-elegant-highquality-new-steak-house-a-la-carte-the-post.html | Restaurants Elegant highquality new steak house A la Carte The Post House | Moira Hodgson | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/revue-tintypes-scrapbook-of-nostalgia-from-a-gentle-era.html | Revue Tintypes Scrapbook of Nostalgia From a Gentle Era | By Frank Rich | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/rock-the-grateful-dead.html | Rock The Grateful Dead | Robert Palmer | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/schools-for-crime.html | Schools for Crime | By Joseph D McNamara | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/sexual-harassment-at-work-a-sensitive-and-confusing-issue-some.html | Sexual Harassment at Work A Sensitive and Confusing Issue Some Employers Are Uneasy Impact Is So Far Unclear | By Georgia Dullea | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/sinatra-in-first-deadly-sin.html | SINATRA IN FIRST DEADLY SIN | By Janet Maslin | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/spot-oil-price-climbing-as-war-pares-supplies-war-drives-up-spot.html | Spot Oil Price Climbing As War Pares Supplies War Drives Up Spot Oil Price | By John Tagliabue Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/stars-of-album-compare-the-teen-years-growing-up-with-show-business.html | Stars of Album Compare the Teen Years Growing Up With Show Business Touching All Bases The Times Have Changed | By Leslie Bennetts | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/state-commissioner-asserts-prisons-arent-overcrowded-sees-a.html | State Commissioner Asserts Prisons Arent Overcrowded Sees a Misconception Coughlins Comments Increasing Space for Inmates | By Barbara Basler | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/test-for-poles-can-unions-be-free-and-communist-news-analysis.html | Test for Poles Can Unions Be Free and Communist News Analysis Problem With the Neighbors Flaunting of Pledge Resented Suspicions and Fears | By John Darnton Special To the New York Times | TX 569680 | 1980-10-29 |

| | | | | |
|---|---|---|---|---|
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/the-pop-life-two-soloists-star-on-first-rockpile-disk.html | The Pop Life Two soloists star on first Rockpile disk | Robert Palmer | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/the-screen-motel-hell-with-rory-calhoun-inn-of-no-returns.html | The Screen Motel Hell With Rory Calhoun Inn of No Returns | Richard F Shepard | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/tv-weekend-pride-and-prejudice-sensitive-father-figure.html | TV Weekend Pride and Prejudice Sensitive Father Figure | By John J OConnor | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/ual-reports-a-profit-pan-am-net-off-597-pan-american.html | UAL Reports a Profit Pan Am Net Off 597 Pan American | By Eric Pace | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/us-officials-caution-against-hopes-that-hostages-will-be-freed-soon.html | US Officials Caution Against Hopes That Hostages Will Be Freed Soon | By Richard Burt Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/weekender-guide-friday-carmen-in-connecticut-prima-donnas-costumes.html | WEEKENDER GUIDE Friday CARMEN IN CONNECTICUT PRIMA DONNAS COSTUMES Saturday PICKACOLLEGE FAIR CHELSEA HOLDS ARTWEEK WEEKENDER GUIDE THE TREES OF BROOKLYN BRITISH FILM CLASSICS Sunday HAUNTING NEW ROCHELLE MARILYN HORNE SINGS 2 CHURCH MUSIC SERIES | Eleanor Blau | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/western-delegates-condemn-unesco-press-resolution-assistance-for.html | Western Delegates Condemn Unesco Press Resolution Assistance for the PLO | By Paul Lewis Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/winfield-to-stay-in-draft-winfield-will-remain-a-free-agent-wants.html | Winfield To Stay In Draft Winfield Will Remain a Free Agent Wants Yanks to Have a Chance | By Murray Chass | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/with-dainty-touches-chase-aims-at-women.html | With Dainty Touches Chase Aims at Women | By Robert A Bennett | TX 569680 | 1980-10-29 |
| 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/zimbabwes-tobacco-woes-sanctions-end-but-sales-face-new-obstacles.html | Zimbabwes Tobacco Woes Sanctions End But Sales Face New Obstacles Weve Come Out of the Dark New Sales Obstacles For Zimbabwe Tobacco Growers Were Dominant | By Joseph Lelyveld Special To the New York Times | TX 569680 | 1980-10-29 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/33-million-in-overtime-to-add-subway-patrols.html | 33 Million in Overtime To Add Subway Patrols | By Ronald Smothers | TX 569678 | 1980-11-03 |

| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/60000-in-coop-city-await-boiler-repair-bronx-complex-without-hot.html | 60000 IN COOP CITY AWAIT BOILER REPAIR Bronx Complex Without Hot Water or Heat Since Midweek Blast in Central Power Plant One Boiler Available Some Are a Little Luckier | By Er Shipp | TX 569678 | 1980-11-03 |
|---|---|---|---|---|---|
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/about-new-york-the-explorers-club-carries-on-in-manhattan.html | About New York The Explorers Club Carries On in Manhattan | By William E Farrell | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/agriculture-officials-expect-rises-in-food-prices-to-ease.html | Agriculture Officials Expect Rises In Food Prices to Ease Temporarily Pork and Poultry Prices Stable Increase In Grain Exports Consumer Price Index | By Seth Sking Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/anderson-fears-widening-war-in-persian-gulf-he-urges-president-not.html | Anderson Fears Widening War In Persian Gulf He Urges President Not to Provide Iran With Arms A Cable Television Appearance Urges Court Action on Assets | By Edward Cowan Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/aphilliesodisia.html | Aphilliesodisia | By Jacqueline Osherow | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/aqueduct-takes-on-a-continental-touch-tough-competition.html | Aqueduct Takes On A Continental Touch Tough Competition | By James Tuite | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/books-of-the-times-the-stretch-of-a-southerners-career-dragged-into.html | Books of The Times The Stretch of a Southerners Career Dragged Into Present Pulling Things Together | By Anatole Broyard | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/bridge-problems-of-mixed-loyalty-in-the-crucial-final-round.html | Bridge Problems of Mixed Loyalty In the Crucial Final Round | By Alan Truscott | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/byrne-and-senator-williams-decide-not-to-attend-carter-visit-in.html | Byrne and Senator Williams Decide Not to Attend Carter Visit in Jersey Williams Explains His Absence | By Joseph F Sullivan Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/californians-plan-attacked-figures-worse-than-expected-president.html | Californians Plan Attacked Figures Worse Than Expected President Urges Avoiding Tax Cuts Calls Reagan Proposal Inflationary Question About Preparedness | By Steven R Weisman Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/canadian-debate-ends-in-uproar.html | Canadian Debate Ends in Uproar | By Henry Giniger Special To the New York Times | TX 569678 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/carter-asks-caution-officials-are-said-to-stress-need-for-freeing.html | CARTER ASKS CAUTION Officials Are Said to Stress Need for Freeing All 52 Hostages Together Would Be Problem for Carter Weve Always Been Disappointed Iranians Said to Discuss Releasing Some US Hostages Iranian Conferred In Algiers Expanded List Suggested | By Bernard Gwertzman Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/carter-found-far-behind-76-pace-in-jewish-support-seven-crucial.html | Carter Found Far Behind 76 Pace in Jewish Support Seven Crucial States Polled Candidate Surveys Differ Shifts by the Undecided | By Adam Clymer | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/cavaliers-reserves-aid-in-rout-of-nets-63-points-from-reserves.html | Cavaliers Reserves Aid in Rout of Nets 63 Points From Reserves Happy at Change Cavaliers Beat Nets Pacers 104 Hawks 97 Clippers 103 Jazz 100 Suns 117 Nuggets 94 Bulls 104 Bullets 96 Lakers 104 SuperSonics 98 Carol Blazejowski Agrees To Gems Contract Terms | By Carrie Seidman Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/company-news-canadian-expertise-at-jersey-steel-plant-new-factory.html | COMPANY NEWS Canadian Expertise at Jersey Steel Plant New Factory Using Imported Technology Sharp Gains in Productivity FourthLargest Rod Producer | Special to The New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/consumer-prices-up-by-1-in-september-and-127-in-a-year-setback-for.html | CONSUMER PRICES UP BY 1 IN SEPTEMBER AND 127 IN A YEAR SETBACK FOR CARTER IS SEEN Reagan Says Latest Figures Show Presidents Utter Failure to Stem Inflation Pressures Unwelcome News for Carter Price Index Up 1 in September 127 Over Year Data on Rebates Included | By Clyde Hfarnsworth Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/cook-county-fight-eclipses-senatorial-contest-in-illinois-the-race.html | Cook County Fight Eclipses Senatorial Contest in Illinois The Race for Congress Democrat Is the FrontRunner Two Factors for Lead Tougher Opposition Expected | By Reginald Stuart Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/cooney-a-winner-in-249-over-lyle-lyle-falls-through-ropes-cooney.html | Cooney a Winner In 249 Over Lyle Lyle Falls Through Ropes Cooney Winner In 249 Possible Broken Ribs | By Thomas Rogers Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/couple-who-helped-solzhenitsyn-publish-in-us-charge-him-with-libel.html | Couple Who Helped Solzhenitsyn Publish in US Charge Him With Libel | By Wallace Turner Special To the New York Times | TX 569678 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/cuban-in-ireland-asks-us-haven.html | Cuban in Ireland Asks US Haven | Special to The New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/damato-voices-a-militant-view-on-iranian-issue-jury-transcripts.html | DAmato Voices A Militant View On Iranian Issue Jury Transcripts Released | By Joyce Purnick | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/dow-up-409-points-as-trading-declines-losers-outpace-winners.html | Dow Up 409 Points As Trading Declines Losers Outpace Winners Southland Royalty Up 4 18 Schlumberger Loses 1 78 | By Vartanig G Vartan | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/excia-agent-is-indicted-as-spy-for-the-kremlin-supervised.html | ExCIA Agent Is Indicted as Spy for the Kremlin Supervised Clandestine Operations ExCIA Agent Accused of Spying | By Philip Taubman Special to the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/feeling-the-bite-of-food-prices-a-family-diary-feeling-the-bite-of.html | Feeling the Bite Of Food Prices A Family Diary Feeling the Bite of Inflation A Careful Shoppers journal | By Frances Cerra Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/further-tightening-is-rejected-fed-funds-near-upper-range.html | Further Tightening Is Rejected Fed Funds Near Upper Range | By Steven Rattner Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/giuseppe-billera-the-leopard.html | Giuseppe Billera The Leopard | By Michael Cala | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/going-out-guide-offshooting-ecumenical-in-stride-cole-is-king.html | GOING OUT Guide OFFSHOOTING ECUMENICAL IN STRIDE COLE IS KING | Richard F Shepard | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/grand-jury-questioning-eskimos-on-killing-endangered-whales-higher.html | Grand Jury Questioning Eskimos On Killing Endangered Whales Higher Quotas Requested | By States News Service | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/greek-parliament-backs-pact-to-rejoin-nato-wing.html | Greek Parliament Backs Pact to Rejoin NATO Wing | Special to The New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/hostages-and-war-combine-to-shape-us-polacy-in-gulf-resume.html | Hostages and War Combine To Shape US Polacy in Gulf Resume LargeScale Trade Worried About Stability Baghdads Charges Against US | By Richard Burt Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/inflation-134-israelis-manage-lowincome-workers-hurt-inflation-134.html | Inflation 134 Israelis Manage LowIncome Workers Hurt Inflation 134 but Israelis Manage Moonlighting Increases Extra Money Is Invested | Special to The New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/integration-in-boston-bringing-broad-educational-changes-rise-in.html | Integration in Boston Bringing Broad Educational Changes Rise in Standardized Testing Problems of Court Rule Financial Cutbacks Feared Shaping the Curriculum Student Shopping Mall | By Gene L Maeroff Special To the New York Times | TX 569678 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/iraq-reports-fall-of-khurramshahr-baghdad-celebrates-the-victory.html | IRAQ REPORTS FALL OF KHURRAMSHAHR Baghdad Celebrates the Victory Iran Says Fighting Continues A Teheran Clergyman Rules Out Negotiating For US Help in War Terms Could Come Sunday | By Pranay B Gupte Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/leaks-and-fires-costing-jersey-city-20-of-water-breakdown-of-the.html | Leaks and Fires Costing Jersey City 20 of Water Breakdown of the Fire Figures RippedOut Plumbing New York Orders Inquiry | By Robert Hanley Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/letter-on-opposing-schools-that-ban-books-dont-undervalue-the.html | Letter On Opposing Schools That Ban Books Dont Undervalue the Courts | DOROTHY J SAMUELS | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/letters-secular-humanisms-error-disfranchised-owners-of-the-met-a.html | Letters Secular Humanisms error Disfranchised Owners of the Met A City Plagued By Its Slobs More Loads to Shed To Let the Poor Buy Clothing SplitLevel Journalism Mrs Rehms Diversion How Not to Protect Loft Tenants | RabbiSAMUEL A TURKPHILIP FINKELSTEINSUSAN PURETZCLARA CLAYMANCanonROBERT CCHAPMANMILDRED B SHAPIROMARY TORR REHMSHELDON C KATZ | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/money-supply-up-800-million-interest-rates-soar-with-more-rises.html | Money Supply Up 800 Million Interest Rates Soar With More Rises Forecast Money Supply Up 800 Million Key Rates | By Michael Quint | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/most-western-nations-to-back-draft-charter-on-gathering-of-news.html | Most Western Nations To Back Draft Charter On Gathering of News | Special to The New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/mrs-gunning-75-yields-to-queens-vote-draft-mrs-gunning-75-yields-to.html | Mrs Gunning 75 Yields to Queens vote Draft Mrs Gunning 75 Yields To Vote Draft in Queens Off to a Slow Start Familiar Problems | By Robin Herman | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/music-fred-waring.html | Music Fred Waring | By John S Wilson | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary Persian Gulf Conflict International National Metropolitan | SATURDAY OCTOBER 251980 | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/nijboer-scoffs-at-favorites-role-many-good-days-deficient-in-basic.html | Nijboer Scoffs at Favorites Role Many Good Days Deficient In Basic Speed Green Light for Wheelchairs | By Frank Litsky | TX 569678 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/notes-on-people-a-jewelers-prize-sparkles-for-anvil-chorus-worlds-a.html | Notes on People A Jewelers Prize Sparkles for Anvil Chorus Worlds Apart and Running in Tomorrows Marathon Applause for Dissent What a Jet Does to Kill Time When Hes Dead Lillian Carter Recovering | Albin Krebs | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/nrc-releases-the-routes-for-shipping-nuclear-waste-safety-threats.html | NRC Releases the Routes For Shipping Nuclear Waste Safety Threats Denied 300 Shipments a Year Confrontation Inevitable Routes Listed for Nuclear Wastes | By Irvin Molotsky Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/nyu-primate-center-closing-dec-31.html | NYU Primate Center Closing Dec 31 | By Lena Williams Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/observer-the-11-oclock-number.html | OBSERVER The 11 OClock Number | By Russell Baker | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/opera-the-merry-wives-of-windsor-the-cast.html | Opera The Merry Wives of Windsor The Cast | By Donal Henahan | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/operetta-pirates-of-penzance.html | Operetta Pirates of Penzance | By Raymond Ericson | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/parole-chief-denies-early-release-of-felons-is-contributing-to.html | Parole Chief Denies Early Release Of Felons Is Contributing to Crime | By Josh Barbanel | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/patents-measuring-blood-flow-in-muscles-noguchi-designs-a-stand-for.html | Patents Measuring Blood Flow In Muscles Noguchi Designs a Stand For His Japanese Lanterns Device Gasifies Coal With Solar Radiation New Lollipop Can Hold An Alcoholic Beverage Inventor of Year Contest | Stacy V Jones | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/phillips-profits-up-468-amerada-hess-off-265-amerada-hess-pennzoil.html | Phillips Profits Up 468 Amerada Hess Off 265 Amerada Hess Pennzoil EARNINGS Mesa Petroleum | By Phillip H Wiggins | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/pocketbook-issues-stressed-reagan-steps-up-attacks-on-carter.html | Pocketbook Issues Stressed Reagan Steps Up Attacks on Carter Economic Policies Directed at Average Voter | By Howell Raines Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/poland-gives-union-legal-status-but-with-conditions-poland-gives.html | Poland Gives Union Legal Status but With Conditions Poland Gives Legality to Union but Orders It to Obey Communist Party Ruling Detracts From Event Leaders Vowed to Honor Pact Compromise on One Issue | By John Darnton Special To the New York Times | TX 569678 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/pound-hits-7year-high-currency-markets-pound-at-7year-peak-gold.html | Pound Hits 7Year High CURRENCY MARKETS Pound at 7Year Peak Gold Falls 4 in London Gold Recoups in New York | By William Borders Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/price-index-posts-small-increase-in-the-new-york-area-food-prices.html | Price Index Posts Small Increase in the New York Area Food Prices Are Key | By David Bird | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/rails-enjoying-grain-export-rise-foreign-sales-raise-profits-of.html | Rails Enjoying Grain Export Rise Foreign Sales Raise Profits Of Haulers Grain Traffic Helps Profits Foreign Grain Sales Aid Rails Running AllGrain Trains | By Eric Pace | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/salt-ii-unfinished-business.html | SALT II Unfinished Business | By W Averell Harriman | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/salvador-dali-76-talks-to-press-after-seclusion-thumps-fist-for.html | Salvador Dali 76 Talks To Press After Seclusion Thumps Fist for Emphasis Gives Credit to the Press | By James M Markham Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/salvador-junta-opens-antileftist-drive-use-of-border-provinces.html | Salvador Junta Opens AntiLeftist Drive Use of Border Provinces | By Alan Riding Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | Linda Amster | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/saudi-arabia-and-libya-seem-near-break-in-ties-qaddafi-urges.html | Saudi Arabia and Libya Seem Near Break in Ties Qaddafi Urges Boycott of Mecca Libya Supports Iran in War | By John Kifner Special to the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/seoul-and-a-critic-unceasing-hostility-news-analysis-criticism-has.html | Seoul and a Critic Unceasing Hostility News Analysis Criticism Has Subsided Charge Appears Unsupportable A Challenge to Authority | By Henry Scott Stokes Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/shaheen-bid-barred-for-canada-refinery-interest-spurred-by-oil.html | Shaheen Bid Barred For Canada Refinery Interest Spurred by Oil Finds | By Andrew H Malcolm Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/south-africa-and-un-fail-to-set-namibia-ceasefire-support-of.html | South Africa and UN Fail to Set Namibia CeaseFire Support of Biggest Ethnic Group Accepted by Territorys People | Special to The New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/sports-of-the-times-baseball-ladies-and-gentlemen.html | Sports of The Times Baseball Ladies and Gentlemen | GEORGE VECSEY | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/spy-says-prison-escape-was-based-on-move-plot-has-traveled-all-over.html | Spy Says Prison Escape Was Based on Move Plot Has Traveled All Over | By Robert Lindsey Special To the New York Times | TX 569678 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-designated-routes-for-trucking-of-wastes-new-york-state-new.html | The Designated Routes For Trucking of Wastes NEW YORK STATE NEW JERSEY CONNECTICUT | Special to The New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-host-didnt-mind-that-his-guests-ate-and-ran-carbo-loading.html | The Host Didnt Mind That His Guests Ate and Ran Carbo Loading Discussed | By Glenn Collins | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-knee-makes-an-appearance-in-pants-and-skirts-for-spring.html | The Knee Makes an Appearance in Pants and Skirts for Spring Sensible Summer Dresses | By Bernadine Morris Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-theater-put-them-all-together-the-cast.html | The Theater Put Them All Together The Cast | By Jennifer Dunning | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/theodore-o-thackrey-78-dies-exeditor-of-the-new-york-post.html | Theodore O Thackrey 78 Dies ExEditor of The New York Post Increasing Influence PublicRelations Work | By Anna Quindlen | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/to-the-last-syllable.html | To the Last Syllable | By Patricia Marx | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/trade-talks-with-japan-fail-to-reach-an-accord-compromise-offered-u.html | Trade Talks With Japan Fail to Reach an Accord Compromise Offered U SJapan Talks End Inconclusively Talks Held With IBM Cut in Duties Offered | By Mike Tharp Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/trocano-returns-to-helm-for-pitt.html | Trocano Returns To Helm for Pitt | BY Gordon S White Jr Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/university-of-pennsylvania-picks-hackney-of-tulane-as-president.html | University of Pennsylvania Picks Hackney of Tulane as President Provost Is Applauded | Special to The New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/venezuela-raises-price-of-some-oil-main-impact-due-on-east-coast.html | Venezuela Raises Price Of Some Oil Main Impact Due On East Coast Precise Amount Not Available Beginning to Have an Impact Venezuela Raising Residual Oil Prices | By Douglas Martin | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/voting-choice-worries-jews-in-florida-voting-againstwhy-bother-the.html | Voting Choice Worries Jews in Florida Voting AgainstWhy Bother The Target Is the Mideast Borrowing the Kennedy Bite | By Bernard Weinraub Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/walter-beardsley-75-was-head-of-miles-lab.html | Walter Beardsley 75 Was Head of Miles Lab | Special to The New York Times | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/waters-are-drained-from-flooded-area-crews-are-pumping-11000-acres.html | WATERS ARE DRAINED FROM FLOODED AREA Crews Are Pumping 11000 Acres of California Farmland Where a Major Levee Gave Way Domino Effect Feared | Special to The New York Times | TX 569678 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/williamss-case-expected-to-end-in-an-indictment-senators-lawyer.html | Williamss Case Expected to End In an Indictment Senators Lawyer Believes Abacam Action Is Near Titanium Mine Stock | By Leslie Maitland | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/writers-groups-seek-halt-on-effect-of-tax-ruling-spectrum-of-the.html | Writers Groups Seek Halt on Effect of Tax Ruling Spectrum of the Arts Copyright Act Cited | By Herbert Mitgang | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/yankees-give-up-on-gulletts-ailing-arm-the-winfield-case-holt.html | Yankees Give Up on Gulletts Ailing Arm The Winfield Case Holt Traded to Rangers Yankees Waive Ailing Gullett | By Murray Chass | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/your-moneys-clients-aided-if-brokers-fail.html | Your Moneys Clients Aided If Brokers Fail | Deborah Rankin | TX 569678 | 1980-11-03 |
| 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/zimbabwe-tribal-areas-fight-way-back-from-war-more-of-the-war-than.html | Zimbabwe Tribal Areas Fight Way Back From War More of the War Than Most A Barrier as Well as a Menace Tractor Instead of Oxen A Decision Quickly Reversed | By Joseph Lelyveld Special To the New York Times | TX 569678 | 1980-11-03 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/-as-lincoln-neb-credits-diverse-economy-for-the-lowest-32.html | as Lincoln Neb Credits Diverse Economy for the Lowest 32 | By Iver Peterson Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/1980year-of-a-crude-vintage.html | 1980Year of a Crude Vintage | By Suzanne Slesin | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/3-are-found-guilty-in-patronage-fraud-pennsylvania-figures.html | 3 ARE FOUND GUILTY IN PATRONAGE FRAUD Pennsylvania Figures Convicted Include a Former Democratic Chairman in Philadelphia Appeals Are Expected RizzoCamiel Conflict Defeated in Reelection Bid | By William Robbins Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-classiccar-tragedy-plundered-for-its-parts.html | A ClassicCar Tragedy Plundered for Its Parts | By Dudley Clendinen | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-diversion-worthy-of-rube-goldberg-green-grows-the-delta.html | A Diversion Worthy of Rube Goldberg Green Grows the Delta | By Gladwin Hill | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-feast-of-wines-if-the-vintage-is-superb-the-food-should-follow.html | A Feast of Wines IF THE VINTAGE IS SUPERB THE FOOD SHOULD FOLLOW SUIT FRESH FRUIT FOR DESSERT IS NICELY COMPLEMENTED BY A SWEET SAUTERNES | By Terry Robards | TX 565746 | 1980-10-30 |

| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-new-debate-arises-on-why-andrea-doria-was-lost-in-56-crash.html | A New Debate Arises On Why Andrea Doria Was Lost in 56 Crash Charges of Bribery in Certifying Andrea Doria Open New Debate on 56 Sinking A Doomed Ship Citation for Excellency | By Angel Castillo | TX 565746 | 1980-10-30 |
|---|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-shrug-in-place-of-a-pratfall-allen.html | A Shrug in Place of a Pratfall Allen | By John Lahr | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-talk-with-mary-lee-settle-authors-queries.html | A Talk With Mary Lee Settle Authors Queries | By Roger Shattuck | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/afghan-at-unesco-parley-assails-soviet-and-his-own-government.html | Afghan at Unesco Parley Assails Soviet and His Own Government Afghan at Unesco Conference Assails the Soviet Union | By Paul Lewis Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/al-pacino-puts-his-stamp-on-american-buffalo-al-pacino-takes-on.html | Al Pacino Puts His Stamp on American Buffalo Al Pacino Takes On American Buffalo | By Mel Gussow | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/among-arabs-its-carter.html | Among Arabs Its Carter | RICHARD BURT | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/an-american-original-dos-passos-authors-query.html | An American Original Dos Passos Authors Query | By Alfred Kazin | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/an-energetic-jeremiad-energy.html | An Energetic Jeremiad Energy | By Carroll W Pursell Jr | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/and-the-festival-he-embraces-films-from-scandinavia.html | And the Festival He Embraces Films From Scandinavia | By Lawrence Van Gelder | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/andover-defeats-exeter-in-rivalry-still-strong-after-100-years.html | Andover Defeats Exeter in Rivalry Still Strong After 100 Years Cherishes the Trick Play Paint and Pie | By Barry Stavro Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/anifa-9060-wins-turf-classic-they-watch-in-london-one-of-frances.html | Anifa 9060 Wins Turf Classic They Watch in London One of Frances Top Riders Cure the Blues Scores | By James Tuite | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/animal-people-animals.html | Animal People Animals | By John W Miller | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/antiques-victorian-styles-stage-a-comeback.html | ANTIQUES Victorian Styles Stage a Comeback | RITA REIF | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/architecture-view-the-selloff-at-st-bartholomews.html | ARCHITECTURE VIEW The SellOff at St Bartholomews | ADA LOUISE HUXTABLE | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/around-the-garden-this-week-the-woollybear.html | AROUND THE Garden This Week The Woollybear | JOAN LEE FAUST | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/at-usc-issue-is-responsibility-the-coachs-explanation-at-usc-the.html | At USC Issue Is Responsibility The Coachs Explanation At USC the Main Issue Is Responsibility | By Malcolm Moran | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/bedandbreakfast-catching-on-in-canada.html | BedandBreakfast Catching On in Canada | By Andrew H Malcolm | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/behind-iraqs-bold-bid-iraq.html | BEHIND IRAQS BOLD BID IRAQ | By Claudia Wright | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/behind-the-best-sellers-jean-m-auel.html | BEHIND THE BEST SELLERS Jean M Auel | By Gerald Jonas | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/bess-myerson-still-awaits-rep-holtzmans-call-back-new-york.html | Bess Myerson Still Awaits Rep Holtzmans Call Back New York Political Notes | By Frank Lynn | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/bikini-refugees-may-get-all-their-power-from-sun-back-to-sails-for.html | Bikini Refugees May Get All Their Power From Sun Back to Sails for Ships | By Robert Trumbull Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/biting-the-bullet.html | Biting the Bullet | By David Cortright and William Winpisinger | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/book-ends-home-on-the-range-lincolniana-laughs-by-the-number.html | BOOK ENDS Home on the Range Lincolniana Laughs by the Number | By Herbert Mitgang | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/brideshead-revisited-travels-a-roundabout-route-to-tv.html | Brideshead Revisited Travels A Roundabout Route to TV | By Sandra Salmans | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/bridge-questions-and-coverups.html | BRIDGE Questions and Coverups | ALAN TRUSCOTT | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/broadcaster-the-view-from-the-right-william-r-allen-the-midnight.html | BROADCASTER The View from the Right William R Allen the Midnight Economist THE SAYINGS OF WILLIAM ALLEN | By Pamela G Hollie | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/burglar-slain-in-westport-conn-linked-to-hundreds-of-robberies.html | Burglar Slain in Westport Conn Linked to Hundreds of Robberies Looking Into the Past A Stolen Name | By Robert E Tomasson Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/business-conditions-inflation-at-127-the-sour-look-of-sugar-tires.html | BUSINESS CONDITIONS Inflation at 127 The Sour Look Of Sugar Tires May Roll Again | Kenneth N Gilpin | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/caesars-drops-top-executives-and-gets-jersey-license-both-must-take.html | Caesars Drops Top Executives and Gets Jersey License Both Must Take Unpaid Leaves | By Donald Janson Special To the New York Times | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/california-to-vote-again-on-a-nosmoking-measure-support-thought.html | California to Vote Again on a NoSmoking Measure Support Thought Declining | By Wayne King Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/camera-lens-accessories-you-can-put-together-yourself-camera.html | CAMERA Lens Accessories You Can Put Together Yourself CAMERA | WK LONGCOR | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/candidates-also-appeal-to-those-basic-virtues.html | Candidates Also Appeal To Those Basic Virtues | By Francis X Clines | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/carter-asserts-reagan-shifted-on-embargo-farm-programs-work-grain.html | Carter Asserts Reagan Shifted on Embargo Farm Programs Work Grain Reserve Defended | By Steven R Weisman Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/carter-rebuffs-saudis-on-jet-gear.html | Carter Rebuffs Saudis on Jet Gear | Special to The New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/cavemen-didnt-live-in-caves.html | Cavemen Didnt Live in Caves | By Raymond A Sokolov | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/chapels-recall-byzantine-era-in-athens-the-byzantine-chapels-of.html | Chapels Recall Byzantine Era In Athens The Byzantine Chapels of Athens | By Robert D Kaplan | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/chess-an-expert-on-the-kings-indian-gets-outfoxed.html | CHESS An Expert on the Kings Indian Gets Outfoxed | ROBERT BYRne | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/childrens-books.html | CHILDRENS BOOKS | By George A Woods | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/citys-taxi-panel-paying-closer-attention-to-bad-apples-60-licenses.html | Citys Taxi Panel Paying Closer Attention to Bad Apples 60 Licenses Revoked Looking for Second Chance Not a Kangaroo Court | By Josh Barbanel | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/cold-eastern-blast-chills-schmidts-line-on-detente-how-the-west.html | Cold Eastern Blast Chills Schmidts Line On Detente How the West Spares the East | By John Vinocur | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/colgate-defeats-columbia-3522-brown-21-holy-cross-3.html | Colgate Defeats Columbia 3522 Brown 21 Holy Cross 3 | Special to The New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/comment-aid-to-humanities.html | COMMENT Aid to Humanities | By James M Banner Jr | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/communing-with-chaco-canyons-ancient-ones-communing-with-the.html | Communing With Chaco Canyons Ancient Ones Communing With the Ancient Ones in the Chaco Canyon of New Mexico If You Go | By Grace Lichtenstein | TX 565746 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/commuter-airlines-meet-special-needs-practical-traveler.html | Commuter Airlines Meet Special Needs Practical Traveler | By Paul Grimes | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/con-edison-tracks-the-spill.html | Con Edison Tracks the Spill | By James Feron Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/concert-michael-newman-classical-guitarist.html | Concert Michael Newman Classical Guitarist | By Edward Rothstein | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-a-lost-town-populated-by-legends.html | A Lost Town Populated By Legends | By Bart Barlow | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-a-senators-primer-on-state-finance.html | A Senators Primer on State Finance | By Richard F Schneller | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-antiques-reviving-a-bit-of-history.html | ANTIQUES Reviving a Bit of History | By Frances Phipps | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-confessions-of-a-halloween-mother-speaking.html | Confessions of a Halloween Mother SPEAKING PERSONALLY | By Janet K Look | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-connecticut-guide-eva-peron-at-first-hand-movies.html | CONNECTICUT GUIDE EVA PERON AT FIRST HAND MOVIES FOR HALLOWEEN GRENFELL RUGS DISPLAYED EXPLAINING THE OLMECS | Eleanor Charles | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-connecticut-housing-actors-shelter-that-is-the.html | CONNECTICUT HOUSING Actors Shelter That Is the Question | By Andree Brooks | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Matthew L WaldLaurie A ONeill | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-convicted-murderers-suicide-stirs-memories-and.html | Convicted Murderers Suicide Stirs Memories and Reflections | Matthew L Wald | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-dog-track-a-leader-in-bets-935-million-bet-at.html | Dog Track a Leader in Bets 935 Million Bet At Dog Track in 79 | By Robert E Tomasson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-gardening-season-of-the-pumpkin-an-allamerican.html | GARDENING Season of the Pumpkin an AllAmerican | By Carl Totemeier | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-gop-hope-gain-in-seats-in-assembly-gop.html | GOP Hope Gain in Seats In Assembly GOP Campaigners Are Spurred by Prospect of Redistricting | By Matthew L Wald | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-hartt-founder-at-85-still-at-it-full-blast-music.html | Hartt Founder at 85 Still at It Full Blast MUSIC | By Robert Sherman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-home-clinic-going-to-the-wall-and-fixing-those.html | HOME CLINIC Going to the Wall and Fixing Those Ugly Blisters Time to Check the Gutters Answering the Mail | By Bernard Gladstone | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-italian-dishes-generously-served-1249-west.html | Italian Dishes Generously Served 1249 West | By Patricia Brooks | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-letter-to-the-connecticut-editor-gunther.html | LETTER TO THE CONNECTICUT EDITOR Gunther Statement On Deer Challenged | TERESA CALLAHAN | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-new-canaan-football-fans-hope-for-better-times.html | New Canaan Football Fans Hope for Better Times | By John Cavanaugh | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-progress-of-i84-link-up-to-court-federal-hearing.html | Progress Of I84 Link Up to Court Federal Hearing Set On I84 Construction | By Robert K Landers | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-school-closings-helping-towns-cope.html | School Closings Helping Towns Cope | By Alberta Eiseman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-schools-court-the-elderly-as-volunteers-teachers.html | Schools Court the Elderly as Volunteers Teachers Now See Elders as Allies | By Andree Brooks | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-states-role-in-synthetic-fuel.html | States Role in Synthetic Fuel | By John S Rosenberg | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-the-campaign-coattail-effect-gets-reverse-twist.html | The Campaign Coattail Effect Gets Reverse Twist POLITICS | By Richard L Madden | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-wit-whimsies-and-deadpan-portrayals-in-new.html | Wit Whimsies and Deadpan Portrayals in New Canaan ART | By Vivien Raynor | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/convention-ho-business-spends-it-up-at-the-hilton-sunday-monday.html | Convention Ho Business Spends It Up at the Hilton Sunday Monday Tuesday Wednesday WHOS FIRST IN CONVENTIONS | By Nr Kleinfield | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/cooking-for-a-crowd-inspired-cooking-for-a-score-or-more-choucroute.html | Cooking For a Crowd INSPIRED COOKING FOR A SCORE OR MORE Choucroute garnie Boulettes de porc au carvi Sauce americaine Shrimp americaine | By Craig Claiborne With Pierre Franey | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/coop-buyers-get-variety-in-loans-coop-buyers-find-complexity.html | Coop Buyers Get Variety in Loans Coop Buyers Find Complexity | By Anne de Richemont | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/crime.html | CRIME | By Newgate Callendar | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/criticism-of-president-by-governor-of-texas-stirs-a-political-furor.html | Criticism of President By Governor of Texas Stirs a Political Furor | Special to The New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/critics-choices-theater-movies-music-art.html | Critics Choices THEATER MOVIES MUSIC ART | Frank RichJanet MaslinDonal HenahanHilton Kramer | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dance-immerman-work.html | Dance Immerman Work | By Jack Anderson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dance-the-premiere-of-a-marlene-pennison-work.html | Dance The Premiere of a Marlene Pennison Work | By Anna Kisselgoff | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dance-view-brashness-and-excitement-from-san-francisco-dance-view.html | DANCE VIEW Brashness and Excitement From San Francisco DANCE VIEW The San Francisco Ballets Brashness | ANNA KISSELGOFF | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/del-tredicihis-success-could-be-a-signpost-del-tredicis-success.html | Del TrediciHis Success Could Be a Signpost Del Tredicis Success Could Be a Signpost | By John Rockwell | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/democrats-expected-to-hold-their-majorities-in-congress-senate.html | Democrats Expected to Hold Their Majorities in Congress Senate Democrats in Trouble Uncertainty Over Outcome Lack of Funds in House Races 3 Tough Challenges for Democrats | Special to The New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/desai-asserts-gandhi-cabinet-will-fall-within-year.html | Desai Asserts Gandhi Cabinet Will Fall Within Year | By Michael T Kaufman Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/diaspora-museum-recreated-in-capital-compression-of-space.html | Diaspora Museum Recreated in Capital Compression of Space | By Barbara Gamarekian Special To the New York Times | TX 565746 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dispute-over-ties-to-palestinians-leader-is-key-issue-in-findleys.html | Dispute Over Ties to Palestinians Leader Is Key Issue in Findleys ReElection Bid The Race for Congress Loss of Campaign Support War Foes Position Questioned United Press International | By Martin Tolchin Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/documentation-fee-set-on-pleasure-craft-kintetsu-takes-opener-of.html | Documentation Fee Set on Pleasure Craft Kintetsu Takes Opener Of Japan Baseball Series | By Joanne A Fishman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dolphin-rookie-learning-on-job-a-dismal-debut-the-twoquarterback.html | Dolphin Rookie Learning on Job A Dismal Debut The TwoQuarterback System | By Gerald Eskenazi | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dwarf-oranges-and-lemons-thrive-near-a-sunny-window-oranges-and.html | Dwarf Oranges and Lemons Thrive Near a Sunny Window Oranges and Lemons | By Richard Weir | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/econometric-models-are-shapely-but-rather-dense.html | Econometric Models Are Shapely But Rather Dense | By Victor Zarnowitz | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/economic-affairs-the-many-rewards-of-deregulation.html | ECONOMIC AFFAIRS The Many Rewards Of Deregulation | Paul W MacAvoy | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/evonne-goolagong-talks-about-growing-up-as-an-aborigine-royalties.html | Evonne Goolagong Talks About Growing Up as an Aborigine Royalties to Arts Board Welcome Home Celebration | By Judy Klemesrud | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/fashion-the-last-word-on-spring-leg-looks-shape-is-feminine-diverse.html | Fashion THE LAST WORD ON SPRING Leg Looks Shape Is Feminine Diverse Views | By Carrie Donovan | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/federal-santa-clauses-busy-as-election-day-nears-funds-from.html | Federal Santa Clauses Busy as Election Day Nears Funds From Economic Agency Clevelands on the Map A Friend in Washington | By Steven Rattner Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/film-view-ingrid-bergman-and-the-enduring-appeal-of-notorious-film.html | FILM VIEW Ingrid Bergman and The Enduring Appeal of Notorious FILM VIEW Ingrid Bergman | JANET MASLIN | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/followup-on-the-news-utah-heat-discovery-trojan-horse-theft-boy.html | FollowUp on the News Utah Heat Discovery Trojan Horse Theft Boy Bullfighter | Richard Haitch | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/for-bird-watchers-birds.html | For Bird Watchers Birds | By Ken Emerson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ford-ranks-as-reagans-top-surrogate-praise-from-a-retired-leader-a.html | Ford Ranks as Reagans Top Surrogate Praise From a Retired Leader A Symbol of Party Unity Give Everything Youve Got | By Adam Clymer Special To the New York Times | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/forum-the-gospel-according-to-clark.html | Forum The Gospel According to Clark | By David R Henderson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/four-novels-authors-query.html | Four Novels Authors Query | By Richard Freedman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/freuds-fragmented-legacy-primer-for-the-psyche-psychotherapy.html | Freuds Fragmented Legacy PRIMER FOR THE PSYCHE PSYCHOTHERAPY | By Dava Sobel | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/future-events-of-men-and-ships-bounty-of-the-hudson-save-the-ship.html | Future Events Of Men and Ships Bounty of the Hudson Save the Ship Corporate Touch Some Like It Hot | By Ruth Robinson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/gallery-view-celebrating-the-great-berlin-museums.html | GALLERY VIEW Celebrating the Great Berlin Museums | JOHN RUSSELL | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/harold-w-dodds-91-former-princeton-president-a-test-of-principles.html | Harold W Dodds 91 Former Princeton President A Test of Principles First Taught High School Helped Student Move | By Ma Farber | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/has-duplicity-become-the-gravest-of-politicians-sins-alcohol-as-a.html | Has Duplicity Become the Gravest of Politicians Sins Alcohol as a Defense | By John Herbers | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/heavy-rain-does-little-for-drought-in-new-york-area-extensive.html | Heavy Rain Does Little for Drought in New York Area Extensive Coastal Flooding Homes Without Power Little Help for Reserviors | By David A Andelman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/house-bargains-lurk-in-many-older-areas-house-bargains-in-older.html | House Bargains Lurk In Many Older Areas House Bargains In Older Areas For More Information | By Diana Shaman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/how-grumman-spends-its-campaign-fund-hedging-bets-how-they-raise.html | How Grumman Spends Its Campaign Fund Hedging Bets HOW THEY RAISE THE MONEY | By James Barron | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ideas-trends-regents-crack-the-door-to-foreign-medical-graduates.html | Ideas  Trends Regents Crack the Door to Foreign Medical Graduates Latest Pill Study Calls for Another MailAd Lawyers Given State OK Thomson Throws in Towel and Times Unhealthy Gap In Coverage Classroom Crisis For the Sciences | Margot Slade and Tom Ferrell | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/in-the-nation-all-stops-out-in-texas.html | IN THE NATION All Stops Out In Texas | By Tom Wicker | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/indian-points-spill-is-called-serious-us-inspectors-trying-to-find.html | INDIAN POINTS SPILL IS CALLED SERIOUS US Inspectors Trying to Find Out if 100000Gallon Water Leak Damaged Reactor Vessel 400Degree Difference | By Irvin Molotsky Special To the New York Times | TX 565746 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ingmar-bergman-the-struggle-with-the-beyond-ingmar-bergman.html | Ingmar Bergman The Struggle With The Beyond Ingmar Bergman | By Peter Cowie | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ingrid-bergman-and-the-enduring-appeal-of-notorious.html | INGRID BERGMAN AND THE ENDURING APPEAL OF NOTORIOUS | By Janet Maslin | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/investing-stocks-a-new-nifty-fifty.html | INVESTING Stocks A New Nifty Fifty | Steve Lohr | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/iranian-commission-is-said-to-circulate-terms-on-hostages-assembly.html | IRANIAN COMMISSION IS SAID TO CIRCULATE TERMS ON HOSTAGES ASSEMBLY DEBATE DUE TODAY Session Opens With Captives Issue on AgendaSome US Aides Expect 40 to Be Freed Debate Begins in Teheran Administration Officials Tense Iranian Panel Said to Circulate Its Terms on Hostages | By Bernard Gwertzman Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/iraqs-foreign-minister-warns-us-against-renewing-close-tie-to-iran.html | Iraqs Foreign Minister Warns US Against Renewing Close Tie to Iran Iraq Reports Gains in Abadan Iraqs Foreign Minister Warns US Against Resuming Close Ties to Iran | By Pranay B Gupte Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/islanders-bow-31-drop-series-to-flyers-islanders-waste-advantage.html | Islanders Bow 31 Drop Series to Flyers Islanders Waste Advantage Puck Like a Tennis Ball Islanders Scoring | By Parton Keese Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/jersey-weighs-its-shift-to-private-inspections.html | Jersey Weighs Its Shift To Private Inspections | By Daniel Lazare | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/jobless-rate-in-flint-mich-is-highest-for-a-city-special-benefits.html | Jobless Rate in Flint Mich Is Highest for a City  Special Benefits for Auto Workers Barbers Income Plummets | By Nathaniel Sheppard Jr Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/jousting-with-jody.html | JOUSTING WITH JODY | SW | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/kitchen-dressing-what-to-wear-is-often-more-baffling-than-what-to.html | Kitchen Dressing WHAT TO WEAR IS OFTEN MORE BAFFLING THAN WHAT TO EAT | By Francesca Stanfill | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/knicks-halt-nets-105101-experience-helps-williams-gets-13-rebounds.html | Knicks Halt Nets 105101 Experience Helps Williams Gets 13 Rebounds Knicks Come Back To Top Nets 105101 Nets Intimidated Says Coach KnicksNets Box Boreks 71206 Leads by 5 In PGA Club Pro Event | By Sam Goldaper | TX 565746 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/korean-courts-condemn-5-to-hang-for-kwangju-riots-300-persons-under.html | Korean Courts Condemn 5 to Hang for Kwangju Riots 300 Persons Under Investigation | Special to The New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/lamu-where-arab-trades-of-old-survive-kenyas-lamu-where-arab-trades.html | Lamu Where Arab Trades of Old Survive Kenyas Lamu Where Arab Trades of Old Survive If You Go | By Nan Robertson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/lawyer-picked-for-gang-of-four-trial.html | Lawyer Picked for Gang of Four Trial | By Fox Butterfield Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-agricultural-trade-the-diamond-reo-zippppppp-synthetic.html | LETTERS Agricultural Trade The Diamond Reo Zippppppp Synthetic Fuels | FRANCES MOORE LAPPEPAUL MICKELSONPETER J CONNORSMAURICE MORTON | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-amy-lowell-historical-blackout-feminine-sensibility.html | LETTERS Amy Lowell Historical Blackout Feminine Sensibility Testament Of Youth | MARY SUE THOMPSONEMILY TOTHBARBARA WATKINSELSIE M WYZANSKI | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-feldstein-and-social-security.html | LETTERS Feldstein and Social Security | GEORGE KATONAVICTOR EPPSTEINBEN GERINGER | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-notsoharmless-fallout-from-china-the-creations-a.html | Letters NotSoHarmless Fallout From china The Creations A Nonpolitical Leagues Political Act Reticent Decideds Ma Bells Proper and Overdue Move Into Computers and Information | LORNA SALZMANRICHARD L LIBOFFJUDITH ECONOMOSEDGAR SCHENKMANDW McPHEETERSSTEPHEN C KROMERASSOC Prof STEVEN LUSTGARTENRep LIONEL VAN DEERLIN | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-piped-fish.html | Letters Piped Fish | JACK GASNICK | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-to-the-editor-crime-in-spain-handicapped-fjord-country-new.html | Letters to the Editor Crime in Spain Handicapped Fjord Country New Jersey No Joke TCU Remembered Connecticut Outing New Nashville Center | JOEL RG GOLDMARY WINSLOW FLYNNPRISCILLA SEABREASEMAURICE B ROSALSKYVERNE M MARSHALLJOSEPH L BOWENJEAN LIZZAMARTHA ISENASTRONGROBERT GRIFFINT MARK HODGES | TX 565746 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-to-the-editor-the-third-parties-have-their-say-the.html | Letters TO THE EDITOR The Third Parties Have Their Say The Hemingway Mystique Jews in the Soviet Union The TrueBorn Englishman | KEITH BURRISBARRY COMMONERSTEPHEN LAPOINTEWALTER B PERRYRUTH E MELLKMICHAEL KHODARKOVSKYEMILY TALLPATRICIA CORLEYLESLIE J WAINGER | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-2-lawyers-see-prosperity-after-ad-ruling.html | 2 Lawyers See Prosperity After Ad Ruling | By Leonard Buder | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-4-families-in-miller-place-sued-for-trying-to.html | 4 Families in Miller Place Sued For Trying to Halt Erosion | By Diane Greenberg | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-a-nonrunners-running-commentary.html | A NonRunners Running Commentary | By June Kiaer Viverito | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-abortion-foes-are-targeted-politics.html | Abortion Foes Are Targeted POLITICS | By Frank Lynn | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-art-photographs-with-lyrical-intensity.html | ART Photographs With Lyrical Intensity | By David L Shirey | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-as-drugs-pour-in-clinics-fight-closing-as-drugs.html | As Drugs Pour In Clinics Fight Closing As Drugs Pour In Clinics Fight Closing | By Ellen Mitchell | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-at-gallery-north-a-gala-anniversary.html | At Gallery North A Gala Anniversary | By Helen A Harrison | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-chamber-music-in-islip-hits-a-high-note.html | Chamber Music in Islip Hits a High Note | By Barbara Delatiner | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-cohalan-puts-imprint-on-bicounty-panel-for-aid.html | Cohalan Puts Imprint On Bicounty Panel for Aid Bicounty Panel Gets Cohalans Imprint | By James Barron | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-dining-out-still-going-strong-deservedly.html | DINING OUT Still Going Strong Deservedly RaayNors Cabin | By Florence Fabricant | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-east-hampton-fighting-for-past.html | East Hampton Fighting for Past | ANDREA AURICHIO | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-food-a-tradition-that-melts-in-the-mouth.html | FOOD A Tradition That Melts in the Mouth | By Nancy Arum | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-gardening-season-of-the-pumpkin-an-allamerican.html | GARDENING Season of the Pumpkin an AllAmerican | By Carl Totemeier | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-home-clinic-going-to-the-wall-and-fixing-those.html | HOME CLINIC Going to the Wall and Fixing Those Ugly Blisters Time to Check the Gutters Answering the Mail | By Bernard Gladstone | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-individual-lives-are-more-vital-to-a-community.html | Individual Lives Are More Vital To a Community Than a Business | By Shelly Feuer Domash | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-letters-the-island-as-viewed-from-the-bay-state.html | LETTERS The Island as Viewed From the Bay State | THEODORE R GOODMANTHOMAS G MORGANSEN | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-return-of-commercial-fishing-signals-renewal-in.html | Return of Commercial Fishing Signals Renewal in Greenport Fishing Fleets Signal Renewal | By Andrea Aurichio | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-stony-brook-focus-child-intensive-care-child.html | Stony Brook Focus Child Intensive Care Child Intensive Care | By Frances Cerra | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-tackling-shepards-ominous-buried-child-theater.html | Tackling Shepards Ominous Buried Child THEATER IN REVIEW | By Alvin Klein | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-the-lively-arts-eglevsky-leaping-in-new.html | THE LIVELY ARTS Eglevsky Leaping in New Directions | By Jill Silverman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-wistful-vista-an-artists-illusion.html | Wistful Vista an Artists Illusion | By Judy Glass | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-women-get-ahead-using-his-advice-long-islanders.html | Women Get Ahead Using His Advice LONG ISLANDERS | By Lawrence Van Gelder | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mad-enough-to-murder-murder.html | Mad Enough to Murder Murder | By Barbara Grizzuti Harrison | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mailbox-runners-should-set-openracing-rules.html | Mailbox Runners Should Set OpenRacing Rules | ROBERT B ZAGORIA | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/miss-burr-gets-shot-at-circuit-international-experience-more-than.html | Miss Burr Gets Shot at Circuit International Experience More Than One Horse Needed French Team Is Strong | By Ed Corrigan | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mondale-earns-political-capital-toward-possible-84-run-campaigns.html | Mondale Earns Political Capital Toward Possible 84 Run Campaigns for Former Colleagues Campaigns for Holtzman | By Marjorie Hunter Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/morris-of-syracuse-sets-rushing-mark-morris-back-from-injury.html | Morris of Syracuse Sets Rushing Mark Morris Back From Injury | Special to The New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/morton-recalls-bad-old-days-takes-broncos-to-super-bowl-excelled-in.html | Morton Recalls Bad Old Days Takes Broncos to Super Bowl Excelled in Relief Role | By Deane McGowen | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mother-jones-had-some-advice-settle.html | Mother Jones Had Some Advice Settle | By El Doctorow | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mrs-reagan-in-campaign-ad-assails-statements-by-carter-on-her.html | Mrs Reagan in Campaign Ad Assails Statements by Carter on Her Husband Deeply Deeply Offended | By Bernard Weinraub Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/murphy-facing-2-opponents-and-abscam-in-the-17th-the-race-for.html | Murphy Facing 2 Opponents and Abscam in the 17th The Race for Congress This Is the Year Lost on Lower East Side | By Joyce Purnick | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/music-debuts-in-review-jeanne-weber-sings-in-german-and-spanish.html | Music Debuts in Review Jeanne Weber Sings In German and Spanish Catherine Wallace Singer With Operatic Experience Scottish Orchestra Plays Vivaldi Mozart and Bach The Purchase Ensemble In Contemporary Works | Joseph HorowitzRaymond EricsonJoseph HorowitzEdward Rothstein | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/music-the-clevelanders.html | Music The Clevelanders | By Peter G Davis | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/music-view-the-prickly-thickets-of-american-opera-music-view.html | MUSIC VIEW The Prickly Thickets Of American Opera MUSIC VIEW American Operas Prickly Thickets | DONAL HENAHAN | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/nasl-plan-pointless-to-some-how-it-works-favors-highscoring-teams.html | NASL Plan Pointless to Some How It Works Favors HighScoring Teams Other Proposed Changes | By Alex Yannis | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/needy-arts-where-have-all-the-patrons-gone-where-are-the-patrons-of.html | Needy Arts Where Have All The Patrons Gone Where Are the Patrons of the Arts Needy Arts Where Are the Patrons | By Waldemar A Nielsen | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-boss-seeks-less-static-at-wnyc-a-new-era-next-more-fundraising.html | New Boss Seeks Less Static at WNYC A New Era Next More Fundraising | By Anna Quindlen | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-era-the-air-the-roads-the-rails.html | New Era The Air the Roads the Rails | By Eric Pace | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-hampshire-election-to-settle-2-grudge-fights-between-old-foes.html | New Hampshire Election to Settle 2 Grudge Fights Between Old Foes Durkin Won Second Vote Advertisements Attack Durkin | By Michael Knight Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-51-entrees-and-a-map-of-italy-too-bella-vita.html | 51 Entrees and a Map of Italy Too Bella Vita Ristorante | By Valerie Sinclair | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-a-revived-diaconate-eases-the-load-on-parish.html | A Revived Diaconate Eases the Load on Parish Priests | By Louise Saul | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-antiques-the-past-lives-again-in-freehold.html | ANTIQUES The Past Lives Again in Freehold | By Carolyn Darrow | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-art-can-art-be-defined-by-state-boundaries.html | ART Can Art Be Defined by State Boundaries | By John Caldwell | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-bilingual-teachers-in-the-state-are-in-short.html | Bilingual Teachers in the State Are in Short Supply | By Kenneth Noble | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-crafts.html | CRAFTS | Patricia Malarcher | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-cubans-posing-problems-for-schools-cuban-influx.html | Cubans Posing Problems for Schools Cuban Influx Poses Problems for Schools | By R Foster Winans | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-doctors-perplexed-by-toxic-shock.html | Doctors Perplexed by Toxic Shock | By Terri Lowen Finn | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-environmentalists-split-on-bond-issue.html | Environmentalists Split on Bond Issue Environmentalists Split on Bond Issue | By Leo H Carney | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-for-many-of-the-frail-elderly-in-bergen-life.html | For Many of the Frail Elderly in Bergen Life Begins at 55 | By Pat Squires | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-gardening-season-of-the-pumpkin-an-allamerican.html | GARDENING Season of the Pumpkin an AllAmerican | By Carl Totemeier | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-home-clinic-going-to-the-wall-and-fixing-those.html | HOME CLINIC Going to the Wall and Fixing Those Ugly Blisters Time to Check the Gutters Answering the Mail | By Bernard Gladstone | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-letters-clergyman-makes-plea-to-rescind-blue-laws.html | LETTERS Clergyman Makes Plea To Rescind Blue Laws Many Involved in Effort To Save Rent Control | THE REV RUSSELL C BLOCKDAVID BURD | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-new-jersey-guide-walks-in-the-woods-the-sound-of.html | NEW JERSEY GUIDE WALKS IN THE WOODS THE SOUND OF MUSIC BLACK FILM FESTIVAL A TOUCH OF PROPHETEERING HAIL TO THE SEASHORE | Martha G Wilson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-new-jersey-housing-keeping-up-with-a-shifting.html | NEW JERSEY HOUSING Keeping Up With a Shifting Market | By Ellen Rand | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | James F Lynch | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-new-prison-is-needed-in-the-state.html | New Prison Is Needed In the State | By Jackson Toby | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-solid-acting-in-golden-pond.html | Solid Acting in Golden Pond | By Joseph Catinella | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-stephen-crane-to-be-honored-in-a-month-of-events.html | Stephen Crane to Be Honored in a Month of Events Crane Events | By Sj Horner | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-telling-drivers-where-to-get-off.html | Telling Drivers Where to Get Off | By William Wallen | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-the-hostility-of-neighbors.html | The Hostility Of Neighbors | By Pat Olsen | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-the-tenderness-at-home.html | The Tenderness at Home | By Sheila Dyan | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-union-county-vote-called-key-to-recycling-future.html | Union County Vote Called Key to Recycling Future | By Joseph F Sullivan | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-water-plan-80-replay-of-the-60s-at-a-higher-price.html | Water Plan 80 Replay of the 60s At a Higher Price States Water Plan Is a Replay of the 60s | By Robert Hanley | TX 565746 | 1980-10-30 |

| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-why-a-yes-is-needed-on-public-question-no-1.html | Why a Yes Is Needed On Public Question No 1 | By William F Ryan | TX 565746 | 1980-10-30 |
|---|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-rail-station-to-open-today-to-serve-an-airport-in-maryland.html | New Rail Station to Open Today To Serve an Airport in Maryland Heavy Commuter Use Expected | Special to The New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-rome-government-eclipsed-by-scaloppine-etc-terrible-weeks.html | New Rome Government Eclipsed by Scaloppine Etc Terrible Weeks Without Veal Gasoline Prices Drop Labor Trouble Sharpening An Unusually Long Strike State Will Pay Workers | By Henry Tanner Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Susan Jacoby | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/nonprofit-groups-seek-changes-in-rules-on-giving.html | Nonprofit Groups Seek Changes in Rules on Giving | By Kathleen Teltsch Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/notes-kojians-influence-expands-music-notes-kojian-two-other.html | Notes Kojians Influence Expands Music Notes Kojian Two Other Conductors Across the Hudson | By Raymond Ericson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/notesalaska-urges-travelers-to-visit-in-the-off-seasons-whale.html | NotesAlaska Urges Travelers to Visit in the Off Seasons Whale Watching Whaleship Restoration Mexican Cruise Ship Insomniac Tour Narrow Gauge in Italy Club Med Expansion New Zealand Tour Here and There | By John Brannon Albright | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/numismatics-collectors-showing-more-interest-in-mint-errors.html | NUMISMATICS Collectors Showing More Interest in Mint Errors | ED REITER | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/on-language-when-out-is-in-gelo-again.html | On Language When Out Is In GelO Again | By William Safire | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/once-its-adversary-washington-is-now-an-ally-of-detroit.html | Once Its Adversary Washington Is Now An Ally of Detroit | By Ernest Holsendolph | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/one-pig-jumped-rural.html | One Pig Jumped Rural | By Roy Blount Jr | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/outdoors-flies-only-for-trout-fishing.html | OUTDOORS Flies Only for Trout Fishing | Nelson Bryant | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/overdoses-of-abcde-etc-can-spell-harm-not-health.html | Overdoses of ABCDE etc Can Spell Harm Not Health | By Jane E Brody | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/overseas-no-worriesyet-foreign-auto-makers-arent-worriedyet.html | Overseas No WorriesYet Foreign Auto Makers Arent WorriedYet | By Sheila Rule | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/party-places-where-to-rent-creative-space-for-special-parties.html | Party Places WHERE TO RENT CREATIVE SPACE FOR SPECIAL PARTIES RENTING SPACE | By Elaine Louie | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/pats-gypsy-victor-in-levy-pace-passes-fight-the-foe-niatross-gets.html | Pats Gypsy Victor in Levy Pace Passes Fight the Foe Niatross Gets 18th Victory In Mile Pace at Liberty Bell | By Michael Strauss Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/persian-gulf-war-iraqs-gains-may-stiffen-irans-struggle-news.html | Persian Gulf War Iraqs Gains May Stiffen Irans Struggle News Analysis Most Important Victory Iraqs Next Objectives Fervor Oil and Immunity | By Drew Middleton | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/personal-finance-the-new-look-of-mortgages-consumer-rates.html | PERSONAL FINANCE The New Look of Mortgages CONSUMER RATES | Deborah Rankin | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/play-the-beaux-strategem-comedy-the-cast.html | Play The Beaux Strategem Comedy The Cast | By Mel Gussow Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/plenty-of-trouble-ahead-economics.html | Plenty of Trouble Ahead Economics | By Lester C Thurow | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/political-storm-over-jamaica-jamaica.html | POLITICAL STORM OVER JAMAICA JAMAICA | By Jo Thomas | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/politics-down-under-is-light-on-issues-heavy-on-nastiness.html | Politics Down Under Is Light On Issues Heavy on Nastiness | By Henry Kamm | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/poll-shows-concern-for-press-fairness-public-wants-equal-access.html | POLL SHOWS CONCERN FOR PRESS FAIRNESS Public Wants Equal Access Laws to Apply to Newspapers Also Results of Survey Show Equal Coverage Laws Favored Constitutional Protection Obligation of Media | By Dierdre Carmody | TX 565746 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/pope-ending-synod-defines-strict-rule-for-the-remarried-asserts.html | POPE ENDING SYNOD DEFINES STRICT RULE FOR THE REMARRIED Asserts Such Divorced Catholics May Receive Communion Only if They Abstain From Sex 216 Bishops in Attendance No New Study Expected Pontiff Sets Firm Rule for the Remarried and Divorced Must Be Fully Human | Special to The New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/presidential-rivals-show-electionyear-concern-for-the-industrys.html | Presidential Rivals Show ElectionYear Concern For the Industrys Plight | By Thomas Stites | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/princeton-upsets-harvard-73-40000-empty-seats-thirddown-success.html | Princeton Upsets Harvard 73 40000 Empty Seats ThirdDown Success Tough Defense | By Frank Litsky Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/problem-how-to-deal-with-phils-as-winners.html | Problem How to Deal With Phils as Winners | By Bob Levin | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/rangers-lose-to-red-wings-42-complaints-about-officiating.html | Rangers Lose to Red Wings 42 Complaints About Officiating Nedomansky Scores Twice Red Wings Open Up Greschners Play Rangers Scoring | By John Radosta Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/recordings-edmond-hallpassion-was-his-jazz-style.html | RECORDINGS Edmond HallPassion Was His Jazz Style | By John S Wilson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/recordings-he-shouldnt-be-a-voice-in-the-crowd.html | RECORDINGS He Shouldnt Be a Voice in the Crowd | By Stephen Holden | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/recordings-karajan-conducts-a-grand-aida.html | Recordings Karajan Conducts A Grand Aida | By Peter G Davis | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/recordings-old-disks-new-players.html | RECORDINGS Old Disks New Players | By Harold C Schonberg | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/red-herrings-overwhelm-a-state-office-red-herrings-overwhelming.html | Red Herrings Overwhelm A State Office Red Herrings Overwhelming State Office | By David Bird | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/rock-blue-angel-quintet-features-cyndi-lauper.html | Rock Blue Angel Quintet Features Cyndi Lauper | Robert Palmer | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/rogers-is-bidding-for-heisman.html | Rogers Is Bidding for Heisman | By Jim Benagh | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/running-for-the-money.html | RUNNING FOR THE MONEY | By Cherie Burns | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/russian-telescope-unveils-new-vistas-instrument-worlds-largest-wins.html | RUSSIAN TELESCOPE UNVEILS NEW VISTAS Instrument Worlds Largest Wins Great Praise From American After Series of Setbacks A Thinner Design Employed Weather Is a Problem The Skys a Blur | By Walter Sullivan | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/safety-is-still-first-the-slump-notwithstanding.html | Safety Is Still First the Slump Notwithstanding | By Gregory Skwira | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/setting-pretty-the-art-of-arranging-a-table-setting-pretty-setting.html | Setting Pretty THE ART OF ARRANGING A TABLE Setting Pretty Setting Pretty Setting Pretty | By Suzanne Slesin | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/seventh-avenue-here-come-the-brides.html | Seventh Avenue Here Come the Brides | Danelle Morton | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/shaul-eisenbergs-big-deals.html | Shaul Eisenbergs Big Deals | By Jane Friedman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/slaying-of-park-still-resounds-in-south-korea-desire-for-presidency.html | Slaying of Park Still Resounds In South Korea Desire for Presidency Denied Armed Uprising at Kwangju Constitution Revised | By Henry Scott Stokes Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/soil-erosion-threatens-us-farms-output-soil-erosion-threatening-us.html | Soil Erosion Threatens US Farms Output Soil Erosion Threatening US Farms Productivity Grass and Clover Eliminated Like a Third World Country Clay Hills Lack Topsoil Five Tons an Acre Each Year | By Ann Crittenden Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sound-video-is-the-turning-point.html | Sound Video Is the Turning Point | Hans Fantel | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/soviet-parliament-always-good-for-a-yawn-only-the-forearm-is-raised.html | Soviet Parliament Always Good for a Yawn Only the Forearm Is Raised Delegates Attack on US Opportunity to Eat and Shop Kosygins Seat Occupied | By Rw Apple Jr Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/spains-communists-are-deeply-divided-party-chief-and-catalan-leader.html | SPAINS COMMUNISTS ARE DEEPLY DIVIDED Party Chief and Catalan Leader in Bitter BattleMembership Is Declining Sharply Personal Relations Soured Desertion by Professionals | By James M Markham Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/spectators-and-violence-a-vicious-cycle-grows.html | Spectators and Violence A Vicious Cycle Grows | By Stanley Cheren Md | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sports-of-the-times-county-cooney-on-long-island.html | Sports of The Times County Cooney On Long Island | DAVE ANDERSON | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sports-of-the-times-fun-and-games-somewhat-tarnished-at-southern.html | Sports of The Times Fun and Games Somewhat Tarnished at Southern Cal | RED SMITH | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/stage-view-musical-revivals-can-sing-of-the-future-stage-view-the.html | STAGE VIEW Musical Revivals Can Sing of the Future STAGE VIEW The Case for Musical Revivals | WALTER KERR | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/stamps-stained-glass-and-toys-for-yule-issues-stamps.html | STAMPS Stained Glass and Toys for Yule Issues STAMPS | SAMUEL A TOWER | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/state-needs-133-million-for-pcb-cleanup-in-hudson-general-electric.html | State Needs 133 Million for PCB Cleanup in Hudson General Electric Found Guilty | By Harold Faber Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/states-resist-us-plan-to-aid-minority-contractors-19-states-seek.html | States Resist US Plan to Aid Minority Contractors 19 States Seek Waivers | By Ernest Holsendolph Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sunday-observer-the-booze-defense.html | Sunday Observer The Booze Defense | By Russell Baker | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/technology-to-the-rescue-in-a-year-of-crisis-technological-help-in.html | Technology to the Rescue In a Year of Crisis Technological Help In a Year of Crisis | By Reginald Stuart | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/tension-seems-absent-at-the-fourth-abscam-trial.html | Tension Seems Absent at the Fourth Abscam Trial | By Jill Smolowe | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/tentative-accord-reached-at-met-hope-is-voiced-for-starting-season.html | Tentative Accord Reached at Met Hope Is Voiced for Starting Season Other Talks Resume A TENTATIVE ACCORD REACHED AT THE MET A Vacation Week Yielded New Production Scrapped Talks Resumed Suddenly | By John Rockwell | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/texans-market-a-beer-named-for-a-favorite-villain.html | Texans Market a Beer Named for a Favorite Villain | Special to The New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-best-of-taste-expert-advice-can-help-anyone-have-a-wonderful.html | The Best of Taste EXPERT ADVICE CAN HELP ANYONE HAVE A WONDERFUL TIME GIVING A PARTY | By Mimi Sheraton | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-big-but-in-soviet-pledges-to-consumers-is-defense.html | The Big But in Soviet Pledges To Consumers Is Defense | By Anthony Austin | TX 565746 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-big-car-may-be-down-but-some-say-its-not-out-yet.html | The Big Car May Be Down but Some Say Its Not Out Yet | By Er Shipp | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-biggest-role-of-nancys-life-nancy.html | The Biggest Role of Nancys Life NANCY | By Lally Weymouth | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-campaigns-money-managers-campaign-funds.html | The Campaigns Money Managers Campaign Funds | By Ej Dionne Jr | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-caviar-connection.html | THE CAVIAR CONNECTION | By Bill Kurtis | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-nation-textile-workers-pick-up-a-stitch-on-jp-stevens-texas.html | The Nation Textile Workers Pick Up a Stitch On JP Stevens Texas Legislator Wins Brilab Case FBI Defendant Puts It on the Chief Killer Stalks Black Children in Atlanta ExCIA Officer Charged as Spy | Michael Wright and Caroline Rand Herron | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-new-models-detroit-is-counting-on-the-models-detroit-is.html | The New Models Detroit Is Counting On The Models Detroit Is Counting On | By Iver Peterson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-power-of-the-press-secretary-powell-powell.html | THE POWER OF THE PRESS SECRETARY POWELL POWELL | By Steven R Weisman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-professional-touch-delicious-advice-from-13-food-experts.html | The Professional Touch DELICIOUS ADVICE FROM 13 FOOD EXPERTS | By George OBrien | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-region-no-lack-of-advice-on-how-to-render-unto-each-his-due.html | The Region No Lack of Advice On How to Render Unto Each His Due Sharing Water and Sharing the Worry Census Bureau Put In a Tight Place Tough Oyster for Caesars World Lawyer Guilty In BusShelter Case | Don Wycliff and Alvin Davis | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-return-of-the-joffrey-ballet-and-an-avantgarde-surprise-the.html | The Return of the Joffrey Ballet And an AvantGarde Surprise The Joffrey Ballet | By Jack Anderson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-stuff-of-life.html | The Stuff Of Life | By Th Watkins | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-world-in-summary-greeks-on-board-nato-sets-course-on-wine-dark.html | The World In Summary Greeks on Board NATO Sets Course On Wine Dark Sea Carter Casts Grain Upon the Waters Healey Faces Trio From Labors Left Philippine Blast Political Tremors Unesco Takes a 2Year News Break | Barbara Slavin and Milt Freudenheim | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-young-man-who-grew-old-meyer.html | The Young Man Who Grew Old Meyer | By Thomas Powers | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/three-for-the-senate-scatter-much-uncertainty-the-anderson.html | Three for the Senate Scatter Much Uncertainty The Anderson Complication | By Maurice Carroll | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/tops-in-brandname-recognition-bradbury-authors-query.html | Tops in BrandName Recognition Bradbury Authors Query | By Thomas M Disch | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/trocano-leads-pitt-over-tennessee-306-victory-had-special-meaning.html | Trocano Leads Pitt Over Tennessee 306 Victory Had Special Meaning McMillans Touchdowns | By Gordon S White Jr Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/truths-halftruths-and-myths-of-marathon-running-pietri-disqualified.html | Truths HalfTruths and Myths of Marathon Running Pietri Disqualified in 1908 Race Distance Has Varied Peters Outwits Himself No Suitable Shoes in Rome | By Bud Greenspan | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/turnoff-80-many-voters-are-apathetic-and-hostile-loss-of-faith-in.html | TurnOff 80 Many Voters Are Apathetic and Hostile Loss of Faith in Government | By Adam Clymer | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/tv-view-the-sitcom-onslaught-begins.html | TV VIEW The SitCom Onslaught Begins | JOHN J OCONNOR | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/un-parley-adopts-principles-on-news-belgrade-resolution-is.html | UN PARLEY ADOPTS PRINCIPLES ON NEWS Belgrade Resolution Is Unanimous but West Fears Restrictions on Freedom of the Press Troublesome Points in Resolution West Rejects Unesco Controls | Special to The New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/uncertainty-about-the-election-puts-the-nations-capital-on-hold.html | Uncertainty About the Election Puts the Nations Capital on Hold Vacations or Housekeeping | By Lynn Rosellini Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/unions-pushing-pay-deductions-for-political-funds.html | Unions Pushing Pay Deductions for Political Funds | By Damon Stetson | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/us-election-hasnt-quite-set-the-world-on-fire-other-countries-other.html | US Election Hasnt Quite Set the World on Fire Other Countries Other Concerns | By Flora Lewis | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/usta-head-asks-women-not-to-bolt-consecutive-events-not-favored.html | USTA Head Asks Women Not to Bolt Consecutive Events Not Favored | By Charles Friedman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/virgil-fox-68-organist-renowned-for-an-impeccable-technique-dies.html | Virgil Fox 68 Organist Renowned For an Impeccable Technique Dies Organist at Riverside Church RhinestoneStudded Shoes Professional Debut at 19 | By C Gerald Fraser | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/walesa-is-feeling-the-weight-and-temptationsof-success.html | Walesa Is Feeling the Weight And Temptationsof Success | By John Darnton | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/war-seems-to-bolster-khomeinis-appeal-to-the-people-across-the-arab.html | War Seems to Bolster Khomeinis Appeal to the People Across the Arab World A Swell of Sympathy The Phenomenon in Iraq Opposition Is Repressed Rulers and People Differ Protests Made Elsewhere Disdain for Some Leaders | By Youssef M Ibrahim Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/washington-how-carter-endures.html | WASHINGTON How Carter Endures | By James Reston | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/weaver-retains-title-on-knockout-weaver-knocks-out-coetzee-keeps.html | Weaver Retains Title on Knockout Weaver Knocks Out Coetzee Keeps Title A ShowBiz Atmosphere Search for Recognition An Abundance of Luxury India Rally Is Terminated With Kenyan as Victor | By Joseph Lelyveld Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/week-in-business-china-russia-and-grain-last-scout.html | WEEK IN BUSINESS China Russia and Grain Last Scout | Daniel F Cuff | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-5-state-senate-races-in-county.html | 5 State Senate Races in County | By Charlotte Evans | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-article-9-no-title-rags.html | Article 9  No Title Rags | By Mh Reed | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-bedford-organizes-civilian-patrols-bedford.html | Bedford Organizes Civilian Patrols Bedford Organizes on Crime | By Jb OMahoney | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-boxers-style-and-record-win-attention.html | Boxers Style and Record Win Attention | By Charles Leerhsen | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-gardening-season-of-the-pumpkin-an-allamerican.html | GARDENING Season of the Pumpkin an AllAmerican | By Carl Totemeier | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-home-clinic-going-to-the-wall-and-fixing-those.html | HOME CLINIC Going to the Wall and Fixing Those Ugly Blisters Time to Check the Gutters Answering the Mail | By Bernard Gladstone | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-jobtraining-center-invests-in-the-future.html | JobTraining Center Invests in the Future | By Gary Kriss | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-letters-to-the-westchester-editor-pleasant.html | LETTERS TO THE WESTCHESTER EDITOR Pleasant Memories Of Childhood Ironing HorseandBuggy Route To Modern Tragedies | ANGELA TEHAAN LEONERICHARD HODZA | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-longines-building-finding-new-tenants.html | Longines Building Finding New Tenants | By Gary Kriss | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-main-street-theater-expands-its-space.html | Main Street Theater Expands Its Space | By Haskel Frankel | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-music-young-performers-enliven-boheme.html | MUSIC Young Performers Enliven Boheme | By Robert Sherman | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-oncegrand-hotel-to-become-a-home.html | OnceGrand Hotel To Become a Home | By Kate Moody | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-peyser-and-albanese-face-economic-issue-the-race.html | Peyser and Albanese Face Economic Issue The Race for Congress Candidates Face Economic Issue | By James Feron | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-railing-at-space-invaders.html | Railing at Space Invaders | By Richard H Wolff | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-speaking-personally-halloween-mother-a-desire-to.html | SPEAKING PERSONALLY Halloween Mother A Desire to Win | By Janet K Look | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-the-careful-shopper-gracious-gifts-amid-history.html | THE CAREFUL SHOPPER Gracious Gifts Amid History Crystal and More At Georg Jensen The Contemporary In Furnishings | Jeanne Clare Feron | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-theater-3-oneact-farces-from-england.html | THEATER 3 OneAct Farces From England | By Haskel Frankel | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-westchester-housing-for-new-castle-a-major.html | WESTCHESTER HOUSING For New Castle a Major Zoning Step | By Betsy Brown | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 565746 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-white-plains-renewal-enters-final-stages-white.html | White Plains Renewal Enters Final Stages White Plains Sees Final Renewal Stage | EDWARD HUDSON | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/what-the-ads-are-telling-us-now.html | What the Ads Are Telling Us Now | By Michael Jahn | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/whats-doing-in-milwaukee.html | Whats Doing in MILWAUKEE | By Joy Schaleben Lewis | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/whos-that-riding-dodds-coattails.html | Whos That Riding Dodds Coattails | BY Matthew L Wald | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/winfield-is-playing-an-intriguing-game-interested-in-yankees.html | Winfield Is Playing An Intriguing Game Interested in Yankees | By Murray Chass | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/witty-wry-observers-of-the-scene-novels.html | Witty Wry Observers of the Scene Novels | By Elizabeth Forsythe Hailey | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/women-establishing-political-network-a-conscious-effort-is-being.html | WOMEN ESTABLISHING POLITICAL NETWORK A Conscious Effort Is Being Made to Assist Female Candidates in Races at Every Level Got to Get More of Us in Office We Are in This for Social Change Better Than It Was Then | By Leslie Bennetts Special To the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/yale-holds-ivy-lead-as-dartmouth-bows-elis-beat-penn-diana-is.html | Yale Holds Ivy Lead As Dartmouth Bows Elis Beat Penn Diana Is Outstanding Yale Tops Penn 80 Dartmouth Is Upset Cornell Victor Kemp Intercepted Stopping the Pass | Special to The New York TimesBy Al Harvin Special to the New York Times | TX 565746 | 1980-10-30 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/16-israelis-are-hurt-in-bomb-blasts-blast-at-hitchhiking-booth.html | 16 Israelis Are Hurt in Bomb Blasts Blast at Hitchhiking Booth | Special to The New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/176000-asked-in-us-penalties-for-factory-blast-11-died-in-july.html | 176000 Asked In US Penalties For Factory Blast 11 Died in July Explosion 2 Concerns Involved Fumes Ignited by Sparks Willful Violation Defined | By Peter Kihss | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/22000-houses-still-dark-in-the-storms-aftermath-winds-persist-in.html | 22000 Houses Still Dark In the Storms Aftermath Winds Persist in Some Areas | By Robert McG Thomas Jr | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/a-native-daughter-runs-for-the-vice-presidency-husband-helps.html | A Native Daughter Runs For the Vice Presidency Husband Helps Campaign Economic Class System | By Leslie Bennetts | TX 569685 | 1980-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/a-new-carefree-carey-roils-political-waters-close-friend-concerned.html | A New Carefree Carey Roils Political Waters Close Friend Concerned With a New Carefree Style Carey Is Roiling the Political Waters Reasons for Change Concentrated Rush Explained Aides Pressed to Keep Up Effect on Government Unclear Painful Dental Experience Hopes for Marriage Satisfied With Performance | By Richard J Meislin | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/abrams-investigates-pricing-of-milk.html | Abrams Investigates Pricing of Milk | By Josh Barbanel | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/abroad-at-home-carter-hits-his-stride.html | ABROAD AT HOME Carter Hits His Stride | By Anthony Lewis | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/accord-on-nato-greekturkish-conflicts-remain-news-analysis-reaction.html | Accord on NATO GreekTurkish Conflicts Remain News Analysis Reaction in Turkey Muted Breach Came in 1974 Claims on Aegean Unaffected Both Sides Aware of Vulnerability | By Marvine Howe Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/advertising-partner-leaves-post-at-keenan-citibank-is-splitting.html | Advertising Partner Leaves Post At Keenan Citibank Is Splitting With Wells Rich Greene Eurailpass Picks Ketchum For American Business Y R Repositions Its Cable Business McCann Picks Up Cosmair Ogilvy Finds the Big W Philip Stogels Billings Growing by 2 Million People | Philip H Dougherty | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/anderson-finds-several-reasons-for-staying-in-presidential-race-the.html | Anderson Finds Several Reasons For Staying in Presidential Race The Old Civics Lesson Campaign Paychecks Deferred | By Edward Cowan Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/article-1-no-title-despite-his-age-and-failing-health-parties.html | Article 1  No Title Despite His Age and Failing Health Parties Consider Backing Him for Another Term in 1984 Premier Leads Opinion Polls Term Was Extended in 1974 | By Werner Wiskari | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/attorney-for-iran-calls-deal-feasible-lawyer-says-president-could.html | ATTORNEY FOR IRAN CALLS DEAL FEASIBLE Lawyer Says President Could Meet Teherans Terms for Hostages by Freeing Frozen Assets Difficult to Free Assets Shahs Fortune a Mystery | By Stuart Taylor Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/ballet-miss-makarova-in-raymonda.html | Ballet Miss Makarova in Raymonda | By Jennifer Dunning | TX 569685 | 1980-10-31 |

| | | | | |
|---|---|---|---|---|
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/baylor-inspired-as-texas-loses.html | Baylor Inspired as Texas Loses | By Gordon S White Jr | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/bills-end-patriots-5game-victory-streak-3113-and-tie-for-lead.html | Bills End Patriots 5Game Victory Streak 3113 and Tie for Lead Rookie Back Scores Twice | By Thomas Rogers | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/books-of-the-times-only-one-bizarre-element.html | Books of The Times Only One Bizarre Element | By John Leonard | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/bridge-strong-players-from-china-enter-the-world-federation-better.html | Bridge Strong Players From China Enter the World Federation Better Than Science | By Alan Truscott | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/britains-leftists-view-benn-as-a-peerless-advocate-procedural.html | Britains Leftists View Benn as a Peerless Advocate Procedural Change Sought Dominant at Convention A Farewell to Whos Who Cautions Against Communism | By William Borders Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/browns-topple-steelers-steelers-suffer-third-loss-in-a-row-2726.html | Browns Topple Steelers Steelers Suffer Third Loss in a Row 2726 Sipes Passes Effective Logan Best Receiver Steelers Strike Back | By William N Wallace Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/business-people-cooper-laboratories-elects-president-shift-at.html | BUSINESS PEOPLE Cooper Laboratories Elects President Shift at Brooke Bond Utility Names New Head | Leonard Sloane | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/chartering-of-banks-criticized-restrictiveness-by-us-cited-in.html | Chartering Of Banks Criticized Restrictiveness By US Cited In Senate Study Hearings Next Year Planned Interpretation of Standard Senate Study Criticizes BankChartering Agency Minority Bank Plan Cited | By Jeff Gerth Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/chess-ribli-is-first-in-mexico-city-as-vaganian-takes-second.html | Chess Ribli Is First in Mexico City As Vaganian Takes Second Banishing the Bishop Blow for Blow | By Robert Byrne | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/chicago-feud-goes-public-and-grows-a-battle-eclipsed-accused-of.html | Chicago Feud Goes Public and Grows A Battle Eclipsed Accused of Running the City | By Nathaniel Sheppard Jr Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/commodities-sugar-price-history-a-replay.html | Commodities Sugar Price History A Replay | Elizabeth M Fowler | TX 569685 | 1980-10-31 |

| | | | | |
|---|---|---|---|---|
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/credit-markets-investors-spurning-longterm-issues-fed-credit.html | CREDIT MARKETS Investors Spurning LongTerm Issues Fed Credit Tightening Seen Distortions in Money Supply | By Michael Quint | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/damato-alters-earlier-support-of-bombing-iran-shuns-further.html | DAmato Alters Earlier Support Of Bombing Iran Shuns Further Discussion of Topic on TV Program Dangerous to the People Foreign Policy and Defense | By Clyde Haberman | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dance-changes-and-other-jazz.html | Dance Changes and Other Jazz | Jennifer Dunning | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dancing-in-streets-of-harlem.html | Dancing In Streets Of Harlem | By Ari L Goldman | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/de-gustibus-language-lesson-about-chief-chiefs.html | De Gustibus Language Lesson About Chief Chiefs | By Craig Claiborne | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dhows-new-role-cargo-link-to-iran-ancient-dhows-find-new-role-cargo.html | Dhows New Role Cargo Link to Iran Ancient Dhows Find New Role Cargo Link to Embattled Iran Nervous Neutrality Observed | By Youssef M Ibrahim Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dirtiest-campaign-laid-to-church-foes-senator-accuses-conservatives.html | DIRTIEST CAMPAIGN LAID TO CHURCH FOES Senator Accuses Conservatives of Low Blows as His Challenger Raises the CIA Stuff And the Question Is Asked The Race for Congress Absolutely Villainous Attack Termed Dirtiest Campaign | By Wayne King Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dr-emanuel-neumann-87-dies-was-active-in-zionist-movement-lifelong.html | Dr Emanuel Neumann 87 Dies Was Active in Zionist Movement Lifelong Work for Zionism | By Alfred E Clark | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/essay-the-ayatollah-votes.html | ESSAY The Ayatollah Votes | By William Safire | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/executives-favoring-reagan-but-criticism-of-economic-policy-lingers.html | Executives Favoring Reagan But Criticism Of Economic Policy Lingers Tax Plan Is Criticized Executives Favoring Reagan But Criticism of Policies Lingers | By Thomas C Hayes | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/firstaid-station-a-haven-for-alsorans-not-all-humor-mother-of-four.html | FirstAid Station a Haven for AlsoRans Not All Humor Mother of Four Overjoyed | By Carrie Seidman | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/fly-lords-and-save-yourselves-shakespeare-king-henry-vi-part-iii.html | Fly lords and save yourselves Shakespeare King Henry VI Part III | By Simon Winchester | TX 569685 | 1980-10-31 |

| | | | | |
|---|---|---|---|---|
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/futures-in-coal-studied-longterm-contracts-futures-in-coal-studied.html | Futures In Coal Studied LongTerm Contracts Futures In Coal Studied New Advantages Seen for Exports Government Role Possible | By Robert D Hershey Jr Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/giants-lose-7th-straight-giants-lose-7th-straight-by-149-giants.html | Giants Lose 7th Straight Giants Lose 7th Straight by 149 Giants Suffer on Mental Lapse Van Pelts Lament Penalty Aids Bronco Drive Danelo a Bright Spot | By James Tuite Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/going-out-guide-china-ware-jazz-men-talking-of-talk.html | GOING OUT Guide CHINA WARE JAZZ MEN TALKING OF TALK | Richard F Shepard | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/harvard-considers-commercial-role-in-dna-research-harvard-considers.html | Harvard Considers Commercial Role in DNA Research Harvard Considers Taking a Commercial Role in GeneSplicing Research Decision Expected Soon Prospect of Secrecy | Special to The New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/hedberg-bangs-in-4-as-rangers-win-76-2-goals-in-7-seconds-players.html | Hedberg Bangs In 4 As Rangers Win 76 2 Goals in 7 Seconds Players Jam Around Net | By John Radosta | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/how-to-give-movies-celebrity-in-80-picking-choice-spots-for.html | How to Give Movies Celebrity in 80 Picking Choice Spots for Premieres Costs Are Nearly the Same Necessary for Some Films Not Like Oscar Maneuvers | By Aljean Harmetz | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/immigration-service-keeps-list-of-proscribed-groups-in-nation-basis.html | Immigration Service Keeps List Of Proscribed Groups in Nation Basis for Listing Groups | By Robert Pear Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/in-cairos-cafes-the-topic-is-soccer-not-politics.html | In Cairos Cafes the Topic Is Soccer Not Politics | Special to The New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/in-chinas-far-northwest-the-desert-now-blossoms-a-microcosm-of.html | In Chinas Far Northwest the Desert Now Blossoms A Microcosm of Stunning Growth The Army Paved the Way Women Graduates Inmates | By Fox Butterfield Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/in-concert-orfeo-ed-euridice.html | In Concert Orfeo ed Euridice | By Peter G Davis | TX 569685 | 1980-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/iraqi-missile-attack-kills-100-at-dizful-teheran-radio-says-iranian.html | IRAQI MISSILE ATTACK KILLS 100 AT DIZFUL TEHERAN RADIO SAYS Iranian Says Baghdads Objective Is to Force Civilians to Leave City Near Big Air Base Second Missile Attack on Dizful Irans President Visits Dizful 100 Iran Civilians Reported Killed In an Iraqi Missile Attack on Dizful Hussein Visits Hospitals Europeans Are Asked to Mediate | By Pranay B Gupte Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/islanders-beaten-52-await-resch-report-resch-thinks-hes-out-for.html | Islanders Beaten 52 Await Resch Report Resch Thinks Hes Out for Season | By Parton Keese Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/japan-posts-first-trade-surplus-in-year-yen-stronger-against-dollar.html | Japan Posts First Trade Surplus in Year Yen Stronger Against Dollar | By Mike Tharp Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/jets-are-favored-but-ask-why-making-critical-errors-michaels-scares.html | Jets Are Favored but Ask Why Making Critical Errors Michaels Scares Players | By Gerald Eskenazi | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/knicks-succeed-with-central-attack-webster-takes-over.html | Knicks Succeed With Central Attack Webster Takes Over | Carrie Seidman | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/korea-jet-ace-recalled-as-modest-hero-a-proud-and-anxious-widow.html | Korea Jet Ace Recalled as Modest Hero A Proud and Anxious Widow Sort of a Daredevil The Top Living Ace | By Jo Thomas Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/kremlin-leaders-seem-to-conclude-that-carter-is-preferable-to.html | Kremlin Leaders Seem to Conclude That Carter Is Preferable to Reagan Press for Senate Approval Any President Moves to Middle | By Rw Apple Jr Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/lack-of-us-funds-cited-in-fight-against-erosion-lack-of-us.html | Lack of US Funds Cited In Fight Against Erosion Lack of US Financing Cited In Battle Against Soil Erosion GAO Report on Use of Funds NoTillage Practices Farmers Wary of New Methods Effects of High Farm Exports | By Ann Crittenden | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/laurie-anderson-grows-as-a-performance-artist.html | Laurie Anderson Grows as a Performance Artist | John Rockwell | TX 569685 | 1980-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/letters-our-ample-nuclear-deterrent-mayor-koch-on-the-subway-census.html | Letters Our Ample Nuclear Deterrent Mayor Koch On the Subway Census Bureau Burden Wrong Media Label For Demagoguery Reagan Carter and Israel And Now IRS Help on Solar Energy Creation Plus Evolution | RICHARD HUDSONEDWARD I KOCHWILLIAM HOHRIMICHAEL WALDMANFRANK R LAUTENBERGFRANK A KIERMAN JRLORRAINE SMITHPHELAN | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/market-place-wars-impact-on-oil-supplies.html | Market Place Wars Impact On Oil Supplies | Robert Metz | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/met-and-orchestra-await-vote-on-pact-two-meetings-today-good-for.html | Met and Orchestra Await Vote on Pact Two Meetings Today Good for Both Sides Key Provisions of the Contract | By John Rockwell | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/mondale-on-west-coast-predicts-a-close-victory-right-at-our.html | Mondale on West Coast Predicts a Close Victory Right at Our Strength Brown and Chavez Campaign | By Juan de Onis Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/morgan-leads-in-profitability-security-pacific-no-2-among-biggest.html | Morgan Leads in Profitability Security Pacific No 2 Among Biggest Banks Morgan Leads the 15 Biggest Banks in Profitability Careful Managing of Funds | By Robert A Bennett | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/music-berios-coro-heard-in-new-york-premiere.html | Music Berios Coro Heard in New York Premiere | By Edward Rothstein | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/narrow-issues-may-sway-voting-narrow-issues-may-determine-election.html | Narrow Issues May Sway Voting Narrow Issues May Determine Election Womens Rights Abortion Busing Religious Education Gun Control Nuclear Power | By David E Rosenbaum Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/new-yorks-3-minor-parties-have-big-stakes-in-election-all-3-lack.html | New Yorks 3 Minor Parties Have Big Stakes in Election All 3 Lack Campaign Funds Fielding Other Candidates An Irony for the Conservatives | By Frank Lynn | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/notes-on-people-fordhamstein-award-to-be-presented-to-archibald-cox.html | Notes on People FordhamStein Award to Be Presented to Archibald Cox A Nobel Winner Finds the Price of Fame Uncomfortable Oarsman to Resume Quest George Scott Is Chary of Giving Political Advice | David Bird | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/oboe-recital-heinz-holliger-plays-haydn.html | Oboe Recital Heinz Holliger Plays Haydn | Joseph Horowitz | TX 569685 | 1980-10-31 |

| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/opera-the-citys-don-giovanni.html | Opera The Citys Don Giovanni | Edward Rothstein | TX 569685 | 1980-10-31 |
|---|---|---|---|---|---|
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/padres-press-on-winfield.html | Padres Press on Winfield | By Murray Chass | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/piano-leon-bates-in-chopin.html | Piano Leon Bates in Chopin | By Joseph Horowitz | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/pop-roberta-baum-singer.html | Pop Roberta Baum Singer | By Robert Palmer | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/president-of-israel-is-in-egypt-on-first-state-visit-no-substantive.html | President of Israel Is in Egypt on First State Visit No Substantive Talks Scheduled Israeli President Arrives in Egypt | By Henry Tanner Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/question-box.html | Question Box | S Lee Kanner | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/questions-and-answers-on-the-synod.html | Questions And Answers On the Synod | By Robert D McFadden | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/recital-david-golub-pianist.html | Recital David Golub Pianist | Peter G Davis | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/recital-lee-hoiby-pianist-at-y.html | Recital Lee Hoiby Pianist at Y | Joseph Horowitz | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/reflecting-upon-teammates-death.html | Reflecting Upon Teammates Death | By Michael Oriard | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/renewal-of-attention-disrupts-private-life-of-a-hostages-family.html | Renewal of Attention Disrupts Private Life Of a Hostages Family Reporter Stationed on Lawn Disruption for Hostages Family A Bet With Son on Release | By Matthew L Wald Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/reporters-notebook-tension-grips-gippers-camp-warnings-of-the.html | Reporters Notebook Tension Grips Gippers Camp Warnings of the Pollster Kissingers Role More Active | By Howell Raines Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/salazar-in-pain-at-the-finish-rates-run-almost-too-perfect-others.html | Salazar in Pain at the Finish Rates Run Almost Too Perfect Others Feel Worse Tendinitis in Left Knee Father a Former Friend of Castro Top Marathon Finishers | By Frank Litsky | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/so-why-knot-the-best.html | So Why Knot the Best | By Kempton B Jenkins | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/sporting-gear-folding-bicycles-and-mopeds-pacing-help-for-runners.html | Sporting Gear Folding Bicycles and Mopeds Pacing Help for Runners Racquetball Glove | S Lee Kanner | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/sports-world-specials-well-coached-the-struggle-stonewalled-green.html | Sports World Specials Well Coached The Struggle Stonewalled Green Gold | Eric Lincoln | TX 569685 | 1980-10-31 |

| | | | | |
|---|---|---|---|---|
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/stage-the-connection-is-revived-at-henry-st-drug-culture-updated.html | Stage The Connection Is Revived at Henry St Drug Culture Updated | By Frank Rich | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-glamour-returns-to-april-in-paris-ball-time-for-a-change-pink.html | The Glamour Returns To April in Paris Ball Time for a Change Pink Swags and Tea Roses Did Not Do Too Badly | By Enid Nemy | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-issues-take-a-big-step-forward-in-the-campaign-news-analysis.html | The Issues Take a Big Step Forward in the Campaign News Analysis New Campaign Advertisements Suspicion on Republican Side Reagan Focuses on Economy | By Adam Clymer Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-real-challenge-begins-when-the-games-are-over-the-retired.html | The Real Challenge Begins When the Games Are Over The Retired Athlete First of two articles Retired Athletes Challenge Begins After Games End | By George Vecsey | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-streets-of-new-york-get-new-marathon-king-rodgers-falls-places.html | The Streets of New York Get New Marathon King Rodgers Falls Places 5th Salazar in 20941 Mrs Waitz Victors in New York Marathon The FirstTime Challenge Determination Over Style Backward All the Way | By Neil Amdur | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-view-at-the-bridge.html | The View At the Bridge | Dave Anderson | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/they-get-more-than-just-a-marriage-license-distributed-nationally.html | They Get More Than Just a Marriage License Distributed Nationally | By Fred Ferretti | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/traditional-democratic-coalition-is-slow-to-rebuild-first-assembled.html | Traditional Democratic Coalition Is Slow to Rebuild First Assembled in 1932 Change Desired Disruption Feared Loyalty of Black Voters | By Steven V Roberts Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/tv-father-damien-the-leper-priest-of-hawaii.html | TV Father Damien The Leper Priest of Hawaii | By John J OConnor | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/un-diplomats-add-color-to-citys-autumn-peak-of-the-season-delegates.html | UN Diplomats Add Color to Citys Autumn Peak of the Season Delegates to UN Add Color to Autumn in New York City Wide Range of Requests I Am a New Yorker A Long Dream Come True Musicals Are Especially Popular | By Laurie Johnston | TX 569685 | 1980-10-31 |

| | | | | |
|---|---|---|---|---|
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/us-draws-a-portrait-of-a-loan-shark-accusations-disputed-ninecount.html | US Draws a Portrait of a Loan Shark Accusations Disputed NineCount Indictment Borrower Works With FBI An Imposing Figure | By Joseph P Fried | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/us-says-it-has-received-no-direct-word-on-hostages-mondale-remains.html | US Says It Has Received No Direct Word on Hostages Mondale Remains Cautious Strauss Sees Political Trap Waldheim Has No Direct Word US Wants All Released Together | By Bernard Gwertzman Special To the New York Times | TX 569685 | 1980-10-31 |
| 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/washington-watch-economic-bridgebuilding-coaching-the-candidates.html | Washington Watch Economic BridgeBuilding Coaching the Candidates | Clyde H Farnsworth | TX 569685 | 1980-10-31 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/12622-winners-sports-of-the-times.html | 12622 Winners Sports of The Times | GEORGE VECSEY | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/5-states-voters-to-decide-on-atomic-energy-issues-more-significant.html | 5 States Voters to Decide On Atomic Energy Issues More Significant Than a Law Measure Defeated in Maine Position of the Opposition | By Wayne King Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/6month-us-bill-rate-jumps-to-1228-credit-markets-6month-us-bill.html | 6Month US Bill Rate Jumps to 1228 CREDIT MARKETS 6Month US Bill Rate at 1228 Concern on Inflation Rate Key Rates | By Michael Quint | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/a-jeanstoriches-tale-in-spain-a-jeanstoriches-tale-in-spain-heavy.html | A JeanstoRiches Tale in Spain A JeanstoRiches Tale in Spain Heavy Investment Abroad | By James M Markham Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/a-key-westchester-road-of-27-miles-opens-today-corporations-hall.html | A Key Westchester Road Of 27 Miles Opens Today Corporations Hall New Link Ramps for Work Place Access Built for Pleasure Travel | By Edward Hudson Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/a-shifting-wind-alters-energy-and-environment-as-political-issues.html | A Shifting Wind Alters Energy and Environment as Political Issues in Presidential Race Obligatory Nods Noted Eclipsed by Other Concerns Appealing to the Minority | By Ej Dionne Jr Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/about-education-the-extraordinary-teachers-are-instantly-remembered.html | About Education The Extraordinary Teachers Are Instantly Remembered | By Fred M Hechinger | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/about-politics-a-tide-of-words-before-the-retreat-for-judgment.html | About Politics A Tide of Words Before the Retreat for Judgment Commentary by Harpo Marx This Strange Unrest | By Francis X Clines Special To the New York Times | TX 565739 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/administration-studying-cutback-on-japan-autos-working-hypothesis.html | Administration Studying Cutback on Japan Autos Working Hypothesis | By Clyde H Farnsworth Special To the New York Timesmoving With Unusual Speed | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/advertising-publishers-honor-cbs-executive-dancer-fitzgerald-wins.html | Advertising Publishers Honor CBS Executive Dancer Fitzgerald Wins Wendys Food Account Shifting Billings Advertiser Cant Deliver Peter Drucker Videotape | Philip H Dougherty | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/age-issue-hampering-goldwater-effort-the-race-for-congress.html | Age Issue Hampering Goldwater Effort The Race for Congress | By Martin Tolchin Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/anderson-says-hed-seek-direct-talks-with-iran-assessment-of.html | Anderson Says Hed Seek Direct Talks With Iran Assessment of Briefing | By Warren Weaver Jr Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/around-the-world-zambian-says-south-africa-plotted-to-overthrow-him.html | Around the World Zambian Says South Africa Plotted to Overthrow Him Zimbabwe Minister Reveals Strategy in His Murder Trial Britain Acts to Counter Prison Guards Slowdown 142 IRA Men Join Protest in Belfast Jail | Special to The New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/astros-dismiss-tal-smith-90000ayear-job-astros-name-rosen-the.html | Astros Dismiss Tal Smith 90000aYear Job Astros Name Rosen The Yankee Connection Smith Caught Off Guard | By Joseph Durso | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/basic-questions-for-our-next-president-how-would-you-prevent-war.html | Basic Questions For Our Next President How would you prevent war Does detente have a future | By Richard J Barnet | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/brezhnev-welcomes-the-talks-on-missiles-in-europe-soviet-interest.html | Brezhnev Welcomes the Talks on Missiles in Europe Soviet Interest in Detente Affirmed Brezhnev Calls for Arms Reduction | By Anthony Austin Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/bridge-grand-national-teams-test-will-begin-at-clubs-today.html | Bridge Grand National Teams Test Will Begin at Clubs Today | By Alan Truscott | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/business-people-smith-barney-fills-vicechairman-post-mountain-fuel.html | BUSINESS PEOPLE Smith Barney Fills ViceChairman Post Mountain Fuel Appoints Unit Head to Presidency Ryder Names New President For Its Cornerstone Division | Leonard Sloane | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 565739 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/carter-aides-say-they-see-no-link-in-action-on-hostages-and.html | Carter Aides Say They See No Link In Action on Hostages and Election Carter Aides Say They See No Link In Action on Hostages and Election | By Bernard Gwertzman Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/carter-and-reagan-ads-try-to-hit-right-negative-note-birth-of.html | Carter and Reagan Ads Try To Hit Right Negative Note Birth of Negative Ads Advertising an Inexact Science Its Not Going to Wash The Chappaquiddick Issue | By Bernard Weinraub Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/carter-and-reagan-to-meet-tonight-in-debate-that-could-decide-race.html | Carter and Reagan to Meet Tonight In Debate That Could Decide Race Carter and Reagan Prepare for Debate Going to Know Issues | By Adam Clymer Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/carter-in-a-debate-preview-assails-rival-on-flipflops-alleged.html | Carter in a Debate Preview Assails Rival on FlipFlops Alleged Shifts Listed | By Terence Smith Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/carter-is-pressed-by-carey-to-curb-selling-of-heroin-governor-urges.html | Carter Is Pressed By Carey to Curb Selling of Heroin Governor Urges President to Combat Epidemic Federal Funds Awaited Problems in Schools Cited | Special to The New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/closing-arguments-begin-in-trial-of-6-klansmen-accused-in-5-deaths.html | Closing Arguments Begin in Trial of 6 Klansmen Accused in 5 Deaths | Special to The New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/company-news-earnings-arco-net-up-216-shell-climbs-205-atlantic.html | COMPANY NEWS EARNINGS Arco Net Up 216 Shell Climbs 205 Atlantic Richfield Shell Oil Tenneco Murphy Oil | By Douglas Martin | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/company-news-japanese-exporting-steel-technology-too-us-concerns.html | COMPANY NEWS Japanese Exporting Steel Technology Too US Concerns Get Help on New Methods Want Sound US Industry | By Mike Tharp Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/con-ed-accused-on-water-leak-at-indian-point-delbello-asserts-it.html | Con Ed Accused On Water Leak At Indian Point DelBello Asserts It Broke Disclosure Agreement An Accidental Discovery The Indicator Lights Con Edison Is Accused Of Delay in Disclosing A Leak at Indian Point | By James Feron Special To the New York Times | TX 565739 | |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/concert-san-franciscans-begin-series-canton-acrobats-at-radio-city.html | Concert San Franciscans Begin Series Canton Acrobats at Radio City The Program | By Donal Henahan | TX 565739 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/counseling-helps-many-in-2d-career-clubs-president-involved-the.html | Counseling Helps Many in 2d Career Clubs President Involved The Retired Athlete Counseling Helps Many In 2d Career Invited to a Workshop Early Preparation Urged | By George Vecsey | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/debate-has-the-center-stage-in-cleveland-but-city-vies-to-be-best.html | Debate Has the Center Stage in Cleveland But City Vies to Be Best Supporting Actor Chance to Show Citys Strengths Reporters Get Top Treatment | By Iver Peterson Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/defendant-only-playing-along-in-abscam-case-he-tells-jurors-bribery.html | Defendant Only Playing Along In Abscam Case He Tells Jurors Bribery Scheme Alleged | By Joseph P Fried | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/dodd-leading-buckley-in-poll-but-says-he-is-wary-the-defense-issue.html | Dodd Leading Buckley in Poll but Says He Is Wary The Defense Issue Contrast in Campaign Styles Wary of Overconfidence | By Richard L Madden Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/dow-sinks-1186-volume-down.html | Dow Sinks 1186 Volume Down | By Vartanig G Vartan | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/eagle-coach-angry-over-hit-on-jaworski.html | Eagle Coach Angry Over Hit on Jaworski | By William N Wallace | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/east-german-leader-raises-specter-of-war-in-europe-speech-to-party.html | East German Leader Raises Specter of War in Europe Speech to Party Workers No Turning Back of History | Special to The New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/education-national-teachers-group-asserts-its-power-at-the-polls.html | EDUCATION National Teachers Group Asserts Its Power at the Polls Teachers Flex Political Muscle | By Edward B Fiske | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/examining-what-president-says-on-reagan-and-war-reagan-begins-to.html | Examining What President Says on Reagan and War Reagan Begins to Respond The Example on Rhodesia The Seizure of the Pueblo The Blockade of Cuba | By Hedrick Smith Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/fannie-maes-new-challenge-steps-taken-to-cope-with-high-interest.html | Fannie Maes New Challenge Steps Taken To Cope With High Interest Fannie Maes New Challenge A Diversity of Goals | By Karen W Arenson | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/final-farewell-of-beverly-sills-is-gala-affair-a-most-unusual.html | Final Farewell Of Beverly Sills Is Gala Affair A Most Unusual Fledermaus Sad but Happy Occasion Beverly Sillss Last Farewell Is Gala Affair Positively My Last Appearance Bit of Relief Pasta and Capons | By Fred Ferretti | TX 565739 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/fire-ruins-brooklyn-census-files-recount-is-set-fire-ruins-brooklyn.html | Fire Ruins Brooklyn Census Files Recount Is Set Fire Ruins Brooklyn Census Files Recount Scheduled Lack of Security Criticized Preliminary Count Given | By Ari L Goldman | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/for-anne-klein-a-sensible-spring-new-combinations-crispness-is-best.html | For Anne Klein a Sensible Spring New Combinations Crispness Is Best Message Clear and Coherent | By Bernadine Morris | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/foreign-affairs-restoring-the-past-in-layers.html | FOREIGN AFFAIRS Restoring The Past In Layers | By Flora Lewis | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/funk-scottherons-songs.html | Funk ScottHerons Songs | Robert Palmer | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/genesco-to-sell-kress-roosatkins-and-post-genesco-divestiture.html | Genesco to Sell Kress RoosAtkins and Post Genesco Divestiture | By Isadore Barmash | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/german-forecasters-see-no-growth-in-81-unemployment-expected-to.html | German Forecasters See No Growth in 81 Unemployment Expected to Rise Payments Deficit May Decline | By John Tagliabue Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/going-out-guide-park-view-a-big-sound-that-other-borough.html | GOING OUT Guide PARK VIEW A BIG SOUND THAT OTHER BOROUGH | Richard F Shepard | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/havana-releases-33-americans-and-all-but-three-return-to-us-us-is.html | Havana Releases 33 Americans And All but Three Return to US US Is Greatest Country 30 Americans Leave Cuban Prisons and Fly to US Tearful Welcome in Miami | By Jo Thomas Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/in-iowa-crop-prices-and-spirits-are-up-little-applause-for-carter.html | In Iowa Crop Prices and Spirits Are Up Little Applause for Carter | By Seth S King Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/india-antiimmigrant-drive-revived.html | India AntiImmigrant Drive Revived | Special to The New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/informal-chief-of-negotiation-benjamin-arthur-gilman-man-in-the.html | Informal Chief Of Negotiation Benjamin Arthur Gilman Man in the News Constituent Released ThreeWay Exchange | Special to The New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/injuries-shuffling-rangers-islanders-injuries-slow-clubs.html | Injuries Shuffling Rangers Islanders Injuries Slow Clubs | By Parton Keese | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/irans-defense-of-abadan-called-tenacious-iraq-offers-ceasefire.html | Irans Defense of Abadan Called Tenacious Iraq Offers CeaseFire Again Demand for Border Alteration Iraq Says 32 Iranians Died Dizful Called Calm After Attack | By Pranay B Gupte Special To the New York Times | TX 565739 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/jets-use-long-drives-and-leahys-kicks-to-beat-miami-1714-late.html | Jets Use Long Drives And Leahys Kicks To Beat Miami 1714 Late Dolphin Rally Leahy Gets Game Ball Jets Beat Dolphins Leahy Kick Decisive Nathan Scores Twice DolphinsJets Summary Scoring Jets Notes Jets Statistics | By Gerald Eskenazi | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/john-van-vleck-nobel-laureate-known-for-work-on-magnetism-earned.html | John Van Vleck Nobel Laureate Known for Work on Magnetism Earned Three Degrees | By Les Ledbetter | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/koch-calls-javits-one-of-the-greatest-but-cites-obligation-to-rep.html | Koch Calls Javits One of the Greatest But Cites Obligation to Rep Holtzman Medicaid Relief Urged | By Molly Ivins | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/letters-the-errors-of-a-christian-political-activist-back-to.html | Letters The Errors of a Christian Political Activist Back to Equality Of Opportunity Dont Ring Them Bells Immigration Bills and the Lesson of the Helstoski Case Buttons Missing Mark of a True Angel A Private MTA Is Not the Answer | RICHARD ARMSTRONGRAYMOND ENGLISHRICHARD N GOTTFRIEDMORTON STAVISRS SECLOWLOUIS J IASILLOG OLIVER KOPPELL | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/list-of-inmates-from-the-us-freed-by-cuba.html | List of Inmates From the US Freed by Cuba | Special to The New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/marathon-victors-are-toasted.html | Marathon Victors Are Toasted | By Frank Litsky | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/market-place-foreign-stock-investments.html | Market Place Foreign Stock Investments | Robert Metz | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/met-opera-and-orchestra-ratify-4year-contract-a-lot-of-discussion.html | Met Opera and Orchestra Ratify 4Year Contract A Lot of Discussion Goal Is Full Parity Orchestra Pact Awaited | By John Rockwell | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/mime-donlon-blends-skill-and-lunacy.html | Mime Donlon Blends Skill and Lunacy | By Jennifer Dunning | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/music-pro-arte-plays-respighi-ancient-airs.html | Music Pro Arte Plays Respighi Ancient Airs | John Rockwell | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-data-suggest-the-image-on-shroud-is-genuine-almost-superhuman.html | New Data Suggest The Image On Shroud Is Genuine Almost Superhuman Skills Theory Involving Blood Stains | By David Monagan | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-soviet-anchorage-reported-in-ethiopian-isles-in-the-red-sea.html | New Soviet Anchorage Reported In Ethiopian Isles in the Red Sea | By Drew Middleton | TX 565739 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-steps-intensify-divisions-in-canada-budget-and-revenue-sharing.html | NEW STEPS INTENSIFY DIVISIONS IN CANADA Budget and Revenue Sharing Plan Are to Be Introduced Adding to Anger of Provinces Policies Aimed at Western Areas Tax on Gas Exports Expected France May Enter Debate | By Henry Giniger Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-york-city-gets-967-million-in-federal-transportation-funds.html | New York City Gets 967 Million In Federal Transportation Funds | By Robert McG Thomas Jr | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-zealander-criticizes-carter-he-favors-a-secure-israel-attitude.html | New Zealander Criticizes Carter He Favors a Secure Israel Attitude Warmed After Visit | By Henry Kamm Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/notes-on-people-miss-stickney-presses-on-an-electronic-pinball.html | Notes on People Miss Stickney Presses On An Electronic Pinball Champ Who Works at It A Liberated Moose Returns to Yale Dining Hall Just Another Reader Blue Collar Striped Suit | Albin Krebs David Bird | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/oil-water-and-boom-will-they-mix-the-talk-of-bakersfield.html | Oil Water and Boom Will They Mix The Talk of Bakersfield | By Robert Lindsey Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/penny-whys.html | Penny Whys | By Richard Gillman | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/perkins-sums-it-up-a-lack-of-intensity.html | Perkins Sums It Up A Lack of Intensity | By James Tuite | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/pianist-charles-rosen.html | Pianist Charles Rosen | John Rockwell | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/polish-union-tells-premier-to-bargain-or-face-new-strike-he-offers.html | POLISH UNION TELLS PREMIER TO BARGAIN OR FACE NEW STRIKE He Offers to Meet Them in Warsaw in Dispute Over Predominant Role of Communist Party A List of Demands Summons Followed Daylong Talks Polish Workers Summon Premier To Gdansk and Warn of New Strike Union Claims 8 Million Members Caution Urged by Unions Lawyer | By John Darnton Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/politics-of-the-bench-carter-and-reagan-seek-gains-from-prospective.html | Politics of the Bench Carter and Reagan Seek Gains From Prospective Judiciary Appointments News Analysis Confused Public Perception Wouldnt Disavow Plank | By Stuart Taylor Jr Special To the New York Times | TX 565739 | 1980-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/posthumous-plea-by-movie-star-bids-china-relax-control-of-arts.html | Posthumous Plea by Movie Star Bids China Relax Control of Arts Visited in Hospital by Top Leaders Paper Favors More Liberal View | By Fox Butterfield Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/power-restored-to-most-homes-cut-off-in-storm-only-1750-lack.html | Power Restored To Most Homes Cut Off in Storm Only 1750 Lack Service in the New York Area Jersey Trails Reopened | By Ma Farber | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/pro-basketball-notebook-carrs-injury-adds-to-celtics-problems.html | Pro Basketball Notebook Carrs Injury Adds to Celtics Problems | By Sam Goldaper | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/prosecutor-portrays-tieri-as-boss-of-la-cosa-nostra-motion-by.html | Prosecutor Portrays Tieri as Boss of la Cosa Nostra Motion by Defense Rejected | By Arnold H Lubasch | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/puerto-rican-governor-is-in-a-neckandneck-race-kennedy-returns.html | Puerto Rican Governor Is in a NeckandNeck Race Kennedy Returns Favor Statehood Issue Emphasized | Special to The New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/pursuit-of-winfield-by-padres-hits-snag-moss-a-simple-problem.html | Pursuit of Winfield By Padres Hits Snag Moss A Simple Problem Miller Guarantee Needed | By Murray Chass | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/record-loss-listed-by-general-motors-567-million-3dquarter-deficit.html | RECORD LOSS LISTED BY GENERAL MOTORS 567 Million 3dQuarter Deficit Is Widest Ever at a US Concern COMPANY NEWS GM Lists Record Quarter Loss Lost 129 Million in 1921 Eat Everybody Elses Lunch | By Steve Lohr | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/registrations-of-voters-at-peak-in-connecticut.html | Registrations of Voters At Peak in Connecticut | Special to The New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/scientists-learn-how-fish-employ-a-shock-of-recognition-fish.html | Scientists Learn How Fish Employ A Shock of Recognition Fish Language Shocks of Recognition Probably a Hiding Technique Chemical Signals Used Also Electrical Field Formed | By Bayard Webster | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/second-balcony-captures-jumpoff-calypso-is-2d.html | Second Balcony Captures Jumpoff Calypso Is 2d | Special to The New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/seeking-the-route-to-keep-bus-riders-happy-when-friends-count.html | Seeking the Route to Keep Bus Riders Happy When Friends Count Approval Won for Change A Dispute on Numbers | By Clyde Haberman | TX 565739 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/seoul-leader-facing-formidable-task-timetable-for-the-program.html | Seoul Leader Facing Formidable Task Timetable for the Program Planting Tree of Democracy New Generation of Legislators Evidence Given Under Duress | By Henry Scott Stokes Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/siblings-studies-find-rivalry-dependency-revive-in-adulthood.html | Siblings Studies Find Rivalry Dependency Revive in Adulthood Competitive feelings are often hidden Sibling Rivalry Revives | By Dava Sobel | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/squeakyclean-toronto-nails-every-scrap-of-litter-waiting-for-the.html | SqueakyClean Toronto Nails Every Scrap of Litter Waiting for the Green Light | By Andrew H Malcolm Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/stage-dulcy-at-the-quaigh-parlorgarden-comedy.html | Stage Dulcy at the Quaigh ParlorGarden Comedy | By Mel Gussow | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/stringent-charter-approved-in-turkey-loopholes-in-1961-charter.html | Stringent Charter Approved in Turkey Loopholes in 1961 Charter Drafted by Military Judges | By Marvine Howe Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/synthetic-fuels-aid-is-shaped-sawhill-outlines-2stage-process.html | Synthetic Fuels Aid Is Shaped Sawhill Outlines 2Stage Process Cooperation Is Promised Temporary Offices Leased | By Robert D Hershey Jr Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/talking-businesswith-bailey-of-conoco-bright-hopes-for-us-coal.html | Talking Businesswith Bailey of Conoco Bright Hopes For US Coal | Douglas Martin | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/texas-instruments-gains-213-gw-up-48-asarco-falls-70-gulf-and.html | Texas Instruments Gains 213 GW Up 48 Asarco Falls 70 Gulf and Western Asarco | By Phillip H Wiggins | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-creator-of-tiffanys-window-magic.html | The Creator Of Tiffanys Window Magic | By Suzanne Slesin | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-doctors-world-breakbone-disease-worries-physicians-as-it-makes.html | The Doctors World Breakbone Disease Worries Physicians As It Makes First Appearance in 35 Years | By Lawrence K Altman Md | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-krupsakmartin-house-campaign-as-slow-as-upstate-new-york-is.html | The KrupsakMartin House Campaign As Slow as Upstate New York Is Vast Miss Krupsak Is Confident The Race for Congress Meals and Hellos Issues Not in Evidence | By Maurice Carroll Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-wives-campaign-enormous-effort-uncertain-impact-nancy-reagans.html | The Wives Campaign Enormous Effort Uncertain Impact Nancy Reagans Role Opinion on Family Duties Many Look for a Team A Woman Pushing | By Leslie Bennetts Special to the New York Times | TX 565739 | 1980-10-30 |

| | | | | |
|---|---|---|---|---|
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/us-is-considering-saudi-bid-on-f15s-defense-chief-studies-request.html | US IS CONSIDERING SAUDI BID ON F15S Defense Chief Studies Request for Equipment for Fighter Despite Carters Vow to Reject It Administration Intent Unclear Critics Point to Brown Statement Persian Gulf Issue Was Cited | By Richard Burt Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/vast-deposits-of-oil-and-gas-may-underlie-geologic-belt-vast.html | Vast Deposits Of Oil and Gas May Underlie Geologic Belt Vast Deposits of Gas May Lie in Geologic Belt Belt May Reach Caribbean Continents Westward Drift | By Walter Sullivan | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/writer-apologizes-for-plagiarism.html | Writer Apologizes for Plagiarism | By Susan Heller Anderson Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/youths-query-damato.html | Youths Query DAmato | By Robin Herman Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/zhivago-poems-break-through-pasternak-blacklist-extolled-as-mentor.html | Zhivago Poems Break Through Pasternak Blacklist Extolled as Mentor Recognized by the Cognoscenti Entire Novel Might Be Cleared Keeping on an Even Keel | By Anthony Austin Special To the New York Times | TX 565739 | 1980-10-30 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/2-shot-in-efforts-to-halt-holdups-suspect-is-killed.html | 2 Shot in Efforts To Halt Holdups Suspect Is Killed | By Josh Barbanel | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/3-exattorneys-general-testify-on-fbi-searches-testimony-by-mitchell.html | 3 ExAttorneys General Testify on FBI Searches Testimony by Mitchell Factor in Approving Bag Jobs | By Robert Pear Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/3d-primary-is-ordered-in-brooklyn-assembly-race-republican-hails.html | 3d Primary Is Ordered in Brooklyn Assembly Race Republican Hails Decision | By Edith Evans Asbury | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/60minute-gourmet-poulet-poelee-aux-aromates-chicken-stuffed-with.html | 60Minute Gourmet Poulet Poelee aux Aromates Chicken stuffed with herbs and mushrooms Riz aux Poivrons Rice with peppers | By Pierre Franey | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/a-breakfast-club-where-fur-gets-ruffled.html | A Breakfast Club Where Fur Gets Ruffled | By Georgia Dullea | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/a-carter-flipflop-is-seen-by-anderson-responding-to-2-debaters.html | A CARTER FLIPFLOP IS SEEN BY ANDERSON Responding to 2 Debaters Views He Says on Cable TV That Tax Cuts Are Irresponsible Carters Earlier Position Repeating Charges of Past Service in World War II | By Warren Weaver Jr Special To the New York Times | TX 569682 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/a-power-brokers-many-roles-disturbing-questions-the-1053-issue-the.html | A Power Brokers Many Roles Disturbing Questions The 1053 Issue The Intertwined Interests of Washingtons Charls E Walker A Private Lobbyist Funding From Timber Companies Contrasting Public Positions GoAhead From Reagan Enriching Big Business | By Jeff Gerth Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/a-vietnamese-chef-with-american-tastes-saigon-beef-rolls.html | A Vietnamese Chef With American Tastes Saigon Beef Rolls | By Florence Fabricant | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/about-new-york-the-loving-toils-of-a-brooklyn-rosarian.html | About New York The Loving Toils of a Brooklyn Rosarian | By William E Farrell | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/accord-gives-us-broad-power-over-miner-unions-troubled-bank-new.html | Accord Gives US Broad Power Over Miner Unions Troubled Bank New Chief Executive Default of 45 Million Loan | By Ben A Franklin Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/advertising-new-look-for-geo-magazine-reynolds-files-a-suit-on.html | Advertising New Look For Geo Magazine Reynolds Files a Suit On Lorillard Advertising Daily News Y R End A Brief Relationship | Philip H Dougherty | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/aides-quit-posts-at-medical-unit-in-state-inquiries-possible-fraud.html | Aides Quit Posts At Medical Unit In State Inquiries Possible Fraud Is Charged in Downstate ShakeUp Fraud Control Unit Involved No Estimate Is Given Top Managers t Downstate Center Forced to Quit Amid State Inquiries Office Space at Hospital Plan Opposed by Specialists | By Ronald Sullivan | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/amax-climbs-by-59-singer-moves-into-black-singer-textron-united.html | Amax Climbs by 59 Singer Moves Into Black Singer Textron United Energy Resources | By Phillip H Wiggins | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/astros-partners-to-fight-smiths-dismissal-a-battle-is-brewing.html | Astros Partners to Fight Smiths Dismissal A Battle Is Brewing Ouster of Tal Smith Stirs Astro Dissent LeFlore in FreeAgent Draft | By Joseph Durso | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/ballet-joffrey-opens-with-quintessential-program-the-program.html | Ballet Joffrey Opens With Quintessential Program The Program | By Anna Kisselgoff | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/battle-for-iran-refinery-city-rages-control-of-nearby-port-is-in.html | Battle for Iran Refinery City Rages Control of Nearby Port Is in Dispute Clash at Pipeline Center Jordanian Ends Visit to Iraq | By Pranay B Gupte Special To the New York Times | TX 569682 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/bernd-t-matthias-is-dead-at-62-discovered-key-superconductor.html | Bernd T Matthias Is Dead at 62 Discovered Key Superconductor Significance of Superconductors | By Walter Sullivan | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/best-buys-a-weeks-food-for-four-now-just-under-100-shoppers-guide.html | Best Buys A weeks food for four now just under 100 SHOPPERS GUIDE | Florence Fabricant | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/beware-a-hostage-deal-might-hurt-the-us.html | Beware a Hostage Deal Might Hurt the US | By Daniel Pipes | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/bond-prices-sink-again-citibank-prime-may-rise-bond-prices-continue.html | Bond Prices Sink Again Citibank Prime May Rise Bond Prices Continue to Plunge ShorterTerm Rates Climbing | By Michael Quint | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/books-of-the-times-a-fascinating-life.html | Books of The Times A Fascinating Life | By Anatole Broyard | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/bossy-tallies-3-goals-in-third-as-islanders-beat-canadiens-64-bossy.html | Bossy Tallies 3 Goals In Third as Islanders Beat Canadiens 64 BossyTrottier Success Bossy Tallies 3 in 3d In Islanders Victory PowerPlay Help | By Parton Keese Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/bridge-danish-team-in-title-play-had-a-husbandwife-pair-routine.html | Bridge Danish Team in Title Play Had a HusbandWife Pair Routine Play Is a Finesse | By Alan Truscott | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/business-people-new-polygram-unit-picks-tv-executive-canadian-food.html | BUSINESS PEOPLE New Polygram Unit Picks TV Executive Canadian Food Venturer Chrysler Official Leaves | Leonard Sloane | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/campaign-report-doonesbury.html | Campaign Report DOONESBURY | by Garry Trudeaududley Clendinen | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/canada-announces-new-energy-policy-plan-hits-hard-at-foreignowned.html | CANADA ANNOUNCES NEW ENERGY POLICY Plan Hits Hard at ForeignOwned Industry and Western Areas Provincial Interests Overriden CANADA ANNOUNCES NEW ENERGY POLICY Pledge to Reduce Deficit Price Increases Called Fair | By Henry Giniger Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/careers-opportunity-in-solar-energy.html | Careers Opportunity In Solar Energy | Elizabeth M Fowler | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/carol-horn-unpegs-new-pants.html | Carol Horn Unpegs New Pants | By Bernadine Morris | TX 569682 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/carter-and-reagan-dispute-views-on-arms-policy-economy-and-iran-in.html | CARTER AND REAGAN DISPUTE VIEWS ON ARMS POLICY ECONOMY AND IRAN IN A BROAD DEBATE BEFORE NATION THEMES REINFORCED President Stresses a Risk of WarRival Offers an Image of Reason Contrast in Styles Emotional Arguments Used Carter and Reagan Dispute Views in Debate Reaction of Pollster Use of Military Power Carter Challenged on Military Reagan Plan Held Inflationary Minimum Wage Issue Raised Clash on Arms Treaty Carter Defends Energy Policies | By Adam Clymer Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/check-off-for-union-funds-approved-by-city-council-a-broader.html | Check off for Union Funds Approved by City Council A Broader Victory for Koch Mayors View Disputed | By Robert McG Thomas Jr | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/chess-eccentric-openings-useful-in-misleading-some-rivals-a.html | Chess Eccentric Openings Useful In Misleading Some Rivals A StrangeLooking Innovation | By Robert Byrne | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/con-edison-sued-by-psc-over-repairs-on-gas-mains-denies-main-was.html | Con Edison Sued by PSC Over Repairs on Gas Mains Denies Main Was Exposed Penalty Limited to 25000 | By Peter Kihss | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/concert-de-waart-leads-mahler-fifth-the-program.html | Concert De Waart Leads Mahler Fifth The Program | John Rockwell | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/corco-cites-gains-in-creditor-talks-shuttling-around-country.html | Corco Cites Gains In Creditor Talks Shuttling Around Country | By Steve Lohr | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/delay-on-indian-point-alert-confirmed-criticism-in-westchester-an.html | Delay on Indian Point Alert Confirmed Criticism in Westchester An Uncompleted Phone Call A 3 Day Delay Cited By NRC and Con Ed On Indian Point Alert The Stuck Warning Light | By Ralph Blumenthal | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/discoveries-browsing-for-bargains-in-boutiques-1-intriguing-2-well.html | DISCOVERIES Browsing for Bargains in Boutiques 1 Intriguing 2 Well Shod 3 SoHo So Good 4 A Favorite | Angela Taylor | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/domestic-date-crop-now-at-midharvest.html | Domestic Date Crop Now at MidHarvest | By Lorna J Sass | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/dow-up-085-in-slight-recovery.html | Dow Up 085 in Slight Recovery | By Vartanig G Vartan | TX 569682 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/east-germany-to-limit-travel-across-polish-border-ideas-appeal-to.html | East Germany to Limit Travel Across Polish Border Ideas Appeal to East Germans Poultry and Baby Food Shipments | Special to The New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/economic-scene-andersons-budget-plan.html | Economic Scene Andersons Budget Plan | Leonard Silk | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/fear-of-reagan-is-the-major-impetus-for-intensive-union-drive-for.html | Fear of Reagan Is the Major Impetus for Intensive Union Drive for Carter Findings of Poll Reagans Record on Labor Issues | By Philip Shabecoff Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/ford-motor-loss-of-595-million-sets-us-record-deficit-of-entire.html | Ford Motor Loss Of 595 Million Sets US Record Deficit of Entire Industry Could Be 4 Billion for First 9 Months of 80 Sales Drop and Interest Cost Cited Ford Loss a Record 595 Million Ratings on Debt Reduced Curbs on Imports Sought Spending Cuts Restored | By Iver Peterson Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/going-out-guide-lunch-break-from-korea-writers-in-voice.html | GOING OUT Guide LUNCH BREAK FROM KOREA WRITERS IN VOICE | Richard F Shepard | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/houk-fishing-catches-baseball-fever-houk-fishing-catches-baseball.html | Houk Fishing Catches Baseball Fever Houk Fishing Catches Baseball Fever | Joseph Durso | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/how-walker-aids-his-news-clients.html | How Walker Aids His News Clients | Special to The New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/in-victory-jet-mistakes-persist-michaels-was-worried-pressure-on.html | In Victory Jet Mistakes Persist Michaels Was Worried Pressure on Todd Defense Is Inconsistent A Change in Holders Eagles Henry Out for Year | By Gerald Eskenazi Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/iraqs-offensive-wider-aims-predicted-military-analysis.html | Iraqs Offensive Wider Aims Predicted Military Analysis Sophisticated Equipment Crucial Iran Using Mixture of Forces Iraqis Bombing Tactical Targets | By Drew Middleton | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/issue-and-debate-minimum-markups-on-prices-of-wines-the-background.html | ISSUE AND DEBATE Minimum Markups On Prices of Wines The Background Minimum Markups on Prices of Wines For Minimum Pricing Against Minimum Pricing The Outlook | By Larry Miller | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/javits-just-misses-endorsing-damato-marchi-declares-further.html | Javits Just Misses Endorsing DAmato Marchi Declares Further Explains Stand Rep Holtzmans Day Is Mixed Javits on Foreign Policy | By Robin Hermanby Maurice Carroll Special to The New York Times | TX 569682 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/kemp-building-a-national-base-along-the-campaign-trail-riding-the.html | Kemp Building a National Base Along the Campaign Trail Riding the Economic Horse Discounts Cabinet Post FundRaising Falls Short | By Frank Lynn Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/key-philadelphia-democrats-urge-defeat-of-myers-the-race-for.html | Key Philadelphia Democrats Urge Defeat of Myers The Race for Congress Delivering Vote for Dead Man | By William Robbins Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/kitchen-equipment.html | Kitchen Equipment | Pierre Franey | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/lets-move-washington-to-lebanon-kan.html | Lets Move Washington to Lebanon Kan | By James E Stewart | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/letters-on-rape-a-type-a-solution-museum-move.html | Letters On Rape A Type A Solution Museum Move | JOSEPH J FERRIS JRROSLYN SCHLOSSEVA E GOLDIN | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/letters-to-save-a-citys-open-spaces-an-intractable-factor-in.html | Letters To Save a Citys Open Spaces An Intractable Factor In Adolescent Crime How to Clog a Street ExStraphanger Success Story From Queens Vote Turnabout What We Dont Know About Acid Rain Small Banks Are Here to Stay Sketchers at the Met Highway Decor | PETER AA BERLELEOPOLD BELLAK MDKEN WACHTELLRITA SHERMANSOLOMON GOODRICHDAVID KRAUSWS WHITE JRTHOMAS F BOLGERPHILIPPE DE MONTEBELLOLENORE SKENAZY | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/li-man-cites-american-role-in-cuba-jailing.html | LI Man Cites American Role In Cuba Jailing | By James Barron | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/market-place-dreyfus-focus-unloved-stocks.html | Market Place Dreyfus Focus Unloved Stocks | Steve Lohr | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/may-the-sun-never-set-on-the-fullcooked-english-breakfast.html | May the Sun Never Set on the FullCooked English Breakfast | By Rw Apple | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/metropolitan-diary-halloween-sky-street-people-in-material.html | Metropolitan Diary HALLOWEEN SKY STREET PEOPLE IN MATERIAL | Glenn Collins | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/miss-wilkerson-is-given-3-years-in-village-blast.html | Miss Wilkerson Is Given 3 Years In Village Blast | By George Goodman Jr | TX 569682 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/mobil-gains-198-ashland-off-ashland-oil.html | Mobil Gains 198 Ashland Off Ashland Oil | By Douglas Martin | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/moscow-appears-to-lean-toward-iran-in-gulf-fighting-soviet-variant.html | Moscow Appears to Lean Toward Iran in Gulf Fighting Soviet Variant of US Concern | By Anthony Austin Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/moslems-prospering-in-rugged-chinese-border-area-many-chinese.html | Moslems Prospering in Rugged Chinese Border Area Many Chinese Settlers Brought In Armed Clash Reported by Soviet 55 Ethnic Minorities in Country Two Races Divided by Language Instruction Is in Chinese | By Fox Butterfield Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/muss-building-16story-office-building-in-queens.html | Muss Building 16Story Office Building in Queens | By Alan S Oser | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/news-of-the-theater-glenda-jackson-signs-for-role-in-comedy-kiley.html | News of the Theater Glenda Jackson Signs For Role in Comedy Kiley Seeks a Change 50 House Seats Marilyn Sokol in Trixie | By Carol Lawson | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/no-clear-winner-apparent-scene-is-simple-and-stark-news-analysis-no.html | No Clear Winner Apparent Scene Is Simple and Stark News Analysis No Clear Winner Is Apparent After 2 Hopefuls Clash Two Graphic Metaphors In a Simple and Stark Setting Candidates Employ Metaphors Candidates Stark on Stage | By Hedrick Smithby Francis X Clines Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/notes-on-people-mae-west-victim-of-stroke-improving-knowingly.html | Notes on People Mae West Victim of Stroke Improving Knowingly Consorting With an Oud Player Horowitz Meets an Admirer Mrs Heiskell Given US Conservation Award | David Bird Albin Krebs | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/observer-the-camel-case.html | OBSERVER The Camel Case | By Russell Baker | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/of-fame-and-saturday-night-baked-beans-of-fame-and-saturday-night.html | Of Fame and Saturday Night Baked Beans Of Fame and Saturday Night Baked Beans Bristol Baked Beans | By Mary Cantwell | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/officer-of-citibank-calls-prime-rate-rise-likely-criticized-by.html | Officer of Citibank Calls Prime Rate Rise Likely Criticized by Carter | By Robert A Bennett | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/oldtime-markets-of-washington.html | OldTime Markets Of Washington | By Barbara Gamarekian | TX 569682 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/panel-criticizes-faa-on-airtraffic-control-system-adequate-backup.html | Panel Criticizes FAA on AirTraffic Control System Adequate Backup Urged Drop in Number of Outages Some Basic Questions Raised | By Richard Witkin | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/patrolman-tells-court-of-admission-by-mrs-harris-asked-to-sign.html | Patrolman Tells Court of Admission by Mrs Harris Asked to Sign Miranda Card | By James Feron Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/personal-health.html | Personal Health | Jane E Brody | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/petterssons-3-goals-help-beat-rangers-blues-beat-rangers-marois.html | Petterssons 3 Goals Help Beat Rangers Blues Beat Rangers Marois Ties Score | By John Radosta Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/polish-unionists-agree-to-see-premier-but-warn-of-strikes.html | Polish Unionists Agree to See Premier but Warn of Strikes | By John Darnton Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/reagan-aide-sees-150-billion-rise-in-military-funds.html | Reagan Aide Sees 150 Billion Rise in Military Funds | By Hedrick Smith Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/regional-cookbooks-sell-like-hotcakes-in-louisiana.html | Regional Cookbooks Sell Like Hotcakes in Louisiana | By Frances Frank Marcus | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/san-francisco-opens-drive-to-save-cable-car-system-closing-as.html | San Francisco Opens Drive To Save Cable Car System Closing as Public Hazard | By Wallace Turner Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/saudis-break-libya-ties-over-attacks-by-qaddafi-libya-has-sided.html | Saudis Break Libya Ties Over Attacks by Qaddafi Libya Has Sided With Iran Saudi Defend Use of Planes Syria Dominated by Alawites | By John Kifner Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/scm-bid-by-rockwell-set-for-vote-far-from-unknown-scm-vote-set-on.html | SCM Bid by Rockwell Set for Vote Far From Unknown SCM Vote Set on Rockwell Bid Assessment Difficult | By Robert J Cole | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/senators-report-false-warnings-of-soviet-strikes-151-of-the-norad.html | Senators Report False Warnings Of Soviet Strikes 151 of the Norad Alarms Called Relatively Serious Equipment Failures Cause Alarms | By Richard Halloran Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/sickout-staged-by-legal-aid-lawyers-strike-vote-set-friday.html | Sickout Staged by Legal Aid Lawyers Strike Vote Set Friday | By Jill Smolowe | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/sipe-key-to-browns-new-style-copying-the-chargers-the-san-diego.html | Sipe Key to Browns New Style Copying the Chargers The San Diego Connection Enter Rutigllano | By William N Wallace | TX 569682 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/six-months-after-exodus-lifes-a-little-easier-in-cuba-surplus-sold.html | Six Months After Exodus Lifes a Little Easier in Cuba Surplus Sold in Farmers Markets Stopped Counting at 6000 Returning Prisoners Get Lawyers | By Jo Thomas Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/sports-of-the-times-a-onethousand-dollar-piece-of-history.html | Sports of The Times A OneThousand Dollar Piece of History | RED SMITH | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/stage-avantgarde-plays-inspired-by-2-harvard-poets-six-verse-dramas.html | Stage AvantGarde Plays Inspired by 2 Harvard Poets Six Verse Dramas | By Frank Rich | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/stage-winslow-boy-is-revived-at-roundabout-rattigan-restored.html | Stage Winslow Boy Is Revived at Roundabout Rattigan Restored | By Mel Gussow | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/swastikas-and-antisemitic-slurs-deface-great-neck-high-school-first.html | Swastikas and AntiSemitic Slurs Deface Great Neck High School First Episode of Its Size Composition of Student Body | By John T McQuiston Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/swing-lynn-oliver-leads-band.html | Swing Lynn Oliver Leads Band | By John S Wilson | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/the-opera-who-won-news-analysis-hours-are-unchanged-other-unions.html | The Opera Who Won News Analysis Hours Are Unchanged Other Unions Case Weakened Who Won What at the Met | By John Rockwell | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/the-senate-candidates-neighbors-speak-out-projavits-neighbors-angry.html | The Senate Candidates Neighbors Speak Out ProJavits Neighbors Angry Neighbors of 3 Candidates Speak Out on Senate Race We Get Along Good A Solitary Democrat | By Molly Ivins | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/turks-see-long-fight-against-terror-helpful-for-turkey-decrease-in.html | Turks See Long Fight Against Terror Helpful for Turkey Decrease in Incidents Emphasized Conditions Called Much Worse | By Marvine Howe Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/tv-jayne-mansfield-story-on-cbs.html | TV Jayne Mansfield Story on CBS | By John J OConnor | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/unesco-battle-west-a-loser-threat-to-press-is-seen-as-new-order.html | Unesco Battle West a Loser Threat to Press Is Seen As New Order Unfolds News Analysis Western Objections Ignored Third World Is More Aggressive | By Paul Lewis Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/uset-extends-lead-by-winning-nations-cup.html | USET Extends Lead By Winning Nations Cup | Special to The New York Times | TX 569682 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/virgil-thomson-orchestrates-a-meal-and-reminisces-virgil-thomson.html | Virgil Thomson Orchestrates a Meal And Reminisces Virgil Thomson Orchestrates a Meal and Reminisces Virgil Thomsons Sweet Corn Virgil Thomsons Wild Rice Maurice Grossers Plums With Framboise Jeff Davis Pie | By Moira Hodgson | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/voyager-1-closing-in-on-saturn-finds-planet-has-2-more-moons-two-in.html | Voyager 1 Closing In on Saturn Finds Planet Has 2 More Moons Two in the Same Orbit Nine of 10 Instruments Working | By John Noble Wilford | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/washington-reagan-holds-his-own.html | WASHINGTON Reagan Holds His Own | By James Reston | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/weizman-trip-with-carter-angers-israelis-weizman-turned-up-last.html | Weizman Trip With Carter Angers Israelis Weizman Turned Up Last Week SecondTerm Presidents Feared Carter Said to Invite Weizman | By David K Shipler Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/wine-talk-western-winemaker-calls-finger-lakes-a-new-wine-frontier.html | Wine Talk Western winemaker calls Finger Lakes a new wine frontier | Terry Robards | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/witness-in-tieri-rackets-trial-tells-of-la-cosa-nostra-role-in.html | Witness in Tieri Rackets Trial Tells Of La Cosa Nostra Role in Crime Rule Violators Killed | By Arnold H Lubasch | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/world-series-wins-top-rating-for-nbc-nightline-expanding-a-talk.html | World Series Wins Top Rating for NBC Nightline Expanding A Talk With the Pope Benny Goodman at Y Nov 23 TV RATINGS | By Tony Schwartz | TX 569682 | 1980-11-03 |
| 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/youngstown-mills-begin-to-stir-applicants-quick-to-assemble.html | Youngstown Mills Begin to Stir Applicants Quick to Assemble Youngstown Mills Show Signs of Life Plans for the Shaping Mill | By Agis Salpukas Special To the New York Times | TX 569682 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/2-representatives-lose-plea-on-bribery-charge-dismissal.html | 2 Representatives Lose Plea On Bribery Charge Dismissal | By John T McQuiston Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/240-million-bought-by-shah-could-be-shipped-iranians-are-informed.html | 240 Million Bought by Shah Could Be Shipped Iranians Are Informed One of Most Sensitive Issues US Ready to Send Arms to Iran When the Hostages Are Released Funds Deposited With US | By Bernard Gwertzman Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/3-bond-proposals-part-of-jersey-ballot-energy-conservation-projects.html | 3 Bond Proposals Part of Jersey Ballot Energy Conservation Projects Pumping Station Proposed Where to Put the Prison The Other Questions | By Joseph F Sullivan Special To the New York Times | TX 569684 | 1980-11-03 |

| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/30-mouseketeer-alumni-in-reunion-walt-liked-cute-faces-flicker-of.html | 30 Mouseketeer Alumni in Reunion Walt Liked Cute Faces Flicker of Fame Remains | By Aljean Harmetz Special To the New York Times | TX 569684 | 1980-11-03 |
|---|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/490-million-loss-listed-by-chrysler-company-calls-cut-in-quarterly.html | 490 Million Loss Listed By Chrysler Company Calls Cut in Quarterly Deficit a Gain October Sales Data Awaited 25 Billion Lost in 21 Months Chrysler Reports Deficit Of 490 Million in Quarter LongHeld View Reiterated American Sales Off 31 Percent | By Iver Peterson Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/a-grand-hotel-in-rio-is-facing-wrecking-ball-it-belongs-to-another.html | A Grand Hotel In Rio Is Facing Wrecking Ball It Belongs to Another Age Successor Will Be Twice as Big Champagne on the Rocks | By Warren Hoge Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/a-new-design-is-unleashed-a-new-concept-in-design-is-unleashed.html | A New Design Is Unleashed A New Concept in Design Is Unleashed | By Calvin Tomkins | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/a-painting-festival-in-a-polish-village.html | A Painting Festival In a Polish Village | Michael deCourcy Hinds | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/abadan-bombarded-by-iraq-iran-says-it-halted-advance-war-not.html | Abadan Bombarded by Iraq Iran Says It Halted Advance War Not Apparent in Basra Iraq Reports Move on Dizful | By Pranay B Gupte Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/abroad-at-home-carter-in-the-mainstream.html | ABROAD AT HOME Carter In the Mainstream | By Anthony Lewis | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/advertising-exhorting-business-to-reform-knickerbocker-chooses.html | Advertising Exhorting Business To Reform Knickerbocker Chooses Altschiller for Its Toys Using Magazines to Fill Up Cable TV and Videodisks Accounts | Philip H Dougherty | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/americans-abroad-find-voting-a-difficult-business-vote-in-last.html | Americans Abroad Find Voting a Difficult Business Vote in Last State of Residence Benefits of Living Abroad Fade | By Susan Heller Anderson Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/anderson-sees-voters-shrugging-off-debate-no-sign-of-sabotage-a-few.html | Anderson Sees Voters Shrugging Off Debate No Sign of Sabotage A Few Leaders and a Cause | By Warren Weaver Jr Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/appropriate-pilgrimage-sensitive-issue-for-moscow.html | Appropriate Pilgrimage Sensitive Issue for Moscow | By John Darnton Special To the New York Times | TX 569684 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/area-panels-scorecard-on-the-debate-reagan-won-it-by-a-wide-margin.html | Area Panels Scorecard on the Debate Reagan Won It by a Wide Margin Lack of Leadershp I Think Reagan Won | By Bernard Weinraub | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/art-architectural-view-by-american-painters.html | Art Architectural View By American Painters | By Paul Goldberger | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/astro-partners-plan-fight-to-retain-smith.html | Astro Partners Plan Fight to Retain Smith | By Joseph Durso | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/at-furniture-show-storage-innovations-at-the-furniture-market.html | At Furniture Show Storage Innovations At the Furniture Market Storage Innovation | By Suzanne Slesin | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/at-the-big-show-perry-ellis-scores-again.html | At the Big Show Perry Ellis Scores Again | By Bernadine Morris | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/ballet-theater-seminars-begin-with-life-of-dancer-food-is-the.html | Ballet Theater Seminars Begin With Life of Dancer Food Is the Reward Going in as the Attraction | By Jennifer Dunning | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/banks-raise-prime-rate-to-14-despite-administration-pressure-other.html | Banks Raise Prime Rate to 14  Despite Administration Pressure Other Banks Raising Rate Prime Increased to 14  Despite Carter Pressure | By Robert A Bennett | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/bendix-asarco-set-stock-deal-prices-of-both-stocks-rise-bendix.html | Bendix Asarco Set Stock Deal Prices of Both Stocks Rise Bendix Asarco Set Stock Deal Average of 2131 a Share Wanted to Take It Over Representatives of Companies | By Robert J Cole | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/bridge-complex-format-required-in-memphis-world-playoffs.html | Bridge Complex Format Required In Memphis World Playoffs | By Alan Truscott | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/bucks-send-nets-to-5th-loss-in-row-double-figures-for-starters-the.html | Bucks Send Nets to 5th Loss in Row Double Figures for Starters The Minutes Count Nets Lose 5th in Row Jordan Returns Vancouver Seeks Franchise | By Carrie Seidman Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/bus-travel-regains-popularity-30-percent-passenger-increase.html | Bus Travel Regains Popularity 30 Percent Passenger Increase Intercity Buses Make a Comeback Intercity Bus Traveling Gains New Popularity About 375 Million OneWay Trips | By Eric Pace | TX 569684 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/business-people-president-is-elected-at-ontario-hydro-new-imperial.html | BUSINESS PEOPLE President Is Elected At Ontario Hydro New Imperial Corp Chief Ticor Names Chairman | Leonard Sloane | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/campaign-trailings-historic-collectibles.html | Campaign Trailings Historic Collectibles | By Michael Decourcy Hinds | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/canada-and-cosmos-clash-over-wilson-placing-the-blame-segota-in.html | Canada and Cosmos Clash Over Wilson Placing the Blame Segota in Lineup | By Alex Yannis | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/canada-energy-proposal-met-by-defiance-dismay-energy-measures.html | Canada Energy Proposal Met by Defiance Dismay Energy Measures Greeted by Dismay Not for Sale | By Andrew H Malcolm Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/canada-lifts-gas-export-price-unpopular-with-provinces-gas.html | Canada Lifts Gas Export Price Unpopular With Provinces Gas Oversupply Cited US Petroleum Data | By Henry Giniger Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/canada-stocks-slump-dow-off-canadian-announcement.html | Canada Stocks Slump Dow Off Canadian Announcement | By Vartanig G Vartan | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/candidates-talk-turkey-one-for-the-books.html | Candidates Talk Turkey One for the Books | By Robert Brustein | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/carter-and-reagan-voicing-confidence-on-debate-showing-performances.html | CARTER AND REAGAN VOICING CONFIDENCE ON DEBATE SHOWING PERFORMANCES RATED CLOSE Anderson Says Encounter Ended in a DrawRivals Intensify Efforts as Voting Nears Results of CBS News Poll Assessments by Both Sides Candidates Confident on Showing Outcome of Debate Rated as Close Results of GOP Poll Reagan Performance Applauded How Candidates Disagreed Reagan Given Edge on Style | By Hedrick Smith | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/carter-called-uncooperative-on-brother-telegram-to-panel-chairman.html | Carter Called Uncooperative on Brother Telegram to Panel Chairman | By David E Rosenbaum Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/carter-sharpens-attacks-on-reagans-arms-stand-opposition-to-pacts.html | Carter Sharpens Attacks On Reagans Arms Stand Opposition to Pacts Stressed Results of Poll on Debate | By Terence Smith Special To the New York Times | TX 569684 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/carter-urges-a-large-jersey-turnout-old-men-dream-dreams-large.html | Carter Urges a Large Jersey Turnout Old Men Dream Dreams Large Turnout Called Key | Special to The New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/changing-hazards-in-the-home-home-hazards-change-with-technology.html | Changing Hazards in the Home Home Hazards Change With Technology | By Ralph Blumenthal | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/chinas-reappraisal-hampers-us-trade-different-bargaining-expected.html | Chinas Reappraisal Hampers US Trade Different Bargaining Expected Initial Phase Barely Finished Smaller Projects Are Expected | By Patrick L Smith | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/city-is-criticized-for-leases-given-tax-delinquents-regan-lists-14.html | City Is Criticized For Leases Given Tax Delinquents Regan Lists 14 Million for Such Rents Yearly Exaggeration Is Charged Master List Not Provided | By Clyde Haberman | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/city-uses-fiscal-data-to-woo-credit-markets-startling-and-dramatic.html | City Uses Fiscal Data To Woo Credit Markets Startling and Dramatic Drop in Welfare Caseload | By Ronald Smothers | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/commoner-says-victory-is-not-object-of-his-drive-laws-called.html | Commoner Says Victory Is Not Object of His Drive Laws Called Palliative at Best I Wasnt Raised to Be President | By Philip Shabecoff Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/company-news-dallas-apparel-industry-grows-backed-by-regional.html | COMPANY NEWS Dallas Apparel Industry Grows Backed by Regional Success 275 Billion in Wholesale Sales | Special to The New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/company-news-earnings-socal-climbs-166-charter-has-loss-standard.html | COMPANY NEWS EARNINGS Socal Climbs 166 Charter Has Loss Standard Oil of California Charter Cities Service KerrMcGee Houston Oil and Minerals | By Phillip H Wiggins | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/con-ed-atom-plant-faces-long-closing-cost-of-a-shutdown-to-fix.html | CON ED ATOM PLANT FACES LONG CLOSING Cost of a Shutdown to Fix Cooling System Put at 800000 a Day Chronic Problem Cited Con Edison Nuclear Plant Is Facing a Long Shutdown Nine Feet of Water | By John Noble Wilford | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/contradictions-in-the-debate-record-shows-2-rivals-misstated-some.html | Contradictions In the Debate Record Shows 2 Rivals Misstated Some Facts News Analysis Reagan Comment Recalled Contradictions in Presidential Debate Overstatement on Cruise Missiles Some Exaggerations by Carter Advocated Voluntary Plan in 1964 | By Adam Clymer Special To the New York Times | TX 569684 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/credit-markets-prices-of-treasury-issues-slip-us-plans-new-debt.html | CREDIT MARKETS Prices of Treasury Issues Slip US Plans New Debt Package Eroding Bond Values Economic Growth in October GMACs AdjustlbleRate Bond Key Rates TaxExempt Prices Are Firm | By Michael Quint | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/critics-notebook-greenberg-revises-his-view-of-still-severe.html | Critics Notebook Greenberg Revises His View of Still Severe Judgment A Rarity | By Hilton Kramer | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/cruelty-by-greeks-to-animals-assailed-wide-outcry-aroused-in-europe.html | CRUELTY BY GREEKS TO ANIMALS ASSAILED Wide Outcry Aroused in Europe by Disclosure of Abuse of Horses Exported for Slaughter Animal Protection Measures Urged Draft Legislation Prepared Situation Worse in Countryside Pagan Religious Custom Survives | Special to The New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/currency-markets-marks-6month-low-against-us-dollar-worsening.html | CURRENCY MARKETS Marks 6Month Low Against US Dollar Worsening Economic Indicators | By John Tagliabue Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/damato-meets-with-ashe.html | DAmato Meets With Ashe | By Robin Herman | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/dr-exie-e-welsch-72-is-dead-child-psychiatrist-and-a-teacher.html | Dr Exie E Welsch 72 Is Dead Child Psychiatrist and a Teacher Suffered Cancer of Larynx | By Alfred E Clark | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/empire-state-buildings-for-king-kongs-with-scissors-and-paste.html | Empire State Buildings for King Kongs With Scissors and Paste | By Glenn Collins | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/essay-there-you-go-again.html | ESSAY There You Go Again | By William Safire | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/exagent-of-cia-pleads-guilty-to-selling-data-to-soviet-union-plea.html | ExAgent of CIA Pleads Guilty To Selling Data to Soviet Union Plea Bargaining Agreement Former CIA Agent Pleads Guilty to Selling Secrets to Soviet Union A Safehouse in Vienna | By Philip Taubman Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/exaggerations-found-in-comparing-reagan-ad-with-his-record-as.html | Exaggerations Found in Comparing Reagan Ad With His Record as Governor Carter Comparison Not Possible From Deficit to Surplus No Evidence of Big Spending Cuts First Fees for University System | By Wallace Turner Special To the New York Times | TX 569684 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/exnazi-denies-he-was-racial-sniper-im-against-race-mixing-withdrawn.html | ExNazi Denies He Was Racial Sniper Im Against Race Mixing Withdrawn as an Adolescent Intolerant of Biracial Couples Protested With Nazis Sniping in Pennsylvania | By Wendell Rawls Jr | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/film-faro-document-79-a-bergman-revisitation-a-peaceful-isle.html | Film Faro Document 79 A Bergman Revisitation A Peaceful Isle | By Janet Maslin | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/funds-of-city-u-used-for-helping-two-candidates-albany-lawmakers.html | Funds of City U Used for Helping Two Candidates Albany Lawmakers Head Education Committees Some Amounts Cited Legislators Statements City U Funds Were Spent to Help Campaigns of 2 Albany Legislators Possible Reimbursement | By Frank Lynn | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/gardening-light-gardens-take-the-night-out-of-winter.html | GARDENING Light Gardens Take the Night Out of Winter | BY Penual P Allan | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/going-out-guide-new-precincts-old-folk-home-last-roundup-tv-and-the.html | GOING OUT Guide NEW PRECINCTS OLD FOLK HOME LAST ROUNDUP TV AND THE KIDS | Richard F Shepard | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/gop-campaign-mail-at-special-rate-barred.html | GOP Campaign Mail At Special Rate Barred | Special to The New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/gulf-and-western-develops-plans-for-project-on-site-of-old-garden.html | Gulf and Western Develops Plans For Project on Site of Old Garden Site Was Acquired in 1977 | By Josh Barbanel | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/haynes-regains-job-as-starter-for-giants-felt-alone-haynes-says.html | Haynes Regains Job As Starter for Giants Felt Alone Haynes Says Fought to Get Job Back | By Deane McGowen Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/helpful-hardware-reaching-high-places.html | HELPFUL HARDWARE Reaching High Places | Barbara L Isenberg and Mary Smith | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/hers.html | Hers | Lynne Sharon Schwartz | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/holtzman-rally-in-queens-brings-oneill-backing-speaker-praises.html | Holtzman Rally In Queens Brings ONeill Backing Speaker Praises Democrat as Dedicated and Sincere | By Maurice Carroll | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/home-beat-tapestry-textures-the-artful-cloakroom.html | Home Beat Tapestry Textures The Artful Cloakroom | Suzanne Slesin | TX 569684 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/in-england-cauthen-still-riding-in-style-cauthen-keeps-riding-in.html | In England Cauthen Still Riding in Style Cauthen Keeps Riding in Style | By Steven Crist | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/irans-weapons-in-us-include-cluster-bombs-most-stored-in-warehouses.html | Irans Weapons In US Include Cluster Bombs Most Stored in Warehouses | By Richard Burt Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/irish-protestant-group-says-it-killed-ira-sympathizers.html | Irish Protestant Group Says It Killed IRA Sympathizers | Special to The New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/israelis-elaborate-autonomy-plan.html | Israelis Elaborate Autonomy Plan | Special to The New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/javits-firm-on-staying-in-race.html | Javits Firm on Staying in Race | By Molly Ivins | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/jet-defense-with-stronger-line-play-is-perking-up-statistically.html | Jet Defense With Stronger Line Play Is Perking Up Statistically Pieces Falling Into Place Patriots Next Ward Is Sidelined | By Al Harvin Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/julie-haydon-at-70-same-menagerie-different-role-played-mother-many.html | Julie Haydon at 70 Same Menagerie Different Role Played Mother Many Times The Look of a Miracle Met at a College | By Eleanor Blau | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/koch-in-florida-for-carter-finds-crowd-hard-to-find-withdrawal-from.html | Koch in Florida for Carter Finds Crowd Hard to Find Withdrawal From UN Pledged | By Joyce Purnick Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/laurie-andersons-us-stern-in-chamber-works-with-5-young-musicians.html | Laurie Andersons US Stern in Chamber Works With 5 Young Musicians | By John Rockwell | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/letters-on-the-thor-decision-day-care-centers.html | Letters On the Thor Decision Day Care Centers | ARTHUR J MORGANANNICE M PROBST | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/letters-the-medias-flawed-reporting-of-poll-results-when-a-mayor.html | Letters The Medias Flawed Reporting of Poll Results When a Mayor Tries To Control Judges French Jewrys WellGrounded Fear Sharp Soviet Deal If Theater Matinees Started at 1 PM Sense and Nonsense About Energy To Spread the Hurt Of Spending Cuts | C ANTHONY BROHHARVEY WEITZYADIN KAUFMANNMARK D ROSENHOLZFLORENCE PLOGJAN BEYEAEDWARD FALES | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/market-place-insulin-maker-from-denmark.html | Market Place Insulin Maker From Denmark | Robert Metz | TX 569684 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/medical-centers-faculty-getting-multiple-salaries-top-aides-forced.html | Medical Centers Faculty Getting Multiple Salaries Top Aides Forced to Resign State Salary Plan Cited | By Ronald Sullivan | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/music-de-waart-leads-del-tredici-happy-voices-the-program.html | Music De Waart Leads Del Tredici Happy Voices The Program | By Donal Henahan | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/muted-economic-debate-and-reagans-positions-news-analysis-a-burden.html | Muted Economic Debate And Reagans Positions News Analysis A Burden of Proof Economy Loses in Polls As Main Campaign Issue Lessened Appeal of Tax Cut Unmanageable Economy Rising Consumer Confidence | By Steven Rattner Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/new-york-air-is-given-slots-at-national-airport-challenge-to.html | New York Air Is Given Slots at National Airport Challenge to Eastern Peak Hours Emphasized | By Ernest Holsendolph Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/niagara-voters-given-a-choice-by-a-computer-gave-in-to-pressure.html | Niagara Voters Given a Choice By a Computer Gave In to Pressure | By Richard J Meislin Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/notes-on-people-new-career-at-age-58-award-to-rockefeller-soninlaw.html | Notes on People New Career at Age 58 Award to Rockefeller SoninLaw Called Insufficient LawyerPhotographer Greets His Celebrated Clients Getting That First Break A Day to Remember | David Bird Albin Krebs | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/oil-pipeline-rule-rejected.html | Oil Pipeline Rule Rejected | Special to The New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/pacers-conquer-knicks-10295-cartwright-cuts-lead-pacers-go-on.html | Pacers Conquer Knicks 10295 Cartwright Cuts Lead Pacers Go on Streak | Special to The New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/patrick-de-laszlo-71-a-british-industrialist-and-business-official.html | Patrick de Laszlo 71 A British Industrialist And Business Official Business Ties in US | Special to The New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/play-dybbuk-theme-opens-yiddish-national-theater-till-death-do-us.html | Play Dybbuk Theme Opens Yiddish National Theater Till Death Do Us Cleave | By Richard F Shepard | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/pneumo-drawing-suitors-as-a-result-of-recovery-choking-on-its.html | Pneumo Drawing Suitors As a Result of Recovery Choking on Its Volume Concern Over Aerospace Orders | Special to The New York Times | TX 569684 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/pollsters-denounce-abcs-debate-survey-nonscientific-sampling-of.html | POLLSTERS DENOUNCE ABCS DEBATE SURVEY Nonscientific Sampling of Viewers on Who Won Contest Termed Misleading and Biased ABC Defends Decision Objections Made to Method | By Tony Schwartz | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/pop-manilow-at-the-garden.html | Pop Manilow at the Garden | By Robert Palmer | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/port-unit-shifts-stand-and-votes-to-add-to-buses.html | Port Unit Shifts Stand and Votes To Add to Buses | By David A Andelman | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/priests-given-rules-on-ending-vocation-pope-issues-strict-new.html | PRIESTS GIVEN RULES ON ENDING VOCATION Pope Issues Strict New Guidelines on Granting of Dispensations After a TwoYear Freeze Pope to Review Each Case Categories Are Listed | By Kenneth A Briggs | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/rankers-irked-by-referees-penalty-call.html | Rankers Irked by Referees Penalty Call | By John Radosta Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/reagan-stresses-economic-issue-anew-staff-reacts-to-debate-many.html | Reagan Stresses Economic Issue Anew Staff Reacts to Debate Many Women Voters Undecided Didnt Look Very Threatening | By Howell Raines Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/recital-richard-hartshorne-plays-double-bass.html | Recital Richard Hartshorne Plays Double Bass | By Joseph Horowitz | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/researchers-link-obesity-and-chemical-abnormality.html | Researchers Link Obesity and Chemical Abnormality | By Lawrence K Altman | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/rise-of-an-information-empire-hartehanks-places-stress-on-planning.html | Rise of an Information Empire HarteHanks Places Stress On Planning Analysts View of the Chain A Choice Sell or Go Public Rise of HarteHanks Information Empire Life in a Goldfish Bowl Energetic Growth Pattern AT A GLANCE HarteHanks Communications | By Nr Kleinfield | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/river-clogged-from-volcano-blast-poses-a-threat-of-serious-flooding.html | River Clogged From Volcano Blast Poses a Threat of Serious Flooding Predictions Based on Study A Year to Be Vigilant | By Wayne King Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/signs-of-plant-neglect.html | Signs Of Plant Neglect | Joan Lee Faust | TX 569684 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/soprano-victoria-de-los-angeles.html | Soprano Victoria de los Angeles | By Raymond Ericson | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/special-detective-teams-to-cope-with-rise-in-murders-crime-records.html | Special Detective Teams to Cope With Rise in Murders Crime Records Expected | By Leonard Buder | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/sports-of-the-times-the-dulcet-tones.html | Sports of The Times The Dulcet Tones | GEORGE VECSEY | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/state-studies-withholding-funds-until-boston-schools-solve-woes.html | State Studies Withholding Funds Until Boston Schools Solve Woes Disruptions in School System Money to Pay Bill Authorized | Special to The New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/steel-mill-reopening-found-feasible-major-stumbling-block.html | Steel Mill Reopening Found Feasible Major Stumbling Block | By Agis Salpukas Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/technology-next-machines-that-can-talk.html | Technology Next Machines That Can Talk | Peter J Schuyten | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/testimony-by-nixon-heard-in-fbi-trial-expresident-appearing-in.html | TESTIMONY BY NIXON HEARD IN FBI TRIAL ExPresident Appearing in Court for the First Time Since 1974 Explains Breakin Policy Called as Rebuttal Witness Trial Is in Seventh Week Hoover Objected to Plan 23 Killed in 15 Months | By Robert Pear Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/tieri-76-collapses-at-his-federal-racketeering-trial-i-got-to-meet.html | Tieri 76 Collapses at His Federal Racketeering Trial I Got to Meet the Old Man | By Arnold H Lubasch | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/top-polish-leaders-fly-to-soviet-today-purpose-of-sudden-trip-is.html | TOP POLISH LEADERS FLY TO SOVIET TODAY Purpose of Sudden Trip Is Unclear but Sharp Talks Are Expected on Free Union Demands Moscow Becoming Uneasy | By Anthony Austin Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/turkey-cheers-new-military-rulers-on-57th-anniversary-of-republic.html | Turkey Cheers New Military Rulers On 57th Anniversary of Republic Homage to Founder of Republic Leftist Columnists Views | By Marvine Howe Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/tv-instant-poll-steals-pastdebate-scene.html | TV Instant Poll Steals PastDebate Scene | By John J OConnor | TX 569684 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/udall-reelection-imperiled-by-newest-constituents-the-race-for.html | Udall ReElection Imperiled by Newest Constituents The Race for Congress Vander Jagt U Graduate Dispute Over Voting Record Friend of Butterfly | By Martin Tolchin Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/un-renews-ceasefire-quest-amid-wide-pessimism-special-envoy-is.html | UN Renews CeaseFire Quest Amid Wide Pessimism Special Envoy Is Sought | By Bernard D Nossiter Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/uncle-sam-put-energy-into-a-3-solution.html | Uncle Sam Put Energy Into A 3 Solution | By Robert Stobaugh and Daniel Yergin | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/us-budget-deficit-of-59-billion-for-1980-is-the-second-biggest-ever.html | US Budget Deficit of 59 Billion For 1980 Is the Second Biggest Ever Reagan Stresses Economic Issue US Budget Deficit for 1980 Is Second Greatest Ever Record Spending and Revenues Inflation Drives Up Budget | By Edward Cowan Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/us-officials-work-to-calm-racial-fears-in-atlanta.html | US Officials Work to Calm Racial Fears in Atlanta | By Nathaniel Sheppard Jr Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/vanderbilt-museum-sees-its-trials-far-from-over-accreditation.html | Vanderbilt Museum Sees Its Trials Far From Over Accreditation Suspended Calls Him a Political Hack Struggling Vanderbilt Museum Faces Inquiry by Suffolk Panel Cites Work in Last 4 Years | By Frances Cerra Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/warner-amex-gets-dallas-400000home-cabletv-pact-other-recent.html | Warner Amex Gets Dallas 400000Home CableTV Pact Other Recent Franchises | By Tony Schwartz | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/warped-furniture-joints.html | Warped Furniture Joints | By Michael Varese | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/wisconsins-nelson-finds-hes-in-a-fight-to-survive-the-race-for.html | Wisconsins Nelson Finds Hes in a Fight to Survive The Race for Congress Reintroduction to Voters | By Reginald Stuart Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/with-50-suits-pending-nixon-keeps-lawyers-busy.html | With 50 Suits Pending Nixon Keeps Lawyers Busy | By Stuart Taylor Jr Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/witness-says-mrs-harris-tried-to-speak-with-dying-physician.html | Witness Says Mrs Harris Tried To Speak With Dying Physician SelfIncrimination Charged How the Testimony Went | By James Feron Special To the New York Times | TX 569684 | 1980-11-03 |
| 1980-10-30 | https://www.nytimes.com/1980/10/archives/world-bank-weighs-disputed-guyana-dam-project.html | World Bank Weighs Disputed Guyana Dam Project | By Ann Crittenden | TX 569684 | 1980-11-03 |

| 1980-10-30 | https://www.nytimes.com/1980/10/30/arts/faro-document79a-bergman-revisitation.html | FARO DOCUMENT79A BERGMAN REVISITATION | By Janet Maslin | TX 569684 | 1980-11-03 |
|---|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/2-major-parties-pumping-money-into-rochester-legislative-races.html | 2 Major Parties Pumping Money Into Rochester Legislative Races Costs Called Obscene | By Richard J Meislin Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/a-choreographic-collage-made-in-japan-souvenirs-of-a-visit-set-up.html | A Choreographic Collage Made in Japan Souvenirs of a Visit Set Up Own Program Tradition Was Uncomfortable Liked the Ancient Sound | By Jennifer Dunning | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/a-crucial-index-of-the-economy-up-for-4th-time-leading-indicators.html | A Crucial Index Of the Economy Up for 4th Time Leading Indicators Rise Implying Firm Recovery Encouragement on Jobs | By Steven Rattner Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/a-guide-to-where-halloween-fun-can-be-found-a-costume-ball-scary.html | A Guide to Where Halloween Fun Can Be Found A Costume Ball Scary Winter Forest Ancient Celtic Festival | By Eleanor Blau | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/a-palestinian-guerrilla-describes-taking-combat-training-in-soviet.html | A Palestinian Guerrilla Describes Taking Combat Training in Soviet Soviet Has Denied Training PLO Arab Who Led Hebron Raid Tells of Soviet Training Selected for Outside Training Contact With Russians Prohibited Training Not Directly Applicable Words Were Uncompromising I Have to Carry It Out | By David K Shipler Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/about-politics-calling-the-tune-to-call-democrats-crossparty.html | About Politics Calling the Tune to Call Democrats CrossParty Strategizing Leathery Determination | By Francis X Clines Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/about-real-estate-rehabilitation-tested-on-lower-east-side.html | About Real Estate Rehabilitation Tested on Lower East Side | By Alan S Oser | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/advertising-french-to-mount-us-wine-drive-dancer-fitzgerald-adds-to.html | Advertising French to Mount US Wine Drive Dancer Fitzgerald Adds To Lerin Assignment Berger Stone Compares Chevrolet Safety Addenda | Philip H Dougherty | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/alberta-in-fight-with-ottawa-to-cut-oil-production-not-prepared-to.html | Alberta in Fight With Ottawa to Cut Oil Production Not Prepared to Surrender | By Henry Giniger Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/alfred-lewis-dead-exnaacp-leader-former-national-treasurer-served.html | ALFRED LEWIS DEAD EXNAACP LEADER Former National Treasurer Served on Groups Board of Directors for More Than 40 Years | By Joan Cook | TX 569683 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/art-modern-museum-stages-motherwell-show.html | Art Modern Museum Stages Motherwell Show | By John Russell | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/art-people.html | Art People | Grace Glueck | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/art-sonia-gechtoffs-abstract-drawing-at-its-best.html | Art Sonia Gechtoffs Abstract Drawing at Its Best | By Hilton Kramer | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/at-the-movies.html | At the Movies | Tom Buckley | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/atlanta-and-miami-curbing-halloween-fearing-violence-other-places.html | ATLANTA AND MIAMI CURBING HALLOWEEN Fearing Violence Other Places in the Nation Alter Celebrations as Old Customs Erode Now an Occasion for Adults The Situation in Atlanta City to Drive Children Home | By Nathaniel Sheppard Jr Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/auctions.html | Auctions | Rita Reif | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/ballet-joffrey-offers-the-world-premiere-of-night.html | Ballet Joffrey Offers the World Premiere of Night | By Anna Kisselgoff | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/bank-of-americas-chief-chosen-by-carter-to-head-world-bank-world.html | Bank of Americas Chief Chosen By Carter to Head World Bank World Bank Chief Is Nominated Presidents Confidence Sought 6 Billion Borrowed Each Year | By Clyde H Farnsworth Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/billsfalcons-game-in-limelight-inside-help-local-teams-american.html | BillsFalcons Game in Limelight Inside Help Local Teams American Conference National Conference Interconference Monday Night | By William N Wallace | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/books-of-the-times-comedy-of-manners-taking-love-seriously.html | Books of The Times Comedy of Manners Taking Love Seriously | By John Leonard | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/breeder-support-by-carter-questioned-breeder-support-questioned.html | Breeder Support by Carter Questioned Breeder Support Questioned Rigid Opposition Cited by GAO | By Robert D Hershey Jrspecial To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/bridge-5-teams-vying-for-position-as-memphis-playoffs-begin.html | Bridge 5 Teams Vying for Position As Memphis Playoffs Begin Difficulties for New York | By Alan Truscott Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/broadway.html | Broadway | Carol Lawson | TX 569683 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/bronson-in-borderline-thriller-about-alien-smugglers.html | BRONSON IN BORDERLINE THRILLER ABOUT ALIEN SMUGGLERS | By Tom Buckley | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/business-people-why-air-florida-craves-westgate-revlons-global.html | BUSINESS PEOPLE Why Air Florida Craves Westgate Revlons Global Choice The Challenge at Compuscan | Leonard Sloane | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/carter-in-garment-center-stresses-nuclear-arms-control-cites.html | Carter in Garment Center Stresses Nuclear Arms Control Cites Overriding Issue in Talk to Thousands at Rally on 7th Ave A Series of Contrasts Time Off to Attend Rally Positions Are Compared | By Frank Lynn | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/carter-intensifies-criticisms-of-reagan-invokes-democratic-legacy.html | Carter Intensifies Criticisms of Reagan Invokes Democratic Legacy | By Steven R Weisman Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/changing-pace-with-a-gershwin-night-steering-clear-of-waller.html | Changing Pace With a Gershwin Night Steering Clear of Waller Happiest on Big Sound Different Every Night | By John S Wilson | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/close-reagan-business-friends-they-seem-to-personify-his-values.html | Close Reagan Business Friends They Seem To Personify His Values Anybody Can Achieve Success Immigrant Who Built A Retail Empire Reagans Closest Business Friends Seem to Personify His Values Founded Steel Company In 1921 at Age of 23 A Good Friend as Ive Always Tried to Be Bluntest and Most Outspoken of Circle Fought Like Cats and Dogs Auto Dealer Spotted Reagan Political Appeal in 1964 Lawyer a Possibility for Attorney General Post | By Thomas C Hayes | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/computer-ranking-alabama-sweeps-into-second-place-college-footballs.html | Computer Ranking Alabama Sweeps Into Second Place College Footballs Top 20 | BY Gordon S White Jr | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/concert-conlon-conducts.html | Concert Conlon Conducts | By John Rockwell | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/copernicus-and-einstein-near-demise-as-satellites-in-honor-of-a.html | Copernicus and Einstein Near Demise as Satellites In Honor of a 500th Anniversary Observed Nova Cygni LightYears Away | By John Noble Wilford | TX 569683 | 1980-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/credit-markets-bond-prices-end-sharp-decline-buyer-demand-remains.html | CREDIT MARKETS Bond Prices End Sharp Decline Buyer Demand Remains Weak Key Rates | By Michael Quint | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/critics-notebook-vanished-choreography.html | Critics Notebook Vanished Choreography | By Jack Anderson | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/damato-pledge-to-syracuse.html | DAmato Pledge to Syracuse | By Robin Herman Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/definitions-of-character-found-elusive-to-voters-most-important.html | Definitions of Character Found Elusive to Voters Most Important Quality Results of Recent Polls Desire for a Mother Figure | By Ej Dionne Jr Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/departing-adviser-to-reagan-richard-vincent-allen-man-in-the-news.html | Departing Adviser to Reagan Richard Vincent Allen Man in the News Consultant Between Stints Large Photos of Family | BY Martin Tolchin Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/deron-johnson-a-mets-coach-not-a-picture-of-power.html | Deron Johnson a Mets Coach Not a Picture of Power | By Joseph Durso | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/desecrated-graves-are-sad-epitaph-for-egypts-jews-only-300-jews.html | Desecrated Graves Are Sad Epitaph for Egypts Jews Only 300 Jews Remain Hebrew Is Spoken by Few Shops Retain Jewish Names Projects Encroach on Cemeteries Cairo Lacks a Rabbi | By Michael Widlanski Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/dodd-hopeful-even-if-carter-loses.html | Dodd Hopeful Even if Carter Loses | By Richard L Madden Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/drought-signals-prompt-warning-by-city-officials-environmental.html | Drought Signals Prompt Warning By City Officials Environmental Aides Cite Potential Water Problem Reservoir Levels Dropping Conservation Steps Required City Aides Cite Drought Potential Council Panel Given Data | By Clyde Haberman | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/economic-scene-the-candidates-money-policies.html | Economic Scene The Candidates Money Policies | Leonard Silk | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/ernest-sturc-a-monetary-expert.html | Ernest Sturc a Monetary Expert | Special to The New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/europeans-back-steel-output-cuts-breakdown-is-predicted-europe.html | Europeans Back Steel Output Cuts Breakdown Is Predicted Europe Steel Cut Backed | By Paul Lewisspecial To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/faa-worker-says-safety-charge-led-to-reprisal-agency-denies-charges.html | FAA Worker Says Safety Charge Led to Reprisal Agency Denies Charges Transfer Is Called Reprisal | By Richard Witkin Special To the New York Times | TX 569683 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/faction-in-beirut-seizes-a-suburb-challenge-to-government.html | Faction in Beirut Seizes a Suburb Challenge to Government | By John Kifner Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/fall-antiques-show-on.html | Fall Antiques Show Opens on Hudson Pier Fall Antiques Show on Hudson Pier | By Rita Reif | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/fashions-for-spring-a-new-versatility-for-separates-scope-of-us.html | Fashions for Spring A New Versatility for Separates Scope of US Fashion Establishment Trouser That Goes Casual or Formal | By Bernadine Morris | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/film-the-awakening-egypt-underground.html | Film The Awakening Egypt Underground | By Janet Maslin | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/film-the-awakening.html | FILM THE AWAKENING | By Janet Maslin | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/for-a-suitably-spooky-halloween-parents-do-a-little-urban-planning.html | For a Suitably Spooky Halloween Parents Do a Little Urban Planning Solved the Problem Cowboy Without Guns | By Fred Ferretti | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/for-children-music-and-dance-waterfowl-and-animals-teddys-childhood.html | For Children Music and Dance Waterfowl and Animals Teddys Childhood Home Puppet Shows Plays Nature Walk | Phyllis A Ehrlich | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/foreign-affairs-pagoda-and-pendulum.html | FOREIGN AFFAIRS Pagoda and Pendulum | By Flora Lewis | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/foreign-policy-aide-to-reagan-resigns-to-forestall-issue-richard.html | FOREIGN POLICY AIDE TO REAGAN RESIGNS TO FORESTALL ISSUE Richard Allen Denies Impropriety Under NixonGOP Seeks to Avoid Campaign Snag Withdrawal Termed Temporary Carter Aide Quit Earlier FOREIGN POLICY AIDE TO REAGAN RESIGNS Conflict of Interest Suggested | By Hedrick Smith Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/green-wins-assembly-nomination-in-3d-primary.html | Green Wins Assembly Nomination in 3d Primary | By Josh Barbanel | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/harvard-plans-push-for-minority-staff-university-says-it-will-press.html | HARVARD PLANS PUSH FOR MINORITY STAFF University Says It Will Press Effort to Expand Faculty Applicants for Some Tenured Posts Funds for Professorships | Special to The New York Times | TX 569683 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/howser-of-yankees-in-tenuous-position-the-zimmer-situation-other.html | Howser of Yankees In Tenuous Position The Zimmer Situation Other Problems Howser Job Tenuous Incident in Boston | By Murray Chass | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/in-khurramshahr-now-homes-stand-deserted-unexploded-shells-in.html | In Khurramshahr Now Homes Stand Deserted Unexploded Shells in Streets Iraqi Official Wounded Few Signs of a Push | By Pranay B Gupte Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/in-the-nation-something-decent-on-the-wane.html | IN THE NATION Something Decent On The Wane | By Tom Wicker | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/iraqi-concedes-forces-are-unable-to-move-out-of-captured-oil-port.html | Iraqi Concedes Forces Are Unable To Move Out of Captured Oil Port | Special to The New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/israeli-ends-a-state-visit-to-egypt.html | Israeli Ends a State Visit to Egypt | Special to The New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/javits-appears-with-reagan-spurns-pullout-consistent-support-for.html | Javits Appears With Reagan Spurns Pullout Consistent Support for Reagan | By Molly Ivins | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/jenrette-in-an-uphill-battle-calls-abscam-the-only-issue-the-race.html | Jenrette in an Uphill Battle Calls Abscam the Only Issue The Race for Congress Trailing in 3 Recent Polls Hes Been Our Friend | By Wendell Rawls Jr Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/katzenbach-calls-some-fbi-breakins-defensible.html | Katzenbach Calls Some FBI BreakIns Defensible | By Robert Pear Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/koch-proposing-minorities-plan-for-contractors-it-would-increase.html | Koch Proposing Minorities Plan For Contractors It Would Increase Chance of Jobs for the Poor Other Cities Interested | By Robert McG Thomas Jr | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/letters-energy-and-the-fiscal-greed-of-new-york-state-for-the-good.html | Letters Energy and the Fiscal Greed of New York State for the Good Of Our Nation Serviceable Services If Education Loses Its Paperback Texts The Issues Are Clear Labors Pyrrhic Victory Over JP Stevens Farewell to Foliage A Misdirected Battle to Win Clothing for the Poor | THOMAS R STAUFFERERIC ROSENAJ DAVIESROBERT L CHAPMANMARTIN PANZERRUSSELL A BISHOPJACK ECONOMOUSTANLEY BREZENOFF | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/leventhalwagner-blend-adds-more-zip-to-the-city-2-koch-aides-help.html | LeventhalWagner Blend Adds More Zip to the City 2 Koch Aides Help City Do Business Better New Frankness at Top Problems With Services Persist Results Are Evident OldSchool Network Removed | By Ronald Smothers | TX 569683 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/li-parents-book-debate-still-angry-after-5-years-question-of.html | LI Parents Book Debate Still Angry After 5 Years Question of Selection | By John T McQuiston Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/lightnin-hopkins-at-68-still-singing-those-blues-keeps-his-own.html | Lightnin Hopkins at 68 Still Singing Those Blues Keeps His Own Counsel Taught by His Brother Voice Is Not So Gruff Houston Was Enough Albums Still Available | By Robert Palmer | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/longtime-supporter-of-developing-lands.html | Longtime Supporter Of Developing Lands | By Robert A Bennett | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/malefemale-leadership-discussed-both-styles-appropriate-an.html | MaleFemale Leadership Discussed Both Styles Appropriate An Alternate Theory | By Enid Nemy | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/market-place-behind-the-drop-in-canada-oils.html | Market Place Behind the Drop In Canada Oils | Robert Metz | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/movie-bronson-in-borderline-thriller-about-alien-smugglers-a-man.html | Movie Bronson in Borderline Thriller About Alien Smugglers A Man Alone | Tom Buckley | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/music-the-endymion-ensemble.html | Music The Endymion Ensemble | Edward Rothstein | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/new-philadelphia-council-meets-at-site-of-old-woes-symbols-of.html | New Philadelphia Council Meets at Site of Old Woes Symbols of Change Smooth and Weak Their Strength Grew | By William Robbins Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/nissan-plank-set-for-tennessee.html | Nissan Plank Set for Tennessee | Special to The New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/nostalgia-a-winner-as-nba-honors-alltime-team-something-for-the.html | Nostalgia a Winner As NBA Honors AllTime Team Something for the 76ers Times Have Changed Vote for Baylor Scholarship Fund | By Sam Goldaper | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/notes-on-people-freed-kidnapping-victim-reflects-on-others-careers.html | Notes on People Freed Kidnapping Victim Reflects on Others Careers Irwin Shaw Brooklyn College 34 Returning for a Visit A Few Words From Body and Soul Lyricist 75 Carey on the Move to a New Apartment Another Candidate Heard From | David Bird Albin Krebs | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/now-psychological-man.html | Now Psychological Man | By Angus Campbell | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/nuclear-accidents-stress-evaluated.html | Nuclear Accidents Stress Evaluated | By Ben A Franklin Special To the New York Times | TX 569683 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/oil-issues-lead-broad-stock-drop-energy- issues-lead-broad-stock.html | Oil Issues Lead Broad Stock Drop Energy Issues Lead Broad Stock Market Decline | By Vartanig G Vartan | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/opposition-wins-jamaica-voting-easily- defeating-manleys-party.html | Opposition Wins Jamaica Voting Easily Defeating Manleys Party JAMAICA OPPOSITION WINS BY BIG MARGIN Laborites Are Wicked Creatures | By Jo Thomas Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/pcb-pollutants-sprayed-on-some-roads-in- jersey-children-track.html | PCB Pollutants Sprayed On Some Roads in Jersey Children Track Through Substance Company Now Under Indictment | By Robert Hanley Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/peking-says-bomb-caused-fatal-blast-no- clue-to-motivation.html | Peking Says Bomb Caused Fatal Blast No Clue to Motivation | By Fox Butterfield Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/poles-win-support-in-quick-soviet-trip- after-hurried-meeting-in.html | POLES WIN SUPPORT IN QUICK SOVIET TRIP After Hurried Meeting in Kremlin Brezhnev Voices Confidence on Labor Crisis Solution Talks Lunch and Quick Trip Home More Leverage for Warsaw Showdown Still Possible | By Anthony Austin Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/prices-of-wines-decrease-192-since- decontrols-city-study-notes.html | Prices of Wines Decrease 192 Since Decontrols City Study Notes Annual Savings of 82 Million Prices Checked in 94 Stores | BY Peter Kihss | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/psychologist-is-preparing-for-counseling- hostages-families-use.html | Psychologist Is Preparing For Counseling Hostages Families Use Hotline | By Judith Miller Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/publishing-vietnam-war-and-a-killing-it- spawned.html | Publishing Vietnam War And a Killing It Spawned | By Herbert Mitgang | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/ralph-p-coleman-jr-57-leader-in- overthecounter-fund-field-a-native.html | Ralph P Coleman Jr 57 Leader In OvertheCounter Fund Field A Native of Pennsylvania | By Alfred E Clark | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/rangers-tie-flyers-duguay-allison-hurt- rangers-flyers-tie-33.html | Rangers Tie Flyers Duguay Allison Hurt Rangers Flyers Tie 33 | By John Radosta Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archiv es/reagan-advisers-ponder-kissinger-foreign- policy-role-kissinger.html | Reagan Advisers Ponder Kissinger Foreign Policy Role Kissinger Expertise Appreciated Mrs Reagan as Guest of Honor Special Assignments Ruled Out Bureaucratic Alley Fighting Frosty Relations With Allen | By Bernard Gwertzman Special To the New York Times | TX 569683 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/reagan-is-endorsed-by-the-democratic-mayor-of-lodi-assurance-on.html | Reagan Is Endorsed by the Democratic Mayor of Lodi Assurance on Social Security | By Joseph F Sullivan Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/reagan-steps-up-attack-on-carters-performance-a-reminder-of-1976.html | Reagan Steps Up Attack On Carters Performance A Reminder of 1976 Aid to Schools Proposed He Doesnt Know Me Enough | By Douglas E Kneeland Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/reagans-judgment.html | Reagans judgment | By David W Belin | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/rep-holtzman-assails-bias-fathers-remark-regrettable.html | Rep Holtzman Assails Bias Fathers Remark Regrettable | By Maurice Carroll | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/resource-accounting-rule-shifts-inflation-impact-to-be-reflected.html | Resource Accounting Rule Shifts Inflation Impact To be Reflected | By Steve Lohr | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/restaurants-roumeli-panache.html | Restaurants Roumeli Panache | Moira Hodgson | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/rome-synod-a-careful-response-to-the-disaffected-news-analysis.html | Rome Synod A Careful Response to the Disaffected News Analysis Effort to Reach Disaffected Clarifications Issued | By Kenneth A Briggs | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/saudis-rebuffed-by-carter-warn-they-may-go-elsewhere-for-arms.html | Saudis Rebuffed by Carter Warn They May Go Elsewhere for Arms Saudis Allude to Domestic Politics | By Richard Burt Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/saudis-said-to-lift-cost-of-new-oil-industry-reports-2-rise-on.html | Saudis Said To Lift Cost Of New Oil Industry Reports 2 Rise on Extra 500000 Barrels Upward Pressure Intensified Saudis Said to Lift Price | By Youssef M Ibrahimspecial To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/scm-shareholders-vote-on-dissidents.html | SCM Shareholders Vote on Dissidents | Special to The New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/screen-touched-by-love-has-a-touch-of-presley-in-it-trading-secrets.html | Screen Touched by Love Has a Touch of Presley in It Trading Secrets | Janet Maslin | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sec-sues-gold-taxshelter-group.html | SEC Sues Gold TaxShelter Group | By Jeff Gerth Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/six-musicians-in-search-of-a-zany-zany-world-insist-music-is.html | Six Musicians in Search Of a Zany Zany World Insist Music Is Serious English Adaptations | By Raymond Ericson | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sports-of-the-times-absentee-owners.html | Sports of The Times Absentee Owners | RED SMITH | TX 569683 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/stage-squats-three-sisters-chekhov-variation.html | Stage Squats Three Sisters Chekhov Variation | By Frank Rich | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/state-approval-of-westway-airquality-permit-is-expected-today.html | State Approval of Westway AirQuality Permit Is Expected Today | By Ari L Goldman | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sun-unit-calls-canada-energy-plan-unfair-cites-mandated-income-cut.html | Sun Unit Calls Canada Energy Plan Unfair Cites Mandated Income Cut on Tar Sands Oil Covering Expansion Costs | Special to The New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sunday-racing-set-at-yonkers.html | Sunday Racing Set at Yonkers | Special to The New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/the-fun-of-touring-new-yorks-harbor-the-pleasures-to-savor-on-the.html | The Fun of Touring New Yorks Harbor The Pleasures to Savor on the Waterfront Piers Eating and Sightseeing Points of View Met and Stagehands Reach Tentative Accord | By Richard F Shepard | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/the-pop-life.html | The Pop Life | Robert Palmer | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/theater-gertrude-bergs-me-and-molly-up-in-the-world.html | Theater Gertrude Bergs Me and Molly Up in the World | Richard F Shepard | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/theater-quick-change-with-michael-mcgiveney-specialized-technique.html | Theater Quick Change With Michael McGiveney Specialized Technique | By Mel Gussow | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/turkish-party-head-resigns-in-protest-ecevit-a-former-premier.html | TURKISH PARTY HEAD RESIGNS IN PROTEST Ecevit a Former Premier Assails New Juntas Ban on Politics The Country Needs Peace Curbs on Party Chiefs Weighed Ecevit Worried About Democracy | By Marvine Howe Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/tv-weekend-new-comedy-makes-debut.html | TV Weekend New Comedy Makes Debut | By John J OConnor | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/u-of-texas-booster-is-indicted.html | U of Texas Booster Is Indicted | Special to The New York Times | TX 569683 | 1980-11-03 |

| | | | | |
|---|---|---|---|---|
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/weekender-guide-new-scandinavian-films-social-comment-in-art-fun.html | WEEKENDER GUIDE NEW SCANDINAVIAN FILMS SOCIAL COMMENT IN ART FUN FROM FEYDEAU EAST HAMPTON ATTIC SALE AIDA IN NEWARK JO DAVIDSON AND HIS TIME WEEKENDER GUIDE LACY QUINTETS FINALE FULTONS STEAMER VOICES AND WINDS RUGBY ON RANDALLSI | Eleanor Blau | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/white-house-denies-balking-in-inquiry-on-billy-carter-views-on.html | White House Denies Balking in Inquiry on Billy Carter Views on White House Action Told Everything We Knew | By David E Rosenbaum Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/williams-is-indicted-with-3-for-bribery-in-new-abscam-case-jersey.html | WILLIAMS IS INDICTED WITH 3 FOR BRIBERY IN NEW ABSCAM CASE JERSEY SENATOR DENIES GUILT Accused of Pledging to Use Office to Obtain Federal Contracts in a Deal for Mine Shares Other Charges in Indictment Jerseys Senator Williams and 3 Are Indicted for Bribery in Abscam Case 2 Representatives Convicted Boast on Casino Alleged A Promise on Immigration | By Leslie Maitland | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/wiring-cited-in-report-on-fatal-fire-in-jersey.html | Wiring Cited in Report On Fatal Fire in Jersey | Special to The New York Times | TX 569683 | 1980-11-03 |
| 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/witness-recalls-a-remark-made-to-dying-doctor-hearing-on-slaying-is.html | Witness Recalls A Remark Made To Dying Doctor Hearing on Slaying Is Told of Mrs Harriss Action Purpose of Hearings Options Faced by Judge | By James Feron Special To the New York Times | TX 569683 | 1980-11-03 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/2-conservatives-fight-close-battle-for-senate-in-alabama-the-race.html | 2 Conservatives Fight Close Battle for Senate in Alabama The Race for Congress Incumbent Upset in Primary Postures Virtually the Same Fear of Soviet Attack Passed the Bucket for Coins | By Wendell Rawls Jr Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/3-senate-aspirants-make-a-closing-drive-for-votes-javits-is-not.html | 3 Senate Aspirants Make A Closing Drive for Votes Javits Is Not Withdrawing | By Joyce Purnick | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/a-beret-on-every-gop-hat-rack.html | A Beret On Every GOP Hat Rack | By William Loomis | TX 572438 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/anderson-charges-democratic-lie-for-black-vote.html | Anderson Charges Democratic Lie for Black Vote | By Warren Weaver Jr Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/appeals-backing-gop-said-to-portray-views-as-contrary-to-bible-very.html | Appeals Backing GOP Said to Portray Views as Contrary to Bible Very Very Disturbing President Irked by Ads on His Religion Frustration Over Hostages Outdoor Rallies End Day | By Steven R Weisman Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/aqueduct-ruffled-by-goose-feathers-pedestrian-geese-too.html | Aqueduct Ruffled By Goose Feathers Pedestrian Geese Too | By James Tuite | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/atlanta-marking-halloween-carefully-we-can-work-together-took.html | Atlanta Marking Halloween Carefully We Can Work Together Took Message to Parents Mayor Makes an Appearance | By Nathaniel Sheppard Jr Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/ballet-peter-schaufuss.html | Ballet Peter Schaufuss | Jack Anderson | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/books-of-the-times-rites-of-passage-the-dividing-line-broken-heart.html | Books of The Times Rites of Passage The Dividing Line Broken Heart | By Anatole Broyard | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/both-sides-report-heavy-fighting-as-iraq-begins-a-drive-on-abadan.html | Both Sides Report Heavy Fighting As Iraq Begins a Drive on Abadan Pipelines Reported Destroyed Iran Starts Counterattack | By Pranay B Gupte Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/bridge-new-yorks-team-survives-into-semifinals-in-memphis-a.html | Bridge New Yorks Team Survives Into Semifinals in Memphis A Halloween Trick | By Alan Truscott Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/bush-pushes-drive-to-win-democrats-he-spreads-message-of-reagans.html | BUSH PUSHES DRIVE TO WIN DEMOCRATS He Spreads Message of Reagans Moderation and Compassion to Minorities and Labor Using His Influence Borrowing a Line | By Ao Sulzberger Jr Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/census-director-defends-refusal-to-release-data-says-he-would-obey.html | Census Director Defends Refusal To Release Data Says He Would Obey Only High Court in City Case Risks Losing Case Barabba Fears Impact | By Irvin Molotsky Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/changes-in-offshore-leasing-court-says-us-must-alter-rules.html | Changes In Offshore Leasing Court Says US Must Alter Rules | By Robert D Hershey Jr Special To the New York Times | TX 572438 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/chartering-of-jetliner-leads-to-speculation-on-release-of-captives.html | Chartering of Jetliner Leads to Speculation On Release of Captives Hostages Called Unlikely to Vote | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/city-and-state-u-asked-to-explain-aid-to-politicians-state.html | City and State U Asked to Explain Aid to Politicians State Comptroller Seeking a Systemwide Review Each Received 2450 Source of Solicitation | By Frank Lynn | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/company-news-2-favored-to-head-bank-of-america-board-to-meet-monday.html | COMPANY NEWS 2 Favored To Head Bank of America Board to Meet Monday Shook All the Hayseeds | By Robert A Bennett | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/company-news-nuwest-cancels-calgary-power-bid-mobil-lifts-payout.html | COMPANY NEWS NuWest Cancels Calgary Power Bid Mobil Lifts Payout Mapco Revises Offer For Earth Resources Bethlehem Steel To Raise Prices General Health May Be Acquired Archer to Build Iowa Alcohol Plant US Steel Planning Expansion Program | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/con-ed-decision-to-increase-bills-sets-off-protests-10-jump-sought.html | Con Ed Decision To Increase Bills Sets Off Protests 10 Jump Sought to Meet ReactorShutdown Cost Refund Could Be Ordered Question of Propriety Utilitys Interpretation | By Edward Hudson Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/concert-the-waverly-consort.html | Concert The Waverly Consort | By Peter G Davis | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/cook-shot-snaps-nets-loss-streak-nets-defeat-bullets-game-of.html | Cook Shot Snaps Nets Loss Streak Nets Defeat Bullets Game of Preparation Added Scoring Punch Knicks Drop Copeland | By Carrie Seidman Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/court-appearance-set-for-senator-williams-in-new-abscam-case.html | Court Appearance Set For Senator Williams In New Abscam Case | By Leslie Maitland | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/court-of-appeals-acts-to-restrict-toxic-chemical-epa-ordered-to.html | Court of Appeals Acts to Restrict Toxic Chemical EPA Ordered to Tighten Regulations on PCB Use Agency May Press Its Case A Sense of Urgency Rules Called Very Effective | By Philip Shabecoff Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/dance-joffrey-performs-the-mythical-hunters.html | Dance Joffrey Performs The Mythical Hunters | By Jack Anderson | TX 572438 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/democrats-interrupt-own-schedules-to-stump-for-carter-in-hartford.html | Democrats Interrupt Own Schedules to Stump for Carter in Hartford BigName Push A Personal Appearance A Dead Heat Stennis in Mississippi Hospital | By Richard L Madden Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/designs-exalting-the-offbeat-feeling-of-being-special-days-looking.html | Designs Exalting The Offbeat Feeling of Being Special Days Looking for Material | By John Duka | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/detroits-financial-prescription-cost-cutting-loans-to-pare-auto.html | Detroits Financial Prescription Cost Cutting Loans to Pare Auto Deficits Jump in LongTerm Debt Auto Makers Financial Prescription 42 of Debt per Chrysler Share Flat FourthQuarter Seen | By Iver Peterson Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/dr-stanley-howard-exchairman-of-economics-at-princeton-dead.html | Dr Stanley Howard ExChairman Of Economics at Princeton Dead | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/earnings-fox-profits-drop-599-halliburton-gains-325-halliburton.html | EARNINGS Fox Profits Drop 599 Halliburton Gains 325 Halliburton Conrail Commonwealth Oil | By Steve Lohr | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/effort-to-cut-1981-military-budget-is-delayed-until-after-the.html | Effort to Cut 1981 Military Budget Is Delayed Until After the Election 1 Billion Net Reduction Appeal by Brown Delayed | By Richard Halloran Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/energy-stocks-rally-to-lead-market-up-amex-index-up-454-to-33599.html | Energy Stocks Rally To Lead Market Up Amex Index Up 454 to 33599 Stronger Energy Issues | By Vartanig G Vartan | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/few-doctors-pay-for-private-costs-at-medical-unit.html | Few Doctors Pay For Private Costs At Medical Unit | By Ronald Sullivan | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/for-jamaica-a-deft-fiery-politician-edward-phillip-george-seaga-man.html | For Jamaica a Deft Fiery Politician Edward Phillip George Seaga Man in the News 18 Years in Parliament Born in Boston in 1930 Grant to Continue Studies | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/giants-cut-laidlaw-pressure-on-taylor-more-pressure-two-linebackers.html | Giants Cut Laidlaw Pressure on Taylor More Pressure Two Linebackers Added | By Deane McGowen Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/going-out-guide-greene-pastures-it-is-to-laugh-for-the-people-more.html | GOING OUT Guide GREENE PASTURES IT IS TO LAUGH FOR THE PEOPLE MORE IONESCO | Richard F Shepard | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/gop-candidate-is-ahead-in-jersey-by-65000-votes-democrats-say.html | GOP Candidate Is Ahead in Jersey by 65000 Votes Democrats Say Carter Concurs in Assessment Carter Never Carried State GOP Presses Mail Campaign | By Joseph F Sullivan Special To the New York Times | TX 572438 | 1980-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/gulf-war-iranians-begin-to-feel-pinch-as-fuel-runs-low-military.html | Gulf War Iranians Begin to Feel Pinch as Fuel Runs Low Military Analysis Shortages Become a Crisis No Sign of Shortages in Iraq | By Drew Middleton | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/harvester-lets-chief-keep-loan-unusual-factors-are-cited.html | Harvester Lets Chief Keep Loan Unusual Factors Are Cited International Harvester Lets Chairman Keep Loan | By Thomas C Hayes | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/high-police-official-loses-command-post-backed-officers-who-ignored.html | HIGH POLICE OFFICIAL LOSES COMMAND POST Backed Officers Who Ignored Rule in Shooting of Disturbed Man A Top Police Official in Brooklyn Loses His Post After a Shooting They Nearly Killed Him | By Leonard Buder | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/hopes-for-pacts-at-met-increase-as-votes-are-set-one-of-three.html | Hopes for Pacts at Met Increase as Votes Are Set One of Three Groups | By John Rockwell | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/hunger-strikers-and-britain-locked-in-test-of-wills-murder-is.html | Hunger Strikers and Britain Locked in Test of Wills Murder Is Murder Masses Said for the Protesters Blanket Lads Are Heroes to Some Murder and Arson Convictions | By William Borders Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/if-we-gay-men-and-lesbians-stand-up.html | If We Gay Men and Lesbians Stand Up | By Andrew Humm and Betty Santoro | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/immigration-aide-is-guilty-in-abscam-case-down-payment-on-a-bribe.html | Immigration Aide Is Guilty in Abscam Case Down Payment on a Bribe Eight Abscam Convictions | By Joseph P Fried | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/insult-added-to-ranger-injuries.html | Insult Added to Ranger Injuries | By John Radosta Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/investing-in-alexanders-stock-goldman-sachs-seen-as-a-buyer.html | Investing in Alexanders Stock Goldman Sachs Seen as a Buyer Ownership Details Given Sons Holdings Disclosed Belzbergs Add To Bache Stake | By Isadore Barmash | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/jersey-officials-move-argument-over-emergency-pipeline-to-site.html | Jersey Officials Move Argument Over Emergency Pipeline to Site OntheSpot Debate Statewide Projects | By Robert Hanley Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/kawasaki-thrall-study-rail-venture.html | Kawasaki Thrall Study Rail Venture | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/kovach-princeton-win-in-heptagonals-new-strategy-for-americans.html | Kovach Princeton Win in Heptagonals New Strategy for Americans Harvard Coach Incredulous | By Frank Litsky | TX 572438 | 1980-11-06 |

| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/leon-janney-actor-dies-at-63-worked-in-stage-radio-and-tv-on-stage.html | Leon Janney Actor Dies at 63 Worked in Stage Radio and TV On Stage in 50s | By Jill Smolowe | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/letters-what-puerto-rico-wants-from-congress-downtown-grassland.html | Letters What Puerto Rico Wants From Congress Downtown Grassland Doctors and Quality A Stunt Exalted Senator Javits Can Be ReElected The LIRRs Cool America Needs Police Officers With College Diplomas | CARLOS ROMEROBARCELOLEN GORNSTEINLEWIS W BLUEMLE JR MDMARTIN GREIFHARRIS L PRESENTCAROL F SULZBERGERMARK FREEMANGERALD W LYNCH | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/marcos-says-woman-confesses-in-blast-one-suspect-a-jesuit.html | Marcos Says Woman Confesses in Blast One Suspect a Jesuit | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/men-and-housework-do-they-or-dont-they-a-good-mother-equal.html | Men and Housework Do They or Dont They A Good Mother Equal Responsibility Taking Out the Garbage | By Nadine Brozan | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/mets-washington-a-free-agent-shopping-time-washington-stuns-mets.html | Mets Washington a Free Agent Shopping Time Washington Stuns Mets | By Joseph Durso | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/money-supply-off-400-million-money-supply-off-400-million-prices.html | Money Supply Off 400 Million Money Supply Off 400 Million Prices Decline in Late Trading | By Michael Quint | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/motor-vehicles-head-must-pay-back-dealers-who-paid-his-expenses.html | Motor Vehicles Head Must Pay Back Dealers Who Paid His Expenses | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/notes-on-people-judge-keeps-promise-to-quit-cosmos-club-pricey-yes.html | Notes on People Judge Keeps Promise to Quit Cosmos Club Pricey Yes but Not From the Ears of the Empress McQueen Leaves Clinic For Leary Bad Vibes Quickly Noted | Albin Krebs | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/observer-the-golden-wrist.html | OBSERVER The Golden Wrist | By Russell Baker | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/ottawa-is-willing-to-resume-talks-with-alberta-on-oil-and-gas-issue.html | Ottawa Is Willing to Resume Talks With Alberta on Oil and Gas Issue Legal Action Expected | By Henry Giniger Special To the New York Times | TX 572438 | 1980-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/patents-diagnosis-for-brain-and-heart-getting-still-pictures-from.html | Patents Diagnosis For Brain And Heart Getting Still Pictures From Television Screen A Transmission to Help Automobile Efficiency Avoiding the Hazards Of Intravenous Feeding A Method of Producing Greenery for Decorators | Stacy V Jones | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/philadelphia-gets-pet-waste-bill.html | Philadelphia Gets Pet Waste Bill | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/poland-said-to-give-promises-to-unions-labor-leader-reports-accords.html | POLAND SAID TO GIVE PROMISES TO UNIONS Labor Leader Reports Accords on Newspaper and Access to TV Appeal to Supreme Court Polish Unions Report Concessions Made by Regime | By John Darnton Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/prosecutor-is-exhibit-a-in-the-case-for-female-lawyers-a-thing-of.html | Prosecutor Is Exhibit A in the Case for Female Lawyers A Thing of the Past Former Law Clerk A FirstRate Lawyer | By Arnold H Lubasch | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/psc-examiners-urge-a-20c-fee-for-most-pay-calls-in-new-york-2d.html | PSC Examiners Urge a 20c Fee For Most Pay Calls in New York 2d Recommendation for 20c Call We Made a Good Case | By Joseph B Treaster | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/recital-malcolm-bilson-performs-on-fortepiano-quick-change-to-close.html | Recital Malcolm Bilson Performs on Fortepiano Quick Change to Close The Program | By Joseph Horowitz | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/republicans-are-fighting-the-odds-for-reagan-victory-in-minnesota.html | Republicans Are Fighting the Odds for Reagan Victory in Minnesota Republicans Remain Confident The Partys 1978 Split | By Reginald Stuart Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/researchers-to-permit-prepublication-review-by-us-concern-about.html | Researchers to Permit Prepublication Review by US Concern About Possible Controls Conflict Concerning Financing | By Richard Severo | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/rockefeller-campaign-spending-95-million.html | Rockefeller Campaign Spending 95 Million | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/saturday-news-quiz.html | Saturday News Quiz | Linda Amster | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/scouts-tailor-programs-for-urban-youths-programs-for-the-city.html | Scouts Tailor Programs for Urban Youths Programs for the City Minorities Are Sought Programs for Boys and Girls A Bit of an Edge | By Dorothy J Gaiterthe New York TimesEdward Hausner | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archiv es/screen-a-fathertobe-the-cast.html | Screen A FathertoBe The Cast | By Tom Buckley | TX 572438 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/sellout-is-assured-for-navy-and-irish-sold-empty-seats-staubach.html | Sellout Is Assured For Navy and Irish Sold Empty Seats Staubach Guided Last Victory | By Gordon S White Jr | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/shakespeare-so-to-speak-on-the-election.html | Shakespeare So to Speak on the Election | By Maurice Sagoff | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/she-helps-to-sell-us-abroad-behind-fresh-concentration-calling-on.html | She Helps to Sell US Abroad Behind Fresh Concentration Calling on the Customers She Helps To Sell US | By Clyde H Farnsworth Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/son-of-the-shah-assumes-the-title.html | Son of the Shah Assumes the Title | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/south-africa-easing-racial-curbs-south-africa-vows-to-ease-black.html | South Africa Easing Racial Curbs SOUTH AFRICA VOWS TO EASE BLACK CURBS Government Estimate Criticized | By Joseph Lelyveld Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/sports-of-the-times-cellos-footballs-and-the-golden-girl.html | Sports of The Times Cellos Footballs and the Golden Girl | GEORGE VECSEY | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/state-ballot-referendums-include-several-on-taxes-smoking-issue-in.html | State Ballot Referendums Include Several on Taxes Smoking Issue in California Impact of Proposition 13 Opposition to Tax Cuts Measures for Tax Relief Bid to Reduce Illinois Legislature Environmental Proposals | By Steven V Roberts Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/synod-proposes-a-family-charter-dignified-life-dignified-death.html | Synod Proposes a Family Charter Dignified Life Dignified Death | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/text-excerpts-from-remarks-by-irans-radio.html | Text Excerpts From Remarks By Irans Radio | Special to The New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/the-inner-game-of-campaigning-or-how-to-stay-ahead-while-lagging.html | The Inner Game of Campaigning Or How to Stay Ahead While Lagging Behind | By Kurt Andersen | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/theater-a-funny-thing-is-revived-the-cast.html | Theater A Funny Thing Is Revived The Cast | By John S Wilson | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/theater-robert-prosky-in-the-arenas-galileo-the-cast.html | Theater Robert Prosky in the Arenas Galileo The Cast | By Mel Gussow Special To the New York Times | TX 572438 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/three-rs-in-santa-monica-real-estate-rent-revolt-favor-economic.html | Three Rs in Santa Monica Real Estate Rent Revolt Favor Economic Democracy Now a Community of Renters Radicals Back Status Quo | By Robert Lindsey Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/to-israelis-war-in-gulf-is-opportunity-for-west-news-analysis-a.html | To Israelis War in Gulf Is Opportunity for West News Analysis A Range of Positive Facets War Divides the Arab Front Iranian Regime May Not Survive | By David K Shipler Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/us-aides-say-iranian-authorities-seem-committed-to-free-captives.html | US Aides Say Iranian Authorities Seem Committed to Free Captives Voter Backlash Feared US Aides Say Iran Seems Committed to Freeing Hostages Controversy Over Arms Shipment New Export Licences Needed | By Bernard Gwertzman Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/us-asks-the-rev-jesse-jackson-if-he-is-a-foreign-agent-of-libya.html | US Asks the Rev Jesse Jackson If He Is a Foreign Agent of Libya Prompted by Newspaper Report | By Edward T Pound Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/us-audit-sees-rise-in-breaches-of-grand-jury-secrecy-l.html | US Audit Sees Rise in Breaches of Grand Jury Secrecy l | By Robert Pear Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/utility-contracts-to-buy-ship-to-transport-coal-utility-to-buy-coal.html | Utility Contracts to Buy Ship to Transport Coal Utility to Buy Coal Ship | By Michael Knight Special to the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/victory-in-jamaica-exceeds-forecasts-labor-party-appears-to-win-51.html | VICTORY IN JAMAICA EXCEEDS FORECASTS Labor Party Appears to Win 51 of 60 Seats in ParliamentVast Policy Changes Expected Free Enterprise and Low Profile Gap That Has to Be Filled | By Jo Thomas Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/westport-priests-beset-by-church-and-us-on-status-tax-exemption.html | Westport Priests Beset by Church And US on Status Tax Exemption Revoked Controversy Shrouds 5 Priests in Westport Connecticut Action Recalled Many Suits for Nonpayment Ordinations Called Forged | By Diane Henry Special to the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/white-house-is-accused-of-not-cooperating-in-justice-dept-inquiry.html | White House Is Accused of Not Cooperating in Justice Dept Inquiry Turn the Investigation Loose Reagan Suggests Carter Is Delaying Inquiry Resigned to Avert an Issue The Race in Illinois He Has to Account for It | By Douglas E Kneeland Special To the New York Times | TX 572438 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/worried-democrats-in-the-south-battle-to-hold-region-for-carter.html | Worried Democrats in the South Battle to Hold Region for Carter Basis of Reagan Strength Fears of GOP Victory Southern Democrats Pressing Campaign to Keep the South Behind Carter Little Impact for Peace Issue Impact of Economy Issue Oil Industry and Texas Help of Country Music Stars | By John Herbers Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/your-money-adoption-costs-as-a-job-benefit.html | Your Money Adoption Costs As a Job Benefit | Deborah Rankin | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/yugoslav-pianist-stirring-music-world-not-thinking-about-the-music.html | Yugoslav Pianist Stirring Music World Not Thinking About the Music | By Nina Darnton Special To the New York Times | TX 572438 | 1980-11-06 |
| 1980-11-01 | https://www.nytimes.com/1980/11/01/arts/a-fathertobe.html | A FATHERTOBE | By Tom Buckley | TX 572438 | 1980-11-06 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/14-rafts-holiday-on-the-river-kwai-far-from-bangkoks-bustle-a.html | 14 Rafts Holiday On the River Kwai Far From Bangkoks Bustle a Holiday on the River Kwai If You Go | By Henry Kamm | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/2-states-in-pacific-initial-selfrule-pacts-with-us-trusteeship-to.html | 2 States in Pacific Initial SelfRule Pacts With US Trusteeship to Be Ended | By Robert Trumbull Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/3-senate-candidates-winding-up-efforts-javits-unveils-a-new.html | 3 SENATE CANDIDATES WINDING UP EFFORTS Javits Unveils a New Commercial Rep Holtzman Has Weapon DAmato Is in Brooklyn DAmato Tours Brooklyn Rep Holtzman Called Rigid An Unimpressed Voter | By Edward A Gargan | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/330-victory-raises-unbeaten-streak-to-7-irish-stay-unbeaten-with.html | 330 Victory Raises Unbeaten Streak to 7 Irish Stay Unbeaten With 330 Triumph | By William N Wallace Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/4-children-hunted-by-1000-in-atlanta-search-for-missing-blacks.html | 4 CHILDREN HUNTED BY 1000 IN ATLANTA Search for Missing Blacks Joined by a Broad Range of Persons Biracial Efforts Hailed Something Good Together Blast at Day Care Center 100000 Already Collected | By Wendell Rawls Jr Special To the New York Times | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-certainty-in-uncertain-times-football-in-the-fall-a-special-kind.html | A Certainty in Uncertain Times Football in the Fall A Special Kind of Contest The Ruhr Valley of America Memories of Fine Seasons Past A Goal for 1980 Team A Song of Wild Exuberance A Scene of Delirium | By William Serrin Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-collection-of-discoveries-welty.html | A Collection of Discoveries Welty | By Maureen Howard | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-failure-to-communicate-iran.html | A Failure to Communicate Iran | By Daniel Pipes | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-filthy-little-war-war.html | A Filthy Little War War | By Peter Andrews | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-hero-of-verbal-culture-waugh.html | A Hero of Verbal Culture Waugh | By Paul Fussell | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-russian-disdains-carter-and-reagan-commentary-in-pravda-says-both.html | A RUSSIAN DISDAINS CARTER AND REAGAN Commentary in Pravda Says Both Candidates Support a Military Fervor Gripping the US | By Anthony Austin Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-visit-with-eudora-welty-authors-query.html | A Visit With Eudora Welty Authors Query | By Anne Tyler | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-writer-at-the-mercy-of-memory-beckett.html | A Writer at the Mercy of Memory Beckett | By Jd OHara | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/about-cars-chrysler-envisions-new-imperial-era.html | ABOUT CARS Chrysler Envisions New Imperial Era | Marshall Schuon | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/after-bullets-and-ballots-jamaican-hopes-rise-now-to-restore-humpty.html | After Bullets and Ballots Jamaican Hopes Rise Now to Restore Humpty Dumpty Private Business to the Rescue | By Jo Thomas | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/altered-habitat-spurring-growth-of-game-upstate-change-in-law-aided.html | Altered Habitat Spurring Growth of Game Upstate Change in Law Aided Bears Snake Bounty Ended in 1971 | By Harold Faber Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/an-uneasy-middleaged-soul.html | An Uneasy MiddleAged Soul | By Barry Yourgrau | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/anderson-sees-drift-if-either-rival-wins-says-nation-will-muddle.html | ANDERSON SEES DRIFT IF EITHER RIVAL WINS Says Nation Will Muddle Through but Does Not Predict Collapse Power Struggles Predicted A Limit on New Ideas Concentrating on Key States | By Warren Weaver Jr Special To the New York Times | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/antiques-a-bounty-of-early-chinese-ceramics.html | ANTIQUES A Bounty of Early Chinese Ceramics | RITA REIF | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/appalachia-chic-its-politically-passe.html | Appalachia Chic Its Politically Passe | By Alice D Cornett | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/argentines-back-new-effort-to-build-on-old-penn-rail-yards.html | Argentines Back New Effort To Build on Old Penn Rail Yards Argentines Back New Effort to Develop Penn Yards | By William G Blair | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/around-the-garden-this-week-finish-planting.html | AROUND THE Garden This Week Finish Planting | JOAN LEE FAUST | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/art-view-as-modernism-fades-the-time-ripens-for-stanley-spencer-art.html | ART VIEW As Modernism Fades the Time Ripens for Stanley Spencer ART VIEW The Time Ripens for Stanley Spencer | HILTON KRAMER | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/article-4-no-title-if-you-go-.html | Article 4  No Title If You Go | By Ruth Rudner | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/article-5-no-title-practical-traveler.html | Article 5  No Title Practical Traveler | By Paul Grimes | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/astros-turmoil-incredible-family-feud-storm-of-protest-recent.html | Astros Turmoil Incredible Family Feud Storm of Protest Recent Syndicate Purchases Involvement With Yankees | By Joseph Durso | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/audit-says-parity-fails-to-reflect-farmers-welfare-broader.html | Audit Says Parity Fails to Reflect Farmers Welfare Broader Framework Needed | By Seth S King Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/ballet-the-joffrey-offers-premiere-of-momentum.html | Ballet The Joffrey Offers Premiere of Momentum | By Jennifer Dunning | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/behind-the-best-sellers-number-1.html | BEHIND THE BEST SELLERS Number 1 | By Judy Klemesrud | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/better-ideas-need-more-watts.html | Better Ideas Need More Watts | By Judith Miller | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/biggest-advertiser-in-canada-canada-largebudget-campaigns-backing.html | BIGGEST ADVERTISER IN CANADA CANADA LargeBudget Campaigns Backing Government Policy Are Object of Increasing Criticisms Protests From the Public Selling Constitutional Change A Retort From Quebec | By Andrew H Malcolm Special To the New York Times | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/blacks-at-harvard-angered-by-report-preliminary-study-on-admissions.html | BLACKS AT HARVARD ANGERED BY REPORT Preliminary Study on Admissions Policy and Test Scores Called Offensive to Minorities Predictions of Performance Contributes to Insecurity Admissions Officers Criticism | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/bonn-will-restrain-spending-for-arms-drops-pledge-of-major-increase.html | BONN WILL RESTRAIN SPENDING FOR ARMS Drops Pledge of Major Increase Dispute With US Threatens Bonn Forgoing Pldege to Restrain Arms Spending Schmidt Due in Washington | By John Vinocur Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/book-ends-william-goldings-world-children-of-the-flies.html | BOOK ENDS William Goldings World Children of the Flies | By Herbert Mitgang | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/bookshelfthe-odysseys-of-a-literary-generation.html | BookshelfThe Odysseys of a Literary Generation | By Sarah Ferrell | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/bossy-a-search-for-perfection-a-smooth-graceful-player-bossy-hockey.html | Bossy A Search for Perfection A Smooth Graceful Player Bossy Hockey Stars Search for Perfection Early Start in Backyard Passed Over by Canadiens Poise Camouflages Youth A Good Way to Break In What He Does Best Not a Flamboyant Star | By George Vecsey | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/bridge-clock-watching-in-the-netherlands.html | BRIDGE Clock Watching in The Netherlands | ALAN TRUSCOTT | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/bus-companies-approve-contract-in-westchester.html | Bus Companies Approve Contract in Westchester | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/business-conditions-the-volatile-indicators-airlines-pull-out-of-a.html | BUSINESS CONDITIONS The Volatile Indicators Airlines Pull Out Of a Dive Hot Tape | Kenneth N Gilpin | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/but-internal-dynamics-may-take-a-different-turn-if-the-captives-are.html | But Internal Dynamics May Take a Different Turn If the Captives Are Freed Hostage Year Gave Mullahs Time to Fix Their Power Papers that Destroy Careers | By John Kifner | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/camera-interesting-new-products-for-the-photographer-compact-new.html | CAMERA Interesting New Products for the Photographer Compact New Camera CAMERA Interesting New Products for the Photographer BatterySaving Flash Unit RingLight Flash Unit New Polaroid Film For Storing Slides and Prints SnapMounts For Slides Versatile Tripods For Extreme PushProcessing Magnetic Enlarging Easel Silver Recovery Unit | JACK MANNING | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/can-blumenthal-bail-out-burroughs-now-head-of-the-no-2-computer.html | Can Blumenthal Bail Out Burroughs Now head of the No 2 computer company he faces sagging profits and a paucity of new products | By Edwin McDowell | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/canada-beats-us-21-in-soccer-trials-us-team-sluggish.html | Canada Beats US 21 in Soccer Trials US Team Sluggish | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/canadiens-triumph-over-rangers-by-74-no-5-for-lafleur-meeting-the.html | Canadiens Triumph Over Rangers by 74 No 5 for Lafleur Meeting the Best Rangers Scoring | By John Radosta Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/carter-and-reagan-aides-hail-new-jamaica-regime-call-for-increased.html | Carter and Reagan Aides Hail New Jamaica Regime Call for Increased Aid | By Juan de Onis Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/carter-in-texas-outlines-his-priorities-in-a-second-term-fight-all.html | Carter in Texas Outlines His Priorities in a Second Term Fight All the Way to the Wire Milwaukee Rally Ends Day | By Steven R Weisman Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/carter-will-seek-funds-for-a-mission-to-venus.html | Carter Will Seek Funds For a Mission to Venus | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/chess-long-may-those-combinations-wave.html | CHESS Long May Those Combinations Wave | ROBERT BYRne | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/clash-over-water-settled-in-virginia-droughtstricken-norfolk.html | CLASH OVER WATER SETTLED IN VIRGINIA DroughtStricken Norfolk Allowed to Drill Wells on Navy Land in Neighboring Community Dwindling Norfolk Reservoirs 8 Million Gallons of Water Saudi Arabia of Water Suffolk Offers to Drill Wells | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/college-goes-to-pasture-to-raise-funds-average-gift-is-15-steers.html | College Goes to Pasture to Raise Funds Average Gift Is 15 Steers and 2 Sheep The Roots Are Rural | Special to The New York Times | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/con-ed-battles-energy-officials-on-cogeneration-con-ed-battles.html | Con Ed Battles Energy Officials On Cogeneration Con Ed Battles Agency Over Cogeneration | By Hugh OHaire | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/congresss-computer-subsidy.html | CONGRESSS COMPUTER SUBSIDY | By David Burnham | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-is-certain-to-send-2-new-representatives-to-washington.html | Connecticut Is Certain to Send 2 New Representatives to Washington The 3rd Looks Close An Aggressive Challenge | By Richard L Madden Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-a-tempest-over-tattoos-in-deep-river-furor-in.html | A Tempest Over Tattoos in Deep River Furor in Deep River Over a Tattoo Studio | By Tracie Rozhon | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-antiques-gifts-emphasized-in-southport-show.html | ANTIQUES Gifts Emphasized in Southport Show | By Frances Phipps | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-art-at-yale-wonders-of-the-west-in-exquisite.html | ART At Yale Wonders of the West in Exquisite Detail | By Vivien Raynor | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-connecticut-guide-chambermusic-concert-rimers.html | CONNECTICUT GUIDE CHAMBERMUSIC CONCERT RIMERS REVIVED RETURN OF DRACULA SUICIDE BY YALE REP ART DISCUSSION | Eleanor Charles | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-connecticut-housing-stratford-price-is-pacing.html | CONNECTICUT HOUSING Stratford Price Is Pacing Popularity Recent Home Sales | By Andree Brooks | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-connecticut-journal-ill-winds-legacy-kent-time.html | CONNECTICUT JOURNAL Ill Winds Legacy  Kent Time | Diane Henry | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-dining-out-three-recent-new-haven-additions.html | DINING OUT Three Recent New Haven Additions | By Patricia Brooks | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-for-women-only-how-to-be-a-corporate-director.html | For Women Only How to Be a Corporate Director | By Alberta Eiseman | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-gardening-lastminute-chores-to-prepare-for.html | GARDENING LastMinute Chores to Prepare for Winter | By Carl Totemeier | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-hartford-records-its-architectural-heritage.html | Hartford Records Its Architectural Heritage | By Alberta Eiseman | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-home-clinic-time-to-make-sure-heating-system.html | HOME CLINIC Time to Make Sure Heating System Works Properly Answering the Mail | By Bernard Gladstone | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-innovation-keeps-heublein-ahead-of-most.html | Innovation Keeps Heublein Ahead of Most Competitors | By John S Rosenberg | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-letters-to-the-connecticut-editor-making-a-case.html | LETTERS TO THE CONNECTICUT EDITOR Making a Case For Andersons Candidacy | SIDNEY L GARDNER | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-lieut-gov-oneill-a-low-profile-near-the-top.html | Lieut Gov ONeill A Low Profile Near the Top ONeill A Quiet Man in a Key Position | By Matthew L Wald | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-memories-of-a-political-life-politics.html | Memories Of a Political Life POLITICS | By Richard L Madden | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-newborn-hedonist-brownbag-variety.html | Newborn Hedonist BrownBag Variety | By Lila Beldock Cohen | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-some-fares-to-drop-on-new-haven-line.html | Some Fares to Drop On New Haven Line | By David A Andelman | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-state-voter-list-at-record-high-of-1706361.html | State Voter List At Record High Of 1706361 Unaffiliated Voters Lead in 3 Districts | By Richard L Madden | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-ways-to-deal-with-housing-crisis.html | Ways to Deal With Housing Crisis | By Patrick H Hare | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/county-that-votes-with-winners-seems-a-tossup-pure-chance-may.html | County That Votes With Winners Seems a Tossup Pure Chance May Explain Pattern Concern About Changing Leaders | By Steven V Roberts Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/critics-choices-movies-dance-art-music.html | Critics Choices MOVIES DANCE ART MUSIC | Janet MaslinAnna KisselgoffJohn RussellJohn Rockwell | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/crowding-brings-out-the-apostles-blooms.html | Crowding Brings Out The Apostles Blooms | By John A Lynch | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/damato-keeps-fast-pace-in-bid-for-senate-seat-lastminute-rush-a.html | DAmato Keeps Fast Pace in Bid For Senate Seat LastMinute Rush A Light Moment A Star in the Family Lingering Charges | By Robin Herman Special To the New York Times | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/dance-view-makarovas-soviet-taste-dance-view-makarovas-taste.html | DANCE VIEW Makarovas Soviet Taste DANCE VIEW Makarovas Taste | ANNA KISSELGOFF | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/desert-circle-of-mirrors-to-focus-sun-rays-in-huge-power-project-an.html | Desert Circle of Mirrors to Focus Sun Rays in Huge Power Project An Expensive Pilot Project | By Gladwin Hill Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/design-a-clash-of-tastes-at-the-white-house-design-design.html | Design A CLASH OF TASTES AT THE WHITE HOUSE DESIGN DESIGN | By Martin Filler | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/died-and-semishade-spur-the-exotic-hoya.html | Died and SemiShade Spur the Exotic Hoya | By Geraldine S Shaw | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/does-market-socialism-have-a-future.html | Does Market Socialism Have a Future | By Peter van Ness | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/economic-affairs-its-time-to-slay-the-sacred-cows.html | ECONOMIC AFFAIRS Its Time to Slay the Sacred Cows | William Nordhaus | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/electionyear-syndrome-agencies-in-dark-on-budget-budget-directors.html | ElectionYear Syndrome Agencies in Dark on Budget Budget Directors Explanation | By Steven Rattner Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/every-live-turtle-is-lucky.html | Every Live Turtle Is Lucky | By Bayard Webster | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/excerpts-from-justice-department-report-on-inquiry-about-billy.html | Excerpts From Justice Department Report on Inquiry About Billy Carter Matter Methodology Discussion Attorney General Civiletti Possible Explanations The Criminal Division The State Department Certain Unresolved Matters The White House Billy Carter | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/excerpts-from-statement-issued-by-white-house-classified-documents.html | Excerpts From Statement Issued by White House Classified Documents Delivered Presidents Private Notes | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/fair-lawn-offense-a-family-affair.html | Fair Lawn Offense a Family Affair | By Sally Urang | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/fashion-fashion.html | Fashion FASHION | By Francesca Stanfill | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/fighting-is-intense-at-iranian-oil-city-teheran-says-it-repulsed.html | FIGHTING IS INTENSE AT IRANIAN OIL CITY Teheran Says It Repulsed Raid on Abadan as Iraq Regime Again Warns US to Stay Out Iraq Renews Warning to US 40 Iranians Reported Killed Ahwaz Offensive Continues | By Pranay B Gupte Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/film-view-the-independent-woman-from-hepburn-to-clayburgh.html | FILM VIEW The Independent Woman From Hepburn to Clayburgh | JANET MASLIN | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/followup-on-the-news-tax-rebellion-show-boating-awol-for-28-years.html | FollowUp on the News Tax Rebellion Show boating AWOL for 28 Years Drugs on Campus | Richard Haitch | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/food-the-way-a-cracker-should-crumble-joan-bayless-cornmeal-cracker.html | Food THE WAY A CRACKER SHOULD CRUMBLE Joan Bayless cornmeal crackers Terence Janericcos soda crackers Arrowroot crackers | By Craig Claiborne With Pierre Franey | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/for-ernie-davis-fraternal-acceptance-marked-a-major-gain-six-nays.html | For Ernie Davis Fraternal Acceptance Marked a Major Gain Six Nays on First Straw Vote The Formal Vote Browns Trade to Get Davis | By Stanley J Corwin | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/for-hostages-families-worry-never-ends-for-families-of-hostages-the.html | For Hostages Families Worry Never Ends For Families of Hostages the Worrying Never Ends A Rush of Activities We Were the Other People The Only Think Left Is to Cry Some Bickering Among Families My Son Is Going to Return Philosophical Theme in Crisis | By B Drummond Ayres Jr | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/forum-the-economic-consequences-of-the-war.html | Forum The Economic Consequences of the War | SAM I NAKAGAMA | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/future-events-its-the-party-season-pop-portraits-hail-to-the-team.html | Future Events Its the Party Season Pop Portraits Hail to the Team Self Help Luck Be a Lady Christmas Shopping Arf Arf Happy Birthday All Under One Roof Jam Session | By Ruth Robinson | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/gang-of-four-trial-is-further-delayed-maos-widow-is-said-to-refuse.html | GANG OF FOUR TRIAL IS FURTHER DELAYED Maos Widow Is Said to Refuse to ConfessMaintains That She Merely Obeyed Husband Radicals Blamed for All Excesses Indictment Given to Defendants Antipersonnel Mine Suspected | By Fox Butterfield Special To the New York Times | TX 576758 | 1980-11-07 |

| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/gte-the-promise-of-electronic-mail-gte-the-promise-keeping-posted.html | GTE The Promise of Electronic Mail GTE The Promise KEEPING POSTED ON ELECTRONIC MAIL Of Electronic Mail | By Peter J Schuytenpjs | TX 576758 | 1980-11-07 |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/historic-groups-buying-and-selling-houses-for-more-information.html | Historic Groups Buying and Selling Houses For More Information | By Shawn Kennedy | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/housing-views-of-white-house-aspirants-background-positions.html | Housing Views of White House Aspirants Background Positions | By Martin Andersen | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/how-to-survive-on-the-rails-a-look-at-the-little-railroads.html | How to Survive on the Rails A LOOK AT THE LITTLE RAILROADS | By Ernest Holsendolpheh | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/howser-called-to-meeting-today-a-spot-for-tal-smith-robinson.html | Howser Called to Meeting Today A Spot for Tal Smith Robinson Remains Silent Steinbrenner Calls A Summit Meeting Two Strikes on Howser Stallworth Activated | By Murray Chass | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/ideas-trends-harvard-inc-a-new-conglomerate-is-up-for-debate.html | Ideas  Trends Harvard Inc a New Conglomerate Is Up for Debate Obesity A Case Of Less Is More Saturn Surrenders Two More Secrets Mass Fails Test On Death Penalty Studies Trace the Cancer Color Line | Tom Ferrell and Margot Slade | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/in-a-long-winding-race-the-milestones-were-far-between-the.html | In a Long Winding Race the Milestones Were Far Between The Appearance of Scandal | By Adam Clymer | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/in-central-asia-soviet-and-us-seek-earthquake-secrets-most.html | In Central Asia Soviet and US Seek Earthquake Secrets Most Buildings in City Are Low Reservoir Nearly Full | By Rw Apple Jr Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/in-the-braves-new-world-indians-like-land-not-cash-43000-but.html | In the Braves New World Indians Like Land Not Cash 43000 But Nothing to Show Oneidas Claim NY Cities | By Ann Crittenden | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/in-the-nation-groping-for-the-key.html | IN THE NATION Groping For The Key | By Tom Wicker | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/in-zimbabwe-spirits-of-the-dead-lay-claim-to-land-squatters-sent-to.html | In Zimbabwe Spirits of the Dead Lay Claim to Land Squatters Sent to the Farm | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/influx-of-arms-caused-by-war-worries-israel-military-analysis-egypt.html | Influx of Arms Caused by War Worries Israel Military Analysis Egypt Used Missiles Against Base Syria May Get New Weapons Radar Network Is Extended | By Drew Middleton | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/inside-the-sanctum-sanctorum-douglas.html | Inside the Sanctum Sanctorum Douglas | By Alan M Dershowitz | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/investing-all-that-glitters-could-be-gallium.html | INVESTING All That Glitters Could Be Gallium | William G Shepherd Jr | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/irish-innocence-irish-authors-query.html | Irish Innocence Irish Authors Query | By Julia OFaolain | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/irving-lazar-the-artful-pitchman-im-a-salesman-i-love-it-retirement.html | Irving Lazar The Artful Pitchman Im a Salesman I Love It Retirement Not Imminent | By Enid Nemy | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/islanders-lose-73-simmer-4-islanders-coach-upset-islanders-scoring.html | Islanders Lose 73 Simmer 4 Islanders Coach Upset Islanders Scoring | By Deane McGowen Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/jamaicas-prime-minister-sworn-in-pledges-stability.html | Jamaicas Prime Minister Sworn In Pledges Stability | By Jo Thomas Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/japan-follows-cautious-policy-on-war-in-gulf-japan-severely.html | Japan Follows Cautious Policy On War in Gulf Japan Severely Affected in 1973 1620 Japanese Still in Iran No Oil From Iran Since April Concern Over Joint Ventures | By Henry Scott Stokes Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/javits-presses-on-against-increasing-odds-effectiveness-is-cited.html | Javits Presses On Against Increasing Odds Effectiveness Is Cited | By Molly Ivins | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/justice-aide-faults-carter-on-inquiry-also-declares-civiletti.html | JUSTICE AIDE FAULTS CARTER ON INQUIRY Also Declares Civiletti Dissembled in Presidents Brothers Case Report Assails Carter Brother and Civiletti No Significant New Facts Three Appointments Canceled Some Harsh Language Conduct Termed Reprehensible | By David E Rosenbaum Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/knicks-have-easy-time-beating-bullets-no-easy-solution-beth-heiden.html | Knicks Have Easy Time Beating Bullets No Easy Solution Beth Heiden Is Injured Knicks Box Score | By Sam Goldaper | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/legislators-gauge-election-outlook-gop-sees-a-possible-6seat-gain.html | LEGISLATORS GAUGE ELECTION OUTLOOK GOP Sees a Possible 6Seat Gain in Albany AssemblyRivals Trim Senate Hopes to 2 No 1 Target in Senate Bruno Seat Hotly Contested Other Close Races Listed | By Richard J Meislin | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/letter-synthetic-fuels-texacos-earnings-william-and-mary-big.html | LETTER Synthetic Fuels Texacos Earnings William and Mary Big Farming | ALFRED E KAHNPB HICKS JRCASEY L HERRICKDR LUCILLE SALITAN SADWITH | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/letters-a-native-view-lady-astor-evolutionary-rival.html | LETTERS A Native View Lady Astor Evolutionary Rival | STEPHEN CONNMRS VINCENT ASTORJAMES R BENIGER | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/letters-in-response-to-an-endorsement-of-president-carter-but-the.html | Letters In Response to an Endorsement of President Carter But The Times Says ABC Was Not Responsible | BARRY M JOHNSTONALAN H ROSENBERGEDWARD W LAVESOSCAR D ONEILLZELMA ALPERTFLORENCE COLEMANLAWRENCE C FREERPEGGY HOENIGPHILLIP PARKERDC SPEAKMANProf ROBERT B SENNISHKENNETH G BOTSFORDROONE ARLEDGEDO WESNER | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/letters-to-the-editor-columbia-a-gem-of-new-york-the-bso-at-100.html | Letters TO THE EDITOR Columbia A Gem Of New York The BSO At 100 Only in Hollywood Safires Upmanship The Norseman Cometh | DANIEL S SCHECHTERHAVEN BRADFORD GOWRON HAMBLINDALLAS TOWNSENDALBERT KWEBSTERRICHARD SHEMTOBROBERT S FERGUSONAV MCLEESFRANK ROBERTSJOSEPH A CURTINDAVID A SWICKARD | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/letters-to-the-editor-condominiums-incident-in-ireland-deregulation.html | Letters to the Editor Condominiums Incident in Ireland Deregulation The Burma Experience Traveling Healthy Grounded | DON THOMPSONE ARTHUR GILLESPIEANITA MEYERKENNETH R BURLEYTT NHU AND TOM MILLERMARY LEVINEPAUL FEINER | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/lewis-john-carlinos-year-despair-followed-by-resurrection-lewis.html | Lewis John Carlinos Year Despair Followed by Resurrection Lewis John Carlinos Year of Extremes | By Lawrence Van Gelder | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/local-candidates-see-losses-in-renewed-abscam-scandals-casino.html | Local Candidates See Losses In Renewed Abscam Scandals Casino Commission Shaken | By Joseph F Sullivan | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/locks-joining-upper-great-lakes-to-be-closed-to-winter-shipping.html | Locks Joining Upper Great Lakes To Be Closed to Winter Shipping Opposition From Several Groups | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-a-fantasticks-faithful-to-the-original-theater.html | A Fantasticks Faithful to the Original THEATER IN REVIEW | By Alvin Klein | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-a-wood-stove-can-be-insatiable.html | A Wood Stove Can Be Insatiable | By David B Axelrod | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-alex-katzs-layers-of-meaning.html | Alex Katzs Layers of Meaning | By David L Shirey | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-all-the-delights-of-bleak-november.html | All the Delights of Bleak November | By Audrey Lefrock | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-and-now-some-kind-words-for-leaves.html | And Now Some Kind Words for Leaves | By William Goleeke | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-antisemitic-acts-arousing-concern-antisemitic.html | AntiSemitic Acts Arousing Concern AntiSemitic Acts | By John T McQuiston | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-clone-bands-are-playing-it-like-it-was.html | Clone Bands Are Playing It Like It Was | By Andy Edelstein | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-deer-hunting-ban-to-continue.html | Deer Hunting Ban to Continue | T PATRICK HARRIS | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-deli-steps-to-beat-of-101-omeletes.html | Deli Steps to Beat of 101 Omeletes | By Florence Fabricant | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-dining-out-a-smoothly-run-dining-experience-la.html | DINING OUT A Smoothly Run Dining Experience La Silhouette | By Florence Fabricant | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-flea-market-fought.html | Flea Market Fought | By Robin Young Roe | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-for-reagan-and-damato-island-is-likely-key-to.html | For Reagan and DAmato Island Is Likely Key to State LI House Races LI Vote Crucial to Reagan and DAmato | By Frank Lynn | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-gardening-lastminute-chores-to-prepare-for.html | GARDENING LastMinute Chores to Prepare for Winter | By Carl Totemeier | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-his-jump-shot-led-to-pop-music-career-long.html | His Jump Shot Led To Pop Music Career LONG ISLANDERS | By Lawrence Van Gelder | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-home-clinic-time-to-make-sure-heating-system.html | HOME CLINIC Time to Make Sure Heating System Works Properly Answering the Mail | By Bernard Gladstone | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-letters-to-the-long-island-editor-students-must.html | LETTERS TO THE LONG ISLAND EDITOR Students Must Learn How to Take a Test | HOWARD L BERRENTmDOROTHY A STRACHER Roslyn | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-long-island-housing-new-mortgages-offer-lower.html | LONG ISLAND HOUSING New Mortgages Offer Lower Rates Recent Home Sales A Random Selection | By Diana Shaman | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-on-the-isle-chamber-music-strings-along-women.html | ON THE ISLE CHAMBER MUSIC STRINGS ALONG WOMEN WRITERS HISTORIC INDUSTRIES REDFORD RETROSPECTIVE COLONIAL FAIR RECORD CONSERVATION WOMEN COMPOSERS CHORALE MUSIC NATURE WATCH | Barbara Delatiner | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-out-of-picassos-shadow.html | Out of Picassos Shadow | By Helen A Harrison | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-police-expand-mountie-corps-as-budgetary-reins.html | Police Expand Mountie Corps As Budgetary Reins Tighten Police Add Mounties | By T Patrick Harris | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-presage-a-new-era-new-luxury-hotels.html | Presage a New Era New Luxury Hotels | By Ellen Mitchell | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-recreating-historic-figures.html | Recreating Historic Figures | By Barbara Delatiner | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-tampax-executives-weigh-the-future.html | Tampax Executives Weigh the Future | By Shawn G Kennedy | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/looking-for-low-life-liebling.html | Looking for Low Life Liebling | By Wilfrid Sheed | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/madam-in-sault-ste-marie-agrees-to-pay- tax-on-the-wages-of-sin.html | Madam in Sault Ste Marie Agrees to Pay Tax on the Wages of Sin Surprise Agreement to Pay Federal Taxes Also Criticism Over Nice Lady | By Iver Peterson Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/magnuson-fighting-age-as-senate-issue- rival-in-washington-says-he.html | MAGNUSON FIGHTING AGE AS SENATE ISSUE Rival in Washington Says He Has Not Exploited Subject but He Stresses His Fitness The Race for Congress Maggie More Than Ever Link to the President Physically and Mentally Able Dispute Over Debate | By Wayne King Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/mailbox-children-watching-their-father- box-setting-it-straight-on.html | Mailbox Children Watching Their Father Box Setting It Straight On Yale Football ArmyLehigh Tie Fair or Foul | DONN SELHORNROBERT R JOHNSONBILL DECAMP | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/manila-says-most-moslems-have-ended- rebellion.html | Manila Says Most Moslems Have Ended Rebellion | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/many-are-undecided-as-election-nears- whether-to-vote-is-in-question.html | MANY ARE UNDECIDED AS ELECTION NEARS Whether to Vote Is in Question as Well as for WhomNeither Candidate Inspires Many Low Rating for Candidates Turnout to Be Critical How Much Lower Will Vote Be More Women Are Undecided | By Ej Dionne Jr | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/meadowlands-stake-is-won-by-lord-avie- on-to-the-derby-the-daring.html | Meadowlands Stake Is Won by Lord Avie On to the Derby The Daring Move | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/memorial-service-held-for-rogers-m- doering.html | Memorial Service Held For Rogers M Doering | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/miami-area-divided-over-ballot-proposal- to-drop-spanish-as-second.html | Miami Area Divided Over Ballot Proposal to Drop Spanish as Second Official Language Some Possible Interpretations | By Jo Thomas Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/mondale-works-to-rouse-democratic- constituency.html | Mondale Works to Rouse Democratic Constituency | By Judith Miller | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/mrs-lloyd-clinches-us-victory-in-cup.html | Mrs Lloyd Clinches US Victory in Cup | By Nick Stout Special To the New York Times | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/music-chamber-society.html | Music Chamber Society | By Joseph Horowitz | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/music-debuts-in-review-rhonda-rider-cellist-offers-brahms-sonata.html | Music Debuts in Review Rhonda Rider Cellist Offers Brahms Sonata | Edward Rothstein | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/music-view-who-supports-the-arts-today-and-who-tomorrow-music-view.html | MUSIC VIEW Who Supports the Arts Today and Who Tomorrow MUSIC VIEW Who Will Support The Arts | DONAL HENAHAN | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/muskie-asserts-khomeinis-terms-could-lead-to-accord-on-hostages.html | Muskie Asserts Khomeinis Terms Could Lead to Accord on Hostages Reports of Deal Circulated Muskie Sees Hope in Khomeinis Terms Acceptable to Both Candidates Long Debate Possible Officials Irked by Rumors | By Bernard Gwertzman Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/nets-beaten-113100-nets-box-score.html | Nets Beaten 113100 Nets Box Score | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-2-bridges-taking-the-right-step.html | 2 Bridges Taking The Right Step | By Edward H Hynes | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-a-barnful-of-delights-for-the-collector.html | A Barnful of Delights For the Collector | BY Carolyn Darrow | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-a-pair-of-winners-worth-a-jackpot-a-pair-of.html | A Pair of Winners Worth a Jackpot A Pair of Winners | By Joseph Catinella | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-art-sampler-art-sampler-david-lshirey.html | ART SAMPLER ART SAMPLER David LShirey | David L Shirey | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-bergenstage-all-is-new.html | Bergenstage All Is New | By Terri Lowen Finn | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-chamber-is-catalyst-in-recycling-waste.html | Chamber Is Catalyst In Recycling Waste | By Robert Barnett | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-dining-out-rumson-looks-can-be-deceiving-the-pear.html | DINING OUT Rumson Looks Can Be Deceiving The Pear Tree | By Anne Semmes | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-dumped-plane-fuel-at-lakehurst-stirs.html | Dumped Plane Fuel At Lakehurst Stirs WaterPollution Fear Dumped Plane Fuel Stirs Pollution Fears | By Leo H Carney | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-dumping-of-sludge-expected-to-go-on.html | Dumping of Sludge Expected to Go On | LEO HCARNEY | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-etiquette-for-the-concert-hall.html | Etiquette for the Concert Hall | By Jacqueline Shaheen | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-funds-for-the-retarded-hang-on-voting.html | Funds for the Retarded Hang on Voting | By Ann Klein | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-gardening-lastminute-chores-to-prepare-for-winter.html | GARDENING LastMinute Chores to Prepare for Winter | By Carl Totemeier | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-a-reader-takes.html | LETTERS TO THE NEW JERSEY EDITOR A Reader Takes Issue With Article on Prisons Article on County Colleges Termed Misleading in Part | DAVID AMINTZMARGARET A GWYNNE | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-new-jersey-guide-two-wars-recalled-great.html | NEW JERSEY GUIDE TWO WARS RECALLED GREAT PERFORMERS SERIES SYMPOSIUM OIL DISORDERS PRECHRISTMAS EVENT BENEFIT PIANO RECITAL | Martha G Wilson | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-new-jersey-housing-block-grant-program-analyzed.html | NEW JERSEY HOUSING Block Grant Program Analyzed Recent Home Sales A Random Selection | By Ellen Rand | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-newark-cites-the-wpa.html | Newark Cites the WPA | By David L Shirey | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-resource-plan-stirs-dispute-in-linden.html | Resource Plan Stirs Dispute in Linden | By Jane Wholey | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-speaking-personally-in-loving-memory-of-idealism.html | SPEAKING PERSONALLY In Loving Memory of Idealism Ethics Ambition etc | By Gary John Mielo | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-time-to-make-sure-heating-system-works-properly.html | Time to Make Sure Heating System Works Properly Answering the Mail | By Bernard Gladstone | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-us-acts-to-ease-purchases-of-homes.html | US Acts to Ease Purchases of Homes | By Edward C Burks | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-voters-facing-a-complex-ballot-tuesday-voters.html | Voters Facing a Complex Ballot Tuesday Voters Will Face A Complex Ballot | By Joseph F Sullivan | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-warming-up-to-woodburning-stoves-for-further.html | Warming Up to WoodBurning Stoves For Further Reading | By Douglas C McGill | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-west-milford-plan-facing-second-trial-trial-is.html | West Milford Plan Facing Second Trial Trial Is Set on Newark Zoning | By Alfonso Anarvaez | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-postal-union-president-is-firm-on-key-issues.html | New Postal Union President Is Firm on Key Issues | By Damon Stetson | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-york-bar-group-rejects-overhaul-of-ethics-code-revised-version.html | New York Bar Group Rejects Overhaul of Ethics Code Revised Version Due in May Kutak Sought Deferral Code Not Binding on State Groups Matter of Confidence Protested Lawyers Seen Clinging to Past | By Angel Castillo Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-york-increases-its-capital-outlays-report-on-construction.html | NEW YORK INCREASES ITS CAPITAL OUTLAYS Report on Construction Spending and Repair Projects Outlines More Use of Allotment Extraordinary Progress A Combination of Factors Necessarily Imprecise | By Ronald Smothers | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-yorkers-battling-florida-team-in-final-of-playoffs-in-bridge.html | New Yorkers Battling Florida Team in Final Of Playoffs in Bridge | By Alan Truscott Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/newark-to-vote-on-increasing-police-department-rally-held-to-back.html | Newark to Vote on Increasing Police Department Rally Held to Back Proposal Gibson Reiterates Opposition Increase in Crime Is Cited | By Alfonso A Narvaez Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Walter Goodman | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/notes-the-art-of-the-miniature-in-limbo-notes-on-music-across-the.html | Notes The Art Of the Miniature In Limbo Notes on Music Across the Borders | By Raymond Ericson | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/notesa-handful-of-attainable-fantasies-for-vacationers-covent.html | NotesA Handful of Attainable Fantasies for vacationers Covent Garden Alexandria Va Hong Kong Subway Backpackers Beware Caribbean Cruises Laurel  Hardy Museum Up on the Farm Italy and Yugoslavia Here and There | By Robert J Dunphy | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/numismatics-bryan-dollars-recall-golden-age-satirical-medal.html | NUMISMATICS Bryan Dollars Recall Golden Age Satirical Medal | ED REITER | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/oceanographers-assess-challenges-of-next-50-years-satellites-may-be.html | Oceanographers Assess Challenges of Next 50 Years Satellites May Be Used Forecast for Next 50 Years The Role of Undersea Geysers Accumulation of Cardon Dioxide | By Walter Sullivan | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/on-language-perils-of-the-fast-track-vetting.html | On Language Perils of the Fast Track Vetting | By William Safire | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/one-last-poll-campaign-fog-obscures-the-sharp-contrast-on-most.html | One Last Poll Campaign Fog Obscures the Sharp Contrast On Most Issues Economic Policy Foreign and Military Policy Domestic Policy | By David E Rosenbaum | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/operetta-desert-song-by-light-opera-troupe.html | Operetta Desert Song By Light Opera Troupe | By Raymond Ericson | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/orchestra-the-brooklyn-philharmonia.html | Orchestra The Brooklyn Philharmonia | By Edward Rothstein | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/other-business-the-morning-after-a-class-in-crisis-investment.html | OTHER BUSINESS The Morning After A Class in Crisis Investment Dungeons and Dollars Dukes New Benefactor Well Healed and Wired Up | Edwin McDowell | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/owen-gill-the-toast-of-tilden-new-york-city.html | Owen Gill The Toast of Tilden New York City | By Brian Brown | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/panthers-roll-over-syracuse-syracuse-relies-on-warner-game-of.html | Panthers Roll Over Syracuse Syracuse Relies on Warner Game of Defense Oregon 20 Wash State 10 Stanford 54 Oregon State 13 | By Al Harvin Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks New and Noteworthy PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/patriots-present-a-big-test-for-littlest-jet-a-remarkable-receiver.html | Patriots Present a Big Test for Littlest Jet A Remarkable Receiver Too Small to Draft | By Gerald Eskenazi Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/paul-rutman-pianist-plays-brahms-and-chopin.html | Paul Rutman Pianist Plays Brahms and Chopin | Raymond Ericson | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/penn-st-topples-miami-kelly-shaken-up-a-solid-running-game-colorado.html | Penn St Topples Miami Kelly Shaken Up A Solid Running Game Colorado St 28 Wyoming 25 | By Ed Corrigan Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/personal-finance-how-to-save-on-income-taxes-consumer-rates.html | PERSONAL FINANCE How to Save on Income Taxes CONSUMER RATES | Deborah Rankin | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/plugged-nickle-wins-a-big-one-serhan-leads-by-2-shots.html | Plugged Nickle Wins a Big One Serhan Leads by 2 Shots | By James Tuite | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/political-action-donations-increase-for-state-elections-new-york.html | Political Action Donations Increase for State Elections New York Political Notes | By Frank Lynn | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/pop-spectres-british-quintet.html | Pop Spectres British Quintet | John Rockwell | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/pop-thorogood-and-destroyers.html | Pop Thorogood and Destroyers | By Robert Palmer | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/portrait-of-elizabeth-holtzman-as-she-nears-end-of-campaign.html | Portrait of Elizabeth Holtzman As She Nears End of Campaign | By Maurice Carroll | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/post-overcomes-evangelicals-school-seeks-accreditation.html | Post Overcomes Evangelicals School Seeks Accreditation | Special to The New York TimesGeorge Vecsey | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/present-iranian-regime-is-recognized-by-sadat.html | Present Iranian Regime Is Recognized by Sadat | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/reader-comment-the-antitrust-laws.html | READER COMMENT The Antitrust Laws | JAMES F PONSOLDTSENATOR HOWARD M METZENBAUMJAMES A RAHLELEANORM FOXFRANK K HEFNER | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/reagan-prepares-an-attack-on-carter-if-52-are-freed-accuses-carter.html | Reagan Prepares an Attack On Carter if 52 Are Freed Accuses Carter of Deception Reagan Camps Confidence | By Howell Raines Special To the New York Times | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/recordings-a-pop-diva-meets-a-pop-puccini.html | RECORDINGS A Pop Diva Meets A Pop Puccini | By Stephen Holden | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/recordings-europes-avantgarde-still-makes-waves.html | Recordings Europes AvantGarde Still Makes Waves | By John Rockwell | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/reliving-the-golden-years-of-folk-music.html | Reliving the Golden Years of Folk Music | By Neil Alan Marks | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/revitalized-plunkett-has-raiders-soaring.html | Revitalized Plunkett Has Raiders Soaring | William N Wallace | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/russia-before-the-revolution-russia.html | Russia Before the Revolution Russia | By Fitzroy MacLean | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/rutgers-sets-back-army-3721-falcinelli-boots-3-boston-college-23.html | Rutgers Sets Back Army 3721 Falcinelli Boots 3 Boston College 23 Air Force 0 UMass 39 UConn 21 Boston U 38 VMI 22 USC 60 California 7 Bucknell 33 Cornell 16 | By Alex Yannis Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sailing-through-symbolic-seas-golding.html | Sailing Through Symbolic Seas Golding | By George Stade | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/savoring-the-flavor-of-fine-old-porto-savoring-the-flavor-of-fine.html | Savoring the Flavor Of Fine Old Porto Savoring the Flavor of Fine Old Porto a City That Delights in Working Hard If You Go | By Robert Packard | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/scouts-eyes-on-jersey-passer-shows-poise-on-field.html | Scouts Eyes on Jersey Passer Shows Poise on Field | By Joseph Brescia | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/selectric-typewriters-high-on-thieves-shopping-lists-only-getting.html | Selectric Typewriters High on Thieves Shopping Lists Only Getting Started | By Robert Lindsey Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/smoky-jersey-pier-fire-arouses-fear-in-manhattan.html | Smoky Jersey Pier Fire Arouses Fear in Manhattan | By Robert D McFadden | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sound-tuning-in-with-digital-accuracy.html | Sound Tuning In With Digital Accuracy | Hans Fantel | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/south-carolina-falls-1310-as-walker-stars-georgia-wins-1310-from.html | South Carolina Falls 1310 as Walker Stars Georgia Wins 1310 From South Carolina Walker Supplies Heroics Strength and Speed | By Gordon S White Jr Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/soviet-stalls-talks-in-madrid-on-rights-filibuster-at-preparatory.html | SOVIET STALLS TALKS IN MADRID ON RIGHTS Filibuster at Preparatory Sessions Seen as Bid to Await Results of the American Election Soviet Seeks to Curb Alliances | By James M Markham Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sports-of-the-times-cousy-and-the-alltime-nba-team.html | Sports of The Times Cousy and the AllTime NBA Team | DAVE ANDERSON | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sports-of-the-times-the-cost-of-looking-on-at-ringside.html | Sports of The Times The Cost of Looking On at Ringside | RED SMITH | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/stage-view-theres-some-gold-in-tintypes-opening-on-broadway-this.html | STAGE VIEW Theres Some Gold in Tintypes Opening on Broadway This Week STAGE VIEW Theres Some Gold In Tintypes | WALTER KERR | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/stamps-four-british-conductors-canadas-inuit-november-first-days.html | STAMPS Four British Conductors Canadas Inuit November First Days | SAMUEL A TOWER | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/state-sues-us-on-enforcement-of-rules-for-hiring-individual.html | State Sues US on Enforcement of Rules for Hiring Individual Monitors | By Jill Smolowe | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/study-finds-puerto-ricans-in-an-awesome-crisis.html | Study Finds Puerto Ricans in an Awesome Crisis | By Peter Kihss | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sunbelt-utilities-a-lid-on-growth.html | Sunbelt Utilities A Lid on Growth | By Doug McInnis | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sunday-observer-a-fact-of-life.html | Sunday Observer A Fact of Life | By Russell Baker | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/survey-indicates-reagan-is-holding-lead-in-battle-for-electoral.html | Survey Indicates Reagan Is Holding Lead in Battle for Electoral Votes But Carter Appears to Be Within Striking Distance Polls Show With a Close Popular Vote Predicted Reagan Side Confident Poll Shows Reagan Lead New England MidAtlantic Midwest South West | By Hedrick Smith Special To the New York Times | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/taft-letters-in-cache-of-50-tell-of-early-struggles-some-european.html | Taft Letters in Cache of 50 Tell of Early Struggles Some European Observations | By Edith Evans Asbury | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/taglionis-la-sylphide-according-to-lacotte-la-sylphide-according-to.html | Taglionis La Sylphide According to Lacotte La Sylphide According to Lacotte | By Walter Terry | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/tenants-of-usbacked-projects-sent-30-million-in-disputed-rent-a.html | Tenants of USBacked Projects Sent 30 Million in Disputed Rent A Dispute With Congress | By Michael Goodwin | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/terror-a-soviet-export-terrorism.html | TERROR A SOVIET EXPORT TERRORISM | By Robert Moss | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-campaigns-final-week-basic-themes-stressed-news-analysis.html | The Campaigns Final Week Basic Themes Stressed News Analysis Fighting Off Distractions Slipping a Political Punch Lively and Dull Appearances | By Adam Clymer | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-care-and-cultivation-of-opera-singers-is-his-job-matthew.html | The Care and Cultivation Of Opera Singers Is His Job Matthew Epstein | By Peter G Davis | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-challenge-and-the-reward-of-competing-in-the-national.html | The Challenge and the Reward Of Competing in the National | By Laurie Berenson | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-dance-diane-gray-at-the-riverside-church.html | The Dance Diane Gray At the Riverside Church | By Anna Kisselgoff | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-decline-of-quality-quality.html | THE DECLINE OF QUALITY QUALITY | By Barbara W Tuchman | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-economy-on-the-ballot-the-economy-on-the-ballot-the-economics.html | The Economy on the Ballot The Economy on the Ballot THE ECONOMICS OF JOHN ANDERSON | By Steven Rattnersr | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-editorial-notebook-button-button-.html | The Editorial Notebook Button Button | KARL E MEYER | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-life-of-a-royal-whirlwind-peter-authors-query.html | The Life of a Royal Whirlwind Peter Authors Query | By Kyril Fitzlyon | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-nation-other-races-will-cross-the-finish-line-on-tuesday.html | The Nation Other Races Will Cross the Finish Line on Tuesday Fissuring in Chicago Voices of Authority At the FBI Trial Double Agent Doublecross | Caroline Rand Herron and Michael Wright | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-opera-hoffman-at-the-city.html | The Opera Hoffman At the City | By Peter G Davis | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/the-postimperial-presidency-presidency-presidency-presidency.html | THE POSTIMPERIAL PRESIDENCY PRESIDENCY PRESIDENCY PRESIDENCY | By Joseph Kraft | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/the-region-dodd-seems-safe-ny-senate-race-still-seems-dicey.html | The Region Dodd Seems Safe NY Senate Race Still Seems Dicey Managerial Illness Strikes a Hospital An Ordeal by Fire For Census Bureau Con Ed Trips Up At Indian Point | Alvin Davis and Don Wycliff | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/the-super-rich-lessons-in-avoiding-taxes-britains-vestey-affair.html | THE SUPER RICH Lessons in Avoiding Taxes Britains Vestey Affair | By Elizabeth Bailey | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/the-week-in-business-canadian-oil-stocks-plunge-prime-rate-rises.html | THE WEEK IN BUSINESS Canadian Oil Stocks Plunge Prime Rate Rises | Daniel F Cuff | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/the-world-is-hostage-crisis-nearly-over-it-seems-so-but-polish.html | The World Is Hostage Crisis Nearly Over It Seems So But  Polish Climate A Little Calmer Ottawa Sets Out To Tap a Gusher Somewhat Easier To Put Down Roots | Milt Freudenhelm and Barbara Slavin | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/the-year-of-the-hostage-hostage-year.html | THE YEAR OF THE HOSTAGE HOSTAGE YEAR | By Steven V Roberts | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/theater-marry-me-with-sondheim-songs-the-cast.html | Theater Marry Me With Sondheim Songs The Cast | John S Wilson | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/three-poets-poets-authors-query.html | Three Poets Poets Authors Query | By Paul Breslin | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/tieri-trial-provides-a-rare-look-at-la-cosa-nostra.html | Tieri Trial Provides a Rare Look at la Cosa Nostra | By Arnold H Lubasch | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/todays-irish-dramatistsand-the-literary-ghosts-that-haunt-their.html | Todays Irish Dramatistsand the Literary Ghosts That Haunt Their Imagination Todays Irish Dramatists | By Michiko Kakutani | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/touring-nabatean-cities-in-the-negev-touring-nabatean-cities-in-the.html | Touring Nabatean Cities in the Negev Touring Nabatean Cities in the Negev Desert of Israel If You Go | By Robert D Kaplan | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archiv es/turks-outline-path-back-to-democracy-junta-promises-new.html | TURKS OUTLINE PATH BACK TO DEMOCRACY Junta Promises New Constitution Referendum and Voting Laws but It Sets No Timetable Pledge of Public Debate | By Marvine Howe Special To the New York Times | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/tv-view-factbased-dramas-can-be-deceiving-tv-view-factbased-dramas.html | TV VIEW FactBased Dramas Can Be Deceiving TV VIEW FactBased Dramas May Be Deceiving | JOHN J OCONNOR | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/un-plans-unit-for-data-on-untapped-oil-sources-fears-of-light-crude.html | UN Plans Unit for Data on Untapped Oil Sources Fears of Light Crude Shortages | By Bernard D Nossiter Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/us-profile-the-changing-features-also-change-voters-away-from.html | US Profile The Changing Features Also Change Voters Away From People Toward the Sun Optimism Wilts Conservatism Thrives | By John Herbers | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/violinist-nathan-milstein.html | Violinist Nathan Milstein | Edward Rothstein | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/washington-a-political-fable.html | WASHINGTON A Political Fable | By James Reston | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-2-exceptional-young-talents-at-neuberger-art.html | 2 Exceptional Young Talents at Neuberger ART | By Vivien Raynor | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-a-correction.html | A CORRECTION | Eleanor Charles | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-air-florida-loses-chicago-link.html | Air Florida Loses Chicago Link | Lena Williams | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-bus-train-fares-cut-25-today-conrail-cuts-fares.html | Bus Train Fares Cut 25 Today Conrail Cuts Fares Up to 50 | By David A Andelman | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-corporate-philanthropy-a-steady-reliable-income.html | Corporate Philanthropy A Steady Reliable Income Corporate Giving A Reliable Income | By Eleanor Charles | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-cost-of-having-babies-is-flying-high-as-the.html | Cost of Having Babies Is Flying High as the Stork | By Charles E Rodgers Jr | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-damn-the-pedestrians-full-speed-ahead.html | Damn the Pedestrians Full Speed Ahead | By Henry S Glickman | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-dining-out-where-innovation-makes-daring-do-frog.html | DINING OUT Where Innovation Makes Daring Do Frog Prince Proper | By Mh Reed | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-employees-run-business-in-drive-to-make-it-a.html | Employees Run Business in Drive to Make It a Success | By Tessa Melvin | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-gardening-lastminute-chores-to-prepare-for.html | GARDENING LastMinute Chores to Prepare for Winter | By Carl Totemeier | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-home-clinic-time-to-make-sure-heating-system.html | HOME CLINIC Time to Make Sure Heating System Works Properly Answering the Mail | By Bernard Gladstone | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-jail-overcrowding-at-alltime-high-county-jail.html | Jail Overcrowding At AllTime High County Jail Population at Record | By Lena Williams | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-kindergartens-changing-focus.html | Kindergartens Changing Focus | By Marilyn Ratner | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-lack-of-storms-ends-a-firewood-supply.html | Lack of Storms Ends A Firewood Supply | By Gary Kriss | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-many-issues-embroil-ottinger-christiana-the-race.html | Many Issues Embroil Ottinger Christiana The Race for Congress Ottinger Christiana Fight on Many Issues Ozols Challenges Fish in 25th | By James Feron | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-moliere-opens-main-street.html | Moliere Opens Main Street | By Haskel Frankel | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-music-piano-is-the-key-to-three-events-at.html | MUSIC Piano Is the Key To Three Events At Purchase Center | By Robert Sherman | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-some-lively-contests-in-the-8-ads-candidates-by.html | Some Lively Contests in the 8 ADs Candidates by Party and District | By Edward Hudson | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-speaking-personally-a-recent-hedonist-brownbag.html | SPEAKING PERSONALLY A Recent Hedonist BrownBag Variety | By Lila Beldock Cohen | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-special-daily-bread.html | Special Daily Bread | By Nancy Arum | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-the-careful-shopper-factory-outlets-all-in-a-row.html | THE CAREFUL SHOPPER Factory Outlets All in a Row Quality Sportswear At Sizable Discounts | Jeanne Clare Feron | TX 576758 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-westchester-housing-volunteers-repairing.html | WESTCHESTER HOUSING Volunteers Repairing Threatened Site Recent Home Sales | By Betsy Brown | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/whats-allowed-on-tv-pressures-for-change-are-mounting-whats-allowed.html | Whats Allowed on TV Pressures for Change Are Mounting Whats Allowed on TV | By Peter Funt | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/whats-doing-in-nice.html | Whats Doing in NICE | By Susan Heller Anderson | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/white-house-to-seek-new-orleans-port-expansion.html | White House to Seek New Orleans Port Expansion | Special to The New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/who-shot-tvs-jr-it-was-.html | Who Shot TVs JR It Was | TONY SCHWARTZ | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/whoever-wins-reality-will-haunt-the-rhetoric-the-practicalities-the.html | Whoever Wins Reality Will Haunt the Rhetoric The Practicalities The Public Skepticism | By Hedrick Smith | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/woody-herman-will-settle-down-in-new-orleans-club-named-for-him.html | Woody Herman Will Settle Down In New Orleans Club Named for Him TwoWay Comment | By John S Wilson | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/yachtsman-presumed-drowned-hit-by-monstrous-waves.html | Yachtsman Presumed Drowned Hit by Monstrous Waves | By Joanne A Fishman | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/yale-trounces-dartmouth-357-as-diana-rushes-for-124-yards-holy.html | Yale Trounces Dartmouth 357 As Diana Rushes for 124 Yards Holy Cross 26 Columbia 0 Harvard 17 Brown 16 | By Michael Strauss Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/yonkers-to-decide-whether-to-create-mayoralty.html | Yonkers to Decide Whether to Create Mayoralty | By Lena Williams Special To the New York Times | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/younger-buyers-are-changing-style-in-condominiums-younger-buyers.html | Younger Buyers Are Changing Style in Condominiums Younger Buyers Are Changing Style in Condominiums | By Betsy Brown | TX 576758 | 1980-11-07 |
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/zimbabwe-treads-delicate-path-in-redistributing-land-to-blacks.html | Zimbabwe Treads Delicate Path In Redistributing Land to Blacks Mugabe Treads Delicate Path in Redistributing Land Obstacles to a Solution Who Did They Pay Officials Response Varies | By Joseph Lelyveld Special To the New York Times | TX 576758 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/zimbabweans-in-us-heed-their-nations-call-to-return-encourage.html | Zimbabweans in US Heed Their Nations Call to Return Encourage Whites to Stay Probable Financial Sacrifice | By Kathleen Teltsch | TX 576758 | 1980-11-07 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/2-new-members-of-city-council-facing-challengers-an-acknowledged.html | 2 New Members of City Council Facing Challengers An Acknowledged Edge A SmokeFilled Symbol Running on Liberal Ticket The Assessment Issue | By Robert McG Thomas Jr | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/3-senate-candidates-keep-pushing-but-a-subdued-air-marks-windup-two.html | 3 Senate Candidates Keep Pushing But a Subdued Air Marks Windup Two More Rounds of Debate 3 Senate Candidates Keep Pushing But on Subdued Note as End Nears Sidewalk Dialogue Unwelcome News for Javits | By Clyde Haberman | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/a-recidivists-time-on-the-street-is-brief-interlude-between-trials.html | A Recidivists Time on the Street Is Brief Interlude Between Trials Recidivists Freedom Is a Brief Interlude Before Trial A Professional Hired Killer Violence Noted in Childhood Threatened to Kill His Father Becomes a Hit Man Charged With Three Murders | By Er Shipp | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/a-vote-on-sunday-sales-is-back-on-passaic-ballot.html | A Vote on Sunday Sales Is Back on Passaic Ballot | Special to The New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/abroad-at-home-purity-and-danger.html | ABROAD AT HOME Purity And Danger | By Anthony Lewis | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/advertising-new-surcharge-on-postal-rates-divides-magazine.html | Advertising New Surcharge on Postal Rates Divides Magazine Publishers Della Femina Leads Auto Club Offensive BBDO Acquisition Olilvy  Mather Net Off for Third Quarter People | Philip H Dougherty | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/after-year-of-crushed-hopes-families-are-cautious-mood-of.html | After Year of Crushed Hopes Families Are Cautious Mood of Encouragement | By Robert D McFadden | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/americas-bounds.html | Americas Bounds | By Phillip Johnson | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/amid-us-race-un-focuses-on-a-contest-of-its-own-unpleasant-tasks-un.html | Amid US Race UN Focuses on a Contest of Its Own Unpleasant Tasks Undertaken Another Election Drama 43 Broken Promises | Special to The New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/analyzing-job-figures.html | Analyzing Job Figures | By Dorothy M Tella | TX 572437 | 1980-11-06 |

| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/anderson-calls-for-details.html | Anderson Calls for Details | Special to The New York Times | TX 572437 | 1980-11-06 |
|---|---|---|---|---|---|
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/anderson-campaign-finishing-with-upbeat-feeling-whistlestop.html | Anderson Campaign Finishing With Upbeat Feeling WhistleStop Campaign Extracurricular Activities | By Warren Weaver Jr Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/as-novelist-miss-fallaci-still-deals-in-real-people-in-suspicious.html | As Novelist Miss Fallaci Still Deals in Real People In Suspicious Accident All of It Is True First You Have to Live | By Herbert Mitgang | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/banks-react-cautiously-to-teherans-demand-for-assets-iranian.html | Banks React Cautiously to Teherans Demand for Assets Iranian Reaction Feared | By Robert A Bennett | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/black-conservatives-seeking-new-approach-to-solving-inequities.html | Black Conservatives Seeking New Approach to Solving Inequities Closer to Middle Americans Reagan Approach Supported | By Sheila Rule | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/bob-gibsons-tenacity.html | Bob Gibsons Tenacity | Dave Anderson | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/body-of-black-boy-is-found-in-atlanta-young-victim-is-11th-found.html | BODY OF BLACK BOY IS FOUND IN ATLANTA Young Victim Is 11th Found Dead in Series of Unsolved Crimes 4 Others Still Missing No Cause of Death Given Tension High Among Blacks Police Remain Baffled | By Wendell Rawls Jr Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/bonn-investigates-wine-scandal-inquiry-limited-to-197779.html | Bonn Investigates Wine Scandal Inquiry Limited to 197779 | Special to The New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/books-of-the-times-moving-to-berlin.html | Books of The Times Moving to Berlin | By Christopher LehmannHaupt | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/bridge-florida-leads-new-yorkers-in-north-american-playoff-11trick.html | Bridge Florida Leads New Yorkers In North American Playoff 11Trick Contract Crucial | By Alan Truscott Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/business-is-brisk-at-this-arctic-hotel-cheapest-rooms-in-town-built.html | Business Is Brisk At This Arctic Hotel Cheapest Rooms in Town Built at a Cost of 103 Million No Automatic Profit River Provides Brisk Swimming | By Andrew H Malcolm Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/business-people-mcdonnell-douglas-family-succession-kahn-seen.html | BUSINESS PEOPLE McDonnell Douglas Family Succession Kahn Seen Quitting Post Goldblatt Takes Helm | Leonard Sloane | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/campaign-report.html | Campaign Report | Dudley Clendinen | TX 572437 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/campaign-tightrope-irans-action-may-not-give-president-a-definite-a.html | Campaign Tightrope Irans Action May Not Give President A Definite Advantage Against Reagan News Analysis Shift in Public Attention Warnings by Bush and Ford | By Hedrick Smith Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/chamber-stern-leads-young-group.html | Chamber Stern Leads Young Group | By Peter G Davis | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/chess-soviet-grandmaster-leader-in-austrias-tungsram-test-british.html | Chess Soviet Grandmaster Leader In Austrias Tungsram Test British Player Loses Knight Outpost Obtained | By Robert Byrne Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/city-and-brooklyn-bar-associations-to-act-on-court-candidates.html | City and Brooklyn Bar Associations To Act on Court Candidates Jointly More Cooperation Elsewhere Basis of Criticism | By Glenn Fowler | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/city-opera-robert-hale-is-giulio-cesare-open-sing-at-y-nov-23-to-be.html | City Opera Robert Hale Is Giulio Cesare Open Sing at Y Nov 23 To Be Brahms Symphony The Cast | By Donal Henahan | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/colombian-wants-to-end-30year-war-with-rebels-threat-of-alliance.html | Colombian Wants to End 30Year War With Rebels Threat of Alliance With Traffickers 1812 Guerrillas in the Field Air of a Family Doctor National Front Formed in 1957 | By Warren Hoge Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/comet-missions-due-but-us-project-is-in-doubt-recording-devices.html | Comet Missions Due but US Project Is in Doubt Recording Devices Planned | By Walter Sullivan | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/commodities-grain-price-behavior-a-surprise.html | Commodities Grain Price Behavior A Surprise | HJ Maidenberg | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/cowboys-win-in-final-minute-on-whites-scoring-pass-2724-hill.html | Cowboys Win in Final Minute On Whites Scoring Pass 2724 Hill Outfoxes Defender Rams 45 Saints 31 Lions 17 49ers 13 Vikings 39 Redskins 14 Colts 31 Chiefs 24 Chargers 31 Bengals 14 Raiders 16 Dolphins 10 Oilers 20 Broncos 16 | By Thomas Rogers | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/down-in-kentuckys-bluegrass-country-the-breed-is-changing.html | Down in Kentuckys Bluegrass Country the Breed Is Changing | By Steven Crist | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/duncans-energy-is-different-chief-bringing-new-order-to-doe-chaos.html | Duncans Energy Is Different Chief Bringing New Order to DOE Chaos Low ElectionYear Profile Duncans Different Brand of Energy Dramatic Changes | By Steven Rattner Special To the New York Times | TX 572437 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/elections-impact-seen-as-slight-bondbuying-rally-doubted-prospects.html | Elections Impact Seen as Slight BondBuying Rally Doubted Prospects Termed Only Fair Slower Money Supply Growth | By Michael Quint | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/es-friedman-88-cryptanalyst-who-broke-enemy-codes-dies-broke.html | ES Friedman 88 Cryptanalyst Who Broke Enemy Codes Dies Broke Bootleggers Code | By Alfred E Clark | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/essay-stealing-an-election.html | ESSAY Stealing An Election | By William Safire | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/falcons-rally-to-beat-bills-3014-bills-prospects-quickly-change.html | Falcons Rally to Beat Bills 3014 Bills Prospects Quickly Change Important Victory for Falcons Bills Statistics | By William N Wallace Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/fight-for-legislatures-stirs-national-action-an-outlet-for-money-3.html | Fight for Legislatures Stirs National Action An Outlet for Money 3 Million in Budget Three Major States Creates Talent Pool | By Steven V Roberts Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/for-bill-walton-an-endless-wait-for-bill-walton-the-wait-is-endless.html | For Bill Walton An Endless Wait For Bill Walton the Wait Is Endless | By Malcolm Moran | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/fuji-bank-sets-plan-for-future-growth-fuji-bank-sets-plan-for.html | Fuji Bank Sets Plan For Future Growth Fuji Bank Sets Plan for Future Growth Name Chosen by Employees Corporate Business Declined | By Henry Scott Stokes Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/going-out-guide-time-exposures-screenings-top-scale.html | GOING OUT Guide TIME EXPOSURES SCREENINGS TOP SCALE | Richard F Shepard | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/how-water-leak-shut-down-con-edisons-reactor-faulty-light-assumed.html | How Water Leak Shut Down Con Edisons Reactor Faulty Light Assumed Water Rises Around Reactor Reactor Restarted Twice Utility Procedure Faulted | By Ralph Blumenthal | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/in-brazil-mornings-belong-to-feminist-tv-show-is-called-the-boldest.html | In Brazil Mornings Belong to Feminist TV Show Is Called the Boldest Some Men Are Unhappy | By Warren Hoge | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/in-somalia-every-days-an-emergency-very-fragile-and-volatile-the.html | In Somalia Every Days an Emergency Very Fragile and Volatile The Opposing Positions US Enmeshed in Two Ways Seen as a Publicity Move | By Gregory Jaynes Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/iran-move-disrupts-carters-campaign-get-back-to-washington-positive.html | Iran Move Disrupts Carters Campaign Get Back to Washington Positive Basis for Talks Jody Will Have Something Advisers Review Data From Iran | By Terence Smith Special To the New York Times | TX 572437 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/iraqi-troops-capture-irans-oil-minister-and-6-aides-heavy-fighting.html | Iraqi Troops Capture Irans Oil Minister and 6 Aides Heavy Fighting Reported | By Pranay B Gupte Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/jazz-julius-hemphill-brings-12man-ensemble-to-the-public.html | Jazz Julius Hemphill Brings 12Man Ensemble to the Public | Robert Palmer | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/jazz-the-hubert-laws-family-of-4-backed-by-an-ensemble.html | Jazz The Hubert Laws Family Of 4 Backed by an Ensemble | John S Wilson | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/jersey-state-opera-aida-opens-its-15th-season.html | Jersey State Opera Aida Opens Its 15th Season | By Edward Rothstein | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/key-dissidents-death-sentence-is-upheld-by-south-korean-court-party.html | Key Dissidents Death Sentence Is Upheld by South Korean Court Party Disbanded by Government Three Prominent Candidates | Special to The New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/latest-city-styledressing-down-women-enormously-fearful-a-loss-of.html | Latest City StyleDressing Down Women Enormously Fearful A Loss of Freedom Men Feel Less Fear | By Georgia Dullea | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/legal-experts-divided-on-power-of-us-to-meet-iranian-demands-legal.html | Legal Experts Divided on Power Of US to Meet Iranian Demands Legal Experts Divided on Washingtons Power to Meet Iranian Conditions Other Iranian Demands | By Stuart Taylor Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/letter-on-municipal-debt-new-york-city-bonds-dont-need-mac.html | Letter On Municipal Debt New York City Bonds Dont Need MAC | W BERNARD RICHLAND | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/letters-public-services-with-a-choice-to-speed-up-coop-plans-jersey.html | Letters Public Services With a Choice To Speed Up Coop Plans Jersey Needs Public Issue 2 Grateful No 12486 As the Worlds Weapons Peddlers Watch Political Obstacles Israel South Africa and an Ominous General Assembly Precedent | ES SAVASMAURICE S PAPRINHOWARD ROSENBILL SCHWARTZSTEVEN L GELLERMANDAVID HITCHCOCKDB SOLE | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/library-is-accused-of-closing-a-door-on-us-history-undergraduate.html | Library Is Accused of Closing a Door on US History Undergraduate Memories No Immediate Saving Historians Protest Library Loss | By Laurie Johnston | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/market-place-equity-funds-strategy-today.html | Market Place Equity Funds Strategy Today | Robert Metz | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/mondale-rejects-us-compromise.html | Mondale Rejects US Compromise | Special to The New York Times | TX 572437 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archiv es/more-talks-planned-on-howser-situation-no-contact-for-three-weeks.html | More Talks Planned On Howser Situation No Contact for Three Weeks Steinbrenner Sought Meeting | By Murray Chass | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archiv es/neil-simon-goes-solo-as-film-producer-show-on-broadway-in-70-kept.html | Neil Simon Goes Solo as Film Producer Show on Broadway in 70 Kept the Main Story Outline Disagreement on Actor An OutandOut Comedy | By Tom Buckley | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archiv es/new-zealanders-upset-by-south-africa-and-rugby-labor-partys.html | New Zealanders Upset by South Africa and Rugby Labor Partys Position | By Henry Kamm Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archiv es/nightmare-wont-end-giants-lose-3013-tampa-bay-rips-giants-3013.html | Nightmare Wont End Giants Lose 3013 Tampa Bay Rips Giants 3013 Giants Outrun by One Player Comeback Idea Quashed Quickly GiantsBuccaneers Summary Giants Notes Giants Statistics | Special to The New York TimesMalcolm Moran | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archiv es/notes-on-people-making-use-of-the-nations-talent-for-political.html | Notes on People Making Use of the Nations Talent for Political Humor Freed Prisoner Plans Campaign Against Lie Detectors City Hall Edition Copland Recalls Criticism Bryn Mawr Names First Woman to Head Trustees Bronx Man With a Drawl | David Bird | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archiv es/nurses-battle-ageold-scorn-by-pakistanis-never-been-out-on-a-date.html | Nurses Battle AgeOld Scorn By Pakistanis Never Been Out on a Date Led by the Aga Khan Some Have Never Seen a Toilet 2 Can Still Buy a Meal | By Frank J Prial Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archiv es/oil-reserve-filling-pace-is-criticized-plan-to-swap-oil-oil-reserve.html | Oil Reserve Filling Pace Is Criticized Plan to Swap Oil Oil Reserve Filling Pace Is Criticized Supply Sources Limited | By Robert D Hershey Jr Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archiv es/outdoors-turkeys-provide-a-game-challenge-in-the-fall-getting.html | Outdoors Turkeys Provide a Game Challenge in the Fall Getting Started on a Turkey Hunt | By Nelson Bryant | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archiv es/panel-to-hear-usindia-trade-dispute.html | Panel to Hear USIndia Trade Dispute | By Clyde H Farnsworth Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archiv es/patriots-halt-jet-rally-and-win-3421-trouble-from-the-start.html | Patriots Halt Jet Rally and Win 3421 Trouble From the Start Patriots Halt Jet Comeback and Win 3421 Patriots Intercept and Score Overzealous Defenders Rasmussen Is Injured JetsPatriots Summary Jets Notes Jets Statistics | By Gerald Eskenazi Special To the New York Times | TX 572437 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/petite-and-big-sizes-lift-7th-ave-profits-petite-and-big-sizes-lift.html | Petite and Big Sizes Lift 7th Ave Profits Petite and Big Sizes Lift 7th Ave Profits Wants Better Merchandise | By Sandra Salmans | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/piano-bruno-leonardo-gelber-plays-beethoven-and-chopin.html | Piano Bruno Leonardo Gelber Plays Beethoven and Chopin | By Joseph Horowitz | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/poll-in-israel-indicates-drop-in-carter-support.html | Poll in Israel Indicates Drop in Carter Support | Special to The New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/pravda-detects-little-difference-in-carter-and-reagan-on-missiles-a.html | Pravda Detects Little Difference In Carter and Reagan on Missiles A Request for Restraint | By Anthony Austin Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/presidential-and-senate-races-highlight-new-york-voting-new-york.html | Presidential and Senate Races Highlight New York Voting New York Results Crucial Were Very Close Mondale Schedules Visit DAmato Leads in Spending Role of Other Parties | By Frank Lynn | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/pupils-lacking-inoculations-face-high-school-ban-today-500-kept.html | Pupils Lacking Inoculations Face High School Ban Today 500 Kept from Lower Grades A Citywide Problem | By Ari L Goldman | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/question-box.html | Question Box | S Lee Kanner | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/racing-on-sunday-night-makes-debut-at-yonkers.html | Racing on Sunday Night Makes Debut at Yonkers | Special to The New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/rail-car-owners-trade-champagne-for-battery-acid-most-cars-date.html | Rail Car Owners Trade Champagne for Battery Acid Most Cars Date From 1925 Power From Batteries Reliance on Diesel Power BuiltIn Humidor | By Ben A Franklin Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/rangers-lose-again-63-as-pressure-on-shero-continues-to-grow-when-a.html | Rangers Lose Again 63 as Pressure on Shero Continues to Grow When a Deal Is a Deal Rangers Scoring | By John Radosta | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/reagan-and-carter-stand-nearly-even-in-last-polls-differences-on.html | Reagan and Carter Stand Nearly Even in Last Polls Differences on War Issue Reagan and Carter Stand Almost Even in Final Polls Effects of the Debate MaleFemale Preferences Catholics and Conservatives Fears About the Economy The New York TimesCBS News Poll | By Adam Clymer | TX 572437 | 1980-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/reagan-terms-hostage-situation-too-sensitive-for-him-to-comment.html | Reagan Terms Hostage Situation Too Sensitive for Him to Comment Refrains From Attacking Carter Ford Tells of Reliable Rumors Reagan Calls Hostage Issue Too Sensitive for Comment Declines to Comment | By Ao Sulzberger Jr Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/rep-eckhardt-fights-conservative-for-houston-seat-the-race-for.html | Rep Eckhardt Fights Conservative for Houston Seat The Race for Congress Contrast in Style and Substance Cites Incumbents Advantage | By Martin Tolchin Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/san-joaquin-valley-californias-breadbasket-is-endangered-by-poor.html | San Joaquin Valley Californias Breadbasket Is Endangered by Poor Drainage Few Thousand Useless Acres | By Ann Crittenden | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/shift-of-channel-9-to-jersey-appears-nearer-to-approval-transmitter.html | Shift of Channel 9 to Jersey Appears Nearer to Approval Transmitter in Manhattan Opportunity for Investors A Third Alternative Seventh Largest Market | By Irvin Molotsky Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/soap-operas-and-politics-are-strange-bedfellows.html | Soap Operas and Politics Are Strange Bedfellows | By Bernard Weinraub Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/sometimes-toxic-delicacy-blowfish-de-gustibus-sea-squab-provencale.html | Sometimes Toxic Delicacy Blowfish De Gustibus Sea Squab Provencale | By Craig Claiborne | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/soprano-raili-viljakainen-of-finland-makes-us-debut.html | Soprano Raili Viljakainen Of Finland Makes US Debut | Peter G Davis | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/sporting-gear-boots-for-advanced-skiers-wrist-support-for-bowlers.html | Sporting Gear Boots for Advanced Skiers Wrist Support for Bowlers Dinghy for Sailing and Recreation | S Lee Kanner | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/sports-world-specials-stage-coach-passing-fancy-the-last-is-first.html | Sports World Specials Stage Coach Passing Fancy The Last Is First Triplet Play Running Game | Jim Benagh | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/stage-dotrice-in-hugh-leonards-a-life-met-and-service-employees.html | Stage Dotrice in Hugh Leonards A Life Met and Service Employees Reach Pact Man of Tart Tongue | By Frank Rich | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/the-candidates-stands-on-the-economy-defense-and-other-issues.html | The Candidates Stands on the Economy Defense and Other Issues | David E Rosenbaum | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/too-much-notre-dame.html | Too Much Notre Dame | Red Smith | TX 572437 | 1980-11-06 |

| | | | | |
|---|---|---|---|---|
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/transfers-of-judges-to-be-extended-to-criminal-cases-a-sense-of.html | Transfers of Judges to Be Extended to Criminal Cases A Sense of Lonesomeness 11 Counties Involved 1981 Plan Less Extensive | By Angel Castillo Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/us-gets-irans-terms-on-hostages-carter-calls-them-positive-basis.html | US GETS IRANS TERMS ON HOSTAGES CARTER CALLS THEM POSITIVE BASIS FOR ACHIEVING CAPTIVES FREEDOM BUT HE IS STILL WARY President Says He Will Use Diplomatic Channels to Pursue a Solution Flexibility to Negotiate Carter Calls Iranian Terms A Basis for Resolving Crisis United in Wish for Release Harsh and Peremptory Terms Mondale Resumed Campaigning Conditions Pose Problems Offer of Partial Release | By Bernard Gwertzman Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/victory-over-alabama-caps-mississippi-states-rebuilding-drive.html | Victory Over Alabama Caps Mississippi States Rebuilding Drive Bellard Is Recruited as Coach A Program With Credibility Baylor Is Third Upset Victim | BY Gordon S White Jr | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/vigil-marks-a-year-of-sundays-aglow-with-resolve-150-are.html | Vigil Marks a Year of Sundays Aglow With Resolve 150 Are ForeGathered No Use of the Flag Trying Not to Forget | By Francis X Clines Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/washington-watch-us-to-speed-steel-decision-taxbased-incomes-policy.html | Washington Watch US to Speed Steel Decision Taxbased Incomes Policy New Head of World Bank | Clyde H Farnsworth | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/womens-political-gains-strongest-in-legislatures-doubted-in-a.html | Womens Political Gains Strongest in Legislatures Doubted in a Decade | By Leslie Bennetts | TX 572437 | 1980-11-06 |
| 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/world-grain-pinch-predicted-for-1981-agriculture-dept-expects.html | WORLD GRAIN PINCH PREDICTED FOR 1981 Agriculture Dept Expects Lowest Ratio of Reserves in 5 Years Food as a Diplomatic Tool World Grain Pinch Predicted by Agriculture Dept Large Wheat Crop in US Specter of Belt Tightening | By Seth S King Special To the New York Times | TX 572437 | 1980-11-06 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/3-met-union-groups-meet-today.html | 3 Met Union Groups Meet Today | By John Rockwell | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/a-key-witnesss-credibility-attacked-by-tieri-attorney-just-a-member.html | A Key Witnesss Credibility Attacked by Tieri Attorney Just a Member Informer for the FBI Used Several Names | By Arnold H Lubasch | TX 576757 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/a-new-york-dip-in-voters-posing-threat-to-carter-ballots-are.html | A New York Dip In Voters Posing Threat to Carter Ballots Are Crowded New York Dip in Voters Posing a Threat to Carter City Strength Declining | By Frank Lynn | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/about-education-a-teacher-fights-to-impart-more-than-the-minimum.html | About Education A Teacher Fights To Impart More Than the Minimum | By Fred M Hechinger | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/about-politics-for-a-farm-family-politics-has-cycles-too-led.html | About Politics For a Farm Family Politics Has Cycles Too Led Kennedy Caucus Challenge Subject of Rich Study Staying Alive to Ideas | By Francis X Clines Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/abrams-obtains-writ-putting-off-con-ed-increase-bars-rise-due-to.html | Abrams Obtains Writ Putting Off Con Ed Increase Bars Rise Due to Shutdown Second Spill Occurs Court Order Issued in Manhattan PSC May Order Refund Abrams Obtains Writ Enjoining Con Edison From Increasing Rates | By Edward Hudson Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/advertising-the-debut-of-grey-conahay-canadian-publisher-invests-in.html | Advertising The Debut Of Grey Conahay Canadian Publisher Invests In Davis Publications Leo Burnett Increases Latin America Branches McCaffrey  McCall Is Cancer Society Agency Newspaper Adverising Revenues Down 19 Accounts People Addenda | Philip H Dougherty | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/algeria-silent-on-possible-role-in-hostages-transfer-close.html | Algeria Silent on Possible Role in Hostages Transfer Close Relations With Iran | By James M Markham Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/at-indians-college-tepees-dances-and-financial-woes-must-regain.html | At Indians College Tepees Dances and Financial Woes Must Regain Accreditation Practicing Tribal Rituals | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/blass-and-burrowsan-onslaught-of-summer-romanticism-underneath-it.html | Blass and Burrowsan Onslaught of Summer Romanticism Underneath It All The Tailored Sector Whimsical Styles | By Bernadine Morris | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/books-of-the-times-disappointed-in-himself-what-the-man-thought.html | Books of The Times Disappointed in Himself What the Man Thought | By John Leonard | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/bridge-florida-beats-new-yorkers-in-north-american-playoff.html | Bridge Florida Beats New Yorkers In North American Playoff | By Alan Truscott Special To the New York Times | TX 576757 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archiv es/british-stores-in-severe-slump-british-stores-in-severe-slump.html | British Stores in Severe Slump British Stores in Severe Slump Orders Are Canceled | By Susan Heller Anderson Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archiv es/bush-in-texas-finishes-2-years-of-campaigning-campaigning-began-in.html | Bush in Texas Finishes 2 Years of Campaigning Campaigning Began in 1978 | By Ao Sulzberger Jr Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archiv es/business-people-cutting-the-ribbon-at-grace-fuel-plant-rockwoods.html | BUSINESS PEOPLE Cutting the Ribbon At Grace Fuel Plant Rockwoods New Team Mobil Strategy Is Detected In Choke of a Saudi Director | Leonard Sloane | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archiv es/campaign-report.html | Campaign Report | Dudley Clendinen | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archiv es/carter-and-reagan-make-final-appeals-before-vote-today-race-is.html | CARTER AND REAGAN MAKE FINAL APPEALS BEFORE VOTE TODAY RACE IS VIEWED AS VERY CLOSE President Cites Work for Peace Rival Sees Economic Decline and Loss of US Prestige More Rhetoric and Misery 34 Senate Seats at Stake Carter and Reagan Make Last Appeals Before Vote Today Reagan Gains in Late Polls Seen as Heir to Goldwater Turnout Is Key Factor 52 Participation Foreseen | By Adam Clymer | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archiv es/carter-makes-an-appeal-to-backers-of-anderson-meeting-on-hostage.html | Carter Makes an Appeal To Backers of Anderson Meeting on Hostage Situation | By Terence Smith Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archiv es/city-schools-bar-many-hundreds-who-lack-shots-impact-not-clear-as.html | City Schools Bar Many Hundreds Who Lack Shots Impact Not Clear as Drive to Enforce a Law Begins Some Show Proof | By Dena Kleiman | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archiv es/civil-rights-groups-push-their-biggest-vote-drive-aim-to-increase.html | Civil Rights Groups Push Their Biggest Vote Drive Aim to Increase Voting Four Who Made Endorsements Some Innovative Local Campaigns 17 Target Cities in 11 States | By Nathaniel Sheppard Jr Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archiv es/coast-bank-realigns-key-posts-changes-under-realignment.html | Coast Bank Realigns Key Posts Changes Under Realignment | By Robert A Bennett | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archiv es/comic-musicians-les-luthiers-and-their-farout-instruments.html | Comic Musicians Les Luthiers And Their FarOut Instruments | By Edward Rothstein | TX 576757 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/commodities-shortcovering-aids-broad-rise-in-prices-limit-rises-in.html | COMMODITIES ShortCovering Aids Broad Rise in Prices Limit Rises in Silver | By Hj Maidenberg | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/court-to-decide-antitrust-issue-affirmed-by-appeals-court-pension.html | Court to Decide Antitrust Issue Affirmed by Appeals Court Pension Benefits Campaign Law | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/damato-miss-holtzman-and-javits-end-their-campaigns-in-a-flurry-of.html | DAmato Miss Holtzman and Javits End Their Campaigns in a Flurry of News Conferences The Peoples Verdict A Battleground Carey Says Expenditures Compared | By Maurice Carroll | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/dance-washington-ballet-in-a-trio-by-choo-san-goh.html | Dance Washington Ballet In a Trio by Choo San Goh | By Anna Kisselgoff | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/education-todays-needs-threaten-future-of-engineering-job-market-is.html | EDUCATION Todays Needs Threaten Future of Engineering Job Market Is Booming Engineering Threatens Its Own Future | By Gene I Maeroff | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/elections-of-yore.html | Elections Of Yore | By Andreas Teuber | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/fan-loss-worries-nba-an-earlier-start-drop-in-attendance-has-nba.html | Fan Loss Worries NBA An Earlier Start Drop in Attendance Has NBA Worried | By Sam Goldaper | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/final-klan-trial-arguments-start-carolina-city-is-bracing-for.html | Final Klan Trial Arguments Start Carolina City Is Bracing for Verdict City Bracing for Verdict Party Suing Officials | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/foreign-affairs-now-back-to-the-world.html | FOREIGN AFFAIRS Now Back To the World | By Flora Lewis | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/gains-by-iraq-are-reported-in-fighting-for-refinery-city-supply.html | Gains by Iraq Are Reported In Fighting for Refinery City Supply Routes Are Reported Cut Mobile Bridge Plays a Role | By Pranay B Gupte Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/george-w-healy-jr-75-editor-had-key-jobs-at-timespicayune-energetic.html | George W Healy Jr 75 Editor Had Key Jobs at TimesPicayune Energetic Correspondent | By Walter H Waggoner | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/going-out-guide-from-canton-paris-as-it-was-other-choice-lyrical.html | GOING OUT Guide FROM CANTON PARIS AS IT WAS OTHER CHOICE LYRICAL EVENT | Richard F Shepard | TX 576757 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/good-morning-america-and-today-in-fierce-competitive-duel-makings.html | Good Morning America and Today in Fierce Competitive Duel Makings of a Resurgence A Matter of Mentality Moves to Lighten Up Figured He Had Six Months Putting Down Ones Rival | By Tony Schwartz | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/graying-suburbs-facing-problems-in-serving-aged-young-adults-moving.html | Graying Suburbs Facing Problems In Serving Aged Young Adults Moving Away Graying Suburbs Struggle To Provide Needed Service Many Remain in Their Houses A Look at the Budgets Long Waiting List in Selden An Involved Family | By Frances Cerra Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/high-cost-of-travel-has-pros-on-the-run-costs-were-once-accepted.html | High Cost of Travel Has Pros on the Run Costs Were Once Accepted The Good Old Days NHL to Consider Realignment 20 Percent Increase in 1980 | By Thomas Rogers | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/high-court-to-define-networks-duty-to-sell-airtime-to-candidates.html | High Court to Define Networks Duty to Sell Airtime to Candidates Editorial Intrusion Alleged | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/industrial-users-lag-in-rationing-of-jersey-water-goal-of-a-25.html | Industrial Users Lag in Rationing Of Jersey Water Goal of a 25 Reduction in Consumption Not Met Biggest Daily Demand Monitored by Suppliers | By Robert Hanley | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/iraniraq-war-seems-widened-on-ground-and-in-air-military-analysis.html | IranIraq War Seems Widened on Ground and in Air Military Analysis Soviet Said to Send Jet Fuel Risk for Iraqis Seen | By Drew Middleton | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/issue-and-debate-should-major-colleges-restore-ineligibility-rule.html | Issue and Debate Should Major Colleges Restore Ineligibility Rule for Freshmen The Background For Eligibility Against Eligibility The Outlook | By Gordon S White Jr | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/key-posts-in-congress-at-stake-today-prediction-on-victories-key.html | Key Posts in Congress at Stake Today Prediction on Victories KEY SENATE RACES KEY HOUSE RACES KEY GOVERNOR RACES Candidates of Major Parties in Races for Senator and Governor | By Martin Tolchin Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/laingen-us-hostage-said-to-be-seriously-ill.html | Laingen US Hostage Said to Be Seriously Ill | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/lawyer-says-mrs-harris-was-not-granted-rights.html | Lawyer Says Mrs Harris Was Not Granted Rights | By James Feron Special To the New York Times | TX 576757 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/letters-our-countrys-forgotten-minority-question-question-bilingual.html | Letters Our Countrys Forgotten Minority Question  Question Bilingual Disservice Hurrah for Mrs Rehm NotSoCrucial Nov 4 A Drive to Split French Jews From NonJews Between the Lines Of a Qaddafi Ad The Spectacular Promise of Alcohol as Fuel | MARGARET FUNGMILTON FAJANSGJ KOESERJAY JACOBSVIRGINIA MILESANDRE BAEYENSSAUL SCHINDLERHARRY P GREGOR | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/man-who-caused-blast-in-peking-is-believed-blown-up-in-explosion.html | Man Who Caused Blast in Peking Is Believed Blown Up in Explosion Only One Official Statement | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/manila-moves-against-3-exsenators-all-opponents-defense-motions.html | Manila Moves Against 3 ExSenators All Opponents Defense Motions Denied | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/many-new-lawyers-find-practice-is-limited-to-looking-for-work-40000.html | Many New Lawyers Find Practice Is Limited to Looking for Work 40000 Graduates a Year For Many New Lawyers Practice Is the Job Search A Dean Who Questions Data | By Josh Barbanel | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/market-place-selling-assets-to-lift-stock.html | Market Place Selling Assets To Lift Stock | Robert Metz | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/massey-in-violation-of-loan-agreements.html | Massey in Violation Of Loan Agreements | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/melvin-calvins-affection-for-the-good-idea-the-scientific-mind-the.html | Melvin Calvins Affection for the Good Idea The Scientific Mind The Creativity of Melvin Calvin In Search of the Good Idea Goal of Researchers Chosen to Organize Laboratory | By Malcolm W Browne | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/mondale-pins-hopes-of-democrats-on-a-large-turnout-of-the-people.html | Mondale Pins Hopes of Democrats On a Large Turnout of the People Popularity of the Two | By Judith Miller Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/most-in-tennessee-town-elated-over-datsun-plant-a-dozen-calls-an.html | Most in Tennessee Town Elated Over Datsun Plant A Dozen Calls an Hour 8000 an Acre | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/music-london-symphony-plays-mozart-and-mahler-the-program.html | Music London Symphony Plays Mozart and Mahler The Program | By Donal Henahan | TX 576757 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/muskie-is-heartened-by-progress-made-on-hostage-release-says.html | MUSKIE IS HEARTENED BY PROGRESS MADE ON HOSTAGE RELEASE SAYS SOLUTION MAY TAKE TIME Algeria Will Act as an Intermediary for Iran in Dealing With US Text of Terms Delivered Official Texts Received Muskie Says He Is Pleased With Progress on Iran Crisis | By Bernard Gwertzman Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/networks-request-for-jenrette-videotapes-denied.html | Networks Request for Jenrette Videotapes Denied | By Robert Pear Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/new-data-in-annual-reports-scarcity-of-information-mobil-finds-gas.html | New Data in Annual Reports Scarcity of Information Mobil Finds Gas | By Steve Lohr | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/notes-on-people-five-days-in-a-raft-herblock-recalls-the-cave-man.html | Notes on People Five Days in a Raft Herblock Recalls the Cave Man Era Gone By A Jabotinsky Citation for Stella Adler Flight Pay 60 Years of Voting | Albin Krebs David Bird | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/politics-in-sri-lanka-indias-nottoodistant-mirror-she-is-truly.html | Politics in Sri Lanka Indias NotTooDistant Mirror She Is Truly Finished Promise of Special Commission Mrs Bandaranaike Lying Low She Appears a Spent Force | By Michael T Kaufman Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/power-struggle-in-canada-unity-could-be-at-stake-news-analysis.html | Power Struggle in Canada Unity Could Be at Stake News Analysis Division Is Nationwide Provinces Carry Fight to Courts | By Henry Giniger Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/preserving-cities-for-whom.html | Preserving Cities for Whom | By David R Goldfield | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/president-of-evanpicone-is-dismissed-founder-assumes-position.html | President of EvanPicone Is Dismissed Founder Assumes Position EvanPicone Dismissal Met With Bewilderment Bewilderment as to Reason | By Sandra Salmans | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/pro-football-notebook-dispute-leaves-lion-not-very-ferocious.html | Pro Football Notebook Dispute Leaves Lion Not Very Ferocious | By William N Wallace | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/procedural-issue-delays-trial-of-zimbabwe-minister-tekere-appears.html | Procedural Issue Delays Trial of Zimbabwe Minister Tekere Appears in Court Tekere Feared Assassination | By Joseph Lelyveld Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/ralph-oneill-aviation-pioneer-and-world-war-i-ace-pilot-dies-a-4.html | Ralph ONeill Aviation Pioneer And World War I Ace Pilot Dies A 4 Million Purchase | By Josh Barbanel | TX 576757 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/rasmussen-is-out-4-to-6-weeks-mckibben-has-surgery-rasmussen-lost.html | Rasmussen Is Out 4 to 6 Weeks McKibben Has Surgery Rasmussen Lost by Jets Experience Helps | By Gerald Eskenazi Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/reagan-attacks-president-on-economy-and-defense-street-rally-in.html | Reagan Attacks President on Economy and Defense Street Rally in Peoria Carter Policies Assailed | By Howell Raines Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/recent-studies-spark-revolution-in-interpretation-of-evolution.html | Recent Studies Spark Revolution in Interpretation of Evolution Debate Over Macroevolution Living Fossils Cited Effect of Major Mutations | By Boyce Rensberger | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/ribbons-and-366-banners-mark-plight-of-hostages-sympathy-and-anger.html | Ribbons and 366 Banners Mark Plight of Hostages Sympathy and Anger Fear of New Disappointment Observances Held Elsewhere | By William Robbins Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/rights-battle-mars-new-zealand-image-maori-people-are-achieving.html | RIGHTS BATTLE MARS NEW ZEALAND IMAGE Maori People Are Achieving Gains But They Also Carry Burden of an Economic Decline The Mood Has Changed Unemployment Damages Relations Tension Is Less Than in US | By Henry Kamm Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/science-library.html | Science Library | HAROLD M SCHMECK JR | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/seoul-adopts-political-purge-law-trial-protested-as-unfair.html | Seoul Adopts Political Purge Law Trial Protested as Unfair | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/sex-therapy-as-popularity-grows-critics-question-whether-it-works.html | Sex Therapy As Popularity Grows Critics Question Whether It Works Some Even Debate Existence of Malady Amid Criticism Sex Therapy Gains in Popularity Masters and Johnson Technique Most Therapists Work Alone Use of Drugs With Therapy | By Dava Sobel | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/sixmonth-bills-rise-to-13269-rate-is-highest-since-midapril-dow-up.html | SixMonth Bills Rise To 13269 Rate Is Highest Since MidApril Dow Up by 1271 Cost of Money Reflected Defense and Energy Stocks Up SixMonth Bills Rise to 13269 Rate Is Highest Since MidApril 375 Billion Issue Tomorrow | By Vartanig G Vartan | TX 576757 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/soviet-jews-urge-a-fast-to-protest-low-emigration-idea-began-in.html | Soviet Jews Urge A Fast to Protest Low Emigration Idea Began in Ukraine No Word of Dissidents Fate An Outgrowth of Despair | By Anthony Austin Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/sports-of-the-times-giants-and-jets-are-going-for-no-1.html | Sports of The Times Giants and Jets Are Going for No 1 | DAVE ANDERSON | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/stanley-sent-to-as-stanley-sent-to-as-wary-of-haste-joined-as-at-18.html | Stanley Sent to As Stanley Sent to As Wary of Haste Joined As at 18 | By Murray Chass | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/state-says-it-sees-possible-fraud-in-fees-paid-by-city-union-fund.html | State Says It Sees Possible Fraud In Fees Paid by City Union Fund State Sees Possible Fraud by Union | By Selwyn Raab | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/stocks-soar-dow-rising-1271-possible-reagan-victory-cited-15-prime.html | Stocks Soar Dow Rising 1271 Possible Reagan Victory Cited 15 Prime Expected Soon RichardsonMerrell Up 3 | By Alexander R Hammer | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/supreme-court-roundup-justices-to-hear-appeal-on-handicapped.html | Supreme Court Roundup Justices to Hear Appeal On Handicapped Student Preliminary Injunction Myers Expulsion Refugee Transfer Prison Crowding Parochial Schools Medicaid Assets | By Linda Greenhouse Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/talking-business-with-hall-of-southern-railway-deregulation-and.html | Talking Business with Hall of Southern Railway Deregulation And Railroads | Eric Pace | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-election-night-vigil-states-to-watch-for-clues-polls-that-shut.html | The Election Night Vigil States to Watch for Clues Polls That Shut First Hold Clues to How Election Will Go Carter and the Detroit Margin PollClosing Times by States | By Hedrick Smith Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-election-on-tv-networks-gearing-up-coverage-to-begin-at-7-pm.html | The Election on TV Networks Gearing Up Coverage to Begin at 7 PM | By Bernard Weinraub Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-morning-after-4-giant-starters-out.html | The Morning After 4 Giant Starters Out | By Malcolm Moran Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-movie-no-theaters-thought-worth-showing-rationale-explained.html | The Movie No Theaters Thought Worth Showing Rationale Explained Atkins Used Alone in Publicity Focus on Scantily Clad Youths Some Controversy Stirred | By Aljean Harmetz | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-spinach-viewpoint.html | The Spinach Viewpoint | Malcolm W Browne | TX 576757 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/theater-100-years-of-us-history-time-trip-to-the-60s.html | Theater 100 Years of US History Time Trip to the 60s | By Mel Gussow | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/thrift-unit-thrives-as-maverick-coast-savings-concern-leads-us-in.html | Thrift Unit Thrives as Maverick Coast Savings Concern Leads US in Growth Coast Thrift Unit Profits Using Contrary Methods Continued Offering Mortgages | By Pamela G Hollie Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/tire-companies-test-rubber-from-a-bush-desert-plant-may-help-cut-us.html | Tire Companies Test Rubber From a Bush Desert Plant May Help Cut US Imports | Special to The New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/tv-big-if-on-nova-takes-look-at-interferon.html | TV Big IF on Nova Takes Look at Interferon | By John J OConnor | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/voters-in-irish-byelection-scrutinize-policy-on-ulster-accused-of.html | Voters in Irish Byelection Scrutinize Policy on Ulster Accused of Smuggling Arms People Were Expecting a Lot Goal Is to Get the Brits Out Majority Will Not Suffer | By William Borders Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/voting-today-initiates-a-complex-drama-with-the-electoral-college-a.html | Voting Today Initiates a Complex Drama With the Electoral College at Center Stage Effect of Anderson Bid System of Picking Electors Wallace Effort Recalled Impact of House Races | By Charles Mohr Special To the New York Times | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/voyager-1-zeroes-in-on-saturns-mysterious-moon-titan-voyager.html | Voyager 1 Zeroes In On Saturns Mysterious Moon Titan Voyager Nearing Saturn Analyzing Moons Atmosphere Haze Presents a Problem | By John Noble Wilford | TX 576757 | 1980-11-07 |
| 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/women-in-office-how-have-they-affected-womens-issues-news-analysis.html | Women in Office How Have They Affected Womens Issues News Analysis Impact of Officeholders A Substantive Role One Womans Record Appointments Seen as Vital Women Want Broader Role | By Leslie Bennetts | TX 576757 | 1980-11-07 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/1500-sing-out-for-a1-who.html | 1500 Sing Out for A1 Who | Special to The New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/1980-electorate-seen-as-older-whiter-and-more-inclined-to-vote-for.html | 1980 Electorate Seen as Older Whiter And More Inclined to Vote for Reagan Changes in the Electorate Hawkish and More Conservative The New York Times CBS News Poll | By Ej Dionne Jr | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/2d-con-ed-leak-was-8000-gallons.html | 2d Con Ed Leak Was 8000 Gallons | By Edward Hudson Special To the New York Times | TX 572434 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/60minute-gourmet-bitoks-de-porc-au-chou-pork-burgers-with-sauteed.html | 60Minute Gourmet Bitoks de Porc au Chou Pork burgers with sauteed cabbage Chou Saute Au Beurre Sauteed cabbage | By Pierre Franey | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/a-new-brie-now-available.html | A New Brie Now Available | By Florence Fabricant | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/about-new-york-visit-to-a-theater-where-the-curtains-always-up.html | About New York Visit to a Theater Where the Curtains Always Up | By William E Farrell | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/about-real-estate-chicago-influence-in-third-ave-building.html | About Real Estate Chicago Influence in Third Ave Building | By Alan S Oser | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/adventure-in-crumpetmaking-goes-awry.html | Adventure in CrumpetMaking Goes Awry | Craig Claiborne | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/advertising-american-printing-of-economist-de-beers-diamond-ad.html | Advertising American Printing of Economist De Beers Diamond Ad Going to Readers Digest Art Directors to Induct Three Into Hall of Fame New ZiffDavis Entry Camera Arts Magazine Accounts | Philip H Dougherty | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/agma-votes-to-wait-for-talks-by-the-mets-chorus.html | AGMA Votes to Wait for Talks by the Mets Chorus | By John Rockwell | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/anderson-says-goals-of-campaign-must-not-and-will-not-end-for-me-no.html | Anderson Says Goals of Campaign Must Not and Will Not End For Me No Visible Emotion About Loss Voted in Illinois Hometown Qualifying for Federal Subsidy | By Warren Weaver Jr Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/angry-frustrated-turks-deplore-west-european-visa-restrictions.html | Angry Frustrated Turks Deplore West European Visa Restrictions Resolution Is Vetoed Requests for Asylum Increase | By Marvine Howe Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/antisemitic-vandals-in-suburbs-are-causing-increasing-concern-the.html | AntiSemitic Vandals in Suburbs Are Causing Increasing Concern The Great Neck School Case Most Cases in Jersey Need for Informing the Public | By John T McQuiston | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/antonio-g-olivieri-councilman-is-dead-democrat-of-manhattan.html | ANTONIO G OLIVIERI COUNCILMAN IS DEAD Democrat of Manhattan Maintained an Active Schedule Despite Long Fight With Cancer Noted for His Thoroughness | By Ronald Smothers | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/arthur-wallander-commissioner-of-police-in-new-york-city-in-40s.html | Arthur Wallander Commissioner Of Police in New York City in 40s Joined Force in 1914 | By Walter H Waggoner | TX 572434 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/at-40-oh-puts-bat-to-rest-welcomed-fan-support.html | At 40 Oh Puts Bat to Rest Welcomed Fan Support | By Mike Tharp Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/authentic-chili-a-quest-fulfilled-authentic-chilia-quest-fulfilled.html | Authentic Chili A Quest Fulfilled Authentic Chilia Quest Fulfilled in Pennsylvania | By Craig Claiborne | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/auto-sales-down-79-in-october-drop-is-smallest-of-the-year-chrysler.html | Auto Sales Down 79 In October Drop Is Smallest Of the Year Chrysler Up 55 Difficulty in Comparisons US Auto Sales Down 79 in October 67 Million Annual Rate | Special to The New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/bayh-loses-indiana-senate-race-gop-novice-defeats-brademas-margins.html | Bayh Loses Indiana Senate Race GOP Novice Defeats Brademas Margins Surpassed Predictions | By Reginald Stuart Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/best-buys-supermarkets-that-integrate-gourmet-items.html | Best Buys Supermarkets that integrate gourmet items | Florence Fabricant | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/bill-on-assets-is-reported-skepticism-in-washington-bill-to.html | Bill on Assets Is Reported Skepticism in Washington Bill to Nationalize Iran Claims Is Reported Simplifying the Process Could Act as Collateral | By Robert A Bennett | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/books-of-the-times-anticipating-a-career-pianist-to-open-y-series.html | Books of The Times Anticipating a Career Pianist to Open Y Series | By Christopher LehmannHaupt | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/breakin-jurors-asked-to-convict-exfbi-aides-former-officials.html | BreakIn Jurors Asked to Convict ExFBI Aides Former Officials Approved Black Bag Operations Bottom of Their Socks Over 60 Witnesses Testified Nobody Asked Kleindienst | By Robert Pear Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/bridge-memphis-victors-anchored-by-meckstroth-and-rodwell.html | Bridge Memphis Victors Anchored By Meckstroth and Rodwell | By Alan Truscott | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/britain-wont-arm-iran-till-war-with-iraq-ends.html | Britain Wont Arm Iran Till War With Iraq Ends | Special to The New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/bush-in-victory-talk-says-reagan-will-lead-us-back-to-greatness.html | Bush in Victory Talk Says Reagan Will Lead US Back to Greatness Voting in Houston Fog | By Ao Sulzberger Jr Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/business-people-warner-amex-cable-plugging-into-dallas-from-the-law.html | BUSINESS PEOPLE Warner Amex Cable Plugging Into Dallas From the Law to Stoves Hard Sell for Software | Leonard Sloane | TX 572434 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/careers-nuclear-engineers-in-demand.html | Careers Nuclear Engineers In Demand | Elizabeth M Fowler | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/carter-saying-defeat-hurt-pledges-fullest-cooperation-delayed.html | Carter Saying Defeat Hurt Pledges Fullest Cooperation Delayed Concession Speech Network Predicts a Landslide Awareness of Problem Change in Carters Mood | By Terence Smith Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/chess-spassky-in-threeway-tie-for-top-place-in-tungsram-comes-the.html | Chess Spassky in ThreeWay Tie For Top Place in Tungsram Comes the Clinker | By Robert Byrne Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/chinas-liberalized-farm-rules-pay-off-for-peasants-share-of-grain.html | Chinas Liberalized Farm Rules Pay Off for Peasants Share of Grain Up Sharply Level of 1930s Is Passed 66 Policy Caused Inefficiency Earnings in Construction Land for the Poorest | Special to The New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/company-news-hyatt-shifts-to-smaller-hotels-more-intimate-but.html | COMPANY NEWS Hyatt Shifts to Smaller Hotels More Intimate But Expensive Units Planned Service Is Key Offering | Special to The New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/cordero-and-mccarron-in-a-duel-for-dollars-award-proves-elusive.html | Cordero and McCarron in a Duel for Dollars Award Proves Elusive Jockeys Dollar Duel | By James Tuite | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/culinary-olympics-eating-takes-2d-place.html | Culinary Olympics Eating Takes 2d Place | By Paul Levy | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/culver-is-defeated-in-an-upset-in-iowa-easy-reagan-victory-in-state.html | CULVER IS DEFEATED IN AN UPSET IN IOWA Easy Reagan Victory in State Aided GOPs Challenge to Senator Mood of Voters Is Conservative Grassley Opposed Arms Treaty | By Nathaniel Sheppard Jr Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/democrats-retain-majority-in-house-but-margin-is-reduced-and-gop.html | DEMOCRATS RETAIN MAJORITY IN HOUSE But Margin Is Reduced and GOP May Gain More Than 20 Seats Brademas Sought 12th Term Trenton Democrat Defeated Lederer Is Reelected | By Marjorie Hunter | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/dining-tour-a-la-gertrude-stein-a-dining-tour-in-france-a-la.html | Dining Tour a la Gertrude Stein A Dining Tour in France a la Gertrude Stein and Alice B Toklas | By James R Mellow | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/discoveries-1-gifts-from-a-cathedral-2-something-quite-different-3.html | DISCOVERIES 1 Gifts From a Cathedral 2 Something Quite Different 3 Sunday in SoHo | Angela Taylor | TX 572434 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/economic-scene-us-economy-the-prognosis.html | Economic Scene US Economy The Prognosis | Leonard Silk | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/feminist-current-touches-lives-in-a-farming-town-difficult-times.html | Feminist Current Touches Lives in a Farming Town Difficult Times for Homemaker | By Judy Klemesrud Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/for-lovers-new-york-is-still-pure-poetry.html | For Lovers New York Is Still Pure Poetry | By Daniel Stern | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/french-rider-victor-at-garden-canadian-rider-wins.html | French Rider Victor at Garden Canadian Rider Wins | By Ed Corrigan | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/fresh-white-truffles-arrive-from-italy.html | Fresh White Truffles Arrive From Italy | By Moira Hodgson | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/going-out-guide-bronxwards-miss-lupino-uptown-clarion-clear-glass.html | GOING OUT Guide BRONXWARDS MISS LUPINO UPTOWN CLARION CLEAR GLASS HOUSES | Richard F Shephard | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/handling-of-hostage-issue-alters-us-image-abroad-some-common-themes.html | Handling of Hostage Issue Alters US Image Abroad Some Common Themes Emerge | By William Borders Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/house-reapportionment.html | House Reapportionment | By Charles W Eagles | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/howser-weighing-decision-on-future-could-move-to-another-team.html | Howser Weighing Decision on Future Could Move to Another Team Several Options Open Howser Facing Several Options Need Permission to Talk Group Bidding for Indians Confirms Paul as President | By Murray Chass | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/in-the-capital-the-boss-cant-run-the-store.html | In the Capital the Boss Cant Run the Store | By Charles Peters | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/iranian-developer-aims-at-coasts-rich-rents-among-the-highest.html | Iranian Developer Aims at Coasts Rich Rents Among the Highest Iranian Developer Aims at Coasts Rich | By Pamela G Hollie Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/iraniraq-war-un-is-silent-deadlock-grips-council-on-how-best-to.html | IranIraq War UN Is Silent Deadlock Grips Council On How Best to Proceed News Analysis Best Effort Omits Much Tunisia Represents Majority Direct Call for Withdrawal | By Bernard D Nossiter Special To the New York Times | TX 572434 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/iraqi-victory-claims-a-turning-point-in-iran-war-military-analysis.html | Iraqi Victory Claims A Turning Point in Iran War Military Analysis | By Drew Middleton | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/iraqi-warns-of-hostilities-till-rights-are-granted-abadan-termed.html | Iraqi Warns of Hostilities Till Rights Are Granted Abadan Termed Under Tight Siege | By Pranay B Gupte Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/islanders-win-potvin-5-assists-islanders-down-red-wings-64-opening.html | Islanders Win Potvin 5 Assists Islanders Down Red Wings 64 Opening Some Eyes Henning Will Keep Playing Canadiens 5 Nordiques 4 | By Deane McGowen Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/issue-and-debate-accrediting-of-foreign-medical-schools-background.html | Issue and Debate Accrediting of Foreign Medical Schools Background For Accreditation Against Accreditation Second Tier Feared The Outlook | By Dena Kleiman | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/javits-as-long-career-ends-decides-against-concession.html | Javits as Long Career Ends Decides Against Concession | By Clyde Haberman | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/javits-is-far-behind-murphy-and-thompson-lose-damato-is-victorious.html | Javits Is Far Behind Murphy and Thompson Lose DAmato Is Victorious in New Yorks Senate Contest Little Emphasis on Issues | By Frank Lynn | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/kitchen-equipment-tea-balls-and-infusers.html | Kitchen Equipment Tea Balls and Infusers | Pierre Franey | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/laborites-narrow-fight-for-party-chief-tight-race-is-predicted.html | Laborites Narrow Fight for Party Chief Tight Race Is Predicted | Special to The New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/lawsuit-by-rights-group-seeks-bar-to-klansmen-intimidating-blacks.html | Lawsuit by Rights Group Seeks Bar To Klansmen Intimidating Blacks More Confrontations Feared Klan Leaders Named in Suit Rights to Travel Denied | Special to the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/letters-if-harvard-goes-commercial-undue-eulogies-for-the-leaa.html | Letters If Harvard Goes Commercial Undue Eulogies For the LEAA Americas Obligation To Indigenous Cultures Books Remain No 1 at Clarkson College US Help in the Killing I Love Philadelphia An Opportunity in Brooklyn to Create Jobs by the Tens of Thousands | PHILIP MAYERSONTED DIAMONDALFONSO ORTIZROBERT A PLANERICHARD C BAEHRERIC UHLFELDERHARRY L LANGER | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/market-place-hartwell-finds-winners-again.html | Market Place Hartwell Finds Winners Again | Robert Metz | TX 572434 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/mcgovern-fails-in-attempt-at-fourth-term-as-senator-the-vote-tally.html | McGovern Fails in Attempt At Fourth Term as Senator The Vote Tally | By Iver Peterson Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/members-of-lloyds-vote-for-new-oversight-body-lloyds-oversight-body.html | Members of Lloyds Vote For New Oversight Body Lloyds Oversight Body | By Youssef M Ibrahim Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/metropolitan-diary.html | Metropolitan Diary | Glenn Collins | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/moffett-reelected-consistent-leader-in-polls-dodd-winner-over.html | Moffett Reelected Consistent Leader in Polls Dodd Winner Over Buckley In Connecticut Senate Race Democrat Succeeds Dodd Buckleys Quest Fails Link to Carter Stressed | By Richard L Madden | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/murphy-defeated-as-gop-picks-up-seats-in-the-house-breakdown-of.html | Murphy Defeated as GOP Picks Up Seats in the House Breakdown of Delegation Factors in Defeat of Murphy Manhattan The North Country NassauSuffolk Southern Nassau Bay Ridge Syracuse | By Maurice Carroll | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/music-frank-hoffmeister-tenor.html | Music Frank Hoffmeister Tenor | By Edward Rothstein | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/nassau-county-gop-nominees-aided-by-reagans-lead-in-voting-damato.html | Nassau County GOP Nominees Aided by Reagans Lead in Voting DAmato Ahead in Senate Race Wolff Trailing LeBoutillier | By James Barron Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/nature-and-politics-imperil-northern-california-delta-an-alert-on.html | Nature and Politics Imperil Northern California Delta An Alert on Crumbling Levees State Not Involved in Delta Tracts | By Wallace Turner Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/news-of-the-theater-ellen-burstyn-is-adding-to-credits-as-director.html | News of the Theater Ellen Burstyn Is Adding To Credits as Director HBO to Show Vanities Jerry Zaks to Direct Honor for Marc Connelly | By Carol Lawson | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/nonvoters-played-key-role-in-election-20year-trend-in-nonvoting.html | Nonvoters Played Key Role in Election 20Year Trend in Nonvoting Other Things on My Mind Growing Skepticism Cited Many Supported Kennedy | By Steven V Roberts Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/notes-on-people-a-citizen-at-last-and-now-at-107-a-voter-a-1973-hit.html | Notes on People A Citizen at Last and Now at 107 a Voter A 1973 Hit Song Takes On a New Meaning 75000 to Incredible Hulk Opera Conductor With a Cast Not of Her Choosing | David Bird Albin Krebs | TX 572434 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/now-pros-have-their-poll-too-a-pattern-of-consistency-has.html | Now Pros Have Their Poll Too A Pattern of Consistency Has Comparative Values Importance of the Schedule | By William N Wallace | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/orlow-dryfoos-both-successful-in-council-bids.html | Orlow Dryfoos Both Successful In Council Bids | By Robert McG Thomas Jr | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/parties-efforts-fail-to-change-albany-control-some-upstate-results.html | Parties Efforts Fail to Change Albany Control Some Upstate Results GOPs Gains in Assembly Redistricting to Come | By Richard J Meislin | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/personal-health-chemotherapy-patients-need-moral-support-plus-the.html | PERSONAL HEALTH Chemotherapy Patients Need Moral Support Plus the Facts Personal Health | By Jane E Brody | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/president-concedes-republican-gains-victories-in-all-areas-and-vows.html | PRESIDENT CONCEDES Republican Gains Victories in All Areas and Vows to Act on Economy Concession by Carter Reagan Sweeping Midwest And South Defeats Carter Pocketbook Issues Stressed GOP Hopes in Senate Carter Pledge in Plains Assessments of Outcome Appeal to Anderson Backers | By Hedrick Smith | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/rangers-bench-davidson.html | Rangers Bench Davidson | Special to The New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/reagan-vows-to-do-his-best-to-justify-hopes-of-backers-put-america.html | Reagan Vows to Do His Best To Justify Hopes of Backers Put America Back to Work Again Havent Had Time to Analyze This Its My Civic Duty How Do You Feel Tape Marks the Spot | By Douglas E Kneeland Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/recount-is-expected-in-fairfield.html | Recount Is Expected in Fairfield | By Diane Henry Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/republican-majority-is-possible-in-senate-the-first-in-26-years.html | Republican Majority Is Possible In Senate the First in 26 Years Republicans on Verge of Majority In Senate Their First in 26 Years A NineSeat Target Incumbents Reelected 34 Seats at Stake Targets of Conservatives | By Martin Tolchin | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/republicans-strong-in-governors-races-democrats-retain-their.html | REPUBLICANS STRONG IN GOVERNORS RACES Democrats Retain Their Majority but Lose at Least Two States National Political Ambitions 2 New England Democrats Win Party Shifts in State Capitals | By David E Rosenbaum | TX 572434 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/rival-youth-gangs-blamed-for-japans-rising-violence-leaders-without.html | Rival Youth Gangs Blamed for Japans Rising Violence Leaders Without Specific Aims | By Henry Scott Stokes Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/rock-ry-cooder-and-his-group.html | Rock Ry Cooder and His Group | John Rockwell | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/southern-states-decisively-reject-bid-of-president-their-native-son.html | Southern States Decisively Reject Bid of President Their Native Son South Gave Him 1976 Victory Liberal and Controversial Stands | By John Herbers Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/sports-of-the-times-again-the-cy-young-award.html | Sports of The Times Again the Cy Young Award | RED SMITH | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/steinberg-buys-times-shares-times-studying-situation-steinberg-buys.html | Steinberg Buys Times Shares Times Studying Situation Steinberg Buys Times Shares Leasco Fell by 34 a Share | By Isadore Barmash | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/subway-service-shuffled-to-cope-in-repair-crisis-offpeak-runs-will.html | Subway Service Shuffled to Cope In Repair Crisis OffPeak Runs Will Be Cut for a RushHour Reserve This Program Will Be Painful TroubleShooters Added Subway Service Shuffled to Cope in a Repair Crisis | By Judith Cummings | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/suffolk-assemblymen-reelected.html | Suffolk Assemblymen Reelected | By Frances Cerra Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/tarnower-judge-rejects-motion-on-suppression-plans-to-allow.html | Tarnower Judge Rejects Motion On Suppression Plans to Allow Statements on Night of the Murder Prosecutions Contention Search Called Unreasonable Harris Statements Ruled Admissible | By James Feron Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/the-collapse-of-a-coalition-carter-failed-in-groups-that-backed-him.html | The Collapse Of a Coalition Carter Failed in Groups That Backed Him in 76 News Analysis The Collapse of the Democratic Partys Old Coalition President Lags in Rural Areas | By Adam Clymer | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/thompson-and-maguire-lose-in-jersey-reagan-wins-state-by-32-over.html | Thompson and Maguire Lose in Jersey Reagan Wins State by 32 Over Carter Charged in Bribery Scheme Battle for Pattens Seat Effects of Abscam Inquiry | By Joseph F Sullivan | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/those-precocious-jeans-ads-precocious-tv-ads-stir-controversy.html | Those Precocious Jeans Ads Precocious TV Ads Stir Controversy Reaction to Angry Letters Comment on Final Version | By Sandra Salmans | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/tokyo-assails-seoul-on-dissident.html | Tokyo Assails Seoul on Dissident | Special to The New York Times | TX 572434 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/tv-the-alcatraz-story.html | TV The Alcatraz Story | By Tom Buckley | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/tv-the-islamic-bomb-and-song-of-the-canary.html | TV The Islamic Bomb And Song of the Canary | By John J OConnor | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/us-asks-bonn-to-pay-more-to-improve-us-bases-minister-silent-on.html | US Asks Bonn to Pay More to Improve US Bases Minister Silent on Proposals | By John Vinocur Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/us-declines-to-act-quickly-on-irans-hostage-demands-iranians-seek.html | US Declines to Act Quickly On Irans Hostage Demands Iranians Seek Quick Response US Is Looking for Flexibility Translating Reading Studying No Negotiations Through Press Proposals Resemble Ultimatum | By Bernard Gwertzman Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/voters-braving-rain-and-doubts-do-their-duty-voters-perform-civic.html | Voters Braving Rain and Doubts Do Their Duty Voters Perform Civic Duty In Face of Rain and Doubts | By Anna Quindlen | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/voters-in-jersey-give-approval-to-bond-issues-buildings-measure.html | Voters in Jersey Give Approval To Bond Issues Buildings Measure Winning | By Alfonso A Narvaez | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/washington-reagans-startling-victory.html | WASHINGTON Reagans Startling Victory | By James Reston | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/waves-of-voters-stir-omens-for-chicago-machine.html | Waves of Voters Stir Omens for Chicago Machine | By Francis X Clines Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/weightless-easy-styles-for-summer-weightless-easy-styles-for-summer.html | Weightless Easy Styles For Summer Weightless Easy Styles For Summer | By Bernadine Morris | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/westchester-backs-reagan-and-damato-but-voters-pick-two-democrats.html | WESTCHESTER BACKS REAGAN AND DAMATO But Voters Pick Two Democrats Ottinger and Peyser in Races for Seats in the House 2 Proposals Defeated Races for State Senate | By Lena Williams Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/when-a-top-british-actor-faces-a-top-director-electricity-crackles.html | When a Top British Actor Faces A Top Director Electricity Crackles More Tiring Than Lear Riotous Audience | By Nan Robertson | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/wine-talk.html | Wine Talk | Terry Robards | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/womens-graves-of-academe.html | Womens Graves of Academe | By Catherine Clinton | TX 572434 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archiv es/xinjiangs-foreign-roustabouts-china-frontier-is-new-focus-of-oil.html | Xinjiangs Foreign Roustabouts China Frontier Is New Focus Of Oil Search Foreigners Now Welcome Pipeline to Urumqi Started Foreigners Welcomed In China Oil Search Domestic Demand Growing New Refinery Idle | By Fox Butterfield Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-05 | https://www.nytimes.com/1980/11/05/archiv es/zimbabwe-opens-murder-trial-of-minister-facts-not-contested-all.html | Zimbabwe Opens Murder Trial of Minister Facts Not Contested All Enter Two Pleas Premier Insists on Justice | By Joseph Lelyveld Special To the New York Times | TX 572434 | 1980-11-13 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/48-of-178-judges-reply-to-mayor-with-proposals-offer-ideas-for.html | 48 of 178 Judges Reply to Mayor With Proposals Offer Ideas for Improving Criminal Justice System | By Angel Castillo | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/a-chance-to-govern-gop-gains-the-opportunity-missing-in-past-to-put.html | A Chance to Govern GOP Gains the Opportunity Missing in Past to Put Its Ideas Into Practice News Analysis Referendum on Liberal Policies Seeks FundRaising Gains McGovern Favors Coalition Reappraisal of Positions | By Adam Clymer | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/a-jubilant-gop-in-jersey-now-aims-for-governorship-gop-wins-two.html | A Jubilant GOP in Jersey Now Aims for Governorship GOP Wins Two House Seats Thompson Out After 13 Terms | By Joseph F Sullivan | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/a-republican-vice-presidentelect-with-versatility-energy-and.html | A Republican Vice PresidentElect With Versatility Energy and Enthusiasm Man in the News A Certain Style Energy and Enthusiasm Avoided Controversy on Issues Family Moves to Texas | George Herbert Walker BushDouglas E Kneeland | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/a-turning-point-seen-republicans-call-election-watershedlook-to.html | A TURNING POINT SEEN Republicans Call Election WatershedLook to Party Realignment Hopes for GOP Coalition Prospects for New Mandate Reagan and GOP Leaders Buoyed by Rightward Swing News Conference Set Today LongTerm Trend Discerned Impact of Hostage Issue Warning by Senator Byrd | By Hedrick Smith | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/abroad-at-home-the-tidal-wave.html | ABROAD AT HOME The Tidal Wave | By Anthony Lewis | TX 572436 | 1980-11-12 |

| | | | | |
|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/action-on-jobs-sought-end-to-grain-embargo-considered-aides-say.html | Action on Jobs Sought End to Grain Embargo Considered Aides Say Reagan Will Order Federal Hiring Freeze Party Gains in Senate Noted To Act Before Inauguration Questions on ExAdvisers Role Studies on Economic Policies Transition Team to Be Named Grain Embargo to Be Studied | By Douglas E Kneeland Special To The New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/advertising-stp-seeks-a-global-agency-bloodhorse-scratched-but.html | Advertising STP Seeks A Global Agency BloodHorse Scratched But Still on the Track People | Philip H Dougherty | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/after-heady-days-of-strike-poland-turns-gloomy-no-unionparty.html | After Heady Days of Strike Poland Turns Gloomy No UnionParty Relationship In Poland Feeling of Drift Threats of Intervention | By John Darnton Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/after-the-battle.html | After the Battle | By Arthur Schlesinger Jr | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/anderson-says-he-feels-no-bitterness-and-that-he-might-consider.html | Anderson Says He Feels No Bitterness And That He Might Consider 1984 Run Campaign Had Positive Aspects Hurt Carter in Some States Late Polls May Have Cut Vote | By Warren Weaver Jr Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/at-your-service-hang-it-up-without-using-nails-tension-poles.html | AT YOUR SERVICE Hang It Up Without Using Nails Tension Poles OvertheDoor Hooks Adhesive Attachments | By Mary Smith | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/awards-bring-out-actors-studio-alumni-alumni-of-the-actors-studio.html | Awards Bring Out Actors Studio Alumni Alumni of the Actors Studio Turn Out for Awards Ceremony | By Judy Klemesrud | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/baker-and-conservatives-viewed-as-new-leaders-alignments-may-blur-a.html | Baker and Conservatives Viewed as New Leaders Alignments May Blur A Healthy Shock Kennedy to Lose Post Republicans Prepare for Senate Leadership | By Martin Tolchin | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/ballet-gregory-huffman-in-faune-the-cast.html | Ballet Gregory Huffman in Faune The Cast | By Anna Kisselgoff | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/betty-crocker-gets-a-facelift-and-comes-out-of-the-kitchen-portrait.html | Betty Crocker Gets a Facelift And Comes Out of the Kitchen Portrait on Cookbook Created in 1921 | Special to The New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/books-of-the-times-traps-are-varied-music-out-of-history.html | Books of The Times Traps Are Varied Music Out of History | By John Leonard | TX 572436 | 1980-11-12 |

| | | | | |
|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/both-sides-in-connecticut-term-economy-top-issue-the-anderson.html | Both Sides in Connecticut Term Economy Top Issue The Anderson Voters Recount Decision Pending | By Richard L Madden | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/bravos-at-oscar-de-la-rentas-spring-show.html | Bravos at Oscar de la Rentas Spring Show | By Bernadine Morris | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/bridge-warmup-period-required-by-some-card-players-too.html | Bridge WarmUp Period Required By Some Card Players Too | By Alan Truscott | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/business-counts-on-reagan-leaders-voice-confidence-in-planned.html | Business Counts on Reagan Leaders Voice Confidence in Planned Policies Defense and Nuclear Development Business Counting on Reagan Bonds Stocks Defense Steel Autos Energy Trade | By Steve Lohr | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/business-people-kidder-head-picked-by-securities-group-chief.html | BUSINESS PEOPLE Kidder Head Picked By Securities Group Chief Executive and President Are Named by IngersollRand | Leonard Sloane | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/cabaret-pat-stanley-sings-again.html | Cabaret Pat Stanley Sings Again | By John S Wilson | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/carter-doesnt-think-voters-turned-on-him-personally-10-more-weeks.html | Carter Doesnt Think Voters Turned on Him Personally 10 More Weeks in Charge An Empty InBox Good Relationship With Reagan Wish for Single SixYear Term | By Terence Smith Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/carter-still-expecting-japan-trade-meeting-carter-still-expecting.html | Carter Still Expecting Japan Trade Meeting Carter Still Expecting Japan Trade Meeting | By Clyde H Farnsworth Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/chamber-english-group-is-joined-by-isaac-stern.html | Chamber English Group Is Joined by Isaac Stern | John Rockwell | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/charles-adler-jr-81-an-inventor-with-more-than-60-patents-dies-was.html | Charles Adler Jr 81 an Inventor With More Than 60 Patents Dies Was Independently Wealthy | By Josh Barbanel | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/church-chief-of-senate-foreign-relations-panel-defeated.html | Church Chief of Senate Foreign Relations Panel Defeated | By Judith Miller Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/cocacola-net-declines-16-emerson-electric-gains-46-emerson-electric.html | CocaCola Net Declines 16 Emerson Electric Gains 46 Emerson Electric EARNINGS CNA Financial | By Phillip H Wiggins | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/commodities-early-price-increases-erased-in-late-selloff-copper.html | COMMODITIES Early Price Increases Erased in Late SellOff Copper Moves Higher Financial Futures Lower | By Hj Maidenberg | TX 572436 | 1980-11-12 |

| | | | | |
|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/con-ed-to-close-its-nuclear-plant-until-next-june-utility.html | Con Ed to Close Its Nuclear Plant Until Next June Utility Questioned Sharply as US Hearing Opens US Official Annoyed Rise in Rates Sought Con Ed Atom Plant to Stay Shut Till at Least June Refunds in 1976 Noted No Reactor Damage Found | By Edward Hudson Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/cost-of-nuclear-power-indian-point-shutdown-raising-issue-of-who.html | Cost of Nuclear Power Indian Point Shutdown Raising Issue Of Who Should Pay for Malfunctions News Analysis Fighting Restraining Order Refund Was Ordered Target Profit Is Set | By Matthew L Wald | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/critics-notebook-browsing-through-mailers-cannibals.html | Critics Notebook Browsing Through Mailers Cannibals | By Christopher LehmannHaupt | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/damato-back-on-go-to-thank-voters-greets-lirr-commuters-wasnt-best.html | DAmato Back on Go to Thank Voters Greets LIRR Commuters Wasnt Best Student | By Molly Ivins Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/democrats-keep-control-of-the-house-4-major-committee-chairmen.html | Democrats Keep Control of the House 4 Major Committee Chairmen Defeated New Margin Apparently 243 to 192 Ways and Means Post Is Open Appropriations Chairman Loses | By Marjorie Hunter | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/design-notebook-a-hollywood-house-worthy-of-an-oscar.html | Design Notebook A Hollywood house worthy of an Oscar | Paul Goldberger | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/dismissal-of-charges-against-helstoski-is-affirmed.html | Dismissal of Charges Against Helstoski Is Affirmed | By Peter Kihss | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/dollar-defense-stocks-and-gold-gain-in-europe-some-slippage-in-late.html | Dollar Defense Stocks And Gold Gain in Europe Some Slippage in Late Trading | By John Tagliabue Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/donald-i-rogers-excolumnist-economics-editor-and-publisher-held.html | Donald I Rogers ExColumnist Economics Editor and Publisher Held Conservative Economic Views | By Walter H Waggoner | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/epa-faulted-for-its-tardiness-on-toxin-curbs-gao-says-agency-has.html | EPA Faulted For Its Tardiness On Toxin Curbs GAO Says Agency Has Failed to Protect Public Shortcomings Acknowledged Impeded by Reforms | By Philip Shabecoff Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/essay-silent-majoritys-roar.html | ESSAY Silent Majoritys Roar | By William Safire | TX 572436 | 1980-11-12 |

| | | | | |
|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/excerpts-from-president-carters-conversation-with-reporters-in-oval.html | Excerpts From President Carters Conversation With Reporters in Oval Office Foreign Affairs Gains Cited | Special to The New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/fire-commissioner-beekman-ousted-hynes-gets-post-outsider-replaces.html | Fire Commissioner Beekman Ousted Hynes Gets Post Outsider Replaces Insider Fire Commissioner Beekman Out Hynes Is Chosen to Succeed Him Criminal Charges Expected | By Leslie Maitland | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/foreign-bribe-conviction.html | Foreign Bribe Conviction | Special to The New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/french-5year-plan-pessimistic-on-countrys-economic-future-coming.html | French 5Year Plan Pessimistic On Countrys Economic Future Coming Years Harder Industries but No Customers Kind of Collective Commitment | By Paul Lewis Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/gardening-preparing-plants-for-winter.html | GARDENING Preparing Plants for Winter | By Linda Yang | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/gilbert-grooms-stars-of-future-a-strict-but-uplifting-coach-a.html | Gilbert Grooms Stars of Future A Strict but Uplifting Coach A Teacher From the Start Werblin Gave Him Opportunity Gilbert Grooms Future Ranger Stars in New Haven | By Jane Gross Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/going-out-guide-flinging-and-singing-from-brazil-exposure-living.html | GOING OUT Guide FLINGING AND SINGING FROM BRAZIL EXPOSURE LIVING TRIBUTE | Richard F Shepard | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/gop-gains-strength-in-redistricting-by-adding-governors-and.html | GOP Gains Strength in Redistricting By Adding Governors and Legislators Republicans Add 4 Governorships GOP Spending on State Races | By David E Rosenbaum | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/he-has-a-way-with-words-ronald-wilson-reagan-man-in-the-news-one.html | He Has a Way With Words Ronald Wilson Reagan Man in the News One Oration Started New Life Ronald Wilson Reagan PresidentElect a Man Who Has a Way With Words From the Land of Lincoln Necessity Mother of Moderation Two Channels of Appeal The Citizen Politician A Quiet Force in His Life | By Howell Raines Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/hearing-near-on-fate-of-youngstown-mill-workers-seek-bar-to.html | Hearing Near on Fate of Youngstown Mill Workers Seek Bar to Disposal By US Steel Stock Offering Planned | By Agis Salpukas Special To the New York Times | TX 572436 | 1980-11-12 |

| | | | | |
|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/heating-oil-cost-rising-heating-oil-price-rises-spreading-futures.html | Heating Oil Cost Rising Heating Oil Price Rises Spreading Futures Prices Also Rise | By Douglas Martin | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/helpful-hardware-the-return-of-lever-handles.html | HELPFUL HARDWARE The Return Of Lever Handles | Barbara L Isenberg and Mary Smith | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/hers.html | Hers | Joan Gould | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/home-beat-from-france-art-wares-of-spirit.html | Home Beat From France Art Wares Of Spirit | Suzanne Slesin | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/home-improvement-several-steps-to-rejuvenating-worn-cabinets-in-the.html | Home Improvement Several steps to rejuvenating worn cabinets in the kitchen | Bernard Gladstone | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/hopefulness-and-anxiety-characterize-the-reaction-abroad-to-reagans.html | Hopefulness and Anxiety Characterize the Reaction Abroad to Reagans Victory Hope and Congratulation Attitude Toward Moscow Complaint Against Carter Sadat Praises Carter Favorable Reaction in Israel Reaction in Central America South Africa Seems Gratified | By Richard Eder Special To the New York Timesby Henry Tanner Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/how-2-councilmen-celebrate-short-term-victories.html | How 2 Councilmen Celebrate Short Term Victories | By Robert McG Thomas Jr | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/how-the-west-was-made-to-feel-that-its-votes-would-not-count-the.html | How the West Was Made to Feel That Its Votes Would Not Count The West Is not Equal No Sense in My Voting | By Wallace Turner Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/in-capital-stunned-democrats-lament-amid-republicans-glee-well-all.html | In Capital Stunned Democrats Lament Amid Republicans Glee Well All Go May Involve 1000 Jobs | By Lynn Rosellini Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/in-pakistan-mountains-iodized-salt-eases-plight.html | In Pakistan Mountains Iodized Salt Eases Plight | By Frank J Prial Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/in-soviet-central-asia-afghan-war-is-always-close-merchants-view-of.html | In Soviet Central Asia Afghan War Is Always Close Merchants View of Afghans Food Plentiful in Central Asia Mosque Outside Dushanbe Visited | By Rw Apple Jr Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/japan-lowers-key-rate-again-to-spur-economy-profit-rise-forecast.html | Japan Lowers Key Rate Again to Spur Economy Profit Rise Forecast | By Mike Tharp Special To the New York Times | TX 572436 | 1980-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/jersey-will-move-quickly-on-projects-covered-by-approved-bonds.html | Jersey Will Move Quickly on Projects Covered by Approved Bonds | By Alfonso A Narvaez Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/jury-deliberates-in-trial-of-two-exfbi-officials-personal.html | Jury Deliberates in Trial of Two ExFBI Officials Personal Authorization Required | By Robert Pear Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/jury-screening-gives-a-hint-of-tarnower-case-defense.html | Jury Screening Gives a Hint of Tarnower Case Defense | By James Feron Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/kaleidoscopic-giants-add-2-new-players-began-with-packers-cowboys.html | Kaleidoscopic Giants Add 2 New Players Began With Packers Cowboys Face New Faces | By Malcolm Moran Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/khomeini-rebuffs-iraqi-bid-and-orders-breakout-calls-for-abadan.html | Khomeini Rebuffs Iraqi Bid and Orders Breakout Calls for Abadan Breakthrough Iraqis Report Iranian Toll of 100 | By Pranay B Gupte Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/kings-set-back-knicks-by-111102-knicks-defeated-111102.html | Kings Set Back Knicks by 111102 Knicks Defeated 111102 | By Carrie Seidman Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/la-gun-city.html | LA Gun City | By Benjamin Stein | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/lawyer-settles-sec-charge.html | Lawyer Settles SEC Charge | Special to The New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/letters-an-urbanplanning-blunder-called-portman-hotel-our.html | Letters An UrbanPlanning Blunder Called Portman Hotel Our Distraught Land Of Economic Genius Sweep for Saints Sake To Prevent a Worldwide Disaster Why the NYU Primate Center Must Not Die CUNYs Candidates Doubtful Cancer Test | JOAN K DAVIDSONSIDNEY W DEAN JRLLOYD L BROWNKENNETH B CLARKEDWARD I GOLDSMITH MDLAWRENCE PLOTKINGARY B WITMAN MD | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/letters-the-thor-decision-on-acoustical-tile.html | Letters The Thor Decision On Acoustical Tile | DANIEL N FISCHELANNETTE PACKERCLARISSA R SMITH PhD | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/major-new-york-stores-show-slight-sales-rise-stores-in-spot-check.html | Major New York Stores Show Slight Sales Rise Stores in Spot Check | By Isadore Barmash | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/market-place-backing-behind-municipals.html | Market Place Backing Behind Municipals | Robert Metz | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/mcgraw-becomes-a-free-agent-mcgraw-a-free-agent-green-agrees-to.html | McGraw Becomes a Free Agent McGraw a Free Agent Green Agrees to Contract | By Murray Chass | TX 572436 | 1980-11-12 |

| | | | | |
|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/metchorus-talks-break-down.html | MetChorus Talks Break Down | By John Rockwell | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/mondale-considers-democrats-future-urging-some-midcourse-changes-to.html | MONDALE CONSIDERS DEMOCRATS FUTURE Urging Some MidCourse Changes to Rebuild Electoral Base He Sees a Quick Comeback Liberal With a Changed Tune | BY Steven R Weisman Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/music-the-philadelphia.html | Music The Philadelphia | By Allen Hughes | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/networks-in-dispute-on-fast-projections-nbc-news-defending-its.html | NETWORKS IN DISPUTE ON FAST PROJECTIONS NBC News Defending Its Early Call Naming Winner Right After Polls Shut Is Questioned The Exit Polls Importance of Being First | By Bernard Weinraub | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/new-iraqi-assembly-limbers-up-with-daily-attacks-on-iranians-not.html | New Iraqi Assembly Limbers Up With Daily Attacks on Iranians Not Seen as a Rival Power Base | Special to The New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/new-legislature-to-be-much-like-old-the-outlook.html | New Legislature to Be Much Like Old The Outlook | By Richard J Meislin | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/new-york-gop-sees-power-shift-within-the-party-stage-is-set-for.html | New York GOP Sees Power Shift Within the Party Stage Is Set for Shift of Power in the New York GOP Mandate for New Ideas Some Comparisons With 1976 | By Franklynn | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/new-york-region-officials-weigh-impact-of-reagan-election-carey-is.html | New York Region Officials Weigh Impact of Reagan Election Carey Is Sanguine New York Region Weighs Impact of Reagan Victory Some Clues to His Actions Moynihan Sees Mature Mind Koch Voices Confidence | By Clyde Haberman | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/notes-on-people-trepidation-and-finally-downtoearth-relief-public.html | Notes on People Trepidation and Finally DowntoEarth Relief Public Health Dean Appointed at Columbia Drawing a Blank on a Minimalist Painting in Dublin Its Ron Ely Again A SelfPortrait of the Cartoonist | David Bird Albin Krebs | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/oncedemocratic-south-an-era-ends-turnouts-were-high-national-pride.html | OnceDemocratic South An Era Ends Turnouts Were High National Pride Had Been Hurt | By John Herbers Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/opera-ghiaurov-in-lead-of-chicago-attila-the-cast.html | Opera Ghiaurov in Lead of Chicago Attila The Cast | By Donal Henahan | TX 572436 | 1980-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/polltakers-defend-survey-differences-say-many-factors-contributed.html | POLLTAKERS DEFEND SURVEY DIFFERENCES Say Many Factors Contributed to Variance of Estimates and the Decisive Reagan Victory Bad News on Election Eve Voter Commitment Low Focus on Economic Clusters | By Ej Dionne Jr | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/prices-fall-after-early-gains-new-us-note-sold-at-1331-inflation.html | Prices Fall After Early Gains New US Note Sold at 1331 Inflation Outlook Cited Bill Yields Increase Key Rates | By Vartanig G Vartan | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/rangers-hawks-in-33-tie-two-fluke-goals-soetaert-in-goal-shero.html | Rangers Hawks In 33 Tie Two Fluke Goals Soetaert in Goal Shero Praises Nethery Rangers Hawks Tie | By John Radosta Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/reagan-pollster-says-carters-leadership-was-key-issue-three-key.html | Reagan Pollster Says Carters Leadership Was Key Issue Three Key Tactical Decisions Gave a Presidential Appearance | Special to The New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/recession-is-hurting-trucking-recession-is-hurting-the-trucking.html | Recession Is Hurting Trucking Recession Is Hurting The Trucking Industry | By Eric Pace | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/record-number-of-women-to-hold-seats-in-congress-miss-holtzman-is.html | Record Number of Women to Hold Seats in Congress Miss Holtzman Is Defeated Incumbent Loses in Rhode Island Caught in Republican Sweep | By Leslie Bennetts | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/rep-holtzman-worn-out-but-firm-refuses-to-concede-lawyers-seek.html | Rep Holtzman Worn Out but Firm Refuses to Concede Lawyers Seek Count Manes Is Skeptical | By Maurice Carroll | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/richardson-is-older-wiser-and-better-fast-start-for-knicks-sugar.html | Richardson Is Older Wiser and Better Fast Start for Knicks Sugar Ray A Subdued Style | Special to The New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/russians-attribute-carters-defeat-to-hard-line-toward-soviet-union.html | Russians Attribute Carters Defeat To Hard Line Toward Soviet Union Loss of Senate Liberals Mourned Campaign Oratory Is Discounted | Special to The New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archiv es/scholars-of-world-lured-to-honolulu-east-west-center-set-up-by-us.html | SCHOLARS OF WORLD LURED TO HONOLULU East West Center Set Up by US to Improve International Ties Has a Creative Approach Recalled to Lead Cabinet Symbols of Participation Wanted Picture With President We Havent Any Power | By Robert Trumbull Special To the New York Times | TX 572436 | 1980-11-12 |

| | | | | |
|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/school-conferences-a-guide-for-parents-school-conferences-a-guide.html | School Conferences A Guide for Parents School Conferences A Guide for Parents | By Suzanne Ramos | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/screen-ravens-dance-poetic-wilderness.html | Screen Ravens Dance Poetic Wilderness | By Harold C Schonberg | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/silence-reclaims-the-oncejubilant-streets-of-plains-still-a-tourist.html | Silence Reclaims the OnceJubilant Streets of Plains Still a Tourist Attraction Jubilation Four Years Ago | By Wendell Rawls Jr Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/simon-schuster-shuffles-executives.html | Simon Schuster Shuffles Executives | By Herbert Mitgang | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/single-republican-wins-judgeship-in-24-new-york-city-court-contests.html | Single Republican Wins Judgeship In 24 New York City Court Contests Another Joint Effort Fails | By Glenn Fowler | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/six-of-the-many-new-faces-that-will-be-seen-in-the-next-session-of.html | Six of the Many New Faces That Will Be Seen in the Next Session of Congress | Steven V Roberts | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/somalis-have-little-to-offer-refugees-aid-from-abroad-keeps-many.html | SOMALIS HAVE LITTLE TO OFFER REFUGEES Aid From Abroad Keeps Many Who Fled War in Better Condition Than the Stricken Hosts Praise for Refugees Dignity Aspirin Is Like a Food | By Gregory Jaynes Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/sports-of-the-times-gardens-new-boxing-boss.html | Sports of The Times Gardens New Boxing Boss | DAVE ANDERSON | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/stage-fifth-of-july-talleys-33-years-later-the-dispossessed.html | Stage Fifth of July Talleys 33 Years Later The Dispossessed | By Frank Rich | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/stage-julie-haydon-plays-mother-in-glass-menagerie-illusions-of.html | Stage Julie Haydon Plays Mother in Glass Menagerie Illusions of Light | By Mel Gussow | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/stocks-up-in-record-volume-841-million-shares-traded-dow-rises-1596.html | Stocks Up In Record Volume 841 Million Shares Traded Dow Rises 1596 Heavy Foreign Demand Cited Stocks Soar Volume 841 Million Shares a Record | By Alexander R Hammer | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/survivors-in-letelier-case-are-awarded-5-million.html | Survivors in Letelier Case Are Awarded 5 Million | Special to The New York Times | TX 572436 | 1980-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/tax-moves-expected-buoyed-by-senate-majority-reagan-reductions-in.html | Tax Moves Expected Buoyed by Senate Majority Reagan Reductions In Outlays Expected Views Moderated in Campaign Committee Headed by Shultz Little Chance to Remake Board | By Steven Rattner Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/technology-soviet-gaining-in-computers.html | Technology Soviet Gaining In Computers | Peter J Schuyten | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-editorial-notebook-stonewalling-at-the-court-the-supreme-courts.html | The Editorial Notebook Stonewalling at the Court The Supreme Courts NoComment Policy Is a SelfInflicted Wound | JOHN P MacKENZIE | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-problems-facing-reagan-in-trying-to-reduce-inflation-news.html | The Problems Facing Reagan In Trying to Reduce Inflation News Analysis Chances of a Turnaround A Most Formidable Task | By Edward Cowan Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/todd-still-an-incomplete-quarterback-hounded-by-interceptions-too.html | Todd Still an Incomplete Quarterback Hounded by Interceptions Too Hot to Handle A Loss of Speed A Breather for Harper | By Gerald Eskenazi Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/top-harvard-admission-officials-disavow-minority-testing-study.html | Top Harvard Admission Officials Disavow Minority Testing Study Conclusions Entirely His Own Statements by Bok and Klitgaard | Special to The New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/undermanned-nets-lose-to-bulls-120105-vote-of-confidence-for.html | Undermanned Nets Lose to Bulls 120105 Vote of Confidence for Loughery Nets Are Beaten 120105 | By Michael Strauss Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/unexpected-materials-a-purposeful-use-of-unexpected-materials.html | Unexpected Materials A Purposeful Use of Unexpected Materials | By Suzanne Slesin | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/uns-council-urges-waldheim-to-send-envoy-in-iraqiran-war-council.html | UNs Council Urges Waldheim To Send Envoy in IraqIran War Council Split on Issue | By Bernard D Nossiter Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/us-aides-see-a-way-to-meet-iran-terms-teheran-would-have-to-accept.html | US AIDES SEE A WAY TO MEET IRAN TERMS Teheran Would Have to Accept a Narrow Reading of Conditions for Release of Hostages Parliaments Proposals Report on Preventing Suits Denied Decision Inconsistent With Others | By Stuart Taylor Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/us-aides-uncertain-about-foreign-policy-in-lameduck-period-aides.html | US Aides Uncertain About Foreign Policy In LameDuck Period Aides Unsure of Role in International Affairs During LameDuck Period Republicans Taking Over Senate | By Bernard Gwertzman Special To the New York Times | TX 572436 | 1980-11-12 |

| | | | | |
|---|---|---|---|---|
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/us-riders-capture-the-nations-cup-strong-desire-to-win-miss-smith.html | US Riders Capture The Nations Cup Strong Desire to Win Miss Smith Passes Up Ride One Nations Cup Annually | By Ed Corrigan | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/victorious-republicans-on-li-see-a-greater-role-in-statewide.html | Victorious Republicans on LI See A Greater Role in Statewide Politics Two Democrats Defeated Importance of Choice | By James Barron | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/westchester-democrats-find-solace-in-house-races.html | Westchester Democrats Find Solace in House Races | By Lena Williams Special To the New York Times | TX 572436 | 1980-11-12 |
| 1980-11-06 | https://www.nytimes.com/1980/11/06/arts/ravens-dance.html | RAVENS DANCE | By Harold C Schonberg | TX 572436 | 1980-11-12 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/112-are-indicted-in-a-sting-setup-at-atlantic-city-officer-accused.html | 112 Are Indicted In a Sting Setup At Atlantic City Officer Accused of Selling Motorcycle to Fences 250000 Visitors a Day Degnan Justifies Cost 112 Indicted in Atlantic City Sting | By Selwyn Raab Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/1800s-women-of-letters-are-the-talk-of-hofstra-women-of-letters-are.html | 1800s Women of Letters Are the Talk of Hofstra Women of Letters Are Talk of Hofstra In the Eyes of Posterity | By Jennifer Dunning | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/2-exfbi-officials-are-found-guilty-in-breakins-case-appeal-of.html | 2 EXFBI OFFICIALS ARE FOUND GUILTY IN BREAKINS CASE APPEAL OF VERDICT IS PLANNED Defendants Authorized Searches Without Warrants in Seeking Information on Bombings Test of Bureau Policies ExFBI Officials Found Guilty of Conspiracy in Authorizing BreakIns Opens Way for Damage Suits Question of Authorization | By Robert Pear Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/2-giants-vie-in-video-recorders-dividing-the-us-market-for-video.html | 2 Giants Vie in Video Recorders Dividing the US Market For Video Recorders 2 Electronics Giants Vie In Video Recorder Race VHS Holds Most of Market | By Mike Tharp Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/2-reagan-allies-in-senate-press-their-own-aims-dole-and-thurmond.html | 2 Reagan Allies In Senate Press Their Own Aims Dole and Thurmond Voice Ideas on Tax and Judges To Push for Tax Cuts On Appointment of Judges Dole and Thurmond Name Goals Some of Them at Odds With Reagans | By Steven V Roberts Special To the New York Times | TX 578764 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/5-outside-detectives-to-aid-atlantas-hunt-for-children-civiletti.html | 5 Outside Detectives to Aid Atlantas Hunt for Children Civiletti Expresses Hope No Local Police Criticism Onion Field Investigator | By Wendell Rawls Jr Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/a-fashion-floor-designed-in-opulence.html | A Fashion Floor Designed in Opulence | By AnneMarie Schiro | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/a-jamaican-children-of-babylon.html | A JAMAICAN CHILDREN OF BABYLON | By Harold C Schonberg | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/about-real-estate-jersey-builder-putting-up-housing-despite-tight.html | About Real Estate Jersey Builder Putting Up Housing Despite Tight Credit | By Alan S Oser Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/advertising-spiderman-to-push-nutrition-compton-advertising-chosen.html | Advertising Spiderman To Push Nutrition Compton Advertising Chosen For Campari Ads Foote Cone  Belding Announces Earnings Drop New York Times to Raise Its Ad Rates on Jan 1 | Philip H Dougherty | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/an-exchanges-growing-pains-reviews-mixed-on-new-york-futures-market.html | An Exchanges Growing Pains Reviews Mixed On New York Futures Market Reasonably Healthy An Exchanges Growing Pains Price of Seat Advances Bootstrap Operation | By Karen W Arenson | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/antireagan-protests-continue-for-3d-day-on-california-campus.html | AntiReagan Protests Continue For 3d Day on California Campus Marchers Numbers Dwindle | By Wallace Turner Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/art-at-87-a-solo-show-of-british-abstractionist.html | Art At 87 a Solo Show Of British Abstractionist | By Hilton Kramer | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/art-sculptured-figures-of-70s-at-pratt-gallery.html | Art Sculptured Figures Of 70s at Pratt Gallery | By Grace Glueck | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/art-the-zeitgeist-signals-just-downstairs-on-73d-st.html | Art The Zeitgeist Signals Just Downstairs on 73d St | By John Russell | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/article-1-no-title-senior-party-member-slain.html | Article 1  No Title Senior Party Member Slain | By John Kifner Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/article-3-no-title-savings-of-75-million.html | Article 3  No Title Savings of 75 Million | Special to The New York Times | TX 578764 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/auctions-a-busy-week-in-postwar-art.html | Auctions A busy week in postwar art | Rita Reif | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/baghdad-says-irans-minister-of-oil-was-found-wounded-on-highway.html | Baghdad Says Irans Minister of Oil Was Found Wounded on Highway | By Pranay B Gupte Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/ballet-2-new-joffrey-works-epode-random-dances-the-program.html | Ballet 2 New Joffrey Works Epode Random Dances The Program | Anna Kisselgoff | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/ballet-nureyev-dances-la-sylphide-central-park-tour-indian-music-in.html | Ballet Nureyev Dances La Sylphide Central Park Tour Indian Music in TriBeCa The Cast | By Anna Kisselgoff | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/books-journey-to-lhasa-wealth-of-detail.html | Books Journey to Lhasa Wealth of Detail | Richard F Shepard | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/books-of-the-times-real-thing-in-feigning.html | Books of The Times Real Thing in Feigning | By Christopher LehmannHaupt | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/bridge-solodar-shares-in-a-victory-he-was-hardly-expecting.html | Bridge Solodar Shares in a Victory He Was Hardly Expecting | By Alan Truscott | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/broadway.html | Broadway | Carol Lawson | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/browsing-along-the-madison-mile-browsing-along-a-special-mile-on.html | Browsing Along The Madison Mile Browsing Along a Special Mile on Madisonthe 60s and 70s Where Retail Activity Starts Matrons Art Deco The Drive to Look New The Climb Up Lenox Hill Windows of Wit and Grace Lively Auction Scene Big Crowds at the Whitney A Building of Good Manners | By Paul Goldberger | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/cabaret-carolyn-leigh-sings.html | Cabaret Carolyn Leigh Sings | John S Wilson | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/carey-says-gain-by-gop-poses-peril-to-city-aid-600-million-in-us.html | Carey Says Gain By GOP Poses Peril to City Aid 600 Million in US Help in Fiscal Plan at Stake No Room for Fetishes Voted for Financial Plan Governor Fears Victory By GOP May Imperil Federal Funds for City Says Party Must Wake Up | By Richard J Meislin | TX 578764 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/city-inspectors-and-food-stores-charged-with-bribery-7-inspectors-a.html | City Inspectors and Food Stores Charged With Bribery 7 Inspectors and 13 Food Stores Or Chains Charged With Bribery Wore a Tape Recorder | By Joseph P Fried | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/city-water-plan-enters-second-stage-as-supplies-drop.html | City Water Plan Enters Second Stage as Supplies Drop | By Peter Kihss | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/colombian-city-is-corrupted-by-cocaine-proof-hard-to-collect-182.html | Colombian City Is Corrupted by Cocaine Proof Hard to Collect 182 Judges Resign | By Warren Hoge Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/coltsbrowns-game-a-quarterback-duel-4-straight-for-browns-local.html | ColtsBrowns Game A Quarterback Duel 4 Straight for Browns Local Teams American Conference Interconference Monday Night | By William N Wallace | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/columbus-circle-museum-gets-a-new-cultural-life.html | Columbus Circle Museum Gets a New Cultural Life | By C Gerald Fraser | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/company-news-45millionshare-stock-offering-is-planned-by-apple.html | COMPANY NEWS 45MillionShare Stock Offering Is Planned by Apple Computer | By Thomas Lueck Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/company-news-thomas-industries-device-a-fluorescent-energy-saver.html | COMPANY NEWS Thomas Industries Device A Fluorescent Energy Saver Cautious About Forecasts A Million Units Planned | Special to The New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/con-ed-pending-inquiry-to-charge-for-shutdown-abrams-makes.html | Con Ed Pending Inquiry To Charge for Shutdown Abrams Makes Allegation | By Edward Hudson Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/credit-markets-record-yield-at-treasury-sale-1307-rate-follows.html | CREDIT MARKETS Record Yield at Treasury Sale 1307 Rate Follows Trend Talk of Discount Rate Rise Key Rates | By Hj Maidenberg | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/damato-assures-koch-of-willingness-to-help-city-favors-moynihan.html | DAmato Assures Koch of Willingness to Help City Favors Moynihan Bill | By Ronald Smothers | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/disaffected-afghans-said-to-aid-rebels-calm-before-the-storm.html | Disaffected Afghans Said to Aid Rebels Calm Before the Storm | By Michael T Kaufman Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/dow-sinks-by-1775-on-prime-jump-profit-taking-is-also-cited-volume.html | Dow Sinks By 1775 on Prime Jump Profit Taking Is Also Cited Volume Shrinks Early Losses Intensified Dow Sinks By 1775 28 Dow Components Drop OilServices Group Declines | By Alexander R Hammer | TX 578764 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/economic-scene-trying-to-guess-reagans-policy.html | Economic Scene Trying to Guess Reagans Policy | Robert A Bennett | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/eller-pulls-out-of-philadelphia-bulletin.html | Eller Pulls Out of Philadelphia Bulletin | By Ann Crittenden | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/fbi-trial-warning-to-intelligence-agents-news-analysis-testimony-of.html | FBI Trial Warning to Intelligence Agents News Analysis Testimony of Former Officials Grays Case Severed | By Stuart Taylor Jr Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/feminists-dismayed-by-the-election-and-unsure-of-what-future-holds.html | Feminists Dismayed by the Election And Unsure of What Future Holds Relevance of Womens Issues Sleeper Issues of 1980 Reagan Supports Abortion Ban | By Leslie Bennetts | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/film-new-bergman-work-life-of-the-marionettes-wanton-murder.html | Film New Bergman Work Life of the Marionettes Wanton Murder | By Janet Maslin | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/film-resurrection-has-the-manner-of-a-fairy-tale-question-of-faith.html | Film Resurrection Has the Manner of a Fairy Tale Question of Faith | Janet Maslin | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/for-children-horse-show-fall-fair-craftsman-demonstration-plays.html | For Children Horse Show Fall Fair Craftsman Demonstration Plays Puppet Shows | Phyllis A Ehrlich | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/for-julian-bream-and-his-guitar-a-fresh-start-julian-bream-and-his.html | For Julian Bream And His Guitar A Fresh Start Julian Bream and His Guitar Searching for the Unusual Dance at Cooper Union | By Peter G Davis | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/foreign-affairs-chinas-turning-wheel.html | FOREIGN AFFAIRS Chinas Turning Wheel | By Flora Lewis | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/genesco-will-liquidate-122store-kress-chain-genesco-to-close-kress.html | Genesco Will Liquidate 122Store Kress Chain Genesco to Close Kress | By Isadore Barmash | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/giants-place-mccoy-on-waivers.html | Giants Place McCoy on Waivers | Special to The New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/guardians-from-norway.html | GUARDIANS FROM NORWAY | By Harold C Schonberg | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/in-fashions-many-expressions-it-is-a-season-of-choices-pleased-by.html | In Fashions Many Expressions It Is a Season of Choices Pleased by Influx of Foreign Buyers | By Bernadine Morris | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/in-the-nation-reagans-real-test.html | IN THE NATION Reagans Real Test | By Tom Wicker | TX 578764 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/islamic-nations-ending-parley-agree-to-expand-economic-ties.html | Islamic Nations Ending Parley Agree to Expand Economic Ties | By Marvine Howe Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/islanders-defeat-struggling-bruins-by-42-power-play-is-effective.html | Islanders Defeat Struggling Bruins by 42 Power Play Is Effective Fighting Breaks Out Islanders Triumph Over Bruins by 42 Islanders Scoring | By Deane McGowen Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/japanese-eager-to-meet-reagan-after-inauguration-japans-vital.html | Japanese Eager to Meet Reagan After Inauguration Japans Vital Interests Not at Stake | By Henry Scott Stokes Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/jersey-to-get-garden-meet.html | Jersey to Get Garden Meet | Special to The New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/jersey-wins-fcc-support-for-a-transfer-of-channel-9-senators-ask.html | Jersey Wins FCC Support For a Transfer of Channel 9 Senators Ask Shift A Vote Before the Fact JerseyOriented Programming Accused of Misconduct | By Irvin Molotsky Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/letters-a-librarys-widened-door-to-american-history-poll-on-polls.html | Letters A Librarys Widened Door to American History Poll on Polls Misread Secular Humanist Declaration To Find an Entrance To a Subway Station Machine Readers Free Transit The Reason for Downstate Medical Center Changes Abrahams Receipts | RICHARD SALOMONDEAGLAN O FIACHPAUL KURTZSTEPHEN E PHILLIPSELIZABETH J LEVYROBERT AUSUBELSTANLEY L LEE MDRabbi J LEONARD ROMM | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/manager-of-only-show-in-town-edwin-meese-3d-man-in-the-news-no-soft.html | Manager of Only Show in Town Edwin Meese 3d Man in the News No Soft Touch Within Campaign Listens to Police Radio Forthcoming as Spokesman | By Adam Clymer | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/market-place-variablerate-taxexempts.html | Market Place VariableRate TaxExempts | Robert Metz | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/mass-transit-is-losing-new-riders-to-cars-many-new-riders-of-mass.html | Mass Transit Is Losing New Riders to Cars Many New Riders of Mass Transit Are Switching Back to Their Cars Gas Rises to 140 a Gallon Funds for Road Repairs Scarcer | By John T McQuiston | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/mets-and-yankees-meet-with-sutton-winfield-session-tomorrow-mets.html | Mets and Yankees Meet With Sutton Winfield Session Tomorrow Mets Yanks Meet With Sutton Steinbrenner No Conditions | BY Murray Chass | TX 578764 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/movie-a-jamaican-children-of-babylon-some-contrasts.html | Movie A Jamaican Children of Babylon Some Contrasts | Harold C Schonberg | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/mrs-hawkins-the-battling-housewife-goes-to-washington-sees-herself.html | Mrs Hawkins the Battling Housewife Goes to Washington Sees Herself as a Fighter States Her Position MoneyRaising Problems | By Jo Thomas Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/nba-to-take-role-in-cavaliers-trades-unusually-active-trading-few.html | NBA to Take Role In Cavaliers Trades Unusually Active Trading Few Veterans Remain NBA Curbs Cavaliers The Racial Issue | By Thomas Rogers | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/net-up-at-grumman-american-standard-earnings-american-standard.html | Net Up at Grumman American Standard EARNINGS American Standard Noranda Mines | By Elizabeth M Fowler | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/new-microscope-gives-scientists-much-better-view-of-living-cells.html | New Microscope Gives Scientists Much Better View of Living Cells Millionth of Inch in Diameter Two Polarized Beams of Light | By Walter Sullivan | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/new-president-and-chairman-appointed-by-cone-mills-corp.html | New President and Chairman Appointed by Cone Mills Corp | Leonard Sloane | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/nixon-at-soviet-party-has-praise-for-reagan.html | Nixon at Soviet Party Has Praise for Reagan | Special to The New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/notes-on-people-film-society-to-honor-barbara-stanwyck-second.html | Notes on People Film Society to Honor Barbara Stanwyck Second Children on the Way for Two On the Road for the Cause of Conservation Fare Enough | David Bird Albin Krebs | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/on-top-of-the-market-in-converting-cars-to-convertibles-competition.html | On Top of the Market in Converting Cars to Convertibles Competition Lowers Prices Attempts at Illusion Attracting People to Showrooms Subframes Are Installed | By Iver Peterson Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/patronage-yes-plus.html | Patronage Yes Plus | By George Eppley and Laurence MacKie | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/pentagon-appointment-expected-soon-candidates-for-secretary-will.html | Pentagon Appointment Expected Soon Candidates for Secretary Will Attempt to Delay Bill No Booby Traps Open Jubilation | By Richard Halloran Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/polish-union-chiefs-warn-again-of-strikes-appearance-of-softness.html | Polish Union Chiefs Warn Again of Strikes Appearance of Softness | By John Darnton Special To the New York Times | TX 578764 | 1980-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/prime-rate-up-a-point-to-15-stocks-drop-1775-ending-rally-no.html | Prime Rate Up a Point to 15  Stocks Drop 1775 Ending Rally No Comment by White House Banks Raise Prime Rate Full Point to 15  Level Mortgage Increase Forecast Rise in Cost of Funds Cited Steady Policy Advocated | By Steve Lohr | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/pro-hockey-notebook-balance-sends-kings-off-to-dramatic-start.html | Pro Hockey Notebook Balance Sends Kings Off to Dramatic Start | By Gerald Eskenazi | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/publishing-giving-books-new-life-by-a-tv-tiein-young-troupers.html | Publishing Giving Books New Life by a TV TieIn Young Troupers Cabaret | By Herbert Mitgang | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/puissance-event-ends-in-confusion.html | Puissance Event Ends in Confusion | By Ed Corrigan | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/ravitch-listens-and-waits-on-tour-of-subways-says-hes-no-stranger.html | Ravitch Listens and Waits on Tour of Subways Says Hes No Stranger to Subway Ravitch Listens and Waits on 4Hour Subway Trip More Than Security Alone Sees Nothing Surprising | By Judith Cummings | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/reagan-favors-linking-arms-talks-to-soviet-behavior-around-world.html | Reagan Favors Linking Arms Talks To Soviet Behavior Around World Differences on Human Rights Reagan Favors Linking Arms Talks to Soviet Behavior Around the World Critical on Human Rights Issue | By Bernard Gwertzman Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/reagan-seen-facing-hard-defense-choices-military-analysis-two.html | Reagan Seen Facing Hard Defense Choices Military Analysis Two Courses Are Open Bonn Wont Raise Defense Outlay | By Drew Middleton | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/reagans-bipartisanism-a-promising-start.html | Reagans Bipartisanism A Promising Start | By Karl D Jackson and Paul Seabury | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/recognition-of-the-plo-urged-by-national-council-of-churches-jewish.html | Recognition of the PLO Urged By National Council of Churches Jewish Groups Criticize Statement Greatest Debate on PLO Role | By Kenneth A Briggs | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/rep-holtzman-admits-she-lost-race-for-senate-says-damato-slipped-in.html | Rep Holtzman Admits She Lost Race for Senate Says DAmato Slipped In Bitter About Javits I Will Be Around | By Maurice Carroll | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/restaurants-lively-brasserie-and-popular-italian-joanna-gian-marino.html | Restaurants Lively brasserie and popular Italian Joanna Gian Marino | Moira Hodgson | TX 578764 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/resurrection-has-the-manner-of-a-fairy-tale.html | RESURRECTION HAS THE MANNER OF A FAIRY TALE | By Janet Maslin | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/rocket-attack-injures-5-in-border-town-in-israel.html | Rocket Attack Injures 5 In Border Town in Israel | Special to The New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/screen-guardians-from-norway-an-artists-life.html | Screen Guardians From Norway An Artists Life | By Harold C Schonberg | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/screen-trevor-howard-at-home-lunatic-fringe.html | Screen Trevor Howard at Home Lunatic Fringe | Tom Buckley | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/senator-williams-and-three-plead-not-guilty-at-abscam-arraignment.html | Senator Williams and Three Plead Not Guilty at Abscam Arraignment | By James Barron Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/soviet-affirms-readiness-to-discuss-arms-control-brezhnev.html | Soviet Affirms Readiness To Discuss Arms Control Brezhnev Congratulates Reagan Possible Merger of Treaty Terms No New Weapons Are Expected | By Rw Apple Jr Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/sports-of-the-times-a-way-to-save-money.html | Sports of The Times A Way to Save Money | RED SMITH | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/stage-acrobats-of-canton-at-the-music-hall.html | Stage Acrobats of Canton at the Music Hall | Jennifer Dunning | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/stage-tricks-of-trade-cia-melodrama-romantic-mystery.html | Stage Tricks of Trade CIA Melodrama Romantic Mystery | By Frank Rich | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/status-of-arms-pact-even-if-senate-approved-the-treaty-reagan-could.html | Status of Arms Pact Even if Senate Approved the Treaty Reagan Could Legally Ignore Consent News Analysis Not Brought Up for Debate Carter Ruled Out Renegotiation | By Charles Mohr Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/the-coach-recruited-by-notre-dame-a-season-of-pressures-notre-dames.html | The Coach Recruited by Notre Dame A Season of Pressures Notre Dames Recruited Coach They Know Him Well One College Is Paramount | By Gordon S White Jr Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archiv es/the-philharmonic-kremer-the-program.html | The Philharmonic Kremer The Program | By Donal Henahan | TX 578764 | 1980-11-17 |

| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/the-pop-life.html | The Pop Life | Robert Palmer | TX 578764 | 1980-11-17 |
|---|---|---|---|---|---|
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/the-reagan-teams-chief-recruiter-chief-recruiter-for-the-reagan.html | The Reagan Teams Chief Recruiter Chief Recruiter for the Reagan Team | By Thomas C Hayes | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/three-by-sophocles-in-a-marathon-or-separately-a-change-of-scene.html | Three by Sophocles in a Marathon or Separately A Change of Scene Long Coats No Sandals | By Eleanor Blau | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/triumphant-reagan-starting-transition-to-the-white-house-executive.html | TRIUMPHANT REAGAN STARTING TRANSITION TO THE WHITE HOUSE EXECUTIVE TEAM IS APPOINTED But Victor Says He Wont Intrude in Hostage Talks Stressing Carter Is Still President Wide Range of Questions Reagan Starts White House Transition Would Not Delay on Hostages Firm on Campaign Platform | By Douglas E Kneeland Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/tv-weekend-strong-series-on-britons-why-people-dont-vote.html | TV Weekend Strong Series on Britons Why People Dont Vote | By John J OConnor | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/us-in-reprisal-bans-imports-of-tuna-from-ecuador.html | US in Reprisal Bans Imports of Tuna From Ecuador | By Juan de Onis Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/voyagers-eye-on-saturn-detects-baffling-new-rings-and-regions.html | Voyagers Eye on Saturn Detects Baffling New Rings and Regions Complex Structure Cited Effects of Gravity | By John Noble Wilford Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/waldemore-jet-backup-gets-a-rare-start-it-wont-be-the-same.html | Waldemore Jet Backup Gets a Rare Start It Wont Be the Same | By Alex Yannis Special To the New York Times | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/weekender-guide-greek-shadow-showings-noche-folklorico-50-rare.html | WEEKENDER GUIDE GREEK SHADOW SHOWINGS NOCHE FOLKLORICO 50 RARE BOOKS AT COLUMBIA DANCES FROM BRAZIL SHE LOVES ME IN QUEENS WEEKENDER GUIDE STAINED GLASS ON 53D ST PHILATELY OF MAKEBELIEVE FOLK DANCES OF 9 CULTURES | Eleanor Blau | TX 578764 | 1980-11-17 |
| 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/william-b-gray-of-trinity-church.html | William B Gray of Trinity Church | By Alfred E Clark | TX 578764 | 1980-11-17 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/4-million-in-modern-art-donated-to-yale-new-gallery-devised-4.html | 4 Million in Modern Art Donated to Yale New Gallery Devised 4 Million of Modern Art Given to Yale | By Grace Glueck | TX 572435 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/about-new-york-a-neoclassical-or-earthy-approach-to-the-humanities.html | About New York A NeoClassical or Earthy Approach to the Humanities | By William E Farrell | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/aid-to-cambodia-may-end-soon.html | Aid to Cambodia May End Soon | By Henry Kamm Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/america-under-reagan.html | America Under Reagan | By Yuri Kornilov | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/as-pakistan-islamizes-feminists-rise-up-in-anger-rumors-of-a.html | As Pakistan Islamizes Feminists Rise Up in Anger Rumors of a Backward Step Waiting Lists for Girls Backlog of Cases in Courts | By Frank J Prial Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/ashland-oil-seeks-us-filter-stock-accord-reached-on-some-shares.html | Ashland Oil Seeks US Filter Stock Accord Reached on Some Shares | By Leonard Sloane | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/birth-of-a-winning-ticket.html | Birth of a Winning Ticket | Albin Krebs | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/bl-unions-put-off-strike-after-shutdown-threat-walkout-at-bl-is-put.html | BL Unions Put Off Strike After Shutdown Threat Walkout At BL Is Put Off | By Youssef M Ibrahim Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/blacks-reacting-to-vote-seek-way-to-keep-gains-state-vs-federal.html | Blacks Reacting to Vote Seek Way to Keep Gains State vs Federal Power Prediction of Negative Impact Call for Being Ever Vigilant | By Sheila Rule | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/books-of-the-times-a-most-wistful-woman-put-together-by-another-a.html | Books of The Times A Most Wistful Woman Put Together by Another A Stance for Poetry | By Anatole Broyard Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/brazil-bauxite-mine-is-sold-by-ludwig.html | Brazil Bauxite Mine Is Sold by Ludwig | Special to The New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/bridge-the-solidity-of-a-long-suit-can-be-crucial-in-slam-bid.html | Bridge The Solidity of a Long Suit Can Be Crucial in Slam Bid Careful Planning Required | By Alan Truscott | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/city-hall-celebrates-marc-connelly-at-90-doing-the-tribute-circuit.html | City Hall Celebrates Marc Connelly at 90 Doing the Tribute Circuit City Hall Salutes Marc Connelly | By Tom Buckley | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/codefendants-settlement-entangles-agnews-trial-granted-leniency-for.html | Codefendants Settlement Entangles Agnews Trial Granted Leniency for Confessions Theory Behind Lawsuit Ruling Expected Monday | By Ben A Franklin Special To the New York Times | TX 572435 | 1980-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/company-news-nofrost-freezing-technique-developed-by-rich-products.html | COMPANY NEWS NoFrost Freezing Technique Developed by Rich Products Licensed to General Foods Need to Thaw Eliminated Employs 4000 Workers | Special to The New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/concert-elegant-i-musici.html | Concert Elegant I Musici | By Edward Rothstein | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/concert-loewe-oratorio.html | Concert Loewe Oratorio | By Raymond Ericson | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/conservative-house-democrats-seek-bigger-voice-louder-voice-sought.html | Conservative House Democrats Seek Bigger Voice Louder Voice Sought Good Reception Found | By Marjorie Hunter Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/currency-markets-dollars-surge-prompts-countermoves-in-europe-gold.html | CURRENCY MARKETS Dollars Surge Prompts Countermoves in Europe Gold Price Off Sharply Troublesome German Deficit | By Paul Lewis Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/damato-vows-to-work-on-aid-with-moynihan-both-stress-need-to-help.html | DAmato Vows To Work on Aid With Moynihan Both Stress Need to Help New York Get Funds Not Just Rhetoric | By Maurice Carrollsenator Daniel Patrick Moynihan and SenatorElect Alfonse M DAmato Met Yesterday To Work Out Plans To Cooperate On Revising Federal Formulas That They Said Discriminated Against New York State | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/davidsons-career-is-on-hold-says-he-resents-weight-issue-no-word.html | Davidsons Career Is on Hold Says He Resents Weight Issue No Word From Shero Hardship of Pro Sports Davidsons Career Is on Hold | By Jane Gross Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/diplomats-report-on-mrs-gandhi-ruffles-ties-of-india-and-australia.html | Diplomats Report on Mrs Gandhi Ruffles Ties of India and Australia No Formal Protest to Australia Views Are Shared by Others No Hostilities Expected | By Michael T Kaufman Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/diplomats-soccer-club-put-on-sale-by-garden-garden-gives-up-on.html | Diplomats Soccer Club Put on Sale By Garden Garden Gives Up on Diplomats Jets ReSign Cunningham To Replace Rasmussen Cuevas Bout Postponed | By Alex Yannis | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/experts-criticize-campaigners-views-on-creating-of-jobs-carter-and.html | Experts Criticize Campaigners Views on Creating of Jobs Carter and Anderson Plans Indications of the Complexity Cars TV Sets and Baseballs Forecast on Jobs for 1990 Broad Voice for Workers | By William Serrin | TX 572435 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/federal-panel-urged-to-endorse-95000-salary-for-district-judges.html | Federal Panel Urged to Endorse 95000 Salary for District Judges Timetable for Action 90000 Bare Minimum | By Stuart Taylor Jr Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/film-me-and-charly-from-denmark-the-cast.html | Film Me and Charly From Denmark The Cast | By Harold C Schonberg | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/for-a-westway-tradein.html | For a Westway TradeIn | By Marcy Benstock | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/from-michaele-vollbracht-a-bold-mix-of-imagination-and-salability-a.html | From Michaele Vollbracht a Bold Mix of Imagination and Salability A Certain Kind of Woman An Elongated Iris | By John Duka | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/gianna-rolandi-new-city-opera-star-the-boss-is-planning-for-her.html | Gianna Rolandi New City Opera Star The Boss Is Planning for Her | By John Rockwell | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/going-out-guide-village-beat-pan-asian-shutter-flutter-talkout.html | GOING OUT Guide VILLAGE BEAT PAN ASIAN SHUTTER FLUTTER TALKOUT | Richard F Shepard | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/imported-subcompact-autos-had-worst-record-in-accident-claims.html | Imported Subcompact Autos Had Worst Record in Accident Claims | By Ernest Holsendolph Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/investors-find-gold-in-lake-shores-shares.html | Investors Find Gold In Lake Shores Shares | Special to The New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/iran-asserts-iraqis-tortured-oil-aide-baghdad-terms-the-charge.html | IRAN ASSERTS IRAQIS TORTURED OIL AIDE Baghdad Terms the Charge Absurd Teheran Asks Red Cross to Help in Freeing Minister Iranian Cleric in Plea to Army | By Pranay B Gupte Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/israel-in-policy-shift-to-seek-mideast-ban-on-nuclear-weapons.html | Israel in Policy Shift To Seek Mideast Ban On Nuclear Weapons Conference Not Expected Soon Israel Seeks Mideast Nuclear Pact What Israelis Suggest | By Bernard D Nossiter Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/j-kelly-sisk-publisher-and-head-of-multimedia-in-greenville-sc.html | J Kelly Sisk Publisher and Head Of Multimedia in Greenville SC Worked as New York Accountant | By Jill Smolowe | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/jazz-a-tribute-to-roy-haynes-mckenna-concert-moved.html | Jazz A Tribute to Roy Haynes McKenna Concert Moved | By John S Wilson | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/jobless-rate-up-slightly-economy-still-sluggish-178000-more-jobless.html | Jobless Rate Up Slightly Economy Still Sluggish 178000 More Jobless Fears on Recession | By Philip Shabecoff Special To the New York Times | TX 572435 | 1980-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/jurors-weigh-klan-murder-case.html | Jurors Weigh Klan Murder Case | Special to The New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/just-going-for-rolls.html | Just Going For Rolls | By Frederic Morton | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/ken-follett-wins-round-in-mosley-copyright-suit.html | Ken Follett Wins Round In Mosley Copyright Suit | By Herbert Mitgang | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/knicks-triumph-webster-ejected-knicks-win-124115-webster-is-ejected.html | Knicks Triumph Webster Ejected Knicks Win 124115 Webster Is Ejected Webster Faces a Fine Sly Williams Excels Knicks Box Score | By Carrie Seidman Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/lag-in-bonns-arms-outlays-foreseen-review-of-nato-goal-suggested.html | Lag in Bonns Arms Outlays Foreseen Review of NATO Goal Suggested Related Expenditures Included | By John Vinocur Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/laskin-of-canada-scores-on-damuraz.html | Laskin of Canada Scores on Damuraz | By Ed Corrigan | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/laurel-long-shot-acupuncture-patient-horse-likely-to-be-301-four-us.html | Laurel Long Shot Acupuncture Patient Horse Likely to Be 301 Four US Horses Entered | By James Tuite Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/laurence-marshall-raytheon-founder-served-as-president-for-38-years.html | LAURENCE MARSHALL RAYTHEON FOUNDER Served as President for 38 Years as Electronics Company Grew and Expanded Overseas Served in France | By Alfred E Clark | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/letter-on-protecting-specialty-steel-why-not-equality-with-foreign.html | Letter On Protecting Specialty Steel Why Not Equality With Foreign Producers | EA MARCH | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/letters-superpowers-on-a-nuclear-collision-course-miracle-on-third.html | Letters Superpowers on a Nuclear Collision Course Miracle On Third Avenue To Let Bike Lanes Prove Their Worth Remember Rail Freight Psychiatric Threat A Needless Law School The Revival of Old Lies About Orlando Letelier | BERNARD T FELDJOHN MACYLAURENCE SHIFFDAVID WUCHINICHROBERT SEIDENBERG MDJAMES E BACONISABEL LETELIER | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/levis-problems-finding-a-fit-diversification-aims-to-meet.html | Levis Problems Finding a Fit Diversification Aims to Meet Competition Levis Faces Problems in Finding a Fit | By Thomas Lueck Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/loss-posted-by-amc-for-year-fiscal-80-deficit-of-1557-million-is.html | Loss Posted By AMC For Year Fiscal 80 Deficit Of 1557 Million Is First Since 76 AMC Posts 1980 Loss Decline in Sales | By Iver Peterson Special To the New York Times | TX 572435 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/mayor-is-stalled-in-his-bid-to-fill-a-deputys-post-city-courts.html | Mayor Is Stalled In His Bid to Fill A Deputys Post City Courts Businessman but So Do Reagan Aides Torn Between Two Interests Expanded Family Business | By Ronald Smothers | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/mets-meet-winfield-super-guy-mets-talk-to-winfield-another-howser.html | Mets Meet Winfield Super Guy Mets Talk to Winfield Another Howser Session Set | By Murray Chass | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/money-supply-off-500-million-business-loans-up-only-slightly-money.html | Money Supply Off 500 Million Business Loans Up Only Slightly Money Supply Falls 500 Million Over All Key Rates | By Robert A Bennett | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/more-snail-darters-found-in-tennessee.html | More Snail Darters Found in Tennessee | By Bayard Webster | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/moscow-parade-staggering-spectacle-a-lenin-four-stories-high.html | Moscow Parade Staggering Spectacle A Lenin Four Stories High | By Rw Apple Jr Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/music-bailey-and-parker.html | Music Bailey and Parker | By Robert Palmer | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/olivieri-memorialized-by-council-sided-with-the-disadvantaged.html | Olivieri Memorialized by Council Sided With the Disadvantaged | By Robert McG Thomas Jr | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/opec-says-its-meeting-on-prices-will-be-held-conflicts-among.html | OPEC Says Its Meeting On Prices Will Be Held Conflicts Among Members OPEC Says Its Meeting On Prices Will Be Held | By Douglas Martin | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/owner-of-cavs-irate-over-nba-orders-other-steplen-complaints-cav.html | Owner of Cavs Irate Over NBA Orders Other Steplen Complaints Cav Owner Angry With NBA Concern for Franchise No Serious Drug Problems In NBA OBrien Says | By Sam Goldaper | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/patents-clearing-jams-in-copiers-new-equipment-aids-satellite.html | Patents Clearing Jams in Copiers New Equipment Aids Satellite Launching A Patent Pending 36 Years Is Granted Pencil Sharpener Is PencilDriven A Compound Helps To Sweeten Grapes | Stacy VJones | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/persico-and-3-indicted-in-irs-bribeattempt-case-three-reported.html | Persico and 3 Indicted in IRS BribeAttempt Case Three Reported Missing | By Joseph P Fried | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/photographs-from-voyager-1-show-95-separate-rings-around-saturn.html | Photographs From Voyager 1 Show 95 Separate Rings Around Saturn Small Icy Objects Rings Within Rings | By John Noble Wilford Special To the New York Times | TX 572435 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/piano-zaidee-parkinson.html | Piano Zaidee Parkinson | Edward Rothstein | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/polish-leader-says-unions-are-abusing-the-right-to-strike-warns.html | POLISH LEADER SAYS UNIONS ARE ABUSING THE RIGHT TO STRIKE Warns Against Sowing Discontent Hospital Postal and Bus Workers Stage Actions No Time to Organize in Capital Linking Communism and Security WARSAW SAYS UNIONS ARE ABUSING RIGHTS Desire to Get Along With Unions | By John Darnton Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/producer-prices-up-by-08-in-october-a-106-yearly-rate-food-and-cars.html | PRODUCER PRICES UP BY 08 IN OCTOBER A 106 YEARLY RATE FOOD AND CARS CHIEF FACTORS Sugar Costs Increase by Over 20 Joblessness Goes to 76 From 75 in September Running at 9 to 10 Percent Rate Few Signs of Another Surge Producer Prices Up 08 Food and Cars Lead Rise | By Steven Rattner Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/public-enemy-no-1.html | Public Enemy No 1 | By Ruth K Goldberg | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/rate-fears-send-dow-down-299-prime-expected-to-move-higher-price.html | Rate Fears Send Dow Down 299 Prime Expected To Move Higher Price Increase Below Forecasts Defense Issues Mixed | By Alexander R Hammer | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/reagan-meeting-with-the-president-held-likely-in-capital-on-nov-17.html | Reagan Meeting With the President Held Likely in Capital on Nov 17 Seeks to Avoid Interfering A Quiet Day for Reagan | By Douglas E Kneeland Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/reagan-seeks-to-emphasize-role-of-cabinet-members-as-advisers.html | Reagan Seeks to Emphasize Role Of Cabinet Members as Advisers Reagan Seeking to Emphasize Role of Cabinet Members as His Advisers He Wants to Move Quickly Kissinger Speculation Discounted Other Cabinet Possibilities | By Hedrick Smith Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/recital-duo-pianists-from-britiain.html | Recital Duo Pianists From Britiain | By Joseph Horowitz | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/saturday-news-quiz.html | Saturday News Quiz | Barbara Oliver | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/scores-injured-as-an-amtrak-train-is-hit-by-a-freight-in.html | Scores Injured as an Amtrak Train Is Hit by a Freight in Westchester Amtrak Train Struck by a Freight Near Dobbs Ferry Scores Are Injured Keep Calm Calm Down They Were Terrified | By Robert D McFadden | TX 572435 | 1980-11-13 |

| | | | | |
|---|---|---|---|---|
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/soviet-paper-called-antisemitic-words-are-used-interchangeably.html | Soviet Paper Called AntiSemitic Words Are Used Interchangeably | By Anthony Austin Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/sports-of-the-times-quebec-is-acting-on-boxing-safety.html | Sports of The Times Quebec Is Acting On Boxing Safety | GEORGE VECSEY | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/steve-mcqueen-50-is-dead-of-a-heart-attack-after-surgery-for-cancer.html | Steve McQueen 50 Is Dead of a Heart Attack After Surgery for Cancer Family Was at Bedside Established His Stardom In Bullitt and Papillon Friend Suggested Acting Dont Cap Me Up | By Peter B Flint | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/sugar-vision-spices-georgia-vs-florida-how-tie-is-broken-notre-dame.html | Sugar Vision Spices Georgia vs Florida How Tie Is Broken Notre Dame Unbeaten Too | By Gordon S White Jr | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/surge-in-stock-trading-raises-question-of-broker-capabilities.html | Surge in Stock Trading Raises Question of Broker Capabilities Interdependency Cited Sinking in a Sea of Paper Failure to Automate | By Vartanig G Vartan | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/the-lively-sounds-of-the-capital-are-music-to-his-ears-a-oneyear.html | The Lively Sounds Of the Capital Are Music to His Ears A OneYear Assignment Washington Cultural Revolution | By Barbara Gamarekian Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/the-screen-a-canine-detective-the-cast.html | The Screen A Canine Detective The Cast | By Janet Maslin | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/the-selling-of-leroy-neiman-contract-with-knoedler-selling-of-leroy.html | The Selling of LeRoy Neiman Contract With Knoedler Selling of LeRoy Neiman 8 to 10 Million a Year | By Sandra Salmans | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/therapists-inspect-state-of-the-family-a-fourday-conference.html | Therapists Inspect State of the Family A FourDay Conference | By Glenn Collins Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/to-u-or-not-to-u-that-is-the-qestion.html | To U or Not to U That Is the Qestion | By Tom Casey | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/trudeau-eager-to-offer-canadas-views-to-reagan.html | Trudeau Eager to Offer Canadas Views to Reagan | By Henry Giniger Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archiv es/unemployment-rate-stable-in-new-york-city-and-state-havent.html | UNEMPLOYMENT RATE STABLE IN NEW YORK City and State Havent Experienced Sharp Increase in Joblessness Reported in Other Areas Rate Rose Slightly in Jersey | By Damon Stetson | TX 572435 | 1980-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/us-says-its-reply-to-iranians-is-near-administration-is-at-the.html | US SAYS ITS REPLY TO IRANIANS IS NEAR Administration Is at the Point of DecisionMaking on Terms for Release of the Hostages A Problem of Wording Not Like Answering a Letter | By Bernard Gwertzman Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/utilities-feud-blocks-use-of-full-reservoir-in-jersey-comparable-to.html | Utilities Feud Blocks Use Of Full Reservoir in Jersey Comparable to Lake Hopatcong Tiorati Down a Foot | By Robert Hanley Special To the New York Times | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/your-money-pensions-taken-in-lump-sums.html | Your Money Pensions Taken In Lump Sums | Deborah Rankin | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/arts/a-canine-detective.html | A CANINE DETECTIVE | By Janet Maslin | TX 572435 | 1980-11-13 |
| 1980-11-08 | https://www.nytimes.com/1980/11/08/arts/me-and-charly-from-denmark.html | ME AND CHARLY FROM DENMARK | By Harold C Schonberg | TX 572435 | 1980-11-13 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/21-argument-takes-international-on-turf-anifa-breaks-down-sweet.html | 21 Argument Takes International on Turf Anifa Breaks Down Sweet Music to Owner | By James Tuite Special to the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/4000-line-up-to-join-battle-against-electronic-invader-4000.html | 4000 Line Up to Join Battle Against Electronic Invader 4000 Volunteer for Battle Sense of Accomplishment Armies Were Falling | By Dudley Clendinen | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/50-pupils-are-robbed-on-bronx-school-bus-by-4-teenage-boys.html | 50 Pupils Are Robbed On Bronx School Bus By 4 TeenAge Boys | By Jill Smolowe | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/60-days-that-shook-poland-poland.html | 60 DAYS THAT SHOOK POLAND POLAND | By John Darnton | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/70-are-detained-in-widening-gasolinetax-evasion-scandal-in-italy.html | 70 Are Detained in Widening GasolineTax Evasion Scandal in Italy Ammunition for Communists Reports Draw Little Attention Alleged Mastermind Flees Checks Received by 2 Socialists | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/850000-units-weatherized-13-million-to-go-850000-units-weatherized.html | 850000 Units Weatherized 13 Million to Go 850000 Units Weatherized in US Program For More Information | By Ralph Blumenthal | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/93yard-play-beats-florida-georgia-averts-loss-with-93yard-play.html | 93Yard Play Beats Florida Georgia Averts Loss With 93Yard Play Never Give Up | By Frank Litsky Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-huge-art-complex-is-opened-up-in-washington-capital-now-a.html | A Huge Art Complex Is Opened Up in Washington Capital Now a Treasure Trove Right Kind Of Space | By Barbara Gamarekian Special To the New York Times | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-legal-remedy-for-international-torture.html | A LEGAL REMEDY FOR INTERNATIONAL TORTURE | By Irving R Kaufman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-lien-on-the-world-lien.html | A Lien On The World Lien | By Barbara Bader | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-life-on-stage-stage.html | A Life on Stage Stage | By John Houseman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-museum-for-vintage-vehicles-in-englands-coventry-and-more-classic.html | A Museum for Vintage Vehicles in Englands Coventry   And More Classic Cars in Reno | By David Wickersby Jan Shannon | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-potpourri-of-picture-books-potpourri.html | A Potpourri of Picture Books Potpourri | By Harold Ck Rice | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-professional-woman-writer.html | A Professional Woman Writer | By Joan Rodman Goulianos | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-star-remembers-star-authors-query.html | A Star Remembers Star Authors Query | By Janet Maslinlaurence Finberg Md | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-tough-terrain-for-mr-reagan-hell-take-a-conservative-road-but.html | A Tough Terrain for Mr Reagan Hell take a conservative road but will he ride with George Shultz and Arthur Burns or the rightwing Populists A Tough Terrain For Mr Reagan The Old Guard | By Leonard Silk | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/an-american-genius-whitman-authors-query.html | An American Genius Whitman Authors Query | By Helen Vendlermaynard Brichford | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/antiques-arts-and-crafts-designs-capture-the-limelight.html | ANTIQUES Arts and Crafts Designs Capture the Limelight | RITA REIF | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/approval-of-antibilingual-measure-causes-confusion-and-worry-in.html | Approval of Antibilingual Measure Causes Confusion and Worry in Miami Area Lawsuit Challenges Validity Most Services Continue It Was a Racist Vote A BlackLatin Coalition | By George Volsky Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/architecture-view-two-disparate-views-of-a-librarys-aim.html | ARCHITECTURE VIEW Two Disparate Views of a Librarys Aim | ADA LOUISE HUXTABLE | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/army-routs-air-force-4724-to-end-slide-chance-for-a-trophy-navy-6.html | Army Routs Air Force 4724 to End Slide Chance for a Trophy Navy 6 Syracuse 3 | By Al Harvin Special To the New York Times | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/around-the-garden-this-week-not-yet-questionsanswers.html | AROUND THE Garden This Week Not Yet QuestionsAnswers | JOAN LEE FAUST | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/art-view-expressionism-meant-revolt-art-view-german-expressionism.html | ART VIEW Expressionism Meant Revolt ART VIEW German Expressionism Meant Revolt | HILTON KRAMER | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-1-no-title.html | Article 1  No Title | Two Films Opening This Week | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-6-no-title.html | Article 6  No Title | By Deborah Trustman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-8-no-title-broiled-racks-of-lamb-persillade-broiled.html | Article 8  No Title Broiled racks of lamb Persillade Broiled tomatoes | By Craig Claiborne With Pierre Franey | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/audacious-fantasist-sendak.html | Audacious Fantasist Sendak | By Hilton Kramer | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/austerity-as-a-guide.html | Austerity As a Guide | By John Tirman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/ballet-joffrey-gives-gohs-helena-world-premiere-the-program.html | Ballet Joffrey Gives Gohs Helena World Premiere The Program | By Jack Anderson | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bay-state-officials-facing-fiscal-crisis-approval-of-taxcutting.html | BAY STATE OFFICIALS FACING FISCAL CRISIS Approval of TaxCutting Package by Voters Results in Revenue Reduction of 15 Billion School Closings Expected Massive Dislocation of Services Larger Cities to Feel Impact Deductions for Renters | By Michael Knight Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/behind-the-best-sellers-maggie-scarf.html | BEHIND THE BEST SELLERS Maggie Scarf | By Nan Robertson | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/blacks-pursue-more-active-role-in-dealing-with-crime-by-blacks.html | Blacks Pursue More Active Role In Dealing With Crime by Blacks Blacks Acting on Neighborhood Crime Blacks Most Likely Victims Mediating Structures Untapped Other Factors Noted Crime in the Radical View The Real Jobless Rate | By Lee A Daniels | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bodies-of-west-virginia-miners-found-many-early-explosions.html | Bodies of West Virginia Miners Found Many Early Explosions | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/book-ends-the-beloved-country-dame-ngaio-keeping-books-alive.html | BOOK ENDS The Beloved Country Dame Ngaio Keeping Books Alive | By Herbert Mitgang | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/boston-is-tackling-school-system-woes-superintendent-search.html | BOSTON IS TACKLING SCHOOL SYSTEM WOES Superintendent Search Continuing Amid Problems With Budget Some Crises Resolved Boycott is Called Off Conflict of Interest Cited Plan Debated for a Month Proposed Cuts Overshadowed | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bridge-on-prizes-for-brilliancy-and-serendipitous-success.html | BRIDGE On Prizes for Brilliancy and Serendipitous Success | ALAN TRUSCOTT | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/brooklyn-college-marking-50th-year-school-starting-to-regain.html | BROOKLYN COLLEGE MARKING 50TH YEAR School Starting to Regain Stability After Decade of Internal Strife and Declining Enrollment Some Hostility Still Noted Decline Began in 1970 | By Samuel Weiss | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/building-lag-brings-gains-in-remodeling-building-lag-brings-gain-to.html | Building Lag Brings Gains In Remodeling Building Lag Brings Gain to Remodeling Industry | By William G Blair | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bus-strike-crushed-dallas-to-resume-full-service-council-backed.html | Bus Strike Crushed Dallas to Resume Full Service Council Backed Transit Officials | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/business-conditions-producer-prices-up-08-growth-in-small-cities.html | BUSINESS CONDITIONS Producer Prices Up 08 Growth In Small Cities ShakeUp in Jewelry | Kenneth N Gilpin | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/cairo-after-camp-david.html | Cairo After Camp David | By Jan Morris | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/camera-home-color-printing-is-easier-than-ever-camera-color.html | CAMERA Home Color Printing Is Easier Than Ever CAMERA Color Printing Is Easier Than Ever | LOU JACOBS JR | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/canadian-oil-plans-bring-us-objection-ottawa-wants-to-reduce.html | CANADIAN OIL PLANS BRING US OBJECTION Ottawa Wants to Reduce Foreign Ownership in Energy Fields by Aiding Its Own Concerns A Crisis With Alberta Basis of US Objections | By Henry Giniger Special To the New York Times | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/carter-postmortem-debate-hurt-but-wasnt-only-cause-for-defeat-the.html | Carter PostMortem Debate Hurt But Wasnt Only Cause for Defeat The Economy Rose Garden Strategy and Blunder on United Nations Vote Among Many Issues Cited Carter PostMortem Debate Was One of Many Problems Rose Garden Strategy War and Peace UN Vote on Israel The Meanness Issue Billy Carter Absence of Vision Keeping Real Events Out | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/catholic-bishops-ask-end-of-arms-aid-to-salvador.html | Catholic Bishops Ask End of Arms Aid to Salvador | By Juan de Onis Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/chess-benjamin-scores-againat-junior-invitational.html | CHESS Benjamin Scores Againat Junior Invitational | ROBERT BYRne | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/chicagos-administration-held-in-contempt-in-dispute-patronage-court.html | Chicagos Administration Held in Contempt in Dispute Patronage Court Ruling on Patronage Court Order Being Flouted | By Nathaniel Sheppard Jr Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/choice-words.html | Choice Words | By Richard Mitchell | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/city-reported-near-a-productivity-pact-would-permit-use-of-2man.html | CITY REPORTED NEAR A PRODUCTIVITY PACT Would Permit Use of 2Man Trucks for the Pickup of Garbage in Some Residential Areas Leventhal Disputes Report TwoMan Trucks Are Key Other Unions in Talks | By Ronald Smothers | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/clouds-gather-over-new-york-racing-clouds-gathering-over-new-york.html | Clouds Gather Over New York Racing Clouds Gathering Over New York Racing Lure of Casinos Question of Responsiveness Attracting Crowds With Stunts | By Steven Crist | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/columbia-is-routed-by-480-villanova-34-penn-3.html | Columbia Is Routed By 480 Villanova 34 Penn 3 | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/comment-capitalist-china.html | COMMENT Capitalist China | By Cheng Chun | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/concert-minnesotans-with-itzhak-perlman.html | Concert Minnesotans With Itzhak Perlman | Peter G Davis | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/congress-time-for-all-good-liberals-to-cool-it.html | Congress Time for All Good Liberals to Cool It | By Martin Tolchin | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-a-better-chance-for-children-of-minorities.html | A Better Chance for Children of Minorities | By Anne Anable | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-a-changed-outlook-for-states-politics-news.html | A Changed Outlook For States Politics NEWS ANALYSIS GOP Sees Promise In DeNardis Victory | By Richard L Madden | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-a-factory-in-east-haddam-thrives-on-a-strong.html | A Factory in East Haddam Thrives on a Strong Breeze | By John S Rosenberg | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-connecticut-guide-hartford-stage-premiere-chaim.html | CONNECTICUT GUIDE HARTFORD STAGE PREMIERE CHAIM GROSS IN FAIRFIELD MARK RUSSELLS ELECTION THE ASHCAN SIEGE PAPER BEASTS IN NEW HAVEN | Eleanor Charles | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-connecticut-housing-creative-finance-in-uneven.html | CONNECTICUT HOUSING Creative Finance in Uneven Market Recent Home Sales A Random Selection | By Andree Brooks | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-connecticut-journal-postelection-gibes-energy.html | CONNECTICUT JOURNAL Postelection Gibes  Energy Audits | Richard L Madden | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-corporate-newcomers-lift-danbury-out-of-the.html | Corporate Newcomers Lift Danbury Out of the Doldrums More Changes in Store for Danbury | By Robert E Tomasson | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-death-camp-guard-in-holocaust-fights-to-keep.html | Death Camp Guard In Holocaust Fights To Keep Citizenship High Court Action Is Expected by June in Fedorenko Case | By Ruth Marcus | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-dining-out-a-good-sunday-brunch-in-southbury-the.html | DINING OUT A Good Sunday Brunch in Southbury The Timbers | By Patricia Brooks | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-doctors-still-debate-reconstruction-value.html | Doctors Still Debate Reconstruction Value | By Rita Esposito Watson | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-election-lesson-avoid-negatives-politics.html | Election Lesson Avoid Negatives POLITICS | By Richard L Madden | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-garbage-processor-pledges-to-continue.html | Garbage Processor Pledges to Continue | John S Rosenberg | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-gardening-fruit-plants-provide-lateautumn-color.html | GARDENING Fruit Plants Provide LateAutumn Color | By Carl Totemeier | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-how-to-install-heating-cables-and-forestall.html | How to Install Heating Cables and Forestall Frozen Pipes HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-letters-to-the-connecticut-editor-senators.html | LETTERS TO THE CONNECTICUT EDITOR Senators Position On Hunting Assailed | EB HORTON | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-marines-honor-one-of-their-own-speaking.html | Marines Honor One of Their Own SPEAKING PERSONALLY | By Luise Putcamp Jr | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-music-chamber-series-and-vocal-events.html | MUSIC Chamber Series And Vocal Events | By Robert Sherman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-sharing-turf-with-the-animal-kingdom.html | Sharing Turf With the Animal Kingdom | By Deborah B Donnelly | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-sothebys-to-extend-heirloom-search-to-middletown.html | Sothebys to Extend Heirloom Search to Middletown ANTIQUES | By Frances Phipps | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-teachers-and-yale-benefit-from-seminar.html | Teachers and Yale Benefit from Seminar | By David Berreby | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-the-careful-shopper-old-hat-factory-a-discount.html | THE CAREFUL SHOPPER Old Hat Factory A Discount Outlet | Jeanne Clare Feron | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-theater-harnessing-a-near-gale-for-the-suicide.html | THEATER Harnessing a Near Gale for The Suicide | By Haskel Frankel | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/cornells-fast-start-jolts-yale-by-246-yale-uses-three-quarterbacks.html | Cornells Fast Start Jolts Yale By 246 Yale Uses Three Quarterbacks Cornell Upsets Yale 246 Princeton 24 Maine 7 Harvard 24 William  Mary 13 | By Alex Yannis Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/court-is-told-korvettes-paid-tieri-for-labor-peace-was-selling.html | Court Is Told Korvettes Paid Tieri for Labor Peace Was Selling Labor Peace | By Arnold H Lubasch | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/cribbs-is-a-catalyst-in-backfield-for-bills-praise-from-mckenzie.html | Cribbs Is a Catalyst In Backfield for Bills Praise From McKenzie Cribbs an Able Receiver Businesslike Atmosphere | By William N Wallace | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/crime.html | CRIME | By Newgate Callendar | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/critics-choices-theater-music-movies-cabaret.html | Critics Choices THEATER MUSIC MOVIES CABARET | Frank RichPeter G DavisJanet MaslinJohn S Wilson | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/damaged-track-being-repaired-injuries-are-described.html | Damaged Track Being Repaired Injuries Are Described | By James Feron Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/dance-dixit-dominus-of-jooss-by-ching-group.html | Dance Dixit Dominus Of Jooss by Ching Group | Jennifer Dunning | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/dance-satoru-shimazaki.html | Dance Satoru Shimazaki | Jennifer Dunning | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/dance-view-big-plans-afoot-in-durham-dance-view-big-plans-afoot-in.html | DANCE VIEW Big Plans Afoot In Durham DANCE VIEW Big Plans Afoot In Durham | ANNA KISSELGOFF | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/delaware-towns-election-ritual-is-a-day-of-many-happy-returns.html | Delaware Towns Election Ritual Is a Day of Many Happy Returns | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/design-antiques-in-a-modern-setting.html | Design ANTIQUES IN A MODERN SETTING | By Marilyn Bethany | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/displeasure-with-carter-turned-many-to-reagan-time-for-a-change.html | Displeasure With Carter Turned Many to Reagan Time for a Change Critical Defections From Carter Rejected by BornAgain Voters Dominance May Be Understated Singular Difference in Age The New York TimesCBS News Poll How Different Groups Voted for President | By Adam Clymer | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/dispute-on-religion-raised-by-campaign-evangelical-support-of.html | DISPUTE ON RELIGION RAISED BY CAMPAIGN Evangelical Support of Candidates Set Off Theology Debate and Aroused Counterattack Delay in Opposition Joy Over Election Results Southern Baptist Criticism | By Kenneth A Briggs | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/early-explorers.html | Early Explorers | By Georgess McHargue | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/economic-affairs-its-reagans-congress-now.html | ECONOMIC AFFAIRS Its Reagans Congress Now | Rudolph G Penner | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/egypt-concerned-but-hopeful-about-reagans-victory-delicate-talks-on.html | Egypt Concerned but Hopeful About Reagans Victory Delicate Talks on Framework Tired of Dealing With Begin Begin Leaves for US | By Henry Tanner Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/famous-faces-forgotten-photographers-faces.html | Famous Faces Forgotten Photographers Faces | By Anne Hollander | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/fanfares-for-aaron-copland-at-80-fanfares-for-aaron-copland-at-80.html | Fanfares For Aaron Copland At 80 Fanfares for Aaron Copland at 80 | By Edward Rothstein | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/fiction-by-four.html | Fiction By Four | By Frederick Busch | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/film-view-bergmans-dual-vision.html | FILM VIEW Bergmans Dual Vision | JANET MASLIN | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/following-the-trail-of-broken-promises-detente-cuts-two-ways.html | Following the Trail of Broken Promises Detente Cuts Two Ways | By James M Markham | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/followup-on-the-news-civilian-fortress-3day-workweek-fast-learner.html | FollowUp on the News Civilian Fortress 3Day Workweek Fast Learner Kosher Pork | Richard Haitch | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/for-the-greeks-days-of-dowry-are-numbered-tax-law-encourages.html | For the Greeks Days of Dowry Are Numbered Tax Law Encourages Dowries A Lure for a Good Husband New Ideas Are Spreading Late Marriages Fewer Children | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/forced-intimacy-intimacy-authors-query.html | Forced Intimacy Intimacy Authors Query | By William Plummercharles A Howe | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/foreign-policy-now-to-make-reagans-solutions-fit-the-problems.html | Foreign Policy Now to Make Reagans Solutions Fit the Problems | By Richard Burt | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/forum-why-banks-keep-raising-their-rates.html | Forum Why Banks Keep Raising Their Rates | By Leif H Olsen | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/four-upstate-stories-upstate.html | Four Upstate Stories Upstate | By Noel Perrin | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/fragile-places.html | Fragile Places | By Lynne Sharon Schwartz | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/from-the-ground-up-building.html | From the Ground Up Building | By Paul Goldberger | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/future-events-feasts-for-the-eyes-boucher-bubbles-lunch-in-see.html | Future Events Feasts For The Eyes Boucher Bubbles Lunch in See Major A Hopper Philly Dilly Hail to Hammond Fruitful Fields Bright Night | By Lillian Bellison | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/gallery-view-ingresa-student-of-society-gallery-view-a-student-of.html | GALLERY VIEW IngresA Student of Society GALLERY VIEW A Student of Society | JOHN RUSSELL | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/generally-liberal-states-prove-the-folly-of-generalizing.html | Generally Liberal States Prove The Folly of Generalizing Connecticut New Jersey New York | By Maurice Carroll | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/georgia-tech-in-33-deadlock-notre-dame-georgia-tech-tie.html | Georgia Tech In 33 Deadlock Notre Dame Georgia Tech Tie | By Gordon S White Jr Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/getting-lame-ducks-in-a-row-may-be-tricky-on-capitol-hill-a-budget.html | Getting Lame Ducks in a Row May Be Tricky on Capitol Hill A Budget Without Details | By Judith Miller | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/gilda-radner-goodbye-roseanne-hello-broadway-gilda-radner.html | GILDA RADNER GOODBYE ROSEANNE HELLO BROADWAY GILDA RADNER | By Elizabeth Stone | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/gop-victories-change-faces-of-california-politics-evidence-of.html | GOP Victories Change Faces of California Politics Evidence of Conservative Drift | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/heather-wattsa-balanchine-dancer-but-different-too-the-different.html | Heather WattsA Balanchine Dancer but Different Too The Different Heather Watts | By Jennifer Dunning | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/homesick-nubians-settle-by-flooded-lands-fertile-fields-shimmering.html | Homesick Nubians Settle by Flooded Lands Fertile Fields Shimmering Lake Nothing but Mountains and Dust Engineers Made a Survey Government Help Is to End | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/hope-is-the-one-constant-in-hostage-negotiations.html | Hope Is the One Constant In Hostage Negotiations | By Bernard Gwertzman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/hostages-families-discuss-news-media-many-awakened-by-night-calls.html | HOSTAGES FAMILIES DISCUSS NEWS MEDIA Many Awakened by Night Calls Others Have Had Reporters Sleeping in Their Homes Action Plans for Release A DoubleEdged Rejection Newsmen Sleeping in Home | By Deirdre Carmody | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/ideas-trends-federal-audit-tries-prodding-a-slow-bureaucratic-beast.html | Ideas Trends Federal Audit Tries Prodding a Slow Bureaucratic Beast Jenrette Tapes Stay in the Can Good Test Sort of For Space Shuttle Deep Dip in the Worlds Granaries | Tom Ferrell and Margot Slade | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/in-drafting-free-agents-watch-the-names-the-class-of-the-class.html | In Drafting Free Agents Watch the Names The Class of the Class | By Murray Chass | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/in-the-nation-notes-on-the-election.html | IN THE NATION Notes On the Election | By Tom Wicker | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/investigator-slain-in-a-car-in-queens-man-on-special-prosecutors.html | INVESTIGATOR SLAIN IN A CAR IN QUEENS Man on Special Prosecutors Staff Shot ThricePolice Seek 2 Seen Fleeing to 2d Auto | By Edward A Gargan | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/investing-tax-shelters-that-arent.html | INVESTING Tax Shelters That Arent | William G Shepherd Jr | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/iran-and-iraq-report-widespread-clashes-including-battle-near.html | Iran and Iraq Report Widespread Clashes Including Battle Near Abadan Appeals to Red Cross Iran Reports Blow to Iraqi Oil | By Pranay B Gupte Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/iran-seems-to-have-money-and-fuel-for-long-war.html | Iran Seems to Have Money and Fuel for Long War | By Youssef M Ibrahim Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/iran-tv-shaped-by-ghotbzadeh-now-has-led-to-his-imprisonment-an.html | Iran TV Shaped by Ghotbzadeh Now Has Led to His Imprisonment An Early Power in Broadcasting Iran TV Shaped by Ghotbzadeh Now Has Led to His Imprisonment | By John Kifner Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/iraqis-tactics-stress-shelling-artillery-used-heavily-to-yield.html | Iraqis Tactics Stress Shelling Artillery Used Heavily To Yield Limited Gains Military Analysis No Sudden Breakthroughs Seen Execution of Officers Cited Dizful Under Heavy Fire | By Drew Middleton | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/islanders-win-by-73-bossy-scores-3-goals-islanders-triumph-by-73.html | Islanders Win by 73 Bossy Scores 3 Goals Islanders Triumph By 73 Bossy Relies on Instinct Melanson Moving Well Islanders Scoring | By Deane McGowen Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/israels-oriental-jews-are-firstclass-citizens-now.html | Israels Oriental Jews Are FirstClass Citizens Now | By Jane Friedman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/jazz-phil-bodners-trio.html | Jazz Phil Bodners Trio | John S Wilson | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/john-lennon-must-an-artist-selfdestruct-john-lennon-must-artists.html | John Lennon Must an Artist SelfDestruct John Lennon Must Artists SelfDestruct | By Robert Palmer | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/knicks-win-in-utah-by-109102-22-for-sly-williams-knicks-box-score.html | Knicks Win in Utah by 109102 22 for Sly Williams Knicks Box Score | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/latenight-programs-competitiveness-grows-keener.html | LateNight Programs Competitiveness Grows Keener | By Peter Funt | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-irans-unacceptable-ransom-demands-the-frozenassets-hurdle-a.html | Letters Irans Unacceptable Ransom Demands The FrozenAssets Hurdle A Sweeping Verdict by the United States Electorate | SIMON H RIFKINDALFRED P RUBINJOHN FULTON LEWISVICTOR CRICHTONMATTHEW B SCHWARTZMORRIS BASUKNOLA HEALY LYNCH | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-loan-management-coops-into-lofts-on-zoning-project.html | Letters Loan Management Coops Into Lofts On Zoning Project | TED SCHORRMARIA B OPIEMICHAEL B GROSSO | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-poetry-and-criticism-a-dark-cold-day-limited-view-hawthorne.html | LETTERS Poetry and Criticism A Dark Cold Day Limited View Hawthorne And Melville | DANIEL HALPERNJOSEPH F ROCCASALVOLEONARD STEINROBERT K MARTIN | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-sacred-cows-dungeons-microelectronics-deregulation.html | LETTERS Sacred Cows Dungeons Microelectronics Deregulation Humanities Gold at 10000 | MAX MANESKEVIN CRONINNICHOLAS TRABULSIRAYMOND L BOGGSMELVIN A BRENNERTransportation Consultant Rowayton Conn Oct 28 1980HAVEN BRADFORD GOWSAMUEL E SCHULMANAssistant Professor of English Boston University Oct 27 1980STEPHEN BERGAN | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-synthetic-fuels.html | LETTERS Synthetic Fuels | HOWARD BUCKNELL | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-to-the-editor-growing-up-with-maurice-sendak-judgments-and.html | Letters TO THE EDITOR Growing Up With Maurice Sendak Judgments and Justices Going Home To Miami Squaring Safire The Beauty Cream Dream | BEVERLY MAMUNESNANCY L WEILRAOUL BERGERBARRY D MATSUMOTOALICIA SERRANO GRANTOREMO FABBRI JR MDDAVID J GRAULICHJESSE MASYRJULIA RAYMOND | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-to-the-editor-illegal-baggage-choosing-a-cruise-spoon-river.html | Letters to the Editor Illegal Baggage Choosing a Cruise Spoon River Boys Town To Detroit by Train Fire at Sea Tenzing Norkay | ANNE HORNERBONNIE OPTEKMANOLLADENE SCHOLESWILLIAM E RAMSEYROBERT RANNEYLAWRENCE GOLDSTEINMILDRED SOLTANOFFDAVID S COOPERMAUREEN D SINGH | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/liu-and-the-faculty-at-its-brooklyn-center-reach-accord-on-pact-on.html | LIU and the Faculty At Its Brooklyn Center Reach Accord on Pact On the Way to Parity | By Dorothy J Gaiter | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/living-in-a-lost-generation-generation.html | Living in a Lost Generation Generation | By Ej Dionne | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-a-restless-author-escapes-suffocation.html | A Restless Author Escapes Suffocation | By Esther Blaustein | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-at-home-at-home.html | At Home At Home | Shelby Moorman Howattshelby Moorman Howatt | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-dancer-follows-the-footsteps-of-a-legend.html | Dancer Follows the Footsteps of a Legend | By Jill Silverman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-delicacy-on-a-mammoth-scale.html | Delicacy on a Mammoth Scale | By David L Shirey | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-dining-out-simplicity-with-a-waterfront-flavor.html | DINING OUT Simplicity With a Waterfront Flavor Fish Peddler | By Florence Fabricant | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-five-school-districts-to-consider-merger.html | Five School Districts To Consider Merger | BARRY ABRAMSON | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-foodliving-tastes-differ-in-li-shops-city-branch.html | FOODLIVING Tastes Differ in LI Shops City Branch | By Florence Fabricant | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-fun-exceeds-style-in-happy-hunter-theater-in.html | Fun Exceeds Style In Happy Hunter THEATER IN REVIEW | By Alvin Klein | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-gardening-fruit-plants-provide-lateautumn-color.html | GARDENING Fruit Plants Provide LateAutumn Color | By Carl Totemeier | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-how-to-install-heating-cables-and-forestall.html | How to Install Heating Cables and Forestall Frozen Pipes HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-japanese-firms-move-to-li-japanese-companies.html | Japanese Firms Move to LI Japanese Companies Moving to LI | By Rona Kavee | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-letters-to-the-long-island-editor-daycare-bill.html | LETTERS TO THE LONG ISLAND EDITOR DayCare Bill To Be Offered Again Elderly Americans Can Be Crime Fighters Vecsey Extols Spirit of Island | MAY W NEWBURGERABE HAMMERKAREN VETRONE | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-lis-man-for-all-seasons.html | LIs Man for All Seasons | By Pat Santora | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-loitering-ban-stirs-great-neck-debate.html | Loitering Ban Stirs Great Neck Debate | RONA KAVEE | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-neighbors-protest-n-bellport-housing.html | Neighbors Protest N Bellport Housing | By Robin Young Roe | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-new-limits-urged-on-group-rentals.html | New Limits Urged On Group Rentals | By Andrea Aurichio | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-no-risk-no-energy.html | No Risk No Energy | By Herbert Jaffe | TX 576759 | 1980-11-14 |

| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-on-the-isle-crafty-folks-chamber-ensemble.html | ON THE ISLE CRAFTY FOLKS CHAMBER ENSEMBLE AFFILIATE ARTISTS VIKINGS AHOY IN STITCHES JAZZ GALA COPLAND TRIBUTE AT THE BARRE NATURE WATCH | Barbara Delatiner | TX 576759 | 1980-11-14 |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-on-the-shores-of-inspiration.html | On the Shores of Inspiration | By Helen A Harrison | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-peers-back-teacher-in-tarantula-case-peers-back.html | Peers Back Teacher In Tarantula Case Peers Back Teacher In Tarantula Case | By Shawn G Kennedy | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-suburbs-power-mirrored-in-tally-of-gop-victors.html | Suburbs Power Mirrored in Tally Of GOP Victors GOP Tally Shows Suburbs Power | By Frank Lynn | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-the-frail-elderly-get-special-care-in-a-new.html | The Frail Elderly Get Special Care in a New Program | By Barry Abramson | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-the-lively-arts-its-a-solo-but-a-family-affair.html | THE LIVELY ARTS Its a Solo but a Family Affair | By Barbara Delatiner | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-through-a-glass-facade-darkly.html | Through a Glass Facade Darkly | By Linda B Martin | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-to-her-dance-isnt-just-a-fling-long-islanders.html | To Her Dance Isnt Just a Fling LONG ISLANDERS | By Lawrence Vangelder | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/made-in-usawith-foreign-parts-first-came-the-world-car-to-sell.html | Made in USAWith Foreign Parts First came the world car to sell anywhere Now theres the world component Made in the USA With Foreign Parts AUTO PARTS FROM BRAZIL | By Edwin McDowelleM | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/mailbag-private-patronage-still-survives.html | MAILBAG Private Patronage Still Survives | W McNEIL LOWRYPALMER B WALD | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/mailbox-when-admissions-are-a-disservice-need-to-protect.html | Mailbox When Admissions Are a Disservice Need to Protect Thoroughbred LEONARD BROOK A Players Duty To His Followers A Diver Protests NCAA Curb | BENNY FRIEDMANSTEPHEN DONATELLIGLENN MATTHEWS | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/mavericks-of-the-moviesregional-filmmakers-mavericks-of-the-movies.html | Mavericks of the MoviesRegional Filmmakers Mavericks of the Movies | By Kirk Honeycutt | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/merola-would-greatly-widen-use-of-videotape-for-criminal-justice.html | Merola Would Greatly Widen Use Of Videotape for Criminal Justice | By Jill Smolowe | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/michel-piguet-ensemble-at-metropolitan-museum.html | Michel Piguet Ensemble at Metropolitan Museum | John Rockwell | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/miss-smith-val-de-loire-score-britains-paris-iii-scores.html | Miss Smith Val de Loire Score Britains Paris III Scores | By Ed Corrigan | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/murder-of-a-daughter-and-a-fight-for-gun-control-the-saurdaynight.html | Murder of a Daughter and a Fight for Gun Control The SaurdayNight Special Letters to 2000 People | By Leonard Buder | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/music-debuts-in-review-philip-thomson-pianist-presents-three-sonata.html | Music Debuts in Review Philip Thomson Pianist Presents Three Sonatas Susan Miron Harpist Plays Hindemith Sonata Sylvia Chambless Pianist Presents Schumann Santiago Rodriguez Plays Stravinsky Piano Work Christmas Spectacular Will Open Nov 21 Pop Formula Homogenized By Spyro Gyra | Peter G DavisPeter G DavisRaymond EricsonJoseph HorowitzRobert Palmer | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/music-view-found-new-notes-from-old-masters-music-view-found-new.html | MUSIC VIEW Found New Notes From Old Masters MUSIC VIEW Found New Notes From Old Masters | DONAL HENAHAN | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/nasl-and-players-seek-pact-nlrb-in-background-silence-on-the-issues.html | NASL and Players Seek Pact NLRB in Background Silence on the Issues | Alex Yannis | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/nets-beat-hawks-115-to-111-two-nets-out-on-fouls-brown-lauds-nets.html | Nets Beat Hawks 115 to 111 Two Nets Out on Fouls Brown Lauds Nets Nets Box Score | By Michael Strauss Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-actors-not-plot-make-charlie-work-lost.html | Actors Not Plot Make Charlie Work Lost Opportunity Eroticism Occulted | By Joseph Catinella | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-amateur-fossil-and-artifact-hunters-fight.html | Amateur Fossil and Artifact Hunters Fight Restrictions | By Larry Schnapf | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-an-italianfrenchchineseindian-inn-dining-out-the.html | An ItalianFrenchChineseIndian Inn DINING OUT The Inn at Jefferson Square | By Valerie Sinclair | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-balancing-the-old-and-new-in-rutherford-the.html | Balancing the Old and New in Rutherford The Talk of Rutherford Rutherford Balances The Old and the New | By Mildred Jailer | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-capital-punishment-wrong-on-all-counts.html | Capital Punishment Wrong on All Counts | By Joseph Chuman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-conrail-accused-of-polluting.html | Conrail Accused of Polluting | LEO H CARNEY | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-crafts.html | CRAFTS | Patricia Malarcher | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-dumping-inquiry-planned-inquiry-on-dumping-by.html | Dumping Inquiry Planned Inquiry on Dumping By Military Planned | By Leo H Carney | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-energy-tips-offered-at-newark-museum.html | Energy Tips Offered At Newark Museum | By Gina Geslewitz | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-gardening-fruit-plants-provide-lateautumn-color.html | GARDENING Fruit Plants Provide LateAutumn Color | By Carl Totemeier | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-gop-erases-scars-of-73-politics-gop-erases-scars.html | GOP Erases Scars Of 73 POLITICS GOP Erases Scars Of Its 73 Debacle | By Joseph F Sullivan | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-homegrown-fine-furniture-at-sale-antiques.html | Homegrown Fine Furniture at Sale ANTIQUES | By Carolyn Darrow | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-hopatcong-area-protests-use-of-lake-waters.html | Hopatcong Area Protests Use of Lake Waters | By Patricia Squires | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-how-to-install-heating-cables-and-forestall.html | How to Install Heating Cables and Forestall Frozen Pipes HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-new-jersey-guide-election-afterthoughts-the.html | NEW JERSEY GUIDE ELECTION AFTERTHOUGHTS THE VIKINGS ARE COMING VERDIS REQUIEM ON TAP TAPESTRIES ON VIEW QUILTS AND COVERLETS | Martha G Wilson | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-new-jersey-housing-warranty-offers-buyers.html | NEW JERSEY HOUSING Warranty Offers Buyers Leverage Recent Home Sales | By Ellen Rand | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | James F Lynch | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-pineland-plan-facing-a-test-pinelands-plan-faces.html | Pineland Plan Facing A Test Pinelands Plan Faces Major Test Assembly Vote Set on Two Vital Bills | By Anne F Morris | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-residential-building-declined-by-10-percent-in-a.html | Residential Building Declined by 10 Percent in a Year | By Edward C Burks | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-speaking-personally-you-left-so-quickly-dad-and-i.html | SPEAKING PERSONALLY You Left So Quickly Dad and I Had So Much to Say | By Jerome Kleinby Carol Lippert Gray | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-time-and-space-in-morristown-art.html | Time and Space in Morristown ART | By Vivien Raynor | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-two-art-centers-vying-for-bergen-support.html | Two Art Centers Vying for Bergen Support | By Gene Rondinaro | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-when-the-public-accepts-corruption-the-public.html | When the Public Accepts Corruption the Public Suffers | By Roy L Jones | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-ruling-allows-athletes-to-compete-on-higher-levels-accounting.html | New Ruling Allows Athletes To Compete on Higher Levels Accounting for Differences Categories To Determine Test Standards | By Stephen J Jesselli | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-theory-has-it-that-man-really-fell-to-earth-discussed-and.html | New Theory Has It That Man Really Fell to Earth Discussed and Disputed A Naked Rocky Sphere Life Has Always Existed A Hospitable Environment | By Walter Sullivan | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-york-city-municipal-raises-offset-by-inflation-58000.html | New York City Municipal Raises Offset by Inflation 58000 WhiteCollar Workers | By Damon Stetson | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/nonfiction-in-brief-when-governments-collide-american-myth-american.html | NONFICTION IN BRIEF WHEN GOVERNMENTS COLLIDE AMERICAN MYTH AMERICAN REALITY | By Robert Asahina | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/notesa-sampling-of-events-at-thanksgiving-strictly-for-shoppers.html | NotesA Sampling of Events at Thanksgiving Strictly for Shoppers Tours of India Rentals in Switzerland Trimaran Cruises | By Stanley Carr | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/novels-of-pain-novels.html | Novels Of Pain Novels | By Larry McMurtry | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/numismatics-a-possible-reprieve-for-the-anthony-dollar-1981-blue.html | NUMISMATICS A Possible Reprieve for the Anthony Dollar 1981 Blue Book Paper Money Book Australian Koala | ED REITER | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/oedipus-vs-narcissus.html | OEDIPUS VS NARCISSUS | By Susan Quinn | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/oil-on-troubled-alaskan-waters-eskimos-eskimos-eskimos-hunting-the.html | OIL ON TROUBLED ALASKAN WATERS ESKIMOS ESKIMOS ESKIMOS HUNTING THE BOWHEAD WHALE | By David Boeri | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/on-language-listening-to-what-the-doctor-says-hype.html | On Language Listening to What The Doctor Says Hype | By William Safire | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/other-business-big-oil-the-problems-reagan-cant-solve-the-lowly.html | OTHER BUSINESS Big Oil The Problems Reagan Cant Solve The Lowly State of Banking X Incorporated Clare Boothe Luces House 48 Million How They Rank | Douglas Martin | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/outdoors-stalking-partridge.html | OUTDOORS Stalking Partridge | Nelson Bryant | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/paramilitary-lives.html | Paramilitary Lives | By Fritz Stern | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/personal-finance-how-to-fight-blue-cross-consumer-rates.html | PERSONAL FINANCE How to Fight Blue Cross CONSUMER RATES | Deborah Rankin | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/pills-and-the-process-of-government.html | PILLS AND THE PROCESS OF GOVERNMENT | By Robert Reinhold | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/poetic-celebration-in-midair-lines-composed-in-exaltation-over-the.html | Poetic celebration in Midair Lines Composed in Exaltation Over the North Atlantic | JAMES A MICHENER | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/pop-gary-stewart-at-lone-star.html | Pop Gary Stewart at Lone Star | Robert Palmer | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/quake-hits-california-coast-but-overall-damage-is-light-10.html | Quake Hits California Coast But Overall Damage Is Light 10 Aftershocks Registered Twins in Critical Condition | By Wallace Turner Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/rampaging-robot.html | Rampaging Robot | By Anne Crompton | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/rangers-are-defeated-by-the-canucks-64-tied-and-untied-a-pro-must.html | Rangers Are Defeated by the Canucks 64 Tied and Untied A Pro Must Be Alert Rangers Scoring | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/reading-about-writing-writing.html | Reading About Writing Writing | By Denis Donoghue | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/reagan-aim-called-ill-omen-for-cities-rohatyn-declares-tax-cuts.html | REAGAN AIM CALLED ILL OMEN FOR CITIES Rohatyn Declares Tax Cuts Sought by Republicans Would Not Aid the Older Industrial Areas Sees Double Whammy | By Glenn Fowler | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/reaganomics-a-change.html | Reaganomics a Change | By Paul Craig Roberts | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/recordings-new-ensembles-fill-a-musical-need.html | Recordings New Ensembles Fill A Musical Need | By Peter G Davis | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/reflections-of-alfred-kahn-he-won-some-battles-but-lost-the-war.html | Reflections of Alfred Kahn He Won Some Battles But Lost the War Alfred Kahns Inflation Scorecard | By Ralph Blumenthal | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/remembering-john-dollard-dollard.html | Remembering John Dollard Dollard | By Daniel Patrick Moynihan | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/right-side-up-always-winning-washington-is-easier-than-running-it.html | Right Side Up Always Winning Washington Is Easier Than Running It | By John Herbers | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/rules-opposing-redlining-criticized-redlining-rules-criticized.html | Rules Opposing Redlining Criticized Redlining Rules Criticized | By Kenneth Noble | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/saturn-last-stop-all-off.html | Saturn Last Stop All Off | By John Noble Wilford | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/saxophonist-james-houlik-in-recital.html | Saxophonist James Houlik in Recital | Peter G Davis | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/some-meditations-upon-the-enigma-that-is-stonehenge-john-fowles.html | Some Meditations Upon the Enigma That Is Stonehenge John Fowles Some Meditations Upon the Enigma That Is Stonehenge | By John Fowles | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sound-raising-the-quality-of-television-audio.html | Sound Raising the Quality Of Television Audio | Hans Fantel | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sports-of-the-times-roger-staubachs-political-football.html | Sports of The Times Roger Staubachs Political Football | DAVE ANDERSON | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sports-of-the-times-weaver-has-look-of-a-champion.html | Sports of The Times Weaver Has Look Of a Champion | RED SMITH | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/stage-view-the-winslow-boy-still-works.html | STAGE VIEW The Winslow Boy Still Works | WALTER KERR | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/staking-out-her-territory.html | Staking Out Her Territory | By Anne Tyler | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/stamps-un-finishes-1980-with-six-new-commemoratives-perforation-12.html | STAMPS UN Finishes 1980 With Six New Commemoratives Perforation 12 | SAMUEL A TOWER | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/storytellers-voice.html | Storytellers Voice | By Karla Kuskin | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sunday-observer-terminal-education.html | Sunday Observer Terminal Education | By Russell Baker | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sunshine-bowls-of-woodsy-plants-revive-a-tradition-sunshine-bowls.html | Sunshine Bowls of Woodsy Plants Revive a Tradition Sunshine Bowls Revive a Tradition | By Robert C Baur | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/taking-up-political-arms-against-the-righttolifers-organizing.html | Taking Up Political Arms Against the RighttoLifers Organizing Individualism | By Robin Herman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-comedy-of-manners-glides-back-to-broadway-the-comedy-of-manners.html | The Comedy of Manners Glides Back to Broadway The Comedy of Manners Comes Back | By Jean Ashton | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-democrats-look-for-new-ideas-and-jobs-provoking-defections.html | The Democrats Look for New Ideas and Jobs Provoking Defections | By Adam Clymer | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-high-comedy-of-intellectual-affairs-affairs.html | The High Comedy of Intellectual Affairs Affairs | By Thomas R Edwards | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-latest-albums-of-two-pop-stars-two-pop-stars-albums.html | The Latest Albums of Two Pop Stars Two Pop Stars Albums | By John Rockwell | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-middle-road-hunters-with-consciences-an-8point-buck-a.html | The Middle Road Hunters With Consciences An 8PoInt Buck A Reconsideration Stabilizing Populations Attitudes a Factor A New Wildlife Ethic | By George A Leahy | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-misnamed-badlands-of-south-dakota-a-drive-through-the-misnamed.html | The Misnamed Badlands of South Dakota A Drive Through the Misnamed Badlands of South Dakota | By Rv Denenberg | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-nation-gop-plucks-the-rewards-of-tending-to-its-state-roots.html | The Nation GOP Plucks the Rewards of Tending To Its State Roots Greensboro Waits For Klan Verdict One Chase Ends Another Begins Atlantas Bells Toll For the Children | Caroline Rand Herron Michael Wright and Don Wycliff | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-poets-speak-poets.html | The Poets Speak Poets | By Xj Kennedy | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-region-new-jersey-gets-a-favorable-signal-for-vhf-channel.html | The Region New Jersey Gets A Favorable Signal For VHF Channel Subway Schedules Down the Tubes Koch Puts Out the Fire Commissioner Jersey Successfully Propositions Voters Helstoski Wins A Long Round | Alvin Davis | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-sinking-of-the-titanic-in-the-opera-house-group-of-friends-an.html | The Sinking Of the Titanic In the Opera House Group of Friends An Operatic Titanic Winners Gala Loss | By Raymond Ericson | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-week-in-business-the-prime-climbs-to-15-reagan-market.html | THE WEEK IN BUSINESS The Prime Climbs To 15  Reagan Market | Daniel F Cuff | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-world-war-is-costly-so-iraq-raises-its-price-for-peace-is-it.html | The World War Is Costly so Iraq Raises Its Price for Peace Is it Compromise or Crisis in Poland Denis Healeys Flying Circus Safest Opposition Is no Opposition | Barbara Slavin and Milt Freudenheim | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/theater-starmites-the-cast.html | Theater Starmites The Cast | By Mel Gussow | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/theon-wright-former-reporter-and-author-of-15-books-is-dead-author.html | Theon Wright Former Reporter And Author of 15 Books Is Dead Author of Several Books | By Alfred E Clark | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/these-little-piggies-went-to-market-piggies.html | These Little Piggies Went to Market Piggies | By George A Woods | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/thompson-leaving-his-troubles-behind-a-25yearold-kid.html | Thompson Leaving His Troubles Behind A 25YearOld Kid | By Carrie Seidman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/to-fight-in-madrid.html | To Fight in Madrid | By Stephen Fuzesi Jr | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/top-westchester-officials-argue-over-an-inquiry-strained.html | Top Westchester Officials Argue Over an Inquiry Strained Relationship An Anonymous Letter | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/towermans-actions-studied-in-train-crash-inquiry-may-take-weeks.html | Towermans Actions Studied in Train Crash Inquiry May Take Weeks Crews Acted Properly Record Is Commended Account of Accident 2 Conflicting Instructions | By Robert D McFadden | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/traveling-in-the-third-world-the-problems-and-rewards-traveling-in.html | Traveling in the Third World The Problems and Rewards Traveling in the Third World The Problems and Rewards | By Paul Grimes | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/triumphant-tales-of-obsession-obsession.html | Triumphant Tales of Obsession Obsession | By Joyce Carol Oates | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/tv-view-shopworn-biographies-of-stars-tv-view.html | TV VIEW Shopworn Biographies Of Stars TV VIEW | JOHN J OCONNOR | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/understanding-fathers-fathers.html | Understanding Fathers Fathers | By Benjamin Demott | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/us-court-to-near-indian-land-claim-deceit-utmost-bad-faith-alleged.html | US COURT TO NEAR INDIAN LAND CLAIM Deceit Utmost Bad Faith Alleged in Suit Seeking 50Mile Swath Through New York State Several Suits Pending Separate Suit Filed | By Harold Faber Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/us-policy-on-bases-assailed-three-major-us-installations.html | US Policy on Bases Assailed Three Major US Installations | By Henry Kamm Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/use-of-police-building-stirs-controversy-in-little-italy-use-of.html | Use of Police Building Stirs Controversy in Little Italy Use of Former Police Building Stirs Controversy | By Carter B Horsley | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/usofficials-define-policy-on-searches-lawyers-assert-president.html | USOFFICIALS DEFINE POLICY ON SEARCHES Lawyers Assert President Still Has Inherent Authority to Order Entries Without Warrants Concurrent Jurisdiction 1978 Executive Order Cited No Foreign Connections Found | By Robert Pear Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/utility-chief-robert-ferguson-of-washington-public-power-the-case.html | UTILITY CHIEF Robert Ferguson of Washington Public Power The Case for Nuclear Energy | By Harriet King | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/voter-shifts-and-conservatives-gains-worry-labor-shift-seen-as-an-a.html | Voter Shifts and Conservatives Gains Worry Labor Shift Seen as an Aberration Election a Second Chance Conservative Trend Possible Looking at Other Groups Move Against DavisBacon Act Sacred Cows Challenged | By Philip Shabecoff Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/voyager-discovers-15th-saturn-moon-scientists-suspect-satellite.html | VOYAGER DISCOVERS 15TH SATURN MOON Scientists Suspect Satellite Binds Outer Edge of Planets Rings Influence on Ring System VOYAGER DISCOVERS 15TH SATURN MOON Closest Encounter Is Tuesday Spheres of Ice | By John Noble Wilford Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/washington-returns-the-love-of-harold-mclinton-infection-sets-in.html | Washington Returns the Love of Harold McLinton Infection Sets In Worked for the Community | By Frank Herzog | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/washington-the-guessing-game.html | WASHINGTON The Guessing Game | By James Reston | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-plans-for-mental-institute-in-jeopardy.html | Westchester Plans for Mental Institute in Jeopardy | By Charlotte Evans Special To the New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-a-mainspring-in-the-arts.html | A Mainspring in the Arts | By Sy Syna | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-art-knox-martin-angry-but-more-human.html | ART Knox Martin Angry But More Human | By Vivien Raynor | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-copland-at-80-looks-to-the-future-copland-looks.html | Copland at 80 Looks to the Future Copland Looks To Future | By Ian T MacAuley | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-counseling-increases-on-genetic-problems.html | Counseling Increases On Genetic Problems | By Rhoda M Gilinsky | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-dining-out-sichuan-cuisine-another-source.html | DINING OUT Sichuan Cuisine Another Source Szechuan House | By Mh Reed | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-gardening-fruit-plants-provide-lateautumn-color.html | GARDENING Fruit Plants Provide LateAutumn Color | By Carl Totemeier | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-growth-in-economy-is-spurred-by-development.html | Growth in Economy Is Spurred by Development Agencies | By Gary Kriss | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-how-one-climbs-the-family-tree-birth-and-death.html | How One Climbs The Family Tree Birth and Death Records Marriage Records | By Mary Eugene Gotimer Sc | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-how-to-install-heating-cables-and-forestall.html | How to Install Heating Cables and Forestall Frozen Pipes HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-hunting-the-illegal-hunters.html | Hunting the Illegal Hunters | By Suzanne Dechillo | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-in-the-middle-in-school-pay-talks.html | In the Middle in School Pay Talks | By Lewis Lyman | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-mayors-office-to-aid-yonkers-rescue-unit.html | Mayors Office to Aid Yonkers Rescue Unit | By Tessa Melvin | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-mount-kisco-weighs-continued-growth-mount-kisco.html | Mount Kisco Weighs Continued Growth Mount Kisco Weighs Continued Growth | By Charlotte Evans | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-speaking-personally-how-to-redecorate-a-life.html | SPEAKING PERSONALLY How to Redecorate a Life Gone Drab | By Cynthia Bell | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-suburbs-power-mirrored-in-tally-of-gop-victors.html | Suburbs Power Mirrored in Tally Of GOP Victors Suburbs Had Large Role in Reagan and DAmato Victories | By Frank Lynn | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-tax-costs-viewed-as-voters-basis-for-ballot.html | Tax Costs Viewed As Voters Basis For Ballot Defeats Behind the Defeat Of the Referendums | By Lena Williams | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-the-careful-shopper-armynavy-with-designers.html | THE CAREFUL SHOPPER ArmyNavy With Designers Slant Two Boutiques For Sportswear For Girls to Size 14 And Boys to Size 20 | Jeanne Clare Feron | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives-westchester-weekly-theater-carousel-turns-on-bittersweet-note.html | THEATER Carousel Turns On Bittersweet Note | By Haskel Frankel | TX 576759 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-westchester-guide-art-of-bamboo-fly-rods.html | WESTCHESTER GUIDE ART OF BAMBOO FLY RODS GOVERNMENT AND BUSINESS ON GROWING OLD STARS OVER WESTCHESTER JAN PEERCE HOSTING STAMPS FROM FAR PLACES | Eleanor Charles | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-westchester-housing-rentraising-act-facing.html | WESTCHESTER HOUSING RentRaising Act Facing Challenge Recent Home Sales A Random Selection | By Betsy Brown | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-wildcliff-offers-trip-into-past-for-children.html | Wildcliff Offers Trip Into Past for Children | By Nancy Arum | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/what-inflation-has-done-to-bonds-the-new-look-of-bonds.html | What Inflation Has Done to Bonds THE NEW LOOK OF BONDS | By Michael Quint | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/whats-doing-in-mexico-city.html | Whats Doing in MEXICO CITY | By Alan Riding | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/white-is-proving-he-can-win-for-cowboys-in-the-last-2-minutes-the.html | White Is Proving He Can Win for Cowboys in the Last 2 Minutes The Test of Time A Big Step Taken | By Malcolm Moran | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/why-dont-i-write-more-plays-well-.html | Why Dont I Write More Plays Well | By Jean Kerr | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/williams-wins-little-3-title.html | Williams Wins Little 3 Title | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/wind-turbine-project-opposed-by-vermont-village-conflict-over-state.html | Wind Turbine Project Opposed by Vermont Village Conflict Over State Law | Special to The New York Times | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/wine-racing-for-the-beaujolais.html | Wine RACING FOR THE BEAUJOLAIS | By Terry Robards | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/woe-of-the-weary-no-spot-for-a-nap-practical-traveler.html | Woe of the Weary No Spot for a Nap Practical Traveler | By Paul Grimes | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/word-from-friends-a-new-white-house-style-is-on-the-way-mrs-reagans.html | Word From Friends A New White House Style Is on the Way Mrs Reagans Priority List Adolfo Her Designer for 13 Years | By Enid Nemy | TX 576759 | 1980-11-14 |
| 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/yonkers-picks-acting-incumbent-as-city-manager-referendum-was.html | Yonkers Picks Acting Incumbent as City Manager Referendum Was Pending 6 Democrats on Council | By Joseph B Treaster | TX 576759 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/17-prime-forecast-by-years-end-cost-of-banks-funds-bankers-see.html | 17 Prime Forecast by Years End Cost of Banks Funds Bankers See Prime Rate Rising to 17 This Year | By Robert A Bennett | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/a-fresh-look-at-mx-missile-military-thinks-reagan-will-back-arms.html | A Fresh Look At MX Missile Military Thinks Reagan Will Back Arms System Military Analysis Several Criticisms of Project Survivability a Big Factor US Resources Called Larger | By Drew Middleton | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/a-tour-remembers-stanford-white-a-staple-of-weekend-life.html | A Tour Remembers Stanford White A Staple of Weekend Life | By Clyde Haberman | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/abroad-at-home-the-party-next-time.html | ABROAD AT HOME The Party Next Time | By Anthony Lewis | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/abscam-trial-begins-today-for-murphy-and-thompson-issue-of.html | Abscam Trial Begins Today For Murphy and Thompson Issue of Videotapes One Case Already Severed | By Joseph P Fried | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/advertising-proctor-silexs-new-ads-long-john-silver-seeking-a-new.html | Advertising Proctor Silexs New Ads Long John Silver Seeking A New Outside Agency Peugeot to Switch Advent to Ally Gargano American Express Offers Generic Ad Campaign Grey Advertising Earnings Magazine Groups Head Plans Talks With Time Accounts | Philip H Dougherty | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/awayonwork-husbands-and-marital-strains-a-typical-complaint-would.html | AwayonWork Husbands and Marital Strains A Typical Complaint Would Like to Show Him | By William Borders Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/birthcontrol-law-assailed-in-ireland-new-rules-draw-scorn-of.html | BIRTHCONTROL LAW ASSAILED IN IRELAND New Rules Draw Scorn of Lawyers Physicians and the Church as Well as General Public Druggists Usually Charge Fee Long Lines Outside Clinics | Special to The New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/books-of-the-times-victim-of-everything-a-kind-of-bank-account.html | Books of The Times Victim of Everything A Kind of Bank Account | By John Leonard | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/bridge-a-realistic-championship-is-on-way-to-rye-next-year-makes.html | Bridge A Realistic Championship Is on Way to Rye Next Year Makes His First Good Play | By Alan Truscott | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/brooks-better-than-expected.html | Brooks Better Than Expected | By Jane Gross | TX 576756 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/business-people-pan-am-head-calls-departure-amicable-dover-names.html | BUSINESS PEOPLE Pan Am Head Calls Departure Amicable Dover Names New Chief Wabash Elects President | Leonard Sloane | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/capitals-statehood-vote-gets-scant-notice-overwhelmingly-democratic.html | Capitals Statehood Vote Gets Scant Notice Overwhelmingly Democratic City Other Steps to Approval The Mayor and the President | By Ben A Franklin Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/chamber-lincoln-group-in-premiere.html | Chamber Lincoln Group In Premiere | John Rockwell | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/chess-spassky-leading-in-austria-after-tourneys-8th-round.html | Chess Spassky Leading in Austria After Tourneys 8th Round | By Robert Byrne Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/city-opera-merry-wives.html | City Opera Merry Wives | By Peter G Davis | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/city-wont-let-analysts-see-real-estate-sales-data.html | City Wont Let Analysts See Real Estate Sales Data | By Peter Kihss | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/commodities-strategies-for-money-futures.html | Commodities Strategies For Money Futures | HJ Maidenberg | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/company-news-reagan-said-to-back-synthetic-fuels-unit-corporations.html | COMPANY NEWS Reagan Said to Back Synthetic Fuels Unit Corporations Status at Issue Prepared to Leave If Asked Like an Investment Bank | By Robert D Hershey Jr Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/congress-study-links-social-security-rescue-to-private-investment.html | Congress Study Links Social Security Rescue To Private Investment Depletion of Trust Fund Feared Rescue of Social Security Linked To Private Business Investment Other Possible Solutions | By Clyde H Farnsworth Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/couples-prove-two-can-diet-better-than-one-scores-of-diets-fail.html | Couples Prove Two Can Diet Better Than One Scores of Diets Fail Husbands Helping Hand Weight Loss Is 76 Pounds | By Georgia Dullea | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/credit-market-fed-funds-predicted-on-way-to-16-peak-creditinduced.html | CREDIT MARKET Fed Funds Predicted On Way to 16 Peak CreditInduced Slowdown Seen A Week of Market Turbulence New Highs for TaxExempts | By Vartanig G Vartan | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/eastwest-meeting-faces-rough-start-us-and-soviet-at-odds-on-agenda.html | EASTWEST MEETING FACES ROUGH START US and Soviet at Odds on Agenda for Afghanistan and Rights East and West Are at Odds on Eve of Security Talks | By James M Markham Special To the New York Times | TX 576756 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/essay-the-new-liberal.html | ESSAY The New Liberal | By William Safire | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/falcons-defeat-cardinals-3327-take-lead-from-rams-in-west-rally.html | Falcons Defeat Cardinals 3327 Take Lead From Rams in West Rally With 3 Touchdowns Dolphins 35 Rams 14 Broncos 20 Chargers 13 Packers 23 49ers 16 Vikings 34 Lions 0 Eagles 34 Saints 21 Bears 35 Redskins 21 Raiders 28 Bengals 17 Chiefs 31 Seahawks 30 | By Thomas Rogers | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/france-moves-against-le-monde.html | France Moves Against Le Monde | By Richard Eder Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/georgia-is-lone-club-unbeaten-and-untied-irish-have-three-to-go.html | Georgia Is Lone Club Unbeaten and Untied Irish Have Three to Go Five Pac10 Teams Ineligible Florida State in Picture | By Gordon S White Jr | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/giants-defy-logic-shock-dallas-3835-winner-set-up-on-flea-flicker.html | Giants Defy Logic Shock Dallas 3835 Winner Set Up On Flea Flicker Giants Beat Dallas CowboysGiants Summary Scoring Giants Notes Giants Statistics | By Malcolm Moran Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/going-out-guide-prominent-figures-sounds-of-now-cave-art.html | GOING OUT Guide PROMINENT FIGURES SOUNDS OF NOW CAVE ART | Richard F Shepard | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/griffith-gives-jazz-2d-threat.html | Griffith Gives Jazz 2d Threat | By Carrie Seidman | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/illegal-aliens-are-bypassing-farms-for-higher-pay-of-jobs-in-the.html | Illegal Aliens Are Bypassing Farms For Higher Pay of Jobs in the Cities A Single Crucial Decision Illegal Aliens Bypassing Farms for Higher Pay of Jobs in the Cities Underpayments of Workers Found Tips From Displaced Workers Employers Say Screening Difficult An Unspectactular Start Many Reasons for Decline | By John M Crewdson Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/indian-point-2-closing-to-bring-5-increase-in-con-ed-bills-today.html | Indian Point 2 Closing To Bring 5 Increase In Con Ed Bills Today | Special to The New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/israel-politicians-say-trip-to-cairo-strengthens-ties-labor-party-a.html | Israel Politicians Say Trip to Cairo Strengthens Ties Labor Party Aides Claim Close New Relationship Party Policy Is Explained Egyptians Accept an Invitation A Friendly Welcome for President | By Henry Tanner Special To the New York Times | TX 576756 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/israeli-partys-jordan-plan-stirs-debate-palestinian-state-was.html | Israeli Partys Jordan Plan Stirs Debate Palestinian State Was Rejected | Special to The New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/jackson-pledges-aid-in-wooing-of-winfield-a-congenial-atmosphere.html | Jackson Pledges Aid in Wooing of Winfield A Congenial Atmosphere Issue of Contractual Rivalry Howser Desires Further Talks | By Murray Chass | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/jets-lose-on-late-pass-jets-rally-to-tie-then-lose-on-long-pass-in.html | Jets Lose on Late Pass Jets Rally to Tie Then Lose on Long Pass in Final Seconds 3124 Jackson Defends Dykes Day of Little Rest BillsJets Summary Scoring Jets Notes Jets Statistics | By Gerald Eskenazi | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/joe-liebling-remembered.html | Joe Liebling Remembered | Red Smith | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/leader-tells-iraqis-to-wage-holy-war-against-iranian-foe-teheran.html | LEADER TELLS IRAQIS TO WAGE HOLY WAR AGAINST IRANIAN FOE Teheran Imposes Sugar Rationing and Raises Gasoline Prices Abadan Battle Continues Islams 15th Century Begins Legitimatizing the Conflict Iraqs President Exhorts His People To Wage Holy War Against Iran 74 Iranians Are Reported Killed Iran Triples Gas Prices Long Lines at Gas Stations | By Pranay B Gupte Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/less-hasnt-spoiled-amtrak-and-now-it-aims-at-success-problems-since.html | Less Hasnt Spoiled Amtrak And Now It Aims at Success Problems Since Its Inception System Is Equipment Constrained Aid From 11 States More Promotion Desired Tapping Other Sources of Revenue | By Ernest Holsendolph Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/letters-organ-transplants-and-the-popes-statement-soviet-second.html | Letters Organ Transplants and the Popes Statement Soviet Second Thoughts On Helsinki FollowUps Fallout Boomerang The Folly of Nuclear Superiority Impenetrable Ulster Prisons Conservatives Helper Galileos Slim Chance to Win a Belated Acquittal | FRANK J VEITH MDSTANLEY H LOWELLSHERMAN STEINERNEST A GROSSPAUL ODWYERJ HAROLD GARFUNKELERNAN McMULLIN | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/lowturnout-trend-hurts-democrats-downtrend-began-in-1964-young.html | LowTurnout Trend Hurts Democrats Downtrend Began in 1964 Young People as Nonvoters The High Turnout in 1960 | By Steven V Roberts Special To the New York Times | TX 576756 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/market-place-wheelabrator-a-closer-look.html | Market Place Wheelabrator A Closer Look | Robert Metz | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/met-and-chorus-suspend-talks.html | Met and Chorus Suspend Talks | By John Rockwell | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/michaels-link-to-yesterday-michaels-sticks-to-the-traditional.html | Michaels Link to Yesterday Michaels Sticks to the Traditional Values | Gerald Eskenazi | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/mildred-a-kenyon-author-who-wrote-as-mildred-adams.html | Mildred A Kenyon Author Who Wrote As Mildred Adams | By Josh Barbanel | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/more-colorful-view-of-saturn-emerging-voyager-1-discovery-of.html | MORE COLORFUL VIEW OF SATURN EMERGING Voyager 1 Discovery of MultiHued World Is in Contrast With Pale Yellow Image From Earth Composition of Rings Particles Clumps Are a Mystery | By John Noble Wilford Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/music-copland-cuts-another-cake-the-program.html | Music Copland Cuts Another Cake The Program | By Donal Henahan | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/musical-frimbo-staged-at-grand-central-all-abward.html | Musical Frimbo Staged at Grand Central All Abward | By Mel Gussow | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/new-action-likely-on-cia-legislation-bills-stalled-by-liberals-this.html | NEW ACTION LIKELY ON CIA LEGISLATION Bills Stalled by Liberals This Term Are Expected to Be Debated by Incoming Legislators Provisions to Limit Disclosures Change in Congressional Oversight | By Charles Mohr Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/new-wave-browns-beat-colts-fifth-straight-for-browns-colt-pass-rush.html | New Wave Browns Beat Colts Fifth Straight for Browns Colt Pass Rush Not Effective Browns Improve on Defense | By William N Wallace Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/new-zealands-cheery-nature-eases-isolation-national-character-is.html | New Zealands Cheery Nature Eases Isolation National Character Is Defiant Nature Alone Defies Sabbath Whites Handle the Menial Jobs | By Henry Kamm Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/notes-on-people-gloria-swanson-goes-by-train-again-but-not-for-long.html | Notes on People Gloria Swanson Goes by Train Again but Not for Long A Change in Fortune for the Winners Daughter From Preserving Items of the Past to Auctioning Them A Talmadge Reaches 100 Planning to be a Princess Koch Salutes Rodgers | David Bird | TX 576756 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/nuclear-power-industry-examines-weaknesses-con-ed-confident-in.html | Nuclear Power Industry Examines Weaknesses Con Ed Confident in Operators A Gap to Be Filled Design Weaknesses Cited | By Richard Severo | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/oil-industry-in-todays-world-despite-woes-api-session-reflects.html | Oil Industry in Todays World Despite Woes API Session Reflects Cheer Chiefs Stay Less Than a Day Drilling of Wells at a Peak Oil Industry Adapts To World of Today On the Right Track More Turbulence Expected Industry Won on Decontrol Profit Motive Still Works Critics Still Vocal New Supply Emphasis Expected | By Douglas Martin Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/outdoors-sharpening-up-on-the-art-of-knifemaking.html | Outdoors Sharpening Up on the Art of KnifeMaking | By Nelson Bryant | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/outlook-darkens-for-south-korean-dissident-leader-sentence-appealed.html | Outlook Darkens for South Korean Dissident Leader Sentence Appealed to Top Court Death Sentences Given to 5 Opinion Aroused Against Kim Case of Pakistani Leader Cited Students Condemn the US | By Henry Scott Stokes Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/perkins-search-for-tomorrow-perkins-wastes-no-time-today-in-his.html | Perkins Search for Tomorrow Perkins Wastes No Time Today in His Search for Tomorrow | Malcolm Moran | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/polish-journalists-move-to-salvage-their-reputation-natty-in-a.html | Polish Journalists Move to Salvage Their Reputation Natty in a ThreePiece Suit | Special to The New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/previewing-the-gop-economy-despite-big-win-hill-aides-see-no.html | Previewing The GOP Economy Despite Big Win Hill Aides See No Radical Shifts Moderating Republican Views Previewing GOP Impact on the Economy | By Steven Rattner Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/puerto-rican-governors-race-still-a-dead-heat-recount-pending.html | Puerto Rican Governors Race Still a Dead Heat Recount Pending Plebiscite on Statehood Problems With Voter Lists | By Jo Thomas Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/question-box.html | Question Box | S Lee Kanner | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/reagan-aide-rejects-pay-guidelines-republican-rejects-pay.html | Reagan Aide Rejects Pay Guidelines Republican Rejects Pay Guidelines All Politicians Change SectorbySector Approach | By Edward Cowan Special To the New York Times | TX 576756 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/reagans-adman-savoring-a-dull-success-need-to-demonstrate.html | Reagans Adman Savoring a Dull Success Need to Demonstrate Experience Aimed at Disaffected Democrats | By Bernard Weinraub Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/relationships-fathers-and-sons-easing-hostility.html | Relationships Fathers And Sons Easing Hostility | Glenn Collins | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sanitation-talks-stressing-gains-in-job-efficiency-city-aims-to-set.html | Sanitation Talks Stressing Gains In Job Efficiency City Aims to Set Pattern for Uniformed Services Agreement Said to Be Near Kochs Position on Talks City Seeks Efficiency Gains in Talks | By Ronald Smothers | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/santa-fes-investment-routes-choosing-a-route-southern-pacifics.html | Santa Fes Investment Routes Choosing a Route Southern Pacifics Attractions Santa Fe Considers Investment Routes Some Interest in Conrail Exploration Paying Off AT A GLANCE Santa Fe Industries | By Winston Williams Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sesame-street-hebrew-edition-to-be-produced-for-israeli-tv-new.html | Sesame Street Hebrew Edition To Be Produced for Israeli TV New College Courses Anniversary Celebration | By C Gerald Fraser | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/smoke-detectors-face-cloudy-future-sales-not-significant-smoke.html | Smoke Detectors Face Cloudy Future Sales Not Significant Smoke Detectors Future | Special to The New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sporting-gear-reversible-golf-bag-outdoor-clothing-for-women.html | Sporting Gear Reversible Golf Bag Outdoor Clothing for Women Retractable Anchor System | S Lee Kanner | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sports-world-specials-a-fair-shake-rip-off-the-beat-goes-on-hot.html | Sports World Specials A Fair Shake Rip Off The Beat Goes On Hot Shot | Jim Benagh | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/stage-metcalfes-vikings-a-family-in-disorder.html | Stage Metcalfes Vikings A Family in Disorder | By Frank Rich | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/state-audit-assails-centers-for-aged-state-comptroller-says.html | STATE AUDIT ASSAILS CENTERS FOR AGED State Comptroller Says Recreation Facilities Run by City Violate Health and Safety Rules Left to the Agencies Could Have Served More | By Edward A Gargan | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/state-seizes-building-site-next-to-careys-li-home-no-compensation.html | State Seizes Building Site Next to Careys LI Home No Compensation Accord Security Need Certified | By Robert D McFadden | TX 576756 | 1980-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/state-to-change-cigarette-stamp-to-curb-forgery-new-decals-to-be.html | State to Change Cigarette Stamp To Curb Forgery New Decals to Be Colored to Foil Counterfeiting Tracking Down the Machine Consistent Auditing Needed | By Glenn Fowler | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/the-editorial-notebook-why-such-political-calm-in-albany-state.html | The Editorial Notebook Why Such Political Calm in Albany State Legislators Are More Fixers Than Lawmakers | ROGER STARR | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/the-real-power-elite.html | The Real Power Elite | By Richard J Willey | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/the-understudy-he-who-waits-like-an-extra-pair-of-shoes-the.html | The Understudy He Who Waits Like an Extra Pair of Shoes The Proverbial Hope The Physical Demands No Time for RunThroughs The Best You Can Like Running Uphill Filled in for 5 Weeks A Fabulous First Job | By Michiko Kakutani | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/those-giant-free-agents.html | Those Giant Free Agents | Dave Anderson | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/tourism-helping-to-bury-a-dialect-the-talk-of-the-hamptons-time-and.html | Tourism Helping To Bury a Dialect The Talk of the Hamptons Time and Tourism Helping To Bury Hamptons Dialect | By James Barron Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/tv-derek-jacobi-in-bbcs-hamlet.html | TV Derek Jacobi in BBCs Hamlet | By John J OConnor | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/us-pressing-allies-over-arms-spending-carter-trying-to-prevent.html | US PRESSING ALLIES OVER ARMS SPENDING Carter Trying to Prevent European Rift With Reagan Wants Them to Keep Earlier Pledges Carter to Press Schmidt Reaction Against NATO Possible Military Spending Is the Focus US Reaction to Charge | By Richard Burt Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/us-team-is-first-in-national-horse-show.html | US Team Is First in National Horse Show | By Ed Corrigan | TX 576756 | 1980-11-14 |

| | | | | |
|---|---|---|---|---|
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/warsaw-and-unions-fail-to-end-dispute-on-statute-wording-court-to.html | WARSAW AND UNIONS FAIL TO END DISPUTE ON STATUTE WORDING COURT TO DECIDE ISSUE TODAY Labor Leaders Affirm Intention to Strike if Party Clause Stays Signs of Tension Grow Journalists Turned Away Push Nation Into Revolution Warsaw and Labor Leaders Confer But Fail to Resolve Charter Dispute Concern About Open Clash Forces Alien to Our System | By John Darnton Special To the New York Times | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/washington-watch-the-appointees-prepare-to-go-vote-on-japanese-cars.html | Washington Watch The Appointees Prepare to Go Vote on Japanese Cars A New Regulatory Regime | Clyde H Farnsworth | TX 576756 | 1980-11-14 |
| 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/why-miami-blacks-might-riot-again.html | Why Miami Blacks Might Riot Again | By Marvin Dunn | TX 576756 | 1980-11-14 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/10-connecticut-women-licensed-for-new-bridgeport-tv-station-hopes.html | 10 Connecticut Women Licensed For New Bridgeport TV Station Hopes to Broadcast in 6 Months News and Children | By Tony Schwartz | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/15-killed-as-2-car-bombs-explode-in-beirut-its-too-early-to-tell.html | 15 Killed as 2 Car Bombs Explode in Beirut Its Too Early to Tell Franjieh Has a Motive | By John Kifner Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/a-ritual-for-muscovites-dialectic-in-the-food-line-a-real-russian.html | A Ritual for Muscovites Dialectic in the Food Line A Real Russian Babushka Grumbling Is More Irritable An Uncomfortable Silence | By Anthony Austin Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/a-special-prosecutor-for-congressmen.html | A Special Prosecutor For Congressmen | By Jeffrey Glekel | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/about-education-wilson-college-a-lost-cause-looks-lively-about.html | ABOUT EDUCATION Wilson College A Lost Cause Looks Lively About Education | By Fred M Hechinger | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/advertising-a-boom-in-movie-promotion-ogilvy-mather-to-handle.html | Advertising A Boom In Movie Promotion Ogilvy  Mather to Handle Peugeots US Drive News  World Report To Adjust Some Ad Rates Tucker and Van Leeuwen Lose Top Executives People Addenda | Philip H Dougherty | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/agenda-dispute-imperils-opening-of-eastwest-talk-soviets-refused-to.html | Agenda Dispute Imperils Opening of EastWest Talk Soviets Refused to Negotiate Alienated Some Neutral Nations | By James M Markham Special To the New York Times | TX 524137 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/aides-to-reagan-guessing-who-will-get-which-job-reward-for-past.html | Aides to Reagan Guessing Who Will Get Which Job Reward for Past Services Handling Debate Negotiations | By Douglas E Kneeland Special To The New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/alexanders-proxy-fight-splits-the-farkas-family-increased-influence.html | Alexanders Proxy Fight Splits the Farkas Family Increased Influence Sought Alexanders Proxy Plan | By Isadore Barmash | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/americas-6th-major-vote-shift-introduction-of-a-new-party-system.html | Americas 6th Major Vote Shift Introduction of a new party system | By Robert Kelley | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/around-the-world-15-million-go-on-strike-for-raises-in-greece-three.html | Around the World 15 Million Go on Strike For Raises in Greece Three in West Germany Are Accused of Spying Pope Says Mideast Talks Should Include Palestinians Sadat Forms Islamic League But Few Seem to Back It | Special to The New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/begin-happy-with-reagan-koch-says-doubts-about-mideast-summit.html | Begin Happy With Reagan Koch Says Doubts About Mideast Summit Choice of the People Youre Not So Bad Off BeginCarter Meeting | By Clyde Haberman | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/books-of-the-times-cast-of-characters-novel-grows-on-you.html | Books of The Times Cast of Characters Novel Grows on You | By Christopher LehmannHaupt | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/bridge-7-strong-teams-see-action-at-one-grand-national-site.html | Bridge 7 Strong Teams See Action At One Grand National Site | By Alan Truscott | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/british-laborites-choose-a-leftist-as-party-leader-government.html | British Laborites Choose a Leftist As Party Leader Government Infamies Attacked Laborite MPs Elect Michael Foot a LeftWinger as the Partys Leader | By William Borders Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/business-people-hawaii-airline-at-51-gets-new-president-bank-novice.html | BUSINESS PEOPLE Hawaii Airline at 51 Gets New President Bank Novice Is Confident Valle Successor Named | Leonard Sloane | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/byrne-presses-2-concerns-to-end-dispute-blocking-unused-water.html | Byrne Presses 2 Concerns to End Dispute Blocking Unused Water | By Robert Hanley | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/carey-and-aide-differ-over-how-state-seized-site-governor-is-said.html | Carey and Aide Differ Over How State Seized Site Governor Is Said to Have Initiated Action on LI Lack of Privacy Cited | By Richard J Meislin | TX 524137 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/chases-lawsuit-against-iran-case-illustrates-legal-tangle-in.html | Chases Lawsuit Against Iran Case Illustrates Legal Tangle in Hostage Crisis A Contrast in Styles Chase Manhattan Bank v Islamic Republic of Iran Chase v Iran Illustrates Hostage Tangle Funds Offset Against Debts Iranians Sue in London Freeze Amended First Day Attachment Order Granted | By Jeff Gerth Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/company-news-new-cracker-jack-prize-a-hit-peanuts-added-in-79.html | COMPANY NEWS New Cracker Jack Prize a Hit Peanuts Added in 79 | Special to The New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/congresss-unfinished-ecological-agenda.html | Congress Unfinished Ecological Agenda | By J Michael McCloskey | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/court-backs-union-in-polands-dispute-over-role-of-party-strike-is.html | COURT BACKS UNION IN POLANDS DISPUTE OVER ROLE OF PARTY STRIKE IS CALLED OFF But Communist Authority Will Be Noted in Annex to Workers Charter Won What We Set Out For Annex to Union Statutes COURT BACKS UNION IN DISPUTE IN POLAND Membership Near 10 Million Audience With Cardinal | By John Darnton Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/credit-markets-90-day-bill-rate-up-to-13514-6month-issue-slips-to.html | CREDIT MARKETS 90 Day Bill Rate Up to 13514 6Month Issue Slips to 13231 Profit Taking Cited Confusion in Data Expected | By Hj Maidenberg | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/damato-picks-transition-group.html | DAmato Picks Transition Group | By Maurice Carroll | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/dance-molissa-fenleys-energizer-chamber-concert-friday-at-the.html | Dance Molissa Fenleys Energizer Chamber Concert Friday At the Brooklyn Academy | By Anna Kisselgoff | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/dantley-its-give-and-then-go-people-tend-to-label-you.html | Dantley Its Give and Then Go People Tend to Label You | By Carrie Seidman Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/dow-up-137-turnover-slows.html | Dow Up 137 Turnover Slows | By Alexander R Hammer | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/falwell-warns-jersey-liberals-at-capitol-rally.html | Falwell Warns Jersey Liberals At Capitol Rally | By Joseph F Sullivan Special To the New York Times | TX 524137 | 1980-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/feminists-trying-to-deal-with-religions-confines-political-stance.html | Feminists Trying to Deal With Religions Confines Political Stance Questioned Women Weigh Their Religions And Feminism | By Charlotte Evans Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/for-susan-sontag-the-illusions-of-the-60s-have-been-dissipated.html | For Susan Sontag the Illusions of the 60s Have Been Dissipated Intellectual Celebrity Political Views Changed Too WorkOriented Life The Saturnine Personality | By Michiko Kakutani | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/ford-uaw-urge-action-by-congress.html | Ford UAW Urge Action by Congress | By Iver Peterson Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/foreign-affairs-can-china-stabilize.html | FOREIGN AFFAIRS Can China Stabilize | By Flora Lewis | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/giants-hold-the-line-and-protect-victory-extra-protection-game-of.html | Giants Hold the Line and Protect Victory Extra Protection Game of SelfRespect Giants Hold the Line A Giant Step | By Malcolm Moran Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/going-out-guide-scientific-jazz-on-the-menu-kitt-stuff.html | GOING OUT Guide SCIENTIFIC JAZZ ON THE MENU KITT STUFF | Richard F Shepard | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/high-court-upholds-artists-royalties-modeled-on-european-doctrine.html | High Court Upholds Artists Royalties Modeled on European Doctrine Copyright Decision Cited | Special to The New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/homedelivery-beauty-services-an-inhome-service-prefer-booking-ahead.html | HomeDelivery Beauty Services An InHome Service Prefer Booking Ahead | By Angela Taylor | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/house-panel-to-challenge-reagan-to-cut-budget-deficit-to-25-billion.html | House Panel to Challenge Reagan To Cut Budget Deficit to 25 Billion Glaimo to Offer Amendment | By Martin Tolchin Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/illegal-evictions-charged-at-welfare-hotels-method-of-closings.html | Illegal Evictions Charged at Welfare Hotels Method of Closings Stirs Concern Confirmation Being Sought Tenant Population Declines Illegal Evictions Charged to Landlords of SingleRoomOccupancy Hotels Link to Hotels Disavowed Harassment Is Denied | By Michael Goodwin | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/influence-of-rebels-in-afghanistan-is-still-growing-diplomats.html | Influence of Rebels in Afghanistan Is Still Growing Diplomats Report Gas Is Sold on Black Market A Fight Over Two Sheep | By Michael T Kaufman Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/iraqs-leader-renews-warning-to-teheran-to-settle-the-conflict.html | Iraqs Leader Renews Warning to Teheran To Settle the Conflict | By Pranay B Gupte Special To the New York Times | TX 524137 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/jazz-amazon-10piece-band.html | Jazz Amazon 10Piece Band | John S Wilson | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/jazz-dave-mckenna-pianist.html | Jazz Dave McKenna Pianist | By John S Wilson | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/jets-movie-is-without-star-billing-says-it-was-wrong-formation-jets.html | Jets Movie Is Without Star Billing Says It Was Wrong Formation Jets Movie Lacks Star Billing Dykes Accepts Blame | By Gerald Eskenazi Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/knicks-extend-richardson-pact-garden-moves-toward-a-cooneynorton.html | Knicks Extend Richardson Pact Garden Moves Toward A CooneyNorton Bout | By Sam Goldaper | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/latins-welcome-word-on-reagan-by-rockefeller-favored-by-business.html | Latins Welcome Word on Reagan By Rockefeller Favored by Business Leaders | By Edward Schumacher Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/letters-a-bridge-for-the-liberalconservative-gap-voters-messages.html | Letters A Bridge for the LiberalConservative Gap Voters Messages For the Democrats Misdirected Concern of a Church Council Land of Immigrants After the Scoop Jordans Western Arms Eskimos Bowhead Whales and a Crucial Choice | ELIZABETH A EISENSTADTDAVID L SEATONDAVID LANDMANFRIEDA S LEWISJOSEPH WINSTONLESLIE E LEWISNew York Nov 5 1980SULTAN N LUTFIRICHARD ELLIS | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/letters-healthier-life-organic-farming.html | Letters Healthier Life Organic Farming | MELVIN L GOLDDANIEL H KOHL | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/m-henry-martuscello-72-dies-state-appellate-division-justice.html | M Henry Martuscello 72 Dies State Appellate Division Justice Reappointed in 1975 | By Walter H Waggoner | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/market-place-the-outlook-for-att.html | Market Place The Outlook For ATT | Vartanig G Vartan | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/medical-schools-now-enrolling-more-older-students-trend-at-several.html | Medical Schools Now Enrolling More Older Students Trend at Several Schools Bias Appears to Fade | By Gene I Maeroff Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/music-brothers-in-a-piano-duo.html | Music Brothers In a Piano Duo | By Peter G Davis | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/music-debut-of-academy-of-st-martin-in-the-fields.html | Music Debut of Academy Of St Martin in the Fields | By John Rockwell | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/nassau-tax-cut-proposed.html | Nassau Tax Cut Proposed | By James Barron Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/notes-on-fashion.html | NOTES ON Fashion | John Duka | TX 524137 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/notes-on-people-the-scourge-of-new-york-citys-bats-strikes-again.html | Notes on People The Scourge of New York Citys Bats Strikes Again Hamlet the Cat Lying Down on the Job on a Bed of Nails When a Chute Didnt Open Back to the Old Days The Ride of Dan Rather | David Bird Albin Krebs | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/oilers-win-38-to-34-after-patriots-rally-from-a-246-deficit-oilers.html | Oilers Win 38 to 34 After Patriots Rally From a 246 Deficit Oilers Top Patriots | By William N Wallace Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/paf-playhouse-seeking-funds-john-rubinstein-leaving-children-of-a.html | PAF Playhouse Seeking Funds John Rubinstein Leaving Children of a Lesser God | Special to The New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/panama-in-shift-says-it-seeks-seat-on-un-council-to-defend-canal.html | Panama in Shift Says It Seeks Seat On UN Council to Defend Canal Cubas Role in the Voting | By Bernard D Nossiter Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/peking-bomb-blast-is-laid-to-ire-of-man-kept-from-living-in-city.html | Peking Bomb Blast Is Laid to Ire Of Man Kept From Living in City Millions Sent to the Countryside | By Fox Butterfield Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/prelate-backs-conservatism-at-meeting-of-us-bishops-other-important.html | Prelate Backs Conservatism At Meeting of US Bishops Other Important Topics Cited Element of Dissent Solidarity and Compassion Statement on Marxism | By Kenneth A Briggs Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/pro-football-notebook-for-bucs-theres-no-5th-down.html | Pro Football Notebook For Bucs Theres No 5th Down | William N Wallace | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/prosecutor-says-murphy-sought-to-be-cautious-in-abscam-talks.html | Prosecutor Says Murphy Sought To Be Cautious in Abscam Talks Videotapes to Be Released Says He Refused Favors | By Joseph P Fried | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/radically-new-gun-design-could-alter-warfare-and-space-exploration.html | Radically New Gun Design Could Alter Warfare and Space Exploration New Gun May Alter War And Space Exploration Current Vaporizes Metallic Film Implosion Amplifies Current Problems Still Exist A New Tool for Physicists | By Malcolm W Browne | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/rangers-lose-to-kings-41-unger-scores-400th-kings-beat-rangers-41.html | Rangers Lose to Kings 41 Unger Scores 400th Kings Beat Rangers 41 | By John Radosta Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/reagan-aide-optimistic-about-us-oil-potential-reagan-aides-oil.html | Reagan Aide Optimistic About US Oil Potential Reagan Aides Oil Hopes | By Douglas Martin Special To the New York Times | TX 524137 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/reagan-likely-to-delay-dropping-education-agency-advisers-say.html | Reagan Likely to Delay Dropping Education Agency Advisers Say 14Member Task Force Named Reagan Expected to Delay Action Against Education Agency Foe of Tax Credit System Changes Possible From Congress Push for OnceDefeated Bills | By Dena Kleiman | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/recital-bream-goes-allguitar.html | Recital Bream Goes AllGuitar | Peter G Davis | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/sports-of-the-times-dan-lloyds-lonely-season.html | Sports of The Times Dan Lloyds Lonely Season | DAVE ANDERSON | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/sturgeon-research-depicts-a-perilous-14year-cycle-studies-depict.html | Sturgeon Research Depicts a Perilous 14Year Cycle Studies Depict Sturgeons Perilous 14Year Cycle Species Lead Contrasting Lives Chemicals Affect Shortnoses Juveniles Winter Farther South | By Richard Severo | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/success-and-failure-in-sex-therapy-4-case-histories-success-and.html | Success and Failure in Sex Therapy 4 Case Histories Success And Failure Of Sex Therapy | By Jane E Brody | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/supreme-court-roundup-prisoner-wins-plea-on-costs-of-lawsuit.html | Supreme Court Roundup PRISONER WINS PLEA ON COSTS OF LAWSUIT Justices Upset Order for Inmate to Reimburse Prison for Defense Against His Complaint Solitary Confinement Dispute Religious Holidays Prisoner Suit Libel Suit | By Linda Greenhouse Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/talking-business-handling-surge-in-daily-volume.html | Talking Business Handling Surge In Daily Volume | with Phelan of Big Board | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/teamster-denies-knowledge-of-excess-payment-by-fund-press.html | Teamster Denies Knowledge Of Excess Payment by Fund Press Innuendoes Cited Question of a Refund | By Robert McG Thomas Jr | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/the-doctors-world-wellmeaning-help-can-endanger-victim-of-seizure.html | The Doctors World WellMeaning Help Can Endanger Victim of Seizure | By Lawrence K Altman Md | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/the-expanding-harvard-coop-a-harvard-square-institution-harvard.html | The Expanding Harvard Coop A Harvard Square Institution Harvard Coop A Textbook Success Story Facutly Sets Policy Some Difficulties A Diverse Clientele | Special to The New York Times | TX 524137 | 1980-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/the-shifting-labor-vote-defections-of-union-workers-from-carter.html | The Shifting Labor Vote Defections of Union Workers From Carter Show Problems in the Alliance With Democratic Party News Analysis Poll of Union Voters New Coalition Envisioned | By Philip Shabecoff Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/theater-the-chekhov-sketchbook-actors-romp.html | Theater The Chekhov Sketchbook Actors Romp | By Mel Gussow | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/tv-animated-gnomesand-saturn-rendezvous.html | TV Animated Gnomesand Saturn Rendezvous | By John J OConnor | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/two-facets-of-spring-frivolous-spare-rampant-individualism.html | Two Facets of Spring Frivolous Spare Rampant Individualism Sophisticated Simplicity | By Bernadine Morris | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/us-delegation-goes-to-algeria-to-give-reply-on-hostages-response-to.html | US DELEGATION GOES TO ALGERIA TO GIVE REPLY ON HOSTAGES Response to Teheran Positive in Tone Is Handed to Foreign Chief to Be Sent to Iran 2 Demands Reported Accepted US Sends a Team to Algeria to Convey Its Response to Iran on Hostages Delegation Can Respond Quickly Reagan Aides Told of Response BaniSadr Urges Quick Solution | By Bernard Gwertzman Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/us-rejects-limits-on-japanese-autos-trade-panel-votes-down-a.html | US REJECTS LIMITS ON JAPANESE AUTOS Trade Panel Votes Down a Petition by Ford and Union on Imports Importers Praise Decision COMPANY NEWS US Panel Bars Import Limits for Japan Cars | By Clyde H Farnsworth Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/us-sees-reduction-in-soviet-feed-stock.html | US Sees Reduction In Soviet Feed Stock | By Seth S King Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/vastness-of-saturns-cloud-surprises-voyager-scientists-moons-to-be.html | Vastness of Saturns Cloud Surprises Voyager Scientists Moons to Be Photographed Bright Feature Seen on Rhea | By John Noble Wilford Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/vatican-will-lend-art-to-met-museum-in-1983-will-go-on-tour-the.html | Vatican Will Lend Art To Met Museum in 1983 Will Go on Tour The Vatican Museums Baby a Danish Novel Wins Pegasus Prize Hickman Sins for Looker | By Eleanor Blau | TX 524137 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/westchesters-budget-plan-requires-10c-busfare-rise.html | Westchesters Budget Plan Requires 10c BusFare Rise | By Lena Williams Special To the New York Times | TX 524137 | 1980-11-17 |
| 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/winfield-criticized-for-draft-maneuver-winfield-criticized-yankees.html | Winfield Criticized For Draft Maneuver Winfield Criticized Yankees Sign Bird Tal Smith Is Cited | BY Murray Chass | TX 524137 | 1980-11-17 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/60minute-gourmet-mousse-de-foie-de-volaille-chicken-liver-mousse.html | 60Minute Gourmet Mousse de Foie de Volaille Chicken liver mousse Zucchini Aux Nouilles Zacchini with noodles | By Pierre Franey | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/a-cold-veterans-day-of-marchers-and-memories-patriotism-is-coming.html | A Cold Veterans Day of Marchers and Memories Patriotism Is Coming Back Marchers and Memories Mark A Chilly Veterans Day Parade | By Anna Quindlen | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/a-paris-caviar-shop-comes-to-new-york.html | A Paris Caviar Shop Comes to New York | Moira Hodgson | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/a-witness-describes-tieri-as-mob-judge-says-he-presided-over-a.html | A WITNESS DESCRIBES TIERI AS MOB JUDGE Says He Presided Over a Dispute Involving Which of 2 Families Could Collect on a Loan Witness Points to Tieri Invested in Numbers Game | By Arnold H Lubasch | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/about-new-york-at-74-he-eagerly-chronicles-brooklyns-syrian-jews.html | About New York At 74 He Eagerly Chronicles Brooklyns Syrian Jews | By William E Farrell | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/advertising-selling-american-in-china-nikon-abbott-others-trying-to.html | Advertising Selling American In China Nikon Abbott Others Trying to Place Accounts JWT Group Announces Quarterly Earnings Rise Hunter Publishing to Add A Fifth Trade Magazine Accounts | Philip H Dougherty | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/aides-view-anderson-mailing-list-as-seed-of-a-continuing-movement.html | Aides View Anderson Mailing List As Seed of a Continuing Movement Role of Tom Mathews An Organization for 1984 | By Warren Weaver Jr Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/antiliberal-group-has-eye-on-82-as-gop-also-begins-to-organize-weve.html | AntiLiberal Group Has Eye on 82 As GOP Also Begins to Organize Weve Been Given the Ball A Backlash in Some States | By Steven V Roberts Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/begin-aide-foresees-big-increase-in-settlers-policy-impedes.html | Begin Aide Foresees Big Increase in Settlers Policy Impedes Autonomy Talks Settlements Despite SelfRule | By David K Shipler Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/bendix-posts-321-gain-unilever-grouts-off-37-earnings-unilever.html | Bendix Posts 321 Gain Unilever Grouts Off 37 EARNINGS Unilever Group General Dynamics Sunbeam Corp | By Phillip H Wiggins | TX 578759 | 1980-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/best-buys-market-basket-exceeds-100-led-by-sugar-shoppers-guide.html | Best Buys Market basket exceeds 100 led by sugar SHOPPERS GUIDE | Florence Fabricant | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/bonns-coal-industry-exports-automation-its-equipment-makers-enter.html | Bonns Coal Industry Exports Automation Its Equipment Makers Enter US Market Focus Is on US Market Bonns Coal Mining Expertise Germans Automate Process Pilot Projects Developed | By John Tagliabue Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/books-of-the-times-graceless-and-fat.html | Books of The Times Graceless and Fat | By Anatole Broyard | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/breakfasts-eating-out-in-style-breakfasts-where-to-eat-out-in-style.html | BREAKFASTS Eating Out In Style BREAKFASTS Where to Eat Out in Style Early in the Day | By Florence Fabricant | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/bridge-magazines-are-appropriate-as-gifts-for-serious-players.html | Bridge Magazines Are Appropriate As Gifts for Serious Players | By Alan Truscott | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/cabinet-nongovernment.html | Cabinet Nongovernment | By James Fallows | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/careers-cable-tv-beckoning-women.html | Careers Cable TV Beckoning Women | Elizabeth M Fowler | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/carey-ending-state-effort-to-seize-land-next-to-his-shelter-i-home.html | Carey Ending State Effort to Seize Land Next to His Shelter I Home Carey Ends State Effort to Seize Site Next to His Shelter I Home Offered to Lend Site to State | By Richard J Meislin | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/chess-a-spassky-rival-discovers-good-opening-really-isnt-simplified.html | Chess A Spassky Rival Discovers Good Opening Really Isnt Simplified Exchange Sought | By Robert Byrne Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/city-school-lunches-big-business-in-food.html | City School Lunches Big Business in Food | By Elizabeth Crossman | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/colombians-are-closing-gap-in-pan-am-highway.html | Colombians Are Closing Gap in Pan Am Highway | By Warren Hoge Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/company-news-barge-fleets-thrive-in-crop-sales-boom-heavy-grain.html | COMPANY NEWS Barge Fleets Thrive In Crop Sales Boom Heavy Grain Shipments 40 of Tonnage Is in Oil Cargoes Up Sharply | By Eric Pace | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/company-news-japan-export-policy-continued-caution.html | COMPANY NEWS Japan Export Policy Continued Caution | By Mike Tharp Special To the New York Times | TX 578759 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/concert-du-pre-benefit.html | Concert Du Pre Benefit | By John Rockwell | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/currency-markets-recent-gold-slide-is-tied-to-selling-from-mideast.html | CURRENCY MARKETS Recent Gold Slide Is Tied To Selling From Mideast Uncertainty on British Policies Gold Disinvestment in Hong Kong Gold Recovers in US | By Youssef M Ibrahim Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/dallas-helps-cbs-dominate-ratings-tv-ratings.html | Dallas Helps CBS Dominate Ratings TV RATINGS | By Tony Schwartz | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/delta-set-to-buy-60-boeing-jets-16-billion-deal-for-757s-is.html | Delta Set To Buy 60 Boeing Jets 16 Billion Deal For 757s Is Expected Today Orders for 767 at Faster Rate Delta Air Is Expected To Order 60 Boeing 757s New Engine in Contest | By Richard Witkin | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/democrats-seek-party-chairman-in-bid-for-unity-some-hope-for.html | Democrats Seek Party Chairman In Bid for Unity Some Hope For Comeback by Ousting John White Support for Carter in Primaries Democrats Seek New Chairman As Their First Step in Road Back Other Considerations | By Adam Clymer Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/discoveries-1-gifts-for-opera-buffs-2-hang-the-scent-3-gloves-on.html | DISCOVERIES 1 Gifts for Opera Buffs 2 Hang the Scent 3 Gloves on the Fringe Traveling Light | Angela Taylor | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/economic-scene-protectionism-reagans-view.html | Economic Scene Protectionism Reagans View | Leonard Silk | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/egyptians-welcome-troop-ties-with-us-general-says-arriving.html | EGYPTIANS WELCOME TROOP TIES WITH US General Says Arriving Detachment Will Gain Desert Experience Cairo Expects Weapons US Jets Operated in Egypt Egypt Shuns Precise Commitment Facilities for US Arms | By Henry Tanner Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/fed-tense-on-new-bank-data-system-fed-tense-on-data-setup.html | Fed Tense on New Bank Data System Fed Tense on Data Setup | By Robert A Bennett | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/feud-over-jersey-reservoir-ended-wanque-reservoir-is-down.html | Feud Over Jersey Reservoir Ended Wanque Reservoir Is Down | By Robert Hanley Special To the New York Times | TX 578759 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/fire-causes-1-million-in-damages-to-building-project-at-city.html | Fire Causes 1 Million in Damages To Building Project at City College Damage Extends to 7th Floor | By Jill Smolowe | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/foreignaffairs-outlook-on-capitol-hill-few-liberals-survived.html | ForeignAffairs Outlook on Capitol Hill Few Liberals Survived Election Repeal of Act Believed Unlikely | Special to The New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/going-out-guide-cats-pause-alls-fair-compound-interest-ex-cathedra.html | GOING OUT Guide CATS PAUSE ALLS FAIR COMPOUND INTEREST EX CATHEDRA | Richard F Shepard | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/heublein-sees-growth-in-food-company-news-heublein-sees-growth-in.html | Heublein Sees Growth in Food COMPANY NEWS Heublein Sees Growth in Food Domestic Growth Is Slower AT A GLANCE | Special to The New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/hollywood-stars-are-fighting-back-against-enquirer-hollywood.html | Hollywood Stars Are Fighting Back Against Enquirer Hollywood Celebrities Are Fighting Back Against National Enquirer | By Aljean Harmetz | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/house-republicans-fail-to-gain-delay-on-budget-until-81-criticize.html | HOUSE REPUBLICANS FAIL TO GAIN DELAY ON BUDGET UNTIL 81 CRITICIZE DEMOCRATS ACTION GOP Leaders on Panel Say Foes Play Games With 2 Cut Congress Returns Today Democrats Skeptical of Promise House Republicans Failing to Delay Budget Vote Until 1981 Criticize Move by Democrats Denies AntiReagan Motive Carter Wants Responsible Budget | By Martin Tolchin Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/howser-rankers-no-accord-the-start-of-the-crisis-is-managing-yanks.html | Howser Rankers No Accord The Start of the Crisis Is Managing Yanks an Option One Less Attractive Free Agent Piniellas Condition Satisfactory | By Murray Chass | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/in-rio-elegant-dining-amid-simplicity.html | In Rio Elegant Dining Amid Simplicity | By Warren Hoge | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/investor-to-head-royal.html | Investor to Head Royal | Leonard Sloane | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/iraqi-aide-in-moscow-again-for-arms-talks-ammunition-shortage.html | Iraqi Aide in Moscow Again for Arms Talks Ammunition Shortage Predicted Iran Rebuffed Earlier Bids SovietIraqi Relations Strained | By Pranay B Gupte Special To the New York Times | TX 578759 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/islanders-lose-lead-tie-north-stars-66-stars-turn-it-around.html | Islanders Lose Lead Tie North Stars 66 Stars Turn It Around Islanders Tie North Stars Islanders Scoring | By Deane McGowen Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/kennedy-losing-forum-in-senate-as-he-prepares-to-yield-3-key.html | Kennedy Losing Forum in Senate as He Prepares to Yield 3 Key Majority Posts Cutbacks in Staff Aides In the National Spotlight | By B Drummond Ayres Jr Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/kitchen-equipment-a-proper-roasting-pan.html | Kitchen Equipment A Proper Roasting Pan | Pierre Franey | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/knicks-roll-149118-and-set-club-record-for-present-garden-fluid.html | Knicks Roll 149118 And Set Club Record For Present Garden Fluid Removed From Ankle 80Point Second Half Knicks Romp Set Club Record Lakers 126 Hawks 97 | By Sam Goldaper | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/koch-adds-own-argument-in-support-of-westway-opponents-disappointed.html | Koch Adds Own Argument in Support of Westway Opponents Disappointed | By Ari L Goldman | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/koch-says-hes-prepared-to-get-rid-of-bicycle-lanes-koch-says-hes.html | Koch Says Hes Prepared to Get Rid of Bicycle Lanes Koch Says Hes Prepared to Get Rid of Bicycle Lanes | By Clyde Haberman | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/letters-the-ballots-that-business-can-buy-inflated-energy-promise.html | Letters The Ballots That Business Can Buy Inflated Energy Promise Of Amazonian Forests Top Fiscal Priority Swayed by the Media Frustrated Advocates Before We Spend Billions on Chemical Weapons Chinas Very Own Problems With an Islamic Culture | ALICE TEPPER MARLINTHOMAS E LOVEJOYGABRIEL HAUGEKEN DORROSMILTON A GOTTLIEBJW ANDERSONMATTHEW MESELSONANDREW M BURSTEIN | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/letters-wine-trademark-lawsuit.html | Letters Wine Trademark Lawsuit | MICHAEL J DOYLE | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/lord-a-vie-pulling-a-way-in-eclipse-race-illness-dogs-tap-shoes-a.html | Lord A vie Pulling A way in Eclipse Race Illness Dogs Tap Shoes A Chance for the Eclipse A Vote for the Trainer Lord Avie Has Best Shot at Eclipse Award | By James Tuite | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/madrid-parley-is-opened-without-agenda-western-maneuver-is-undercut.html | Madrid Parley Is Opened Without Agenda Western Maneuver Is Undercut Soviet Seeks ThreeWeek Limit Atmosphere of Harmony Damaged | By James M Markham Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/man-stabs-5-in-random-attacks-near-bellevue-one-victim-dies-a-man.html | Man Stabs 5 in Random Attacks Near Bellevue One Victim Dies A Man Stabs 5 Near Bellevue One Victim Dies | By Josh Barbanel | TX 578759 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/many-cities-focusing-on-arson-prevention-unified-report-forms-now.html | Many Cities Focusing on Arson Prevention Unified Report Forms Now Used Arson Rate Rises in Houston Arson Hot Line of Little Help | By Nathaniel Sheppard Jr Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/market-place-an-analysts-record-of-hits.html | Market Place An Analysts Record of Hits | Vartanig G Vartan | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/meeting-of-nasl-postponed-baseball-schedule-a-factor-cruyff-is-in.html | Meeting of NASL Postponed Baseball Schedule a Factor Cruyff Is in the Middle Problem With Tea Men | By Alex Yannis | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/metropolitan-diary-light-verse-in-these-united-states-my-former.html | Metropolitan Diary LIGHT VERSE IN THESE UNITED STATES MY FORMER PURSE | Glenn Collins | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/mets-dexter-to-head-canadas-stratford-festival-procanada-conditions.html | Mets Dexter to Head Canadas Stratford Festival ProCanada Conditions | Special to The New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/minnesota-bishop-to-lead-conference-john-robert-roach-man-in-the.html | Minnesota Bishop to Lead Conference John Robert Roach Man in the News Ecumenical Gestures Fought for Homosexual Rights Ordained in 1946 | By Kenneth A Briggs Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/mitsui-said-to-plan-iran-pullout-mitsui-reportedly-set-to-quit-iran.html | Mitsui Said to Plan Iran Pullout Mitsui Reportedly Set To Quit Iranian Project Announcement Still to Come | By Henry Scott Stokes Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/moscow-trying-to-blame-the-west-for-disagreement-in-madrid-talks.html | Moscow Trying to Blame the West For Disagreement in Madrid Talks Tass Reports Yielding | By Rw Apple Jr Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/moynihan-vows-to-resist-a-cadre-of-kennedy-backers-from-the-left.html | Moynihan Vows to Resist a Cadre Of Kennedy Backers From the Left 1984 Comeback Predicted MOYNIHAN CRITICIZES CADRE OF THE LEFT How the West Was Lost | By Irvin Molotsky Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/music-bella-davidovich-with-the-minnesotans.html | Music Bella Davidovich With the Minnesotans | By Edward Rothstein | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/music-premiere-of-perle-work.html | Music Premiere of Perle Work | By Joseph Horowitz | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/nam-president-urges-delay-in-taxcut-plans.html | NAM President Urges Delay in TaxCut Plans | By Clyde H Farnsworth Special To the New York Times | TX 578759 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/new-government-of-jamaica-sounds-out-us-on-urgent-aid-prime.html | New Government of Jamaica Sounds Out US on Urgent Aid Prime Minister Stresses Urgency Foreign Investors Welcome | By Juan de Onis Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/news-of-the-theater-semmelweiss-taking-step-toward-playwrights-goal.html | News of the Theater Semmelweiss Taking Step Toward Playwrights Goal Off Broadway Problems Jubilee Being Revived Mixed Couples to Open | By Carol Lawson | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/notes-on-people-moynihan-proposes-a-lasting-tribute-to-javits-wouk.html | Notes on People Moynihan Proposes a Lasting Tribute to Javits Wouk to Return to Columbia for an Award A Night in the Theater on Daddys Birthday Col Sanders in the Hospital | David Bird Albin Krebs | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/oil-industry-is-stressing-access-to-federal-lands-oil-industry.html | Oil Industry Is Stressing Access to Federal Lands Oil Industry Seeks Rise In Access to US Lands Alaska Compromise Expected Key Rates | By Robert D Hershey Jr Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/oilers-patriots-have-offense-for-everyone-pressure-still-on-oilers.html | Oilers Patriots Have Offense for Everyone Pressure Still on Oilers Another Meeting Grogan Defends Call | By William N Wallace Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/on-being-thatchered.html | On Being Thatchered | By Paul Johnson | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/outdoors-battling-acid-rain.html | Outdoors Battling Acid Rain | NELSON BRYANT | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/personal-health.html | Personal Health | Jane E Brody | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/polands-crisis-only-delayed-victory-in-court-makes-union-a-mighty.html | Polands Crisis Only Delayed Victory in Court Makes Union a Mighty Factor News Analysis Polish Crisis Merely Postponed Power to Shut Down Country Moderates Won in the End | By John Darnton Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/pop-singer-miss-oconnell.html | Pop Singer Miss OConnell | By John S Wilson | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/rangers-beaten-by-flames-72-end-of-a-disastrous-trip-first-meeting.html | Rangers Beaten by Flames 72 End of a Disastrous Trip First Meeting of Season Flames Beat Rangers 72 Rangers in FourMan Trade Rangers Scoring | By John Radosta Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/reagan-transition-units-to-focus-on-four-areas-announcement-of.html | Reagan Transition Units To Focus on Four Areas Announcement of Appointments Reagan Finds No Wrongdoing | By Richard Burt Special To the New York Times | TX 578759 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/reagan-victory-welcomed-by-schmidt-and-giscard-friendly-dialogue.html | Reagan Victory Welcomed by Schmidt and Giscard Friendly Dialogue Foreseen | By John Vinocur Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/real-estate-eagerness-for-sites-in-manhattan.html | Real Estate Eagerness For Sites in Manhattan | Alan S Oser | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/royalties-on-art-resales-are-far-from-universal-news-analysis-might.html | Royalties on Art Resales Are Far From Universal News Analysis Might Affect Newcomers Advantages and Drawbacks | By Grace Glueck | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sanitation-staff-may-share-gain-if-output-grows-could-get-half-the.html | Sanitation Staff May Share Gain If Output Grows Could Get Half the Money Saved in Efficiency Plan Mayor Remains Silent Cleaning Force Down to 400 Bigger Trucks Longer Routes | By Ronald Smothers | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/science-panel-urges-reagan-to-bolster-arms-and-industrial.html | Science Panel Urges Reagan to Bolster Arms and Industrial Technology 15Member Advisory Panel End to Adversarial Relationship Some Scientists Uneasy | By Robert Reinhold Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/senator-can-you-spare-me-a-minute-patiently-and-politely-certain.html | Senator Can You Spare Me a Minute Patiently and Politely Certain | By Ben A Franklin Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sharpening-knives-professional-views-sharpening-knives-professional.html | Sharpening Knives Professional Views Sharpening Knives Professional Views Are as Varied as the Temper of the Steel | By Fred Ferretti | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/soviet-jews-are-fasting-in-protest-explanations-not-offered.html | Soviet Jews Are Fasting in Protest Explanations Not Offered | By Anthony Austin Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sports-of-the-times-golden-silence-at-the-microphone.html | Sports of The Times Golden Silence at the Microphone | RED SMITH | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sri-lanka-lures-business-singaporestyle-plant-to-employ-2700.html | Sri Lanka Lures Business SingaporeStyle Plant to Employ 2700 Imported Goods in Abundance | By Michael T Kaufman Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/stage-voice-of-turtle-at-intar-in-another-time.html | Stage Voice of Turtle at Intar In Another Time | By Jennifer Dunning | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/stocks-up-as-rate-hopes-grow.html | Stocks Up as Rate Hopes Grow | By Alexander R Hammer | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sugar-ray-briefs-the-press.html | Sugar Ray Briefs the Press | Special to The New York Times | TX 578759 | 1980-11-07 |

| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/taps-played-for-a-proud-veteran-83-in-rites-at-national-cemetery-on.html | Taps Played for a Proud veteran 83 In Rites at National Cemetery on LI No More Room at Pinelawn Proud Veteran Of 83 Is Buried Always Marched in Parade | By James Barron Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/tax-the-bets-on-sports.html | Tax the Bets on Sports | By Mike Warren and Joe Challmes | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/theater-serban-directs-chekhovs-sea-gull-two-triangles.html | Theater Serban Directs Chekhovs Sea Gull Two Triangles | By Frank Rich | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/thompson-seen-discussing-plan-in-abscam-tape-jury-watches-him.html | Thompson Seen Discussing Plan In Abscam Tape Jury Watches Him Pledge Help for Rich Arabs Briefcase With 50000 Technicians Copy Tape | By Joseph P Fried | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/toronto-voters-oust-mayor-known-for-combativeness-in-office-two.html | Toronto Voters Oust Mayor Known for Combativeness In Office Two Years | By Andrew H Malcolm Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/tower-says-he-and-reagan-unit-are-drafting-military-funds-bill.html | Tower Says He and Reagan Unit Are Drafting Military Funds Bill Carter to Request Funds Security Called Top Priority | By Judith Miller Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/tv-stoned-a-special-on-youth-and-marijuana.html | TV Stoned a Special On Youth and Marijuana | By John J OConnor | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/two-wine-tasting-contests-set.html | Two Wine Tasting Contests Set | Terry Robards | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/ual-unit-will-run-philadelphia-hotel.html | UAL Unit Will Run Philadelphia Hotel | Special to The New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/un-names-olof-palme-of-sweden-to-seek-end-to-war-in-persian-gulf.html | UN Names Olof Palme of Sweden To Seek End to War in Persian Gulf | By Bernard D Nossiter Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/us-team-completes-meetings-in-algeria-on-hostage-release-no-quick.html | US TEAM COMPLETES MEETINGS IN ALGERIA ON HOSTAGE RELEASE NO QUICK IRANIAN REPLY SEEN Christopher Returning Home Said to Feel Teheran Will Receive American Message Fully Legal Problems Discussed Treasury Aide Explains Restraints US Team Completes Talks in Algeria on Hostages Tone of US Reply Called Positive Christopher Cites Difficulties | By Bernard Gwertzman Special To the New York Times | TX 578759 | 1980-11-07 |

| | | | | |
|---|---|---|---|---|
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archiv es/us-troops-taking-off-for-egypt-get-some-advice-on-camel-drivers-for.html | US Troops Taking Off for Egypt Get Some Advice on Camel Drivers Force Can Draw on All Services | By Richard Halloran Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archiv es/voyager-enters-magnetic-region-of-saturn-sweeping-near-moon-mystery.html | Voyager Enters Magnetic Region of Saturn Sweeping Near Moon Mystery of Moons Haze Closest Look at Saturn Sketch Map of Satellite May Be Caused by Light | By John Noble Wilford Special To the New York Times | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archiv es/washington-reagans-recruiting-philosophy.html | WASHINGTON Reagans Recruiting Philosophy | By James Reston | TX 578759 | 1980-11-07 |
| 1980-11-12 | https://www.nytimes.com/1980/11/12/archiv es/wine-talk.html | Wine Talk | Terry Robards | TX 578759 | 1980-11-07 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archiv es/a-new-tide-of-fortune-in-the-halls-of-congress-ultimate-concession.html | A New Tide of Fortune In the Halls of Congress Ultimate Concession Against a Tidal Wave | By Francis X Clines Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archiv es/a-provocative-iconoclast-provocative-iconoclast-follows-his.html | A Provocative Iconoclast Provocative Iconoclast Follows His Curiosities | By Glenn Collins | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archiv es/abroad-at-home-the-stakes-in-madrid.html | ABROAD AT HOME The Stakes In Madrid | By Anthony Lewis | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archiv es/advertising-creamer-grows-a-bit-bigger-chanel-account-wafts.html | Advertising Creamer Grows a Bit Bigger Chanel Account Wafts Eastward With DDB Kolody Gets Caloric Bambinos Media Buying Will Be DoubleTeamed TV Ad Association Chief Predicts Financial Gains Accounts People Addenda | Philip H Dougherty | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archiv es/america-recognize-vietnam.html | America Recognize Vietnam | By Anthony Barnett | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archiv es/andrei-amalrik-emigre-is-dead-predicted-soviet-breakup-by-84-a.html | Andrei Amalrik Emigre Is Dead Predicted Soviet Breakup by 84 A Fighter for Human Rights 1970 Books Attracted Attention Sailors Shirt a Favorite Garb Dissertation Angered Authorities On Princple Rejects Visa to Israel | Special to The New York TimesBy Raymond H Anderson | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archiv es/around-the-world-turkey-orders-arrest-of-222-extremists-french-aide.html | Around the World Turkey Orders Arrest Of 222 Extremists French Aide Dismisses Uproar in Le Monde Dispute Uruguayan Plane Hijacked And Held in Buenos Aires Times of London to Shut On March 8 Unless It Is Sold | Special to The New York Times | TX 578763 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/assailant-in-knifing-attacks-near-bellevue-is-still-sought-first.html | Assailant in Knifing Attacks Near Bellevue Is Still Sought First Victim Is Stabbed A RootCanal Job | By Jill Smolowe | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/at-your-service-disposing-of-possessions.html | At Your Service Disposing of Possessions | By Bodil Neilsen | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/ballet-joffreys-cakewalk.html | Ballet Joffreys Cakewalk | By Jack Anderson | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/ballet-robbins-rondo-and-martins-lille-suite-the-program.html | Ballet Robbins Rondo And Martins Lille Suite The Program | By Anna Kisselgoff | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/books-of-the-times-trailed-by-disaster-creative-spur.html | Books of The Times Trailed by Disaster Creative Spur | By Christopher LehmannHaupt | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/bridge-gift-horse-and-gift-finesse-rate-a-cautious-inspection-an.html | Bridge Gift Horse and Gift Finesse Rate a Cautious Inspection An Excellent Contract | By Alan Truscott | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/broncos-armstrong-has-defect-of-spine-financial-ramifications.html | Broncos Armstrong Has Defect of Spine Financial Ramifications Rozelle Surprised Armstrong Has Defect of Spine Walker Works Out for Jets Dykes Issue Is Reconciled | By Gerald Eskenazi | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/business-people-cushmans-interest-in-canalrandolph-steelcase-aide.html | BUSINESS PEOPLE Cushmans Interest In CanalRandolph Steelcase Aide Is Promoted To President New Officer at Dennys | Leonard Sloane | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/cabaret-covington-trio-jean-cocteau-repertory-will-present-pericles.html | Cabaret Covington Trio Jean Cocteau Repertory Will Present Pericles | By John S Wilson | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/campy-who-now-is-campy-russell-one-of-the-boys-campy-who-is-campy.html | Campy Who Now Is Campy Russell One of the Boys Campy Who Is Campy Russell Playground Ball | Sam Goldaper | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/carey-at-attica-vows-prison-improvements.html | Carey at Attica Vows Prison Improvements | Special to The New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/carey-seeks-end-to-interest-limits-on-banks-credit-cards-and-loans.html | Carey Seeks End to Interest Limits On Banks Credit Cards and Loans Interest Rate Limit Asked | By Richard J Meislin Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/carter-and-reagan-aides-optimistic-after-meeting-events-in-the.html | Carter and Reagan Aides Optimistic After Meeting Events in the Changeover | By Steven R Weisman Special To the New York Times | TX 578763 | 1980-11-17 |

| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/carter-foreseeing-only-limited-role-in-rebuilding-party-president.html | CARTER FORESEEING ONLY LIMITED ROLE IN REBUILDING PARTY President Says He Will Meet With Reagan Next WeekHas No Desire to Run for Office Carter Foresees a Limited Role In Rebuilding Democratic Party | By Terence Smith Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/carter-says-its-up-to-the-iranians-to-make-next-move-on-hostages.html | Carter Says Its Up to the Iranians To Make Next Move on Hostages First Comment on US Response Christopher Is Noncommittal Nonintervention Pledge Asked | By Bernard Gwertzman Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/catholic-bishops-vote-to-drop-men-from-the-liturgy-vatican-approval.html | Catholic Bishops Vote to Drop Men From the Liturgy Vatican Approval Expected | By Kenneth A Briggs Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/commerce-secretary-is-told-to-testify-on-census-count-testimony.html | Commerce Secretary Is Told To Testify on Census Count Testimony Without Restriction CityState Victory Seen | By Robert McG Thomas Jr | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/company-news-textile-division-hurts-monsanto-a-difficult-period.html | COMPANY NEWS Textile Division Hurts Monsanto A Difficult Period Management Is Optimistic Agricultural Products Strong Trying a New Process AT A GLANCE Monsanto | Special to The New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/compromise-bill-to-preserve-alaskan-lands-approved-alaska-lands.html | Compromise Bill to Preserve Alaskan Lands Approved ALASKA LANDS BILL APPROVED BY HOUSE | By Seth S King Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/con-ed-defends-its-charge-for-replacement-of-indian-point-2-power.html | Con Ed Defends Its Charge for Replacement of Indian Point 2 Power Surcharge Is Defended Company Admits Failures | By Edward Hudson Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/concert-alicia-de-larrocha-with-philadelphia-orchestra-the-program.html | Concert Alicia de Larrocha With Philadelphia Orchestra The Program | By Donal Henahan | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/congress-and-the-budget-tendency-to-stretch-out-the-decisionmaking.html | Congress and the Budget Tendency to Stretch Out the DecisionMaking Viewed as Undermining Orderly Management News Analysis Cutbacks in Social Programs | By Edward Cowan Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/consumer-lending-dries-up-interest-rate-runup-brings-bank-cutbacks.html | Consumer Lending Dries Up Interest Rate RunUp Brings Bank Cutbacks By Nature SelfLimiting Consumer Lending Drys Up Major Purchases Are Deferred Little Consumption Improvement | By Steve Lohr | TX 578763 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/costa-rica-concedes-to-panama-in-fight-for-a-security-council-seat.html | Costa Rica Concedes to Panama in Fight for a Security Council Seat Cuba Sought to Stop Costa Rica | By Bernard D Nossiter Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/court-rulings-on-iranian-assets-disturb-hostage-negotiators.html | Court Rulings on Iranian Assets Disturb Hostage Negotiators | By Stuart Taylor Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/credit-markets-prices-rally-in-light-trading-90day-bills-fall-to.html | CREDIT MARKETS Prices Rally in Light Trading 90Day Bills Fall to 1312 Little Impact Seen Influence of Futures Key Rates | By Hj Maidenberg | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/critics-notebook-is-the-creativity-pill-the-wave-of-the-future-for.html | Critics Notebook Is the Creativity Pill the Wave of the Future for Writers | By Anatole Broyard | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/crousehinds-gets-new-internorth-bids-offers-called-inadequate-fight.html | CrouseHinds Gets New Internorth Bids Offers Called Inadequate Fight Began Last Summer Some See More Loans as Possible | By Robert J Cole | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/curb-on-home-dyes-is-weighed-by-us.html | Curb on Home Dyes Is Weighed by US | By Karen de Witt Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/damato-plans-review-of-officeholders-terms-allowed-to-expire-no.html | DAmato Plans Review of Officeholders Terms Allowed to Expire No Comment on Margiotta Moynihan Withholds Views DAmato to Review Officeholders | By Irvin Molotsky Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/deltas-record-boeing-order-put-at-3-billion-total-consistent-profit.html | Deltas Record Boeing Order Put at 3 Billion Total Consistent Profit Maker | By Richard Witkin | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/design-notebook-two-histories-of-american-interior-taste.html | Design Notebook Two histories of American interior taste | Ada Louise Huxtable | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/dow-soars-by-2090-on-rate-hopes-institutional-buying-spurs-broad.html | Dow Soars By 2090 on Rate Hopes Institutional Buying Spurs Broad Advance Signs of Easing Economy Cited Dow Soars 2090 on Rate Hopes Gains for Technology Issues | By Alexander R Hammer | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/drill-in-egypt-a-us-signal-troop-movement-seen-as-indicating.html | Drill in Egypt A US Signal Troop Movement Seen As Indicating Potential Military Analysis Operation Seen as a Signal No Ground for Optimism | By Drew Middleton | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/east-germans-threaten-to-curb-protestant-church-no-visas-for-church.html | East Germans Threaten to Curb Protestant Church No Visas for Church Musicians Relative Harmony Since 1978 | Special to The New York Times | TX 578763 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/eastern-doubles-coast-fares-even-higher-unrestricted-rates-eastern.html | Eastern Doubles Coast Fares Even Higher Unrestricted Rates Eastern Doubles Fares Back to the Real World | By Robert A Bennett | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/essay-the-four-struggles.html | ESSAY The Four Struggles | By William Safire | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/excerpts-from-presidents-news-conference-on-foreign-and-domestic.html | Excerpts From Presidents News Conference on Foreign and Domestic Matters The Christopher Mission Status of Hostage Crisis Meeting With Reagan Position on Arms Control Meeting With Begin Carters Own Future Role With Democrats Increase in NATO Spending Effect of Grain Embargo Memoirs and Business | Special to The New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/eyes-of-texas-are-on-its-premier-university-an-education-in-oil.html | Eyes of Texas Are on Its Premier University An Education in Oil Good but Not Yet Great Spending and Investing It | By William K Stevens Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/florida-grower-accused-in-alien-smuggling-ring-charged-with.html | Florida Grower Accused In Alien Smuggling Ring Charged With Transporting Aliens Harsh Treatment Alleged | By John M Crewdson Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/going-out-guide-natures-design-movie-man-ballet-here-the-director.html | GOING OUT Guide NATURES DESIGN MOVIE MAN BALLET HERE THE DIRECTOR | Richard F Shepard | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/greeks-let-drachma-float.html | Greeks Let Drachma Float | Special to The New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/hard-questioning-is-screening-out-tarnower-jurors-going-beyond.html | Hard Questioning Is Screening Out Tarnower Jurors Going Beyond Integrity Some Excusable Types Not Just Any Woman | By James Feron Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/heater-may-start-for-giants-as-a-reward-hell-team-with-perry-two.html | Heater May Start for Giants as a Reward Hell Team With Perry Two Players Added | By Malcolm Moran Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/helpful-hardware-a-pulley-a-lamp.html | HELPFUL HARDWARE A Pulley A Lamp | Barbara L Isenberg and Mary Smith | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/herbert-michelman-a-publisher-67-began-as-a-buyer-under-personal.html | Herbert Michelman a Publisher 67 Began as a Buyer Under Personal Imprint | By Alfred E Clark | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/hers.html | Hers | Joan Gould | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/home-beat-the-shapes-of-india.html | Home Beat The Shapes of India | Suzanne Slesin | TX 578763 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/home-improvement-six-new-products-that-ease-household-maintenance.html | Home Improvement Six new products that ease household maintenance Chain Saw Sharpener Long Nose Locking Pliers Powerful New Adhesive Insulating Foam Abrasive Blades | Bernard Gladstone | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/if-a-life-runs-1-or-2-people-might-recognize-me-bestknown-role.html | If A Life Runs 1 or 2 People Might Recognize Me BestKnown Role Acted In Prison Plays A Dramatic Contrast Family of Actors | By Leslie Bennetts | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/indias-traditions-give-family-feeling-to-capitalism-a-link-to-the.html | Indias Traditions Give Family Feeling to Capitalism A Link to the Parsi Outlook An Obligation to the Family Likely to Stay in Family | By Michael T Kaufman Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/iraqis-step-up-attacks-on-abadan-iran-says-it-rebuffs-troop-assault.html | Iraqis Step Up Attacks on Abadan Iran Says It Rebuffs Troop Assault Air Raids on Civilians Charged Swede Prepares Mediation Mission | By Pranay B Gupte Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/irs-proposals-issued-on-foreign-tax-credits-60day-comment-period-26.html | IRS Proposals Issued On Foreign Tax Credits 60Day Comment Period 26 Billion in Credits Claimed British Output Off 18 | By Jeff Gerth Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/islanders-set-back-leafs-42-islanders-and-melanson-defeat-leafs-by.html | Islanders Set Back Leafs 42 Islanders and Melanson Defeat Leafs 42 Islanders Regroup Sutter Out of Action | By Deane McGowen Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/itt-posts-profit-rockwell-off-earnings-rockwell-international.html | ITT Posts Profit Rockwell Off EARNINGS Rockwell International Becton Dickinson Carnation | By Phillip H Wiggins | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/jersey-auto-insurance-to-rise-30-to-42-after-jan-1-companies.html | Jersey Auto Insurance to Rise 30 to 42 After Jan 1 Companies Complain About Rates | By Alfonso A Narvaez Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/justice-dept-restricts-subpoenas-for-reporters-and-phone-records.html | Justice Dept Restricts Subpoenas For Reporters and Phone Records Subpoenas Disclosed in September Disagreement Within Department | By Robert Pear Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/justices-questions-suggest-split-as-court-weighs-televised-trial.html | Justices Questions Suggest Split As Court Weighs Televised Trial Spread of TV Coverage Differences Within Court | By Linda Greenhouse Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/knicks-end-76er-streak-125113-citys-streak-ends-knicks-win-125113.html | Knicks End 76er Streak 125113 Citys Streak Ends Knicks Win 125113 Suns 130 Spurs 127 Knicks Box Score | By Sam Goldaper Special To the New York Times | TX 578763 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/lakewood-site-of-maine-theater-goes-on-auction-block-saturday.html | Lakewood Site of Maine Theater Goes on Auction Block Saturday Initial Goal is 25000 Subject to Court Approval Great Quartets Series to Start | Special to The New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/letter-on-educating-for-democracy-schools-dont-teach-the-needed.html | Letter On Educating for Democracy Schools Dont Teach the Needed Science | JOHN G DRISCOLL | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/letters-a-distorted-picture-of-our-electorates-will-what-light-at.html | Letters A Distorted Picture of Our Electorates Will What Light at the End of What Tunnel Tenants Who Dont Want to Become Owners Energy Plus Clean Air and Water Underground Mysteries Guerrillas Among Us ANTHONY LLOYD | HAROLD M OLMSTEDWARD MOREHOUSEANNE PILSBURYTHOMAS H GREERDAVID S WACHSMANMARIAN P FRANCOISELIOT H SHARPGERALYN BRANDHERBERT SCHMERTZJOHN A DUGUID | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/letters-rain-on-his-parade-what-a-couple-share.html | Letters Rain on His Parade What a Couple Share | MILTON RIBACKJAMES BREIG | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/many-riders-are-giving-up-on-subways-some-bleak-reasons-subway.html | Many Riders Are Giving Up On Subways Some Bleak Reasons Subway Ridership Shows Decline From 1978 and 79 Car and Bicycle Traffic The Soaring Complaints Walking to Beat the Bus | By Judith Cummings | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/market-place-taxexempts-high-yields.html | Market Place TaxExempts High Yields | Vartanig G Vartan | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/masterly-revivals-masterly-revivals-a-new-collection.html | Masterly Revivals Masterly Revivals A New Collection | By Suzanne Slesin | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/met-opera-chorus-meets-today-vote-on-contract-offer-possible.html | Met Opera Chorus Meets today Vote on Contract Offer Possible | By John Rockwell | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/new-large-computer-introduced-by-ibm-industry-in-turmoil-company.html | New Large Computer Introduced by IBM Industry in Turmoil COMPANY NEWS IBM Introduces New Large Computer | By Peter J Schuyten | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/new-us-soccer-league-eyed.html | New US Soccer League Eyed | By Alex Yannis | TX 578763 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/nicaraguans-clash-on-political-rights-nonmarxists-reportedly-walk.html | NICARAGUANS CLASH ON POLITICAL RIGHTS NonMarxists Reportedly Walk Out of Meeting of Council of State After Rally Is Prohibited Sandinists Have a Majority | By Juan de Onis Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/notes-on-people-the-bell-captain-who-found-the-taft-his-stage.html | Notes on People The Bell Captain Who Found the Taft His Stage Johnny Weissmuller Improving All the Time Broadway Malady Bernstein Con Spirito | David Bird Albin Krebs | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/okoren-gminski-pace-118111-net-victory-robinson-is-hampered-nets.html | OKoren Gminski Pace 118111 Net Victory Robinson Is Hampered Nets Box Score | By Michael Strauss Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/orioles-stone-wins-cy-young-award-5-orioles-in-8-years-a-perfect.html | Orioles Stone Wins Cy Young Award 5 Orioles in 8 Years A Perfect Script | By Murray Chass | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/protein-that-lowers-heart-risk-tied-to-moderate-drinking-and.html | Protein That Lowers Heart Risk Tied to Moderate Drinking and Exercise Precise Measurements Important | By Jane E Brody Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/public-tv-faces-financial-crisis-cuts-due-in-programs-and-staffs-in.html | Public TV Faces Financial Crisis Cuts Due in Programs and Staffs Increase Is Less Than 7 Public TV Confronts Budget Cutbacks Budget Cut at WNETTV Buying Power Cut by 15 Support From Viewers Upscale Cultural Channel Salvation in Technologies | TONY SCHWARTZ | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/reagan-moving-to-trim-budget-by-13-billion-inner-cabinet-to-be.html | Reagan Moving To Trim Budget By 13 Billion Inner Cabinet to Be Built Reagan Moving to Trim Budget by 13 Billion and Form Inner Cabinet | By Hedrick Smith Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/reagan-team-says-us-must-deal-with-any-threat-2-aides-prepared.html | Reagan Team Says US Must Deal With Any Threat 2 Aides Prepared Report Overseas Bases Supported | By Richard Burt Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/repairing-the-tambour-on-a-rolltop-desk.html | Repairing the Tambour On a RollTop Desk | By Michael Varese | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/robert-lee-wolff-64-a-historian.html | Robert Lee Wolff 64 a Historian | By Walter H Waggoner | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/russians-press-to-learn-reagan-views-talks-held-for-12-years.html | Russians Press to Learn Reagan Views Talks Held for 12 Years Tension Over Madrid Deadlock Soviet Expert Heads Delegation | By R W Apple Jr Special To the New York Times | TX 578763 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/schmidt-questions-nato-military-spending-targets.html | Schmidt Questions NATO Military Spending Targets | By John Vinocur Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/security-on-shelter-i-for-careys-residence-cost-albany-35000-dock.html | Security on Shelter I For Careys Residence Cost Albany 35000 Dock Damaged by Storm | By Joseph B Treaster | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/senate-democrats-kill-gop-proposal-for-a-cut-in-taxes-short-session.html | SENATE DEMOCRATS KILL GOP PROPOSAL FOR A CUT IN TAXES SHORT SESSION TO END DEC 5 Byrd and ONeill Vow to Cooperate but Also Plan to Pass Budget Before Reagan Comes In Carter Threatened Veto Proposed Tax Cut Dies in Caucus Vote by Democrats | By Martin Tolchin Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/sources-for-pots-baskets-and-other-containers.html | Sources for Pots Baskets and Other Containers | Dupuy Warrick Reed | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/south-africans-ask-a-white-homeland-relatives-of-verwoerd-offer.html | SOUTH AFRICANS ASK A WHITE HOMELAND Relatives of Verwoerd Offer Plan in Effort to Give New Meaning to His Apartheid Theory Crash Program Urged Future Called Problematic Apartheid Termed a Failure | By Joseph Lelyveld Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/south-korea-in-sweeping-purge-bans-811-politicians-for-7-years-chun.html | South Korea in Sweeping Purge Bans 811 Politicians for 7 Years Chun Is Expected to Run New Political Style Is Aim | Special to The New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/soviet-condemned-at-talks-in-madrid-west-in-first-speeches.html | SOVIET CONDEMNED AT TALKS IN MADRID West in First Speeches Criticizes Role in Afghanistan and Policy in Human Rights Field Spaniard Stresses Responsibility Brussels Offered for Next Parley | By James M Markham Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/sports-of-the-times-the-winfield-sweepstakes.html | Sports of The Times The Winfield Sweepstakes | DAVE ANDERSON | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/stage-jean-kerrs-lunch-hour-opens-at-barrymore-theater-from.html | Stage Jean Kerrs Lunch Hour Opens at Barrymore Theater From Pretense to Tense | By Frank Rich | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/stage-pan-asian-repertory-offers-an-american-story-immigrant.html | Stage Pan Asian Repertory Offers An American Story Immigrant Struggle | By Mel Gussow | TX 578763 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/state-urges-alternatives-as-prisons-fill-characteristics-of-new.html | State Urges Alternatives as Prisons Fill Characteristics of New York Prison Population | By Peter Kihss | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/strategies-to-keep-your-tree-healthy.html | Strategies to Keep Your Tree Healthy | By Joan Lee Faust | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/syria-seeks-delay-in-arab-summit-talks-in-jordan.html | Syria Seeks Delay in Arab Summit Talks in Jordan | By John Kifner Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/tapes-of-murphy-and-thompson-with-50000-in-briefcase-shown-met-in.html | Tapes of Murphy and Thompson With 50000 in Briefcase Shown Met in House in Washington 2 Meeting Tapes Show Payments In Abscam Case Tapes Shown on 10 Screens Swindler Worked With FBI Understands the Situation | By Joseph P Fried | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/technology-new-programs-for-data-grids.html | Technology New Programs For Data Grids | Peter J Schuyten | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/the-appeal-of-mailorder-collectibles-the-appeal-of-mailorder.html | The Appeal Of MailOrder Collectibles The Appeal of MailOrder Collectibles | By Grace Glueck | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/the-nitrite-syndrome.html | The Nitrite Syndrome | By Jack D Early | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/theater-folksbiene-presents-peretzs-klezmer-and-melody-folkoric.html | Theater Folksbiene Presents Peretzs Klezmer and Melody Folkoric Tale | By Richard F Shepard | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/tree-chic-choosing-the-one-and-only-tree-chic-choosing-the-one-and.html | Tree Chic Choosing the One and Only Tree Chic Choosing the One and Only for Indoor Rooms | By Dupuy Warrick Reed | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/tv-burns-84-in-nashville-for-real-romp.html | TV Burns 84 In Nashville For Real Romp | By John J OConnor | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/voyager-1-sweeps-by-saturns-moons-pictures-of-ringlets-and-braided.html | VOYAGER 1 SWEEPS BY SATURNS MOONS Pictures of Ringlets and Braided Particles Confound Scientists Voyager 1 Makes First Close Photo Reconnaissance of Saturn and Moons New Pictures of Rings | By John Noble Wilford Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/waldheim-appoints-a-un-panel-to-look-into-corruption-rumors.html | Waldheim Appoints a UN Panel To Look Into Corruption Rumors | Special to The New York Times | TX 578763 | 1980-11-17 |

| | | | | |
|---|---|---|---|---|
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/west-hartford-to-use-mortgage-aid-to-bring-younger-families-to-town.html | West Hartford to Use Mortgage Aid To Bring Younger Families to Town No Residency Requirements | By Robert E Tomasson | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/whats-wrong-with-rank-critics-call-xerox-stake-its-only-success.html | Whats Wrong With Rank Critics Call Xerox Stake Its Only Success Largest Studio in the 1930s Receives Third of Profits Whats Wrong With Rank Competition From Japan India to Produce Vehicles | Special to The New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/women-end-threat-of-us-open-boycott-strong-majority-favors-move.html | Women End Threat Of US Open Boycott Strong Majority Favors Move Impact of Top Two | By Neil Amdur | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/writer-quits-soviet-hoping-to-return-friends-doubt-he-will-return.html | Writer Quits Soviet Hoping to Return Friends Doubt He Will Return The Picture of a Russian Muzhik Three Suitcases Packed for a Year BarrelChested SixFooter | By Anthony Austin Special To the New York Times | TX 578763 | 1980-11-17 |
| 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/yale-rehires-dr-felig-he-left-columbia-post-in-plagiarism-inquiry.html | Yale Rehires Dr Felig He Left Columbia Post In Plagiarism Inquiry | Special to The New York Times | TX 578763 | 1980-11-17 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/1749-jump-puts-dow-at-98242-average-hits-highest-level-in-over-3.html | 1749 Jump Puts Dow At 98242 Average Hits Highest Level in Over 3 Years 4135 Stocks Higher Dow Rises 1749 to 98242 Highest in Over 3 Years | By Alexander R Hammer | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/3-gunmen-sought-in-nightlong-crime-spree-in-jersey-police.html | 3 Gunmen Sought in Nightlong Crime Spree in Jersey Police Photographs Viewed Couple Robbed in Tenafly | By Robert Hanley Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/a-new-role-for-male-models-restaurateur-neighborhood-family.html | A New Role for Male Models Restaurateur Neighborhood Family Clientele Interest in Inside Stuff Attractive People Attract | By Judy Klemesrud | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/about-real-estate-diversity-is-demonstrated-by-westchester.html | About Real Estate Diversity Is Demonstrated By Westchester Developer | By Alan S Oser Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/abscam-jurors-shown-tapes-of-a-denial-and-a-disclosure-case-severed.html | Abscam Jurors Shown Tapes Of a Denial and a Disclosure Case Severed From Trial Both Have Denied Charges Abscam Jury Sees Dramatic Tapes | By Joseph P Fried | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/advertising-california-account-to-thompson-block-drug-ending-batten.html | Advertising California Account to Thompson Block Drug Ending Batten Barton Link Signature Publications Adding Vital Magazine Readers Digest Gives GoAhead to Families | Philip H Dougherty | TX 576749 | 1980-11-18 |

| | | | | |
|---|---|---|---|---|
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/allies-harm-nato-senator-baker-says-he-warns-western-europeans-are.html | ALLIES HARM NATO SENATOR BAKER SAYS He Warns Western Europeans Are Slack in Responding to Soviet on Moves in Afghanistan Reagan Said to Plan More Spending Two Areas of Disagreement Seen | By Richard Burt Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/and-now-helen-oconnell-the-singer-liked-tangerine-better-white.html | And Now Helen OConnell the Singer Liked Tangerine Better White Plains Antiques | By John S Wilson | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/antibusing-measure-approved-by-senate-move-bars-the-justice.html | ANTIBUSING MEASURE APPROVED BY SENATE Move Bars the Justice Department From Using Court to Enforce Desegregation Attempts Republicans on Opposite Sides Letter From Civiletti | By Martin Tolchin Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/antitrust-problem-at-flick-seen-on-grace-and-us-filter-stock.html | Antitrust Problem at Flick Seen On Grace and US Filter Stock Preliminary Accord on Integon | By Robert J Cole | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/art-alexander-days-in-washington.html | Art Alexander Days In Washington | By Hilton Kramer | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/art-an-academic-among-postmodernists.html | Art An Academic Among PostModernists | By Vivien Raynor | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/art-german-loans-make-expressionist-show-a-landmark-art-west-german.html | Art German Loans Make Expressionist Show a Landmark Art West German Loans To the Expressionist Show | By John Russell | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/art-people-an-idea-visits-from-france.html | Art People An idea visits from France | Grace Glueck | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/at-the-movies-christmas-starts-early-in-hollywood.html | At the Movies Christmas starts early in Hollywood | Aljean Harmetz | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/auctions-primitive-art-in-the-spotlight.html | Auctions Primitive art in the spotlight | Rita Reif | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/ballet-two-balanchine-works.html | Ballet Two Balanchine Works | By Jack Anderson | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/battery-park-city-builder-picked-kahan-recommended-designation.html | Battery Park City Builder Picked Kahan Recommended Designation Rental Terms | By Robert D McFadden | TX 576749 | 1980-11-18 |

| | | | | |
|---|---|---|---|---|
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/belgian-syndicate-pays-6-million-for-earnings.html | Belgian Syndicate Pays 6 Million for Earnings | Special to The New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/big-3-auto-sales-up-52-for-nov-110-big-3-auto-sales-up-52-declines.html | Big 3 Auto Sales Up 52 for Nov 110 Big 3 Auto Sales Up 52 Declines for Volkswagen | By Iver Peterson Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/bishops-on-social-policy-seem-to-shun-hard-line-support-for-reagan.html | Bishops on Social Policy Seem to Shun Hard Line Support for Reagan on Abortion Statement of New York Bishops The Meting out of Mercy Wrestling With Ties to Laity | By Kenneth A Briggs Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/books-of-the-times-data-by-encyclopedia-questions-about-a-novel.html | Books of The Times Data by Encyclopedia Questions About a Novel | By John Leonard | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/books-vistas-unlimited-backgrounds-for-drama-sublime-and-the.html | Books Vistas Unlimited Backgrounds for Drama Sublime and the Infinite | By Anatole Broyard | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/bridge-fall-nationals-will-be-held-in-heart-of-amish-country-hint.html | Bridge Fall Nationals Will Be Held In Heart of Amish Country Hint of a Possible Slam Crafts Demonstrations | By Alan Truscott Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/british-gallery-buys-altdorfer-painting-for-5-million.html | British Gallery Buys Altdorfer Painting for 5 Million | Special to The New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/broadway-spillanes-hammer-will-solve-his-next-case-in-a-musical.html | Broadway Spillanes Hammer will solve his next case in a musical | Carol Lawson | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/business-people-summoned-by-congress-to-defend-auto-imports-edsel.html | BUSINESS PEOPLE Summoned by Congress To Defend Auto Imports Edsel Ford 2d to Get Post in US A Zale Named Chairman of Zale | Leonard Sloane | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/buzzing-capital-busily-playing-waiting-game-buzzing-washington-busy.html | Buzzing Capital Busily Playing Waiting Game Buzzing Washington Busy Playing the Waiting Game Fears for Pet Projects Impact of Transition Teams | By Lynn Rosellini Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/canadian-gallery-head-quits-citing-frustration.html | Canadian Gallery Head Quits Citing Frustration | By Henry Giniger Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/carey-warns-tax-ruling-endangers-battery-park-threat-of-syndrome-of.html | Carey Warns Tax Ruling Endangers Battery Park Threat of Syndrome of 1975 Got Little Encouragement | By Richard J Meislin | TX 576749 | 1980-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/carter-and-begin-reflect-upon-mideast-talks-involving-reagan.html | Carter and Begin Reflect Upon Mideast Talks Involving Reagan Considered Carter Terms Accords Binding Begin Insists on United Jerusalem | By Terence Smith Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/cincinnati-cable-pact-to-warner-cincinnati-cable-pact-to-warner.html | Cincinnati Cable Pact To Warner Cincinnati Cable Pact To Warner | By Tony Schwartz | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/city-approves-203-million-south-street-seaport-plan-new-york-votes.html | City Approves 203 Million South Street Seaport Plan New York Votes To Approve Plan Reviving Seaport OfficeHotel Complex Planned Modifications to Meet Demands | By Clyde Haberman | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/coaches-lean-to-alabama-a-tough-choice-alabama-slight-pick.html | Coaches Lean to Alabama A Tough Choice Alabama Slight Pick Sherrills Vote for Tide | By Gordon S White Jr Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/company-news-cbs-plans-to-test-teletext-on-coast-system-sends-data.html | COMPANY NEWS CBS Plans to Test Teletext on Coast System Sends Data Via TV | By Nr Kleinfield | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/computerized-observatories-net-is-developed-to-scan-the-heavens.html | Computerized Observatories Net Is Developed to Scan the Heavens Equipment at Each Station Earlier Monitoring Network | By Walter Sullivan Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/constance-burrell-70-widow-of-rk-mellon.html | Constance Burrell 70 Widow of RK Mellon | Special to The New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/credit-markets-prices-move-in-narrow-range-90day-bills-down-to-1308.html | CREDIT MARKETS Prices Move in Narrow Range 90Day Bills Down to 1308 GMAC FloatingRate Notes Key Rates | By Hj Maidenberg | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/cuban-said-to-relay-irans-reply-to-iraq-truce-plan-further-gains.html | Cuban Said to Relay Irans Reply to Iraq Truce Plan Further Gains Announced | By Pranay B Gupte Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/dance-john-clifford-and-his-los-angeles-ballet-lower-manhattan-walk.html | Dance John Clifford and His Los Angeles Ballet Lower Manhattan Walk The Program | By Anna Kisselgoff | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/democrats-84-play.html | Democrats 84 Play | By Ross K Baker | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/don-rickles-insults-the-westbury-folks-uphill-in-the-catskills-tips.html | Don Rickles Insults The Westbury Folks Uphill in the Catskills Tips on Tickets | By Tom Buckley | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/earnings-woolworth-net-off-449-genesco-up-genesco-walmart.html | EARNINGS Woolworth Net Off 449 Genesco Up Genesco WalMart | By Phillip H Wiggins | TX 576749 | 1980-11-18 |

| | | | | |
|---|---|---|---|---|
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/economic-scene-discord-stirs-with-allies.html | Economic Scene Discord Stirs With Allies | Leonard Silk | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/fda-backs-deadline-extension-for-testing-of-23-color-additives.html | FDA Backs Deadline Extension For Testing of 23 Color Additives Unavoidable Delays in Testing | By Karen de Witt Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/film-life-of-agee-opens-new-room-at-the-bleecker-those-who-knew-him.html | Film Life of Agee Opens New Room at the Bleecker Those Who Knew Him | Vincent Canby | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/for-children-last-cruises-films-concerts-manhattan-treehouse-plays.html | For Children Last Cruises Films Concerts Manhattan TreeHouse Plays Puppet Shows | Phyllis A Ehrlich | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/foreign-affairs-another-face-of-china.html | FOREIGN AFFAIRS Another Face of China | By Flora Lewis | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/giant-feels-uncertainty-of-his-pain-perkins-liked-him-giants.html | Giant Feels Uncertainty Of His Pain Perkins Liked Him Giants Herbert Feels the Pain | By Malcolm Moran Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/gordon-marks-45-years-at-the-vanguard-of-jazz-party-celebrates-book.html | Gordon Marks 45 Years At the Vanguard of Jazz Party Celebrates Book Opened in Former Stable Makes Room for Guests Three LI Concerts Hasidic Song Festival | By Fred Ferretti | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/high-reagan-job-reported-going-to-exbush-aide-james-baker-would.html | High Reagan Job Reported Going To ExBush Aide James Baker Would Head the White House Staff Bakers Reputation as a Moderate Job of White House Chief of Staff Reportedly to Go to ExBush Aide Earlier Comment From Meese | By Hedrick Smith Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/highscoring-season-swings-into-stretch-local-teams-american.html | HighScoring Season Swings Into Stretch Local Teams American Conference National Conference Interconference Monday Night | By William N Wallace | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/house-34523-votes-a-3year-extension-of-revenue-sharing-legislation.html | HOUSE 34523 VOTES A 3YEAR EXTENSION OF REVENUE SHARING LEGISLATION GOES TO SENATE Localities Would Get 46 Billion a Year but Further Payments to States Are Left Indefinite Outcome Is in Doubt Other Actions Planned House Votes to Extend Fund Sharing 56 Billion Shared Since 72 | By Judith Miller Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/idolmakercreates-a-teen-star.html | IDOLMAKERCREATES A TEEN STAR | By Janet Maslin | TX 576749 | 1980-11-18 |

| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/in-the-nation-jimmy-carters-advice.html | IN THE NATION Jimmy Carters Advice | By Tom Wicker | TX 576749 | 1980-11-18 |
|---|---|---|---|---|---|
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/innovative-college-fights-for-survival-low-pay-for-faculty-building.html | Innovative College Fights for Survival Low Pay for Faculty Building Without Blueprints | By Gene I Maeroff Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/inside-story-of-life-at-no-10-ps-its-strictly-fanciful-a-kind-word.html | Inside Story of Life at No 10 PS Its Strictly Fanciful A Kind Word About Philip Golfing Metaphors in Character | By William Borders Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/israel-offers-aban-plan-at-un.html | Israel Offers ABan Plan at UN | Special to The New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/japanese-seem-intent-on-resisting-any-us-pressure-on-arms-outlay.html | Japanese Seem Intent on Resisting Any US Pressure on Arms Outlay Tokyo Criticized on Defense Role of US Bases in Japan | Special to The New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/javits-says-he-would-consider-any-offer-of-a-position-if-reagan.html | Javits Says He Would Consider Any Offer of a Position if Reagan Sought Him Creative Leadership Recalled Question of Party | By Irvin Molotsky Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/jerseys-cubans-look-to-us-for-help-in-aiding-refugees-jerseyans.html | Jerseys Cubans Look to US For Help in Aiding Refugees Jerseyans Look to US for Refugee Aid Sponsorships Break Down Weak in the Basics Fourteen Arrived in October A Welder Gets Ahead | By Alfonso A Narvaez Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/jewish-dissident-seized-in-moscow-edited-underground-paper-till-79.html | Jewish Dissident Seized in Moscow Edited Underground Paper Till 79 Odessa Dissident to Emigrate | By Anthony Austin Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/kissinger-to-meet-south-african-trip-linked-to-consultants-job.html | Kissinger to Meet South African Trip Linked to Consultants Job | Special to The New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/koch-assails-jeers-at-bedfordstuyvesant-meeting-leaflets-handed-out.html | Koch Assails Jeers at BedfordStuyvesant Meeting Leaflets Handed Out | By Ronald Smothers | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/koch-sees-crisis-as-inmates-fill-center-in-bronx-warns-carey-of.html | Koch Sees Crisis As Inmates Fill Center in Bronx Warns Carey of Crowding at Spofford Youth House State Lacks Secure Space Doing Dead Time 17th Birthday at Spofford | By Ma Farber | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/launching-a-business-satellite-venture-offers-data-services-to.html | Launching a Business Satellite Venture Offers Data Services To Companies GM Joins Customers Launching a Satellite for Business Use | By Peter J Schuyten | TX 576749 | 1980-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/letters-what-a-jobs-surge-can-do-for-economic-growth-time-to-scrap.html | Letters What a Jobs Surge Can Do for Economic Growth Time to Scrap PreElection Polls SecondHand Soviet Computer Miracles Inflation Meditation The Primary Error Of President Carter How It Feels to Save a Life Princetons Strides in Hiring Women Faculty Brave New Yorkers | RICHARD BRUNELLMIKE SEMPLEMARION G PHILLIPSDAVID A KROUSENEIL STEYSKALMICHAEL H EBNERANDREW BUSHAARON LEMONICKEUGENE SHAPIRO | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/luck-of-ghotbzadeh-khomeinis-order-to-free-him-is-seen-as-a-blow-to.html | Luck of Ghotbzadeh Khomeinis Order to Free Him Is Seen As a Blow to Iranian Fundamentalists News Analysis Seized Friday After Criticizing TV Arrest Stirred Popular Unrest Split Among HardLiners Seen | By John Kifner Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/major-airlines-join-in-sharp-fare-rises-bargain-fares-to-coast.html | MAJOR AIRLINES JOIN IN SHARP FARE RISES Bargain Fares to Coast Doubled Restrictions Are Toughened Airline Fares Up Sharply Competition Rise a Factor | By Richard Witkin | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/market-place-energy-stocks-still-in-favor.html | Market Place Energy Stocks Still in Favor | Vartanig G Vartan | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/massey-approves-new-share-issues.html | Massey Approves New Share Issues | Special to The New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/mayors-panel-to-press-revival-of-revenue-sharing-stimulation-of.html | Mayors Panel to Press Revival of Revenue Sharing Stimulation of Investments | By Nathaniel Sheppard Jr Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/mens-wear-now-for-women-standards-vary-widely-mens-wear-makers.html | Mens Wear Now for Women Standards Vary Widely Mens Wear Makers Cater to Women | By Sandra Salmans | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/met-opera-chorus-ratifies-accord-opening-is-planned-about-dec-8-met.html | Met Opera Chorus Ratifies Accord Opening Is Planned About Dec 8 Met Opera Chorus Ratifies Pact Opening Planned About Dec 8 Mozart Opera Lost Pact Follows Overall Pattern Considerable Bitterness | By John Rockwell | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/mets-yankees-among-10-clubs-to-choose-winfield-and-sutton-mets.html | Mets Yankees Among 10 Clubs To Choose Winfield and Sutton Mets Offer Adventure Winfield Chase Is On McGraw in Unusual Spot LeFlores Agent Puzzled Tillis Stops DElia | By Murray Chass | TX 576749 | 1980-11-18 |

| | | | | |
|---|---|---|---|---|
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/movie-idolmaker-creates-a-teen-star-page-of-rock-history.html | Movie Idolmaker Creates a Teen Star Page of Rock History | By Janet Maslin | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/movie-robert-de-niro-in-raging-bull-a-life-in-the-ring.html | Movie Robert De Niro in Raging Bull A Life in the Ring | By Vincent Canby | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/music-zukerman-plays-with-the-philharmonic.html | Music Zukerman Plays With the Philharmonic | John Rockwell | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/muskie-asks-carter-to-raise-grain-limit-for-sale-to-poland-proposes.html | MUSKIE ASKS CARTER TO RAISE GRAIN LIMIT FOR SALE TO POLAND PROPOSES 900 MILLION CREDIT Warsaw Is Reported to Press US for 3 Billion in LowInterest Loans Over Three Years Concern About Soviet Action US Wary on Loan Issue Muskie Urges Carter to Raise Grain Limits for Poland Legislative Barriers Cited | By Bernard Gwertzman Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/new-merrill-lynch-aim-smallbusiness-lending-new-merrill-lynch-aim.html | New Merrill Lynch Aim SmallBusiness Lending New Merrill Lynch Aim SmallBusiness Lending Terms of the Program | By Karen W Arenson | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/new-union-president-pledges-tough-stands-in-postal-negotiations.html | New Union President Pledges Tough Stands In Postal Negotiations Vows to Reinstate Workers | Special to The New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/notes-on-people-injury-poses-no-obstacle-for-a-determined-ruth.html | Notes on People Injury Poses No Obstacle for a Determined Ruth Gordon Love Blooms Anew After 47 Years Apart Yale Plans Fanfare Step in Wrong Direction | David Bird Albin Krebs | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/nyu-professor-gets-five-years-in-illicit-manufacturing-of-drugs.html | NYU Professor Gets Five Years In Illicit Manufacturing of Drugs Some Conflicting Views Prosecution Witnesses | By Arnold H Lubasch | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/opera-ebony-troupe-visits-harlem-for-the-first-time.html | Opera Ebony Troupe Visits Harlem for the First Time | By Raymond Ericson | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/pop-stevie-wonder-sings-his-works-at-the-garden.html | Pop Stevie Wonder Sings His Works at the Garden | Robert Palmer | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/pro-hockey-notebook-patrick-family-ideas-may-benefit-rangers.html | Pro Hockey Notebook Patrick Family Ideas May Benefit Rangers | By Gerald Eskenazi | TX 576749 | 1980-11-18 |

| | | | | |
|---|---|---|---|---|
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/public-to-get-more-data-on-total-executive-pay-us-petroleum-data.html | Public to Get More Data On Total Executive Pay US Petroleum Data | By Jeff Gerth Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/publishing-ties-to-china.html | Publishing Ties to China | By Herbert Mitgang | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/reagan-aide-vows-us-spending-wont-exceed-620-billion-for-year.html | Reagan Aide Vows US Spending Wont Exceed 620 Billion for Year Initial Estimate of Cuts 2 Cut Called Very Very Rough | By Steven Rattner Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/reagan-group-seeks-shift-in-pollution-law-some-environmentalists.html | Reagan Group Seeks Shift in Pollution Law Some Environmentalists Worried Recommendations in Report PostInauguration Role Unknown | By Philip Shabecoff Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/restaurants-french-nouvelle-and-classic-cuisine-the-odeon-aubergine.html | Restaurants French nouvelle and classic cuisine The Odeon Aubergine | Moira Hodgson | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/robert-de-niro-in-raging-bull.html | ROBERT DE NIRO IN RAGING BULL | By Vincent Canby | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/rudel-making-local-debut-with-buffalo-philharmonic.html | Rudel Making Local Debut With Buffalo Philharmonic | By John Rockwell | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/sound-of-the-50s-returns-doowop-interest-is-picking-up-again.html | Sound of the 50s Returns Doowop Doowop Interest Is Picking Up Again Founded Flamingos in 52 | By Robert Palmer | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/soviet-bloc-reacting-with-caution-to-polish-ruling-on-trade-unions.html | Soviet Bloc Reacting With Caution To Polish Ruling on Trade Unions Some Poles Look to Hungary Rumanians Also Criticial Union Reports Factory Curbs | By John Darnton Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/sports-of-the-times-once-again-the-flesh-market.html | Sports of The Times Once Again the Flesh Market | RED SMITH | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/states-inventory-of-heating-fuel-is-termed-good-citys-average-price.html | States Inventory Of Heating Fuel Is Termed Good Citys Average Price of Oil Passes 1aGallon Line Costs Rise at Home Severe Impact Predicted | By Peter Kihss | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/stern-army-rule-in-turkey-stills-the-voices-of-islam-priest-held.html | Stern Army Rule in Turkey Stills the Voices of Islam Priest Held for 42 Days Fervent Disciples of Ataturk Military Denounces Rally | By Marvine Howe Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-evening-hours.html | The Evening Hours | Enid Nemy | TX 576749 | 1980-11-18 |

| | | | | |
|---|---|---|---|---|
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-luddites-were-right.html | The Luddites Were Right | By Edward P Hayden | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-new-season-is-in-full-force-in-worlds-dance-capital-a-weekend.html | The New Season Is in Full Force In Worlds Dance Capital A Weekend in the Worlds Dance Capital Joffrey Ballet Boston Ballet Modern Dance Something Different | By Jennifer Dunning | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-pop-life.html | The Pop Life | Robert Palmer | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-swedish-touch-in-tribeca-doing-something-scandinavian.html | The Swedish Touch in Tribeca Doing Something Scandinavian | By Fred Ferretti | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/theater-tiger-to-a-hill-canadian-prison-drama-penal-system.html | Theater Tiger to a Hill Canadian Prison Drama Penal System | By Frank Rich | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/top-state-court-refuses-to-hear-scottos-bid-to-keep-union-posts.html | Top State Court Refuses to Hear Scottos Bid to Keep Union Posts | By Damon Stetson Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/transit-chief-confirms-his-new-job.html | Transit Chief Confirms His New Job | By Judith Cummings | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/trenton-getting-bill-termed-a-way-to-prevent-bankruptcy-of-medicaid.html | Trenton Getting Bill Termed a Way To Prevent Bankruptcy of Medicaid Medicaid Cutbacks Announced | By Joseph F Sullivan Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/tv-weekend-saturday-night-live-saturday-night-fever.html | TV Weekend Saturday Night Live Saturday Night Fever | By John J OConnor | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/ullman-urges-tax-revamping.html | Ullman Urges Tax Revamping | By Edward Cowan Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/us-at-madrid-parley-denounces-soviet-for-afghanistan-intervention.html | US at Madrid Parley Denounces Soviet for Afghanistan Intervention Dark Shadow Over Relations US in Madrid Criticizes Soviet Over Afghan Move | By James M Markham Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/us-crash-in-egypt-laid-to-technical-fault-list-of-those-killed-in.html | US Crash in Egypt Laid to Technical Fault List of Those Killed in Crash | By Henry Tanner Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/us-steel-plant-action-called-legal-suit-ended.html | US Steel Plant Action Called Legal Suit Ended | Special to The New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/victory-is-magic-in-soweto.html | Victory Is Magic in Soweto | By Joseph Lelyveld Special To the New York Times | TX 576749 | 1980-11-18 |

| | | | | |
|---|---|---|---|---|
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/voyager-craft-detects-thick-nitrogen-mantle-around-a-moon-of-saturn.html | Voyager Craft Detects Thick Nitrogen Mantle Around a Moon of Saturn Titans Thin Atmosphere State of Euphoria | By John Noble Wilford Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/wageprice-unit-cited-by-gao-in-output-issue.html | WagePrice Unit Cited By GAO in Output Issue | By Clyde H Farnsworth Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/walker-is-impatient-for-return-to-action.html | Walker Is Impatient For Return to Action | By Alex Yannis Special To the New York Times | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/webster-is-slapped-with-fine-of-2000-webster-will-think-about-it.html | Webster Is Slapped With Fine of 2000 Webster Will Think About It Led Victory Over 76ers | By Sam Goldaper | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/weekender-guide-friday-li-harvest-crafts-festival-prof-coreys-43d.html | WEEKENDER GUIDE Friday LI HARVEST CRAFTS FESTIVAL PROF COREYS 43D ST ADDRESS BETTY CARTER SCATS AGAIN TWO SINGERS ON FOURTH STREET Saturday WOMANS 4MILE PART RUN WEEKENDER GUIDE BALALAIKAS AT TULLY HALL SOUTH ST LAUNCHING Sunday QUEEN BESS AT CUBICULO BRAHMS AT GOODMAN HOUSE | Eleanor Blau | TX 576749 | 1980-11-18 |
| 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/witness-confers-with-detectives-on-five-knifings.html | Witness Confers With Detectives On Five Knifings | By Jill Smolowe | TX 576749 | 1980-11-18 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/a-5th-of-an-incident.html | A 5th of an Incident | By James Cy Shen | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/a-story-of-3-promisesor-the-deflation-of-ideals-in-everyday-life.html | A Story of 3 Promisesor the Deflation of Ideals in Everyday Life | By Miriam Pickett | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/a-tough-but-tactful-tactician-james-addison-baker-3d-man-in-the.html | A Tough but Tactful Tactician James Addison Baker 3d Man in the News Baker Will Be a Tough Bird No Question of His Loyalty | By Douglas E Kneeland Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/about-new-york-a-hoosier-who-loves-manhattan-like-home.html | About New York A Hoosier Who Loves Manhattan Like Home | By William E Farrell | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/abrams-petition-seeks-to-reverse-con-ed-bill-rise-abrams-dates-leak.html | Abrams Petition Seeks to Reverse Con Ed Bill Rise Abrams Dates Leak to 1973 | By Ralph Blumenthal | TX 578766 | 1980-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/administration-plans-sharper-rise-in-request-for-82-military-budget.html | Administration Plans Sharper Rise In Request for 82 Military Budget View From Democratic Side Administration Plans Sharper Rise In Request for 82 Military Budget Cuts Urged by Brown | By Richard Halloran Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/anxiety-over-namibia-western-officials-fear-kissingers-planned.html | Anxiety Over Namibia Western Officials Fear Kissingers Planned Visit With South African Aide Could Upset UN Plan News Analysis | By Bernard D Nossiter Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/auction-shows-gems-are-now-big-investment-jewelry-now-a-key.html | Auction Shows Gems Are Now Big Investment Jewelry Now a Key Investment | By Susan Heller Anderson Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/audiences-response-to-direct-the-course-of-a-tv-show-carl-refiner.html | Audiences Response to Direct the Course of a TV Show Carl Refiner Host of Show Danny Kaye in TV Drama | By C Gerald Fraser | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/bad-times-are-good-for-trade-schools-sharp-increases-in-middle-west.html | Bad Times Are Good for Trade Schools Sharp Increases in Middle West College Enrollment Also Up | By Iver Peterson Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/bell-seeks-to-void-award.html | Bell Seeks to Void Award | Special to The New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/books-of-the-times-suspenseful-redemption-arcana-for-the-millions.html | Books of The Times Suspenseful Redemption Arcana for the Millions The Mercenarys Complaint | ANATOLE BROYARD | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/bowlgame-pairings-quietly-gain-ground-three-bigten-bowl-teams-notre.html | BowlGame Pairings Quietly Gain Ground Three BigTen Bowl Teams Notre Dames Prospects | By Gordon S White Jr | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/braves-stun-mets-washington-agrees-to-35-million-pact-washington-a.html | Braves Stun Mets Washington Agrees To 35 Million Pact Washington a Brave | By Murray Chass | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/bridge-new-york-players-provide-stiff-nationals.html | Bridge New York Players Provide Stiff Nationals Competition | By Alan Truscott Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/broncos-robinson-still-waits-his-turn.html | Broncos Robinson Still Waits His Turn | By Gerald Eskenazi | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/bucks-defeat-knicks-by-125106-ailing-knicks-lose-to-bucks.html | Bucks Defeat Knicks by 125106 Ailing Knicks Lose To Bucks by 125106 Jazz 117 Rockets 115 Knicks Box Score Pacers 118 Bullets 108 Pistons 106 Bulls 99 | Special to The New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/canada-to-delay-rise-in-gas-price.html | Canada to Delay Rise in Gas Price | Special to The New York Times | TX 578766 | 1980-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/carey-seeks-an-end-of-states-controls-over-liquor-pricing-he-asks.html | CAREY SEEKS AN END OF STATES CONTROLS OVER LIQUOR PRICING HE ASKS REPEAL OF MINIMUMS Also Tells Legislative Leaders He Opposes Any Effort to Renew Price System on Wines Other Questions Taken Up Carey Opposes Liquor Price Law Some Budget Consideratons | By Richard J Meislin | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/carson-back-but-heberts-out.html | Carson Back but Heberts Out | By Malcolm Moran | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/celtics-victorious-over-nets-126102-nets-box-score.html | Celtics Victorious Over Nets 126102 Nets Box Score | By Carrie Seidman Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/chamber-guarneri-and-friends.html | Chamber Guarneri and Friends | By Peter G Davis | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/choosing-for-defense.html | Choosing for Defense | By Ivan Selin | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/company-news-chain-develops-film-in-an-hour-idea-started-in-toronto.html | COMPANY NEWS Chain Develops Film in An Hour Idea Started in Toronto Method of Analysis Disputed 2 Energy Companies Seek Loan Supports Union Carbide Acts On Fake Batteries Mobil Canada Cites Hibernia Oil Quality Kodak Declares Quarterly Dividends Conoco Oil Pact McKeon Sells Assets Ford Plans New 4Cylinder Engine Japan Insurer Signs Equitable Life Pact | Special to The New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/consumer-saturday-locating-product-hazards.html | Consumer Saturday Locating Product Hazards | Karen De Witt | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/dance-elaine-bauer-in-debut-as-the-sylphide-with-nureyev.html | Dance Elaine Bauer in Debut As the Sylphide With Nureyev | By Jack Anderson | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/de-gustibus-should-restaurants-salt-food.html | De Gustibus Should Restaurants Salt Food | By Mimi Sheraton | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/defense-contends-abscam-agent-sought-to-ensnare-rep-murphy-defense.html | Defense Contends Abscam Agent Sought to Ensnare Rep Murphy Defense Contends Abscam Agent Sought to Ensnare Rep Murphy Both Meetings Videotaped | By Joseph P Fried | TX 578766 | 1980-11-20 |

| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/democratic-legislators-shaken-by-losses-hoping-to-rebuild-ties-with.html | Democratic Legislators Shaken by Losses Hoping to Rebuild Ties With Middle Class Psychological Lift Republican Successes Cited | By Steven V Roberts Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/dow-soars-5393-points-for-week-dow-average-soars-5393-points-in.html | Dow Soars 5393 Points For Week Dow Average Soars 5393 Points in Week Energy Issues Advance Warner Communications Up | By Alexander R Hammer | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/eastern-concedes-error-in-listing-of-new-fares-moneylosing-strategy.html | Eastern Concedes Error In Listing of New Fares MoneyLosing Strategy Error Made By Eastern | By Douglas Martin | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/economic-democracy.html | Economic Democracy | By Thomas Nagle | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/exports-of-food-reduced-to-nil-poland-reports-crops-are-used-to.html | Exports of Food Reduced to Nil Poland Reports Crops Are Used to Combat the Shortages at Home Labor and Party Leaders Meet Lines Are Growing Longer Productivity Is Falling Exports of Food Are Ended by Poland Most Trade Is With the West The 70s Were Healthier | By John Darnton Special Tothe New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/florida-state-move-unlikely-for-howser-no-better-than-5050.html | Florida State Move Unlikely for Howser No Better Than 5050 | Murray Chass | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/for-executive-women-personal-shoppers-gave-up-law-career-varied.html | For Executive Women Personal Shoppers Gave Up Law Career Varied Backgrounds | By AnneMarie Schiro | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/for-some-city-pupils-to-ride-a-bus-is-to-risk-a-mugging-bus-muggers.html | For Some City Pupils to Ride a Bus Is to Risk a Mugging Bus Muggers Prey on Schoolchildren Teachers Said to Be Intimidated 50 Students Robbed on Bus | By Dorothy J Gaiter | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/from-the-un-to-harlem-an-unstinting-diplomacy-an-unhappy-start.html | From the UN to Harlem an Unstinting Diplomacy An Unhappy Start | By Kathleen Teltsch | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/going-out-guide-saturday-gog-body-language-face-of-china.html | GOING OUT Guide SATURDAY GOG BODY LANGUAGE FACE OF CHINA | Richard F Shepard | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/grand-jury-subpoenas-jersey-leaders-papers.html | Grand Jury Subpoenas Jersey Leaders Papers | Special to the New York Times | TX 578766 | 1980-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/hero-or-deserter-garwood-goes-on-trial-at-camp-lejeune-coercive.html | Hero or Deserter Garwood Goes on Trial at Camp Lejeune Coercive Persuasion Alleged Discipline and Pride And Then He Broke | By Wendell Rawls Jr Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/hunter-wharton-80-long-a-union-leader-in-construction-field.html | Hunter Wharton 80 Long a Union Leader In Construction Field Advocate of Safety Rules | By Robert D McFadden | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/iraqis-said-to-move-on-an-iranian-city-they-advance-on-susangird.html | IRAQIS SAID TO MOVE ON AN IRANIAN CITY They Advance on Susangird From Several Directions Both Sides ReportAhwaz Shelled | By Pranay B Gupte Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/kung-in-new-york-thanks-supporters-reason-for-censure-kung-thanks-a.html | Kung in New York Thanks Supporters Reason for Censure Kung Thanks a New York Audience for Its Support | By Kenneth A Briggs | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/letter-on-loft-conversion-rx-for-luxury-coops.html | Letter On Loft Conversion Rx for Luxury Coops | LAWRENCE HOROWITZ | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/letters-a-law-school-for-queens-the-importance-of-the-uless-q.html | Letters A Law School for Queens The Importance of the Uless Q Ulster Prisons Many Visitors Outdated Concept Of Met Leadership PostElection Toast To Combat Acid Rain When the MTA Chief Defends His Subway Nonpolluting Union Carbide Plants in Brazil | PAUL E KERSONL SPRAGUE DE CAMPPM NIXONGUY WALTONDONALD T ANBROSTEPHEN SCHOLLEDANIEL MELTZERJB BROWNING | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/loan-rate-to-banks-is-increased-to-12-by-federal-reserve-charge-is.html | LOAN RATE TO BANKS IS INCREASED TO 12 BY FEDERAL RESERVE CHARGE IS RAISED FROM 11 Move May Presage Higher Interest LevelsMarket Up 5393 in Second Best Week Ever Move Was Widely Expected Money Supply Above Targets Discount Rate Put at 12 Reluctant on Larger Rise ShortTerm Rates Up Sharply | By Robert A Bennett | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/mta-considers-eliminating-a-top-job-directors-hard-to-find.html | MTA Considers Eliminating a Top Job Directors Hard to Find | By Judith Cummings | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archiv es/notes-on-people-prince-charles-still-foxy-as-he-rides-to-hounds.html | Notes on People Prince Charles Still Foxy as He Rides to Hounds Anita Bryant Says Live and Let Live Its a Separate Peace Influential Women Solving a Murder | Albin Krebs | TX 578766 | 1980-11-20 |

| | | | | |
|---|---|---|---|---|
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/opera-double-local-debut-of-oneacters-in-brooklyn-salsa-concert-due.html | Opera Double Local Debut Of OneActers in Brooklyn Salsa Concert Due at Garden The Casts | By Donal Henahan | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/pakistan-keeps-bhutto-family-behind-barbed-wire-after-a-promotion-a.html | Pakistan Keeps Bhutto Family Behind Barbed Wire After a Promotion a Hanging We Govern Hearts of People | By Frank J Prial Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/patents-equipment-for-mining-sea-bottom-path-of-moving-object.html | Patents Equipment For Mining Sea Bottom Path of Moving Object Charted by TV Device Truck Becomes a Stage For Outdoor Festivals Two to Get Awards | Stacy V Jones | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/polands-communist-party-leader-meets-union-leader-for-first-time.html | Polands Communist Party Leader Meets Union Leader for First Time Few Details Are Given Union Won Its Case on Statutes Gdansk Students Continue Strike | Special to The New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/pop-the-doobies-at-music-hall.html | Pop The Doobies at Music Hall | By Robert Palmer | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/pope-is-starting-delicate-mission-to-west-germany-today-high-cost.html | Pope Is Starting Delicate Mission to West Germany Today High Cost Criticized Said to Ignore the North Endorsed the Opposition | Special to The New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/rangers-tie-33-in-final-09-gillis-scores-in-debut-laidlaw-used-near.html | Rangers Tie 33 in Final 09 Gillis Scores in Debut Laidlaw Used Near Finish Rangers Gain Late Tie 33 Maloney Helps Out | By John Radosta | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/reagan-names-his-chief-of-staff-and-his-counselor-a-national.html | Reagan Names His Chief of Staff and His Counselor A National Security Role REAGAN NAMES TWO TO WHITE HOUSE JOBS | By Steven R Weisman Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/reagans-advisers-giving-priority-to-street-crime-and-victims-aid.html | Reagans Advisers Giving Priority To Street Crime and Victims Aid High Time to Aid Victims Quota System Criticized | By Robert Pear Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/recovery-bypasses-industrial-midwest-unemployment-up-as-factory.html | Recovery Bypasses Industrial Midwest Unemployment Up as Factory Jobs Vanish Heavy Manufacturing Hurt Most Technology Reduces Jobs Autos Steel Machine Tools Farm Equipment And Construction | By Winston Williams Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/reopening-of-a-youngstown-steel-mill-in-may-seen-but-new-operator.html | Reopening of a Youngstown Steel Mill in May Seen But New Operator Will Wait on Others | By Agis Salpukas | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/retirement-option-a-hit-at-sears-many-officials-said-to-take-it.html | Retirement Option a Hit At Sears Many officials Said to Take It Plan Announced Sept 8 | By Isadore Barmash | TX 578766 | 1980-11-20 |

| | | | | |
|---|---|---|---|---|
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/saturday-news-quiz.html | Saturday News Quiz | Linda Amster | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/scientists-date-moons-of-saturn-to-solar-systems-early-period.html | Scientists Date Moons of Saturn To Solar Systems Early Period Composition Compared to Comets | By John Noble Wilford Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/search-is-ended-for-man-sought-by-five-nations-a-suspect-in-fraud.html | Search Is Ended For Man Sought By Five Nations A Suspect in Fraud Cases Arrested in a Restaurant High Ball Sought Background Investigated | By Selwyn Raab | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/soviet-is-said-to-expect-us-move-on-arms.html | Soviet Is Said to Expect US Move on Arms | By Anthony Austin Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/sports-of-the-times-theres-a-losing-record-but-a-winning-feeling-at.html | Sports of The Times Theres a Losing Record but a Winning Feeling at Baker Field | GEORGE VECSEY | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/stabbing-the-fbi.html | Stabbing the FBI | By Roy M Cohn | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/state-is-making-plans-to-restart-its-reactor-at-indian-point-plant.html | State Is Making Plans To Restart Its Reactor At Indian Point Plant | By Irvin Molotsky Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/swiss-freeze-money-from-sale-of-jewels-claimed-by-iran-in-the-hands.html | Swiss Freeze Money From Sale of Jewels Claimed by Iran In the Hands of Lawyers Only Courts Have Power | By Victor Lusinchi Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/tainted-fuel-oil-found-in-jersey-delivery-stopped-degnan-warns-of.html | Tainted Fuel Oil Found in Jersey Delivery Stopped Degnan Warns of Hazard 2 Concerns Enjoined Leaks Would Pose Hazard Delivery of Doctored Fuel Halted | By Joseph F Sullivan Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/that-i-had-never-acted-helped-me-to-be-natural-still-in-a-daze-dead.html | That I Had Never Acted Helped Me to Be Natural Still in a Daze Dead Ringer for Vickie I Was a Little Wild Back to HoneyBlond Color Moved to Yorkers at 4 | By Judy Klemesrud | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/the-demand-for-quality-jewelry-industrial-output-up-by-16-strength.html | The Demand for Quality Jewelry Industrial Output Up By 16 Strength in Steel And Cars Spurs October Surge Increased Volatility Cited Industrial Output Surges 16 Steel Leading Way Months Second Strong Showing | By Edward Cowan Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/theater-veterans-troupe-gives-home-of-the-brave-the-cast.html | Theater Veterans Troupe Gives Home of the Brave The Cast | By Richard F Shepard | TX 578766 | 1980-11-20 |

| | | | | |
|---|---|---|---|---|
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/toxin-cleanup-fund-suffers-a-reversal-chemical-industry-is.html | TOXIN CLEANUP FUND SUFFERS A REVERSAL Chemical Industry Is Anticipating New Probusiness Congress and Opposes House Bill Turnabout Denied | Special to The New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/trial-of-man-accused-in-6-murders-goes-before-jury-in-pennsylvania.html | Trial of Man Accused in 6 Murders Goes Before Jury in Pennsylvania Witnesses Testify on Killings | By William Robbins Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/uncertainty-cited-in-opec-restraint-uncertain-conditions-for-opec.html | Uncertainty Cited in OPEC Restraint Uncertain Conditions For OPEC Officials Surprised | By Youssef M Ibrahim Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/us-and-soviet-accept-agenda-at-madrid-reaction-on-afghan-issue.html | US and Soviet Accept Agenda at Madrid Reaction on Afghan Issue | By James M Markham Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/us-bans-imported-steel-products-of-french-company-aiding-soviet.html | US Bans Imported Steel Products Of French Company Aiding Soviet Project Specifically Cited US Bars Steel Items Nickel Content a Factor | By Clyde H Farnsworth Special To the New York Times | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/work-crews-remove-bikelane-barriers-protesters-fail-to-stop.html | WORK CREWS REMOVE BIKELANE BARRIERS Protesters Fail to Stop Bulldozers on Avenue of the Americas Crews Remove BikeLane Barriers | By Glenn Fowler | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/yale-vs-princeton-2-stars-in-spotlight-tough-day-against-cornell.html | Yale vs Princeton 2 Stars in Spotlight Tough Day Against Cornell | By Thomas Rogers | TX 578766 | 1980-11-20 |
| 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/your-money-group-plans-for-legal-aid.html | Your Money Group Plans For Legal Aid | Deborah Rankin | TX 578766 | 1980-11-20 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/2-democrats-in-syracuse-indicted-in-andreolis-corruption-inquiry.html | 2 Democrats in Syracuse Indicted In Andreolis Corruption Inquiry Official Threats Alleged | Special to The New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/5-held-in-a-scheme-to-defraud-casinos-charged-with-amassing-3.html | 5 HELD IN A SCHEME TO DEFRAUD CASINOS Charged With Amassing 3 Million by Using False Lines of Credit in Atlantic City Gambling Scheme Is Described How Credit Was Established First Discovered at Park Place A Very Liberal Credit Policy | By Edward Gargan | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/76ers-minus-dawkins-defeat-injuryriddled-nets-115108-nets-box-score.html | 76ers Minus Dawkins Defeat InjuryRiddled Nets 115108 Nets Box Score | By Carrie Seidman Special To the New York Times | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-dissenters-odyssey-through-maos-china.html | A DISSENTERS ODYSSEY THROUGH MAOS CHINA | By Wei Jingsheng | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-lesson-from-athol-fugard-a-new-lesson-from-athol-fugard.html | A Lesson From Athol Fugard A New Lesson From Athol Fugard | By John Engstrom | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-love-letter-to-a-city-school-a-love-letter-to-a-school-on-the.html | A Love Letter to a City School A Love Letter to a School on the Citys Lower East Side | By Dolores Dolan | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-quick-course-in-language-schools.html | A Quick Course in Language Schools | By Mary Deschamps | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-soviet-challenge.html | A Soviet Challenge | By Sinnathamby Rajaratnam | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-streamlined-antioch-appears-on-the-way-to-survival.html | A Streamlined Antioch Appears on the Way to Survival | By Kenneth Noble | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-substitutes-lot-is-not-an-easy-one-how-one-survived-from.html | A Substitutes Lot Is Not an Easy One How One Survived From photosynthesis to Latin multiple personalities can help | By Saul Schachter | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-talk-with-angus-wilson.html | A Talk With Angus Wilson | By Michael Barber | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-winters-crop-growing-lettuce-out-of-season.html | A Winters Crop Growing Lettuce Out of Season | By Geoffrey W Fielding | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/about-cars-sevilles-radical-approach.html | ABOUT CARS Sevilles Radical Approach | Marshall Schuon | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/african-apocalypse.html | AFRICAN APOCALYPSE | By Gregory Jaynes | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/agency-puts-lease-overpayments-at-159-million.html | Agency Puts Lease Overpayments at 159 Million | Special to The New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/agreement-is-reached-by-striking-musicians-and-jersey-symphony.html | Agreement Is Reached By Striking Musicians And Jersey Symphony Contributions Held Back | By Glenn Fowler | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/albany-conference-debates-changes-in-taylor-law.html | Albany Conference Debates Changes in Taylor Law | By Damon Stetson Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/alexander-jenner-a-viennese-pianist.html | Alexander Jenner A Viennese Pianist | Edward Rothstein | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/american-soldier-is-killed-in-an-assault-in-turkey-first-american.html | American Soldier Is Killed in an Assault in Turkey First American Slain Since Coup Drop in Terrorist Killings | By Marvine Howe Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/americana-victoriana-victoriana.html | Americana  Victoriana Victoriana | By Michael Malone | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/an-english-novelist-wilson.html | An English Novelist Wilson | By Robert Kiely | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/an-irish-story-kiely.html | An Irish Story Kiely | By Guy Davenport | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/antiques-when-clocks-had-their-finest-hour.html | ANTIQUES When Clocks Had Their Finest Hour | RITA REIF | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/architecture-view-the-original-designs-for-central-park.html | ARCHITECTURE VIEW The Original Designs for Central Park ARCHITECTURE VIEW Designs for Central Park | ADA LOUISE HUXTABLE | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/around-the-garden-this-week-tree-care.html | AROUND THE Garden This Week Tree Care | JOAN LEE FAUST | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/art-view-todays-avantgarde-artists-have-lost-the-power-to-shock-art.html | ART VIEW Todays AvantGarde Artists Have Lost the Power to Shock ART VIEW AvantGarde | HILTON KRAMER | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/as-a-lime-duck-carters-motif-is-modesty-inescapable-realities.html | As a Lime Duck Carters Motif is Modesty Inescapable Realities | By Terence Smith | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/baseball-the-alternatives-to-radio.html | Baseball The Alternatives to Radio | CHRIS DENISARTHUR L JOSELSON DDS | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/beauty-packaging-much-ado-about-christmas-beauty.html | Beauty PACKAGING MUCH ADO ABOUT CHRISTMAS BEAUTY | By Francesca Stanfill | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/black-south-african-goes-home-again-he-paid-his-own-moving-costs.html | Black South African Goes Home Again He Paid His Own Moving Costs Pulling Me Back to Africa Residence Is a Problem Authorities Unlist Him | By Joseph Lelyveld Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/boulders-are-found-in-saturns-c-ring-voyager-1-indicates-icy.html | BOULDERS ARE FOUND IN SATURNS C RING Voyager 1 Indicates Icy Particles Travel at High Speed and Are Larger Than Suspected Larger Objects Appear Smooth Auroras in Polar Regions | By John Noble Wilford Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/bridge-a-chinese-squeaker.html | BRIDGE A Chinese Squeaker | ALAN TRUSCOTT | TX 578762 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/britain-countering-ulster-prison-fast-mounts-big-propaganda.html | BRITAIN COUNTERING ULSTER PRISON FAST Mounts Big Propaganda Campaign Against 7 Irish Republicans Strikers Deaths Feared Concern About US Opinion Strikers Seek Political Status MP Argues Against Strike Political vs Common Crimes | By William Borders Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/bubble-battle-cola.html | Bubble Battle Cola | By Nicholas von Hoffman | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/bulldogs-down-auburn-3121-georgia-subdues-auburn-3121-they-beat-the.html | Bulldogs Down Auburn 3121 Georgia Subdues Auburn 3121 They Beat the Clock Florida 17 Kentucky 15 | BY Frank Litsky Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/business-conditions-a-tough-year-for-housing-where-jobs-decline.html | BUSINESS CONDITIONS A Tough Year for Housing Where Jobs Decline Newsprint Bind to Ease | Kenneth N Gilpin | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/busy-activity-on-the-early-music-front-edward-villellas-new-career.html | Busy Activity on the Early Music Front Edward Villellas New Career | By John Rockwell | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/camera-arranging-for-a-public-display-of-your-best-work-camera.html | CAMERA Arranging for a Public Display of Your Best Work CAMERA Displaying Your Work | DAVE DERKACY | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/campuses-cementing-business-alliances-campuses-cementing-business.html | Campuses Cementing Business Alliances Campuses Cementing Business Alliances | By Steve Lohr | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/can-reagans-advisers-get-the-economy-off-the-inflated-dime.html | Can Reagans Advisers Get the Economy Off the Inflated Dime | By Steven Rattner | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/cantalupo-testifies-of-a-threat-by-tieri-recounts-1974-incident-in.html | CANTALUPO TESTIFIES OF A THREAT BY TIERI Recounts 1974 Incident in Which Uncle Was Allegedly Warned on Where to Sell Pizzas Pay the Old Man Tells of Beatings Paid Informant of FBI | By Arnold H Lubasch | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/cashen-on-free-agents-and-building-the-mets-the-inevitable-question.html | Cashen on Free Agents and Building the Mets The Inevitable Question Long Journey Back Rules of the Game The Sutton Approach Down to the Hard Work What the Mets Need | By Frank Cashen | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/chamber-galway-plays-with-english-ensemble.html | Chamber Galway Plays With English Ensemble | By Edward Rothstein | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/character-parable-novels-authors-query.html | Character  Parable Novels Authors Query | By Eliot Wagner | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/chess-defending-by-letting-the-attacker-attack.html | CHESS Defending by Letting The Attacker Attack | ROBERT BYRne | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/chicago-plans-6block-complex-to-renovate-loop.html | Chicago Plans 6Block Complex to Renovate Loop | Special to The New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/china-lists-charges-for-radicais-trial-indictment-says-that-they.html | CHINA LISTS CHARGES FOR RADICAIS TRIAL Indictment Says That They Plotted to Overthrow the Government Two Mysteries Remain Unsolved Peking Lists Specific Charges Against Radical Leaders | By Fox Butterfield Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/city-is-seeking-timely-change-in-tax-measure-city-hall-notes.html | City Is Seeking Timely Change In Tax Measure City Hall Notes | By Ronald Smothers | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/city-university-has-honors-programs-too.html | City University Has Honors Programs Too | By Samuel Weiss | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/clinton-routed-220.html | Clinton Routed 220 | By Brian Brown | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/coal-outlook-troubled-despite-high-hopes-coals-future-outlook-for.html | Coal Outlook Troubled Despite High Hopes Coals Future Outlook for Coal Seen as Key to Cutting Dependence on Oil Remains Troubled War With Environmentalists Elaborate Scrubbing Plants Conflicting Interests Involved Threat to Societys Future Seen Embracing Commissions Strategy Without Help of Bureaucracy Oil Management Welcomed | By Ben A Franklin Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/college-admissions-how-to-evaluate-a-college.html | COLLEGE ADMISSIONS How to Evaluate a College | By Richard W Moll | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/college-flea-market-and-youre-the-flea.html | College Flea Market And Youre the Flea | By Douglas C McGill | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/columbia-is-blanked-again-cornell-wins-cabrera-has-a-good-day.html | Columbia Is Blanked Again Cornell Wins Cabrera Has a Good Day Lehigh 42 Northeastern 19 The Citadel 31 Davidson 13 | By Alex Yannis | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/comment-big-companies-stifled-minds.html | COMMENT Big Companies Stifled Minds | By Hc Peterson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/computers-here-comes-fujitsu-here-comes-fujitsu.html | Computers Here Comes Fujitsu Here Comes Fujitsu | By Mike Tharp | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-opinion-bridgeport-echoes-of-an-office-boom.html | Bridgeport Echoes of an Office Boom | By John S Rosenberg | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-opinion-candidates-reflect-on-a-campaign.html | Candidates Reflect on a Campaign | By Lawrence J Denardisby Joseph I Lieberman | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-opinion-letters-to-the-connecticut-editor-architects.html | LETTERS TO THE CONNECTICUT EDITOR Architects Overlooked In Report on Danbury Correcting the Record On US Horse Racing Warm Feelings For Conrail Operations | PETER H BORGEMEISTERMALCOLM STEARNS JREDWARD B FISKE | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-opinion-politics-in-next-legislature-a-stronger-gop.html | POLITICS In Next Legislature a Stronger GOP | By Richard L Madden | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-antiques-show-and-site-in-harmony.html | ANTIQUES Show and Site in Harmony | By Frances Phipps | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-art-a-disturbing-show-of-works-by-nesbitt.html | ART A Disturbing Show of Works by Nesbitt | By John Caldwell | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-article-3-no-title-music-opera-leader-takes-role.html | Article 3  No Title MUSIC Opera Leader Takes Role in La Traviata | By Robert Sherman | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-book-publishing-as-cottage-industry-publishers.html | Book Publishing as Cottage Industry Publishers at Work | By Elaine Budd | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-connecticut-guide-atheneum-artifacts-elijah-in.html | CONNECTICUT GUIDE ATHENEUM ARTIFACTS ELIJAH IN NORWALK GENEALOGICAL SEMINAR MADRIGALS AT YALE CREATIVE CHRISTMAS GIFTS | Eleanor Charles | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-connecticut-housing-researching-a-houses.html | CONNECTICUT HOUSING Researching A Houses | By Andree Brooks | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Robert M Tomasson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-dining-out-hearty-informal-fare-in-a-food-shop.html | DINING OUT Hearty Informal Fare in a Food Shop | By Patricia Brooks | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-for-some-in-legislature-campaigns-continue-2.html | For Some In Legislature Campaigns Continue 2 Lead Race for Majority Post | By Richard L Madden | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-gardening-fruited-trees-a-striking-winter.html | GARDENING Fruited Trees A Striking Winter Presence | By Carl Totemeier | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-home-clinic-window-shades-have-their-ups-and.html | HOME CLINIC Window Shades Have Their Ups and Downs Too Save Electricity Answering the Mail | By Bernard Gladstone | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-on-collision-course-in-essex-art-or-junk-the.html | On Collision Course in Essex Art or Junk The Fender Bender Artist or Junkman | By Tracie Rozhon | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-tall-in-the-saddle-horseback-riding-as-therapy.html | Tall in the Saddle Horseback Riding as Therapy | By Alberta Eiseman | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-the-careful-shopper-frozen-pie-shells-for.html | THE CAREFUL SHOPPER Frozen Pie Shells For Holiday Bakers Childrens Clothing Retails at Discount In Westport Store | Jeanne Clare Feron | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-traditional-doctors-appraise-holistic-approach.html | Traditional Doctors Appraise Holistic Approach to Healing | By Rita Esposito Watson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-tv-outlet-licensed-still-faces-hurdles-womens-tv.html | TV Outlet Licensed Still Faces Hurdles Womens TV Unit Looks to Programming | By Diane Henry | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-wanted-rx-for-nursing-crisis-institutions-face.html | Wanted Rx for Nursing Crisis Institutions Face Shortage of Nurses | By Andree Brooks | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-wind-power-used-for-radio-station.html | Wind Power Used For Radio Station | By Rhoda Gilinsky | TX 578762 | 1980-11-28 |

| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/conspiracy-espionage-spies-authors-query.html | Conspiracy  Espionage Spies Authors Query | By Peter Andrews | TX 578762 | 1980-11-28 |
|---|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/controversy-lives-on-at-the-belnord-controversy-lives-on-at-the.html | Controversy Lives On At the Belnord Controversy Lives On at the Belnord | By Michael Goodwin | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/cooper-union-an-education-bargain.html | Cooper Union an Education Bargain | By Suzanne Daley | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/court-ruling-stiffens-colleges-to-unions.html | Court Ruling Stiffens Colleges to Unions | By Damon Stetson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/critics-choices-theater-movies-art-dance.html | Critics Choices THEATER MOVIES ART DANCE | Frank RichJanet MaslinJohn RussellJennifer Dunning | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/dance-angelenos-give-4-premieres-the-program.html | Dance Angelenos Give 4 Premieres The Program | By Anna Kisselgoff | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/dance-view-the-transformation-of-the-joffrey-ballet-dance-view-the.html | DANCE VIEW The Transformation Of the Joffrey Ballet DANCE VIEW The Joffrey Transformation | ANNA KISSELGOFF | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/dartmouth-rallies-to-top-brown-2824-carbone-stands-out-ivy-league.html | Dartmouth Rallies To Top Brown 2824 Carbone Stands Out Ivy League Standing | By Michael Strauss Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/distar-may-be-tough-but-mt-vernon-likes-it-that-way.html | Distar May Be Tough but Mt Vernon Likes It That Way | By James Feron | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/doubts-on-ending-social-promotion.html | Doubts on Ending Social Promotion | By Sally Reed | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/economic-affairs-clean-air-new-industry-lets-compromise.html | ECONOMIC AFFAIRS Clean Air New Industry Lets Compromise | Lester C Thurow | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/education-abroad-split-belgian-college-survives-and-thrives.html | EDUCATION ABROAD Split Belgian College Survives and Thrives | By Herb Altschull | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/educators-take-on-new-refugee-waves.html | Educators Take On New Refugee Waves | By Sheila Rule | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/emily-corbato-pianist-plays-bacon-and-bloch.html | Emily Corbato Pianist Plays Bacon and Bloch | Raymond Ericson | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/exeter-at-200-still-very-special.html | Exeter at 200 Still Very Special | By Ron Winslow | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/exhibit-in-geneva-recalling-era-of-the-league-of-nations-recording.html | Exhibit in Geneva Recalling Era of the League of Nations Recording Part of Exhibit A Collapsing House of Cards | By Victor Lusinchi Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/facility-for-retarded-to-stay-open-in-westchester-we-had-to-be.html | Facility for Retarded to Stay open in Westchester We Had to Be Flexible | By Charlotte Evans Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/faring-well-and-fully-on-touring-treks-faring-well-and-fully-what.html | Faring Well and Fully On Touring Treks Faring Well and Fully What You Need On Touring Treks | By Ruth Robinson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/feminist-press-to-mark-10th-birthday-tuesday-help-was-forthcoming.html | Feminist Press to Mark 10th Birthday Tuesday Help Was Forthcoming How Press Has Grown | By Jennifer Dunning | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/film-mailbag-of-woody-and-weill.html | FILM MAILBAG Of Woody and Weill | ROBERT SEELENFREUNDTHOMAS VOLETMARLIN THOMASANN R SHAPIRO | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/film-view-resurrection-raises-questions-about-the-credible.html | FILM VIEW Resurrection Raises Questions About the Credible | JANET MASLIN | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/finance-committee-chairman-senator-bob-dole-will-he-get-along-with.html | FINANCE COMMITTEE CHAIRMAN Senator Bob Dole Will He Get Along With Reagan | By Steven Rattner | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/fire-commissioner-terms-arson-control-a-top-priority-a-closer.html | Fire Commissioner Terms Arson Control a Top Priority A Closer Relationship Invisible Owners Optimistic About Passage Computer Link Sought | By Leslie Maitland | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/five-priests-in-search-of-a-calling-priests-priests.html | FIVE PRIESTS IN SEARCH OF A CALLING PRIESTS PRIESTS | By Joan Barthel | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/flood-of-data-in-womens-suit-fills-a-sea-of-complexity.html | Flood of Data in Womens Suit Fills a Sea of Complexity | By Karen W Arenson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/followup-on-the-news-grants-tomb-clash-snoopy-v-legislator-golf-in.html | FollowUp on the News Grants Tomb Clash Snoopy v Legislator Golf in Prison UnionUnion Battle | Richard Haitch | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/food-a-harmony-of-flavors.html | Food A HARMONY OF FLAVORS | By Craig Claiborne With Pierre Franey | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/for-devotees-of-middleearth-tolkien.html | For Devotees of MiddleEarth Tolkien | By Frederick Buechner | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/forum-some-advice-for-ronald-reagan.html | Forum Some Advice for Ronald Reagan | By Arthur F Burns | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/future-events-three-nights-and-a-day-a-look-at-harlem-winning-spree.html | Future Events Three Nights and a Day A Look at Harlem Winning Spree Very Early Mardi Gras Piano With Prose | By Lillian Bellison | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/gop-faces-reality-in-running-congress-as-majority-party-it.html | GOP FACES REALITY IN RUNNING CONGRESS As Majority Party It Moderates Stands and Changes Stance as RockThrowing Critic Confrontation With Reality Understanding Give and Take | By Steven V Roberts Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/gop-group-suggests-health-spending-revisions-no-radical-changes.html | GOP Group Suggests Health Spending Revisions No Radical Changes Forseen | By Richard D Lyons Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/governors-press-for-new-state-powers-congressional-deluge-sought.html | Governors Press for New State Powers Congressional Deluge Sought Differences on Welfare Fast Action Foreseen | By John Herbers Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/hard-times-in-insurance.html | Hard Times in Insurance | By John S Rosenberg | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/harvard-comeback-subdues-penn-2817-harvard-goes-ahead.html | Harvard Comeback Subdues Penn 2817 Harvard Goes Ahead | By Ed Corrigan Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/hearing-told-art-print-scene-is-being-marred-by-fakes.html | Hearing Told Art Print Scene Is Being Marred by Fakes | By Edith Evans Asbury | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/her-camera-now-depicts-a-still-life-in-maine-just-as-sure-with-the.html | Her Camera Now Depicts A Still Life In Maine Just as Sure With the Free Spirits Three Different Kinds of Photography | By John Russell | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/high-court-a-mind-of-its-own-what-cost-whose-benefit-learning-to.html | High Court A Mind of Its Own What Cost Whose Benefit Learning to Live With It | By Linda Greenhouse | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/huge-august-earthquake-predicted-for-peru-and-chile-a-bona-fide.html | Huge August Earthquake Predicted for Peru and Chile A Bona Fide Scientist Pressure Along the Sea Floor | By Walter Sullivan Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/ideas-trends-in-summary-voyager-has-done-its-job-and-then-some-a.html | Ideas  Trends In Summary Voyager Has Done Its Job And Then Some A Different Spirit A Different Speed Boon or Bane to Living Artists High Court Softens The Agony of Defeat Women Licensed To Call the Shots | Margot Slade and Tom Ferrell | TX 578762 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/in-a-buyers-market-colleges-step-up-the-hard-sell-the-colleges-in-a.html | In a Buyers Market Colleges Step Up the Hard Sell The Colleges in a Buyers Market | By Edward B Fiske | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/in-hartford-the-harvest-is-great-the-laborers-few.html | In Hartford the Harvest Is Great the Laborers Few | By Diane Henry | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/in-the-nation-why-not-the-best.html | IN THE NATION Why Not The Best | By Tom Wicker | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/in-zimbabwe-the-old-order-passes-and-persists-comrades-carry-mugabe.html | In Zimbabwe the Old Order Passes and Persists Comrades Carry Mugabe Promises | By Joseph Lelyveld | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/indian-hand-signs-help-the-mute-talk.html | Indian Hand Signs Help the Mute Talk | By Joy Schaleben Lewis | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/indiana-man-sued-by-utility-wins-90000.html | Indiana Man Sued by Utility Wins 90000 | By Reginald Stuart Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/inside-the-admissions-process.html | Inside the Admissions Process | By Margot Slade | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/irans-assets-are-tied-in-a-gordian-knot.html | Irans Assets Are Tied in a Gordian Knot | By Stuart Taylor | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/irelands-economic-woes-spur-opposition-parties-mass-march-in-dublin.html | Irelands Economic Woes Spur Opposition Parties Mass March in Dublin | By AnneGerard Flynn Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/irish-turn-back-alabama-70-irish-edge-alabama-70-go-to-sugar-bowl.html | Irish Turn Back Alabama 70 Irish Edge Alabama 70 Go to Sugar Bowl Errors Tell the Tale Mississippi State 55 Louisiana State 31 | By Gordon S White Jr Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/isabelle-huppert-the-virtues-and-pitfalls-of-independence.html | Isabelle Huppert The Virtues And Pitfalls of Independence | By Stephen Harvey | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/islanders-defeat-sabres-by-41-duane-sutter-is-lost-for-season.html | Islanders Defeat Sabres by 41 Duane Sutter Is Lost for Season ThreeGoal First Period Melanson Sent to Indianapolis Islanders Scoring | By Parton Keese Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/it-couldnt-happen-there-mexico-authors-queries.html | It Couldnt Happen There Mexico Authors Queries | By Karl E Meyer | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/joan-copeland-remembers-mama-and-so-does-her-brother-arthur.html | Joan Copeland Remembers Mama  And So Does Her Brother Arthur Remembering Mama | By Harold C Schonberg | TX 578762 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/john-van-buskirk-offers-chamber-music-on-piano.html | John Van Buskirk Offers Chamber Music on Piano | Allen Hughes | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/joseph-cornells-unique-statement-cornells-unique-statement.html | Joseph Cornells Unique Statement Cornells Unique Statement | By Donald Windham | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/kerry-mcdermott-performs-violin-sonatas.html | Kerry McDermott Performs Violin Sonatas | Edward Rothstein | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/key-checkpoints-in-picking-a-preschool.html | Key Checkpoints in Picking a Preschool | By Deborah Rankin | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/key-figure-in-a-theft-ring-found-guilty-of-6-murders.html | Key Figure in a Theft Ring Found Guilty of 6 Murders | Special to The New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/knicks-score10095-glenn-gets-29-points-knicks-top-cavaliers-29-for.html | Knicks Score10095 Glenn Gets 29 Points Knicks Top Cavaliers 29 for Glenn He Likes to Face Cavaliers Anxious Moments on Bench Knicks Box Score | By Sam Goldaper | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/koch-seeks-policy-role-to-toughen-administration-of-criminal.html | Koch Seeks Policy Role to Toughen Administration of Criminal Justice Mobilizing Public Opinion We Will Have More Cops Some Imprecise Assertions | By Angel Castillo | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/labor-party-picks-healer-needs-winner-good-parliamentary-theater.html | Labor Party Picks Healer Needs Winner Good Parliamentary Theater Drawing the Battle Lines | By William Borders | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/landmarks-for-rent-in-britain-how-to-rent-follies-priories-and.html | Landmarks For Rent in Britain How to Rent Follies Priories and Other Landmark Houses in Britain If You Go | DONA GUIMARAES | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/lease-reflects-citys-attraction-to-banks-lease-reflects-citys.html | Lease Reflects Citys Attraction To Banks Lease Reflects Citys Attraction to Banks | By Carter B Horsley | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-alfred-kahn-gte-sacred-cows-humanities-deregulation.html | LETTERS Alfred Kahn GTE Sacred Cows Humanities Deregulation | JUDITH S LEVINEJAMES F FITZWILLIAMMICHAEL MAZEROVCHRISTOPHER DULAKISSUSAN MITCHELLPATRICK H DIAMOND | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-nabokovs-perfume-the-media-and-the-new-left-fiction.html | LETTERS Nabokovs Perfume The Media and The New Left Fiction Programs An Old Friend | HARRY LEVINTODD GITLINRICHARD L WENTWORTHCHARLES P CORN | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-on-midtown-zoning.html | Letters On Midtown Zoning | JIM MORGAN AIA | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-presidentelect-reagan-and-the-soviet-union-what-census.html | Letters PresidentElect Reagan and the Soviet Union What Census Cant Do for New York The Impotent Peacekeeper A Perilously Long Transition Period Sisters Without Gum Bushs Big Mistake About a Small Nation | EDWARD LAMBLAWRENCE M KRAUSSHENRY L BRETTONDANIEL PATRICK MOYNIHANWALTER HOFFMANNALAN G JAMESBARBARA EGERMAN LOIS RICHMARTHA A MINO | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-to-the-editor-chaco-canyon-along-the-brandywine-learning.html | Letters to the Editor Chaco Canyon Along the Brandywine Learning and Touring The Canadian Rockies Busy Music | DANIEL L GABAJ ERIC MAYRICHARD J BRETTBETTY AVRICHDUDY SCHINDLERANNE B BYRnesdorothy von Sternberg | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-to-the-editor-the-black-plight.html | Letters TO THE EDITOR The Black Plight | DIANA PEARCEORDE COOMBSJACQUELINE ENGLISHMICHAEL MEYERSMICHAEL NOVAKID ROBBINSIRA R NERKEN | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-opinion-letters-to-the-long-island-editor-vote-of.html | LETTERS TO THE LONG ISLAND EDITOR Vote of Thanks On Tax Assessments Potential Hazards Of Recycling Plant | JOHN KNAPPROBERT KAHAN | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-opinion-long-island-housing-luxury-condominium-prices.html | LONG ISLAND HOUSING Luxury Condominium Prices Soar | By Diana Shaman | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-opinion-on-the-waterfront-in-your-own-yard.html | On the Waterfront In Your Own Yard | By Joan D Ayralby Ray Corio | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-opinion-politics-crossendorsements-irk-party-leaders.html | POLITICS CrossEndorsements Irk Party Leaders | By Frank Lynn | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Martha A Miles | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-beatlemania-captures-the-panorama-of-a-decade.html | Beatlemania Captures the Panorama of a Decade THEATER IN REVIEW | By Alvin Klein | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-dining-out-risotto-and-polenta-join-the-menu.html | DINING OUT Risotto and Polenta Join the Menu | By Florence Fabricant | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-food-opening-the-way-hummus-tahini-dressing.html | FOOD Opening the Way HUMMUS TAHINI DRESSING SESAME CHICKEN | By Florence Fabricant | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-gardening-fruited-trees-a-striking-winter.html | GARDENING Fruited Trees A Striking Winter Presence | By Carl Totemeier | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-her-folk-songs-are-where-it-all-began.html | Her Folk Songs Are Where It All Began | By Procter Lippincott | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-layers-of-paint-reflect-layers-of-meaning-art.html | Layers of Paint Reflect Layers of Meaning ART | By Helen A Harrison | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-lirr-help-far-down-the-track-lirr-help-far-down.html | LIRR Help Far Down the Track LIRR Help Far Down the Track | By John T McQuiston | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-missingperson-files-reflect-the-times.html | MissingPerson Files Reflect the Times MissingPerson Files Reflect the Times | By Barry Abramson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-new-head-of-hadassah-followed-a-path-of-yearning.html | New Head of Hadassah Followed a Path of Yearning LONG ISLANDERS | By Lawrence Van Gelder | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-on-the-isle-mimes-the-word-connoisseur-concerts.html | ON THE ISLE MIMES THE WORD CONNOISSEUR CONCERTS INTERFAITH CONCERT PIANO RECITAL CENTURY OF PHOTOGRAPHY EARLY MAIN STREETS INDIAN LORE NASSAU REPERTORY POETRY READINGS RARE BOOKS TROTTING ALONG MASKED BALL | Barbara Delatiner | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-pafs-crisis-worries-other-arts-groups-paf-crisis.html | PAFs Crisis Worries Other Arts Groups PAF Crisis Worries Other Arts Groups PAF Crisis Worries Arts Groups | By Barbara Delatiner | TX 578762 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-the-lively-arts-paradoxes-at-the-factory-theater.html | THE LIVELY ARTS Paradoxes at the Factory THEATER IN REVIEW | By Alvin Klein | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-why-port-washington-switched-chiefs.html | Why Port Washington Switched Chiefs | By James Barron | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-window-shades-have-their-ups-and-downs-too-save.html | Window Shades Have Their Ups and Downs Too Save Electricity Answering the Mail | By Bernard Gladstone | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/louise-von-hess-philanthropist-interested-in-early-architecture.html | Louise von Hess Philanthropist Interested in Early Architecture Interest in Early Homes | By Alfred E Clark | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/love-and-discipline-spawn-education-in-midst-of-despair.html | Love and Discipline Spawn Education In Midst of Despair | By Diane Henry | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/love-upsetting-bombays-view-of-path-to-altar-new-cultural-outlook.html | Love Upsetting Bombays View of Path to Altar New Cultural Outlook Families Provide Introductions Trouble Finding a Match The Cultural Vanguard | By Michael T Kaufman Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/madison-avenues-cast-of-famous-faces.html | Madison Avenues Cast of Famous Faces | By Andrew Feinberg | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/mailbox-illinoiss-real-role-in-dave-wilsons-suit-reasons-disputed.html | Mailbox Illinoiss Real Role In Dave Wilsons Suit Reasons Disputed In 64 Phils Collapse | DAVID M PAISLEYJOHN P ROSSI | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/many-found-unaware-of-tax-incentives-many-homeowners-found-unaware.html | Many Found Unaware Of Tax Incentives Many Homeowners Found Unaware of the Solar Tax Credit | By Diana Shaman | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marc-raubenheimer-in-modern-piano-works.html | Marc Raubenheimer In Modern Piano Works | Raymond Ericson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/mastery-learning-boon-to-upstate-city-stirs-wide-interest.html | Mastery Learning Boon to Upstate City Stirs Wide Interest | By Robert W Vogel | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/mckoy-and-reed-work-for-a-future-lacked-the-fundamentals-redmens.html | McKoy And Reed Work for A Future Lacked the Fundamentals Redmens McKoy Still Struggling to Fulfill Basketball Potential Has Improved Gradually Problem With Fouls | By Jane Gross | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/michael-houstoun-offers-beethoven-liszt-on-piano.html | Michael Houstoun Offers Beethoven Liszt on Piano | John Rockwell | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/middle-class-gets-more-aid-from-us-aid-for-the-lessneedy-widens.html | Middle Class Gets More Aid From US Aid for the LessNeedy Widens Under New Law | By Joseph Michalak | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/mr-reagans-security-aide.html | Mr Reagans Security Aide | By McGeorge Bundy | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/music-view-schoenbergs-pierrot-lunaire-as-expressionist-art-music.html | MUSIC VIEW Schoenbergs Pierrot Lunaire As Expressionist Art MUSIC VIEW Schoenbergs Expressionist Pierrot Lunaire | DONAL HENAHAN | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-chicago-police-union-called-end-to-begging-no-more-collective.html | New Chicago Police Union Called End to Begging No More Collective Begging | By Nathaniel Sheppard Jr Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-dorp-falls-246.html | New Dorp Falls 246 | By Marc Myers | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-opinion-juvenile-crime-must-be-handled-with-maturity.html | Juvenile Crime Must Be Handled With Maturity | By Donald T Difrancesco | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-opinion-new-jerseyans.html | NEW JERSEYANS | Maurice Carroll | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-opinion-speaking-personally-can-a-child-with-a-wounded.html | SPEAKING PERSONALLY Can a Child With a Wounded Soul Learn | By Irving Kamil | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-opinion-the-ideal-playground-just-doesnt-exist.html | The Ideal Playground Just Doesnt Exist | By Theodora Briggs Sweeney | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-opinion-the-pinelands-a-rational-approach.html | The Pinelands A Rational Approach | By David F Moore | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-antiques-tiny-shop-big-surprises-in-north.html | ANTIQUES Tiny Shop Big Surprises In North Brunswick | By Carolyn Darrow | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-art-an-irrepressible-eclectic-in-retrospect.html | ART An Irrepressible Eclectic in Retrospect | By David L Shirey | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-battleground-shifts-in-water-disputes.html | Battleground Shifts in Water Disputes | By Robert Hanley | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-conference-centers-split-town-and-gown.html | Conference Centers Split Town and Gown | By Lawrence B Kling | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-crafts.html | CRAFTS | Patricia Malarcher | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-dining-out-a-small-enterprise-comes-off-big.html | DINING OUT A Small Enterprise Comes Off Big | By Anne Semmes | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-for-a-water-witch-northeasts-problem-has-been-a.html | For a Water Witch Northeasts Problem Has Been a Bonanza For Water Witch Shortage Is a Boon | By Douglas C McGill | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-gardening-fruited-trees-a-striking-winter.html | GARDENING Fruited Trees A Striking Winter Presence | By Carl Totemeier | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-gubernatorial-race-is-next-on-the-list-politics.html | Gubernatorial Race Is Next on the List POLITICS | By Joseph F Sullivan | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-home-clinic-window-shades-have-their-ups-and.html | HOME CLINIC Window Shades Have Their Ups and Downs Too Save Electricity Answering the Mail | By Bernard Gladstone | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-horse-n-buggy-medicine-updated-but-still-around.html | Horse n Buggy Medicine Updated but Still Around | By Joseph Deitch | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-howard-moving-up-on-transit-panel.html | Howard Moving Up On Transit Panel | By Edward C Burks | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-museum-to-attack-indian-stereotype.html | Museum to Attack Indian Stereotype | By Sj Horner | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-new-jersey-guide-benefit-concerts-and-a-benefit.html | NEW JERSEY GUIDE BENEFIT CONCERTS AND A BENEFIT MOVIE MODEL RAILROAD SHOW DOING IT BY THE NUMBERS BENEFITS ALL AROUND | Martha G Wilson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-new-jersey-housing-who-buys-condominiums.html | NEW JERSEY HOUSING Who Buys Condominiums | By Ellen Rand | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-plan-to-revitalize-downtown-newark-called.html | Plan to Revitalize Downtown Newark Called Achievable | By Alfonso A Narvaez | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-port-authority-frees-penn-station-funds.html | Port Authority Frees Penn Station Funds | By Daniel Akst | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-righttofarm-gains-backing-righttofarm-laws.html | RighttoFarm Gains Backing RighttoFarm Laws Picking Up Support | By Anthony de Palma | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-rutgers-offers-mexican-muralists-works.html | Rutgers Offers Mexican Muralists Works | By Vivien Raynor | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-school-panel-issue-regionalizing-guide.html | School Panel Issue Regionalizing Guide | By Martin Gansberg | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-us-sets-hearing-on-lakehurst-waste.html | US Sets Hearing on Lakehurst Waste | By Leo H Carney | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-us-solar-bank-to-help-in-financing-solar-bank-to-help-in.html | New US Solar Bank To Help in Financing Solar Bank to Help in Financing For More Information | By Andre F Shashaty | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-york-buys-boys-clubs-camp-in-the-catskills-boys-club-used-camp.html | New York Buys Boys Clubs Camp in the Catskills Boys Club Used Camp 2 Hour Drive From City Funds Voted in 1972 | By Harold Faber Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-yorks-new-financial-markets-new-yorks-new-financial-markets.html | New Yorks New Financial Markets New Yorks New Financial Markets | By Karen W Arenson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/nobel-peace-winner-heads-for-us-tour-perez-esquivel-argentine.html | NOBEL PEACE WINNER HEADS FOR US TOUR Perez Esquivel Argentine Activist Will Attend Oslo Ceremony  Award Debated at Home Award Makes Many Unhappy Organizations for Poor People Unity In the Face of Adversity | By Edward Schumacher Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/notebook-day-for-a-democrat-to-speak-out.html | Notebook Day For a Democrat To Speak Out | By Judith Miller Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/notes-audubon-quartet-music-notes-oboes-and-operas-an-anniversary.html | Notes Audubon Quartet Music Notes Oboes and Operas An Anniversary Books | By Raymond Ericson | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/noteschina-opens-its-doors-to-the-individual-traveler-trips-for.html | NotesChina Opens Its Doors to the Individual Traveler Trips for Tennis Fans Copenhagen Bargains Railroad Excursion Georgia Indian Mounds Here and There | By John Brannon Albright | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/novels-in-blue-and-gray-book-ends-an-australians-confederacy-ved.html | Novels in Blue and Gray BOOK ENDS An Australians Confederacy Ved Mehtas Documentary | By Herbert Mitgang | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/now-the-swedish-disease-has-struck-west-germany.html | Now the Swedish Disease Has Struck West Germany | By John Vinocur | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/numismatics-a-mint-tradition-is-continued-numismatics-local-club.html | NUMISMATICS A Mint Tradition Is Continued NUMISMATICS Local Club Helps Continue a Mint Tradition Proof British Gold | ED REITER | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/oas-meeting-to-focus-on-human-rights-violations-condemning-only-the.html | OAS Meeting to Focus on Human Rights Violations Condemning Only the Sins | By Juan de Onis Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/on-language-smarmy-signs-of-times.html | On Language Smarmy Signs of Times | By William Safire | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/ordeal-of-a-prosecution-witness.html | ORDEAL OF A PROSECUTION WITNESS | By Greg Mitchell | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks New and Noteworthy PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/pension-funds-promise-also-contains-real-peril.html | Pension Funds Promise Also Contains Real Peril | By Edward Cowan | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/peter-takacs-pianist-plays-perles-six-etudes.html | Peter Takacs Pianist Plays Perles Six Etudes | Joseph Horowitz | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/philadelphia-toasts-cigars-and-sweet-potato-pies-the-ninth-street.html | Philadelphia Toasts Cigars and Sweet Potato Pies The Ninth Street North Market The Revival Downtown | Special to The New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/pitts-passes-crush-army-457-pitt-rolls-up-score-navy-19-georgia.html | Pitts Passes Crush Army 457 Pitt Rolls Up Score Navy 19 Georgia Tech 8 | By Deane McGowen Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/poland-finds-a-propaganda-target-thats-safer-to-hit-a-core-of.html | Poland Finds a Propaganda Target Thats Safer to Hit A Core of Social Democrats | By John Darnton | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/polands-students-are-hesitating-in-wake-of-the-workers-75-belong-to.html | Polands Students Are Hesitating in Wake of the Workers 75 Belong to Existing Union Too Close to the Party The Fate of Other Institutions | By Nina Darnton Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/poll-shows-iran-and-economy-hurt-carter-among-lateshifting-voters.html | Poll Shows Iran and Economy Hurt Carter Among LateShifting Voters Candidates Polltakers Differed Poll Shows Late Shifts by 20 of Voters Hurt Carter Impact of Hostage Crisis Views on Government Spending Impressions of Reagan Trust in Government | By Adam Clymer | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/pope-begins-a-visit-to-west-germany-and-controversy-tour-has.html | POPE BEGINS A VISIT TO WEST GERMANY AND CONTROVERSY TOUR HAS POLITICAL OVERTONE Pontiff in Cologne Mentions Goal of United Germany Banners Allude to Polish Workers Alludes to Bonns Unity Goal OpenAir Mass Held for 300000 Pope Starts a Visit to West Germany Pope to Visit Philippines | By John Tagliabue Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/powerful-potions-in-truth-are-quite-humble.html | Powerful Potions In Truth Are Quite Humble | By Karen de Witt | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/preparing-to-avoidor-meeta-medical-emergency-practical-traveler.html | Preparing to Avoidor Meeta Medical Emergency Practical Traveler | By Paul Grimes | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/press-freedom-is-issue-in-fight-against-a-papers-vending-boxes.html | Press Freedom Is Issue in Fight Against a Papers Vending Boxes | By Lena Williams Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/progress-is-reported-in-usjapanese-trade-talks-issue-of-car-imports.html | Progress Is Reported in USJapanese Trade Talks Issue of Car Imports Discussed | By Mike Tharp Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/puebla-the-roots-of-modern-mexico-puebla-and-cholula-exploring-the-.html | Puebla The Roots Of Modern Mexico Puebla and Cholula Exploring the Roots of Modern Mexico If You Go | By George Vecsey | TX 578762 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/reagan-and-connally-talk-2-hours-as-transition-tempo-is-stepped-up.html | Reagan and Connally Talk 2 Hours As Transition Tempo Is Stepped Up Meeting Prompts Speculation on Key Post for Texan GOP Panel Considers a Strategy on Economy Health Policy Group Reports Reagan Meets Connally as Transition Tempo Increases Connally Sought Meeting To Meet Early Supporters | By Douglas E Kneeland Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/reagan-impact-felt-in-central-america-conservatives-see-gains-and.html | REAGAN IMPACT FELT IN CENTRAL AMERICA Conservatives See Gains and Fear of RightWing Coups Is Voiced  Arms Aid Is Expected Impact on Canal Treaties Status of Salvadoran Junta US Team a Main Target AntiGuerrilla Operation Planned | By Alan Riding Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/reagan-sweep-to-help-some-democrats-representing-new-york-area-in.html | Reagan Sweep to Help Some Democrats Representing New York Area in House Reagan Opposed to Idea Consolidation Is Possible The MinimumWage Issue Solarz May Replace Wolff | By Irvin Molotsky Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/reagan-what-kind-of-world-leader-reagan-reagan.html | REAGAN WHAT KIND OF WORLD LEADER REAGAN REAGAN | By Hedrick Smith | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/recordings-claudio-abbados-musical-personality.html | Recordings Claudio Abbados Musical Personality | By Peter G Davis | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/recordings-hearing-duke-ellington-in-depth.html | RECORDINGS Hearing Duke Ellington in Depth | By John S Wilson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/release-of-a-california-murderer-stirs-new-criticism-of-juvenile.html | Release of a California Murderer Stirs New Criticism of Juvenile Court Secrecy | By Wallace Turner Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/robert-chumbley-plays-colgrass-piano-work.html | Robert Chumbley Plays Colgrass Piano Work | Joseph Horowitz | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/robert-k-massie-behind-the-best-sellers.html | Robert K Massie BEHIND THE BEST SELLERS | By Edwin McDowell | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/rudeness-is-our-only-hope-hannah.html | Rudeness Is Our Only Hope Hannah | By Benjamin Demott | TX 578762 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/russians-on-russia-russia-authors-queries.html | Russians on Russia Russia Authors Queries | By Sidney Monas | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/rutgers-to-study-alcohol-use.html | Rutgers to Study Alcohol Use | Special to The New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sagan-encore-tristesse-sagan.html | SAGAN ENCORE TRISTESSE SAGAN | By Leslie Garis | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sc-state-loses-first-game-263.html | SC State Loses First Game 263 | Special to The New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/schools-where-aliens-feel-at-home.html | Schools Where Aliens Feel at Home | By Rhoda M Gilinsky | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/senate-leaders-call-revenue-sharing-a-top-priority-question-of-what.html | Senate Leaders Call Revenue Sharing a Top Priority Question of What States Will Get | By Jeff Gerth Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/shipping-and-quipping-a-way-of-life-for-barber-at-work-since-1908-a.html | Shipping and Quipping a Way of Life for Barber at Work Since 1908 Awaiting a Performance A Barbers Shave | Special to The New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/ski-areas-charging-more-but-offering-more-a-roundup-from-the-slopes.html | Ski Areas Charging More But Offering More A Roundup From the Slopes Ski Areas Are Charging More But They Are Offering More Going Up Alpine Packages Yugoslav Heaven Buses to the Slopes Free for Seniors 50 And Over Nordic in Finland Cannons New Tramway News From Canada New in the Poconos | By Stanley Carr | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/soloway-side-leads-mixed-pairs-bridge-minda-brochman-helps-gain.html | SOLOWAY SIDE LEADS MIXED PAIRS BRIDGE Minda Brochman Helps Gain Edge of a Half Point Over New York Team in Fall Nationals Heart Ruff a Key Play | By Alan Truscott Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/some-lawyers-question-constitutionality-of-antibusing-amendment-an.html | Some Lawyers Question Constitutionality of Antibusing Amendment An Effort to Defeat It | By Stuart Taylor Jr Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sound-sensitivity-of-fm-tuners.html | Sound Sensitivity of FM Tuners | Hans Fantel | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/special-education-new-class-tools-aid-the-disabled.html | SPECIAL EDUCATION New Class Tools Aid the Disabled | By Barbara Aiello | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/spending-a-week-in-a-swiss-village-if-you-go-.html | Spending a Week in a Swiss Village If You Go | By Emily F Newhall | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sports-of-the-times-mcgraw-ignored-world-series-hero.html | Sports of The Times McGraw Ignored World Series Hero | DAVE ANDERSON | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sports-of-the-times-the-film-raging-bull.html | Sports of The Times The Film Raging Bull | RED SMITH | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/stage-view-from-a-tightly-focused-life-to-a-scattershot-fifth-of.html | STAGE VIEW From a Tightly Focused Life To a Scattershot Fifth of July STAGE VIEW | WALTER KERR | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/stamps-big-show-this-week-nordic-stamps.html | STAMPS Big Show This Week Nordic Stamps | SAMUEL A TOWER | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/summer-of-1980-inflation-and-the-hitandrun-recession.html | Summer of 1980 Inflation and the HitandRun Recession | By Edward Cowan | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sunday-observer-the-hard-sell.html | Sunday Observer The Hard Sell | By Russell Baker | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/television-week-taming-travolta-loni-anderson-returning-series.html | Television Week Taming Travolta Loni Anderson Returning Series Blockbusters New Careers | Tony Schwartz | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/thanksgiving-day-proclamation-a-proclamation.html | Thanksgiving Day Proclamation A Proclamation | JIMMY CARTER | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-angolit.html | THE ANGOLIT | By Elin Schoen | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-beast-in-the-jungle.html | The Beast in the Jungle | By Joe Klein | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-bottom-line-in-personal-products-can-be-shapely.html | The Bottom Line in Personal Products Can Be Shapely | By Thomas C Hayes | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-education-consumer-a-guide-for-parents-who-take-on-the-school.html | THE EDUCATION CONSUMER A Guide for Parents Who Take On the School System | By Anne C Lewis | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-federal-watchdog-under-the-cosmetics-counter.html | The Federal Watchdog Under the Cosmetics Counter | By Janet Battaile | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-group-advantage-ski-with-friends-and-save-money-if-you-go-.html | The Group Advantage Ski With Friends and Save Money If You Go | By Philip Boffey | TX 578762 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-nation-in-summary-congress-comes-up-with-oil-for-squeaky-wheels.html | The Nation In Summary Congress Comes Up With Oil for Squeaky Wheels Treat Auto Industry Ills Not Symptoms Chicago Police Take Fraternal Step Garbage Goes Nowhere Puerto Rico Counts Out Statehood Bid Another Fight Over Wilderness Land | Michael Wright and Caroline Rand Herron | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-prince-yugoslavstyle-tito.html | The Prince YugoslavStyle Tito | By David Binder | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-quest-for-bellow-bellow.html | The Quest for Bellow Bellow | By James Atlas | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-region-in-summary-decoding-the-tapes-in-abscam-trial-of-murphy.html | The Region In Summary Decoding the Tapes In Abscam Trial of Murphy Thompson Not Quite Master Of All He Surveys Back to Mean Streets Indian Point Cost Clearer Than Cause The Ins and Outs of County Budgets Jersey Pops a Cork To Let Water Flow | Alvin Davis and Don Wycliff | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-remote-kingdom-of-bhutan-the-remote-kingdom-of-bhutan-welcomes.html | The Remote Kingdom Of Bhutan The Remote Kingdom of Bhutan Welcomes a Happy Few If You Go | By Michael T Kaufman | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-sky-is-the-only-limit-on-income-at-downstate-bringing-faculty.html | The Sky Is the Only Limit On Income at Downstate Bringing Faculty to Heel | By Ronald Sullivan | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-world-in-summary-russians-agree-to-get-it-over-with-in-helsinki.html | The World In Summary Russians Agree to Get it Over With In Helsinki Review Loving and Leaving Idle Armies Find Their Own War Making New Waves On the West Bank For Arab States a Bleak New Year Rejected Refugees Taken Back to Haiti | Milt Freudenheim and Barbara Slavin | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/theater-the-streets-of-new-york-at-soho-rep-the-cast.html | Theater The Streets of New York at SoHo Rep The Cast | By Harold C Schonberg | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/three-being-weighed-for-reagans-secretary-of-state.html | Three Being Weighed for Reagans Secretary of State | By Richard Burt Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/times-are-trying-for-lam-jones-of-jets-chance-to-team-with-walker.html | Times Are Trying For Lam Jones of Jets Chance to Team With Walker No Sudden Answers | By Gerald Eskenazi Special To the New York Times | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/toddlers-take-to-the-slopes-toddlers-tape-to-the-slopes-and-prove.html | Toddlers Take To the Slopes Toddlers Tape to the Slopes And Prove They Can Learn | By Dinah B Witchel | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/toxic-wastes-hurriedly-dumped-before-new-law-goes-into-effect-new.html | Toxic Wastes Hurriedly Dumped Before New Law Goes Into Effect New Law Spurs Waste Dumping Rush CutRate Services Spring Up Were Just Lifting Up the Rock The Open Drain Technique | By Michael Knight Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/transition-shaping-up-as-a-very-fast-pit-stop-sick-and-tired-of.html | Transition Shaping Up As a Very Fast Pit Stop Sick and Tired of Meddling | By Hedrick Smith | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/true-conservatism.html | True Conservatism | By Paul Moore Jr | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/tv-view-pbs-new-services-old-realities-tv-view.html | TV VIEW PBS New Services Old Realities TV VIEW | JOHN J OCONNOR | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/two-pop-artists-at-their-peak-pop-artists.html | Two Pop Artists at Their Peak Pop Artists | By Stephen Holden | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/under-starr-the-pack-talks-its-way-back.html | Under Starr the Pack Talks Its Way Back | By Malcolm Moran | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/us-hunting-a-grain-pest-spotted-at-4-jersey-sites-restrictions-are.html | US Hunting a Grain Pest Spotted at 4 Jersey Sites Restrictions Are Lifted | By Alfonso A Narvaez Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/us-jockeys-beat-europeans-as-cordero-rides-2-winners.html | US Jockeys Beat Europeans As Cordero Rides 2 Winners | By James Tuite Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/vermeil-helps-make-eagles-distinguished.html | Vermeil Helps Make Eagles Distinguished | William N Wallace | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/victor-danchenko-offers-brahms-sonata-on-violin.html | Victor Danchenko Offers Brahms Sonata on Violin | Edward Rothstein | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/villella-bounds-into-a-new-career-activity-on-the-earlymusic-front.html | Villella Bounds Into a New Career Activity on the EarlyMusic Front | By Lee Edward Stern | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/wall-street-is-getting-stuck-on-stamps.html | Wall Street Is Getting Stuck on Stamps | HJ Maidenberg | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/warding-off-that-rejection-letter.html | Warding Off That Rejection Letter | By Richard W Haines | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/wars-puzzle-irans-inaction-no-offensive-mounted-to-counter-iraq.html | Wars Puzzle Irans Inaction No Offensive Mounted To Counter Iraq Attacks Military Analysis Iraqis Say They Are Near Oilfields Iraqi Troops Are Digging In Iranian Command Disrupted Air Activity at Low Level | By Drew Middleton | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/washington-lost-but-not-defeated.html | WASHINGTON LOST But Not Defeated | By James Reston | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-opinion-an-overview-of-the-computer-age.html | An Overview of the Computer Age | By Lorraine R Wiener | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-opinion-measuring-life-in-lunchtimes-speaking.html | Measuring Life In Lunchtimes SPEAKING PERSONALLY | By Lynn Robbins | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-opinion-should-indian-point-be-a-learning-experience.html | Should Indian Point Be a Learning Experience | By Thomas R Parker | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-opinion-the-fastest-ray-gun-in-the-east.html | The Fastest Ray Gun in the East | By Stephen J Jesselli | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-opinion-youths-keeping-good-company.html | Youths Keeping Good Company | By Gary Kriss | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-art-a-disturbing-show-of-works-by-nesbitt.html | ART A Disturbing Show of Works by Nesbitt | By John Caldwell | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-center-for-chocoholics-fills-their-needs.html | Center for Chocoholics Fills Their Needs | By Nancy Arum | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-conrail-to-redo-controls-conrail-to-centralize.html | Conrail To Redo Controls Conrail to Centralize Its Routing | By Edward Hudson | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-dance-in-full-bloom-at-the-y.html | Dance In Full Bloom At the Y | By Jill Silverman | TX 578762 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-dining-out-trying-to-live-up-to-haute-tradition.html | DINING OUT Trying to Live Up to Haute Tradition | By Mh Reed | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-finding-live-poultry-at-county-markets.html | Finding Live Poultry At County Markets | By Mh Reed | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-fruited-trees-a-striking-winter-presence.html | Fruited Trees A Striking Winter Presence | By Carl Totemeier | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-home-clinic-window-shades-have-their-ups-and.html | HOME CLINIC Window Shades Have Their Ups and Downs Too Save Electricity Answering the Mail | By Bernard Gladstone | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-indian-point-housing-market-is-sound-housing.html | Indian Point Housing Market Is Sound Housing Sales Solid In Indian Point Area | By Betsy Brown | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-museum-modernizes-tours-for-schools.html | Museum Modernizes Tours for Schools | By Judith Wershil Hasan | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-music-historical-oddities-in-instrumentation.html | MUSIC Historical Oddities in Instrumentation | By Robert Sherman | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-sale-of-john-jay-land-compromise-sought.html | Sale of John Jay Land Compromise Sought | By Charlotte Evans | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-suburban-cowgirl-true-grit-from-rye.html | Suburban Cowgirl True Grit From Rye | By Charlie Leerhsen | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-teenagers-gather-to-discuss-their-concerns.html | TeenAgers Gather to Discuss Their Concerns | Lena Williams | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-the-careful-shopper-easy-and-easiest-for-holiday.html | THE CAREFUL SHOPPER Easy and Easiest For Holiday Baking Laminated Furniture At the MicaMart | Jeanne Clare Feron | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-the-elderly-are-returning-to-school-to-help-new.html | The Elderly Are Returning To School to Help New Role for Elderly | By Andree Brooks | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-theater-the-long-wharf-continues-to-grow.html | THEATER The Long Wharf Continues to Grow | By Haskel Frankel | TX 578762 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-westchester-guide-iona-readies-hoops-and-more.html | WESTCHESTER GUIDE IONA READIES HOOPS AND MORE BASKETBALL STRINGS ATTACHED AVANTEGARB JUVENILES AND THE LAW 20 YEARS OF SKIING NETWORKS AND CAREERS | Eleanor Charles | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/whats-doing-on-the-monterey-peninsula.html | Whats Doing on the MONTEREY PENINSULA | By Robert Lindsey | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/when-we-were-young-young-authors-query.html | When We Were Young Young Authors Query | By Paul Zweig | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/why-tv-is-fascinated-with-the-hitler-era-why-tv-is-fascinated-with.html | Why TV Is Fascinated With The Hitler Era Why TV Is Fascinated With The Hitler Era | By Drew Middleton | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/wishing-upon-a-falling-star-at-disney.html | WISHING UPON A FALLING STAR AT DISNEY | By Sally Ogle Davis | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/yale-reports-19-million-deficit-balanced-budget-in-8l-predicted.html | Yale Reports 19 Million Deficit Balanced budget in 8l Predicted Varsity Sports Teams Cut | Special to The New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/yale-triumphs-gains-title-tie-lockenmeyer-stands-out-yale-wins-2513.html | Yale Triumphs Gains Title Tie Lockenmeyer Stands Out Yale Wins 2513 Assures Ivy Title Tie | By William N Wallace Special To the New York Times | TX 578762 | 1980-11-28 |
| 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/yankees-meet-with-winfield-discuss-deal-on-his-charity-work.html | Yankees Meet With Winfield Discuss Deal on His Charity Work | By Murray Chass | TX 578762 | 1980-11-28 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/42d-street-album-cut-dedicated-to-daughter-under-the-stage.html | 42d Street Album Cut Dedicated to Daughter Under the Stage | By Tom Buckley | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/5-americans-held-in-turkish-jails-expected-to-be-moved-to-us-soon.html | 5 Americans Held in Turkish Jails Expected to Be Moved to US Soon Found With 233 Pounds of Hashish Really Not a Jail 18 Foreigners at Buca Prison | By Marvine Howe Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/a-businesslike-satellite-liftoff-launch-just-pefect-perfect-liftoff.html | A Businesslike Satellite Liftoff Launch Just Pefect Perfect Liftoff for Business Satellite OnceBusy Cape Now Quiet In an Elliptical Orbit | By Peter J Schuyten Special To the New York Times | TX 576747 | 1980-11-19 |

| | | | | |
|---|---|---|---|---|
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/a-final-party-closes-oncegrand-li-hotel-destined-for-condominiums.html | A Final Party Closes OnceGrand LI Hotel Destined for Condominiums Other Hotels Closed | By John T McQuiston Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/a-jewelry-artist-loses-major-works-in-theft-of-100000-in-items.html | A Jewelry Artist Loses Major Works in Theft Of 100000 in Items | By Robert D McFadden | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/a-last-chance-for-liberals-in-congress-news-analysis-awaiting-the.html | A Last Chance for Liberals in Congress News Analysis Awaiting the New Session Free of Voter Reprisals | By Martin Tolchin Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/a-new-touch-of-glass-due-on-park-ave-tower-for-the-80s-outdoors-to.html | A New Touch Of Glass Due On Park Ave Tower for the 80s Outdoors to Get a Place Indoors In Renovation of Midtown Tower | By Paul Goldberger | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/about-washington-of-universes-lost-and-found-in-another-sphere.html | About Washington Of Universes Lost and Found In Another Sphere Senator Nelsons Transition Lost by 6000 Votes | By Francis X Clines Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/abroad-at-home-reagan-and-the-mideast.html | ABROAD AT HOME Reagan And the Mideast | By Anthony Lewis | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/action-is-expected-on-foreignaid-bill-republicans-reportedly.html | ACTION IS EXPECTED ON FOREIGNAID BILL Republicans Reportedly Approve Talks on 72Billion Measure Discussed in September A Politically Sensitive Issue IMF Bill Awaits Action Moving In on the Tangle | By Juan de Onis Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/advertising-bicycle-racing-in-the-garden-food-and-wine-magazine.html | Advertising Bicycle Racing in The Garden Food and Wine Magazine Plans Media Presentation A Potpourri of Events In the Account World | Philip H Dougherty | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/aetna-enthusiastic-about-a-role-in-space-direct-benefits-expected-a.html | Aetna Enthusiastic About a Role in Space Direct Benefits Expected Active Management Role | Special to The New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/afghan-war-rebels-fading-most-say-their-hopes-are-dim-for-the.html | Afghan War Rebels Fading Most Say Their Hopes Are Dim for the Winter Military Analysis Pakistan Said to Block Arms Mountains Best Terrain for War Fields Bombed Crops Burned | By Drew Middleton | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/aide-says-mrs-grasso-has-been-hospitalized-after-phlebitis-attack.html | Aide Says Mrs Grasso Has Been Hospitalized After Phlebitis Attack | Special to The New York Times | TX 576747 | 1980-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/arafat-seeks-delay-of-arab-conference-he-believes-next-weeks.html | ARAFAT SEEKS DELAY OF ARAB CONFERENCE He Believes Next Weeks Meeting Would Do More Harm to Ties That Are Already Strained 16 Nations Plan to Attend | By John Kifner Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/arrows-win-opener-as-grgurev-excels.html | Arrows Win Opener As Grgurev Excels | Special to The New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/ballet-the-joffrey-honors-erik-satie.html | Ballet The Joffrey Honors Erik Satie | By Anna Kisselgoff | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/begin-noting-us-peace-efforts-denies-mideast-talks-are-stalled-dont.html | Begin Noting US Peace Efforts Denies Mideast Talks Are Stalled Dont You Push Me | By Dudley Clendinen | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/books-of-the-times-unfulfilled-promise-no-accounting-for-evil.html | Books of The Times Unfulfilled Promise No Accounting for Evil | By Christopher LehmannHaupt | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/boris-aronson-stage-designer-with-6-tonys-is-dead-did-not-want-a.html | Boris Aronson Stage Designer With 6 Tonys Is Dead Did Not Want a System Early Artistic Talent Other Early Credits Bridge From West to East | By Ari L Goldman | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/bridge-meckstroth-triumph-adds-to-long-string-of-victories-bergen.html | Bridge Meckstroth Triumph Adds To Long String of Victories Bergen Leads New Yorkers | By Alan Truscott Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/broncos-down-jets-3124-late-pass-decides-last-quarter-is-fatal-to.html | Broncos Down Jets 3124 Late Pass Decides Last Quarter Is Fatal to Jets in 3124 Defeat Praised by Robinson Hes Cool Under Pressure | By Gerald Eskenazi Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/business-people-delta-executive-studies-engines-for-new-boeings.html | BUSINESS PEOPLE Delta Executive Studies Engines for New Boeings TaxCut Backer to Stay in Class New President at Warner Amex | Leonard Sloane | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/chess-belyavsky-passes-spassky-to-take-lead-in-tungsram.html | Chess Belyavsky Passes Spassky To Take Lead in Tungsram | By Robert Byrne Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/commodities-platinums-link-to-gold-price.html | Commodities Platinums Link to Gold Price | HJ Maidenberg | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/compromise-sought-on-longdelayed-transit-bill.html | Compromise Sought on LongDelayed Transit Bill | By Ernest Holsendolph Special To the New York Times | TX 576747 | 1980-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/concert-rudel-leads-the-buffalo-philharmonic.html | Concert Rudel Leads the Buffalo Philharmonic | By John Rockwell | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/congressional-report-predicts-problems-due-to-population-trends-low.html | Congressional Report Predicts Problems Due to Population Trends Low Birth Rate Foreseen | By Linda Greenhouse Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/conservative-researchers-expect-new-prominence-most-are-nonprofit.html | Conservative Researchers Expect New Prominence Most Are Nonprofit | By B Drummond Ayres Jr Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/cowboys-triumph-over-cardinals-3121-playoffs-are-major-concern.html | Cowboys Triumph Over Cardinals 3121 Playoffs Are Major Concern Vikings 38 Buccaneers 30 Falcons 31 Saints 13 Chargers 20 Chiefs 7 Colts 10 Lions 9 Dolphins 17 49ers 13 | By Thomas Rogers | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/damato-asserts-he-would-keep-2-us-attorneys-backs-finishing-of.html | DAmato Asserts He Would Keep 2 US Attorneys Backs Finishing of Terms by Carter Appointees Offers Praise for Both Supports Transit Plan DAmato Asserts He Would Keep 2 US Attorneys Until Terms End | By Clyde Haberman | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/deprofessoring-foreign-policy.html | DeProfessoring Foreign Policy | By Harrison E Salisbury | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/doctors-pay-at-downstate-salary-controversy-at-brooklyn-medical.html | Doctors Pay at Downstate Salary Controversy at Brooklyn Medical School Involves Competition and Disputed Income Rules News Analysis A Need to Compete Resolution Sets Limits Sensitive About Incomes A Matter of Balance | By Ronald Sullivan | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/down-the-years-a-philadelphia-story-holds-its-charm-lives.html | Down the Years a Philadelphia Story Holds Its Charm Lives Intertwined | By Barbara Gamarekian Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/essay-the-good-right-fight.html | ESSAY The Good Right Fight | By William Safire | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/film-space-movie-tells-astronaut-story.html | Film Space Movie Tells Astronaut Story | By Janet Maslin | TX 576747 | 1980-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/gasification-plant-rising-amid-many-snags-coal-gasification-plant.html | Gasification Plant Rising Amid Many Snags Coal Gasification Plant Is Proceeding Despite Financing Snarl Trying to Focus on Future Delay Means More Cost Molecular Reassembly Setbacks in Congress Design Work Continued | By Robert D Hershey Jr Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/georgia-remembers-79-plight-weak-teams-get-in.html | Georgia Remembers 79 Plight Weak Teams Get In | By Frank Litsky Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/germany-proposes-sharp-increase-in-gasoline-tax-opposition-could.html | Germany Proposes Sharp Increase in Gasoline Tax Opposition Could Sink Plan | By John Tagliabue Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/global-shifts-found-in-fatal-heart-attacks-many-countries-unchanged.html | Global Shifts Found in Fatal Heart Attacks Many Countries Unchanged No Figures on Recoveries New Factors From Studies Conflicting and Confusing Evidence Animal Fats and Tobacco | By Lawrence K Altman Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/going-out-guide-happy-birthday-return-of-the-native-union-hall.html | GOING OUT Guide HAPPY BIRTHDAY RETURN OF THE NATIVE UNION HALL COMMEDIA | Richard F Shepard | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/gray-scores-3-in-giants-victory-packers-fall-2721-gray-scores-3-as.html | Gray Scores 3 in Giants Victory Packers Fall 2721 Gray Scores 3 as Giants Top Packers 2721 Danelo Kicks Field Goal PackersGiants Summary Scoring Giants Notes Giants Statistics | By Malcolm Moran Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/hardhit-jersey-clammers-wait-for-day-in-us-court-case-viewed-as.html | HardHit Jersey Clammers Wait for Day in US Court Case Viewed as Historical Tighter Fishing Restrictions | By Joseph F Sullivan Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/hedbergs-3-goals-help-beat-whalers-73-maloneys-spirit-contagious.html | Hedbergs 3 Goals Help Beat Whalers 73 Maloneys Spirit Contagious Soetaert in Goal for Rangers | By John Radosta | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/how-the-garden-state-bowl-had-to-scramble-for-its-matchup-navys.html | How the Garden State Bowl Had to Scramble for Its Matchup Navys Approval Is Gained Teams to Get 400000 Each Two Chosen Teams Evaluated 45000 Tickets Reported Sold Delaware St Rebounds Ball Possession Was the Key | By Jim Benagh | TX 576747 | 1980-11-19 |

| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/issue-and-debate-going-to-court-with-the-strange-bedfellows-of.html | Issue and Debate Going to Court With the Strange Bedfellows of Politics Religion and Tax Law The Background For Stricter Enforcement Against Stricter Policing The Outlook | By Stuart Taylor Jr Special To the New York Times | TX 576747 | 1980-11-19 |
|---|---|---|---|---|---|
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/kissinger-predicts-hostages-release-he-expects-that-the-iranians.html | KISSINGER PREDICTS HOSTAGES RELEASE He Expects That the Iranians Will Free Them Before the Reagan Inauguration on Jan 20 Willing to Accept Missions Arranged at Bothas Request | By Frank J Prial Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/leonard-in-quest-of-sweet-revenge-leonard-in-quest-of-sweet-revenge.html | Leonard in Quest of Sweet Revenge Leonard in Quest Of Sweet Revenge | By Neil Amdur | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/letters-new-yorks-obligation-to-sro-hotel-residents-chinese-puzzle.html | Letters New Yorks Obligation to SRO Hotel Residents Chinese Puzzle Dear al Letters How a Union Tried to Save a Garment Plant Arson Profits Tax Carters Chief Foes To Understand and to Cure Crime by Black Youths | CAROL BELLAMYTHADDEUS HOLTSTEWART R MANVILLESOL C CHAIKINCHARLES B LESNICKNED DOLANNANETTE DEMBITZRBV SCOTT | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/loans-to-business-undercut-prime-banks-undercut-prime-rate-on-loans.html | Loans to Business Undercut Prime Banks Undercut Prime Rate on Loans to Businesses | By Steve Lohr | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/market-place-the-appeal-of-apple-computer.html | Market Place The Appeal of Apple Computer | Vartanig G Vartan | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/mens-and-womens-speech-how-they-differ-correct-language-favored.html | Mens and Womens Speech How They Differ Correct Language Favored | By Glenn Collins | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/muggers-tale-he-prowled-without-fear-through-a-fearful-city-beating.html | Muggers Tale He Prowled Without Fear Through a Fearful City Beating the System Back on the Street Mugger Prowled Fearlessly Throughout a Nervous City First Sentence at 13 Felt Easier in Manhattan Returned to Times Square Netted 800 a Night Dreams of Armored Cars Lookouts at Corners Parole Possible in 1982 | By Barbara Basler | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/nets-set-back-pistons-89-to-80-more-turnovers.html | Nets Set Back Pistons 89 to 80 More Turnovers | By Carrie Seidman Special To the New York Times | TX 576747 | 1980-11-19 |

| | | | | |
|---|---|---|---|---|
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/newissue-prices-face-pressure-rate-rise-heavy-list-are-factors.html | NewIssue Prices Face Pressure Rate Rise Heavy List Are Factors Marked Up Prices Erratic Price Moves | By Hj Maidenberg | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/notes-on-people-a-borges-manuscript-disappears-in-new-york-at-79.html | Notes on People A Borges Manuscript Disappears in New York At 79 Lee Strasberg Plans to Take a Cameo Role A Helper of ExConvicts Gets Into a Jam A Wish by Ronald Ziegler | David Bird | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/opera-ebony-company-in-marriage-of-figaro.html | Opera Ebony Company in Marriage of Figaro | By Joseph Horowitz | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/outdoors-waterfowling-comes-easy.html | Outdoors Waterfowling Comes Easy | By Nelson Bryant | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/peking-indictment-accuses-radicals-of-killing-34000-trial-may-begin.html | Peking Indictment Accuses Radicals of Killing 34000 Trial May Begin Soon Maos Role Is Ignored Opponents Were Persecuted | By Fox Butterfield Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/pitt-penn-state-resent-snubs-sherrill-and-paterno-agree-tv.html | Pitt Penn State Resent Snubs Sherrill and Paterno Agree TV Influence Blamed Deals Before Invitations | By Gordon S White Jr | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/polands-union-leaders-appeal-for-an-end-to-strikes-soviet-opposes.html | Polands Union Leaders Appeal for an End to Strikes Soviet Opposes Court Ruling | By John Darnton Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/pope-in-germany-asks-catholics-to-strengthen-ties-to-protestants.html | Pope in Germany Asks Catholics To Strengthen Ties to Protestants Ecumenism Is Stressed Pope in Germany Asks Catholics To Strengthen Ties to Protestants Meets With the Handicapped Homosexuals Protest Popes Visit | Special to The New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/proponents-of-tuition-tax-credits-optimistic-as-a-result-of.html | Proponents of Tuition Tax Credits Optimistic as a Result of Election Details on Expected Bill Defeated Opponents | By Marjorie Hunter Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/question-box.html | Question Box | S Lee Kanner | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/rams-sturdy-2dhalf-defense-sparks-1714-victory-over-patriots-fumble.html | Rams Sturdy 2dHalf Defense Sparks 1714 Victory Over Patriots Fumble Stymies Drive | By William N Wallace Special To the New York Times | TX 576747 | 1980-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/reagan-reinforces-his-pledges-to-cut-taxes-and-spending-meets-with.html | REAGAN REINFORCES HIS PLEDGES TO CUT TAXES AND SPENDING MEETS WITH ADVISORY GROUP He Says Reductions Wont Deprive People of Needed Programs Proposals Reviewed Cuts in Taxes and Spending Reagan Reinforces Committment to Cut Taxes and Government Spending Off for a Week in Washington Goal Is 620 Billion in Outlays | By Steven Rattner Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/recital-bella-davidovich-pianist.html | Recital Bella Davidovich Pianist | Peter G Davis | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/recital-west-german-guitarist.html | Recital West German Guitarist | Peter G Davis | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/relationships-science-attends-lonely-hearts.html | Relationships Science Attends Lonely Hearts | Georgia Dullea | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/retrenchment-and-social-equity-here.html | Retrenchment and Social Equity Here | By Charles Brecher and Raymond D Horton | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/rock-the-young-marble-giants.html | Rock The Young Marble Giants | John Rockwell | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sadly-the-marooned-haitians-return-home-some-will-be-hospitalized.html | Sadly the Marooned Haitians Return Home Some Will Be Hospitalized Vessel Is Delayed | By Jo Thomas Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sec-chief-is-inclined-to-stay-on-but-reagan-shift-is-still-expected.html | SEC Chief Is Inclined To Stay On But Reagan Shift Is Still Expected A FiveYear Commitment Transition Leader Named Williams Seeks to Finish SEC Term A Very Good Way to Go | By Jeff Gerth Special To the New York Times | TX 576747 | |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/shogun-no-hit-in-japan-but-it-wins-guarded-kudos-brutality-a-bit.html | Shogun No Hit in Japan but It Wins Guarded Kudos Brutality a Bit Exaggerated Fear of Misunderstanding Eases Interest in Other Classics Seen An Explanation of Japans Success | By Henry Scott Stokes Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/single-combat-in-the-bowl.html | Single Combat In the Bowl | Red Smith | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/slowdown-predicted-in-soviet-oil-output-slowdown-predicted-in.html | Slowdown Predicted In Soviet Oil Output Slowdown Predicted in Soviet Oil Output Siberian Fields Behind Schedule Importing EastBloc Labor A LimitedRisk Strategy | By Rw Apple Jr Special To the New York Times | TX 576747 | 1980-11-19 |

| | | | | |
|---|---|---|---|---|
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/some-basis-for-market-surge-seen-economists-are-confident-about-the.html | Some Basis For Market Surge Seen Economists Are Confident About The Long Term Dow Highest in Nearly 4 Years Economists See a Basis for Market Surge | By Karen W Arenson | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sopranos-the-ciesinski-sisters.html | Sopranos The Ciesinski Sisters | By Peter G Davis | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sporting-gear-electronic-pool-game-distress-signals-for-boaters.html | Sporting Gear Electronic Pool Game Distress Signals for Boaters NoSting Baseball and Softball | S Lee Kanner | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sports-world-specials-heisman-flak-the-iron-men-onthejob-training.html | Sports World Specials Heisman Flak The Iron Men OntheJob Training Screen Play A Short Story | Jim Benagh | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/stage-philadelphia-story-reopens-the-beaumont.html | Stage Philadelphia Story Reopens the Beaumont | By Frank Rich | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/swann-sears-the-browns.html | Swann Sears The Browns | Dave Anderson | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/testban-treaty-reported-possible-within-a-year.html | TestBan Treaty Reported Possible Within a Year | Special to The New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-editorial-notebook-will-mr-reagan-really-deregulate-getting.html | The Editorial Notebook Will Mr Reagan Really Deregulate Getting Washington Off Businesss Back Is Harder Than It Sounds | PETER PASSELL | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-kin-of-a-dead-iraqi-soldier-ask-how-many-more-martyrs-family-of.html | The Kin of a Dead Iraqi Soldier Ask How Many More Martyrs Family of Dead Iraqi Soldier Is Bitter War Called Qadisiya Hussein Councils Actions Shadowy | By Pranay B Gupte Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-theater-after-the-revolution.html | The Theater After the Revolution | By Mel Gussow | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/thousands-flee-homes-as-6-fires-in-california-sweep-30000-acres.html | Thousands Flee Homes as 6 Fires In California Sweep 30000 Acres Blaze Near Pacific Palisades Fires in California Force Thousands to Flee Initial Report of Arson If My House Goes I Go Winds Hamper Helicopters | By Wayne King Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/top-detectives-bring-related-experience-to-atlanta-some-of-the-best.html | Top Detectives Bring Related Experience to Atlanta Some of the Best Street Sense Is an Asset | By Edward A Gargan | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/transit-police-to-carry-chemical-mace-used-twice-during-tests.html | Transit Police to Carry Chemical Mace Used Twice During Tests | By Peter Kihss | TX 576747 | 1980-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/tv-melissa-gilbert-in-diary-of-anne-frank.html | TV Melissa Gilbert In Diary of Anne Frank | By John J OConnor | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/tv-profile-of-noguchi.html | TV Profile of Noguchi | By Grace Glueck | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/us-gets-18-energy-proposals-awards-to-be-hastened-energy-proposals.html | US Gets 18 Energy Proposals Awards to Be Hastened Energy Proposals to US Projects Would Start in 1983 | Special to The New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/washington-watch-volcker-exit-is-signaled-unions-and-the-japanese.html | Washington Watch Volcker Exit Is Signaled Unions and the Japanese Productivity First Briefcases | Clyde H Farnsworth | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/water-supply-dwindling-in-scattered-spots-in-east-dry-on-the-lee.html | Water Supply Dwindling In Scattered Spots in East Dry on the Lee Side Shortages Moving Downhill Rain Where Least Needed Suits and Drilling Continue | By Ben A Franklin Special To the New York Times | TX 576747 | 1980-11-19 |
| 1980-11-17 | https://www.nytimes.com/1980/11/17/arts/space-movie-tells-astronaut-story.html | SPACE MOVIE TELLS ASTRONAUT STORY | By Janet Maslin | TX 576747 | 1980-11-19 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/21-billion-settles-penn-central-claim-compensation-by-usa-record-is.html | 21 BILLION SETTLES PENN CENTRAL CLAIM Compensation by USa Record Is for Property Taken by Conrail USto Pay 21 Billion In Rail Pact To Relinquish Stock Rights Claims of Other Railroads | By Ernest Holsendolph Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/a-russian-submarine-worries-nato-aides-gigantic-craft-launched-in.html | A RUSSIAN SUBMARINE WORRIES NATO AIDES Gigantic Craft Launched in White Sea Shipyard Is Said to Be of a New 30000Ton Class New Battle Cruiser in Sea Trials A New Submarine Design Threat to Alliance Is Seen More Allied Carriers Urged | By Drew Middleton | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/about-education-computer-helps-writers-to-polish-technical-reports.html | About Education Computer Helps Writers to Polish Technical Reports | By Fred M Hechinger | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/abscam-witness-says-he-was-told-repthompson-received-20000-quotes.html | Abscam Witness Says He Was Told RepThompson Received 20000 Quotes ExLaw Partner The Judge Disagrees Some Alleged Sharers Denials Are Cited | By Joseph Pfried | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/advertising-campaign-shop-ran-tight-ship-rodgers-bows-out-of-nck.html | Advertising Campaign Shop Ran Tight Ship Rodgers Bows Out Of NCK Organization Scriptos Big Budget October Revenues Slip Addenda | Philip H Dougherty | TX 587375 | 1980-11-21 |

| | | | | |
|---|---|---|---|---|
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/albany-legislative-leaders-completing-special-agenda-a-show-of.html | Albany Legislative Leaders Completing Special Agenda A Show of Interest | By Richard J Meislin | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/algerian-role-in-iran-crisis-seen-as-bid-to-soften-image.html | Algerian Role in Iran Crisis Seen as Bid to Soften Image | By Paul Lewis Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/and-what-if-the-findings-are-unpleasant.html | And What If the Findings Are Unpleasant | MALCOLM W BROWNE | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/appellate-court-denies-casino-bid-for-more-time-to-act-on-perlmans.html | Appellate Court Denies Casino Bid For More Time to Act on Perlmans Perlmans Called Essential Held Temporary Permit Las Vegas Tie Involved | By Donald Janson Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/arnold-grant-corporate-lawyer-in-the-film-industry-dead-at-72.html | Arnold Grant Corporate Lawyer In the Film Industry Dead at 72 | By Walter H Waggoner | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/article-3-no-title-hoving-to-retire-dec-31-as-chairman-of-tiffanys.html | Article 3  No Title Hoving to Retire Dec 31 As Chairman of Tiffanys Injected His Own Point of View | Hoving To Retire At TiffanysBy Isadore Barmash | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/artjoseph-cornells-shadowbox-creations.html | ArtJoseph Cornells ShadowBox Creations | By Hilton Kramer | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/ballet-darci-kistler-in-major-debuts.html | Ballet Darci Kistler in Major Debuts | By Anna Kisselgoff | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/begin-faces-3-noconfidence-moves-over-economy-election-issue-for.html | Begin Faces 3 NoConfidence Moves Over Economy Election Issue for 1981 The Other Major Tasks Arabs and Unemployment | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/books-of-the-times-a-single-theme-failure-of-curiosity.html | Books of The Times A Single Theme Failure of Curiosity | By John Leonard | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/brezhnev-says-moscow-welcomes-any-constructive-reagan-offers-change.html | Brezhnev Says Moscow Welcomes Any Constructive Reagan Offers Change of Tone on Reagans Views | By Rw Apple Jr Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/bridge-fall-nationals-are-a-threat-to-las-vegas-entry-record.html | Bridge Fall Nationals Are a Threat To Las Vegas Entry Record | By Alan Truscott Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/bullish-market-for-puns-and-bears-adults-crazy-about-them-first.html | Bullish Market for Puns and Bears Adults Crazy About Them First Came the Names | By Angela Taylor | TX 587375 | 1980-11-21 |

| | | | | |
|---|---|---|---|---|
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/bush-says-no-single-group-gave-reagan-his-victory.html | Bush Says No Single Group Gave Reagan His Victory | By Adam Clymer Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/business-people-new-president-named-by-bonwit-teller-chain.html | BUSINESS PEOPLE New President Named By Bonwit Teller Chain Synthetic Fuels Appointments A New Chief at Troubled Helix | Leonard Sloane | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/census-exceeds-forecast-by-four-million-people.html | Census Exceeds Forecast By Four Million People | By John Herbers Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/chamber-bartok-sonata-is-music-from-marlboro-the-program.html | Chamber Bartok Sonata Is Music From Marlboro The Program | Donal Henahan | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/chamber-concords-beethoven.html | Chamber Concords Beethoven | By Edward Rothstein | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/china-gives-details-of-alleged-lin-biao-plot-to-slay-mao-trial-to.html | China Gives Details of Alleged Lin Biao Plot to Slay Mao Trial to Be Broadcast Via Satellite | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/compromise-is-planned-on-toxic-cleanup-bill.html | Compromise Is Planned On Toxic CleanUp Bill | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/concert-boston-symphony-goes-back-to-its-1893-program.html | Concert Boston Symphony Goes Back to Its 1893 Program | By Peter G Davis | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/cooneynorton-in-garden-gala-promoter-from-california-a-garden-fight.html | CooneyNorton in Garden Gala Promoter From California A Garden Fight Gala | By Michael Katz | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/court-upholds-ban-on-school-prayers-uspanel-bars-student-meetings.html | COURT UPHOLDS BAN ON SCHOOL PRAYERS USPanel Bars Student Meetings in Public Classroom Upstate Kentucky Law Is Blocked Student Groups Prayer Meetings In Public School Barred by Court Judges Ruling Affirmed | By Arnold H Lubasch | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/credit-markets-shortterm-interest-rates-soar-6month-bills-selling.html | CREDIT MARKETS ShortTerm Interest Rates Soar 6Month Bills Selling at 13917 Key Rates | By Michael Quint | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/dance-sophie-maslows-woody-sez-to-guthrie.html | Dance Sophie Maslows Woody Sez to Guthrie | By Jack Anderson | TX 587375 | 1980-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/despite-controversy-100000-annually-opt-for-heart-operation-one.html | Despite Controversy 100000 Annually Opt For Heart Operation One Mans Ordeal Typifies Experience Of Bypass Surgery One Heart One Ordeal | By Richard Severo | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/edgar-l-paxton-retired-head-of-murphy-variety-store-chain.html | Edgar L Paxton Retired Head Of Murphy Variety Store Chain | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/education-hispanic-enrollment-surges-against-the-tide-hispanic.html | EDUCATION Hispanic Enrollment Surges Against the Tide Hispanic School Enrollments Increase Language a Problem Motivation May Be Strong | By Gene Imaeroff | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/effort-to-soften-rules-for-coal-seems-likely-coals-future-effort-to.html | Effort to Soften Rules for Coal Seems Likely Coals Future Effort to Soften Environmental Rules Under Reagan Is Likely Slack Demand for Power Criticism of Enforcement Meeting Rules for Clean Air Plants Use of Scrubbers The Costs of Installation Trouble in Raising Capital | By Philip Shabecoff Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/end-urged-for-price-pay-guides-businesslabor-groups-advice.html | End Urged For Price Pay Guides BusinessLabor Groups Advice | By Edward Cowan Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/energy-and-technology-issues-rally-to-erase-early-dow-loss-union.html | Energy and Technology Issues Rally to Erase Early Dow Loss Union Pacific Up 5 18 Institutional Buying Cited Raybestos Rises 6 | By Vartanig Gvartan | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/fashion-careers-getting-a-start-glamour-jobs-are-scarce-dont-be.html | Fashion Careers Getting a Start Glamour Jobs Are Scarce Dont Be StarStruck | By Enid Nemy | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/findings-are-in-conflict-on-value-of-coronary-bypass-operations.html | Findings Are in Conflict on Value of Coronary Bypass Operations Other Complications | By Jane E Brody | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/foreign-affairs-watch-on-the-vistula.html | FOREIGN AFFAIRS Watch On the Vistula | By Flora Lewis | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/fund-solicitation-upheld-in-southampton-by-court-penalty-was-a-fine.html | Fund Solicitation Upheld In Southampton by Court Penalty Was a Fine of 100 Solicitation Was Continuing | By Frances Cerra | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/going-out-guide-jazz-time-extensions-customspast-and-present.html | GOING OUT Guide JAZZ TIME EXTENSIONS CUSTOMSPAST AND PRESENT | Richard FShepard | TX 587375 | 1980-11-21 |

| | | | | |
|---|---|---|---|---|
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/harcourt-bars-book-returns-in-key-shift-industry-will-monitor.html | Harcourt Bars Book Returns in Key Shift Industry Will Monitor | By Nr Kleinfield | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/harris-is-latest-giant-casualty.html | Harris Is Latest Giant Casualty | By Malcolm Moran Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/harvard-rules-out-role-for-now-in-genetic-engineering-company.html | Harvard Rules Out Role for Now In Genetic Engineering Company Future Ventures Possible Harvards Genetics Decision | By Michael Knight Special to the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/heavy-fighting-reported-for-town-in-iran-oil-province-usconcerned.html | Heavy Fighting Reported for Town in Iran Oil Province USConcerned by Kuwait Report Iranians Seek Support Abroad | By John Kifner Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/islanders-defeat-north-stars-21-praise-all-around-islanders-triumph.html | Islanders Defeat North Stars 21 Praise All Around Islanders Triumph Over North Stars 21 Decisive Goal | By Parton Keese Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/jersey-senates-republican-leader-joins-gubernatorial-primary-race.html | Jersey Senates Republican Leader Joins Gubernatorial Primary Race | By Joseph Fsullivan Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/jets-receiving-duo-finally-catches-on-jackson-out-for-2-games.html | Jets Receiving Duo Finally Catches On Jackson Out for 2 Games Penalty Misinterpretation | By Gerald Eskenazi Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/jury-in-carolina-frees-klansmen-in-five-slayings-six-are-cleared-in.html | Jury in Carolina Frees Klansmen In Five Slayings Six Are Cleared in Deaths of Communists Last Fall Warning Issued by Judge All Six Freed in Klan Murder Trial In the Deaths of Five Communists Death to the Klan Rally | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/lakewood-theater-is-sold-to-friends.html | Lakewood Theater Is Sold to Friends | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/law-putting-10-commandments-in-schools-is-overturned-desirability.html | Law Putting 10 Commandments in Schools Is Overturned Desirability Not Considered QuakerJew and Nonbeliever Immunity Ruling Open Trials Adoptive Father | By Linda Greenhouse Special To the New York Times | TX 587375 | 1980-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/letters-the-liberal-party-is-the-oak-a-futile-usinsistence-at.html | Letters The Liberal Party Is the Oak A Futile USInsistence At Geneva Arms Talks Forgettable ZIP Codes After the Switcha Thriving Aerosol Industry Black Felt Hat Saga Why Did Javits Keep Running A Library vs the Study Of American History Stop Draft Registration If Evangelicals Prevail The Limits of GovernmentFunded Legal Help | RAYMOND B HARDINGDAVID LINEBAUGHIRENE J WESTINGROBERT H ABPLANALPJOAN STILLMANDIANE ENGLANDERHANS L TREFOUSSEJOHN C SCHUDERWILLIAM M BRINTONBRADLEY IAN BERGER | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/lirr-and-conrail-brace-for-winter-the-first-snow-begins-a-new.html | LIRR and Conrail Brace for Winter The First Snow Begins A New Inspection Schedule LIRR and Conrail Are Braced for Winter | By Ari L Goldman | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/local-support-called-the-key-in-arson-battle.html | Local Support Called the Key In Arson Battle | By Glenn Fowler | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/marcos-asks-for-protection-of-son-at-a-us-college.html | Marcos Asks for Protection of Son at a US College | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/market-place-undervaluation-on-asset-basis.html | Market Place Undervaluation On Asset Basis | Robert Metz | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/met-opera-opens-dec-10-hansel-and-gretel-for-christmas.html | Met Opera Opens Dec 10 Hansel and Gretel for Christmas | By John Rockwell | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/miss-beardslee-sings-brahms.html | Miss Beardslee Sings Brahms | John Rockwell | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/mrs-gandhis-foes-in-parliament-are-blocked-on-a-censure-motion.html | Mrs Gandhis Foes in Parliament Are Blocked on a Censure Motion Takeover of Plant Is Criticized | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/new-count-shows-rise-in-brooklyn-30000-questionnaires-completed.html | New Count Shows Rise In Brooklyn 30000 Questionnaires Completed | By Robert McGTHOMAS Jr | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/nominees-absence-puzzles-washington-nonpolitical-post-tying-up.html | Nominees Absence Puzzles Washington Nonpolitical Post Tying Up Loose Ends | ROBERT REINHOLD | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/notes-on-fashion.html | NOTES ON Fashion | John Duka | TX 587375 | 1980-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/notes-on-people-two-french-novelists-are-winners-of-important.html | Notes on People Two French Novelists Are Winners of Important Prizes Chinese Filmmakers Visit Astoria Studios WalltoWall Program to Honor Copland Actresss Progress Perlman and the Grouch | David Bird Albin Krebs | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/officials-arriving-in-jordan-for-arab-league-parley-arafat.html | Officials Arriving in Jordan for Arab League Parley Arafat Continues Journey Hussein Urges Attendance | By Pranay B Gupte Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/outgoing-interior-secretary-expects-no-major-shift-under-his.html | Outgoing Interior Secretary Expects No Major Shift Under His Successor No Clear Victories | By Seth Sking Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/pianoleo-smits-allcopland-program-the-program.html | PianoLeo Smits AllCopland Program The Program | By Donal Henahan | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/plan-for-2tier-minimum-wage-to-stimulate-youth-employment-stirs.html | Plan for 2Tier Minimum Wage to Stimulate Youth Employment Stirs Dispute Misery and Unemployment Origin of Minimum Wage Some Groups Getting Less No Jobs at Any Price | By William Serrin | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/pope-meets-with-west-german-jews-and-protestants-on-better-ties-he.html | Pope Meets With West German Jews and Protestants on Better Ties He Praises German Jews Peace Treaty Is Mentioned Failures on Both Sides | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/prime-rate-up-to-16-from-15-warnings-given-that-recovery-could.html | Prime Rate Up to 16  From 15  Warnings Given That Recovery Could Suffer Benchmark for Other Loans Federal Funds Rate Jumps Prime Rate Rises to 16  Cost of Funds Put at 16  Percent | By Robert A Bennett | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/pro-basketball-notebook-robinson-helps-put-suns-into-high-gear.html | Pro Basketball Notebook Robinson Helps Put Suns Into High Gear | By Sam Goldaper | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/reagan-aides-look-into-speedup-of-plans-to-deploy-mobile-missiles.html | Reagan Aides Look Into SpeedUp Of Plans to Deploy Mobile Missiles Air Force Study Requested | By Richard Burt Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/reagan-arrives-in-capital-to-court-variety-of-us-and-local-leaders.html | Reagan Arrives in Capital to Court Variety of US and Local Leaders PresidentElect Is Moving to Court Broad Range of Leaders in Capital A Move Beyond Protocol | By Hedrick Smith Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/reagan-says-programs-will-take-time-to-work-reagan-invited-to-china.html | Reagan Says Programs Will Take Time to Work Reagan Invited to China Tower and Casey Considered | By Steven R Weisman Special To the New York Times | TX 587375 | 1980-11-21 |

| | | | | |
|---|---|---|---|---|
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/saturns-mysteries-confound-theorists-a-sea-of-sparkling-ice-saturn.html | Saturns Mysteries Confound Theorists A Sea of Sparkling Ice Saturn Discoveries Provide Theorists With New Puzzles to Solve Ringlets and Gaps Everywhere Moons Accounted for Dimensions In Concert With Magnetic Fields | By John Noble Wilford | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/say-cheese-today.html | Say Cheese Today | By Sanford Kreisberg | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/schmidt-and-mrs-thatcher-see-close-ties-to-reagan-2-leaders-see.html | Schmidt and Mrs Thatcher See Close Ties to Reagan 2 Leaders See Close Ties to Reagan | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/scientists-urge-triage-for-species-believed-endangered-attractive.html | Scientists Urge Triage For Species Believed Endangered Attractive Versus Grotesque Triage Urged for Protection of Species Forests Diminishing Some Possible Criteria Decisions Will Be Difficult | By Bayard Webster | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/secs-dresser-inquiry-upheld-procedures-and-process-cited.html | SECs Dresser Inquiry Upheld Procedures and Process Cited | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/senate-votes-to-bar-justice-dept-suits-asking-for-busing-conference.html | SENATE VOTES TO BAR JUSTICE DEPT SUITS ASKING FOR BUSING CONFERENCE WITH HOUSE NEXT Some Plan Campaign to Roll Back Civil Rights LawsProspect for Veto Called Uncertain Conference With the House Voting Rights Act a Target SENATE VOTES TO BAR US SUITS ON BUSING | By Steven V Roberts Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/serious-crimes-nearing-record-in-new-york-felonies-up-187-percent.html | Serious Crimes Nearing Record in New York Felonies Up 187 Percent Reflection of US Trend Serious Crimes in New York Approaching a Record Shifting Patterns Noted SIRobberies Up Sharply Homicides Near Peak A Vast Social Experiment | By Barbara Basler | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/services-cut-back-as-nurses-strike-waterbury-hospital.html | Services Cut Back as Nurses Strike Waterbury Hospital | By Robert D McFadden | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/settlement-expected-to-aid-penn-centrals-growth-increase-in.html | Settlement Expected to Aid Penn Centrals Growth Increase in Shareholder Equity | By Steve Lohr | TX 587375 | 1980-11-21 |

| | | | | |
|---|---|---|---|---|
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/short-pants-return-but-with-a-difference- the-look-of-an-era-not.html | Short Pants Return but With a Difference The Look of an Era Not Necessarily Revealing | By Bernadine Morris | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/sports-of-the-times-a-position-of-respect- in-nfl.html | Sports of The Times A Position Of Respect In NFL | DAVE ANDERSON | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/still-in-hospital-governor-grasso-rejects-a- budget-tentative-plan.html | Still in Hospital Governor Grasso Rejects a Budget Tentative Plan Included a Gap of 1827 Million Difficult Fiscal Problems Seen | By Richard L Madden Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/talking-businesswith-rhodes-of-magazine- publishers-group-amid-slump.html | Talking Businesswith Rhodes of Magazine Publishers Group Amid Slump A Healthy Year | NR Kleinfield | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/the-jobhousing-link.html | The JobHousing Link | By B Judith Glassman | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/the-stagealoes-fugard-on-apartheid-agony- and-triumph.html | The StageAloes Fugard on Apartheid Agony and Triumph | By Frank Rich | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/tokyo-to-urge-autoexport-restraint.html | Tokyo to Urge AutoExport Restraint | By Clyde H Farnsworth Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/training-mds-here.html | Training MDs Here | By Amedeo A DAdamo Jr | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/tv-the-new-saturday-night.html | TV The New Saturday Night | By John J OConnor | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/twa-keeps-low-coast-rate-other-fares-to- surge-low-twa-coast-fare.html | TWA Keeps Low Coast Rate Other Fares to Surge Low TWA Coast Fare | By Richard Witkin | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/uninspectors-criticize-agency-created-to- handle-disaster-relief.html | UNInspectors Criticize Agency Created to Handle Disaster Relief Role in Relieving Suffering Radios Put in Storage Library Set Up in 1976 | By Bernard D Nossiter Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/us-approves-sale-of-pipeline-equipment- to-soviet.html | US Approves Sale of Pipeline Equipment to Soviet | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/us-bids-its-nato-allies-sacrifice-to-build- wests-military-deterrent.html | US Bids Its NATO Allies Sacrifice To Build Wests Military Deterrent Not Completely Discouraged US Insistence on 3 Is Criticized | By Richard Eder Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archiv es/us-says-it-is-investigating.html | US Says It Is Investigating | Special to The New York Times | TX 587375 | 1980-11-21 |

| | | | | |
|---|---|---|---|---|
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/us-supreme-court-to-hear-agents-case-on-actors-equity-rules-other.html | US Supreme Court to Hear Agents Case on Actors Equity Rules Other Unions Rules Similar | Special to The New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/ushunts-customers-in-china-us-has-surplus-in-trade-ushunts.html | USHunts Customers in China US Has Surplus in Trade USHunts Customers In China Translating the Processed Word Most Trade in Grain | By Fox Butterfield Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/ussees-sharp-rise-in-farm-income-meat-prices-higher-this-year.html | USSees Sharp Rise in Farm Income Meat Prices Higher This Year | By Seth S King Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/uswarns-moscow-at-eastwest-talks-of-confrontation-soviet-sincerity.html | USWARNS MOSCOW AT EASTWEST TALKS OF CONFRONTATION SOVIET SINCERITY QUESTIONED Delegate Says West Wont Concede Superiority but Will Talk in the Right Circumstances US Ready to Negotiate Rearming Called a Necessity US Warns Soviet at Madrid Talks of Confrontation | By James M Markham Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/vermeil-its-no-time-to-gloat.html | Vermeil Its No Time to Gloat | By William N Wallace | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/vesco-ordered-out-of-bahamas-fugitives-ouster-not-explained.html | Vesco Ordered Out of Bahamas Fugitives Ouster Not Explained | By Edward T Pound Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/winfield-stressing-help-for-youngsters-price-could-go-up-and-up.html | Winfield Stressing Help for Youngsters Price Could Go Up and Up Winfield Ends Talks Involved With Other Matters Starred at Minnesota | By Murray Chass | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/winning-the-title-is-not-trivial-to-norton-a-step-at-a-time-norton.html | Winning the Title Is Not Trivial to Norton A Step at a Time Norton Pursues Title Learned to Box in the Marines Acting Career | By Thomas Rogers | TX 587375 | 1980-11-21 |
| 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/with-autonomy-on-back-burner-sadat-stirs-another-pot-egypt-despairs.html | With Autonomy on Back Burner Sadat Stirs Another Pot Egypt Despairs on Autonomy Positive Signs but Not in Trade Israel Finds Little to Buy in Egypt Religion Issue Gets Sharper | By Henry Tanner Special To the New York Times | TX 587375 | 1980-11-21 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/14-billion-in-transit-funds-not-used-planners-say-cost-overruns.html | 14 Billion in Transit Funds Not Used Planners Say Cost Overruns Criticized | By Ari L Goldman | TX 578760 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/60minute-gourmet-coquilles-stjacques-au-gingembre-scallops-with.html | 60Minute Gourmet Coquilles StJacques au Gingembre Scallops with fresh ginger Pommes au Four Baked spiced apples | By Pierre Franey | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/631-billion-budget-approved-by-house-for-this-fiscal-year-carries.html | 631 BILLION BUDGET APPROVED BY HOUSE FOR THIS FISCAL YEAR CARRIES DEFICIT OF 25 BILLION Delay Sought by GOP to Permit Reagan a Role in Decision Is Barred by 203191 Vote 20 Billion Rise Since June Postponement Opposed House 203191 Votes 6317 Billion Budget for 81 45 Democrats Opposed Budget | By Martin Tolchin Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/a-retrenching-mood-at-a-paris-food-fair.html | A Retrenching Mood at a Paris Food Fair | By Patricia Wells Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/a-special-meeting-of-the-legislature-is-called-by-carey-economic.html | A SPECIAL MEETING OF THE LEGISLATURE IS CALLED BY CAREY ECONOMIC GROWTH A TARGET Session Starting Today Expected to Deal With Banking Budget and Housing Questions Other Measures Outlined Some Proposed Pay Increases Carey Summons Special Session Of the Legislature to Start Today Other Increases Specified | By Richard J Meislin | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/a-swift-rise-to-the-top-at-two-vineyards.html | A Swift Rise to the Top at Two Vineyards | By Eunice Fried | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/about-new-york-at-abscam-trial-a-mixedmedia-work-in-progress.html | About New York At Abscam Trial a MixedMedia Work in Progress | By William E Farrell | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/about-real-estate-office-tower-on-42d-street-revitalized-by-new.html | About Real Estate Office Tower on 42d Street Revitalized by New Owner | By Alan S Oser | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/abscam-defense-focuses-its-fire-on-key-witness-tries-to-discredit.html | Abscam Defense Focuses Its Fire On Key Witness Tries to Discredit Evidence Against Representatives TapeRecordings Played Abscam Defense Tries To Discredit a Witness Against Congressmen | By Joseph P Fried | TX 578760 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/advertising-chase-goes-to-wells-rich-3-products-looking-for-a-new.html | Advertising Chase Goes To Wells Rich 3 Products Looking For a New Home MMMars Increasing Size but Not Price Addendum | Philip H Dougherty | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/afghan-defector-barred-from-entering-the-un.html | Afghan Defector Barred From Entering the UN | Special to The New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/air-force-picks-sites-in-four-states-for-mx-missile-alternative.html | Air Force Picks Sites in Four States for MX Missile Alternative Sites Designated | By Richard Halloran Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/alexanders-dissidents-win-fight-5-new-directors-join-board-varied.html | Alexanders Dissidents Win Fight 5 New Directors Join Board Varied Backgrounds Alexanders Concession Several Factors Major Force | By Isadore Barmash | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/americans-fly-into-battle-in-egypt-in-swirls-of-dust-a-force-to-act.html | Americans Fly Into Battle in Egypt in Swirls of Dust a Force to Act in Emergencies | Special to The New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/amid-drama-howser-stays-calm-at-home-he-sees-other-possibilities.html | Amid Drama Howser Stays Calm at Home He Sees Other Possibilities Its Different in the South Howser Stays Calm In Yankees Drama | By George Vecsey Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/arabs-meeting-in-jordan-to-prepare-summit-talk.html | Arabs Meeting in Jordan To Prepare Summit Talk | Special to The New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/arthur-adams-excollege-head.html | Arthur Adams ExCollege Head | By Wolfgang Saxon | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/battle-over-iranian-town-of-susangird-is-in-fifth-day-heavy.html | Battle Over Iranian Town of Susangird Is in Fifth Day Heavy Fighting Around Abadan Iraq Offering Some Oil Exports | Special to The New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/bay-state-governor-keeps-outofmoney-boston-transit-running.html | Bay State Governor Keeps OutofMoney Boston Transit Running Additional Funds Denied Ruling Awaited on 79 Challenge Press for Stronger Management | By Michael Knight Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archiv es/begin-cuts-us-visit-and-flies-to-israel-departs-one-day-early-to.html | BEGIN CUTS US VISIT AND FLIES TO ISRAEL Departs One Day Early to Confront Challenges in the Parliament Over Economic Policies Continuing Talks Are Stressed Proposal for US Role Is Pressed Reagan Sent a Message to Begin Israelis Talks in Bonn Inconclusive | By Kathleen Teltsch | TX 578760 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/blacks-criticize-carolina-verdict-on-6-klansmen-but-the-racial.html | Blacks Criticize Carolina Verdict On 6 Klansmen But the Racial Climate in Greensboro Stays Calm Greensboro Called Racist Trial Is Called a Sham | Special to The New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/books-of-the-times-a-twin-moon-quite-serious.html | Books of The Times A Twin Moon Quite Serious | By John Leonard | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/brett-captures-mvp-award-one-shutout-for-jackson-brett-wins-the-mvp.html | Brett Captures MVP Award One Shutout for Jackson Brett Wins The MVP Jackson 2d Surgery During Series Gossage Third Again | BY Murray Chass | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/bridge-life-master-pair-title-won-by-new-york-city-teacher-denver.html | Bridge Life Master Pair Title Won By New York City Teacher Denver Brothers Triumph West Opens One NoTrump | By Alan Truscott | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/business-people-penn-central-chief-hails-us-accord-zenith-appoints.html | BUSINESS PEOPLE Penn Central Chief Hails US Accord Zenith Appoints Its President To Chief Executive Post Also Mohasco Picks President | Leonard Sloane | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/california-to-study-highspeed-trains-feasibility-of-establishing-up.html | CALIFORNIA TO STUDY HIGHSPEED TRAINS Feasibility of Establishing Up to 3 Routes Will Be Considered Legislator Criticizes Plan Ohio Proposes Rail Line | By Wallace Turner Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/cameras-of-voyager-1-remain-focused-on-saturn-analysis-of-titan.html | Cameras of Voyager 1 Remain Focused on Saturn Analysis of Titan Atmosphere | By John Noble Wilford Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/canadian-rejects-reagan-energy-bid-decision-on-gas-price-cited.html | Canadian Rejects Reagan Energy Bid Decision on Gas Price Cited Canadian Energy Chief Rejects Reagan Bid | By Douglas Martin | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/car-import-issue-left-to-reagan-representatives-sympathetic.html | Car Import Issue Left to Reagan Representatives Sympathetic | BY Clyde H Farnsworth Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/careers-outlook-for-travel-agents.html | Careers Outlook For Travel Agents | Elizabeth M Fowler | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/carmel-myers-silent-movie-star-who-played-wicked-women-80-played-in.html | Carmel Myers Silent Movie Star Who Played Wicked Women 80 Played in Ben Hur Other Film Credits | By Josh Barbanel | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/chases-strong-latin-drive-income-from-region-triples-in-five-years.html | Chases Strong Latin Drive Income From Region Triples In Five Years Board Takes a Tour Latin America Area Booming for Chase High Economic Growth Rate A Growing Network | By Edward Schumacher Special To the New York Times | TX 578760 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/chess-trophy-for-tungsram-goes-to-spassky-and-belyavsky.html | Chess Trophy for Tungsram Goes To Spassky and Belyavsky | By Robert Byrne | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/china-says-3-radicals-plotted-rebellion-no-explanation-of-plots.html | China Says 3 Radicals Plotted Rebellion No Explanation of Plots Failure A Lurid and Seamy Picture Militia Started in 1967 | By Fox Butterfield Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/cleveland-paper-defends-article-on-rivals-owner-paper-is-not.html | Cleveland Paper Defends Article on Rivals Owner Paper Is Not Respected | By Iver Peterson Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/colombias-emeralds-leave-many-rich-many-dead-many-millionaires.html | Colombias Emeralds Leave Many Rich Many Dead Many Millionaires Created Keys Alarms and Guards Trader Is Polite but Discreet In Offices and on the Street Surprises Still Occur | By Warren Hoge Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/company-news-sears-realigns-top-personnel-to-bolster-retail-sales.html | COMPANY NEWS Sears Realigns Top Personnel To Bolster Retail Sales Division | By Winston Williams Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/court-dropping-mr-justice-clerks-office-notified.html | Court Dropping Mr Justice Clerks Office Notified | By Linda Greenhouse Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/criminal-court-judges-said-to-be-concerned-by-a-letter-from-koch.html | Criminal Court Judges Said to Be Concerned By a Letter from Koch Appeal for Reasoned Dialogue | By Joseph B Treaster | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/daly-of-cbs-reported-leaving-for-warner-no-comment-from-warner.html | Daly of CBS Reported Leaving for Warner No Comment From Warner | By Tony Schwartz | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/dow-flirts-with-1000-gains-1169-index-closes-at-99795-highest-since.html | Dow Flirts With 1000 Gains 1169 Index Closes at 99795 Highest Since Jan 3 1977 Rate Expectations Fueling Gain Dow Nears 1000 on 1169 Gain | By Vartanig G Vartan | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/economic-scene-reagans-plans-in-fiscal-area.html | Economic Scene Reagans Plans In Fiscal Area | Leonard Silk | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/first-lady-day-of-trumpets-and-tears-he-was-a-great-president-out.html | First Lady Day of Trumpets and Tears He Was a Great President Out of Our Hands | By Marjorie Hunter Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/for-the-fine-art-of-collecting-photography-a-newfound-status-the.html | For the Fine Art of Collecting Photography a NewFound Status The Fine Art of Collecting Photography | By John Duka | TX 578760 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/frisking-by-queens-officer-is-upheld-case-dates-to-1977.html | Frisking by Queens Officer Is Upheld Case Dates to 1977 | By Wolfgang Saxon | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/going-out-guide-menu-of-music-about-japan-dance-india-movement.html | GOING OUT Guide MENU OF MUSIC ABOUT JAPAN DANCE INDIA MOVEMENT | Richard F Shepard | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/gop-governors-submit-proposals-to-help-states-proposals-for-early.html | GOP Governors Submit Proposals to Help States Proposals for Early Action | By John Herbers Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/head-of-marshall-fund-to-resign.html | Head of Marshall Fund to Resign | Special to The New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/hopes-for-coal-exports-tied-to-investment-coals-future-us-lead-in.html | Hopes for Coal Exports Tied to Investment Coals Future US Lead in Coal Trade Tied to Investment A Demanding Competition Parade of Delegations Weve Got to Do It Questions of Economy | By Agis Salpukas | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/icy-rain-follows-snow-in-the-city-3-killed-upstate-14-inches-fall.html | Icy Rain Follows Snow in the City 3 Killed Upstate 14 Inches Fall in Catskills Driving Is Hampered Storm Began in Texas Snow Near Reservoirs | By Josh Barbanel | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/indias-farmers-militantly-demand-a-better-deal.html | Indias Farmers Militantly Demand a Better Deal | Special to The New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/islanders-win-for-resch-72-largest-crowd-of-season-islanders-win.html | Islanders Win for Resch 72 Largest Crowd of Season Islanders Win for Resch by 72 Bossy Gets 3 Goals | By Parton Keese Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/israelis-wound-11-in-west-bank-towns-officials-say-palestinian.html | ISRAELIS WOUND 11 IN WEST BANK TOWNS Officials Say Palestinian Students Hurled Rocks During Protest Israelis Fire on Students in West Bank Wounding 11 Israeli Cars Were Stoned | By David K Shipler Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/jean-harriss-peers-prepared-to-weigh-the-evidence-panel-is-mostly.html | Jean Harriss Peers Prepared to Weigh the Evidence Panel Is Mostly MiddleAged Characteristics of Panelists Questions About Sympathy | By James Feron Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/jet-crashes-on-landing-at-seoul-8-of-226-aboard-are-believed-dead.html | Jet Crashes on Landing at Seoul 8 of 226 Aboard Are Believed Dead Escape Chutes Hang From Doors 11 Americans Said to Be Aboard | By Henry Scott Stokes Special To the New York Times | TX 578760 | 1980-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/kentucky-prohibits-drugging-of-horses-trainers-have-other-opinion.html | Kentucky Prohibits Drugging of Horses Trainers Have Other Opinion | By James Tuite | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/kitchen-equipment-scissors-and-shears.html | Kitchen Equipment Scissors and Shears | Pierre Franey | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/knicks-lose-11399-as-76ers-win-15th-of-last-16-games-erving-scores.html | Knicks Lose 11399 As 76ers Win 15th Of Last 16 Games Erving Scores 30 Points Knicks Defeated by 76ers 11399 Cartwright Gets 3d Foul Knicks Box Score | By Sam Goldaper | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/letters-perfect-companions-complete-breakfast.html | Letters Perfect Companions Complete Breakfast | PEGGY A MATTHEWSHARVI ROBINSONDONALD M KIRSCHENBAUM | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/letters-to-reward-the-buyer-of-an-american-car-how-to-blend-bikes.html | Letters To Reward the Buyer of an American Car How to Blend Bikes Into a Citys Traffic Reagan and the PLO The Jewish Vote Myth Deflated Once More When a Liberal Curses the Darkness You Have Not Heard the Last of George McGovern | NICHOLAS W PUNERMARY F DUNHAMFATIMA BADRARNOLD FORSTERJOHN J SECONDIMARY McGOVERN | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/market-place-penn-centrals-rail-settlement.html | Market Place Penn Centrals Rail Settlement | Robert Metz | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/metropolitan-diary-things-i-learned-that-are-now-useless-things-i.html | Metropolitan Diary THINGS I LEARNED THAT ARE NOW USELESS THINGS I DIDNT LEARN THAT I WISH I HAD CHARLES DICKENS AND THE DEVIL MY DENTAL FLOSS | Glenn Collins | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/money-supply-advances-by-14-billion-in-week-fed-success-limited.html | Money Supply Advances By 14 Billion in Week Fed Success Limited Possible 1981 Recession Seen | By Michael Quint | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/movie-heavens-gate-a-western-by-cimino-murder-in-the-west.html | Movie Heavens Gate A Western by Cimino Murder in the West | By Vincent Canby | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/new-games-for-the-blind-and-products-that-talk.html | New Games for the Blind And Products That Talk | By Fred Ferretti | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 578760 | 1980-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/news-of-the-theater-melba-moore-takes-lead-in-inacent-black-comedy.html | News of the Theater Melba Moore Takes Lead In Inacent Black Comedy ComedyinProgress Mason as an Actor Unsung Director | By Carol Lawson | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/north-jersey-taps-lake-as-water-reserves-dwindle-violators-to-be.html | North Jersey Taps Lake as Water Reserves Dwindle Violators to Be Surcharged Wanaque at 343 of Capacity DelBello Urges Conservation | By Robert Hanley | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/notes-on-people-hawaiian-stamps-bring-record-200000plus-each.html | Notes on People Hawaiian Stamps Bring Record 200000Plus Each Smokeout Dating to 1974 Is Clearly HabitForming Overcoming the Elements Natural and Commercial In Fathers Footsteps Dispensing Another Dose of Controversy | David Bird Albin Krebs | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/on-42d-street-its-stop-and-go-mostly-stop-for-motorists-on-42d.html | On 42d Street Its Stop and Go Mostly Stop For Motorists on 42d Street Stop and Go Is Mostly Stop An UpperLevel Entrance A Price to Pay | By Judith Cummings | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/our-riddle-can-we-reindustrialize.html | Our Riddle Can We Reindustrialize | By Jeffrey M Christian | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/oysters-an-education-at-the-bar-education-at-the-bar-for-an-oyster.html | Oysters An Education At the Bar Education at the Bar For an Oyster Eater Oysters Patrick Clark | By Moira Hodgson | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/panel-suggests-a-retirement-age-of-68-for-social-security-benefits.html | Panel Suggests a Retirement Age Of 68 for Social Security Benefits | By Thomas C Hayes | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/penn-central-reviews-gk-bid-preferred-stock-at-issue.html | Penn Central Reviews GK Bid Preferred Stock at Issue | By Steve Lohr | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/personal-health-weight-control-physical-stamina-psychological.html | Personal Health Weight Control Physical Stamina Psychological Strength Health Benefits | Jane E Brody | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/pontiff-softens-traditionalism-on-sacrament-women-permitted-to.html | Pontiff Softens Traditionalism On Sacrament Women Permitted to Assist Pope Theologian Punished | Special to The New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/productivity-negotiations-with-sanitationmen-fail-commitments.html | Productivity Negotiations With Sanitationmen Fail Commitments Needed Routes Being Extended | By Ronald Smothers | TX 578760 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagan-aide-says-seoul-execution-of-key-dissident-would-harm-ties.html | Reagan Aide Says Seoul Execution Of Key Dissident Would Harm Ties Reagan Aide Says Seoul Execution Of Key Dissident Would Harm Ties | By Bernard Gwertzman Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagan-aides-tell-of-plans-to-strengthen-secretary-of-state-and.html | Reagan Aides Tell of Plans to Strengthen Secretary of State and Curb Security Adviser | By Richard Burt Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagan-asks-for-a-first-waltz-and-wins-hearts-in-the-capital.html | Reagan Asks for a First Waltz And Wins Hearts in the Capital PresidentElect Waltzing Washington | By Lynn Rosellini Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagan-in-big-leagues-is-hailed-on-capitol-visit-mood-of-innocent.html | Reagan in Big Leagues Is Hailed on Capitol Visit Mood of Innocent Curiosity First Impressions Exchanged | By Francix X Clines Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagan-supports-measure-to-curb-suits-on-busing-he-says-hed-approve.html | Reagan Supports Measure to Curb Suits on Busing He Says Hed Approve Bill on Desegregation Cases Busing Has Been a Failure Reagan Says Hed Sign Bill Barring US Suits Over Desegregation Busing | By Steven R Weisman Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/republicans-embrace-a-resolution-pledging-10-senate-expense-cut.html | Republicans Embrace a Resolution Pledging 10 Senate Expense Cut Resolution Drafted by Baker Opportunity for Direct Action | By Richard D Lyons Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/rightism-wrongism.html | Rightism Wrongism | By Peter J Steinberger | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/roasting-chestnuts-are-in-short-supply-and-prices-are-high-some.html | Roasting Chestnuts Are in Short Supply and Prices Are High Some Recipes With Chestnuts Braised Cabbage Mushrooms and Chestnuts Patricia Lenzs Frozen AppleChestnut Souffle Bourbon Sauce | By Florence Fabricant | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/ronan-opens-citys-case-in-r46-subway-car-suit-not-a-rolls-but-an.html | Ronan Opens Citys Case In R46 Subway Car Suit Not a Rolls but an Edsel Transit Authority Criteria Blamed | By Arnold H Lubasch | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/russian-in-madrid-answers-us.html | Russian in Madrid Answers US | Special to The New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/school-religious-themes-curbed-school-board-in-jersey-votes-for.html | School Religious Themes Curbed School Board in Jersey Votes for Limitations Of Religious Programs Supporters Views Constitutional Questions | By Alfonso A Narvaez Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/security-forces-in-nicaragua-kill-key-business-leader.html | Security Forces in Nicaragua Kill Key Business Leader | By Juan de Onis Special To the New York Times | TX 578760 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/shakespeare-festival-talks-of-canceling.html | Shakespeare Festival Talks of Canceling | Special to The New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/sports-of-the-times-to-the-victors-belong-what-spoils.html | Sports of The Times To the Victors Belong What Spoils | RED SMITH | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/sports-prowess-brings-a-new-spirit-to-philadelphia-sense-of-quiet.html | Sports Prowess Brings a New Spirit to Philadelphia Sense of Quiet Confidence Phillies Failed Every Year Eagles and Flyers Sell Out You Can Bet on It | By William Robbins Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/stage-mabou-mines-dead-end-kids-dropped-in-our-midst.html | Stage Mabou Mines Dead End Kids Dropped in Our Midst | By Frank Rich | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/strains-increasing-in-japansoviet-ties-moscow-intensifies.html | STRAINS INCREASING IN JAPANSOVIET TIES Moscow Intensifies Criticisms Tokyo Sees Effort to Deter It From a Military Buildup Japans War Defeat Recalled Trade Policy Also a Topic | By Rw Apple Jr Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/study-asks-faster-gas-decontrol-heavily-dependent-in-1980s.html | Study Asks Faster Gas Decontrol Heavily Dependent in 1980s Decontrol Urged for Gas | By Robert D Hershey Jr Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/study-faults-jobtraining-policy.html | Study Faults JobTraining Policy | By Sheila Rule | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/thanksgiving-in-colonial-style-goose-on-a-spit-thanksgiving-in.html | Thanksgiving In Colonial Style Goose on a Spit Thanksgiving in Colonial Style Goose Cooked on a Spit | By Craig Claiborne | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/the-dance-city-ballet-performs-balanchines-romantic-la-source-and.html | The Dance City Ballet Performs Balanchines Romantic La Source and Orpheus | By Jack Anderson | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/tips-on-transition.html | Tips on Transition | By Theodore C Sorensen | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/turkey-in-drive-on-extremists-demands-execution-of-30-leftists.html | Turkey in Drive on Extremists Demands Execution of 30 Leftists Action Against the Left | By Marvine Howe Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/tv-homeward-bound-film-on-boy-with-cancer-tv-ratings.html | TV Homeward Bound Film on Boy With Cancer TV RATINGS | By John J OConnor | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/twofooted-racing-at-belmont-its-different-in-europe-lebows-master.html | TwoFooted Racing at Belmont Its Different in Europe Lebows Master Plan Tennis Magazine Cites Miss Jaeger | By Frank Litsky | TX 578760 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/u-of-san-francisco-vacates-soccer-title-soccers-tea-men-leaving-new.html | U of San Francisco Vacates Soccer Title Soccers Tea Men Leaving New England for Florida | By Alex Yannis | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/us-to-let-soviet-buy-pipelayers-sanctions-called-selective.html | US to Let Soviet Buy Pipelayers Sanctions Called Selective | By Edward Cowan Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/vesco-says-us-is-seeking-retaliation-you-dont-judge-raw-information.html | Vesco Says US Is Seeking Retaliation You Dont Judge Raw Information No Explanation From Bahamas | By Edward T Pound Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/vietnam-describes-economic-setbacks-corruption-blamed-for-the.html | VIETNAM DESCRIBES ECONOMIC SETBACKS Corruption Blamed for the Alleged Degeneracy of Trusted Aides in Both North and South Vietnam a Ship Stalin a Captain Natural Disasters Are Blamed Chinese Linked to Capitalism Comrades Accused of Degeneracy | By Henry Kamm Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/washington-muskie-walks-the-deck.html | WASHINGTON Muskie Walks The Deck | By James Reston | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/wests-unity-a-trump-card-at-talks-news-analysis-warsaw-pact-seems.html | Wests Unity A Trump Card at Talks News Analysis Warsaw Pact Seems Disunited Difficult Dossier to Defend | By James M Markham Special To the New York Times | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/willie-sutton-is-dead-at-79-bank-robber-got-2-million-a-criminal-by.html | Willie Sutton Is Dead at 79 Bank Robber Got 2 Million A Criminal by Age of 9 Robbed Because I Loved It Fascinating if Reprehensible One Escape Nearly a Work of Art Got a Start on Broadway The Final Role | By Albin Krebs | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/wine-talk-comparing-a-lafite-with-californias-best.html | Wine Talk Comparing a Lafite with Californias best | Terry Robards | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/winfield-still-mets-top-priority-staub-sought-again.html | Winfield Still Mets Top Priority Staub Sought Again | By Joseph Durso | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/xerox-offers-data-system-systems-versatile-basis-analysts-express.html | Xerox Offers Data System Systems Versatile Basis Analysts Express Caution | By Peter J Schuyten | TX 578760 | 1980-11-24 |
| 1980-11-19 | https://www.nytimes.com/1980/11/19/arts/heavens-gate-a-western-by-cimino.html | HEAVENS GATE A WESTERN BY CIMINO | By Vincent Canby | TX 578760 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/200-are-accused-by-turkish-court-of-role-in-outlawed-kurdish-party.html | 200 Are Accused by Turkish Court Of Role in Outlawed Kurdish Party Leader Said to Be a Student | By Marvine Howe Special to the New York Times | TX 578761 | 1980-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-chancellor-visits-with-german-jews-meeting-conducted-in-german-a.html | A Chancellor Visits With German Jews Meeting Conducted in German A Graduate of Buchenwald | By Laurie Johnston | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-foresters-calling-greening-of-the-city.html | A Foresters Calling Greening of the City | By Joanna May Thach | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-garbagetruck-countdown.html | A GarbageTruck Countdown | By Robert McG Thomas Jr | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-giant-may-get-special-wish-coaches-are-impressed.html | A Giant May Get Special Wish Coaches Are Impressed | By Alex Yannis Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-letter-from-hogeye-where-life-isnt-measured-by-the-stackful.html | A Letter From Hogeye Where Life Isnt Measured by the Stackful Everyone Burns Wood Almost | By Roy Reed Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-renovations-breakthrough-into-the-attic-design-breakthrough-into.html | A Renovations Breakthrough Into the Attic Design Breakthrough Into the Attic | By Suzanne Slesin | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/abroad-at-home-a-model-of-what-to-avoid.html | ABROAD AT HOME A Model Of What To Avoid | By Anthony Lewis | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/advertising-age-is-no-limit-to-sambos-advertising-seminar-told.html | Advertising Age Is No Limit To Sambos Advertising Seminar Told Humor Can Boomerang Grey Advertising Gets 2 BristolMyers Products Public Relations Society ACR Lands Jotul Forum Magazine Plans 1 Million Ad Campaign Accounts Addendum | Philip H Dougherty | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/aides-to-candidates-criticize-the-media-reporters-defend-election.html | AIDES TO CANDIDATES CRITICIZE THE MEDIA Reporters Defend Election Reports in Debate at Editors Meeting Criticism of Anderson Coverage Reporter Defends Articles | By Jonathan Friendly Special To the New York Times | TX 578761 | |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/albany-agenda-may-run-into-trouble-banking-bill-still-snagged-could.html | Albany Agenda May Run Into Trouble Banking Bill Still Snagged Could Create an Impasse Given Details of Bills | By Richard J Meislin Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/algeria-again-pressing-for-higher-gas-prices.html | Algeria Again Pressing For Higher Gas Prices | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/an-english-pouredcement-system-for-relining-a-fireplace-flue.html | An English PouredCement System for Relining a Fireplace Flue | Michael deCourcy Hinds | TX 578761 | 1980-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/arabs-fail-to-agree-on-a-summit-agenda-amman-talks-adjourn-in.html | ARABS FAIL TO AGREE ON A SUMMIT AGENDA Amman Talks Adjourn in Acrimony as Syrians and Iraqis Quarrel Over Putting Off Meeting Syria Favored Postponement | By Pranay B Gupte Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/begin-survives-a-vote-after-foes-denounce-his-economic-policies.html | Begin Survives a Vote After Foes Denounce His Economic Policies Begin Survives a NoConfidence Motion in Parliament | By David K Shipler Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/book-circles-abuzz-with-reagan-titles-old-new-and-redrafted.html | BOOK CIRCLES ABUZZ WITH REAGAN TITLES Old New and Redrafted Projects Concern His Career in Movies and His Rise in Politics Two Newspaper Projects An Update on Ascendancy | By Herbert Mitgang | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/bridge-two-new-york-sides-lead-blue-ribbon-semifinal-play.html | Bridge Two New York Sides Lead Blue Ribbon Semifinal Play | By Alan Truscott Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/business-people-marsh-mclennan-appoints-president-stanley-works.html | BUSINESS PEOPLE Marsh  McLennan Appoints President Stanley Works Names President Vice Chairmans Post Created Northern Trust Corp Shifts Senior Executives | Leonard Sloane | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/cat-scanners-the-high-cost-of-technology-1300-to-1400-nationwide.html | CAT Scanners The High Cost Of Technology 1300 to 1400 Nationwide More and More Doctors Are Buying CAT Scanners for Private Use Latest State of the Art | By Ronald Sullivan | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/catholic-youths-chide-the-church-as-pope-ends-tour-of-west-germany.html | Catholic Youths Chide the Church as Pope Ends Tour of West Germany 500000 at OpenAir Mass Discrepancies in Texts | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/celebration-of-glass-international-show-on-esthetics-of-glass.html | Celebration of Glass International Show On Esthetics of Glass | By Lisa Hammel | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/central-americas-future.html | Central Americas Future | By Terri Shaw | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/charter-agrees-to-sell-sport-magazine-to-cbs-financially.html | Charter Agrees to Sell Sport Magazine to CBS Financially Undernourished | By Nr Kleinfield | TX 578761 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/company-news-bendix-exaide-a-hit-at-lunch-woman-who-quit-honored-by.html | COMPANY NEWS Bendix ExAide a Hit at Lunch Woman Who Quit Honored By YWCA Looking for a Job Help Is Offered | By Colleen Sullivan | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/conferees-approve-6324-billion-budget-compromise-gives-new-congress.html | CONFEREES APPROVE 6324 BILLION BUDGET Compromise Gives New Congress and Reagan Responsibility for Specific Spending Limits Election Affected Budget Work TaxCut Decision Also Deferred Plan to Divide the Difference Tax Cut Called Inevitable | By Martin Tolchin Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/congress-worries-israels-supporters-lobbyists-grope-for-new.html | CONGRESS WORRIES ISRAELS SUPPORTERS Lobbyists Grope for New Strategy Amid Concern Over the Loss of Several Senate Allies Cautiously Pessimistic Apprehension About Hatfield LongTerm Problems for Lobby Closer Ties With GOP Planned | By Judith Miller Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/cordero-gets-a-vacationwithout-pay-second-suspension-defending.html | Cordero Gets a VacationWithout Pay Second Suspension Defending Cordero | By James Tuite | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/credit-markets-prices-off-after-wide-swings-dealers-cite-light.html | CREDIT MARKETS Prices Off After Wide Swings Dealers Cite Light Volume Stalled Recovery Expected Federal Funds Exceed 17 | By Michael Quint | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/daly-quits-cbs-reportedly-for-warner-no-successor-named-wanted-to.html | Daly Quits CBS Reportedly for Warner No Successor Named Wanted to Ease Burden Poor Year at Box Office | By Tony Schwartz | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/dance-germains-other-mozart.html | Dance Germains Other Mozart | Jennifer Dunning | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/delaware-river-water-supply-cut-2d-time-in-a-month-for-new-york.html | Delaware River Water Supply Cut 2d Time in a Month for New York Conservation Steps Needed Delaware River Water Supply Cut 2d Time in a Month for New York Conservation Meeting Due Concern Over Compliance | By Robert Hanley Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/delicate-oil-situation-worries-us-aides-price-warnings-from-opec.html | Delicate Oil Situation Worries US Aides Price Warnings from OPEC | Special to The New York Times | TX 578761 | 1980-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/democrats-defeat-a-move-on-angola-conservative-republicans-fail-to.html | DEMOCRATS DEFEAT A MOVE ON ANGOLA Conservative Republicans Fail to Lift Ban on US Aid for Foes of SovietBacked Regime Major Confrontation in 1975 Very Important Influence | By Juan de Onis Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/design-bookshelf-several-guides-to-restoring-old-houses.html | DESIGN BOOKSHELF Several Guides to Restoring Old Houses | By Michael Decourcy Hinds | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/diplomats-to-get-tighter-security-under-new-plan-a-community-of.html | Diplomats to Get Tighter Security Under New Plan A Community of 32000 New York and US Authorities Act To Enhance Security for Diplomats Attacks Abroad Recalled Seminars for Diplomats | By Kathleen Teltsch | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/dow-tops-1000-before-falling-691-dow-tops-1000-then-ends-off-volume.html | Dow Tops 1000 Before Falling 691 Dow Tops 1000 Then Ends Off Volume at 692 Million Shares Dow Acts as Lagging Indicator | By Vartanig G Vartan | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/doyles-trade-to-as-is-snagged-by-rules-subject-to-a-draft-saucier.html | Doyles Trade to As Is Snagged by Rules Subject to a Draft Saucier Goes to Rangers | BY Murray Chass | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/dream-transit-system-on-coast-becomes-commuter-nightmare.html | Dream Transit System on Coast Becomes Commuter Nightmare Expectations and Reality | By Wayne King Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/du-pont-official-urges-compromise-on-cleanup-fund.html | Du Pont Official Urges Compromise on Cleanup Fund | By Philip Shabecoff Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/egypt-and-gulf-war-glee-and-anxiety-news-analysis-arabs-are.html | Egypt and Gulf War Glee and Anxiety News Analysis Arabs Are Seriously Divided Egypt Condemns Iran and Iraq | By Henry Tanner Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/end-of-us-rule-in-pacific-islands-is-approaching-soviet-critical-of.html | End of US Rule in Pacific Islands Is Approaching Soviet Critical of Military Clauses Accords Run for 15 Years | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/essay-the-deactivist-president-he-must-use-power-to-lose-power.html | ESSAY The DeActivist President He must use power to lose power | By William Safire | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/europes-parliament-starts-effort-to-widen-power-2-homes-are-a.html | Europes Parliament Starts Effort to Widen Power 2 Homes Are a Problem 3 Institutions Were Created Draft Budget Is Rewritten Other Paths to Power | By Paul Lewis Special To the New York Times | TX 578761 | 1980-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/everett-eppy-barnes-was-79-held-top-colgate-athletic-posts-served.html | Everett Eppy Barnes Was 79 Held Top Colgate Athletic Posts Served in Many Posts | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/film-heavens-gate-taken-off-market.html | Film Heavens Gate Taken Off Market | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/free-trade-zones-in-banking-backed-by-federal-reserve-bid-to-spur.html | FREE TRADE ZONES IN BANKING BACKED BY FEDERAL RESERVE Bid to Spur US Competition With Money Centers Abroad Could Aid New Yorks Economy Integration of Markets Seen 5000 to 6000 Local Jobs Bank Zones Proposed by Fed Generally Applauded by Banks Carey Distressed at Delay Floor of 500000 Set TwoDay Notice Period Required | By Clyde H Farnsworth Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/fuel-conversion-stirs-conflicts-switch-to-coal-is-too-costly.html | Fuel Conversion Stirs Conflicts Switch to Coal Is Too Costly Utilities Say Coals Future Measure Appears Doomed PowerPlant Fuel Change Stirs Conflicts Switch to Coal Is Too Costly Utilities Say Atittude of Commissions Grants and Loans Proposed | By Robert D Hershey Jr Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/gardening-it-is-time-to-clean-thoroughly-for-winter.html | GARDENING It Is Time To Clean Thoroughly For Winter | By Joan Lee Faust | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/going-out-guide-from-japan-practice-practice-another-voice.html | GOING OUT Guide FROM JAPAN PRACTICE PRACTICE ANOTHER VOICE BILINGUAL | Richard F Shepard | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/gunman-kills-one-and-wounds-7-in-village.html | Gunman Kills One and Wounds 7 in Village | By Josh Barbanel | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/heirapparent-at-scott-paper-resigns-in-discord-management.html | HeirApparent at Scott Paper Resigns in Discord Management Uncertainties Cited | By Thomas C Hayes | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/helpful-hardware-sleek-door-bumpers.html | HELPFUL HARDWARE Sleek Door Bumpers | Barbara L Isenberg and Mary Smith | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/hers-in-sport-as-in-art-we-reveal-ourselves.html | Hers In sport as in art we reveal ourselves | Joan Gould | TX 578761 | 1980-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/home-beat-have-your-house-and-eat-it-too-classic-forms.html | Home Beat Have Your House and Eat It Too Classic Forms | Suzanne Slesin | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/imperial-halts-big-oil-project.html | Imperial Halts Big Oil Project | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/iranian-asserts-us-agrees-in-principle-to-meet-conditions-first.html | IRANIAN ASSERTS US AGREES IN PRINCIPLE TO MEET CONDITIONS FIRST REACTION ON HOSTAGES Comment by the Leader of Teheran Assembly Gives Washington Modest Encouragement Four Conditions Set by Iran IRANIAN ASSERTS US AGREES IN PRINCIPLE | By Bernard Gwertzman Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/iranians-ordered-to-post-deportation-case-bonds.html | Iranians Ordered to Post Deportation Case Bonds | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/iraqis-hide-war-aims-banisadr-says-banisadr-assails-fundamentalists.html | Iraqis Hide War Aims BaniSadr Says BaniSadr Assails Fundamentalists Swede Is Waiting to See Rajai Iraqi Claims Iranian Casualties | By John Kifner Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/jet-assails-michaels-calls-club-hopeless-too-late-for-deal-nothing.html | Jet Assails Michaels Calls Club Hopeless Too Late for Deal Nothing Personal Jets Coach Criticized No First Amendment Right | By Gerald Eskenazi Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/john-fischetti-chicago-cartoonist-who-won-pulitzer-prize-dies-at-64.html | John Fischetti Chicago Cartoonist Who Won Pulitzer Prize Dies at 64 Left Home as a TeenAger | By Walter H Waggoner | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/justice-system-is-not-working-koch-replies-to-judges-criticism.html | Justice System Is Not Working Koch Replies to Judges Criticism System of Justice Is Not Working Koch Replies to a Judges Criticism People Called Fed Up Grave Distortion of Reality | By Ronald Smothers | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/kennedy-meets-reagan-and-says-hell-cooperate-reagan-meets-kennedy.html | Kennedy Meets Reagan and Says Hell Cooperate Reagan Meets Kennedy in Capital | By Steven V Roberts Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/koch-favors-moving-primary-date-from-september-to-june-next-year.html | Koch Favors Moving Primary Date From September to June Next Year Calandra Explains Views | By Frank Lynn | TX 578761 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/krafts-attorneys-sue-to-challenge-powers-of-special-prosecutor.html | Krafts Attorneys Sue To Challenge Powers Of Special Prosecutor | By Edward T Pound Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/lasker-awards-cite-dna-work-vaccine-and-5year-blood-study.html | Lasker Awards Cite DNA Work Vaccine and 5Year Blood Study | By Harold M Schmeck Jr | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/letters-a-power-elites-limit-of-concern-have-your-windshield.html | Letters A Power Elites Limit of Concern Have Your Windshield WashedOr Else Puerto Ricos Voters Were Not Fooled Moynihans Blow at an Anonymous Cadre Crime Cure via Fascism Sideline for Drug Sellers An Available Curb on EminentDomain Abuses To Stem Moscows Global Thrust | HANS KONINGCHESTER ROBERTSARTURO MORALESCARRIONJOHN RICHARDMARTIN LUBINJEREMY SIMCHA GARBERJOHN M McCABEProf GEORGE SCHWAB | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/letters-bearing-children-disposal-option.html | Letters Bearing Children Disposal Option | LORRAINE M SABERTMARCELLA SULLIVANBARBARA BAUMANN | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/linowitz-urges-reagan-to-meet-sadat-and-begin-reagan-has-not.html | Linowitz Urges Reagan To Meet Sadat and Begin Reagan Has Not Mentioned Issue | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/lucas-gives-5-million-to-usc-cinema.html | Lucas Gives 5 Million to USC Cinema | By Aljean Harmetz | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/magic-johnson-will-be-out-1012-weeks-a-call-for-a-playmaker.html | Magic Johnson Will Be Out 1012 Weeks A Call for a Playmaker Downward Trend | By Sam Goldaper | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/major-show-of-us-art-opens-in-mexico-a-selection-of-masterpieces.html | Major Show of US Art Opens in Mexico A Selection of Masterpieces Other Artists Listed Lecture Series Included | By Alan Riding Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/market-place-wrather-urged-to-liquidate.html | Market Place Wrather Urged To Liquidate | Robert Metz | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/matz-triumphs-in-jump-at-toronto-horse-show.html | Matz Triumphs in Jump At Toronto Horse Show | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/moist-oases-found-on-martian-surface-study-shows-underground-liquid.html | MOIST OASES FOUND ON MARTIAN SURFACE Study Shows Underground Liquid 2d Report Hints There May Never Have Been Rain Impact of Rainfall Discounted Prerequisite for Life | By Walter Sullivan | TX 578761 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/music-dvorak-and-janacek.html | Music Dvorak And Janacek | By Allen Hughes | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/new-york-studies-end-to-usury-laws-new-york-studies-ending-usury.html | New York Studies End to Usury Laws New York Studies Ending Usury Laws Enhanced Financial Center Role Big Effect on Credit Cards Seen | By Robert A Bennett Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/notes-on-people-new-kid-in-washington-loses-his-way-briefly-a.html | Notes on People New Kid in Washington Loses His Way Briefly A Complaint of Meanness in City of Brotherly Love White House Doctor Quits FreezeAction Filmmaking Albee Returns to College | David Bird Albin Krebs | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/paul-ritts-a-writer-and-tv-entertainer-created-a-number-of-programs.html | PAUL RITTS A WRITER AND TV ENTERTAINER Created a Number of Programs for Children Starting in 1950s Wrote Scripts and Plays In PublicService Ads | By C Gerald Fraser | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/percy-says-reagan-seeks-talks-on-arms-asserts-hell-tell-kremlin.html | PERCY SAYS REAGAN SEEKS TALKS ON ARMS Asserts Hell Tell Kremlin Leaders PresidentElect Is Giving High Priority to Renegotiation Percy Coordinated With Reagan | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/police-killings-of-blacks-stir-fear-in-new-orleans-officer-found.html | Police Killings of Blacks Stir Fear in New Orleans Officer Found Shot Murder Warrants in Hand Account by the Police Inquiry by the FBI | By Wendell Rawls Jr Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/polish-provincial-aides-resign-in-dispute-with-union.html | Polish Provincial Aides Resign in Dispute With Union | By John Darnton Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/president-presses-reagan-on-human-rights-policy-carter-bids-reagan.html | President Presses Reagan on Human Rights Policy CARTER BIDS REAGAN KEEP RIGHTS POLICY The Treaty of Tlatelolco | By Terence Smith Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/rangers-fall-51-flyers-3-in-first-disciplined-game-advantage-to.html | Rangers Fall 51 Flyers 3 in First Disciplined Game Advantage to Flyers Flyers Get 3 in First Beat Rangers by 51 Decision Time for Talafous | By John Radosta | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/reagan-loyalists-are-wondering-about-their-champions-loyalty.html | Reagan Loyalists Are Wondering About Their Champions Loyalty Opposed to Shultz in Particular A De Facto Ford Operation | By Hedrick Smith Special To the New York Times | TX 578761 | 1980-11-24 |

| | | | | |
|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/republicans-keep-the-speed-limit-at-55-an-appeal-to-retract-a.html | Republicans Keep The Speed Limit at 55 An appeal to retract a platform aim | By John H Bretherick Jr | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/restraint-vowed-by-volcker-assertions-not-repeated-stage-apparently.html | Restraint Vowed by Volcker Assertions Not Repeated Stage Apparently Set | By Steven Rattner Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/schmidt-in-us-denounces-arms-race-useuropean-rapport-hailed-size-of.html | Schmidt in US Denounces Arms Race USEuropean Rapport Hailed Size of West German Army Noted More Help to Poor Nations Urged | By Peter Kihss | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/screen-a-british-spoof-on-sex-single-entendres.html | Screen A British Spoof on Sex Single Entendres | By Tom Buckley | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/sears-other-leading-retailers-report-lower-third-quarter-sears.html | Sears Other Leading Retailers Report Lower Third Quarter Sears Roebuck May Department Stores EARNINGS Carter Hawley Hale Allied Stores Corporation Federated Department | By Phillip H Wiggins | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/senator-tower-eyes-position-in-cabinet-texan-is-said-to-express.html | SENATOR TOWER EYES POSITION IN CABINET Texan Is Said to Express Interest in Secretary of Defense Post at Meeting With Reagan Impact on Other Texans | By Richard Burt Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/seouls-top-soldier-warned-by-us-on-dissident-case-reagan-aides-also.html | Seouls Top Soldier Warned by US on Dissident Case Reagan Aides Also Concerned Seoul Reliant on US Support | By Richard Halloran Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/some-recent-works-by-the-shows-stars.html | Some Recent Works By the Shows Stars | By Paul Hollister | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/sotheby-joins-computer-age-computer-auction-at-sotheby-reluctance.html | Sotheby Joins Computer Age Computer Auction At Sotheby Reluctance to Participate | By Steve Lohr | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/sports-leonard-corner-verbally-trim-only-thin-beards-excuses.html | Sports Leonard Corner Verbally Trim Only Thin Beards Excuses Keeping Calm | By Neil Amdur Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/sports-of-the-times-return-of-webster-a-key-point-in-rise-of-knicks.html | Sports of The Times Return of Webster a Key Point In Rise of Knicks | DAVE ANDERSON | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/spurs-conquer-nets-in-overtime-112104-newlin-hits-tying-basket.html | Spurs Conquer Nets In Overtime 112104 Newlin Hits Tying Basket Spurs Conquer Nets | By Carrie Seidman Special To the New York Times | TX 578761 | 1980-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/stage-electra-speaks-by-womens-theater-sins-against-women.html | Stage Electra Speaks By Womens Theater Sins Against Women | Jennifer Dunning | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/summations-heard-in-trial-of-tieri-on-rackets-charge.html | Summations Heard in Trial of Tieri on Rackets Charge | By Arnold H Lubasch | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/swallowing-of-evidence-charged-after-robbery.html | Swallowing of Evidence Charged After Robbery | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/takeover-talks-end-at-bottler-bid-for-coke-of-new-york-a-popular.html | Takeover Talks End At Bottler Bid for Coke Of New York A Popular Method Stock Trading Suspended Units Being Sold Off | By Robert J Cole | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/technology-new-fuel-test-a-coaloil-mix.html | Technology New Fuel Test A CoalOil Mix | Agis Salpukas | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/texaco-reports-plans-for-1980s-streamlining-of-decisionmaking.html | Texaco Reports Plans for 1980s Streamlining of DecisionMaking | By Douglas Martin | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-awesome-gifts-of-sonia-delaunay-design-notebook-design-notebook.html | The Awesome Gifts Of Sonia Delaunay DESIGN NOTEBOOK Design Notebook | By John Russell | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-new-pants-whats-in-stock-now.html | The New Pants Whats in Stock Now | By AnneMarie Schiro | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-photographer-who-best-caught-martha-graham-a-secret-of-lighting.html | The Photographer Who Best Caught Martha Graham A Secret of Lighting | By Jennifer Dunning | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-theater-she-loves-me-is-revived-1963-bockharnick.html | The Theater She Loves Me Is Revived 1963 BockHarnick | By Richard F Shepard | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-winter-hunt-for-a-summer-job-the-winter-hunt-for-a-summer-job.html | The Winter Hunt For a Summer Job The Winter Hunt for a Summer Job | By Arlene Fischer | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/theater-close-relations-collision-of-wills.html | Theater Close Relations Collision of Wills | By Mel Gussow | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/thompson-used-100-bills-to-pay-loan-witness-says-heart-of-the.html | Thompson Used 100 Bills To Pay Loan Witness Says Heart of the Inquiry Both Men Lost in Election | By Joseph P Fried | TX 578761 | 1980-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/traditions-of-jewry-pervade-filming-of-chosen-focus-on-2-youths-son.html | Traditions of Jewry Pervade Filming of Chosen Focus on 2 Youths Son Played by Benson Directors Father a Rabbi Picking Up Yiddish Shy and Clumsy Professor | By Eleanor Blau | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/tv-handicapped-girl-and-her-flying-lessons.html | TV Handicapped Girl And Her Flying Lessons | By John J OConnor | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/tv-kenny-rogers-america-takes-him-to-cities-and-farms.html | TV Kenny Rogers America Takes Him to Cities and Farms | Tom Buckley | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/un-sees-cut-in-mideast-schools.html | UN Sees Cut in Mideast Schools | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/west-bank-students-assail-israeli-measures-on-schools-damage-to.html | West Bank Students Assail Israeli Measures on Schools Damage to Israel Alleged US Expresses Regret | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/when-the-mountain-soared-over-76th-st.html | When the Mountain Soared Over 76th St | By Glenn Collins | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/winton-tolles.html | WINTON TOLLES | Special to The New York Times | TX 578761 | 1980-11-24 |
| 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/yorkshire-ripper-claims-student-in-north-england-as-13th-victim.html | Yorkshire Ripper Claims Student In North England as 13th Victim Called Intelligent and Crafty | By William Borders Special To the New York Times | TX 578761 | 1980-11-24 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/38-cuban-women-in-jails-as-us-examines-status-problem-with-an.html | 38 Cuban Women in Jails As US Examines Status Problem With an Inmate Hearing is Scheduled 38 Cuban Women Waiting In Jails for Ruling on Status Cuba Bars Return | By Paul L Montgomery | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/about-real-estate-city-urged-to-move-faster-in-selling-foreclosed.html | About Real Estate City Urged to Move Faster in Selling Foreclosed Housing | By Alan S Oser | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/advertising-ponys-sneaker-strategy-three-new-projects-for-magazine.html | Advertising Ponys Sneaker Strategy Three New Projects For Magazine Advertising ABC Seeks Corporate Ads People | Philip H Dougherty | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/aid-to-raceways-given-approval-by-state-senate-bills-on-lofts-and.html | Aid to Raceways Given Approval By State Senate Bills on Lofts and Jobless Gain in Special Session Ohrenstein Reelected to Post | Special to The New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/arab-representatives-fly-to-jordan-seeking-to-delay-summit-meeting.html | Arab Representatives Fly to Jordan Seeking to Delay Summit Meeting | By Pranay B Gupte Special To the New York Times | TX 596292 | 1980-11-26 |

| | | | | |
|---|---|---|---|---|
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/art-francoise-gilot-in-postpicasso-era.html | Art Francoise Gilot In PostPicasso Era | By Vivien Raynor | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/art-landscapes-rediscovered-music-in-tribeca-home-electronics-show.html | Art Landscapes Rediscovered Music in TriBeCa Home Electronics Show | By Hilton Kramer | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/art-shopping-around-in-wesselmanns-mind.html | Art Shopping Around In Wesselmanns Mind | By John Russell | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/art-sonia-delaunay-and-pure-color.html | Art Sonia Delaunay And Pure Color | By Grace Glueck | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/as-under-czars-wives-still-wait-at-moscow-prison-food-packages-once.html | As Under Czars Wives Still Wait at Moscow Prison Food Packages Once a Month Care to Avoid Vexing Inspector Friend Rebuffed a KGB Deal | By Anthony Austin Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/at-the-movies-a-very-busy-trevor-howard-pauses-to-visit.html | At the Movies A very busy Trevor Howard pauses to visit | Tom Buckley | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/auctions.html | Auctions | Rita Reif | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/baker-predicts-senate-approval-of-fund-for-toxic-waste-cleanup.html | Baker Predicts Senate Approval Of Fund for Toxic Waste Cleanup | Special to The New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/ballet-joffrey-introduces-return-to-strange-land-toys-in-bridgeport.html | Ballet Joffrey Introduces Return to Strange Land Toys in Bridgeport | By Anna Kisselgoff | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/behind-the-fiasco-of-heavens-gate-cimino-in-toronto-a-partial.html | Behind the Fiasco Of Heavens Gate Cimino in Toronto A Partial Answer Rejected Many Times Sought a Partner Hired 1200 Extras Further Costs to Studio | By Aljean Harmetz Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/books-mailers-monroe.html | Books Mailers Monroe | By Anatole Broyard | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/books-of-the-times-a-splendid-variety-an-unshapely-figure.html | Books of The Times A Splendid Variety An Unshapely Figure | By Christopher LehmannHaupt | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/bridge-meckstroth-rodwell-hold-wide-lead-in-blue-ribbon.html | Bridge Meckstroth Rodwell Hold Wide Lead in Blue Ribbon | By Alan Truscott Special To the New York Times | TX 596292 | 1980-11-26 |

| | | | | |
|---|---|---|---|---|
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/bridgestone-japans-tire-giant-now-seeking-international-role-us.html | Bridgestone Japans Tire Giant Now Seeking International Role US Plant Is Studied Federated Cites FTC Inquiry Mitsui Bid Approved Net of Bache Group Higher by 3 Times IBM Introduces Holography Scanner Imperial Oil Happy With Canadian Offer Likely Tender Offer Intent Letter Signed Diamond Shamrock Shares High Bids Natomas Ecopetrol In Joint Venture Seagram Is Looking To Invest 23 Billion Petrofina Negotiates For Arab Oil Rights Porsche Announces 24 Price Increase | By Mike Tharp Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/broadway-elizabeth-taylor-selects-little-foxes-for-her-stage-debut.html | Broadway Elizabeth Taylor selects Little Foxes for her stage debut | Carol Lawson | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/budget-action-just-charade-process-for-fiscal-year-a-gain-for-each.html | Budget Action Just Charade Process for Fiscal Year A Gain for Each Party News Analysis Campaign Promise Challenged Cry of Foul From GOP | By Martin Tolchin Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/business-people-greyhound-corp-picks-president-from-ranks-new-top.html | BUSINESS PEOPLE Greyhound Corp Picks President From Ranks New Top Officer for Nestle Co Sanders Technology Picks Chief | Leonard Sloane | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/carters-receive-reagans-in-visit-to-white-house-social-call.html | Carters Receive Reagans in Visit To White House Social Call Symbolizes the Transition to a New Era I Was Right on Time Gesture of Informality The Carters Meet With the Reagans at White House | By Terence Smith Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/charges-in-queens-blast-that-killed-6-are-voided-officials-indicted.html | Charges in Queens Blast That Killed 6 Are Voided Officials Indicted in 77 Prosecutors Position Rejected | By Angel Castillo | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/citicorp-insists-it-will-move-card-unit-to-s-dakota-citicorp.html | Citicorp Insists It Will Move Card Unit to S Dakota Citicorp Affirms Move to S Dakota Meeting Held With Bankers A Pledge to South Dakota No Direct Answer on Job Loss | By Richard J Meislin Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/computer-ranking-penn-state-moves-to-5th-behind-pitt-michigan-moves.html | Computer Ranking Penn State Moves To 5th Behind Pitt Michigan Moves to 8th Georgia Remains No 7 | By Gordon S White Jr | TX 596292 | 1980-11-26 |

| | | | | |
|---|---|---|---|---|
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/condominiums-under-scrutiny.html | Condominiums Under Scrutiny | Special to The New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/conservative-democrats-press-for-power-in-house.html | Conservative Democrats Press for Power in House | By Richard D Lyons Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/credit-markets-shortterm-rates-up-slightly-demand-for-bonds-is-weak.html | CREDIT MARKETS ShortTerm Rates Up Slightly Demand for Bonds Is Weak Effect of Banks Action | By Michael Quint | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/crossroads-for-harlem-many-have-left-it-but-some-return-news.html | Crossroads For Harlem Many Have Left It But Some Return News Analysis Economic and Political Power Reasons for an Influx Some Projects Listed | By Sheila Rule | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/dallas-watches-nation-watch-dallas-fictional-family-real-ranch-im.html | Dallas Watches Nation Watch Dallas Fictional Family Real Ranch Im Not Kidding Love and Hate | By William K Stevens Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/dance-city-ballet-offers-balanchines-schumann.html | Dance City Ballet Offers Balanchines Schumann | By Jack Anderson | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/dave-mckenna-says-those-are-songs-hes-playing-not-jazz-im-more-of-a.html | Dave McKenna Says Those Are Songs Hes Playing Not Jazz Im More of a Song Player In the Teddy Wilson Style | By John S Wilson | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/defender-of-the-courts-elias-leo-milonas-man-in-the-news-we-have-a.html | Defender of the Courts Elias Leo Milonas Man in the News We Have a Disagreement Raised in Poor Neighborhoods | By Anna Quindlen | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/dow-above-1000-after-late-rally-blue-chips-are-catching-up-to-rest.html | Dow Above 1000 After Late Rally Blue Chips Are Catching Up to Rest of Market Symbolizes Market to Many Dow Above 1000 on Late Rally EnergyRelated Stocks Star | By Vartanig G Vartan | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/earnings-macys-and-associated-dry-goods-up-associated-dry-goods.html | EARNINGS Macys and Associated Dry Goods Up Associated Dry Goods Campbell Soup Westvaco BrownForman Distillers Caldor | By Phillip H Wiggins | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/economic-scene-wall-streets-exuberance.html | Economic Scene Wall Streets Exuberance | Leonard Silk | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/exim-bank-eases-credit-in-move-against-france-french-policy-most.html | ExIm Bank Eases Credit in Move Against France French Policy Most Worrisome Common Markets Offer Second Action Against France | By Clyde H Farnsworth Special To the New York Times | TX 596292 | 1980-11-26 |

| | | | | |
|---|---|---|---|---|
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/falling-in-love-precocious-production.html | FALLING IN LOVE PRECOCIOUS PRODUCTION | By Vincent Canby | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/fbi-chief-foresees-little-change-under-reagan.html | FBI Chief Foresees Little Change Under Reagan | By Robert Pear Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/fight-fare-accuse-and-deny.html | Fight Fare Accuse and Deny | Special to The New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/film-falling-in-love-precocious-production.html | Film Falling in Love Precocious Production | By Vincent Canby | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/for-children-acting-workshop-concert-a-book-journey-antique-banks.html | For Children Acting Workshop Concert A Book Journey Antique Banks Exhibition Plays and Puppet Shows Historic House | Phyllis A Ehrlich | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/for-democrats-a-happy-ohio-surprise-plans-practical-approach.html | For Democrats a Happy Ohio Surprise Plans Practical Approach Confident About Issues | By Reginald Stuart Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/foreign-affairs-rights-make-right.html | FOREIGN AFFAIRS Rights Make Right | By Flora Lewis | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/former-transit-officer-held-as-slayer-of-two-in-village-mental.html | Former Transit Officer Held As Slayer of Two in Village Mental Tests Ordered Four Weapons Stolen Eight Shots Miss | By Leonard Buder | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/free-13hour-marathon-celebrates-american-music-free-13hour-marathon.html | Free 13Hour Marathon Celebrates American Music Free 13Hour Marathon Hails American Music Studied With Nadia Boulanger | By John Rockwell | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/gang-of-4-and-6-other-exleaders-go-on-trial-in-china-after-a-delay.html | Gang of 4 and 6 Other ExLeaders Go on Trial in China After a Delay Gang of 4 and 6 Other ExLeaders Go on Trial in China After a Delay Defendants May Not Admit Guilt | By Fox Butterfield Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/honeggers-joan-is-back-starring-irene-papas-a-challenge-for-all.html | Honeggers Joan Is Back Starring Irene Papas A Challenge for All Link to the Resistance A Continuing Fascination | By Peter G Davis | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/hot-eagles-raiders-will-collide-sunday-local-teams-american.html | Hot Eagles Raiders Will Collide Sunday Local Teams American Conference National Conference Interconference Monday Night | By William N Wallace | TX 596292 | 1980-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/in-bridge-circles-the-cavendish-is-a-big-deal-ladylike-and.html | In Bridge Circles the Cavendish Is a Big Deal Ladylike and Gentlemanly More Than a Card Room Big Beast Ruled Out Hot Food Provided Relaxed Dress Code | By Fred Ferretti | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/in-the-nation-reagan-and-the-pentagon.html | IN THE NATION Reagan And the Pentagon | By Tom Wicker | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/incoming-commerce-panel-head-to-push-deregulation-packwood-lists.html | Incoming Commerce Panel Head to Push Deregulation Packwood Lists Priorities Multiple Bills Suggested | By Ernest Holsendolph Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/iran-rebuffs-un-envoy.html | Iran Rebuffs UN Envoy | Special to The New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/iraqis-resume-pumping-of-oil-by-pipeline-across-turkey-500000.html | Iraqis Resume Pumping of Oil by Pipeline Across Turkey 500000 Barrels a Day | By Marvine Howe Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/islanders-shut-out-whalers-resch-still-worries-encouraged-by.html | Islanders Shut Out Whalers Resch Still Worries Encouraged by Improvement | By Parton Keese Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/itel-drops-private-debt-plan-bond-swap-seen-losses-are-cited.html | Itel Drops Private Debt Plan Bond Swap Seen Losses Are Cited | Special to The New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/john-mewen-dies-expremier-and-political-leader-in-australia-tough.html | John MEwen Dies ExPremier And Political Leader in Australia Tough Trade Negotiator Left School at Age 13 | By Raymond H Anderson | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/koch-replies-to-milonas-denying-pressure.html | Koch Replies to Milonas Denying Pressure | By Ronald Smothers | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/letters-church-leaders-mideast-appeal-to-be-poor-alone-and-without.html | Letters Church Leaders Mideast Appeal To Be Poor Alone and Without Shelter Carey and the King Let Tahawus Return To Mount Marcy Eskimo Dilemma Distorted UN Rumors What Channel 13 Has to Offer Secularism Benign Intolerance of Traditional Beliefs | CLAIRE RANDALLJUDITH SPEKTORJOHN FOUNTAINI HERBERT GORDONSIDNEY BASSINLOWELL FLANDERSETHAN A HITCHCOCKROBERT J FARRELL | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/list-of-possible-reagan-cabinet-choices-lengthening.html | List of Possible Reagan Cabinet Choices Lengthening | By Steven R Weisman Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/lots-of-questions-in-howser-affair-the-howser-puzzle.html | Lots of Questions In Howser Affair The Howser Puzzle | BY Murray Chass | TX 596292 | 1980-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/man-pleads-guilty-in-lobbying-scheme-exlegislator-admits-false.html | MAN PLEADS GUILTY IN LOBBYING SCHEME ExLegislator Admits False Claims of Influence With US Officials to Get a Libyan Contract Embargoed Aircraft Sentencing Set for Jan 8 | By Arnold H Lubasch | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/margiotta-is-expecting-indictment-to-name-him-dillon-inquiry-cited.html | Margiotta Is Expecting Indictment to Name Him Dillon Inquiry Cited State Report in 1978 | By Frank Lynn | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/market-place-the-loews-warrants.html | Market Place The Loews Warrants | Robert Metz | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/metro-may-not-save-bl-ltd-heavy-losses-in first-half-its-new-metro.html | Metro May Not Save BL Ltd Heavy Losses in First Half Its New Metro Car May Not Save BL Ltd Exports Appear Unlikely | By Youssef M Ibrahim Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/midcareer-training-for-women-looking-for-leadership-potential-a.html | Midcareer Training for Women Looking for Leadership Potential A Private Nonpartisan Institute | By Nan Robertson | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/murtha-testifies-on-money-offer-front-thompson-asserts-50-000.html | Murtha Testifies On Money Offer Front Thompson Asserts 50 000 Proposal Was to Involve Murphy Murtha a Key Witness Shown Rejecting Payment Murtha Tells of Thompson Offer No Discussion With Murphy | By Joseph P Fried | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/music-schoenbergs-pierrot-lunaire.html | Music Schoenbergs Pierrot Lunaire | By Donal Henahan | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/musical-kaboom-actors-life-after-the-nuclear-holocaust.html | Musical KaBoom Actors Life After the Nuclear Holocaust | John S Wilson | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/nets-jordan-is-sent-to-lakers-playmaker-needed.html | Nets Jordan Is Sent to Lakers Playmaker Needed | By Carrie Seidman | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/new-faces-redfield-and-miss-thompson-the-pair-when-young-in.html | New Faces Redfield and Miss Thompson The Pair When Young In Leonards A Life Resemblance Was Just the Start Fell in Love With Acting at 15 Had Her Hair Dyed Red I Was a Hatcheck Person | By John Duka | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/notes-on-people-ribicoff-hailed-by-colleagues-as-he-bids-farewell.html | Notes on People Ribicoff Hailed by Colleagues as He Bids Farewell Macmillan Recalls a Precaution Against the Indians The Key to Songwriting Is What Feels Good Symposium Becomes a Battleground of the Sexes | David Bird Albin Krebs | TX 596292 | 1980-11-26 |

| | | | | |
|---|---|---|---|---|
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/outspoken-suggs-no-longer-in-jets-plans-suggs-is-out-of-jets-plans.html | Outspoken Suggs No Longer in Jets Plans Suggs Is Out Of Jets Plans Turned Down for a Raise | By Deane McGowen Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/pessimism-over-asian-refugees-grows-not-listed-in-official.html | Pessimism Over Asian Refugees Grows Not Listed in Official Statistics Concern Over US Intentions | By Henry Kamm Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/philharmonic-copland.html | Philharmonic Copland | John Rockwell | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/piano-joseph-villa-returns.html | Piano Joseph Villa Returns | Allen Hughes | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/play-millers-american-clock.html | Play Millers American Clock | By Frank Rich | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/popes-tour-mixed-signals-protestants-in-germany-voice-hope-and.html | Popes Tour Mixed Signals Protestants in Germany Voice Hope and Doubts News Analysis Pope Pays Respects to Luther Potential Areas of Breakthrough CatholicEastern Orthodox Talks | By Kenneth A Briggs | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/prime-up-to-17-at-continental-illinois-continental-illinois-prime.html | Prime Up to 17 at Continental Illinois Continental Illinois Prime at 17 | By Robert J Cole | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/publishing-new-interest-in-the-works-of-pasolini.html | Publishing New Interest In the Works of Pasolini | By Herbert Mitgang | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/queens-speech-sets-stern-course-for-british-rising-discontent-noted.html | Queens Speech Sets Stern Course for British Rising Discontent Noted Legislative Program Is Modest Strong Commitment to Europe | By William Borders Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/rangers-pursue-coaching-change-shero-in-jeopardy.html | Rangers Pursue Coaching Change Shero in Jeopardy | By Gerald Eskenazi | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/ray-charles-putting-on-a-show-at-fisher-hall-an-imposing-presence.html | Ray Charles Putting On A Show at Fisher Hall An Imposing Presence Set Up Tangerine Label | By Robert Palmer | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/raygunned-so-to-speak.html | RayGunned So to Speak | By Paul Costello | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archiv es/readers-digest-to-quit-dayton-press.html | Readers Digest to Quit Dayton Press | Special to The New York Times | TX 596292 | 1980-11-26 |

| | | | | |
|---|---|---|---|---|
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/reagan-aides-urge-rentcontrol-cities-lose-all-us-grants-curbs.html | REAGAN AIDES URGE RENTCONTROL CITIES LOSE ALL US GRANTS CURBS CALLED MAJOR FAILURE Urban Affairs Task Force Calls for More Leeway for Businesses and Local Governments Failure From Coast to Coast Criticism From Other Aides Reagan Aides Urge Ban on Grants For Cities That Have Rent Control | By David E Rosenbaum Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/reagan-tax-cut-disturbs-us-allies-schultze-at-meeting-effect-on.html | Reagan Tax Cut Disturbs US Allies Schultze at Meeting Effect on Federal Reserve Seen | By Paul Lewis Special To The New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/report-to-reagan-aides-urges-ending-many-restrictions-on-us-spying.html | Report to Reagan Aides Urges Ending Many Restrictions on US Spying First Meeting With Turner | By Judith Miller Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/restaurants-italian-steakhouse-and-village-brasserie.html | Restaurants Italian steakhouse and Village brasserie | Mimi Sheraton | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/return-of-the-ridiculous-larry-storch-cousteau-to-scarlett-action.html | Return of the Ridiculous Larry Storch Cousteau to Scarlett Action at the Resorts Casting for Reagan | By Fred Ferretti | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/saudi-ports-handle-iraqi-war-supplies-riyadh-sources-report.html | SAUDI PORTS HANDLE IRAQI WAR SUPPLIES Riyadh Sources Report Shipments Arriving at Jidda and 2 Other Sites Along the Red Sea Tanks May Be Included | Special to The New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/schmidt-sees-carter-and-reagan-and-aides-term-talks-friendly-vast.html | Schmidt Sees Carter and Reagan And Aides Term Talks Friendly Vast Common Commitments A More Subdued Meeting Schmidt Interested in Arms Policy | By Richard Burt Special To The New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/screen-shogun-assassin.html | Screen Shogun Assassin | Vincent Canby | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/sec-questions-tesoro-finders-fees.html | SEC Questions Tesoro Finders Fees | By Jeff Gerth Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/senate-and-house-conferees-approve-more-aid-for-egypt-and-israel.html | Senate and House Conferees Approve More Aid for Egypt and Israel Early Vote on Aid Planned | By Juan de Onis Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/senate-report-doubtful-on-energy-independence-energy-policy.html | Senate Report Doubtful On Energy Independence Energy Policy Criticized Soviet Energy Role Noted | By Robert D Hershey Jr Special To the New York Times | TX 596292 | 1980-11-26 |

| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/shogun-assassin.html | SHOGUN ASSASSIN | By Vincent Canby | TX 596292 | 1980-11-26 |
|---|---|---|---|---|---|
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/shotgun-blast-in-harlem-kills-housing-policeman-officer-shot-in.html | Shotgun Blast in Harlem Kills Housing Policeman Officer Shot in Shoulder Had Just Purchased Home Hit by Shotgun Blast | By Robert D McFadden | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/sports-of-the-times-the-high-priest-of-running.html | Sports of The Times The High Priest of Running | RED SMITH | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/surge-seen-to-flexible-mortgages-thrift-units-call-move-essential.html | Surge Seen To Flexible Mortgages Thrift Units Call Move Essential Flexible Rates Called Prime Tool Sharp Volume Drop Predicted | By Thomas Lueck Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/sydenham-hospital-closing-today-ending-a-protracted-harlem-battle.html | Sydenham Hospital Closing Today Ending a Protracted Harlem Battle Smallest Municipal Hospital Found to Be Most Inefficient | By Ronald Sullivan | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-evening-hours.html | The Evening Hours | Judy Klemesrud | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-pop-life-new-a1-jarreau-diska-taste-of-cotton-candy.html | The Pop Life New A1 Jarreau diska taste of cotton candy | Robert Palmer | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-rollcall.html | The RollCall | Special to The New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-stake-judgement-starring-philip-anglim.html | The Stake Judgement Starring Philip Anglim | By Mel Gussow | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/training-youth-for-jobs.html | Training Youth for Jobs | By Elmer L Winter | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/tv-weekend-finally-the-answer-to-who-shot-jr.html | TV Weekend Finally the Answer To Who Shot JR | By John J OConnor | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/two-irt-cars-leave-track-in-3d-derailment-in-a-week-safety-record.html | Two IRT Cars Leave Track In 3d Derailment in a Week Safety Record Defended | By Judith Cummings | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/un-easing-tone-again-urges-soviet-to-get-out-of-afghanistan-un.html | UN Easing Tone Again Urges Soviet to Get Out of Afghanistan UN Calls for an Afghan Pullout | By Bernard D Nossiter Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/us-rapid-deployment-operation-in-egypt-shows-readiness-problem-25.html | US Rapid Deployment Operation In Egypt Shows Readiness Problem 25 Million Estimated Cost 38 Helicopters to Egypt Logistics Problems | By Richard Halloran Special To the New York Times | TX 596292 | 1980-11-26 |

| | | | | |
|---|---|---|---|---|
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/us-says-it-accepts-iran-hostage-terms-as-basis-for-accord-details.html | US SAYS IT ACCEPTS IRAN HOSTAGE TERMS AS BASIS FOR ACCORD DETAILS STILL NOT AGREED ON Informal Exchange Believed to Be Under Way With Teheran in an Effort to Resolve Crisis Irans Speaker Called Correct Initial Confusion by Muskie US CONFIRMS TERMS HAVE BEEN ACCEPTED | By Bernard Gwertzman Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/us-science-agency-plans-a-shift-to-engineering-and-practical-study.html | US Science Agency Plans a Shift To Engineering and Practical Study Push for Engineering Research Science Agency Planning Shift to Applied Research Explanation for Delay Need for Industrial Innovation | By Robert Reinhold Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/war-in-gulf-iraq-seems-to-reach-pinnacle-of-its-progress-military.html | War in Gulf Iraq Seems to Reach Pinnacle of Its Progress Military Analysis Heavy Losses in Materiel Iranian Claims Called Ridiculous | By Drew Middleton | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/warner-amex-cables-winner-joint-venture-utilizes-lead-in-2way-tv.html | Warner Amex Cables Winner Joint Venture Utilizes Lead In 2Way TV Warner Amex Using TwoWay TV to Win Cable Franchises | By Tony Schwartz | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/weekender-guide-friday-music-hall-christmas-show-refound-opera-on.html | WEEKENDER GUIDE Friday MUSIC HALL CHRISTMAS SHOW REFOUND OPERA ON WEST SIDE PULLING STRINGS ON 103D ST WEEKENDER GUIDE CHURCH FAIRS AROUND TOWN MIDTOWN PHOTOGHAPHICA YAK AND YETI BAZAAR ON SI | Eleanor Blau | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/whos-who-of-statues-in-central-park-a-central-park-tour-whos-who-in.html | Whos Who of Statues In Central Park A Central Park Tour Whos Who in Stone Tributes to the Scottish Tiles From Britain Directions to the Others | By Jennifer Dunning | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/why-rent-controls-bad.html | Why Rent Controls Bad | By Leonard Bierman | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/yaleharvard-clash-of-80-tickles-ivy-yaleharvard-tickles-the-ivy.html | YaleHarvard Clash of 80 Tickles Ivy YaleHarvard Tickles the Ivy | By Steven Crist Special To the New York Times | TX 596292 | 1980-11-26 |
| 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/yoneo-arai-once-head-of-yamaichi-securities.html | Yoneo Arai Once Head Of Yamaichi Securities | Special to The New York Times | TX 596292 | 1980-11-26 |

| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/2-democratic-leaders-seek-aid-for-local-candidates-more-complaints.html | 2 Democratic Leaders Seek Aid for Local Candidates More Complaints Anticipated An Orderly Process | By Adam Clymer Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/3-airlines-match-low-coast-fare-coast-fare-is-matched.html | 3 Airlines Match Low Coast Fare Coast Fare Is Matched | By Eric Pace | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/a-dispute-over-power-intensifies-newfoundland-moves-on-plant.html | A Dispute Over Power Intensifies Newfoundland Moves on Plant Supreme Court Validation Sought BargainBasement Power | By Henry Giniger Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/a-guide-to-long-distance-telephone-services-opened-to-competition.html | A Guide to Long Distance Telephone Services Opened to Competition Could Push Up Rates The Need for Homework Few Case Histories | By Michael Decourcy Hinds | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/about-new-york-carving-a-lasting-finish-for-a-magnificent-edifice.html | About New York Carving a Lasting Finish For a Magnificent Edifice | By William E Farrell | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/abscam-jury-hears-opposing-views-of-thompson-discussion-is-denied.html | Abscam Jury Hears Opposing Views of Thompson Discussion Is Denied | By Joseph P Fried | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/agency-bids-us-adopt-criteria-for-doctors-educated-overseas-first.html | Agency Bids US Adopt Criteria For Doctors Educated Overseas First Foreign Accreditation Agency Urges US Adopt Criteria On Doctors With Foreign Schooling | By Marjorie Hunter Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/at-least-80-die-in-fire-at-las-vegas-hotel-hundreds-are-injured-as.html | At Least 80 Die in Fire at Las Vegas Hotel Hundreds Are Injured as Blaze Traps 3500 on the Upper Floors 1000 Guests Rush to Roof At Least 80 Die and Hundreds Are Injured in Fire at Luxury Hotel in Las Vegas Under Control in Two Hours Tales of Those Who Escaped Controlling the Crowd | By Pamela G Hollie Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/banking-bill-would-give-thrift-units-more-power-banking-bill-would.html | Banking Bill Would Give Thrift Units More Power Banking Bill Would Give Thrift Units More Power TaxExempt Bonds Involved Federal Reserve | By Robert A Bennett Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/bonjour-trystesse.html | Bonjour Trystesse | By Daniel Stern | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/books-of-the-times-french-culture-on-stage-the-virtue-of-rhetoric.html | Books of The Times French Culture on Stage The Virtue of Rhetoric | By Anatole Broyard | TX 596298 | 1980-11-28 |

| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/boy-15-kills-himself-at-spofford.html | Boy 15 Kills Himself at Spofford | By Ma Farber | TX 596298 | 1980-11-28 |
|---|---|---|---|---|---|
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/bribes-help-soviet-officials-enjoy-life-apartment-or-promotion-2400.html | Bribes Help Soviet Officials Enjoy Life Apartment or Promotion 2400 A Vast Black Economy Exists Rise and Fall of an Economist | By Rw Apple Jr Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/bridge-2-experts-from-new-york-win-title-in-fall-nationals-an.html | Bridge 2 Experts From New York Win Title in Fall Nationals An Imaginative Bid | By Alan Truscott Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/carter-decides-to-defer-action-on-aid-for-poles-carter-puts-off.html | Carter Decides To Defer Action On Aid For Poles Carter Puts Off Polands Aid Plea Concern Over Angering Moscow | By Bernard Gwertzman Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/catholic-member-in-polish-parliament-is-named-a-deputy-prime.html | Catholic Member in Polish Parliament Is Named a Deputy Prime Minister Cardinal Called for Calm Speculation on Unity Government | By John Darnton Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/concert-a-viola-da-gamba-trio.html | Concert A Viola da Gamba Trio | Joseph Horowitz | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/consumer-saturday-a-house-is-not-a-jungle.html | Consumer Saturday A House Is Not A Jungle | Karen De Witt | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/cracks-are-found-in-13-city-buses-grumman-accepts-responsibility-no.html | Cracks Are Found in 13 City Buses Grumman Accepts Responsibility No Hazard to Riders Problems Seen in June | By Judith Cummings | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/damato-goes-to-capital-talking-accommodation-whos-the-generalissimo.html | DAmato Goes to Capital Talking Accommodation Whos the Generalissimo DAmato Talks Accommodation | By Irvin Molotsky Special To the New York Times | TX 596298 | |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/de-gustibus-bloody-mary-as-it-should-beand-as-it-rarely-is-the.html | DE GUSTIBUS Bloody Mary As It Should Beand as It Rarely Is The Bloody Meyer | By Mimi Sheraton | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/death-toll-2d-worst-for-us-hotel-fire.html | Death Toll 2d Worst for US Hotel Fire | By William E Geist | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/fastrising-crime-in-israel-tests-ingenuity-of-police-crime.html | FastRising Crime in Israel Tests Ingenuity of Police Crime Outstrips Population Growth Test Was Valuable in Hijacking Computer Value to Facial Features 30 Percent of Crimes Solved | Special to The New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/going-out-guide-in-satin-and-maribou-our-town-building-bloc.html | GOING OUT Guide IN SATIN AND MARIBOU OUR TOWN BUILDING BLOC | Richard F Shepard | TX 596298 | 1980-11-28 |

| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/grumman-sees-no-new-jobs.html | Grumman Sees No New Jobs | Special to The New York Times | TX 596298 | 1980-11-28 |
|---|---|---|---|---|---|
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/hollywood-shaken-by-heavens-gate-bad-year-at-the-box-office-other.html | Hollywood Shaken by Heavens Gate Bad Year at the Box Office Other Studios Under Siege | By Aljean Harmetz | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/hotel-fires-in-new-york-common-but-rarely-serious.html | Hotel Fires in New York Common but Rarely Serious | By Robert D McFadden | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/howser-out-as-yankee-manager-howser-resigns-michael-is-named-yankee.html | Howser Out as Yankee Manager Howser Resigns Michael Is Named Yankees Manager Howser Couldnt Do Both | By Murray Chass | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/im-sick-maos-widow-tells-peking-prosecutor-dazed-and-disoriented.html | Im Sick Maos Widow Tells Peking Prosecutor Dazed and Disoriented | By Fox Butterfield Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/iranians-bomb-dam-in-iraqs-kurd-area-extent-of-damage-not-reported.html | IRANIANS BOMB DAM IN IRAQS KURD AREA Extent of Damage Not Reported Teheran Says Kharg Island Is Again Shipping Some Oil Iraq Is Also Reported Pumping Oil | Special to The New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/japanese-agree-to-ease-curbs-on-us-tobacco.html | Japanese Agree to Ease Curbs on US Tobacco | By Clyde H Farnsworth Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/jazz-barbara-carroll.html | Jazz Barbara Carroll | John S Wilson | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/jets-release-shafer-suggs.html | Jets Release Shafer Suggs | Special to The New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/jury-is-told-tarnower-sought-help-just-before-he-was-shot-to-death.html | Jury Is Told Tarnower Sought Help Just Before He Was Shot to Death Jury Is Told Tarnower Sought Help Just Before He Was Shot to Death Victims Sister Weeps Bullets Paths Described | By James Feron Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/kennecott-plans-to-buy-curtisswright-stock-kennecott-is-in-bid-for.html | Kennecott Plans to Buy CurtissWright Stock Kennecott Is in Bid For CurtissWright | By Robert J Cole | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/leaders-in-albany-agree-to-end-limit-on-some-loan-rates-bill-would.html | LEADERS IN ALBANY AGREE TO END LIMIT ON SOME LOAN RATES Bill Would Eliminate Controls on Unpaid Credit Card Balances Passage Is Expected Bill on Interest Rates Nears Passage | By Richard J Meislin Special To the New York Times | TX 596298 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/letter-on-downstate-medical-center-venal-doctors-arent-the-problem.html | Letter On Downstate Medical Center Venal Doctors Arent the Problem | STANLEY L LEE MD | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/letters-us-insurers-assault-on-arson-for-profit-lament-for-amalrik.html | Letters US Insurers Assault on Arson for Profit Lament for Amalrik A GreaterEvil Theory Of Arthur Schlesinger OntheJob Training Save Urban Pluralism Mr Kochs Far Flings Cotton Workers in Double Jeopardy When It Is Right For Society to Kill | MECHLIN D MOOREIF STONEJOSEPH CLARKJ BERTRAMNICHOLAS ADAMSJERRY BORENSTEINE NEIL SCHACHTER MD GERALD J BECK LUCINDA MAUNDERHAVEN BRADFORD GOW | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/new-effort-to-make-mines-safer-resistance-to-the-costs-found-ending.html | New Effort to Make Mines Safer Resistance To the Costs Found Ending Coals Future New Approach Sought A New Effort to Make Coal Mines Safer In Constant Danger Safety Performance Varies Dismissals in Mine Blast Safety Program Set Up | By Ben A Franklin Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/notes-on-people-ford-says-he-left-his-heart-on-capitol-hill-a.html | Notes on People Ford Says He Left His Heart on Capitol Hill A Pahlevi Hospital Visit Three Actors Admit Theres a Limit Tribe Tries Diplomacy | Albin Krebs | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/oklahoma-winner-and-sinner-in-football.html | Oklahoma Winner and Sinner in Football | By Gordon S White Jr | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/patents-blood-test-makes-use-of-dna-synthetic-speech-devices-get.html | Patents Blood Test Makes Use Of DNA Synthetic Speech Devices Get Better Data Methods Cot Tent Carrying Frame Are Intended for Campers Slide Calculators of Paper Made in Many Formats Large WallHung TV Set Improved Electronically | Stacy V Jones | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/philadelphians-argue-aid-for-new-downtown-mall-council-balks-at-new.html | Philadelphians Argue Aid for New Downtown Mall Council Balks at New Project Concern Over Use of Funds | By William Robbins Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/plan-to-prevent-controls-on-rent-derided-by-koch-he-sees-a-disaster.html | Plan to Prevent Controls on Rent Derided by Koch He Sees a Disaster if US Cuts Off Aid to the City Controls Linked to Abandonment Mayors Apartment Controlled | By Michael Good Win | TX 596298 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/players-take-move-in-stride-judgment-questioned-players-take-move.html | Players Take Move In Stride Judgment Questioned Players Take Move in Stride More Combative Type Anyone Can Manage Yanks | By Jane Gross | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/pop-vic-damone-of-old.html | Pop Vic Damone of Old | John S Wilson | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/prime-rates-raised-to-17-from-16-action-tied-to-tightmoney-policy.html | PRIME RATES RAISED TO 17 FROM 16 Action Tied to TightMoney Policy Stock Market Off by 1024 CREDIT MARKETS Prime Raised to 17 From 16  Called Excessively High | By Michael Quint | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/prime-rise-sends-dow-down-1024-profit-taking-is-factor-weeks-volume.html | Prime Rise Sends Dow Down 1024 Profit Taking Is Factor Weeks Volume a Mark Volume Is 56 Million Shares Already Vulnerable Market Prime Rise Sends Dow Down 1024 | By Alexander R Hammer | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/rangers-dismiss-shero-and-name-brooks-as-successor-interim-post.html | Rangers Dismiss Shero and Name Brooks as Successor Interim Post Given To Patrick Won Collegiate Title Shero Is Dismissed by Rangers Chagrined at Rout Delegated Coaching Duties Fourth Patrick as Coach | By Gerald Eskenazi | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/reagan-leaves-for-coast-with-list-of-over-70-candidates-for-cabinet.html | Reagan Leaves for Coast With List Of Over 70 Candidates for Cabinet Problems Around World | By Steven R Weisman Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/retarded-alabama-rape-suspect-is-declared-incompetent-for-trial.html | Retarded Alabama Rape Suspect Is Declared Incompetent for Trial Judge Decides on Hospital Change No Decision on Appeal | Special to The New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/rockets-conquer-nets-116108-assist-for-reid-praise-for-okoren-76ers.html | Rockets Conquer Nets 116108 Assist for Reid Praise for OKoren 76ers 97 Pacers 88 Lakers 116 Suns 88 Celtics 108 Warriors 106 Bullets 102 Clippers 90 Nuggets 134 Kings 121 Nets Box Score | By Carrie Seidman Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | Linda Amster | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/sea-to-shining-sea-junk.html | Sea to Shining Sea Junk | By James D Merritt | TX 596298 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/senate-731-votes-161-billion-outlay-for-military-needs-even-higher.html | SENATE 731 VOTES 161 BILLION OUTLAY FOR MILITARY NEEDS EVEN HIGHER SPENDING SEEN Bill Far Exceeds Carters Request and Plan Approved by House Conference Scheduled Carter Expected to Sign Items Not Included Senate Approves 161 Billion Bill For Military in the Fiscal Year 81 MX Missile Amendment Rejected Reconciliation Completed | By Richard Halloran Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/sports-of-the-times-the-food-on-a-table-at-the-execution.html | Sports of The Times The Food On a Table At the Execution | DAVE ANDERSON | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/syria-urges-delay-in-arab-parley.html | Syria Urges Delay in Arab Parley | Special to The New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/the-ins-and-outs-of-a-special-session-nice-and-warm-broom-closet-a.html | The Ins and Outs of a Special Session Nice And Warm Broom Closet A Reputation for Thoroughness A Special Sessions Ins and Outs Final Exercise in Restraint | By Ari L Goldman Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/the-salt-marsh-more-productive-than-wheat-and-hay-fields.html | The Salt Marsh More Productive Than Wheat and Hay Fields | By Deborah Cramer | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/the-yankees-organization-man-eugene-richard-michael-man-in-the-news.html | The Yankees Organization Man Eugene Richard Michael Man in the News Michael An Organization Man Stick Nickname Not From Bat | By Thomas Rogers | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/theater-yale-reps-suicide-the-cast.html | Theater Yale Reps Suicide The Cast | By Mel Gussow Special To the New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/tieri-convicted-of-being-leader-of-crime-family-jury-deliberates-11.html | Tieri Convicted Of Being Leader Of Crime Family Jury Deliberates 11 Hours After Monthlong Trial Witnesses Called Immoral | By Arnold H Lubasch | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/tower-chances-off-sharply.html | Tower Chances Off Sharply | Special to The New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/tv-who-could-equal-jr-in-viciousness.html | TV Who Could Equal JR in Viciousness | By John J OConnor | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/us-foods-catch-on-in-europe-85-exhibitors-at-paris-show-snack-foods.html | US Foods Catch On in Europe 85 Exhibitors At Paris Show Snack Foods Catch On Cheaper to Process in US Competition for Europes Markets | By Susan Heller Anderson Special To The New York Times | TX 596298 | 1980-11-28 |

| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/us-in-madrid-urges-new-detente-moves-committee-discussions-are-next.html | US in Madrid Urges New Detente Moves Committee Discussions Are Next Helsinki Violations Alleged | By James M Markham Special To the New York Times | TX 596298 | 1980-11-28 |
|---|---|---|---|---|---|
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/vatican-insists-baptism-follow-soon-after-birth.html | Vatican Insists Baptism Follow Soon After Birth | Special to The New York Times | TX 596298 | 1980-11-28 |
| 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/your-money-artists-dispute-sales-tax.html | Your Money Artists Dispute Sales Tax | Deborah Rankin | TX 596298 | 1980-11-28 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/1000-meet-to-found-national-black-party-and-plan-its-agenda-core.html | 1000 Meet to Found National Black Party And Plan Its Agenda CORE Members Dismiss Innis | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/10year-dream-ends-with-taylor-death-other-accidents-enthusiasm-and.html | 10Year Dream Ends With Taylor Death Other Accidents Enthusiasm and Organization | By Joanne A Fishman | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/11000-march-in-dublin-to-back-ulster-prisoners-hunger-strike.html | 11000 March in Dublin to Back Ulster Prisoners Hunger Strike | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/15-million-campaign-proposed-to-battle-gypsy-moth-epidemic-record.html | 15 Million Campaign Proposed To Battle Gypsy Moth Epidemic Record Year for Damage | By Harold Faber Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/2-afghans-who-fled-say-rebels-languish-teachers-from-kabul.html | 2 AFGHANS WHO FLED SAY REBELS LANGUISH Teachers From Kabul Characterize Situation as PerilousLack of Weapons Emphasized Soviet Gunship Effective Thousands Flee Across Border Removal of Intellectuals Reported | By Drew Middleton | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/2-more-casinos-due-for-atlantic-city-but-casino-panel-forces.html | 2 MORE CASINOS DUE FOR ATLANTIC CITY But Casino Panel Forces Harrahs and Golden Nugget to Part With Officers Under Cloud Trial Runs Have Begun 6 Issued Permits So Far Tough Stance on Executives | By Donald Janson Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-coming-threat-to-constitutional-values.html | A Coming Threat to Constitutional Values | By Dorothy J Samuels | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-distinction-between-arms-and-security-troubles-alliance.html | A Distinction Between Arms And Security Troubles Alliance | By Flora Lewis | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-fallen-jockeys-hardest-race.html | A FALLEN JOCKEYS HARDEST RACE | By Eddie Donnally | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-journalist-in-love-fallaci-authors-queries.html | A Journalist in Love Fallaci Authors Queries | By Vivian Gornick | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-new-fire-chief-and-top-aides-are-reportedly-picked-by-hynes.html | A New Fire Chief and Top Aides Are Reportedly Picked by Hynes | By Les Ledbetter | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-talk-with-aharon-appelfeld.html | A Talk With Aharon Appelfeld | By Freema Gottlieb | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-tough-craig-patrick-runs-ranger-drills-brooks-is-their-man-ranger.html | A Tough Craig Patrick Runs Ranger Drills Brooks Is Their Man Rangers Issue Statement An Executive Session | By John Radosta | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-whos-who-of-persecuted-people-and-much-more.html | A Whos Who Of Persecuted People and Much More | By William Borders | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-wifes-role-in-big-decisions-followed-group-of-1000-women.html | A Wifes Role In Big Decisions Followed Group of 1000 Women | By Judy Klemesrud | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/abscam-an-echo-of-1979-as-league-of-municipalities-meets-some.html | Abscam an Echo of 1979 as League of Municipalities Meets Some Sobering Thoughts Proposal From Byrne Shuttle Politicking | By Joseph F Sullivan Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/across-europe-with-byron-the-poet-as-traveler-across-europe-with.html | Across Europe With Byron The Poet as Traveler Across Europe With Lord Byron The Poet as Traveler Adventurer and Observer | By Robert Packard | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/activist-courts-said-to-face-attack-under-reagan-court-called-a.html | Activist Courts Said to Face Attack Under Reagan Court Called a Leader | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/administrative-law-judges-are-washingtons-potent-hybrids-questions.html | Administrative Law Judges Are Washingtons Potent Hybrids Questions of Bias | By Robert Pear | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/after-mao-reports-on-a-people.html | After Mao Reports on a People | By Robert Elegant | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/airline-president-tuning-up-for-a-comeback-at-american.html | AIRLINE PRESIDENT Tuning Up for a Comeback at American | Robert L CrandallBy Eric Pace | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/an-advisory-panel-calls-for-more-support-of-jazz-grant-applications.html | An Advisory Panel Calls For More Support of Jazz Grant Applications Triple Idea of Repository Is Discussed | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/an-outsiders-40-years-inside.html | An Outsiders 40 Years Inside | By B Michael Frolic | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/antiques-looking-again-at-stereo-views.html | ANTIQUES Looking Again At Stereo Views | RITA REIF | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/architecture-view-totalitarian-tools-of-seduction-architecture-view.html | ARCHITECTURE VIEW Totalitarian Tools of Seduction ARCHITECTURE VIEW Totalitarian Seduction | ADA LOUISE HUXTABLE | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/around-the-garden-this-week-questionsanswers-wood-ashes-manurewood.html | AROUND THE Garden This Week QuestionsAnswers WOOD ASHES MANUREWOOD CHIPS IMPATIENS TEARS TENT CATERPILLAR GRASS NUISANCE | JOAN LEE FAUST | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/balcony-view-for-the-nonelite-popcorn-in-the-balcony-one-pale-one.html | Balcony View for the NonElite Popcorn in the Balcony One Pale One Cool | By Steve Brody | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/bayside-beats-tottenville-3020-to-win-psal-crown-2d-title-in-row.html | Bayside Beats Tottenville 3020 to Win PSAL Crown 2d Title in Row for Commodores PSAL Championship Tottenville Comeback Dominating the Line | By Brian Brown | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/behind-the-best-sellers-betty-crocker.html | BEHIND THE BEST SELLERS Betty Crocker | By Edwin McDowell | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/benny-goodman-i-just-love-music.html | Benny Goodman I Just Love Music | By Robert Palmer | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/black-harmony-groups-of-the-prewar-years-black-harmony-groups.html | Black Harmony Groups Of the Prewar Years Black Harmony Groups | By Robert Palmer | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/book-ends-two-ampersands-quote-unquote.html | BOOK ENDS Two Ampersands Quote Unquote | By Herbert Mitgang | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/bridge-stranger-than-fiction.html | BRIDGE Stranger Than Fiction | ALAN TRUSCOTT | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/brooks-for-now-bound-by-swiss-pact-an-intense-leader-emphasis-on.html | Brooks for Now Bound by Swiss Pact An Intense Leader Emphasis on Team Identity | GERALD ESKENAZI | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/business-conditions-turkey-prices-edge-up-japans-productivity-how.html | BUSINESS CONDITIONS Turkey Prices Edge Up Japans Productivity How They Revise The GNP | Kenneth N Gilpin | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/byrd-detects-broken-promises-asks-reagan-to-abandon-others-fiscal.html | Byrd Detects Broken Promises Asks Reagan to Abandon Others Fiscal Radicalism Likable Congenial Affable Taxes Grain and Arms | By Richard Halloran Special To the New York Times | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/cambodia-is-gaining-a-hint-of-stability-after-1979s-catastrophic.html | CAMBODIA IS GAINING A HINT OF STABILITY After 1979s Catastrophic Famine Relief Groups Are Succeeding in Reaching Most People Vietnam Maintains a Tight Hold Rebels Control Small Enclaves Danger Continues for Refugees | By Henry Kamm Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/camera-electronic-flash-photos-need-not-look-flashy-camera.html | CAMERA Electronic Flash Photos Need Not Look Flashy CAMERA | ROBIN PERRY | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/can-a-playwright-truly-depict-himself-can-a-playwright-truly-depict.html | Can a Playwright Truly Depict Himself Can a Playwright Truly Depict Himself | By Hugh Leonard | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/carter-1982-budget-nearing-completion-proposal-likely-to-contain.html | CARTER 1982 BUDGET NEARING COMPLETION Proposal Likely to Contain Deficit of Up to 50 Billion Is Seen as Key to Reagan Plans Effects of Larger Tax Cut Difficult to Cut 25 Billion Ford Projections Were Low Military Increase Likely | By Steven Rattner Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/cayugas-suing-to-regain-100-square-miles-in-state.html | Cayugas Suing to Regain 100 Square Miles in State | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/chess-dont-let-optimism-turn-into-overconfidence.html | CHESS Dont Let Optimism Turn Into Overconfidence | ROBERT BYRne | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/childrens-books.html | CHILDRENS BOOKS | By Selma G Lanes | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/city-labor-leaders-go-back-to-school-a-new-union-leadership-program.html | CITY LABOR LEADERS GO BACK TO SCHOOL A New Union Leadership Program at Empire State Is Combining Practical With Academic Influential Student Body Variety of Courses | By Damon Stetson | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/coal-how-ashland-waits-and-waits-prices-are-down-demand-is-down-and.html | Coal How Ashland Waits and Waits Prices are down demand is down and profits keep shrinking Will they sell some mines | By Donna Sammons | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/come-dance-with-me-ny-asks-business-democrats-tooled-up-a-case-for.html | Come Dance With Me NY Asks Business Democrats Tooled Up A Case for Pragmatism | By Richard J Meislin | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/comment-put-a-price-on-life.html | COMMENT Put a Price on Life | By Irwin M Stelzer | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/comparing-polar-piano-personalities.html | Comparing Polar Piano Personalities | By Peter G Davis | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/concert-angelenos-schumann.html | Concert Angelenos Schumann | By Peter G Davis | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/concert-judith-blegen-with-chamber-society.html | Concert Judith Blegen With Chamber Society | By Edward Rothstein | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/conflict-of-interest-suit-names-7-california-regents-termination-of.html | Conflict of Interest Suit Names 7 California Regents Termination of Contract Sought | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/connecticut-road-job-approved-despite-possible-25-million-loss.html | Connecticut Road Job Approved Despite Possible 25 Million Loss Reservoir Problem Cited Two Segments Affected | By Matthew L Wald Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/connecticut-weekly-a-winning-team-in-a-class-by-itself-maloney.html | A Winning Team In a Class by Itself Maloney Highs Golden Spikers | By John Cavanaugh | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/connecticut-weekly-antiques-thanksgiving-the-way-it-was.html | ANTIQUES Thanksgiving The Way It Was | By Frances Phipps | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/connecticut-weekly-cable-tv-companies-stand-by.html | Cable TV Companies Stand By | By Dan Hulbert | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/connecticut-weekly-connecticut-guide-for-municipal-honesty-field.html | CONNECTICUT GUIDE FOR MUNICIPAL HONESTY FIELD DAY FOR CHILDREN YULETIDE ART DISPLAY EXHIBIT OF TOY BANKS | Eleanor Charles | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/connecticut-weekly-connecticut-housing-protecting-homes-against.html | CONNECTICUT HOUSING Protecting Homes Against Weather | By Andree Brooks | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/connecticut-weekly-connecticut-journal-sub-rosa-voyagebusy-signals.html | CONNECTICUT JOURNAL Sub Rosa VoyageBusy Signals | Diane Henry | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/connecticut-weekly-dining-out-french-dining-in-an-unlikely-setting.html | DINING OUT French Dining in an Unlikely Setting La Rotisserie Normande | By Patricia Brooks | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/connecticut-weekly-football-has-rebirth-at-rippowam-high-coach-at.html | Football Has Rebirth At Rippowam High Coach at Rippowam Credits Team Spirit | John Cavanaugh | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/connecticut-weekly-gamble-paying-off-for-wildlife-artist.html | Gamble Paying Off For Wildlife Artist | By Ruth Robinson | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-gardening-growing-vegetables-in-fluorescent.html | GARDENING Growing Vegetables in Fluorescent Light GARDENING | By Carl Totemeier | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-girls-school-is-open-despite-fiscal-woes.html | Girls School Is Open Despite Fiscal Woes | By Laurie A ONeill | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-home-clinic-turning-a-warped-door-into-an.html | HOME CLINIC Turning a Warped Door Into an OpenandShut Case Answering the Mail | By Bernard Gladstone | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-letters-to-the-connecticut-editor-for-better-use.html | LETTERS TO THE CONNECTICUT EDITOR For Better Use in Schools Of Elderly Volunteers | DOROTHY M WARD | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-ownership-of-guns-appears-on-rise-security-a.html | Ownership of Guns Appears on Rise Security a Factor Permits for Pistols Estimated at 75000 | By Diane Henry | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-politics-once-more-a-state-budget-drama-unfolds.html | POLITICS Once More a State Budget Drama Unfolds | By Richard L Madden | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-population-shifts-toward-more-rural-areas.html | Population Shifts Toward More Rural Areas Population Is Up 2 in Preliminary Tally | By Richard L Madden | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-tax-incentive-with-a-price.html | Tax Incentive With a Price | By John S Rosenberg | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-the-careful-shopper-fireplace-equipment-at.html | THE CAREFUL SHOPPER Fireplace Equipment At Specialized Store Trousers and More At Bobs Surplus | Jeanne Clare Feron | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-villages-inner-life-glimpsed.html | Villages Inner Life Glimpsed | Vivien Raynor | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-visions-of-nature-and-geometry.html | Visions of Nature and Geometry | By Vivien Raynor | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-who-carries-main-tax-load.html | Who Carries Main Tax Load | By Kenneth O Decko | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-with-cranberry-sauce-and-scorn.html | With Cranberry Sauce and Scorn | By Stephen S Pearce | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-working-schedule-pleases-new-associate-at-long.html | Working Schedule Pleases New Associate at Long Wharf THEATER | By Haskel Frankel | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/conversion-plan-given-to-tenants-at-kips-bay-conversion-plan-at.html | Conversion Plan Given to Tenants At Kips Bay Conversion Plan at Kips Bay | By George Goodman Jr | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/cosmos-lead-criticism-of-the-us-coach-different-levels-whisked-away.html | Cosmos Lead Criticism of the US Coach Different Levels Whisked Away | By Alex Yannis | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/crime.html | CRIME | By Newgate Callendar | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/critics-choices-cabaret-dance-music-art.html | Critics Choices CABARET DANCE Music ART | John S WilsonAnna KisselgoffDonal HenahanGrace Glueck | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/crunch-in-office-market-predicted-crunch-in-office-market-forecast.html | Crunch In Office Market Predicted Crunch in Office Market Forecast | By Carter B Horsley | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/dallas-broke-rating-record-network-says-rivals-the-fugitive-and.html | Dallas Broke Rating Record Network Says Rivals The Fugitive and Roots | By Paul L Montgomery | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/dance-view-powerful-images-of-martha-grahams-art-dance-view-martha.html | DANCE VIEW Powerful Images of Martha Grahams Art DANCE VIEW Martha Graham | ANNA KISSELGOFF | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/daniel-barenboims-unique-dual-career-daniel-barenboim.html | Daniel Barenboims Unique Dual Career Daniel Barenboim | By Joseph Horowitz | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/de-paul-five-beats-louisville-by-8680.html | De Paul Five Beats Louisville by 8680 | By Deane McGowen Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/does-contemporary-ballet-need-a-company-of-its-own-a-contemporary.html | Does Contemporary Ballet Need a Company of Its Own A Contemporary Ballet Company | By Jack Anderson | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/economic-affairs-to-opec-with-many-thanks-what-might-have-happened.html | ECONOMIC AFFAIRS To OPEC With Many Thanks What Might Have Happened | Paul W MacAvoy | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/economics-and-changing-public-interests-turn-midwest-into-a.html | Economics and Changing Public Interests Turn Midwest Into a FilmMaking Center | By Iver Peterson Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/fashion.html | Fashion | By Carrie Donovan | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/film-view-a-bow-in-the-direction-of-the-makeup-artists-film-view-a.html | FILM VIEW A Bow in the Direction of the Makeup Artists FILM VIEW A BOW to the Art of Makeup | VINCENT CANBY | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/financing-campaign-80-would-you-believe-half-a-billion.html | Financing Campaign 80 Would You Believe Half a Billion | By Terence Smith | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/follow-up-on-the-news-double-paying-the-hum-last-act-balloon.html | Follow Up on the News Double Paying The Hum Last Act Balloon Bouquets Praying for Justice | Richard Haitch | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/food-savoring-a-great-sauce-beurre-blanc-white-butter-sauce-darne.html | Food SAVORING A GREAT SAUCE Beurre blanc White butter sauce Darne de saumon grillee Broiled salmon steak Shrimp in beer Steak grille Grilled beef Beurre rouge Red butter sauce | By Craig Claiborne With Pierre Franey | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/forum-inside-the-supply-side-it-encourages-workers-to-work-and.html | Forum Inside the Supply Side It encourages workers to work and investors to invest | By George Gilder | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/fun-sex-and-music-novels.html | Fun Sex and Music Novels | By Nora Johnson | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/gallery-view-francois-boucher-mr-versatility.html | GALLERY VIEW Francois Boucher Mr Versatility | JOHN RUSSELL | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/gardening-gardens-fit-for-a-queen-gardening.html | Gardening GARDENS FIT FOR A QUEEN GARDENING | Susan Heller Anderson | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/girl-crazy-rogers.html | Girl Crazy Rogers | By Evan Connell | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/gobetween-for-dancers-and-their-audience-ballet.html | GoBetween for Dancers and Their Audience Ballet | By Holly Brubach | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/governors-want-freedom-now.html | Governors Want Freedom Now | By John Herbers | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/grace-notes-capital-likes-the-solo-but-what-about-the-ensemble.html | Grace Notes Capital Likes The Solo but What About The Ensemble | By Steven R Weisman | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/guest-observer-what-manner-of-man.html | Guest Observer What Manner of Man | By Ellis Weiner | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/guns-for-hire.html | Guns for Hire | By Ira A Lipman | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/harvard-shuns-the-apple-but-doesnt-step-on-the-serpent.html | Harvard Shuns The Apple but Doesnt Step On the Serpent | By David E Sanger | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/health-a-new-era-for-feminist-health-clinics.html | Health A NEW ERA FOR FEMINIST HEALTH CLINICS | By Paula Span | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/helen-galland-new-head-of-bonwits-starting-the-day-fresh-the.html | Helen Galland New Head of Bonwits Starting the Day Fresh The PoohBah of Millinery | By Bernadine Morris | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/holy-man.html | Holy Man | By Benjamin Demott | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/hotel-fire-tied-to-electrical-source-a-search-for-the-victims.html | Hotel Fire Tied to Electrical Source A Search for the Victims Continues Some Guests Return Hotel Fire Tied to Electrical Source Victim Hunt Goes On Condition of Fire Doors Number for Information | By Pamela G Hollie Special To the New York Times | TX 587372 | |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/how-a-video-revolution-is-shaping-the-future-of-film-a-video.html | How a Video Revolution Is Shaping the Future of Film A Video Revolution Shapes Films Future | By William Bates | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/how-the-mind-affects-our-health.html | HOW THE MIND AFFECTS OUR HEALTH | By Laurence Cherry | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/how-to-beat-the-squirrels-to-the-nut-harvest.html | How to Beat The Squirrels to The Nut Harvest | By John N Cole | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/hud-aide-discounts-effects-of-lifting-rent-control-challenges.html | HUD Aide Discounts Effects of Lifting Rent Control Challenges Panels Conclusions | By Lee A Daniels | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/ideas-trends-in-summary-applied-math-at-the-national-science.html | Ideas Trends In Summary Applied Math At the National Science Foundation Kudos for Giving And Changing Life Found 4 Million Extra Americans Madame Justice Would Never Do The Helping Hand Thats All Thumbs | Tom Ferrell Margot Slade and Eva Hoffman | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/immigration-panel-to-meet-in-private-decision-by-a-federal.html | IMMIGRATION PANEL TO MEET IN PRIVATE Decision by a Federal Commission Disturbs Groups Interested in Possible Policy Changes Criticism From Interest Groups Harris Opposes Decision | By Robert Pear Special To the New York Times | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/in-china-theyre-presumed-guilty-until-found-guilty-nurembure-could.html | In China Theyre Presumed Guilty Until Found Guilty Nurembure Could be the Model Past Punishments Often Secret Reprinting the Law | By Fox Butterfield | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/in-mexico-pancho-villas-widow-guards-his-name-uncomfortable.html | In Mexico Pancho Villas Widow Guards His Name Uncomfortable Reminder of Past | By Alan Riding Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/in-paris-battle-of-le-monde-heats-up-sixmonth-jail-terms-possible.html | In Paris Battle of Le Monde Heats Up SixMonth Jail Terms Possible Vehicle of the Intellectuals | By Richard Eder Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/in-the-nation-is-ron-a-reaganite.html | IN THE NATION Is Ron a Reaganite | By Tom Wicker | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/in-tin-town-scant-water-and-minimal-medical-care-sometimes-its.html | In Tin Town Scant Water And Minimal Medical Care Sometimes Its Water for Sale A Possible Explanation | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/influx-of-former-mental-patients-burdening-city-albany-is-told.html | Influx of Former Mental Patients Burdening City Albany Is Told Former Patients in Hotels Shelter Program Expanded | By Peter Kihss | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/investing-mired-in-bonds-try-a-swap-for-some-investors-its-often.html | INVESTING Mired in Bonds Try a Swap For some investors its often better than selling out and taking the loss | HJ Maidenberg | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/is-it-constitutional-to-thwart-policies-by-stopping-funds-new.html | Is It Constitutional to Thwart Policies by Stopping Funds New Strategies Sharpen Old Fight on Civil Rights | By Steven V Roberts | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/islanders-prolong-rangers-slide-64-freewheeling-game-islanders.html | Islanders Prolong Rangers Slide 64 Freewheeling Game Islanders Prolong Rangers Slide 64 Canadiens 7 Flyers 3 Kings 5 Maple Leafs 2 | By Parton Keese Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/jersey-casino-fires-called-unlikely-fireproof-materials-used.html | Jersey Casino Fires Called Unlikely Fireproof Materials Used | By Robert D McFadden | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/kemp-says-reagan-supports-urban-enterprise-bill-endorsed-by-reagan.html | Kemp Says Reagan Supports Urban Enterprise Bill Endorsed by Reagan Incentives to Businesses | By Maurice Carroll | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/kenneth-rexroth-and-his-poetry-rexroth.html | Kenneth Rexroth And His Poetry Rexroth | By Donald Hall | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/key-west-ease-bordering-on-indolence-key-west-offers-ease-bordering.html | Key West Ease Bordering on Indolence Key West Offers Ease Bordering on Indolence If You Go | By Paula Span | TX 587372 | 1980-12-01 |

| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/koch-is-defeated-on-taxing-pan-am-albany-senate-thwarts-his-drive.html | KOCH IS DEFEATED ON TAXING PAN AM Albany Senate Thwarts His Drive to Collect 4 Million on Sale of the Airlines Building 125 Instead of 4 Million Koch Is Critical Other Senators Disagree | Special to The New York Times | TX 587372 | 1980-12-01 |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/koch-judges-the-judges-and-they-return-the-favor-whos-intimidating.html | Koch Judges the Judges And They Return the Favor Whos Intimidating Whom | By Clyde Haberman | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/large-and-dangerous-subjects-sontag.html | Large and Dangerous Subjects Sontag | By David Bromwich | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/latin-america-never-tires-of-trying-to-revise-the-map-hesitation-in.html | Latin America Never Tires Of Trying to Revise the Map Hesitation in Caracas | By Warren Hoge | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/legislature-passes-measure-that-lifts-ceiling-on-interest-credit.html | LEGISLATURE PASSES MEASURE THAT LIFTS CEILING ON INTEREST CREDIT COST EXPECTED TO RISE Aid for MitchellLama Is Approved Special Session in Albany Ends Just Past Midnight Effort to Tax Pan Am Sale Fails Bill Lifting Interest Rates in Approved Wider Powers for Savings Banks Parity With the Loan Sharks Perfect for the Banks Concern Over Relocations | By Richard J Meislin Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/leonardduran-live-gate-poor-ringside-seats-sold-out-king-praises.html | LeonardDuran Live Gate Poor Ringside Seats Sold Out King Praises First Fight 345 ClosedCircuit Locations | By Neil Amdur Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-fun-with-art-italian-folktales-the-soviet-threat-women-to.html | LETTERS Fun With Art Italian Folktales The Soviet Threat Women to Women Jane Cooper | ERIC BENTLEYANGELO COSTANZOJOHN A BROSSBARBARA DEMINGADRIENNE RICH | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-opposed-to-building-on-penn-rail-yards.html | Letters Opposed to Building On Penn Rail Yards | JESSE BRYANT | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-to-the-editor-lamu-nabatean-cities-bottleneck-at-nogales.html | Letters to the Editor Lamu Nabatean Cities Bottleneck at Nogales Crime in Spain Tahiti B  B in Canada | LISA THOERLEBARBARA B RUBENSTEINJEFF ROMEROWALTER BRECHERMARTIN BORNSTEINTHEODORE L HUMESROBERT D HESSMYRON E ROSENFELDROBERTA GARBARINIARLEEN AND JAMES J WALSH | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-to-the-editor-women-in-politics-new-york-city-graffiti.html | Letters TO THE EDITOR Women In Politics New York City Graffiti Adding to Porgy and Bess Investigating The Witch Doctors | KAREN DECROWSARAH SLAVIN SCHRAMMTOY R HOLLOWAYMARION HUNTMARILYN SHINDLERRITA NEWFIELDTHOMAS A DELONGVLADIMIR PISKACEK | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-totalitarian-right-in-need-of-a-grand-opposition-humanity-a.html | Letters Totalitarian Right in Need of a Grand Opposition Humanity at a Crossroads An American Dilemma Priority in Albany Who Will Control The Presidency Guns Welcome The Federal Reserves Futile Approach to Combating Inflation | DAVID A DICKSON 2dWILLIAM TOOMBSDON SLOANPETER A LEAVENSEUGENE H ZAGAT JRE SELTZERRev BRIAN OSHAUGHNESSYCARLTON C QUALEYJ STAMMANGELICO A GROPPELLI | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-wolfeboro-rail-blue-cross-famous-faces-alfred-kahn.html | LETTERS Wolfeboro Rail Blue Cross Famous Faces Alfred Kahn | DWIGHT HILSONLOWELL E LIEBERSTEINJANE GUTHRIEALFRED E KAHNDC WENDELL | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/life-on-the-mississippi-marks-new-tv-series.html | Life on the Mississippi Marks New TV Series | By Marcia Cohen | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/livingston-guatemalas-old-caribbean-port-if-you-go.html | Livingston Guatemalas Old Caribbean Port If You Go | By Lis Bensley | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 587372 | 1980-12-01 |

| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-bestselling-author-on-and-in-brazil-long.html | BestSelling Author On and in Brazil LONG ISLANDERS | By Lawrence Van Gelder | TX 587372 | 1980-12-01 |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-brookhaven-limits-outdoor-meetings.html | Brookhaven Limits Outdoor Meetings | By Robin Young Roe | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-children-of-the-aged-facing-new-problems.html | Children of the Aged Facing New Problems Children of the Aged Face New Problems | By Phyllis Bernstein | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-computer-training-fills-a-double-need.html | Computer Training Fills a Double Need | By John T McQuiston | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-condominiums-the-best-answer-for-dairy-site.html | Condominiums The Best Answer For Dairy Site | By Jerold L Axelrod | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-dining-out-authentic-and-traditionally-japanese.html | DINING OUT Authentic and Traditionally Japanese | By Florence Fabricant | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-east-hampton-seeks-to-restrict-homes-close-to.html | East Hampton Seeks To Restrict Homes Close to Shoreline Restrictions Sought On Shoreline Homes | By Ellen Mitchell | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-food-a-taste-of-texas-is-home-on-lis-range.html | FOOD A Taste Of Texas Is Home On LIs Range | By Nancy Arum | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-gate-youth-center-arouses-hempstead.html | Gate Youth Center Arouses Hempstead | By Barry Abramson | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-growing-vegetables-in-fluorescent-light.html | Growing Vegetables in Fluorescent Light GARDENING | By Carl Totemeier | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-handicapped-pupils-who-should-pay.html | Handicapped Pupils Who Should Pay | By Diane Greenberg | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-hebrew-school-asks-sunday-clearance.html | Hebrew School Asks Sunday Clearance | By Rona Kavee | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-home-clinic-turning-a-warped-door-into-an.html | HOME CLINIC Turning a Warped Door Into an OpenandShut Case Answering the Mail | By Bernard Gladstone | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-keeping-up-with-everyone-elses-mother.html | Keeping Up With Everyone Elses Mother | By Carol Weiss | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-letters-to-the-long-island-editor-programs-that.html | LETTERS TO THE LONG ISLAND EDITOR Programs That Help Those Caring for Parents Methadone Program Run By Nassau County Unit | ADELAIDE ATTARDLINDA BRODSKYSYLVIA CARLSONRONALD C MELCHIONDA | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-li-cauliflower-draws-new-buyers.html | LI Cauliflower Draws New Buyers | By Andrea Aurichio | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-museums-future-tied-to-politics-of-its-past-news.html | Museums Future Tied to Politics Of Its Past NEWS ANALYSIS Museum Future Tied To Politics of Past | By Frances Cerra | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-new-efforts-to-assist-learning-disabled-debated.html | New Efforts to Assist Learning Disabled Debated Across LI New Efforts to Assist Learning Disabled New Efforts to Assist Learning Disabled | By Judy Glass | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-offbeat-imagery-in-color-photos.html | Offbeat Imagery in Color Photos | By Helen A Harrison | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-on-the-isle-all-atwirl-santas-on-his-way.html | ON THE ISLE ALL ATWIRL SANTAS ON HIS WAY CLASSICS FOR KIDS FORUM ON AGING HARMONICA HARMONY VERDI HIGH NOTES ISRAELS SOUL HOLIDAY FOR KIDS THE JOLLY SEASON ALL THAT JAZZ | Barbara Delatiner | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-savings-that-fan-ones-fire-of-ire.html | Savings That Fan Ones Fire of Ire | By Barbara Bretton | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-station-parking-plan-meets-new-barriers.html | Station Parking Plan Meets New Barriers | JUDY GLASS | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-the-businessman-spoofed-in-sculpture.html | The Businessman Spoofed in Sculpture | By David L Shirey | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-the-lively-arts-she-loves-me-casts-a-spell.html | THE LIVELY ARTS She Loves Me Casts a Spell THEATER IN REVIEW | By Alvin Klein | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-what-they-always-ask-the-composer.html | What They Always Ask the Composer | By Barbara Delatiner | TX 587372 | 1980-12-01 |

| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/macmillan-at-yale-reflects-on-chance-at-86-britains-exprime.html | MACMILLAN AT YALE REFLECTS ON CHANCE At 86 Britains ExPrime Minister Recalls His Career With Great People in Turbulent Years A Witness to Great Change The End of an Era | Special to The New York Times | TX 587372 | 1980-12-01 |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/mae-west-stage-and-movie-star-who-burlesqued-sex-dies-at-87-mae.html | Mae West Stage and Movie Star Who Burlesqued Sex Dies at 87 Mae West Star of Stage and Cinema Who Epitomized Playful Sex Is Dead at 87 Lighthearted Sex Goddess Some Memorable Lines Made Debut in Brooklyn ShowStopper in Revue 85 Attended Her First Play First Movie in 1932 | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/mailbox-ernie-daviss-gentle-grace-on-safety-for-thoroughbreds.html | Mailbox Ernie Daviss Gentle Grace On Safety for Thoroughbreds Hunting Is Unconscionable Staubach on the Stump Winfields Claim to Fame | KAY LOCKRIDGEDR MANUEL A GILMANRICHARD LETTISED DOUGHERTYRutherford NJ | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/many-in-south-africa-go-hungry-amid-south-africas-plenty-many.html | Many in South Africa Go Hungry Amid South Africas Plenty Many Blacks Go Hungry Role of Drought Is Denied Need for Rural Education High Death Toll in Hospital | By Joseph Lelyveld Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/matz-france-victors-in-toronto.html | Matz France Victors in Toronto | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/mccormack-exspeaker-is-dead-his-heart-was-in-the-house-john-w.html | McCormack ExSpeaker Is Dead His Heart Was in the House John W McCormack the Speaker of the House for 8 Years in 60s Is Dead at 88 A Blow to His Leadership An Impoverished Childhood From Law to Politics Friends in High Places Active in Social Legislation Relationship With Kennedy Reservoir of Sympathy | By Steven R Weisman | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/michener-the-novelist-as-teacher-covenant-authors-query-michener.html | Michener The Novelist as Teacher Covenant Authors Query Michener | By John F Burnsby Michiko Kakutani | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/michigan-oklahoma-score-upsets-cornhuskers-beaten-2117-oklahoma.html | Michigan Oklahoma Score Upsets Cornhuskers Beaten 2117 Oklahoma Sets Back Nebraska | By Gordon S White Jr Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/midwood-repeats-as-b-champion-142-psal-championship-no-shutout.html | Midwood Repeats As B Champion 142 PSAL Championship No Shutout Today | By Stephen J Jesselli | TX 587372 | 1980-12-01 |

| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/milan-murder-reminds-italy-about-terror-on-left.html | Milan Murder Reminds Italy About Terror on Left | Special to The New York Times | TX 587372 | 1980-12-01 |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/millers-lawrence.html | Millers Lawrence | By Alan Lelchuk | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/music-debuts-in-review-jeffrey-cohan-plays-baroque-modern-flutes.html | Music Debuts in Review Jeffrey Cohan Plays Baroque Modern Flutes Trio Dell Arte Presents Beethoven and Brahms Robert Stallman Flutist Offers Two Premieres Mozartean Group Plays 18thCentury Instruments Fred Jacobowitz Presents Debussy Work on Clarinet | Peter G DavisRaymond EricsonEdward RothsteinRaymond EricsonJoseph Horowitz | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/music-view-clashes-splashes-and-roars.html | MUSIC VIEW Clashes Splashes And Roars | DONAL HENAHAN | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/muskie-says-moscow-seeks-to-better-ties-secretary-asserts-russians.html | MUSKIE SAYS MOSCOW SEEKS TO BETTER TIES Secretary Asserts Russians Want More Stable Links With US Muskie Says Moscow Is Seeking Better Ties With US Soviet Restraint Is Noted | By Bernard Gwertzman Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/naacp-leaders-express-concerns-about-reagan-asked-to-meet-with.html | NAACP Leaders Express Concerns About Reagan Asked to Meet With Reagan 2 Reagan Officials | By Edward A Gargan | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/nefertiti-the-airline-with-no-fanfare-if-you-go.html | Nefertiti The Airline With No Fanfare If You Go | By Henry L Griggs Jr | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-cleans-up-its-pollution-act.html | NEW JERSEY CLEANS UP ITS POLLUTION ACT | By Michael H Brown | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-a-forgotten-athlete-wonders-why-me.html | A Forgotten Athlete Wonders Why Me | By Frank Litsky | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-a-misbegotten-moon-theater-the-other-oneill.html | A Misbegotten Moon THEATER The Other ONeill | By Joseph Catinella | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-a-potpourri-of-good-bad-and-perplexing.html | A Potpourri of Good Bad and Perplexing | By Vivien Raynor | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-a-time-to-remember-when-not-to-forget-to-forgive.html | A Time to Remember When Not to Forget to Forgive | By Gertrude W Dubrovsky | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-antiques-off-the-beaten-turnpike-path.html | ANTIQUES Off the Beaten Turnpike Path | By Carolyn Darrow | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-awards-are-granted-for-energy-projects.html | Awards Are Granted For Energy Projects | MARTIN WALDRON | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-calculated-realities-at-state-museum.html | Calculated Realities at State Museum | By David L Shirey | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-crafts.html | CRAFTS | PATRICIA MALARCHER | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-dining-out-anyone-for-an-indecision-platter.html | DINING OUT Anyone for an Indecision Platter | By Valerie Sinclair | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-experts-agree-oil-has-a-bleak-future-experts-agree.html | Experts Agree Oil Has a Bleak Future Experts Agree Oil Has a Bleak Future | By Jane Wholey | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-for-terminally-ill-hospice-program-provides-a-ray.html | For Terminally Ill Hospice Program Provides a Ray of Hope | By Louise Saul | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-growing-vegetables-in-fluorescent-light-gardening.html | Growing Vegetables in Fluorescent Light GARDENING | By Carl Totemeier | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-home-clinic-turning-a-warped-door-into-an.html | HOME CLINIC Turning a Warped Door Into an OpenandShut Case Answering the Mail | By Bernard Gladstone | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-how-hawaii-copes-with-energy.html | How Hawaii Copes with Energy | JW | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-is-the-public-being-taken-for-a-ride.html | Is the Public Being Taken for a Ride | By Richard G Stern | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-letter-to-the-new-jersey-editor-opinion-writer.html | LETTER TO THE NEW JERSEY EDITOR Opinion Writer Called Grossly Irresponsible | JOEL H STERNS | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-new-jersey-guide-choral-master-works-burning-issue.html | NEW JERSEY GUIDE CHORAL MASTER WORKS BURNING ISSUE OF SORTS OH YOU BEAUTIFUL ADVICE FOR PARENTS BARNE GAT BAY FESTIVAL | Martha G Wilson | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-new-jersey-housing-tapping-a-new-source-of-cash.html | NEW JERSEY HOUSING Tapping a New Source of Cash | By Ellen Rand | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-new-jersey-journal.html | NEW JERSEY JOURNAL | James F Lynch | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-new-us-system-to-track-waste-called-inadequate.html | New US System To Track Waste Called Inadequate Tracking System Is Called Inadequate | By Leo H Carney | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-primary-financing-is-full-of-pitfalls-politics.html | Primary Financing Is Full of Pitfalls POLITICS | By Joseph F Sullivan | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-quilting-for-some-its-a-kind-of-therapy.html | Quilting For Some Its a Kind of Therapy | By Patricia Davey | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-the-old-and-the-new-in-burnished-brass-music.html | The Old and the New in Burnished Brass MUSIC | JOSEPH F SULLIVAN | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-things-are-looking-up-for-tall-people.html | Things Are Looking Up for Tall People | By Linda Lynwander | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-trenton-schools-no-resolution-yet.html | Trenton Schools No Resolution Yet | By R Foster Winans | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-unofficial-soviet-art-in-jersey-city-emigre-art.html | Unofficial Soviet Art In Jersey City Emigre Art Museum Opens in Jersey City Art Museum Opens In Jersey City | By Eric Levin | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-water-the-only-shortage-is-of-planning-why-have-of.html | Water The Only Shortage Is of Planning Why Have Officials Ignored A Fast Cheap Available Solution | By Lawrence F Kramer | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-we-must-pay-closer-attention-to-the-political.html | We Must Pay Closer Attention To the Political Source of the Crisis | By Robert Morris | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-why-extremities-was-rewritten.html | Why Extremities Was Rewritten | JOSEPH CATINELLA | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-william-will-lose-both-staff-and-status-williams.html | William Will Lose Both Staff and Status Williams Will Lose Both Staff and Status | By Edward C Burks | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-products-wringing-out-the-waste-light-bulb-or-jet-engine.html | New Products Wringing Out the Waste Light bulb or jet engine products can be made to burn less energy New Products Wringing Out the Waste | By John Holusha | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-york-state-lawyers-branching-out-to-florida-miami-and-palm.html | New York State Lawyers Branching Out to Florida Miami and Palm Beach Are Hubs New York State Lawyers Branching Out to Florida The Original Motivation Going Home to Report Foreign Banking Interests Local Lawyers Alarmed A Merger Is Discussed | By Angel Castillo | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-zoning-getting-a-varied-reception-concept-of-fostering.html | NEW ZONING GETTING A VARIED RECEPTION Concept of Fostering Contruction on West Side Is Popular but Views Differ on Specifics Less Public Review Sought Some Inconsistencies Noted Further Study Urged | By Carter B Horsley | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Timothy Ferris | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/northport-wins-title-in-soccer.html | Northport Wins Title in Soccer | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/notes-a-christmas-garland-of-holiday-tours-and-events-new-bahamas.html | Notes A Christmas Garland of Holiday Tours and Events New Bahamas Resort New Finds in Sicily | By Robert J Dunphy | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/notes-winning-singers-vivaldi-in-dallas-music-notes-opera.html | Notes Winning Singers Vivaldi in Dallas Music Notes Opera Subscriptions Up | By Raymond Ericson | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/novels-of-other-times-and-places-badenheim-desai-authors-query.html | Novels of Other Times and Places Badenheim Desai Authors Query | By Irving Howeby Anne Tyler | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/numismatics-nelson-hunt-succeeds-in-cornering-one-market-stacks.html | NUMISMATICS Nelson Hunt Succeeds in Cornering One Market Stacks Sale | ED REITER | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/oil-wealth-turns-venezuela-into-a-provider-of-foreign-aid.html | Oil Wealth Turns Venezuela Into a Provider of Foreign Aid Appreciates the Subtleties Bad Relations With Cuba 100 Million to Sandinists Lower Profile Than Predecessor | By Warren Hoge Special To The New York Times | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/on-language-hogwash-see-the-sea-change-menumania-the-area-area.html | On Language Hogwash See the Sea Change Menumania The Area Area | By William Safire | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/on-las-vegass-strip-a-few-refused-to-be-interrupted-ill-bet-you-10.html | On Las Vegass Strip a Few Refused to Be Interrupted Ill Bet You 10 Billy Graham Reports | By John M Crewdson Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/onondaga-to-mark-start-of-an-inquiry-18-convictions-obtained-in.html | ONONDAGA TO MARK START OF AN INQUIRY 18 Convictions Obtained in County Since State Began Corruption Prosecution 4 Years Ago A Dominant Topic Not Considered Serious No One Has Been Imprisoned Appointment After Conviction A Statement in Prospectuses | By Jill Smolowe Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/oriental-musicians-come-of-age-in-the-last-decade-asian-concert.html | ORIENTAL MUSICIANS COME OF AGE In the last decade Asian concert artists and orchestra playersmany newly arrivedhave begun sounding a new note on the American musical scene MUSICIANS | By Leslie Rubinstein | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/other-business-one-life-10-jobs.html | OTHER BUSINESS One Life 10 Jobs | Ann Crittenden | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/outdoors-rule-for-fishermen-promise-nothing.html | OUTDOORS Rule for Fishermen Promise Nothing | Nelson Bryant | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/outpatient-surgery-on-increase-in-us-many-hospitals-favoring-oneday.html | OUTPATIENT SURGERY ON INCREASE IN US Many Hospitals Favoring OneDay Visits for Minor Operations Major Savings Are Cited CostEffective Approach Time for Patients Decision 968 Operation for 367 Blue Cross Approves | By Ronald Sullivan | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/parkinsons-law-at-the-un-united-nations.html | PARKINSONS LAW AT THE UN UNITED NATIONS | By Bernard D Nossiter | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/patersons-mayor-renews-drive-for-pipeline-from-passaic-river-state.html | Patersons Mayor Renews Drive For Pipeline From Passaic River State Is Reviewing Plan Court Removes Last Barrier | By Robert Hanley Special To the New York Times | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/personal-finance-retire-abroad-its-risky-you-could-face-taxes-on.html | PERSONAL FINANCE Retire Abroad Its Risky You could face taxes on Social Security and estate taxes in two countries | Deborah Rankin | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/philadelphia-ends-dumping-into-ocean-last-load-of-sewage-sludge-to.html | PHILADELPHIA ENDS DUMPING INTO OCEAN Last Load of Sewage Sludge to Go TuesdayNew York Will Be Sea Areas Only Polluter 10 Years Ending in Pleasure Philadelphia Share of Problem | By William Robbins Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pictures-at-exhibitions.html | PICTURES AT EXHIBITIONS | By Vicki Goldberg | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/player-shift-awaited-after-howser-ouster-flurry-of-yankee-player.html | Player Shift Awaited After Howser Ouster Flurry of Yankee Player Moves Awaited Three Leading Contenders The Players Know Him Admits to Differences | By Murray Chass | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pop-feyer-at-waldorf.html | Pop Feyer at Waldorf | John S Wilson | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pop-teddy-pendergrasss-arena-soul.html | Pop Teddy Pendergrasss Arena Soul | By Robert Palmer | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pope-undoes-some-damage-in-west-germany-disappointed-expectations.html | Pope Undoes Some Damage in West Germany Disappointed Expectations | By John Tagliabue | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/prime-computer-making-minis-prime-computers-revenues-have-grown-93.html | Prime Computer Making Minis Prime Computers revenues have grown 93 percent annually for five years and its profits 93 percent IBM is moving in WHOS WHO IN SMALL COMPUTERS That Run Like Mainframes | By Stanley Klein | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/princeton-triumphs-by-2724-leone-scores-on-54yard-play-64-record.html | Princeton Triumphs By 2724 Leone Scores on 54Yard Play 64 Record for Princeton Familiar Football Names | By Frank Litsky Specail To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/professors-urge-qualified-right-not-to-divulge-votes-on-tenure-a.html | Professors Urge Qualified Right Not to Divulge Votes on Tenure A Preliminary Statement | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/proposal-for-hotel-clears-one-hurdle-city-gives-initial-approval-to.html | PROPOSAL FOR HOTEL CLEARS ONE HURDLE City Gives Initial Approval to Seek More Federal Aid for 30Story Times Square Complex A Strong Commitment Grant Would Be Largest Yet | By Ronald Smothers | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/proposal-for-maior-tax-breaks-was-backed-by-mayor-koch-last-week.html | Proposal for Maior Tax Breaks Was Backed by Mayor Koch Last Week Reagan Calls His Version Urban Enterprise Zones | By David E Rosenbaum | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/purge-in-poland-called-broadest-since-56-crisis-kania-seeks-to.html | Purge in Poland Called Broadest Since 56 Crisis Kania Seeks to Strengthen His Position in the Party Leaders of Key Cities Affected Last Meeting Ended in Stalemate Polish Party Purge Is Widest Since 56 DeStalinization Anxiety Said to Be Growing | By John Darnton Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/questions-and-answers-on-albany-banking-bill.html | Questions and Answers On Albany Banking Bill | By Robert A Bennett Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/rabbi-attacks-aims-of-moral-majority-calls-for-coalitions-of.html | RABBI ATTACKS AIMS OF MORAL MAJORITY Calls for Coalitions of Decency by Jews and Christians to Fight Power of Radical Right Meeting Is Requested | By Kenneth A Briggs | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/read-em-and-drool.html | Read em and Drool | David E Rosenbaum | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/reagan-and-advisers-consider-choices-for-4-top-posts-consideration.html | Reagan and Advisers Consider Choices for 4 Top Posts Consideration of Tower | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/reagan-may-find-budget-has-its-own-momentum-salaries-and-disaster.html | Reagan May Find Budget Has Its Own Momentum Salaries and Disaster Loans | By Steven V Roberts Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/recordings-claude-bollings-blend-of-classical-and-jazz.html | RECORDINGS Claude Bollings Blend of Classical and Jazz | By Allan Kozinn | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/recordings-rediscovering-ravelthe-master-orchestrator.html | RECORDINGS Rediscovering Ravelthe Master Orchestrator | By John Rockwell | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/recordings-setting-a-new-standard-for-childrens-records-childrens.html | RECORDINGS Setting a New Standard For Childrens Records Childrens Records | By Stephen Holden | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/recordings-those-tantalizing-suppressed-records.html | RECORDINGS Those Tantalizing Suppressed Records | By Sam H Shirakawa | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/referral-agencies-now-regulated.html | Referral Agencies Now Regulated | By Bruce Hager | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/reinholds-team-leads-in-bridge-30-teams-reach-semifinals.html | Reinholds Team Leads in Bridge 30 Teams Reach Semifinals | By Alan Truscott Special To the New York Times | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/resurgence-of-charter-programs-charter-flight-programs-showing-a.html | Resurgence Of Charter Programs Charter Flight Programs Showing a Marked Resurgence Practical Traveler | By Paul Grimes | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/roll-call-for-vote-on-banking-bill-assembly.html | Roll Call for Vote on Banking Bill ASSEMBLY | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sage-of-sam-shepard-shepard.html | Sage of Sam Shepard SHEPARD | By Robert Coe | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/simms-emerging-slowly-as-his-own-man-interceptions-hurt-not-a.html | Simms Emerging Slowly as His Own Man Interceptions Hurt Not a Simple Matter Instincts Pay Off Right Move at Right Time | By Malcolm Moran | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/some-theater-people-say-that-skimming-profits-and-the-scalping-of.html | Some Theater People Say That Skimming Profits And the Scalping of Tickets Persist on Broadway It Led to Departures House Seats Reserved Highly Inflated Prices Better Tickets Cost More Checked Up on Her Message Concerning Price Rise No Improprieties Are Found Sales Show a Pattern Money Not Made by Show Sales Tax and Skimming Finds Discrepancy in Numbers Juilliard Opera Center To Stage Menottis Hero CarnegieMellon Orchestra | By John Corry | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sound-christmas-buying-hints-for-the-budget-minded.html | Sound Christmas Buying Hints for the Budget Minded | Hans Fantel | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/soviet-union-plans-4-missions-to-venus-us-radar-maps-aid-in.html | SOVIET UNION PLANS 4 MISSIONS TO VENUS US Radar Maps Aid in Selection of Sites for Robots Landings Cooperation Stressed Target Zone in 1982 First Successful Landings | By John Noble Wilford | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sports-of-the-times-and-now-introducing-the-real-manager-of-the.html | Sports of The Times And Now Introducing the Real Manager of the Yankees | DAVE ANDERSON | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sports-of-the-times-duran-hes-gotta-have-heart.html | Sports of The Times Duran Hes Gotta Have Heart | RED SMITH | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/st-john-the-baptist-takes-catholic-final.html | St John the Baptist Takes Catholic Final | By William J Miller Special To The New York Times | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/stage-view-barry-without-flamboyance-and-a-sea-gull-gone-astray.html | STAGE VIEW Barry Without Flamboyance And a Sea Gull Gone Astray STAGE VIEW Serbans Sea Gull | WALTER KERR | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/stamps-for-a-famous-voyage-floating-plate-numbers-makingfastamp.html | STAMPS For a Famous Voyage Floating Plate Numbers MakingofaStamp Card | SAMUEL A TOWER | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/state-legislators-approve-something-for-everyone.html | State Legislators Approve Something for Everyone | By Ari L Goldman Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/steelers-and-eagles-have-points-to-prove.html | Steelers and Eagles Have Points to Prove | William N Wallace | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/stress-is-the-housesellers-companion-stress-is-the-housesellers.html | Stress Is the HouseSellers Companion Stress Is the HouseSellers Constant Companion | By Ann Hellmuth | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/suggs-hopes-teams-rate-him-on-ability-had-words-with-buttle-is-he.html | Suggs Hopes Teams Rate Him on Ability Had Words With Buttle Is He Over the Hill | By Gerald Eskenazi | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/syria-announces-boycott-of-arab-summit-meeting-a-less-bitter.html | Syria Announces Boycott of Arab Summit Meeting A Less Bitter Conference Meaningful Actions Predicted | By Pranay B Gupte Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/television-week-breaking-away-abcs-situation-comedies-movies-at-nbc.html | Television Week Breaking Away ABCs Situation Comedies Movies at NBC Turkeys | Tony Schwartz | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/terrorist-attacks-on-spains-military-grow-shells-land-in-village-no.html | Terrorist Attacks on Spains Military Grow Shells Land in Village No Reports of Military Plots | By James M Markham Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-carter-promise.html | The Carter Promise | By David H Berg | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-delicate-art-of-creating-a-brutal-film-hero-the-delicate-art-of.html | The Delicate Art of Creating a Brutal Film Hero The Delicate Art of Creating a Brutal Film Hero | By Fred Ferretti | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-garden-apartment-as-a-rental-on-decline-in-the-city-garden.html | The Garden Apartment As a Rental On Decline In the City Garden Apartments on Decline as Rentals | By William G Blair | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-greener-pastures-greener-pastures-a-playlet.html | The Greener Pastures Greener Pastures A Playlet | A Playlet by Nathaniel Benchley | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-lord-of-the-auction-house-sothebys-earl-of-westmorland-is.html | The Lord of the Auction House Sothebys Earl of Westmorland is moving into new ventures but Christies is more profitable RECORD PRICES AT AUCTION | By Susan Heller Anderson | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-new-americans-young-and-old-immigrants.html | The New Americans Young and Old Immigrants | By Nathan Glazer | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-new-extended-family-divorce-reshapes-the-american-household.html | THE NEW EXTENDED FAMILY Divorce Reshapes the American Household FAMILY FAMILY FAMILY FAMILY FAMILY | By Michael Norman | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-refugee-explosion.html | THE REFUGEE EXPLOSION | By Tad Szulc | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-region-in-summary-legislators-rush-to-avoid-a-fate-worse-than.html | The Region In Summary Legislators Rush to Avoid a Fate Worse Than Philadelphia City Goes It Alone In Productivity Plan Running Free or Almost in Jersey Physically Ailing Fiscally Adamant Margiotta Expects Federal Indictment | Don Wycliff and Alvin Davis | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-signature-of-all-things.html | The Signature of All Things | By Kenneth Rexroth | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-special-session-at-a-glance-passed-defeated-held-for-1981.html | The Special Session at a Glance Passed Defeated Held for 1981 | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-week-in-business-the-prime-at-17-the-dow-passes-1000.html | THE WEEK IN BUSINESS The Prime at 17 The Dow Passes 1000 | Daniel F Cuff | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-world-in-summary-hisses-and-boos-for-russia-on-the-world-stage.html | The World In Summary Hisses and Boos For Russia on The World Stage Carters Tenuous Bequest Reagans Warning to Chun Tensions Show In Arab League A French Solution Accuse the Accuser Polish Parliament Finding Its Voice | Barbara Slavin and Milt Freudenheim | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/time-inc-planning-series-on-economy-revitalization-of-america-will.html | TIME INC PLANNING SERIES ON ECONOMY Revitalization of America Will Be Theme of Articles Appearing in All 7 of Its Magazines | By Jonathan Friendly | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/truthintesting-hows-it-working-keeping-costs-low-keeping-quality.html | TruthinTesting Hows It Working Keeping Costs Low Keeping Quality High | By Edward B Fiske | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/turkish-town-is-rich-in-gold-and-history-but-its-wealth-remains.html | Turkish Town Is Rich in Gold and History But Its Wealth Remains Largely Untapped Few Tourist Dollars Tale of Two Villages Gold Hunters Discouraged What Excavation Has Revealed | By Marvine Howe Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/turks-attempt-to-put-freedom-in-its-place-antiterror-campaign-gets.html | Turks Attempt to Put Freedom in Its Place Antiterror Campaign Gets Priority | By Marvine Howe | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/tv-view-the-pursuit-of-the-bizarre-tv-view.html | TV VIEW The Pursuit of the Bizarre TV VIEW | JOHN J OCONNOR | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/ucla-subdues-usc-washington-30-wash-state-23-brigham-young-56-utah.html | UCLA Subdues USC Washington 30 Wash State 23 Brigham Young 56 Utah 6 | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/views-of-sport-a-lesson-not-learned-should-be-costly-for-leonard.html | VIEWS OF SPORT A Lesson Not Learned Should Be Costly for Leonard | By Randy Neumann | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/wage-race-can-reagan-stop-the-spiral-next-year-the-collapse-pay-is.html | Wage Race Can Reagan Stop the Spiral Next year the collapse Pay is rising 10 percent a year but George Shultz has a plan Can Reagan Stop the Wage Race | By Ah Raskin | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/wagner-is-routed-in-playoff.html | Wagner Is Routed in Playoff | Special to The New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/warriors-beat-knicks-116110-as-free-and-king-pace-rally-steal-off.html | Warriors Beat Knicks 116110 As Free and King Pace Rally Steal off Richardson Missing Easy Shots | By Sam Goldaper | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/washington-in-praise-of-style.html | WASHINGTON In Praise Of Style | By James Reston | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/westchester-weekly-2-concerns-plan-own-energy.html | 2 Concerns Plan Own Energy | By Tessa Melvin | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/westchester-weekly-a-gold-medalist-accounts-for-success.html | A Gold Medalist Accounts for Success | Jill Silverman | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archiv es/westchester-weekly-art-serra-is-a-triumph-at-the-hudson-river.html | ART Serra Is a Triumph At the Hudson River | By John Caldwell | TX 587372 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-center-for-runaways-seeks-host-families.html | Center for Runaways Seeks Host Families | By Edith HornikBeer | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-county-employment-stable-through-81-according-to.html | County Employment Stable Through 81 According to Study | Gary Kriss | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-dining-out-steak-is-the-main-attraction.html | DINING OUT Steak Is the Main Attraction | By Mh Reed | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-for-3-women-group-is-music-to-their-ears.html | For 3 Women Group Is Music to Their Ears | By Jill Silverman | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-for-a-doctrine-of-ageism-and-a-simple-guide-for.html | For a Doctrine of Ageism And a Simple Guide for Living | By Gerald Astor | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-four-plans-under-study-for-hutchinson-parkway.html | Four Plans Under Study For Hutchinson Parkway Four Plans Are Being Considered for the Hutchinson River Parkway | By Edward Hudson | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-gardening-growing-vegetables-in-fluorescent.html | GARDENING Growing Vegetables in Fluorescent Light GARDENING | By Carl Totemeier | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-home-clinic-turning-a-warped-door-into-an.html | HOME CLINIC Turning a Warped Door Into an OpenandShut Case Answering the Mail | By Bernard Gladstone | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-mayors-bid-attention-for-south-of-county-cities.html | Mayors Bid Attention For South Of County Cities Bid More for South County 3 Cities Bid More For South of County | By Gary Kriss | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-music-chappaqua-troupe-starting-23d-season.html | MUSIC Chappaqua Troupe Starting 23d Season | By Robert Sherman | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-new-castle-assessments-stir-dispute-westchester.html | New Castle Assessments Stir Dispute WESTCHESTER HOUSING House Values Stirring Dispute | By Betsy Brown | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-the-careful-shopper-trying-toys-before-buying.html | THE CAREFUL SHOPPER Trying Toys Before Buying For Sleepwear Robes and the Like | Jeanne Clare Feron | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-tribute-and-a-memorial-for-a-gooddoer.html | Tribute And a Memorial For a GoodDoer | By Jean Fink | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-villages-inner-life-glimpsed.html | Villages Inner Life Glimpsed | Vivien Raynor | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-visions-of-nature-and-geometry.html | Visions of Nature and Geometry | By Vivien Raynor | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-westchester-guide-coldweather-golfing-irish.html | WESTCHESTER GUIDE COLDWEATHER GOLFING IRISH CONCERT IN THE BRONX AWARDS FOR LES ARTISTES CRAFTS FOR CHRISTMAS A TOSCANINI AFTERNOON | Eleanor Charles | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-where-cheese-is-the-big-wheel.html | Where Cheese Is the Big Wheel | By Nancy Arum | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-with-cranberry-sauce-and-scorn.html | With Cranberry Sauce and Scorn | By Stephen Spearce | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/whats-doing-around-phoenix.html | Whats Doing Around PHOENIX | By Athia Hardt | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/why-norman-rosemont-likes-to-film-the-classics-norman-rosemonts-tv.html | Why Norman Rosemont Likes to Film the Classics Norman Rosemonts TV Films | By David Lewin | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/wine-giving-thanks-with-american-vintages.html | Wine GIVING THANKS WITH AMERICAN VINTAGES | By Terry Robards | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/winner-at-belmont-a-2legged-animal.html | Winner at Belmont A 2Legged Animal | By Stephen Daly | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/wolverines-top-ohio-state-93-michigan-sinks-ohio-state-93.html | Wolverines Top Ohio State 93 Michigan Sinks Ohio State 93 | By James Tuite Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/yale-beats-harvard-140-takes-ivy-title-ivy-title-captured-by-yale.html | Yale Beats Harvard 140 Takes Ivy Title Ivy Title Captured By Yale Rogan Throws for Score Lehigh 32 Lafayette 0 Boston U 35 Northeastern 19 | By William N Wallace Special To the New York Times | TX 587372 | 1980-12-01 |
| 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/young-salvadorans-complain-of-jailings-in-mexico.html | Young Salvadorans Complain of Jailings in Mexico | Special to The New York Times | TX 587372 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/2-in-weather-underground-are-bargaining-to-surrender-attack-by.html | 2 in Weather Underground Are Bargaining to Surrender Attack by Womens Group | By Nathaniel Sheppard Jr Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/49ers-harass-simms-12-to-0-49ers-harass-simms-with-10-sacks-and.html | 49ers Harass Simms 12 to 0 49ers Harass Simms With 10 Sacks and Stifle Giant Offense 120 Carson Injured Again Simms Trapped for Safety Sacks Stall Giant Efforts Perkins Cites Overconfidence Giants49ers Summary Scoring Giants Notes Giants Statistics | By Malcolm Moran Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/a-little-jet-with-intent.html | A Little Jet With Intent | Dave Anderson | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/abroad-at-home-lending-comfort-to-evil.html | ABROAD AT HOME Lending Comfort To Evil | By Anthony Lewis | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/advent-of-reagan-worrying-mexicans-politicians-argue-lopez.html | ADVENT OF REAGAN WORRYING MEXICANS Politicians Argue Lopez Portillos Successor Should Be Able to Withstand US Pressure Criterion Is a Mystery Oil Chief Is a Casualty Danger in Foreign Affairs | By Alan Riding Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/advertising-new-head-of-sport-magazine-della-femina-opens.html | Advertising New Head Of Sport Magazine Della Femina Opens International Division Agency for ABC Video Ogilvys New Billings People | Philip H Dougherty | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/after-22-years-the-weavers-are-reunited.html | After 22 Years the Weavers Are Reunited | By John S Wilson | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/aid-for-troubled-housing-projects-voted-as-legislature-ends-session.html | Aid for Troubled Housing Projects Voted as Legislature Ends Session 172 Million in Appropriations Legislature Ends Special Session Aid to Housing Projects Is Voted Funds for Rural Housing Some Pay Increases Delayed A Raise for Chief Judge Banking Measure Approved No Action Taken on Oil Tax | By Ari L Goldman Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/article-2-no-title-stabler-erases-21point-deficit-leahys-kick-beats.html | Article 2  No Title Stabler Erases 21Point Deficit Leahys Kick Beats Oilers in Overtime Week of Strained Emotions Poor Record in Overtime OilersJets Summary Scoring Jets Notes Jets Statistics | By Gerald Eskenazi | TX 587371 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/ashland-awaits-saudis-plant-verdict.html | Ashland Awaits Saudis Plant Verdict | Special to The New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/at-abscam-trial-in-brooklyn-a-contrast-in-styles-the-elusive-green.html | At Abscam Trial in Brooklyn a Contrast in Styles The Elusive Green The Nickname Question Likes to Push Ahead | By Joseph P Fried | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/avantgarde-alvin-luciers-sound-phenomena.html | AvantGarde Alvin Luciers Sound Phenomena | Robert Palmer | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/ballet-seasons-debuts.html | Ballet Seasons Debuts | By Anna Kisselgoff | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/bills-passing-attack-sinks-steelers-2813-buffalo-defense-is-praised.html | Bills Passing Attack Sinks Steelers 2813 Buffalo Defense Is Praised A Sparkling Moment for Steelers Two PictureBook Plays Bills Statistics | By James Tuite Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/books-of-the-times-indifferent-parents-clashing-of-symbols.html | Books of The Times Indifferent Parents Clashing of Symbols | By John Leonard | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/bridge-rosenkranz-team-leading-in-final-round-of-reisinger-two.html | Bridge Rosenkranz Team Leading In Final Round of Reisinger Two Hands With Same Contract Defense Takes Nine Tricks | By Alan Truscott Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/brokers-see-record-1980-profits-heavy-volume-insures-gains-on-wall.html | Brokers See Record 1980 Profits Heavy Volume Insures Gains On Wall Street New Excitement Among Investors COMPANY NEWS Brokers See Profits For 1980 at Record Caught With Too Much Cash Fillip From New Equity Issues | By Karen W Arenson | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/business-people-a-new-president-at-campbell-soup-acmecleveland.html | BUSINESS PEOPLE A New President At Campbell Soup AcmeCleveland Chief Docutel Head Appointed | Leonard Sloane | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/buying-surge-is-called-possible-before-rise-in-ceiling-on-interest.html | Buying Surge Is Called Possible Before Rise in Ceiling on Interest Jan 1 Date for Credit Cards Buying Surge Called Possible Before Interest Rises | By Robert A Bennett | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/canada-chain-in-us-venture.html | Canada Chain In US Venture | Special to The New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/cape-hatteras-light-imperiled-by-relentless-waves-lighthouse-still.html | Cape Hatteras Light Imperiled by Relentless Waves Lighthouse Still in Danger 1500 Feet From Shoreline Preservation Efforts Abandoned Lighthouse Could Be Moved | By Seth S King Special To the New York Times | TX 587371 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/carter-is-assailed-on-rights-by-oas-delegates-to-parley-in.html | CARTER IS ASSAILED ON RIGHTS BY OAS Delegates to Parley in Washington Expect Change Under Reagan Argentina Is Criticized Backed by Military Regimes Commissions Findings Detailed Well Received by Rights Groups | By Juan de Onis Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/checking-21096-subway-car-wheels-one-by-one-all-irt-cars-called-in.html | Checking 21096 Subway Car Wheels One by One All IRT Cars Called In Equipment Troubles Proliferate Oldest Fleet in System IRT Wheels Checked One by One | By Judith Cummings | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/chess-larsen-romps-for-a-while-then-coasts-in-for-trophy-missed.html | Chess Larsen Romps for a While Then Coasts In for Trophy Missed Opportunity | By Robert Byrne | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/clark-is-urged-as-state-gop-chief.html | Clark Is Urged as State GOP Chief | By Frank Lynn | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/coast-speakers-race-may-give-republicans-redistricting-influence.html | Coast Speakers Race May Give Republicans Redistricting Influence | By Wallace Turner Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/commodities-sluggish-copper-market.html | Commodities Sluggish Copper Market | HJ Maidenberg | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/company-news-bonneville-mormon-business-flagship-an-aggressive.html | COMPANY NEWS Bonneville Mormon Business Flagship An Aggressive Innovative Broadcaster Satellite Leased Documentaries Win Awards Some Church Projects A Little Pioneering Tests Made in 1978 | Special to The New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/compromise-on-superfund-efforts-to-revive-toxic-waste-bill-seen-as.html | Compromise on Superfund Efforts to Revive Toxic Waste Bill Seen as Omen Of How New Leaders Will Operate in the Capital News Analysis How the New Order Will Operate Parliamentary Delaying Tactics | By Philip Shabecoff Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/concern-about-health-risks-remains-on-salmon-restocking-in-lake.html | Concern About Health Risks Remains On Salmon Restocking in Lake Ontario A Standing Warning Enthusiasm on the Lakeshore Warning Includes Trout No Ban in Canada | By Ralph Blumenthal Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/continued-check-on-inflation-urged.html | Continued Check On Inflation Urged | Special to The New York Times | TX 587371 | 1980-12-01 |

| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/credit-markets-divergent-signals-emerge-bond-yields-slip-3month.html | CREDIT MARKETS Divergent Signals Emerge Bond Yields Slip 3Month Bills Up Slow Growth in Reserves Expected Pessimism Keeps Bond Yields Up Inflationary Pressures | By Michael Quint | TX 587371 | 1980-12-01 |
|---|---|---|---|---|---|
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/drawing-a-fine-line-between-art-and-music-homage-to-music-makers.html | Drawing a Fine Line Between Art and Music Homage to Music Makers | By Glenn Collins | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/eagles-overtake-raiders-107-and-post-11th-victory-in-12-games.html | Eagles Overtake Raiders 107 and Post 11th Victory in 12 Games Franklin Kicks 51Yard Field Goal Carmichael Versus OSteen Eagles Statistics | By William N Wallace Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/edward-chalif-77-bird-specialist-and-a-professional-dance-teacher.html | Edward Chalif 77 Bird Specialist And a Professional Dance Teacher Expert Also in Dancing | By Laurie Johnston | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/essay-haigs-pinch.html | ESSAY Haigs Pinch | By William Safire | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/exowner-says-mob-took-over-chemicals-firm-he-reports-illegal.html | ExOwner Says Mob Took Over Chemicals Firm He Reports Illegal Storage of Toxic Waste in Jersey Danger From Fumes Cited A Warning From Partners ExPartner Says Mob Took Control And Stored Toxic Wastes Illegally | By Selwyn Raab | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/falcons-rally-for-2817-victory-after-payton-of-bears-is-ejected.html | Falcons Rally for 2817 Victory After Payton of Bears Is Ejected Recoverer Agrees With Payton Packers 25 Vikings 13 Chiefs 21 Cardinals 13 Patriots 47 Colts 21 Lions 24 Buccaneers 10 Broncos 36 Seahawks 20 | By Thomas Rogers | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/farmland-lures-institutions-investment-in-farmland-attracts-big.html | Farmland Lures Institutions Investment in Farmland Attracts Big Institutions | By Ann Crittenden | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/ferraro-of-yankees-not-feeling-guilty-wrath-of-steinbrenner-no.html | Ferraro of Yankees Not Feeling Guilty Wrath of Steinbrenner No Stopping Randolph | By Brian Brown | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/flea-markets-new-retail-force-growth-tied-to-advantages-for-buyers.html | Flea Markets New Retail Force Growth Tied to Advantages for Buyers Sellers Colorful Chaos at Raceway Flea Markets New Retail Force Part of Hidden Economy Retailers Are Joining In | By Isadore Barmash | TX 587371 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/florida-state-flexing-muscles-against-oncedominant-florida-part-of.html | Florida State Flexing Muscles Against OnceDominant Florida Part of TV Doubleheader No Problems for Either BlueClippers vs Leftovers Program Steadily Improves | By George Vecsey Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/going-out-guide-front-and-center-another-view-voice-prints.html | GOING OUT Guide FRONT AND CENTER ANOTHER VIEW VOICE PRINTS | Richard F Shepard | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/graveyard-of-ships-a-blessing-to-steelpoor-pakistan-a-true-cottage.html | Graveyard of Ships a Blessing to SteelPoor Pakistan A True Cottage Industry Huts of Scrap and Whimsy Reducing the Time Involved | By Frank J Prial Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/huskies-worthy-entry-for-pac10-stanford-california-early-picks.html | Huskies Worthy Entry for Pac10 Stanford California Early Picks Flick Throws for Three Scores Four Receivers Most of Time | By Gordon S White Jr | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/india-unlimbers-polo-mallets-for-the-prince-of-wales.html | India Unlimbers Polo Mallets for the Prince of Wales | By Michael T Kaufman Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/investor-sec-settle-charges.html | Investor SEC Settle Charges | Special to The New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/jewish-scrolls-are-vanishing-at-cairo-sites-200000-spent-for.html | Jewish Scrolls Are Vanishing At Cairo Sites 200000 Spent for Repairs A Burden for Egypts Jews Torahs Found Amid Debris | Special to The New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/key-reagan-adviser-urges-prompt-cuts-in-federal-spending-620.html | KEY REAGAN ADVISER URGES PROMPT CUTS IN FEDERAL SPENDING 620 BILLION LIMIT IS SOUGHT But Weinbergers Proposal Meets Opposition From Rep Kemp Who Fears Political Loss 620 Billion Spending Target Dispute Called Friendly Debate Reagan Adviser Urges Prompt Cut in Federal Spending Familiar With His Thinking A Great Deal of Unity Bush Arrives for Meeting | By Judith Miller Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/legislative-session-at-a-glance-passed-defeated-held-for-1981.html | Legislative Session at a Glance Passed Defeated Held for 1981 | Special to The New York Times | TX 587371 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/letters-utilities-nonnuclear-future-to-let-the-consumer-choose-his.html | Letters Utilities Nonnuclear Future To Let the Consumer Choose His Poison A Glut of Lawyers Helmsleys Marchers A Pleasure Britons Can Do Without Ode to Saturn Crime Fighters in Need of State Funding Our NotSoApathetic Electorate Trim Tenants Taxes | CHARLES KOMANOFFALAN MEISELHOWARD J GOODMANNIKI MATSOUKASROBERTA G MARKSL FRED AYVAZIANEDWARD C COSGROVETAGGART WHIPPLEJEAN PELL | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/making-it-easier-to-be-a-working-parent.html | Making It Easier To Be A Working Parent | By Suzanne Schiffman | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/market-place-pennsy-accord-boon-to-lindner.html | Market Place Pennsy Accord Boon to Lindner | Robert Metz | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/monroe-goldwater-is-dead-at-95-aided-jews-during-world-war-ii.html | Monroe Goldwater Is Dead at 95 Aided Jews During World War II | By Alfred E Clark | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/music-dichter-sketches.html | Music Dichter Sketches | By Edward Rothstein | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/mysteries-of-lost-life-and-property-remain-in-grand-hotel-ashes.html | Mysteries of Lost Life And Property Remain In Grand Hotel Ashes Five of the Bodies Unidentified Mysteries Linger in Hotels Ashes Life and Property Losses Unknown Playing With Blackened Coins Additions to Victims List | By Pamela G Hollie Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/new-york-city-officials-expecting-budget-surplus-new-york-expects.html | New York City Officials Expecting Budget Surplus New York Expects Budget Surplus As Tax Revenues Exceed Forecasts A Psychological Lift Tax Forecasts Outpaced | By Clyde Haberman | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/notes-on-people-a-onenight-stand-by-invitation-only-on-broadway.html | Notes on People A OneNight Stand by Invitation Only on Broadway Chicagos Mayor Puts a Little Squeeze on the Press Bernstein Introduces Solemn Moment at a Book Party Story of Atom Bomb Crew Passes Muster Slow Boat to Australia Weighty Police Matter | David Bird | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/nurses-can-no-longer-be-taken-for-granted.html | Nurses Can No Longer Be Taken for Granted | By William A Knaus | TX 587371 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/one-more-victory-for-roberto-in-rematch.html | One More Victory for Roberto in Rematch | Red Smith | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/opera-at-the-y-joan-yarnell-in-voix-humaine.html | Opera at the Y Joan Yarnell in Voix Humaine | Edward Rothstein | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/oratorio-joan-of-arc-by-metropolitan-singers.html | Oratorio Joan of Arc By Metropolitan Singers | By Donal Henahan | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/outdoors-sharpening-skills-on-bird-preserves.html | Outdoors Sharpening Skills On Bird Preserves | By Nelson Bryant | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/program-for-gifted-pupils-stirs-dispute-in-brooklyn-hearing.html | Program for Gifted Pupils Stirs Dispute in Brooklyn Hearing Scheduled Tonight Council Challenging Program | By Gene I Maeroff | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/question-box.html | Question Box | S Lee Kanner | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/rangers-gain-22-tie-on-greschners-goal.html | Rangers Gain 22 Tie On Greschners Goal | By John Radosta | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/recital-pamela-ross-pianist.html | Recital Pamela Ross Pianist | Peter G Davis | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/regents-adopt-plan-to-license-and-evaluate-teachers.html | Regents Adopt Plan to License and Evaluate Teachers | By Dena Kleiman | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/relationships-the-elderly-who-outlive-the-children.html | Relationships The Elderly Who Outlive The Children | Nadine Brozan | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/russian-move-into-poland-held-remote-excerpts-from-polish-newspaper.html | Russian Move Into Poland Held Remote Excerpts From Polish Newspaper | By Rw Apple Jr Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/sagebrush-rebels-are-reveling-in-reagan-an-elevation-of-the-west.html | Sagebrush Rebels Are Reveling in Reagan An Elevation of the West Count Me In | Special to The New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/soviet-bars-jewish-scientist-meeting.html | Soviet Bars Jewish Scientist Meeting | Special to The New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/soviet-foils-bid-by-7-writers-to-form-club-agents-have-search.html | Soviet Foils Bid by 7 Writers to Form Club Agents Have Search Warrants The Six Other Writers | By Anthony Austin Special To the New York Times | TX 587371 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/sporting-gear-new-baseball-glove-watches-for-diving-retainer-for.html | Sporting Gear New Baseball Glove Watches for Diving Retainer for Ski Brakes | S Lee Kanner | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/sports-world-specials-bag-of-tricks-long-reliever-turmoil-ups-and.html | Sports World Specials Bag of Tricks Long Reliever Turmoil Ups and Downs Taxing Problem | Jim Benagh | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/stage-radio-citys-christmas-show-mixture-as-before.html | Stage Radio Citys Christmas Show Mixture as Before | By John Corry | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/steel-orders-prompt-a-wary-optimism.html | Steel Orders Prompt A Wary Optimism | By Agis Salpukas | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/syria-seeks-support-for-alternative-to-arab-parley.html | Syria Seeks Support for Alternative to Arab Parley | By Pranay B Gupte Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/the-empty-nest-chance-for-a-fuller-life-what-they-wanted-to-hear-a.html | The Empty Nest Chance for a Fuller Life What They Wanted to Hear A Familiar Story | By Georgia Dullea | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/too-much-sugar-sours-duran-too-much-sugar-sours-roberto-duran.html | Too Much Sugar Sours Duran Too Much Sugar Sours Roberto Duran | By Neil Amdur | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/turkish-junta-acts-on-prison-torture-military-commanders.html | TURKISH JUNTA ACTS ON PRISON TORTURE Military Commanders Investigate Deaths of 8 Suspects Seized by Soldiers and Police 80 Percent Drop in Violence A Cerebral Hemorrhage Kicked and Beaten Electric Shocks on Fingers | By Marvine Howe Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/tv-children-and-divorce.html | TV Children And Divorce | By Tom Buckley | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/tv-mississippi-life-a-story-of-mark-twain.html | TV Mississippi Life A Story of Mark Twain | By John J OConnor | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/victor-i-cizanckas-stamford-chief.html | Victor I Cizanckas Stamford Chief | By Dudley Clendinen | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/washington-watch-shifting-trade-responsibility-trouble-for-the-ida.html | Washington Watch Shifting Trade Responsibility Trouble for the IDA Natural Gas Reserve Regulations in the Pipeline Briefcases | Clyde H Farnsworth | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/weizman-ousted-by-israeli-party-headed-by-begin-bill-would-dissolve.html | Weizman Ousted By Israeli Party Headed by Begin Bill Would Dissolve Parliament Ruling Israeli Party Ousts Weizman | Special to The New York Times | TX 587371 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/wine-talk-disappointment-greets-the-new-beaujolais-always-eagerly.html | WINE TALK Disappointment Greets the New Beaujolais Always Eagerly Awaited Better Than the Mediocre 1977 Price Has Increased 70 Percent | By Terry Robards Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/yeo-ending-stint-at-chicago-city-hall-a-time-of-municipal-strife.html | Yeo Ending Stint At Chicago City Hall A Time of Municipal Strife Yeo Completing Stint at Chicago City Hall Cumulative Deficits Found | By Winston Williams Special To the New York Times | TX 587371 | 1980-12-01 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/17-billion-lent-pakistan.html | 17 Billion Lent Pakistan | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/2-members-of-gang-of-4-admit-plotting-against-deng.html | 2 Members of Gang of 4 Admit Plotting Against Deng | By Fox Butterfield Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/97-women-killed-in-turkish-blast.html | 97 Women Killed in Turkish Blast | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/a-loss-fund-set-up-for-heavens-gate.html | A Loss Fund Set Up For Heavens Gate | By Thomas Lueck Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/a-measure-to-limit-nofault-suits-is-rejected-by-senate-in-new.html | A Measure to Limit NoFault Suits Is Rejected by Senate in New Jersey | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/about-education-sense-of-humor-makes-a-comeback-in-life-on-campus.html | About Education Sense of Humor Makes a Comeback In Life on Campus | By Fred M Hechinger | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/about-washington-corridors-of-power-as-seen-from-the-lower-depths-a.html | About Washington Corridors of Power as Seen From the Lower Depths A TwoWeek Banishment A Focused Desperation | By Francis X Clines Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/advertising-lone-stars-advocacy-program-olins-pool-chemicals-eagle.html | Advertising Lone Stars Advocacy Program Olins Pool Chemicals Eagle Magazine Takes Flight Dec 1 Agency Chief Offers Prize EightWeek Internship | Philip H Dougherty | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/algerians-are-due-in-us-today-with-iranian-reply-on-hostages.html | Algerians Are Due in US Today With Iranian Reply on Hostages | By Bernard Gwertzman Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/appeals-court-upsets-a-ruling-for-veterans-in-suit-over-defoliant.html | Appeals Court Upsets A Ruling for Veterans In Suit Over Defoliant | By Arnold H Lubasch | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/baldwins-rise-beyond-pianos-rapid-growth-linked-to-move-into.html | Baldwins Rise Beyond Pianos Rapid Growth Linked to Move Into Financing Baldwins Growth After Move to Financing AT A GLANCE Baldwin United | By Thomas C Hayes | TX 596300 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-ballet-winnipeg-troupe.html | Ballet Winnipeg Troupe | By Jennifer Dunning | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-bossy-tallies-2-goals-as-islanders-jets-tie-islanders-jets-play-to.html | Bossy Tallies 2 Goals As Islanders Jets Tie Islanders Jets Play to 44 Tie | By Parton Keese Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-bridge-brachmans-team-is-victor-as-reisinger-play-finishes-a-mildly.html | Bridge Brachmans Team Is Victor As Reisinger Play Finishes A Mildly Unorthodox Lead | By Alan Truscott Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-buchanan-is-stoical-about-aplants-the-talk-of-buchanan-buchanan.html | Buchanan Is Stoical About APlants The Talk of Buchanan Buchanan Seems to Be Unworried by Indian Point Plants | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-business-people-chairman-resigns-in-sh-shakeup-solomon-a-treasury.html | BUSINESS PEOPLE Chairman Resigns In SH ShakeUp Solomon a Treasury Official Returning to Lehman Brothers Controversial Nominee For Chicago Board Job | Leonard Sloane | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-byrne-urges-new-water-planning-powers-in-jersey-criticisms-raised.html | Byrne Urges New Water Planning Powers in Jersey Criticisms Raised Previously Priority Rating for Plan | By Robert Hanley Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-cabaret-peggy-hewett-sings.html | Cabaret Peggy Hewett Sings | John S Wilson | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-campfires-the-tents-and-always-the-missing-child-fruitless-search.html | Campfires the Tents and Always the Missing Child Fruitless Search Continues Bonfires Blaze in the Hills | By William Borders Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-car-sales-lag-cuts-hopes-of-rebound-auto-sales-lag-cuts-optimism.html | Car Sales Lag Cuts Hopes of Rebound Auto Sales Lag Cuts Optimism Economy Called Still Sick | By Reginald Stuart Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-carey-used-state-funds-for-summer-home-staff.html | Carey Used State Funds For Summer Home Staff | By Robin Herman | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-carson-skorupan-are-lost-to-giants-history-of-knee-surgery.html | Carson Skorupan Are Lost to Giants History of Knee Surgery | By Deane McGowen Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives-city-u-heads-to-repay-colleges-for-contributions.html | City U Heads to Repay Colleges for Contributions | By Frank Lynn | TX 596300 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/citys-supply-of-stored-water-at-369-of-capacity-lowest-since-1966.html | Citys Supply of Stored Water at 369 of Capacity Lowest Since 1966 Daily Consumption at 190 Gallons Further Reduction Dec 20 Citys WaterSupply System A 125Mile Network That Has Begun to Dry Up | By Peter Kihss | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/company-news-cocacola-agrees-to-purchase-new-york-bottler-in-2step.html | COMPANY NEWS CocaCola Agrees to Purchase New York Bottler in 2Step Deal In an apparent move to protect its biggest bottler against a takeover by someone it might not approve the CocaCola Company said yesterday that it had reached tentative terms to acquire the CocaCola Bottling Company of New York for 1037 a sharein cash totaling 216 million Outlook for Divisions | By Robert J Cole | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/confessions-of-a-relieved-liberal.html | Confessions of a Relieved Liberal | By Clint Collins | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/credit-at-retailers-likely-to-cost-more-competition-called-big.html | Credit at Retailers Likely to Cost More Competition Called Big Influence Bendix Doesnt Buy 20 Nitron Stake Combustion Unit In Saudi Gas Project | By Isadore Barmash | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/deaths-exceed-1000-in-quake-in-wide-area-of-south-italy-damage-and.html | DEATHS EXCEED 1000 IN QUAKE IN WIDE AREA OF SOUTH ITALY DAMAGE AND FOG SLOW RESCUE TOLL MAY GO HIGHER Historic Areas in Ruins Victims Are Trapped for Hours in Wreckage 90 Percent of Homes Destroyed Italian Quake Deaths Exceed 1000 Small Town Virtually Razed Cabinet Aide Runs Rescue | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/doubts-greet-us-plan-to-aid-engineering.html | Doubts Greet US Plan to Aid Engineering | By Robert Reinhold | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/drivers-find-road-signs-may-be-going-nowhere-auto-club-reports.html | Drivers Find Road Signs May Be Going Nowhere Auto Club Reports Hazard Following Up on Complaints A Problem of Labels Drivers Choices No Directions Or Directions Leading Nowhere Lack of Maintenance Finding Out Too Late | By Glenn Fowler | TX 596300 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/education-litigation-called-threat-to-process-of-accreditation.html | EDUCATION Litigation Called Threat to Process Of Accreditation Accrediting Process Threatened Opposed to Regulation | By Edward B Fiske | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/eisenstaedt-returns-to-germanywhy-had-he-stayed-away-what-interests.html | Eisenstaedt Returns to GermanyWhy Had He Stayed Away What Interests Him Now | By John Vinocur Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/energy-issues-lead-stock-drop.html | Energy Issues Lead Stock Drop | By Alexander R Hammer | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/fcc-chief-confident-on-legacy-ferris-sees-some-policies-lasting.html | FCC Chief Confident On Legacy Ferris Sees Some Policies Lasting | By Ernest Holsendolph Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/federal-program-of-legal-aid-for-poor-faces-challenge-by.html | Federal Program of Legal Aid for Poor Faces Challenge by Conservatives Action on Appropriations Groundwork Laid in September Critics Are Called Misinformed | By Stuart Taylor Jr Special to the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/flutist-james-galway-in-recital.html | Flutist James Galway In Recital | By John Rockwell | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/foreign-affairs-fourletter-french-politics.html | FOREIGN AFFAIRS FourLetter French Politics | By Flora Lewis | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/formaldehyde-is-called-possible-cause-of-cancer.html | Formaldehyde Is Called Possible Cause of Cancer | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/george-raft-85-cool-tough-guy-in-movies-from-1929-until-1967-purple.html | George Raft 85 Cool Tough Guy In Movies From 1929 Until 1967 Purple Shirts and Yellow Ties How It Was at the Top | By George Goodman Jr | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/giving-thanks-with-a-flair-there-may-be-others-who-knows.html | Giving Thanks With a Flair There May Be Others Who Knows | By Ron Alexander | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/going-out-guide-one-flight-up-made-in-japan-reruns-looking-back.html | GOING OUT Guide ONE FLIGHT UP MADE IN JAPAN RERUNS LOOKING BACK | Richard F Shepard | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/herbert-agar-dies-author-and-editor-wrote-prolifically-on-the.html | HERBERT AGAR DIES AUTHOR AND EDITOR Wrote Prolifically on the American Democratic HeritageWon Pulitzer Prize in History A Champion of Democratic Ideals Correspondent and Columnist | By Walter H Waggoner | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/high-winds-fan-brush-fires-destroying-homes-on-coast-winds-abate.html | High Winds Fan Brush Fires Destroying Homes on Coast Winds Abate Somewhat Entire Village Evacuated Some Fires Out of Control | Special to The New York Times | TX 596300 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/increase-in-rates-on-health-plans-granted-by-state-blue-cross-and.html | Increase in Rates On Health Plans Granted by State Blue Cross and Blue Shield Say Rise Averages 18 First Increase Since 78 | By Ronald Sullivan | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/jardines-battle-with-hong-kongs-new-businessmen-changes-in-hong.html | Jardines Battle With Hong Kongs New Businessmen Changes in Hong Kong String of Acquisitions Earnings Up 20 Percent | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/jets-assure-michaels-he-will-retain-post-wary-of-disruption.html | Jets Assure Michaels He Will Retain Post Wary of Disruption Criticism From Players Jets to Retain Michaels Bengals Obtain Suggs | By Gerald Eskenazi | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/judge-bars-use-of-social-security-numbers-in-draft-no-selective.html | Judge Bars Use of Social Security Numbers in Draft No Selective Service Comment Not a Universal Identifier | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/kennedy-center-to-start-3year-pbs-series.html | Kennedy Center to Start 3Year PBS Series | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/klan-leader-criticizes-us-report-and-asserts-we-violate-no-law-klan.html | Klan Leader Criticizes US Report And Asserts We Violate No Law Klan Leaders Confer Inquiry on Shootings Carolina Governor Seeks Meeting | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/knicks-top-rockets-in-overtime-113110-sly-williams-excels.html | Knicks Top Rockets In Overtime 113110 Sly Williams Excels Struggling Early Confident on Free Throws Knicks Top Rockets In Overtime 113110 Getting Playing Time | By Sam Goldaper | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/leonard-favored-to-win-duran-rematch-leonard-is-favored-in-rematch.html | Leonard Favored to Win Duran Rematch Leonard Is Favored In Rematch Tale of The Tape | By Neil Amdur Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/letters-fbi-lawbreakers-deserts-the-painful-message-from-greensboro.html | Letters FBI Lawbreakers Deserts The Painful Message From Greensboro Reagans Clear Views On the Middle East A Sweeping Failure Called Liberalism Sergeant Bilko Knew The New Women at HHS Our Reluctant Coeducators | STEVEN R SHAPIROSAMUEL L BANKSMAXWELL E GREENBERGJOHN BROWNINGNAOMI COHENPATRICIA ROBERTS HARRISSALLY FRANK NAOMI CAHN | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/letters-seizure-victims-sex-therapy.html | Letters Seizure Victims Sex Therapy | REINA BERNERHELEN S KAPLAN MD | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/manticore-orchestra-in-brahms.html | Manticore Orchestra in Brahms | John Rockwell | TX 596300 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/margiotta-and-exjudge-indicted-in-alleged-li-insurance-fraud-10.html | Margiotta and ExJudge Indicted In Alleged LI Insurance Fraud 10 Years of Kickbacks Alleged Cost to Public Alleged | By Leslie Maitland | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/marianne-kris-a-psychoanalyst-specialized-in-treating-children.html | Marianne Kris a Psychoanalyst Specialized in Treating Children | By Edith Evans Asbury | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/market-place-high-tech-area-and-new-fund.html | Market Place High Tech Area And New Fund | Robert Metz | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/mexico-builds-up-fish-industry-200-or-so-species-available-mexico.html | Mexico Builds Up Fish Industry 200 or So Species Available Mexico Plans Buildup of Its Fish Industry | By Alan Riding Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/money-supply-rise-still-tops-fed-targets-supplyanddemand-balance.html | Money Supply Rise Still Tops Fed Targets SupplyandDemand Balance | By Robert A Bennett | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/mortgage-aid-bonds-face-ban-mortgage-aid-faces-ban.html | Mortgage Aid Bonds Face Ban Mortgage Aid Faces Ban | By Edward Cowan Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/music-american-composers-orchestra.html | Music American Composers Orchestra | By Donal Henahan | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/music-hermann-prey-sings-bach-works.html | Music Hermann Prey Sings Bach Works | By Peter G Davis | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/music-slovenian-philharmonic-makes-up-a-canceled-concert.html | Music Slovenian Philharmonic Makes Up a Canceled Concert | John Rockwell | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/new-theories-may-lead-physicists-to-the-creation-of-superheavy.html | New Theories May Lead Physicists To the Creation of Superheavy Matter A Quest for Supermatter | By Malcolm W Browne | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/notes-on-fashion-high-hair-at-the-peppermint-lounge.html | NOTES ON Fashion High hair at the Peppermint Lounge | John Duka | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/notes-on-people-judge-gets-back-evidence-in-time-for-thanksgiving.html | Notes on People Judge Gets Back Evidence in Time for Thanksgiving Book Creates Following for Endangered Species Lyndon Johnson and the Ivy League Tie That Chafed Turkey Trot to Make Comeback Under Lanin | David Bird Albin Krebs | TX 596300 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/party-dressing-glamour-to-suit-your-mood-distinctive-glitter-golden.html | Party Dressing Glamour to Suit Your Mood Distinctive Glitter Golden Party Fare | By Bernadine Morris | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/pentagon-reports-serious-difficulties-in-trident-program-first.html | PENTAGON REPORTS SERIOUS DIFFICULTIES IN TRIDENT PROGRAM First Submarine for New Missiles Is Characterized as a Mess Contractor Disagrees Poor Workmanship Cited Hesitant to Take Delivery TRIDENT IS TERMED IN SERIOUS TROUBLE The Russians New Typhoon Warheads Are Increased Many Wanted Smaller Vessels | By Richard Burt Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/pianist-margaret-newman-plays-liszt-schumann.html | Pianist Margaret Newman Plays Liszt Schumann | Peter G Davis | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/plo-joins-syrians-in-boycott-of-arab-league-talks-in-jordan.html | PLO Joins Syrians in Boycott Of Arab League Talks in Jordan Financial Aid in Doubt | By Pranay B Gupte Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/polands-rail-workers-in-a-2hour-stoppage-warn-of-wider-strike.html | Polands Rail Workers In a 2Hour Stoppage Warn of Wider Strike POLISH RAIL UNION IN 2HOUR STOPPAGE Official Unions Charge Bias | By John Darnton Special to the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/pop-jimmy-cliffs-reggae.html | Pop Jimmy Cliffs Reggae | Robert Palmer | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/rates-up-on-money-supply-rise-6month-us-bills-auctioned-at-1403.html | Rates Up On Money Supply Rise 6Month US Bills Auctioned At 1403 Yield Higher Mortgage Rates Money Report Sends Rates Up 6Month Bills Yield 1403 M1B Climbs 24 Billion Treasury Prices Little Changed | By Michael Quint | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagan-advisers-split-on-world-bank-aid-bill.html | Reagan Advisers Split On World Bank Aid Bill | By Juan de Onis Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagan-and-aides-sift-candidates-for-cabinet-in-west-coast-meeting.html | Reagan and Aides Sift Candidates For Cabinet in West Coast Meeting Hint on the Progress Aides Meeting With Reagan | By Steven R Weisman Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagan-and-blacks-rights.html | Reagan And Blacks Rights | By Derrick Bell | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagan-son-wed-in-manhattan-in-brief-casual-civil-ceremony-the-way.html | Reagan Son Wed in Manhattan In Brief Casual Civil Ceremony The Way They Wanted It Called a Talented Dancer | By Robert D McFadden | TX 596300 | 1980-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagans-freeze-on-hiring-it-may-be-of-little-use-and-it-is-an-old.html | Reagans Freeze on Hiring It May Be of Little Use and It Is an Old Device But PresidentElect Seems Determined to Try It News Analysis Of Indians and Chiefs Employment Has Declined Morale Said to Suffer The MustDo Workloads | By Steven Rattner Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagansville.html | Reagansville | By Robert G Abernethy | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/restaurants-to-cut-use-of-water-koch-to-call-for-curb-on-the-water.html | Restaurants to Cut Use of Water Koch to Call On the Water Served To Restaurant Diners | By Anna Quindlen | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/saints-fans-take-cover.html | Saints Fans Take Cover | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/schmidt-says-that-he-and-reagan-share-views-on-arms-negotiations.html | Schmidt Says That He and Reagan Share Views on Arms Negotiations Schmidt Supports Talks on Arms | By John Vinocur Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/senate-votes-789-a-16-billion-fund-on-chemical-wastes-cleanup-bill.html | SENATE VOTES 789 A 16 BILLION FUND ON CHEMICAL WASTES CLEANUP BILL SENT TO HOUSE Some Backers Hail the Measure but Others Criticize Loss of Compensation to Victims Enthusiasm and Disappointment Plea for Victims of Spills Senate 789 Approves Toxic Waste Cleanup Fund Thousands of Waste Sites | By Philip Shabecoff Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/sign-of-venezuelas-maturity-guerrilla-in-congress-friend-of.html | Sign of Venezuelas Maturity Guerrilla in Congress Friend of President Carter Miffed at Rejection of Offer Power Passed Back and Forth Swallowed Pint of Blood In US Sphere of Influence | By Warren Hoge Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/size-of-reagan-budget-reduction-still-under-study-adviser-says.html | Size of Reagan Budget Reduction Still Under Study Adviser Says Advisers Dont Agree Comments by Kemp | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/space-shuttle-leaves-hangar-and-heads-for-tests.html | Space Shuttle Leaves Hangar and Heads for Tests | By John Noble Wilford | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/sports-of-the-times-sugars-willpower.html | Sports of The Times Sugars Willpower | DAVE ANDERSON | TX 596300 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/state-aides-approve-harvard-power-plan-federal-standards-lacking.html | State Aides Approve Harvard Power Plan Federal Standards Lacking | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/state-considers-a-new-agency-for-2-rail-lines-plan-would-sever.html | State Considers A New Agency For 2 Rail Lines Plan Would Sever Conrail LIRR From MTA MTA Called Preoccupied | By Irvin Molotsky Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/suspect-in-ryan-slaying-near-peoples-temple-pleads-not-guilty.html | Suspect in Ryan Slaying Near Peoples Temple Pleads Not Guilty Statutes Covering Officials No CIA Involvement Seen | By Wallace Turner Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/syrian-move-is-seen-as-sign-of-isolation-decision-to-boycott-summit.html | SYRIAN MOVE IS SEEN AS SIGN OF ISOLATION Decision to Boycott Summit Talks Called Part of Assad Regimes Fight to Retain Power Dominance by Gulf Is Feared Syria Is Cautious With Saudis | By Henry Tanner Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/talking-business-rates-a-concern-in-retailing.html | Talking Business Rates a Concern In Retailing | with Angelo R Arena of Marshall FieldIsadore Barmash | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/the-doctors-world-plan-to-immunize-every-child-hinges-on-vaccine.html | The Doctors World Plan to Immunize Every Child Hinges on Vaccine Cold Chain | By Lawrence K Altman Md | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/thompson-testifies-he-never-took-abscam-bribe.html | Thompson Testifies He Never Took Abscam Bribe | By Joseph P Fried | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/tourism-up-violence-off-jamaica-says-jamaica-seeks-imf-help.html | Tourism Up Violence Off Jamaica Says Jamaica Seeks IMF Help | By Jo Thomas Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/tower-sees-new-military-budget-rise-agenda-on-military-power.html | Tower Sees New Military Budget Rise Agenda on Military Power | By Richard Halloran Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/tv-lord-fauntleroy-stars-ricky-schroder.html | TV Lord Fauntleroy Stars Ricky Schroder | By John J OConnor | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/tv-notebook-ratings-sweeps-boost-lurid-side-of-the-news.html | TV Notebook Ratings Sweeps Boost Lurid Side of the News Exploitation Suggested Tumbling to 3d Place Executives Dismissed 24Hour Jazzathon to Aid WBGOFM on Dec 13 | By Tony Schwartz | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/un-reports-action-on-namibia-ceasefire-delay-introduction-of-troops.html | UN Reports Action on Namibia CeaseFire Delay Introduction of Troops Step in Right Direction Personal Triumph for McHenry | By Bernard D Nossiter Special To the New York Times | TX 596300 | 1980-11-28 |

| | | | | |
|---|---|---|---|---|
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/us-delegate-cites-soviet-rights-cases-eastwest-session-in-madrid.html | US DELEGATE CITES SOVIET RIGHTS CASES EastWest Session in Madrid Given List of People Who Are Being Barred From Emigrating US Aide Sees a Linkage | By James M Markham Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/us-finds-no-damage-at-indian-point-2-plant.html | US Finds No Damage At Indian Point 2 Plant | Special to The New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/volunteer-encounters-triumphs-amid-despair-of-mental-hospital-one.html | Volunteer Encounters Triumphs Amid Despair of Mental Hospital One Ward Reveals The Problems Faced In Psychiatric Care In a Mental Ward Triumph Amid Despair | By Dava Sobel | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/witness-at-the-tarnower-murder-trial-tells-of-mrs-harriss-purchase.html | Witness at the Tarnower Murder Trial Tells of Mrs Harriss Purchase of Gun No License Was Required | By James Feron Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/yanks-are-leading-in-chase-for-sutton-johnson-of-lakers-has-knee.html | Yanks Are Leading In Chase for Sutton Johnson of Lakers Has Knee Cartilage Removed | By Murray Chass | TX 596300 | 1980-11-28 |
| 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/yonkers-tries-in-vain-to-bar-suit-by-us-on-school-desegregation.html | Yonkers Tries in Vain to Bar Suit By US on School Desegregation Yonkers Is Rebuffed on US Suit | By Lena Williams Special To the New York Times | TX 596300 | 1980-11-28 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/10-years-after-suicide-followers-revere-yukio-mishima-followers.html | 10 Years After Suicide Followers Revere Yukio Mishima Followers Remain Loyal Inner Group Planned Final Episode Police Keep Close Watch Son Is Named After Mishima | By Henry Scott Stokes Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/1300-mark-mishima-anniversary.html | 1300 Mark Mishima Anniversary | Special to The New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/2-in-west-bank-hurt-by-gunfire-after-disorders.html | 2 in West Bank Hurt by Gunfire After Disorders | By David K Shipler Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/3-chinese-concede-role-in-plot-to-kill-mao-ten-being-tried-in-two.html | 3 Chinese Concede Role in Plot to Kill Mao Ten Being Tried in Two Groups | By Fox Butterfield Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/60minute-gourmet-swedish-meatballs-brown-rice.html | 60Minute Gourmet Swedish Meatballs Brown Rice | By Pierre Franey | TX 591217 | 1980-12-01 |

| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/9-blazes-force-tens-of-thousands-to-flee-homes-in-south-california.html | 9 Blazes Force Tens of Thousands To Flee Homes in South California Lack of Rain Cited 9 Blazes Force Tens of Thousands to Flee Homes in Southern California Unpredictable Autumn Winds | By Robert Lindsey Special To the New York Times | TX 591217 | 1980-12-01 |
|---|---|---|---|---|---|
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/about-new-york-at-86-a-survivor-reflects-on-the-quality-of-life.html | About New York At 86 a Survivor Reflects on the Quality of Life | By William E Farrell | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/advertising-building-on-small-accounts-english-channel-signs-exxon.html | Advertising Building On Small Accounts English Channel Signs Exxon for US Cable TV Subway Sandwich Chain Picks Decker Guertin Accounts People Addenda | Philip H Dougherty | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/an-energy-companys-growth-new-fields-pay-at-combustion-engineering.html | An Energy Companys Growth New Fields Pay At Combustion Engineering Energy Systems Company Energy Company Grows in New Fields Saw a Need to Expand Involved In Drilling Projects Stress Is on Oil and Gas | Special to The New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/antitrust-guide-on-research-antitrust-guide-on-research-case-of-a.html | Antitrust Guide on Research Antitrust Guide on Research Case of a Jet Engine Maker | By Edward Cowan Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/arab-meeting-opens-with-a-boycott-by-6-king-hussein-in-speech.html | ARAB MEETING OPENS WITH A BOYCOTT BY 6 King Hussein in Speech Cautions That Rivalries Hurt Cause Meditation Is Under Way InterArab Conflicts | By Pranay B Gupte Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/arts-lost-congress-friends-relegated-to-minority-role-has-become.html | Arts Lost Congress Friends Relegated to Minority Role Has Become Effective Voice | By Marjorie Hunter Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/big-three-auto-sales-down-89-midmonth-drop-adds-to-doubts-over.html | Big Three Auto Sales Down 89 Midmonth Drop Adds to Doubts Over Recovery Strong K Car Sales Big Three Auto Sales Off 89 in Midmonth Recovery in Doubt Chrysler to Offer Discounts | By Reginald Stuart Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/books-of-the-times-a-powerful-presence.html | Books of The Times A Powerful Presence | By Anatole Broyard | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/bostons-public-transportation-system-facing-shutdown-in-financial.html | Bostons Public Transportation System Facing Shutdown in Financial Snarl TaxCut Referendum Authority Runs Out of Funds Divisions in Legislature | By Michael Knight Special To the New York Times | TX 591217 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/bridge-title-of-most-strenous-day-usually-taken-by-reisinger.html | Bridge Title of Most Strenous Day Usually Taken by Reisinger | By Alan Truscott | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/business-people-gte-subsidiary-changes-president-jl-hudson-chief.html | BUSINESS PEOPLE GTE Subsidiary Changes President JL Hudson Chief Named Exchange Past Filled Times Henry Luce 3d to Retire | Leonard Sloane | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/camel-loses-his-title.html | Camel Loses His Title | Special to The New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/careers-masters-degrees-in-public-jobs.html | Careers Masters Degrees in Public Jobs | Elizabeth M Fowler | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/celebrating-hanukkah-for-a-family-of-soviet-emigres-special-meaning.html | Celebrating Hanukkah For a Family of Soviet Emigres Special Meaning in Hanukkah | By Leslie Rubinstein | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/chess-karpov-wins-first-again-over-a-powerpacked-field-caught-is.html | Chess Karpov Wins First Again Over a PowerPacked Field Caught is the Open SICILIAN DEFENSE | By Robert Byrne | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/city-and-sanitation-union-to-arbitrate-truck-issue-most-important.html | City and Sanitation Union To Arbitrate Truck Issue Most Important Issue The Unions Reasons | By Ronald Smothers | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/concert-philadelphia-orchestra-offers-mozart-mass-in-c-minor.html | Concert Philadelphia Orchestra Offers Mozart Mass in C Minor | By John Rockwell | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/concert-the-carnegie.html | Concert The Carnegie | Edward Rothstein | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/court-orders-removal-of-judge-in-brooklyn-for-misusing-his-title.html | Court Orders Removal Of Judge in Brooklyn For Misusing His Title Judicial Beheading Charged Brooklyn Judge Ordered Ousted For Title Misuse May Seek New Hearing Earlier Case Recalled Need for Discretion Cited | By Peter Kihss | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/court-rules-princeton-is-guilty-of-rights-violation.html | Court Rules Princeton Is Guilty of Rights Violation | By Joseph F Sullivan Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/credit-markets-2year-us-notes-sold-at-1399-oneyear-bills-set-for.html | CREDIT MARKETS 2Year US Notes Sold at 1399 OneYear Bills Set for Today Key Rates | By Michael Quint | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/democrats-agree-defeat-may-help-in-reformulating-social-programs.html | Democrats Agree Defeat May Help In Reformulating Social Programs | By Terence Smith Special To the New York Times | TX 591217 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/discoveries-ingots-deceive-decoys-dont-1-collectors-bed-clothes-2.html | DISCOVERIES Ingots Deceive Decoys Dont 1 Collectors Bed Clothes 2 Icebreaker 3 Flair Pieces 4 Duck Pillows 5 Touch of Camouflage | Angela Taylor | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/economic-scene-finding-a-quick-end-to-inflation.html | Economic Scene Finding a Quick End to Inflation | Leonard Silk | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/energy-shift-urged-on-reagan.html | Energy Shift Urged On Reagan | By Wayne King Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/energy-stocks-rally-leading-market-in-moderate-advance-amea-index.html | Energy Stocks Rally Leading Market in Moderate Advance Amea Index Near Peak Gainers on Active List | By Vartanig G Vartan | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/falwell-rejects-a-charge-by-rabbi-of-helping-antisemitism-to-grow.html | Falwell Rejects a Charge by Rabbi Of Helping AntiSemitism to Grow False and Without Foundation Soviet Union PLO and UN Threat to Civil Liberties Seen | By Kenneth A Briggs | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/fire-in-elizabeth-at-a-toxic-dump-linked-to-arson-exowner-of-site.html | Fire in Elizabeth At a Toxic Dump Linked to Arson ExOwner of Site Testifies Mob May Have Set Blaze 40000 Drums Stored on Site | By Ralph Blumenthal | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/ford-motor-to-spend-23-million-to-settle-bias-case-agreement-on-job.html | Ford Motor to Spend 23 Million to Settle Bias Case Agreement on Job Vacancies Provisions for Economic Recovery | By Ernest Holsendolph Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/fox-film-discloses-plan-for-private-ownership-fox-film-discloses.html | Fox Film Discloses Plan For Private Ownership Fox Film Discloses Plan For Private Ownership | By Pamela G Hollie Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/gao-assails-care-of-assets.html | GAO Assails Care of Assets | Special to The New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/going-out-guide-new-and-old-westward-ho-in-depth.html | GOING OUT Guide NEW AND OLD WESTWARD HO IN DEPTH | Richard F Shepard | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/gov-grasso-says-cancer-has-hit-her-liver-too-no-talk-of-resignation.html | Gov Grasso Says Cancer Has Hit Her Liver Too No Talk of Resignation Gov Grasso Says Cancer Has Spread to Her Liver A Feeling of Confidence AntiClotting Drug Used | By Matthew L Wald Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/greek-publisher-accused-of-libeling-caramanlis.html | Greek Publisher Accused Of Libeling Caramanlis | Special to The New York Times | TX 591217 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/green-for-defense-in-heisman-running-wideopen-race-seen-defensive.html | Green for Defense In Heisman Running WideOpen Race Seen Defensive Standouts of Past Rated High by Cavanaugh | By Gordon S White Jr | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/hamsho-beats-robles-at-garden-body-attack-succeeds.html | Hamsho Beats Robles at Garden Body Attack Succeeds | By Deane McGowen | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/haughey-says-northern-ireland-should-amend-laws-on-prisoners.html | Haughey Says Northern Ireland Should Amend Laws on Prisoners | Special to The New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/hearing-is-set-on-trustco-trading.html | Hearing Is Set On Trustco Trading | Special to The New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/holmes-to-fight-leon-spinks.html | Holmes to Fight Leon Spinks | Special to The New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/homecomputer-software-lags-software-lag-found-in-home-computers.html | HomeComputer Software Lags Software Lag Found In Home Computers | By Peter J Schuyten | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/housing-costs-up-sharply-in-new-york.html | Housing Costs Up Sharply in New York | By Damon Stetson | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/in-india-6000-launderers-march-in-pursuit-of-government-benefits-in.html | In India 6000 Launderers March in Pursuit of Government Benefits In Evidence Everywhere Government Workers Protesting | By Michael T Kaufman Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/in-sant-angelo-little-is-left-but-grief-some-uncovered-alive.html | In Sant Angelo Little Is Left but Grief Some Uncovered Alive Tableaux in Houses Exposed Digger Too Late for One Woman | By William Borders Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/iranian-rules-out-negotiations.html | Iranian Rules Out Negotiations | Special to The New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/it-gets-harder-to-tell-a-publisher-by-its-covers-galls-publishers.html | It Gets Harder to Tell A Publisher by Its Covers Galls Publishers Too Timid | By Nr Kleinfield | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/italian-quake-toll-near-3000-highest-in-europe-since-15-slow-rescue.html | ITALIAN QUAKE TOLL NEAR 3000 HIGHEST IN EUROPE SINCE 15 SLOW RESCUE WORK ASSAILED Survivors Grief in Disaster Area Among Poorest in the Nation Is Giving Way to Anger Many Survivors Without Supplies President Visits Disaster Area ITALIAN QUAKE TOLL LIKELY TO TOP 3000 9000 Assigned to Rescue Work | BY Henry Tanner Special To the New York Times | TX 591217 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archiv es/joseph-binns-exhilton-officer-and-waldorf-manager-dies-at-75-a.html | Joseph Binns ExHilton Officer And Waldorf Manager Dies at 75 A Colonel in World War II | By Thomas W Ennis | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archiv es/judgeship-for-a-top-kennedy-aide-hits-snag-in-senate-praise-from.html | Judgeship for a Top Kennedy Aide Hits Snag in Senate Praise From Senator Thurmond | By Martin Tolchin Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archiv es/kitchen-equipment-potato-baking-prongs.html | Kitchen Equipment Potato Baking Prongs | Pierre Franey | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archiv es/leonard-regains-title-durans-purse-is-withheld-leonard-regains.html | Leonard Regains Title Durans Purse Is Withheld Leonard Regains Welterweight Title Durans Purse Withheld Darkly Serious Mood Performance Includes Shuffle Unaware of Physical Problems Decision Surprises Referee | By Neil Amdur Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archiv es/letters-to-license-a-foreigntrained-doctor-where-nuclear-powers.html | Letters To License a ForeignTrained Doctor Where Nuclear Powers Dollar Risk Belongs Crime Fighters Win A Presidents Rewards The Partisanship Of a Church Council Progress at Downstate Medical Center Turkish Head Count | JOHN H SIEGEL MDJANE CARMICHAELRICHARD A BROWNMICHAEL FERDERHENRY SIEGMANDONALD M BLINKENPAUL F SARGENT | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archiv es/mailorder-steaks-sampling-an-assortment-from-11-sources.html | MailOrder Steaks Sampling an Assortment From 11 Sources | Mimi Sheraton | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archiv es/many-cuban-exiles-left-in-the-lurch-federal-officials-say-sponsors.html | MANY CUBAN EXILES LEFT IN THE LURCH Federal Officials Say Sponsors Fail to Keep Commitment to Help Thousands of Refugees Reasons for the Problem Disadvantages in Further Delay | By Robert Pear Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archiv es/market-place-semiconductor-distributors.html | Market Place Semiconductor Distributors | Robert Metz | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archiv es/mastering-the-art-of-japanese-cooking-kitchen-library.html | Mastering the Art of Japanese Cooking KITCHEN LIBRARY | By Moira Hodgson | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archiv es/metropolitan-diary-out-and-in-emerging-trends-dept.html | Metropolitan Diary OUT AND IN EMERGING TRENDS DEPT | Glenn CollinsLEONARD PROBST | TX 591217 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/mortgage-rate-rise-helped-push-prices-up-1-for-october-inflation.html | MORTGAGE RATE RISE HELPED PUSH PRICES UP 1 FOR OCTOBER INFLATION OUTLOOK HELD POOR Metropolitan Area Index Climbed 07 as Cost of Homes Food and Apparel Increased Inflation Outlook Is Poor Decline in Purchasing Power Mortgage Rate Surge Helped Push Prices Up 1 in Nation in October Oil Costs on Rise Again | By Steven Rattner Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/mta-proposes-5-ways-to-raise-funds-to-combat-physical-decline.html | MTA Proposes 5 Ways to Raise Funds to Combat Physical Decline Endorsed as Last Resort Expected to Break Even | By Judith Cummings | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/murphy-will-not-testify-at-abscam-bribery-trial-no-explanation.html | Murphy Will Not Testify At Abscam Bribery Trial No Explanation Given A Missed Opportunity No Idea About 50000 | By Joseph P Fried | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/music-ralph-zeitlins-recorder.html | Music Ralph Zeitlins Recorder | By Joseph Horowitz | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/namibian-outlook-pretoria-of-2-minds-news-analysis-two-attitudes.html | Namibian Outlook Pretoria of 2 Minds News Analysis Two Attitudes Are Seen The Lesson of Zimbabwe Problems for the Government Conference Buys Time | By Joseph Lelyveld Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/neither-duran-nor-leonard-embarrassed-making-his-point-i-feel-its.html | Neither Duran Nor Leonard Embarrassed Making His Point I Feel Its Time A Farfetched Question | By Dave Anderson Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/new-senate-energy-chief-sees-no-radical-change-on-issues-positive.html | New Senate Energy Chief Sees No Radical Change on Issues Positive Look on Sawhill | By Robert D Hershey Jr Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/newfoundland-sits-at-center-of-fight-on-brink-of-oil-boom-it-joins.html | NEWFOUNDLAND SITS AT CENTER OF FIGHT On Brink of Oil Boom It Joins Big Provinces to Combat Ottawa on Charter and Energy Sea Is the Main Source | By Henry Giniger Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/news-of-the-theater-chelsea-theater-will-stage-hijinks-writer-wants.html | News of the Theater Chelsea Theater Will Stage Hijinks Writer Wants Out Bernhardt Tries New Play Two Waive Royalties | By Carol Lawson | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/no-the-palestinians-are-not-entitled-to-selfdetermination-why.html | No the Palestinians Are Not Entitled To SelfDetermination Why should Israel gamble | By Steven E Plaut | TX 591217 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/nolan-dropped-as-saints-coach-striving-for-stability-coached-49ers.html | Nolan Dropped as Saints Coach Striving for Stability Coached 49ers for 8 Years Redskins Get Help | Special to The New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/notes-on-people-audience-hails-a-fair-lady-on-reaching-93-garcia-to.html | Notes on People Audience Hails a Fair Lady on Reaching 93 Garcia to Visit Puerto Rico on Almost a Honeymoon Lachman Will Survives Another Challenge A Pied PiperLike Tale Thanksgiving Thoughts Patriotic Pianist | David Bird Albin Krebs | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/nuclear-safety-report-criticizes-industry-and-regulatory-agency.html | Nuclear Safety Report Criticizes Industry and Regulatory Agency | By Ben A Franklin Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/patrick-was-born-to-be-a-rangerin-one-capacity-or-another-waiting.html | Patrick Was Born to Be a Rangerin one Capacity or Another Waiting for Brooks Chance to Work with Brooks Lent a Steadying Hand Seeks Coordination | By Thomas Rogers | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/police-officers-pay-a-final-tribute-to-colleague-slain-in-line-of.html | Police Officers Pay a Final Tribute To Colleague Slain in Line of Duty Family Hears Eulogy | By Lena Williams Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/polish-union-warns-of-a-general-strike-in-warsaw-industry-workers.html | POLISH UNION WARNS OF A GENERAL STRIKE IN WARSAW INDUSTRY Workers Widening Their Demands Following Arrests in the Theft of a Classified Document Union Broadens Its Demands Commuter Lines Out Four Hours New Polish Union Announces Plan For Strike in Industries of Warsaw | By John Darnton Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/prediction-of-earthquakes-is-still-an-inexact-science-diverse.html | Prediction of Earthquakes Is Still an Inexact Science Diverse Warning Signs in 75 Peninsulas May Have Rotated Alaskan Quake Was Predicted | By Walter Sullivan | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/prices-lower-at-annual-auction.html | Prices Lower at Annual Auction | Terry Robards | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/reagan-advisers-weigh-a-greater-role-for-the-senate-in-arms-talks.html | Reagan Advisers Weigh a Greater Role for the Senate in Arms Talks | By Richard Burt Special To the New York Times | TX 591217 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/reagan-aides-discuss-us-role-in-helping-arts-and-humanities.html | Reagan Aides Discuss US Role in Helping Arts and Humanities Divergent Conclusions Reagan Advisers Debate Financing of Arts Conservative Blueprint Sweeping Criticism Principle of Scholarly Excellence 200000 OfficeWorker Study | By Hilton Kramer | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/reagan-begins-a-holiday-break-with-cabinet-posts-still-unfilled.html | Reagan Begins a Holiday Break With Cabinet Posts Still Unfilled | By Steven R Weisman Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/real-estate-a-builder-finds-city-is-changed.html | Real Estate A Builder Finds City Is Changed | Alan S Oser | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/recollections-of-preparing-for-christmas-in-the-country-christmas.html | Recollections Of Preparing For Christmas In the Country Christmas Cake A dark fruit cake Old English Plum Puddings Brandy Sauce Pippins and Port | By Florence Fabricant | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/rep-rostenkowski-of-illinois-faces-hard-job-choice-predictions-of.html | Rep Rostenkowski of Illinois Faces Hard Job Choice Predictions of Panel Members Can Stand Up to Long Independent Abrasive and Honest | By Edward Cowan Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/sakharov-appeals-to-scientists-to-help-him-and-fiancee-of-stepson-a.html | Sakharov Appeals to Scientists to Help Him and Fiancee of Stepson A Letter of Protest in August | By Anthony Austin Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/soprano-lucy-shelton-in-5-languages-the-program.html | Soprano Lucy Shelton in 5 Languages The Program | By Donal Henahan | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/spacy-may-84-dies-rockefellers-aide-economist-was-head-of-planning.html | SPACY MAY 84 DIES ROCKEFELLERS AIDE Economist Was Head of Planning and Statistics in 194045 on War Production Board | By Joan Cook | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/speculative-rating-on-city-bonds-12-interest-rate-envisioned-action.html | Speculative Rating on City Bonds 12 Interest Rate Envisioned Action Was Expected | By Robert McG Thomas Jr | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/sports-of-the-times-no-mas-no-masand-a-champion-surrenders.html | Sports of The Times No Mas No Masand a Champion Surrenders | RED SMITH | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/stage-our-father-tale-of-a-halfdozen-brothers.html | Stage Our Father Tale of a HalfDozen Brothers | By Mel Gussow | TX 591217 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/tarnower-trial-hears-of-threat-by-mrs-harris-house-manager.html | Tarnower Trial Hears of Threat By Mrs Harris House Manager Testifies About Statement in 78 Witness in Tarnower Slaying Case Tells of 78 Threat by Mrs Harris Dinner Partys Roots Traced | By James Feron Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-continuing-spread-of-herpes-personal-health-personal-health.html | The Continuing Spread of Herpes PERSONAL HEALTH Personal Health | By Jane E Brody | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-mailorder-steak-does-it-live-up-to-its-billing.html | The MailOrder Steak Does It Live Up To Its Billing | By Mimi Sheraton | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-mayor-withdraws-name-of-westway-foe-for-environment-post-the.html | The Mayor Withdraws Name of Westway Foe For Environment Post The ExNominees View What It All Means | By Clyde Haberman | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-mexican-connection.html | The Mexican Connection | By Sam Negri | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/tv-adoption-in-americaon-wnet.html | TV Adoption in Americaon WNET | By John J OConnor | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/tv-notebook-show-on-who-shot-jr-sets-a-viewing-record-new-cultural.html | TV Notebook Show on Who Shot JR Sets a Viewing Record New Cultural Service Cancellation Is Protested | By Tony Schwartz | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-getting-iranian-terms-today.html | US Getting Iranian Terms Today | By Bernard Gwertzman Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-in-madrid-assails-afghan-action-military-events-reconstructed-in.html | US in Madrid Assails Afghan Action Military Events Reconstructed Interference in Afghan Affairs | By James M Markham Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-law-under-fire.html | US Law Under Fire | By David E Birenbaum and David Lawther Johnson | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-lists-new-rules-to-prevent-air-pollution-in-national-parks-plans.html | US Lists New Rules to Prevent Air Pollution in National Parks Plans Required by Next August | By Philip Shabecoff Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-to-release-14-cubans-held-in-new-york-jail-refugee-women-can-go.html | US to Release 14 Cubans Held In New York Jail Refugee Women Can Go as They Get Sponsors Hearing Set for Dec 12 Disturbances Recalled US Says It Will Free 14 of the 15 Cubans Held in New York Jail | By Paul L Montgomery | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/washington-reagans-persistent-advisers.html | WASHINGTON Reagans Persistent Advisers | By James Reston | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/weitzs-casual-mens-fashions.html | Weitzs Casual Mens Fashions | By Bernadine Morris | TX 591217 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/when-is-top-officials-illness-a-disability-news-analysis-what.html | When Is Top Officials Illness a Disability News Analysis What Constitution Provides A Reduced Work Schedule Periodic Rumors at Capitol | By Richard L Madden Special To the New York Times | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/white-sox-leflore-agree-on-a-contract-added-incentive.html | White Sox LeFlore Agree on a Contract Added Incentive | By Murray Chass | TX 591217 | 1980-12-01 |
| 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/wine-talk-80-crop-escapes-disaster-wine-talk.html | WINE TALK 80 Crop Escapes Disaster Wine Talk | By Terry Robards | TX 591217 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/3-in-pretoria-face-hanging-in-failed-attack-government-view.html | 3 in Pretoria Face Hanging in Failed Attack Government View Dismissed How 6 Were Caught Defendants Sing a Song New Testament Reading | By Joseph Lelyveld Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/5acre-zoning-in-upper-brookville-preserves-space-and-brings.html | 5Acre Zoning in Upper Brookville Preserves Space and Brings Conflict The Owners Viewpoint A Surge in Development A Walk Into the 19th Century | By John T McQuiston Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/a-motherless-family-gets-the-helping-hand-of-fund-for-the-neediest.html | A Motherless Family Gets the Helping Hand Of Fund for the Neediest A Painful Choice Once More Into the Breach How a Family Was Helped A Homemaker Is Provided I Miss My Wife Terribly | By Deirdre Carmody | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/a-wifes-diary-of-a-year-apart-a-wifes-diary-of-a-sabbatical-year.html | A Wifes Diary Of a Year Apart A Wifes Diary of a Sabbatical Year Apart | By Florence Trefethen | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/abroad-at-home-modified-rapture.html | ABROAD AT HOME Modified Rapture | By Anthony Lewis | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/accounting-for-the-costs-of-dry-holes-clarified-earlier-charges.html | Accounting for the Costs Of Dry Holes Clarified Earlier Charges Suggested Franchises and Vacations | By Steve Lohr | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/american-financial-plan-to-go-private-weighed.html | American Financial Plan To Go Private Weighed | By Alexander R Hammer | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/architect-plays-with-symbols-of-the-home-architect-treats-symbols.html | Architect Plays With Symbols Of the Home Architect Treats Symbols of Home With Whimsy | By Paul Goldberger | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/banks-raise-prime-rate-to-17-increase-is-the-fourth-this-month.html | Banks Raise Prime Rate to 17  Increase Is the Fourth This Month Nervous Atmosphere Prime Increased to 17  In Fourth Rise in Month | By Robert A Bennett | TX 587376 | 1980-12-01 |

| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/bernardine-dohrn-reportedly-seen-on-the-west-side-leader-of-weather.html | Bernardine Dohrn Reportedly Seen on the West Side Leader of Weather Underground Is Reportedly Seen on West Side I Wished Them Luck They Are Our Friends I Never Had Doubts | By Josh Barbanel | TX 587376 | 1980-12-01 |
|---|---|---|---|---|---|
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/bonn-wary-lest-reagan-oppose-soviet-gas-deal-3000-miles-of-pipeline.html | Bonn Wary Lest Reagan Oppose Soviet Gas Deal 3000 Miles of Pipeline US Petroleum Data | By John Tagliabue Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/books-of-the-times-emotional-convergence-an-understanding-producers.html | Books of The Times Emotional Convergence An Understanding Producers and Screeners Strike at Station WMCA | By Christopher LehmannHaupt | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/br-idge-misery-during-play-worse-whenever-its-selfinflicted-south.html | Br idge Misery During Play Worse Whenever Its SelfInflicted South Forced Into Two Hearts | By Alan Truscott | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/brezhnev-in-talk-with-percy-urges-progress-on-arms-senator-buoyed.html | BREZHNEV IN TALK WITH PERCY URGES PROGRESS ON ARMS SENATOR BUOYED BY MEETING In Long Discussion Soviet Leader Stresses Need for Improving LongTerm Ties With US Deplores Strain in Ties With US BREZHNEV ASSURES PERCY ON POLICIES | By Anthony Austin Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/brooklyn-judge-appealing-court-order-for-his-ouster-ruling-stuns.html | Brooklyn Judge Appealing Court Order for His Ouster Ruling Stuns Judge Termed a Person of Integrity | By Peter Kihss | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/business-people-portec-inc-elects-a-chief-executive-new-president-a.html | BUSINESS PEOPLE Portec Inc Elects A Chief Executive New President at Bandag Kansas City Southern | Leonard Sloane | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/california-case-in-third-week-acceptance-as-religious-group.html | California Case in Third Week Acceptance as Religious Group | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/californians-assess-losses-and-changes-due-to-fires-smoke-and.html | Californians Assess Losses And Changes Due to Fires Smoke and Stench More Donations Than Needed Bedroom Wall Left Standing | By Robert Lindsey Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/caribbean-leaders-see-prowest-shift-as-spur-to-aid-that-time-is-now.html | Caribbean Leaders See ProWest Shift as Spur to Aid That Time Is Now | By Jo Thomas Special To the New York Times | TX 587376 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/casting-starts-for-french-presidential-election-show-delay-is.html | Casting Starts for French Presidential Election Show Delay Is Traditional Disunity on Left Helps Giscard Gaullists Are Fragmented A Candidate of the Ridiculous | By Richard Eder Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/cbs-cable-to-produce-arts-programs-marco-polo-to-be-subject-of.html | CBS Cable to Produce Arts Programs Marco Polo to Be Subject Of EightHour NBC Series A Monthlong Salute To Beethoven Is Planned | By C Gerald Fraser | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/coast-city-to-curb-assaults-by-gangs-san-francisco-police-plan-to.html | COAST CITY TO CURB ASSAULTS BY GANGS San Francisco Police Plan to Use Decoys in an Effort to Thwart Attacks on Homosexuals Blend With the Neighborhood 2 Police Officers in Park | By Wayne King Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/company-news-small-refiners-begin-struggle-for-survival-arguments.html | COMPANY NEWS Small Refiners Begin Struggle for Survival Arguments of Both Sides Sectors Big Push in 1959 Energy Departments View | By Robert D Hershey Jr Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/concert-league-of-composers-marks-luenings-80th-birthday.html | Concert League of Composers Marks Luenings 80th Birthday | By Raymond Ericson | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/concert-the-audubon-quartet-plays-string-work-by-laderman.html | Concert The Audubon Quartet Plays String Work by Laderman | By Peter G Davis | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/cooper-crouse-plan-to-merge-coopercrouse-merger.html | Cooper Crouse Plan To Merge CooperCrouse Merger | By Agis Salpukas | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/counselor-to-reagan-says-tax-cut-will-be-first-priority-after-jan.html | Counselor to Reagan Says Tax Cut Will Be First Priority After Jan 20 Broad Range of Questions | By Terence Smith Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/cowboys-seeking-a-feast-always-a-labor-day.html | Cowboys Seeking A Feast Always a Labor Day | By William N Wallace | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/credit-markets-prices-rise-in-light-trading-1year-us-bill-sold-at.html | CREDIT MARKETS Prices Rise in Light Trading 1Year US Bill Sold at 1326 Money Figures Delayed Key Rates | By Michael Quint | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/cuba-pilgrims-to-mark-thanksgiving.html | Cuba Pilgrims to Mark Thanksgiving | By Alfonso A Narvaez Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/curtisswright-to-ask-hearing-by-jersey-on-kennecotts-bid-a-surprise.html | CurtissWright to Ask Hearing By Jersey on Kennecotts Bid A Surprise Planned | By Robert J Cole | TX 587376 | 1980-12-01 |

| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/dance-bits-of-miscellany.html | Dance Bits of Miscellany | Jack Anderson | TX 587376 | 1980-12-01 |
|---|---|---|---|---|---|
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/dance-debut-of-the-contemporary-ballet-company.html | Dance Debut of the Contemporary Ballet Company | By Anna Kisselgoff | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/dance-reaches-in-2-acts-presented-by-senta-driver.html | Dance Reaches in 2 Acts Presented by Senta Driver | Jack Anderson | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/death-toll-in-italian-quake-rises-to-3000-president-tours-disaster.html | Death Toll in Italian Quake Rises to 3000 President Tours Disaster Area | By Henry Tanner Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/design-notebook.html | Design Notebook | Paula Deitz | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/east-germans-curtail-rail-traffic-to-poland-and-demand-loyalty.html | East Germans Curtail Rail Traffic to Poland And Demand Loyalty | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/energy-stocks-lift-averages-industrials-up-7-transportation-amex.html | Energy Stocks Lift Averages Industrials Up 7 Transportation Amex Hit Highs Standard of California Up 11 Energy Stocks Lift Averages in Markets OilPrice Prospects a Factor Estimates of Experts Cited | By Vartanig G Vartan | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/essay-feeling-out-in-the-cold.html | ESSAY Feeling Out In the Cold | By William Safire | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/even-in-a-museum-depicting-his-history-the-indian-is-cheated.html | Even in a Museum Depicting His History The Indian Is Cheated | By Barbara L Kellerman | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/florida-democrats-suggest-that-senator-stone-who-lost-join-gop.html | Florida Democrats Suggest That Senator Stone Who Lost Join GOP Refused to Return Calls Republicans Wait for Decision Lack of Active Support | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/for-some-americans-anxious-calls-to-italy-requests-for-information.html | For Some Americans Anxious Calls to Italy Requests for Information Crying for Days | By Jill Smolowe | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/gardening-prepare-now-for-a-live-christmas-tree-manhattan-queens.html | GARDENING Prepare Now for a Live Christmas Tree Manhattan Queens Brooklyn The Bronx Westchester | By Linda Yang | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/giants-seek-a-way-to-offset-pass-rush-giants-activate-wyatt.html | Giants Seek a Way To Offset Pass Rush Giants Activate Wyatt | By Malcolm Moran Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/going-out-guide-a-day-off-flora.html | GOING OUT Guide A DAY OFF FLORA | Richard F Shepard | TX 587376 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/heatless-tenants-buy-oil-and-deduct-costs-from-apartment-rent.html | Heatless Tenants Buy Oil and Deduct Costs From Apartment Rent | By Lee A Daniels | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/helpful-hardware-recessed-accessories.html | HELPFUL HARDWARE Recessed Accessories | Barbara L Isenberg and Mary Smith | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/hers.html | Hers | Joan Gould | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/home-beat-geometric-shapes-transluscent-colors.html | Home Beat Geometric Shapes Transluscent Colors | Suzanne Slesin | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/how-the-celebrities-are-celebrating-how-the-celebrities-celebrate.html | How the Celebrities Are Celebrating How the Celebrities Celebrate Flights of Fancy and Domesticity | By Judy Klemesrud | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/hynes-is-critical-of-delay-in-filling-his-former-post.html | Hynes Is Critical of Delay In Filling His Former Post | By Richard J Meislin | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/indonesia-and-venezuela-expected-to-lift-oil-price-2-oil-nations.html | Indonesia and Venezuela Expected to Lift Oil Price 2 Oil Nations Expected to Lift Prices Shipments From Iran and Iraq Scheduled OPEC Session | By Douglas Martin | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/iran-says-hostages-are-in-good-health-algerians-relay-message-to-us.html | IRAN SAYS HOSTAGES ARE IN GOOD HEALTH Algerians Relay Message to US as Talks Resume on Gaining Release of the Captives 2 Iranian Complaints Reported | By Bernard Gwertzman Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/iraq-reports-iranian-raids-on-oil-exporting-facilities-iraq-says-2.html | Iraq Reports Iranian Raids On Oil Exporting Facilities Iraq Says 2 Foes Were Downed Another Pipeline Is Inactive | By Youssef M Ibrahim Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/irelands-rules-of-the-road-vary-with-the-driver.html | Irelands Rules of the Road Vary With the Driver | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/israel-survives-arab-offensive-in-uns-halls-notes-on-the-un.html | Israel Survives Arab Offensive In UNs Halls Notes on the UN Coherent Strategy Is Difficult | By Bernard D Nossiter Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/italians-flocking-to-quake-area-to-contribute-to-the-relief-effort.html | Italians Flocking to Quake Area To Contribute to the Relief Effort Machines and Milk Donated ITALIAN VOLUNTEERS RUSH TO QUAKE SITE Army Encampments Are Set Up | By William Borders Special To the New York Times | TX 587376 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/jazz-tal-farlow-at-bechets.html | Jazz Tal Farlow at Bechets | By John S Wilson | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/jonathan-millers-arabella-is-glamorous-mixed-reviews-started-at.html | Jonathan Millers Arabella Is Glamorous Mixed Reviews Started at Sadlers Wells Ring Was Turning Point Comparable Companies 2 Commissioned Premieres | By Susan Heller Anderson Special To The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/judge-may-cut-thompson-charge-jury-instructions-discussed.html | Judge May Cut Thompson Charge Jury Instructions Discussed | By Joseph P Fried | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/k-marts-hard-look-at-growth-stress-put-on-productivity-as-profits.html | K marts Hard Look at Growth Stress Put on Productivity As Profits Dip Refocusing on Big Movers Lowest Sales Gain in Two Years Speeding Up Inventory Turnover | By Isadore Barmash | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/kemp-urges-gop-to-seek-consensus-fiveway-contest.html | Kemp Urges GOP to Seek Consensus FiveWay Contest | By Edward Cowan Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/korean-dance-and-music-bill.html | Korean Dance and Music Bill | Jennifer Dunning | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/letters-what-antibusing-exponents-are-really-after-bikes-without.html | Letters What AntiBusing Exponents Are Really After Bikes Without Lanes Wasting Time on Jury Duty South African Blacks Sole Way to Be Heard To Catch a Bomber China Watching American Style The Elevation of the Humanist Menace | ROY WILKINS MICHAEL MEYERSPETER SAMTONWILLIAM STRICKERANDREW PRIORTERENCE M RIPMASTERMICHAEL SMOLKERARTHUR DOBRIN | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/lincoln-a-werden-is-dead-at-76-covered-pro-golf-for-the-times.html | Lincoln A Werden Is Dead at 76 Covered Pro Golf for The Times | By James Tuite | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/maj-gen-joseph-a-sweeney-83-was-chief-of-staff-of-irish-army.html | Maj Gen Joseph A Sweeney 83 Was Chief of Staff of Irish Army | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/man-vs-nature-on-lower-mississippi-in-long-run-man-cant-win-barge.html | Man vs Nature on Lower Mississippi In Long Run Man Cant Win Barge Shipments Would Continue | By Wendell Rawls Jr Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/maos-widow-denies-any-role-in-plot-her-voice-is-barely-audible-an.html | Maos Widow Denies Any Role in Plot Her Voice Is Barely Audible An Almost Theatrical Tone How Would I Know She Asks | By Fox Butterfield Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/market-place-conchemco-an-asset-play.html | Market Place Conchemco An Asset Play | Robert Metz | TX 587376 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/mayor-to-return-to-brooklyn-site-of-past-heckling-invited-to.html | Mayor to Return To Brooklyn Site Of Past Heckling Invited to Another Meeting in BedfordStuyvesant Attended Raucous Meeting Asked Hecklers to Shut Up | By Robert McG Thomas Jr | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/music-da-capo-chamber-group.html | Music Da Capo Chamber Group | Joseph Horowitz | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/music-ronald-roseman-oboist.html | Music Ronald Roseman Oboist | By Joseph Horowitz | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/norah-mcguinness-dublin-artist-known-for-store-window-designs.html | Norah McGuinness Dublin Artist Known for Store Window Designs | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/notes-on-people-the-type-is-cast-and-tony-randall-doesnt-like-it.html | Notes on People The Type Is Cast and Tony Randall Doesnt Like It Space Shuttle Artists Interest Rises to New Heights Help as Interpreted by John Lennon and Yoko Ono Quail or Deer The Missing Earl | David Bird Albin Krebs | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/oil-drills-in-canada-hit-a-political-nerve-meanwhile-the-companies.html | Oil Drills in Canada Hit a Political Nerve Meanwhile the Companies Wait Alberta Threatens Production Cut Deeper Problems in Newfoundland | By Henry Giniger Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/onceboring-rams-loosen-up-the-big-play-unhappy-about-rookies-salary.html | OnceBoring Rams Loosen Up The Big Play Unhappy About Rookies Salary | By Gerald Eskenazi Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/palme-reports-some-progress.html | Palme Reports Some Progress | Special to the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/paper-plates-to-satisfy-porcelain-tastes.html | Paper Plates to Satisfy Porcelain Tastes | By Deborah Blumenthal | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/peres-ahead-in-israeli-party-race.html | Peres Ahead in Israeli Party Race | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/philharmonic-bruckners-eighth.html | Philharmonic Bruckners Eighth | By John Rockwell | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/pianist-ilan-rogoff-from-israel.html | Pianist Ilan Rogoff From Israel | By Edward Rothstein | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/piano-robert-blacks-liszt.html | Piano Robert Blacks Liszt | By Allen Hughes | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/poland-frees-two-jailed-workers-in-the-face-of-new-strike-threats.html | Poland Frees Two Jailed Workers In the Face of New Strike Threats National Union Had Backed Strike TWO FREED TO AVERT STRIKES IN WARSAW | Special to The New York Times | TX 587376 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/polish-puzzle-free-unions-solidarity-has-difficulty-finding-its.html | Polish Puzzle Free Unions Solidarity Has Difficulty Finding Its Exact Role News Analysis Governments Side Presented Union Seen as National Defender | By John Darnton Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/ponderosa-looks-to-sun-belt-fighting-spirit-ponderosa-strategy.html | Ponderosa Looks to Sun Belt Fighting Spirit Ponderosa Strategy Shift | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/pop-buzzcocks-english-band.html | Pop Buzzcocks English Band | Robert Palmer | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/pop-jarreau-performs-on-broadway.html | Pop Jarreau Performs On Broadway | Robert Palmer | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/prefight-food-spree-and-leonards-style-too-much-for-duran-steaks.html | Prefight Food Spree And Leonards Style Too Much for Duran Steaks and Oranges Duran Had Weighed 168 Changes Hurt Duran Delay in Examination Mesmerized | By Neil Amdur Special to the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/rangers-beat-bruins-64-davidson-is-lost-davidson-has-knee-surgery.html | Rangers Beat Bruins 64 Davidson Is Lost Davidson Has Knee Surgery Shorthanded Goal by Vickers Rangers Set Back Bruins Rangers Scoring | By John Radosta | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/reagans-plan-to-spend-thanksgiving-at-ranch.html | Reagans Plan to Spend Thanksgiving at Ranch | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/rent-control-issue-stirs-new-york-passions-news-analysis-rent.html | Rent Control Issue Stirs New York Passions News Analysis Rent Control Issue Stirs New York Passions | By Michael Goodwin | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/rights-campaigners-meeting-in-madrid-in-shadow-of-eastwest-talks.html | RIGHTS CAMPAIGNERS MEETING IN MADRID In Shadow of EastWest Talks Wife of Soviet Activist and Winner of the Nobel Prize Confer Human Rights Capital of the World US Role in Both Cases | By James M Markham Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/rock-rockpile-english-quartet.html | Rock Rockpile English Quartet | By Robert Palmer | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/schmidt-is-mvp-by-unanimous-vote-gives-thanks.html | Schmidt Is MVP By Unanimous Vote Gives Thanks | By Carrie Seidman | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/sports-of-the-times-duran-deserves-to-be-believed.html | Sports of The Times Duran Deserves To Be Believed | DAVE ANDERSON | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/stage-bohemian-heaven-a-family-in-cicero-ill-onemans-family.html | Stage Bohemian Heaven A Family in Cicero Ill OneMans Family | By John Corry | TX 587376 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/stage-george-trows-elizabeth-dead-haunted-childhood.html | Stage George Trows Elizabeth Dead Haunted Childhood | Jennifer Dunning | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/stage-lee-towey-ny-has-strange-happenings.html | Stage Lee Towey NY Has Strange Happenings | By Jack Anderson | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/survival-techniques-in-a-fire-and-before.html | Survival Techniques In a Fire and Before | By Michael Decourcy Hinds | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/syrians-said-to-move-troops-close-to-jordan-as-arab-leaders-confer.html | Syrians Said to Move Troops Close to Jordan as Arab Leaders Confer 10Year Plan of Development | By Pranay B Gupte Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/tarnower-jury-is-told-of-angry-phone-calls-before-doctors-death.html | Tarnower Jury Is Told Of Angry Phone Calls Before Doctors Death Change in Social Life Witness Outlines Events Before Tarnower Murder Confusion Over Word Cleared He Didnt Answer Blood Reported on Mrs Harris | By James Feron Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/technology-new-methods-of-glassmaking.html | Technology New Methods Of Glassmaking | Peter J Schuyten | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/the-big-business-of-lettuce-growers-stress-brand-names-new.html | The Big Business of Lettuce Growers Stress Brand Names New Packaging Small Part of the Business Trend in Lettuce Brand Names Packaging Bud Antle Leads Industry Greater Consumption Sought | By Ann Crittenden Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/the-editorial-notebook-the-death-of-the-young.html | The Editorial Notebook The Death of the Young | MARY CANTWELL | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/trader-can-face-fraud-charge-employee-duty-to-firm-cited-indicted.html | Trader Can Face Fraud Charge Employee Duty To Firm Cited Indicted Last Year Substantial Commissions | By Arnold H Lubasch | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/tv-linda-lavin-special-and-bosom-buddies-salute-to-ol-vaudeville-at.html | TV Linda Lavin Special And Bosom Buddies Salute to Ol Vaudeville At RKO Coliseum Theater | By John J OConnor | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/two-in-newspaper-deliverers-union-found-guilty-of-accepting-payoffs.html | Two in Newspaper Deliverers Union Found Guilty of Accepting Payoffs Sentencing Set for January | By Arnold H Lubasch | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/us-drops-case-against-suspected-nazi-criminal.html | US Drops Case Against Suspected Nazi Criminal | Special to The New York Times | TX 587376 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/us-judge-dismisses-abscam-convictions-of-2-in-philadelphia-ruling.html | US JUDGE DISMISSES ABSCAM CONVICTIONS OF 2 IN PHILADELPHIA Ruling Asserts That Government Stretched Federal Laws and Entrapped Councilmen The Rights of All Citizens Effect on Other Cases US Judge Dismisses Convictions Of 2 in Philadelphia Abscam Case | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/us-worried-hopes-for-calm-in-poland-washington-aides-voice-concern.html | US WORRIED HOPES FOR CALM IN POLAND Washington Aides Voice Concern State Department Advises Attitude of Moderation Official US View Is Given | Special to The New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/west-germans-upset-by-scrutiny-of-their-contribution-to-nato.html | West Germans Upset by Scrutiny Of Their Contribution to NATO Slowdown in Military Spending Reserves Called Shadow Army A Political Problem as Well Arms Budget of 207 Billion | By John Vinocur Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/white-sox-had-help-in-signing-leflore-bonus-is-due-shortly.html | White Sox Had Help In Signing LeFlore Bonus Is Due Shortly DeBartolo Helped White Sox 3 Goals for White Sox Reasons for Rejection | By Murray Chass | TX 587376 | 1980-12-01 |
| 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/yonkers-housing-a-builtin-imbalance-issue-of-housing-sites-reading.html | Yonkers Housing A BuiltIn Imbalance Issue of Housing Sites Reading Scores Cited | By Lena Williams Special To the New York Times | TX 587376 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/a-night-of-song-larceny-with-jonathan-schwartz-growing-up-with.html | A Night of Song Larceny With Jonathan Schwartz Growing Up With Music Long Hours at the Piano Memories of Tommy Dorsey Salsa Sunday at Garden | By John S Wilson | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/a-thanksgiving-day-plea-for-quake-relief-a-thanksgiving-plea-in.html | A Thanksgiving Day Plea for Quake Relief A Thanksgiving Plea in Brooklyn for Quake Help A Need for Money | By Dudley Clendinen | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/about-real-estate-new-project-by-sagner-reflects-weakness-in-jersey.html | About Real Estate New Project by Sagner Reflects Weakness in Jersey Sales | By Alan S Oser Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/advertising-artist-back-at-ddb-after-fling-eastern-air-stops-ads.html | Advertising Artist Back At DDB After Fling Eastern Air Stops Ads After Critical Stories Cahners Says Surprise That Advertising Pays Bill on Waste Wins Backing Store Chain Settles on Fees Dollar Strong In Quiet Day | Philip H Dougherty | TX 587377 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/afghan-strife-no-early-exit-by-soviet-seen-military-analysis.html | Afghan Strife No Early Exit By Soviet Seen Military Analysis Learning a Painful Lesson First Troops Went by Air Ran Into Trouble With Tanks | By Richard Halloran Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/american-drawings-of-the-70s-at-brooklyn-art-american-drawings-of.html | American Drawings Of the 70s At Brooklyn Art American Drawings Of 1970s at Brooklyn | By Hilton Kramer | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/anderson-clayton-more-than-cotton-anderson-clayton-cotton-plus-a.html | Anderson Clayton More Than Cotton Anderson Clayton Cotton Plus A Sleeping Giant International Operations Useful Experience | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/art-donald-evans-master-of-postage-stamp.html | Art Donald Evans Master of Postage Stamp | By John Russell | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/at-16-a-soaring-city-ballet-star-musicality-clarity-fluency.html | At 16 a Soaring City Ballet Star Musicality Clarity Fluency | By Jennifer Dunning | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/at-the-movies-cukor-at-81-is-back-behind-camera-3-to-get-hoey-award.html | At the Movies Cukor at 81 is back behind camera 3 to Get Hoey Award at Shubert on Sunday | Aljean Harmetz | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/auctions-leonardo-ms-for-sale-dec-12.html | Auctions Leonardo MS for sale Dec 12 | Rita Reif | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/ballet-balanchine-program.html | Ballet Balanchine Program | Jennifer Dunning | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/basque-issue-hurts-frenchspanish-ties-officials-are-angered-by.html | BASQUE ISSUE HURTS FRENCHSPANISH TIES Officials Are Angered by Incidents Involving ETA Guerrillas in Pyrenees Border Region Both Sides Are Angry Incident Leaves French Indignant Frances Argument on ETA | By Richard Eder Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/before-the-feast-another-tradition-cheerful-chaos-prevails-rivals.html | Before the Feast Another Tradition Cheerful Chaos Prevails Rivals on the Football Field Renew a 50Year Tradition | By Shawn G Kennedy Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/bonannos-sentencing-delayed-defense-cites-age-prosecutor-his-past.html | Bonannos Sentencing Delayed Defense Cites Age Prosecutor His Past Links to New York Crime | By Wallace Turner Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/books-historic-school-gently-and-with-grace-space-patrol-returns.html | Books Historic School Gently and With Grace Space Patrol Returns | By Edward B Fiske | TX 587377 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/books-of-the-times-the-old-days-in-brazil-dazzles-and-mystifies.html | Books of The Times The Old Days in Brazil Dazzles and Mystifies Lincoln Center Library Remembers Fokine | By John Leonard | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/bridge-210-reached-back-to-back-at-fall-nationals-tourney-a-bad.html | Bridge 210 Reached Back to Back At Fall Nationals Tourney A Bad Trump Split | By Alan Truscott | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/broadway-comedy-due-next-spring-has-4-actors-and-a-clarinetist.html | Broadway Comedy due next spring has 4 actors and a clarinetist | Carol Lawson | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/bundesbank-sets-low-money-goal-bonn-sets-low-goal-for-money.html | Bundesbank Sets Low Money Goal Bonn Sets Low Goal For Money | By John Tagliabue Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/campeau-weighing-2d-bid-for-trustco.html | Campeau Weighing 2d Bid for Trustco | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/cartwright-isnt-center-of-attention-lately-russells-overtime.html | Cartwright Isnt Center of Attention Lately Russells Overtime Exploits Celtics on Hot Streak | By Sam Goldaper | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/computer-ranking-florida-state-rises-to-top-of-the-list-computer.html | Computer Ranking Florida State Rises To Top of the List Computer Ranking Florida State Rises To Top of the List Strength of Foes Hurts Georgia A Big Game in the East College Footballs Top 20 | By Gordon S White Jr | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/day-of-thanks-becomes-day-of-sharing-for-many-hes-genuine-day-for.html | Day of Thanks Becomes Day of Sharing for Many Hes Genuine Day for Thanks Becomes a Day To Share for Many in New York | By Sheila Rule | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/decision-by-reagan-is-awaited-on-us-attorneys-who-are-democrats.html | Decision by Reagan Is Awaited on US Attorneys Who Are Democrats Merit Over Partisanship Follows Moynihans Precedent Few With Long Tenure | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/dependence-on-oil-slows-asias-growth-broad-dependence-on-oil.html | Dependence on Oil Slows Asias Growth Broad Dependence on Oil Prospects Promising | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/economic-scene-ending-inflation-expectations.html | Economic Scene Ending Inflation Expectations | Leonard Silk | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/elderly-couple-murdered-in-their-rosedale-home-knives-and-hammer.html | Elderly Couple Murdered In Their Rosedale Home Knives and Hammer Found No Inventory Yet | By Josh Barbanel | TX 587377 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/fbi-investigating-tax-operations-in-philadelphia-tax-records.html | FBI Investigating Tax Operations in Philadelphia Tax Records Subpoenaed | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/film-paul-mccartney-and-wings-in-rockshow-an-easy-concert.html | Film Paul McCartney And Wings in Rockshow An Easy Concert | By Janet Maslin | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/for-children-holiday-concerts-radio-city-music-hall-central-park.html | For Children Holiday Concerts Radio City Music Hall Central Park Exhibit Plays Puppet Shows | Phyllis A Ehrlich | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/foreign-affairs-the-fundamental-urge.html | FOREIGN AFFAIRS The Fundamental Urge | By Flora Lewis | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/foreigners-feel-right-at-home-in-new-york-stores-cosmetics-are-big.html | Foreigners Feel Right at Home in New York Stores Cosmetics Are Big | By Enid Nemy | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/frank-mcguire-is-given-garden-post.html | Frank McGuire Is Given Garden Post | Sam Goldaper | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/from-philippines-perfumed-nightmare.html | FROM PHILIPPINES PERFUMED NIGHTMARE | By Vincent Canby | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/gang-of-4-radical-remains-mute-defying-tradition-at-trial-in-china.html | Gang of 4 Radical Remains Mute Defying Tradition at Trial in China | By Fox Butterfield Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/garbage-recycling-gets-mixed-reception-in-islip-only-such-program.html | Garbage Recycling Gets Mixed Reception in Islip Only Such Program on LI Many Use Private Carters Plan Approved Last Month Some Officials Skeptical Instructions Called Poor Trying to Cooperate | By Frances Cerra Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/gentrification-backfires-and-the-city-suffers.html | Gentrification Backfires And the City Suffers | By Jim Sleeper | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/growth-of-electronics-market-in-europe-seen-benefiting-japan.html | Growth of Electronics Market In Europe Seen Benefiting Japan Expansion Under Way | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/in-the-nation-a-good-republican-college.html | IN THE NATION A Good Republican College | By Tom Wicker | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/indian-speaks-for-the-blacks-in-south-africa-boycotted-by-four.html | Indian Speaks For the Blacks In South Africa Boycotted by Four Parties A Significant Step Discerned Appointment Despite Threat | By Joseph Lelyveld Special To the New York Times | TX 587377 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/iran-mission-expected-in-london-to-explain-position-on-gulf-war-met.html | Iran Mission Expected in London To Explain Position on Gulf War Met With West Germans Confusion Over Journalists | By William Borders Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/islanders-subdue-canadiens-by-43-canadiens-take-31-lead-ruel-blames.html | Islanders Subdue Canadiens by 43 Canadiens Take 31 Lead Ruel Blames His Goalie Islanders Defeat Canadiens 43 Potvin Gets Tying Goal Sabres 6 Flames 3 Bruins 3 Penguins 3 Ostolozaga Breaks Record In Run at Prospect Park | By Parton Keese Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/issue-and-debate-plans-to-limit-number-of-cars-entering-manhattan.html | Issue and Debate Plans to Limit Number of Cars Entering Manhattan The Background Few Attractive Alternatives For Restrictions Against Restrictions Manes Opposes Complete Ban The Outlook | By David A Andelman | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/jamaican-troupe-dances-in-brooklyn-rastafarian-ecstasy-in-the.html | Jamaican Troupe Dances in Brooklyn Rastafarian Ecstasy In the Spirit of the Olympics | By Jack Anderson | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/jordanian-ruler-cautions-syrians-against-invasion-fight-with-all.html | Jordanian Ruler Cautions Syrians Against Invasion Fight With All Our Strength Jordanian Tells Syria That Arabs Will Help Him Repel Any Attack Arab League Rejects Accords Saddened at PLOs Absence Iraqs Rights Are Backed | By Pranay B Gupte Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/laxalt-to-have-a-key-role-in-reagans-washington-potential-conflict.html | Laxalt to Have a Key Role in Reagans Washington Potential Conflict With Baker Blue Suit and Cowboy Boots Getting to Know Reagan A Friend on Capitol Hill | By Steven V Roberts Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/lena-horne-films-are-headline-act-in-a-festival-a-period-of-exile.html | Lena Horne Films Are Headline Act in a Festival A Period of Exile | By Mel Watkins | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/less-demeaning-work-and-gains-in-sanitation-small-but-dramatic.html | Less Demeaning Work And Gains in Sanitation Small but Dramatic Changes Municipally Donated Land | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/letter-on-the-philippines-a-tour-of-the-brighter-side.html | Letter On the Philippines A Tour of the Brighter Side | ERNESTO C PINEDA | TX 587377 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/letters-key-toxicwaste-issue-in-need-of-a-careful-answer-toward.html | Letters Key ToxicWaste Issue in Need of a Careful Answer Toward Economic Health via Arms Control A Liberal Oak That Swayed Right SecondHand Garbage RentControl Meddlers Democratic Comfort Before the US Could Use Two Sinai Bases | JAMES A ROGERSVAHAN D BAROOSHIANSTUART SCHEFTELCHARLES E WHIPPLENANCY RAFFMANWALTER S KOHNGEORGE E GRUEN | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/lieder-by-jessye-norman.html | Lieder By Jessye Norman | Allen Hughes | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/market-place-chris-crafts-fox-bonanza.html | Market Place Chris Crafts Fox Bonanza | Robert Metz | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/movie-from-philippines-perfumed-nightmare-a-primitive-film.html | Movie From Philippines Perfumed Nightmare A Primitive Film | By Vincent Canby | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/music-is-living-in-a-loft-on-10th-ave-music-from-everywhere-germans.html | Music Is Living in a Loft on 10th Ave Music From Everywhere Germans and South Africans Cubans Are Changing the Scene | By Robert Palmer | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/neighbor-calls-comptroller-to-account-for-his-chauffeurs-ways-mayor.html | Neighbor Calls Comptroller to Account for His Chauffeurs Ways Mayor Stays Out of It Drivers Get Their Orders | By Clyde Haberman | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/new-role-for-west-front-of-capitol-inauguration-of-man-from-the.html | New Role for West Front of Capitol Inauguration of Man From the West Most Splendid of Inaugurations A Residence Not to Be Changed 50 Million for Restoration Reflection of the Organization | By Francis X Clines Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/new-york-nuclear-plant-supervisor-barred-for-an-alleged-lie-on.html | New York Nuclear Plant Supervisor Barred for an Alleged Lie on Safety Utility Can Appeal Order UTILITY AIDE BARRED FROM NUCLEAR ROLE How Fine Was Figured Promoted to Superintendent Security Violation Recalled | By Michael Goodwin | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/notes-on-people-lady-antonia-and-pinter-wedding-part-ii-wife-of-a.html | Notes on People Lady Antonia and Pinter Wedding Part II Wife of a Hostage to Collect Jobless Compensation Awards for Distinguished Service to Humanity | Albin Krebs | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/oas-cites-6-latin-countries-on-rights-but-does-not-condemn-them.html | OAS Cites 6 Latin Countries on Rights but Does Not Condemn Them | By Juan de Onis Special To the New York Times | TX 587377 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/off-broadway-a-roundup-of-the-best-this-season-a-roundup-of-off.html | Off Broadway A Roundup Of the Best This Season A Roundup of Off Broadways Best Plays The 60s Come of Age LowKey Family Drama | By Frank Rich | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/oilers-face-stiff-fiveday-test-local-teams-american-conference.html | Oilers Face Stiff FiveDay Test Local Teams American Conference National Conference Interconference Monday Night | By William N Wallace | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/origins-of-jerseys-water-crisis-and-a-plan-to-end-it-news-analysis.html | Origins of Jerseys Water Crisis and a Plan to End It News Analysis Heavy Summer Demand Years of Warnings What Byrne Is Asking Mostly LongTerm Benefits 30 Growth in Demand | By Robert Hanley Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/paint-maker-in-takeover-conjecture-pratt-lambert-draws-attention.html | Paint Maker In Takeover Conjecture Pratt Lambert Draws Attention Comment on Acquisitions | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/percy-sees-soviet-arms-chief-and-asks-new-talks.html | Percy Sees Soviet Arms Chief and Asks New Talks | By Anthony Austin Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/pipe-organ-reresounds-at-movies-began-in-high-school-in-alabama.html | Pipe Organ Reresounds At Movies Began in High School in Alabama Midwest and Coast Revival Biggest Wurlitzer of Them All New Audience for Silent Films | By Allen Hughes | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/polish-crisis-eases-as-regime-and-union-agree-on-new-talks-but.html | POLISH CRISIS EASES AS REGIME AND UNION AGREE ON NEW TALKS But Tension Persists as Workers Press DemandEast German and Czech Plan Meeting Meeting With Deputy Premier Army Paper Issues Warning POLISH CRISIS EASES WITH TALKS ACCORD Strike Alert in Factories Confusion and Rumors Charges Could Be Put Aside | By John Darnton Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/pop-boz-scaggs-sings-and-plays.html | Pop Boz Scaggs Sings and Plays | Robert Palmer | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/publishing-gold-in-the-guides-to-economic-survival.html | Publishing Gold in the Guides to Economic Survival | By Herbert Mitgang | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/quartet-marks-10th-year-began-as-students-complicated-enough.html | Quartet Marks 10th Year Began as Students Complicated Enough Teaches in Danbury Also a Composer | BY Raymond Ericson | TX 587377 | 1980-12-01 |

| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/rachel-roberts-actress-on-stage-and-screen-is-found-dead-at-53-some.html | Rachel Roberts Actress on Stage And Screen Is Found Dead at 53 Some of Her Credits Won Another Award Descendent of Clergymen | By Walter H Waggoner | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/restaurants-skip-the-spelling-just-order-the-duck-a-la-carte-peking.html | Restaurants Skip the spelling just order the duck A la Carte Peking Duck House Beijing Duckhouse | Mimi Sheraton | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/rising-criticism-on-quake-relief-imperils-italian-cabinet-estimates.html | Rising Criticism on Quake Relief Imperils Italian Cabinet Estimates of Toll Rising First Such Estimate Bulldozers to Flatten Ruins Protesters Block Trains | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/seaford-starts-fast-and-beats-lynbrook-nassau-iii.html | Seaford Starts Fast And Beats Lynbrook Nassau III | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/sergeants-give-young-soldiers-a-poor-rating-120-years-of-service.html | Sergeants Give Young Soldiers A Poor Rating 120 Years of Service Motivation Called Haphazard Some of Problem Linked to Money | By Richard Halloran Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/soviet-launches-soyuz-spaceship-with-3-on-board-new-generation-of.html | Soviet Launches Soyuz Spaceship With 3 on Board New Generation of Spaceships | By Rw Apple Jr Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/sports-of-the-times-an-ageold-lesson.html | Sports of The Times An AgeOld Lesson | GEORGE VECSEY | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/stage-something-lost-reports-on-war-of-egos-competitive-egos.html | Stage Something Lost Reports on War of Egos Competitive Egos | By Mel Gussow | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/stage-tom-cobles-moma-studies-vietnam-aftermath-3-against-life.html | Stage Tom Cobles Moma Studies Vietnam Aftermath 3 Against Life Robeson at the Public | By John Corry | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/stretch-fabric-expanding-stretch-fabrics-expand-their-markets.html | Stretch Fabric Expanding Stretch Fabrics Expand Their Markets | By Sandra Salmans | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/stronger-christmas-sales-seen-but-stores-cite-concern-about-credit.html | Stronger Christmas Sales Seen But Stores Cite Concern About Credit Squeeze Fewer Shopping Days in 1980 Many Retailers Forecast Christmas Sales Gains | By Isadore Barmash | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/studies-in-africa-find-monkeys-using-rudimentary-language-an-africa.html | Studies in Africa Find Monkeys Using Rudimentary Language An Africa Study Finds Monkeys Use Language How Monkeys Respond to Calls Variation a Vital Feature A Talent Due to Age | By Harold M Schmeck Jr | TX 587377 | 1980-12-01 |

| | | | | |
|---|---|---|---|---|
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/swiss-fine-five-banks-416000-40-million-in-illegal-deposits-swiss.html | Swiss Fine Five Banks 416000 40 Million in Illegal Deposits Swiss Fine Five Banks 416000 | By Victor Lusinchi Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/syrian-leader-said-to-crush-extremist-plot-stability-under-assad.html | Syrian Leader Said to Crush Extremist Plot Stability Under Assad Massacre in Military Academy Protests and Prayers | By Henry Tanner Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/the-dance-a-forsythe-premiere.html | The Dance A Forsythe Premiere | By Anna Kisselgoff | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/the-evening-hours.html | The Evening Hours | Fred Ferretti | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/the-golden-girl-of-lunch-hour-broadway-debut-as-exnun-discovered.html | The Golden Girl of Lunch Hour Broadway Debut as ExNun Discovered Again and Again | By Laurie Johnston | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/the-pop-life.html | The Pop Life | Robert Palmer | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/turkish-farmers-turn-bitterly-from-opium-poppy-traditions-and-tasty.html | Turkish Farmers Turn Bitterly From Opium Poppy Traditions and Tasty Cuisine A Form of Punishment Significant Drop in Production | By Marvine Howe Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/tv-weekend-breaking-away-begins-tomorrow.html | TV Weekend Breaking Away Begins Tomorrow | By John J OConnor | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/unity-in-nicaragua-replaced-by-strains-accord-between-leftist-junta.html | UNITY IN NICARAGUA REPLACED BY STRAINS Accord Between Leftist Junta and Conservative Private Sector Eroded After Revolution Double Pressure on Regime Our Movement Is Growing Junta Denies Crisis Exists | By Alan Riding Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/uruguays-liberty-vote.html | Uruguays Liberty Vote | By William L Wipfler | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/us-and-trade-partners-clash-on-export-credits-talks-not-very.html | US and Trade Partners Clash on Export Credits Talks Not Very Encouraging US Viewpoint Changes | By Paul Lewis Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archiv es/us-may-drop-case-of-exhead-of-fbi-justice-dept-calls-evidence-weak.html | US MAY DROP CASE OF EXHEAD OF FBI Justice Dept Calls Evidence Weak on Link of Gray to BreakIns US May Drop Case Against Gray No Recollection of Remarks Acting Director After Hoover | By Robert Pear Special To the New York Times | TX 587377 | 1980-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/violence-and-anarchy-rife-in-indian-state-of-bihar-call-for-a.html | Violence and Anarchy Rife in Indian State of Bihar Call for a Separate State An Echo of Yoknapatawpha Lower Caste and Green Revolution Intensifying Land Dispute Focus of Ferment and Reform | By Michael T Kaufman Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/volatile-wastes-illegally-stored-at-newark-site-300-drums-found-off.html | Volatile Wastes Illegally Stored At Newark Site 300 Drums Found Off Pike City Posts Firefighters Barrels Under Guard Illegal Dumping Profitable Volatile Toxic Wastes Found Illegally Stored in Jersey | By Edward A Gargan Special To the New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/vote-assures-suzuki-two-more-years-as-premier.html | Vote Assures Suzuki Two More Years as Premier | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/walkers-year-brilliant-but-no-heisman-herschel-walker-in-1980.html | Walkers Year Brilliant but No Heisman Herschel Walker in 1980 Banner Year for Walker but No Heisman Hails His Teammates Blends Power With Speed His Eyes on the FBI | By Frank Litsky | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/watching-all-the-floats-go-by-parade-matches-heights-of-tradition-a.html | Watching All the Floats Go By Parade Matches Heights of Tradition A Search for a Perch | By Timothy M Phelps | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/weekender-guide-rare-sounds-in-katonah-gem-show-at-the-statler.html | WEEKENDER GUIDE RARE SOUNDS IN KATONAH GEM SHOW AT THE STATLER GILLESPIE REUNION AT TOWN HALL HARD SCRABBLE IN TIMES SQUARE CRAFTS CELEBRATION IN SCARSDALE WEEKENDER GUIDE MISS SWADOS ON WEST SIDE RIVERSIDE PUPPET SHOW MUSIC OF THE SEASON | Eleanor Blau | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/work-for-robots-is-picking-up-ge-lab-seeks-broader-roles-for.html | Work for Robots Is Picking Up GE Lab Seeks Broader Roles For Machines Drive to Improve Productivity Use of Robots Broadened Through GE Research RentaRobot Plan Payback in 2 to 4 Years | Special to The New York Times | TX 587377 | 1980-12-01 |
| 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/work-on-powerful-proton-accelerator-is-stalled-by-magnet-design.html | Work on Powerful Proton Accelerator Is Stalled by Magnet Design Problems Tests Showed Promise Evaluation of Cost Needed | By Walter Sullivan | TX 587377 | 1980-12-01 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/a-city-reform-undone.html | A City Reform Undone | By Roy M Goodman | TX 587369 | 1980-12-03 |

| | | | | |
|---|---|---|---|---|
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/a-day-for-the-intrepid-about-new-york-in-thanksgivings-wake.html | A Day for the Intrepid About New York In Thanksgivings Wake Momentum for Christmas | By William E Farrell | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/akrons-gourmet-grocery-market-delicacies-and-a-personal-touch.html | Akrons Gourmet Grocery Market Delicacies and a Personal Touch Customer Deserves That Much | Special to The New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/arab-nations-2-camps-now-faction-led-by-syria-boycotted-amman.html | Arab Nations 2 Camps Now Faction Led by Syria Boycotted Amman Meeting While Moderates Reaffirmed Previous Positions News Analysis Moderates Want Some Input Syria Sought Postponement Diplomats Are Puzzled | By Pranay B Gupte Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/berner-set-a-price-kennecott-reports-merger-talk-in-october-cited.html | Berner Set a Price Kennecott Reports Merger Talk in October Cited Secret Planning Charged OnandOff Talks Discussion on Sale in June | By Robert J Cole | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/books-of-the-times-such-a-pretty-face-renaissance-intimations.html | Books of The Times Such a Pretty Face Renaissance Intimations | By Anatole Broyard | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/bridge-swiss-teams-competition-gains-top-ranking-in-poll-west-leads.html | Bridge Swiss Teams Competition Gains Top Ranking in Poll West Leads a Diamond | By Alan Truscott | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/british-director-denied-work-permit-in-canada-decision-may-be.html | British Director Denied Work Permit in Canada Decision May Be Reviewed | By Andrew H Malcolm Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/broadway-survey-tells-who-visits-in-summertime-response-of-85.html | Broadway Survey Tells Who Visits in Summertime Response of 85 | By C Gerald Fraser | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/celtics-use-big-men-in-routing-knicks-too-tall-for-knicks-making-up.html | Celtics Use Big Men In Routing Knicks Too Tall for Knicks Making Up for Losses Celtics Use Big Men In Routing Knicks Holzman Unhappy Suns 102 Bulls 101 Knicks Box Score | By Sam Goldaper Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/city-and-union-expecting-a-ruling-next-week-on-2man-trash-trucks.html | City and Union Expecting a Ruling Next Week on 2Man Trash Trucks The Citys View | By Ronald Smothers | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/city-sells-four-buildings-that-will-go-to-tenants-several-city.html | City Sells Four Buildings That Will Go to Tenants Several City Programs Three Years of Work | By Lee A Daniels | TX 587369 | 1980-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/company-ordered-to-drop-subsidiary-ftc-judge-bids-beatrice-foods.html | COMPANY ORDERED TO DROP SUBSIDIARY FTC Judge Bids Beatrice Foods Give Tropicana Profits to US Beatrice Is Ordered to Drop Tropicana Plan to Enter Business Cited | By Ernest Holsendolph Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/consumer-saturday-a-dollar-for-your-signature-check-it.html | Consumer Saturday A Dollar For Your Signature Check It | Ralph Blumenthal | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/court-orders-halt-to-boston-transit-system-gradual-shutdown-planned.html | Court Orders Halt to Boston Transit System Gradual Shutdown Planned Emergency Provisions | By Michael Knight Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/credit-markets-fed-loans-rise-above-22-billion-climb-forecast-in.html | CREDIT MARKETS Fed Loans Rise Above 22 Billion Climb Forecast In Discount Rate Business Loans Up Federal Reserve Key Rates | By Robert A Bennett | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/de-gustibus-it-may-be-homemade-if-a-factory-is-a-home.html | DE GUSTIBUS It May Be Homemade If a Factory Is a Home | By Mimi Sheraton | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/document-that-upset-poles-guided-police-on-unions-plot-to-oust.html | Document That Upset Poles Guided Police on Unions Plot to Oust Regime Charged Link to Foreign Powers Unproved Law on Detentions Violated Difficult to Obtain Evidence | By John Darnton Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/dow-planning-to-build-chemical-plants-in-japan-timing-is-a-factor.html | Dow Planning to Build Chemical Plants in Japan Timing Is a Factor Sales Expected to Double | Special to The New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/excerpts-from-abscam-trial-decision-summary-of-conclusions.html | Excerpts From Abscam Trial Decision Summary of conclusions | Special to The New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/exchange-averages-hit-peaks-surge-in-energy-stocks-is-cited-dow.html | Exchange Averages Hit Peaks Surge in Energy Stocks Is Cited Dow Climbs 366 Surge in Face of High Rates Exchange Averages Rise to Peak Levels Big Board Composite at 8102 Trading Shrinks Markedly | By Vartanig G Vartan | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/firefighters-make-progress-against-california-blazes-warning-about.html | Firefighters Make Progress Against California Blazes Warning About Winds | By Robert Lindsey Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/four-christmas-movies-take-to-preview-circuit-lemmon-and-robby.html | Four Christmas Movies Take to Preview Circuit Lemmon and Robby Benson Star Heaven Can Wait Precedent | By Aljean Harmetz Special To the New York Times | TX 587369 | 1980-12-03 |

| | | | | |
|---|---|---|---|---|
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/george-f-cullen.html | GEORGE F CULLEN | Special to The New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/going-out-guide-forever-eckstine-footslogging-teddys-house-mezuzas.html | GOING OUT Guide FOREVER ECKSTINE FOOTSLOGGING TEDDYS HOUSE MEZUZAS | Richard F Shepard | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/henrietta-h-swope-78-is-dead-helped-to-measure-variable-stars.html | Henrietta H Swope 78 Is Dead Helped to Measure Variable Stars Helped to Develop Loran | By Alfred E Clark | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/in-canteys-eyes-his-colt-eclipses-all-another-winner.html | In Canteys Eyes His Colt Eclipses All Another Winner | By James Tuite | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/in-peking-election-ballot-is-secret-campaign-is-hot-many-lackluster.html | In Peking Election Ballot Is Secret Campaign Is Hot Many Lackluster Campaigns Faculty Eschews Campaigning A Question About Socialism Support Voiced for Activist | By Fox Butterfield Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/italian-communists-want-cabinet-ousted-on-quake-issue-how-to-aid.html | Italian Communists Want Cabinet Ousted on Quake Issue How to Aid the Quake Victims | By Henry Tanner Special To The New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/journalists-and-politician-in-haiti-are-arrested-their-families-say.html | Journalists and Politician in Haiti Are Arrested Their Families Say | Special to The New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/judge-in-abscam-dismissal-case-john-patrick-fullam-man-in-the-news.html | Judge in Abscam Dismissal Case John Patrick Fullam Man in the News Speaker Sentenced to 2 Years Born on Bucks County Farm Four Children Are Students | By Donald Janson Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/komatsu-tries-to-emulate-caterpillar-no-2-in-construction-machinery.html | Komatsu Tries To Emulate Caterpillar No 2 in Construction Machinery Komatsu Fights to Stay No 2 Product Diversification Planned Spending on Research Cited | By Mike Tharp Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/letter-on-human-rights-time-unfortunately-is-running-out.html | Letter On Human Rights Time Unfortunately Is Running Out | Rev THOMAS J MARTI | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/letters-a-retrenchment-in-welfare-put-into-perspective-wrong.html | Letters A Retrenchment in Welfare Put Into Perspective Wrong Development for a Seaport Chinese Aptly Shifted To the Roman Alphabet Mrs Picketts Mistake Americas Show Trials Mr Kochs Problems And the Judiciarys 55MPH Experiment The Fake Indian Name for Mount Marcy | BLANCHE BERNSTEINELENA PHIPPSLAWSON MOYERFRANKLIN E HOROWITZERICA ROENEDWIN RITCHIEJudge LOUIS R ROSENTHALWILLIAM BERMANTONY GOODWIN | TX 587369 | 1980-12-03 |

| | | | | |
|---|---|---|---|---|
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/many-states-taking-bigger-role-in-development-of-mass-transit.html | Many States Taking Bigger Role In Development of Mass Transit States Take Bigger Mass Transit Role Federal Government Doubted New Jersey Bus Subsidies Crossing Jurisdictional Lines The Wisconsin System | By John Herbers Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/medical-aide-faces-fire-dept-charges-but-dr-cutler-defends-his.html | MEDICAL AIDE FACES FIRE DEPT CHARGES But Dr Cutler Defends His Treating Private Patients in Brooklyn Chief Medical Aide in Fire Dept Is Charged With Breach of Duty Past Examinations Cited | By Robert McG Thomas Jr | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/mgms-insurance-on-casino-itemized.html | MGMs Insurance On Casino Itemized | Special to The New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/newlin-leads-nets-over-jazz-122-to-95-okoren-for-defense-newlin.html | Newlin Leads Nets Over Jazz 122 to 95 OKoren for Defense Newlin Leads Nets Over Jazz 122 to 95 Cavaliers 126 Bullets 105 76ers 116 Trail Blazers 103 Nets Box Score | By Carrie Seidman Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/notes-on-people-the-dog-that-fetched-25000-in-an-old-sock-juliet.html | Notes on People The Dog That Fetched 25000 in an Old Sock Juliet Mills Scoffs at the Age Difference Pardon for Tennessee Man Fails to Make Amends | Albin Krebs | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/on-polands-history.html | On Polands History | By Zygmunt Nagorski | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/on-polands-solidarity.html | On Polands Solidarity | By Daniel Passent | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/patents-highspeed-camera-for-ibm-new-device-washes-the-sulfur-from.html | Patents HighSpeed Camera For IBM New Device Washes The Sulfur From Coal Device Allows a Person To Sleep While Sitting Up Fuel Assembly Improved In Breeder Reactors Dummy Is Perfected For AutoCrash Tests | Stacy V Jones | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/percy-after-talks-in-moscow-expects-arms-treaty-review-foresees.html | PERCY AFTER TALKS IN MOSCOW EXPECTS ARMS TREATY REVIEW FORESEES DISCUSSIONS SOON He Says He Stressed to Gromyko and Brezhnev That Carters Strategic Pact Is Dead Key Role for Soviet Ambassador A New Treaty on the Old Percy After Gromyko Talks Sees Arms Treaty Review Reagan Reports He Is Pleased | By Rw Apple Jr Special To the New York Times | TX 587369 | 1980-12-03 |

| | | | | |
|---|---|---|---|---|
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/persian-gulf-war-no-resolution-is-in-sight-military-analysis-2.html | Persian Gulf War No Resolution Is in Sight Military Analysis 2 Reasons for Iraqi Tactics Irans Economy Deteriorating Alternatives for Iran | By Drew Middleton | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/pitt-tops-penn-state-149-keeping-no-1-hopes-alive-pitts-touchdown.html | Pitt Tops Penn State 149 Keeping No 1 Hopes Alive Pitts Touchdown Plays Pittsburgh Triumphs Over Penn State 149 Pair of Turnovers | By Gordon S White Jr Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/police-officer-executed-in-bank-holdup-in-newark-police-officer-is.html | Police Officer Executed in Bank Holdup in Newark Police Officer Is Executed in Bank Holdup in Newark Shots Are Exchanged Bridgeport Officer Slain | By Alfonso A Narvaez Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/prosecutor-34-in-tarnower-case-spotlight-house-manager-testifies.html | Prosecutor 34 in Tarnower Case Spotlight House Manager Testifies Young Westchester Prosecutor Stands in the Spotlight in Tarnower Case Attentive to Details | By James Feron Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/rain-slows-cars-but-helps-to-ease-drought-a-little-reservoirs-rise.html | Rain Slows Cars But Helps to Ease Drought a Little Reservoirs Rise Slightly | By Robert D McFadden | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/reagan-aides-promise-salvadorans-more-military-help-to-fight-rebels.html | Reagan Aides Promise Salvadorans More Military Help to Fight Rebels Hopes of Settlement Set Back Reagan Aides Promise Increase In Military Help for El Salvador Social Changes Instituted Military Ability in Doubt | By Juan de Onis Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/revlon-laboratory-to-be-shifted-to-jersey-despite-efforts-by-city.html | Revlon Laboratory to Be Shifted To Jersey Despite Efforts by City Inducements From City | By Dorothy J Gaiter | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/rock-bruce-springsteen-at-the-garden.html | Rock Bruce Springsteen at the Garden | By John Rockwell | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/safety-pin-screena-snappy-idea.html | Safety Pin Screena Snappy Idea | Suzanne Slesin | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | Barbara Oliver | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archiv es/sellers-of-mortgage-bonds-race-curbs-mortgage-bond-sellers-race.html | Sellers of Mortgage Bonds Race Curbs Mortgage Bond Sellers Race Move for US Curb | By Michael Quint | TX 587369 | 1980-12-03 |

| | | | | |
|---|---|---|---|---|
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/simon-withdraws-from-consideration-for-a-cabinet-post-shultz-also.html | SIMON WITHDRAWS FROM CONSIDERATION FOR A CABINET POST Shultz Also Reportedly Wont Take Job in Reagan Administration in Setback to Recruiting Citicorp Chief a Candidate Simon Doesnt Want Cabinet Post Shultz Also Reportedly Withdraws Simon Criticizes News Coverage No Inauguration Walk for Reagan | By Steven R Weisman Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/sports-of-the-times-armynavy-and-other-battlefields.html | Sports of The Times ArmyNavy and Other Battlefields | GEORGE VECSEY | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/st-johns-a-winner-in-opener-by-6758-mckoy-sparks-comeback-duel-in.html | St Johns a Winner In Opener by 6758 McKoy Sparks Comeback Duel in the Middle Brooklyn 70 CW Post 64 Morgan State 59 City 58 | By Deane McGowen | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/state-warns-of-charity-frauds-during-the-holidays-charity-a-big.html | State Warns of Charity Frauds During the Holidays Charity a Big Industry Public Told to Be Wary | By Kathleen Teltsch | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/striking-employees-are-dismissed-at-johannesburg-paper-for-blacks.html | Striking Employees Are Dismissed At Johannesburg Paper for Blacks 70 Journalists on Strike Walkout Began as Sympathy Strike | By Joseph Lelyveld Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/striving-to-preserve-the-atlantic-salmon.html | Striving to Preserve The Atlantic Salmon | By Alec DouglasHome | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/suspect-in-slashings-arrested-again-refused-to-answer-a-complaint.html | Suspect in Slashings Arrested Again Refused to Answer A Complaint in Brooklyn | By Joseph B Treaster | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/the-future-of-prosecutions-over-abscam-news-analysis-consideration.html | The Future of Prosecutions Over Abscam News Analysis Consideration by Other Judges Gain for Philadelphia Seen Justice Department Rules | By Robert Pear Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/the-precedents-of-insurance-fee-splitting-news-analysis-a-possible.html | The Precedents of Insurance Fee Splitting News Analysis A Possible Difference Pressure on Carey | By Franklynn | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/untouchables-battling-highcaste-indian-monastery-time-of-clashes.html | Untouchables Battling HighCaste Indian Monastery Time of Clashes and Yearnings Monks Unwilling to Give Way Trusts in the Names of Deities Jobs Are Not Our Responsibility Vision of Total Revolution | By Michael T Kaufman Special To the New York Times | TX 587369 | 1980-12-03 |

| | | | | |
|---|---|---|---|---|
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/unwelcome-guests-infants-in-public-places-an-unwelcome-feeling-the.html | Unwelcome Guests Infants in Public Places An Unwelcome Feeling The Stroller Problem Some Negative Attitudes | By Michael Decourcy Hinds | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/village-on-lake-champlain-seeking-its-fortune-in-tale-of-a-fabulous.html | Village on Lake Champlain Seeking Its Fortune in Tale Of a Fabulous Sea Monster Mine Workers Tale Lake Village Seeks Profit in Sea Monster May Be a Zeuglodon Consider the Coelacanth Merchandising of a Monster | By William E Geist Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/west-german-banks-dividends-threatened-by-slipping-profits-strained.html | West German Banks Dividends Threatened by Slipping Profits Strained by Underwriting Effort | By John Tagliabue Special To the New York Times | TX 587369 | 1980-12-03 |
| 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/your-money-aid-for-parents-of-students.html | Your Money Aid for Parents Of Students | Deborah Rankin | TX 587369 | 1980-12-03 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/1971-limit-on-protests-at-the-soviet-mission-canceled-by-state.html | 1971 Limit on Protests at the Soviet Mission Canceled by State Judge Strict Rules for Protests | By Angel Castillo | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/40-billion-is-urged-to-modernize-army-chief-of-staff-offers-5year.html | 40 BILLION IS URGED TO MODERNIZE ARMY Chief of Staff Offers 5Year Plan to Face Soviet and Other Perils Defense of the Estimates 40 BILLION IS URGED TO MODERNIZE ARMY End of Musclebound Force Need for Light Divisions Changes After Vietnam | By Richard Halloran Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/40000-march-in-liverpool-to-protest-unemployment-recalls-marches-of.html | 40000 March In Liverpool to Protest Unemployment Recalls Marches of the 30s Unemployment at 84 Percent | By William Borders Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/69th-fund-appeal-opens-for-citys-neediest-cases-contributions-in.html | 69th Fund Appeal Opens For Citys Neediest Cases Contributions in Advance | By Walter H Waggoner | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/a-shultz-phone-call-with-reagan-bars-cabinet-job-nofziger-says.html | A Shultz Phone Call With Reagan Bars Cabinet Job Nofziger Says | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/abe-burrows-salutes-a-new-loesser-musical-abe-burrows-salutes-a-new.html | Abe Burrows Salutes a New Loesser Musical Abe Burrows Salutes a New Loesser Musical | By Eleanor Blau | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/about-cars-escort-wins-points-but-loses-some.html | ABOUT CARS Escort Wins Points but Loses Some | Marshall Schuon | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/accused-murderer-freed-by-judge-was-later-guest-at-his-apartment-he.html | Accused Murderer Freed by Judge Was Later Guest at His Apartment He Tried to Do a Kindness Slaying of Child Recalled | By Robert D McFadden | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/agents-should-be-part-of-a-changing-college-scene-the-ncaa.html | Agents Should Be Part of a Changing College Scene The NCAA Constitution Background Is Key Factor Looking to Future | By Bill Shannon | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/antiques-imagination-and-wit-in-early-russian-film-posters.html | ANTIQUES Imagination and Wit In Early Russian Film Posters | RITA REIF | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/architecture-buildings.html | ARCHITECTURE Buildings | By Paul Goldberger | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/around-the-garden-this-week-new-light-truest-blue-questionsanswers.html | AROUND THE Garden This Week New Light Truest Blue QuestionsAnswers PICKABACK BROMELIAD FLOWERS TUBEROUS BEGONIA FLOWERING MAPLE JADE PLANT | JOAN LEE FAUST | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/art-laughter-painting.html | ART Laughter Painting | By John Russell | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/arthur-blythes-illusions-recordings-blythe.html | Arthur Blythes Illusions RECORDINGS Blythe | By Robert Palmer | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/ballys-founder-attributes-past-links-to-mob-to-mistakes-of-judgment.html | Ballys Founder Attributes Past Links to Mob to Mistakes of Judgment Rejection of Applications Urged Bribery in Kentucky Charged | By Donald Janson Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/battery-park-city-bidding-faulted-battery-park-city-bidding-faulted.html | Battery Park City Bidding Faulted Battery Park City Bidding Faulted | By Carter Bhorsley | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/book-ends-how-theyre-doing-the-publishers-editors-and-authors-alive.html | BOOK ENDS How Theyre Doing The Publishers Editors and Authors Alive and Well | By Herbert Mitgang | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/both-friend-and-foe-feel-buttles-wrath.html | Both Friend and Foe Feel Buttles Wrath | By Gerald Eskenazi | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/bridge-a-canadian-duck.html | BRIDGE A Canadian Duck | ALAN TRUSCOTT | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/bringing-dorothy-parkers-big-blonde-to-tv-bringing-big-blonde-to-tv.html | Bringing Dorothy Parkers Big Blonde To TV Bringing Big Blonde to TV | By Ralph Tyler | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/broad-wave-of-arrests-under-way-in-haiti-us-expresses-concern.html | Broad Wave of Arrests Under Way in Haiti US Expresses Concern | By Jo Thomas Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/brzezinski-calls-democrats-soft-toward-moscow-brzezinski-accuses.html | Brzezinski Calls Democrats Soft Toward Moscow BRZEZINSKI ACCUSES DEMOCRATIC PARTY To Remain Active in Public Life China Is Held More Important | By Richard Burt Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/business-conditions-comparing-seven-slumps-credit-card-deficits.html | BUSINESS CONDITIONS Comparing Seven Slumps Credit Card Deficits Kilowatts On the Wane | Kenneth N Gilpin | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/cairo-is-abuzz-over-new-rule-curbing-noise-amusement-time-cut-back.html | Cairo Is Abuzz Over New Rule Curbing Noise Amusement Time Cut Back A Darkened City | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/camera-creative-use-of-filters-camera-filters-for-better-pictures.html | CAMERA Creative Use of Filters CAMERA Filters for Better Pictures Filters for Color CAMERA | JEFF WIGNALL | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/can-one-union-label-cover-two-garment-workers-groups.html | Can One Union Label Cover Two Garment Workers Groups | By Damon Stetson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/carey-signs-bill-lifting-limits-on-many-interest-rates-citicorp.html | Carey Signs Bill Lifting Limits on Many Interest Rates Citicorp Moving Anyway | By Timothy M Phelps | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/chess-a-struggle-in-3-stages.html | CHESS A Struggle in 3 Stages | ROBERT BYRne | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/christmas-catalogues-no-orders-too-tall-what-is-available-a-genre.html | Christmas Catalogues No Orders Too Tall What Is Available A Genre of Catalogues Through the Mail | By Fred Ferretti | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/civil-strife-is-becoming-a-fact-of-guatemalan-life.html | Civil Strife Is Becoming a Fact of Guatemalan Life | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/coast-water-battle-returning-to-court-los-angeles-prepares-2.html | COAST WATER BATTLE RETURNING TO COURT Los Angeles Prepares 2 Lawsuits to Counter Action by County Where Aqueduct Begins 24 Million in Property Tax Water Commission Approved Challenged to Ballot Process | By Gladwin Hill Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/columbia-eliminated-in-soccer-lions-dominate-first-half-lock-haven.html | Columbia Eliminated in Soccer Lions Dominate First Half Lock Haven State 1 Florida International 0 Quincy 1 Simon Fraser 0 | By Ed Corrigan | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/company-towns-without-companies-lack-remedies-wisconsin-requires-a.html | Company Towns Without Companies Lack Remedies Wisconsin Requires a Warning | By Iver Peterson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-a-place-for-pressure-in-high-school-life.html | A Place for Pressure In High School Life | By Fran Weinberger | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-a-time-of-magic.html | A Time of Magic | By John C Devlin | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-antiques-a-brisk-business-expected-at-bazaar.html | ANTIQUES A Brisk Business Expected at Bazaar | By Frances Phipps | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-candy-maker-takes-pride-in-her-cottageindustry.html | Candy Maker Takes Pride in Her CottageIndustry Chocolates | By Marilyn Frankel | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-christmas-music-and-other-delights-music.html | Christmas Music And Other Delights MUSIC | By Robert Sherman | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-connecticut-guide-british-watercolor-show.html | CONNECTICUT GUIDE BRITISH WATERCOLOR SHOW YULETIDE PREVIEW ELFIN PUPPETRY WASSAIL AT STORRS | Eleanor Charles | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-connecticut-housing-novice-landlords-learn-to.html | CONNECTICUT HOUSING Novice Landlords Learn to Manage | By Andree Brooks | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-connecticut-journal-indirect-votingnew-rail.html | CONNECTICUT JOURNAL Indirect VotingNew Rail Stops | Diane Henry | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-dining-out-peasant-dishes-exquisitely-prepared.html | DINING OUT Peasant Dishes Exquisitely Prepared  Chez Pierre | By Patricia Brooks | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-head-of-yale-gallery-reflects-on-benefactors-4.html | Head of Yale Gallery Reflects on Benefactors 4 Million Surprise | By Bruce Dansker | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-hospital-costs-responding-to-budget-rx-hospitals.html | Hospital Costs Responding To Budget RX Hospitals and Commission at Odds on Cost Policies | By John S Rosenberg | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-houseplants-in-winter-need-special-care.html | Houseplants in Winter Need Special Care GARDENING | By Carl Totemeier | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-letter-from-washington-dodd-takes-his-time.html | LETTER FROM WASHINGTON Dodd Takes His Time Settling Into Senate | By Edward C Burks | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-letters-to-the-connecticut-editor-against-the.html | LETTERS TO THE CONNECTICUT EDITOR Against the Use of Leghold Traps Column Hits Home In a Readers View | PRISCILLA FERALALLENE P McCULLOCH | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-more-delays-for-rail-commuters.html | More Delays For Rail Commuters | By Diane Henry | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-national-units-raid-state-union-enlisting.html | National Units Raid State Union Enlisting Thousands Nationwide Unions Lure State Workers | By Robert E Tomasson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-new-haven-fighting-for-city-hall.html | New Haven Fighting for City Hall | By Alberta Eiseman | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-stamford-mourns-police-chiefs-death.html | Stamford Mourns Police Chiefs Death | Robert E Tomasson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-sweating-panes-and-how-to-deal-with-them-home.html | Sweating Panes and How to Deal With Them HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-the-careful-shopper-paper-and-more-at-bridgeport.html | THE CAREFUL SHOPPER Paper and More At Bridgeport Store Furniture Discounts In Factory Basement Stew Leonards Offers Holiday Fare | Jeanne Clare Feron | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-theater-hartmans-new-director-seeks-good-actors.html | THEATER Hartmans New Director Seeks Good Actors Not Stars Hartman Schedule | By Haskel Frankel | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-wanted-politicians-willing-to-entertain.html | Wanted Politicians Willing to Entertain | By John Birchard | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-wesleyan-ponders-race-relations-in-wake-of.html | Wesleyan Ponders Race Relations In Wake of Incident Wesleyan Ponders Race Relations | By Matthew L Wald | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/construction-update-delay-ends-in-jamaica.html | CONSTRUCTION UPDATE Delay Ends in Jamaica | George Goodman Jr | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/cook-books-cookbooks.html | COOK BOOKS Cookbooks | By Mimi Sheraton | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/crime-increase-putting-strains-on-irish-police-size-of-force-was.html | Crime Increase Putting Strains On Irish Police Size of Force Was Doubled Not Expansion but Quality More Policemen to Be Armed | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/critics-choices-dance-movies-art-music.html | Critics Choices DANCE MOVIES ART MUSIC | Jennifer DunningVincent CanbyJohn Russelljohn Rockwell | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/damato-plans-sensitive-visit-to-a-belfast-jail-new-york-political.html | DAmato Plans Sensitive Visit To a Belfast Jail New York Political Notes | By Frank Lynn | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dance-harry-streep-3d-performs-at-marymount.html | Dance Harry Streep 3d Performs at Marymount | By Anna Kisselgoff | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dance-jamaican-group-at-brooklyn-academy.html | Dance Jamaican Group At Brooklyn Academy | By Jack Anderson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dance-view-traditional-values-turned-upside-down-by-relache-dance.html | DANCE VIEW Traditional Values Turned Upside Down By Relache DANCE VIEW Revolutionary Relache | ANNA KISSELGOFF | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/definition-of-reaganomics-is-still-being-thrashed-out-the-team-is.html | Definition of Reaganomics Is Still Being Thrashed Out The Team Is the Test And Then Theres Inflation | By Steven Rattner | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/does-the-us-voyage-end-at-saturn.html | Does the US Voyage End at Saturn | By John A Burns | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dorothy-day-outspoken-catholic-activist-dies-at-83-theologically.html | Dorothy Day Outspoken Catholic Activist Dies at 83 Theologically Traditional A Christian Revolution Opposed Class Politics | By Alden Whitman | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/drugs-surveillance-via-window-limited-appeals-court-upholds-a.html | DRUGS SURVEILLANCE VIA WINDOW LIMITED Appeals Court Upholds a Decision Barring Telescopes to Study Suspects in Their Homes 2to1 Decision The Vice of Viewing | By Arnold H Lubasch | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/economic-affairs-energy-policy-mostly-sound-and-fury.html | ECONOMIC AFFAIRS Energy Policy Mostly Sound and Fury | William Nordhaus | TX 591220 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/editors-choice-1980-falling-in-place-christianity-social-tolerance.html | Editors Choice 1980 Falling in Place Christianity Social Tolerance and Homosexuality Itdian Folktales Loon Lake Man in the Holocone Walt Whitman China Men The Cost of Good Intentions Nature and Culture Editors Choice Conrad in the Nineteenth Century The Collected Stories of Eudora Welty By EL Doctorow Random House By Max Frisch A Helen and Kurt Wolff Book Harcourt Brace Jovanovich By Justin Kaplan Simon  Schuster By Maxine Hong Kingston Alfred A Knopf By Charles R Morris W W Norton  Co By Barbara Novak Oxford University Press By Ian Watt University of California Press Harcourt Brace Jovanovich | By Ann Beattle Random Houseby John Boswell the University of Chicago Pressby Italo Calvino A Helen and Kurt Wolff Book Harcourt Brace Jovanovich | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/embattled-chairman-t-roland-berner-the-table-turns-on-curtisswright.html | EMBATTLED CHAIRMAN T Roland Berner The Table Turns On CurtissWright | By Robert J Cole | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/equal-rights-on-the-altar-of-god.html | EQUAL RIGHTS ON THE ALTAR OF GOD | By Paul Wilkes | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/evaluating-plans-that-offer-discounts-or-emergency-help-practical.html | Evaluating Plans That Offer Discounts or Emergency Help Practical Traveler | By Paul Grimes | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/falcons-are-soaring-toward-new-heights-middle-of-the-league-three.html | Falcons Are Soaring Toward New Heights Middle of the League Three Big Factors Andrews Gets the Yards | By William N Wallace | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/film-view-the-system-that-let-heavens-gate-run-wild-film-view-why.html | FILM VIEW The System That Let Heavens Gate Run Wild FILM VIEW Why Heavens Gate Ran Wild | VINCENT CANBY | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/financial-stakes-in-presenting-shows-increasing-significant.html | Financial Stakes in Presenting Shows Increasing Significant Exceptions The Big Winners | By John Corry | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/first-look-at-a-lost-city-air-route-to-the-lost-city-l-sl-city.html | FIRST LOOK AT A LOST CITY Air Route to the Lost City L Sl CITY | By Warren Hoge | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/followup-on-the-news-water-profits-legal-malpractice-in-debt-to.html | FollowUp on the News Water Profits Legal Malpractice In Debt to Society Soup Therapy | Richard Haitch | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/football-violence-football.html | FOOTBALL VIOLENCE FOOTBALL | By William Barry Furlong | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/for-moscows-intellectuals-the-night-is-long-and-cold-a-sense-of.html | For Moscows Intellectuals The Night Is Long and Cold A Sense of Things Bogging Down | By Anthony Austin | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/forum-there-is-no-mortgage-problem.html | Forum There Is No Mortgage Problem | By Robert M Buckley | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/future-events-tall-candlesshort-days-shine-in-the-cellar-explore-a.html | Future Events Tall CandlesShort Days Shine in the Cellar Explore a Landmark Licht und Latkes Fowl Humor Dance Near a Dragon | By Lillian Bellison | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/gallery-view-the-fertile-imagination-of-robert-smithson.html | GALLERY VIEW The Fertile Imagination Of Robert Smithson | JOHN RUSSELL | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/game-satirizing-life-on-welfare-draws-criticism-but-sells-well-the.html | Game Satirizing Life on Welfare Draws Criticism but Sells Well The Working Persons Burden | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/gene-research-seen-leading-to-synthetic-vaccines-disease-induced-by.html | Gene Research Seen Leading to Synthetic Vaccines Disease Induced by Vaccine Genetic Messages Hold Key Blueprint for Protein Aided by Leukemia Research String of 15 Triplets Inspired Idea for Synthetics | By Harold M Schmeck Jr | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/guest-observer-the-maltese-kitten-and-other-tails.html | Guest Observer The Maltese Kitten And Other Tails | By Randy Cohen | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/henry-browne-61-rutgers-professor-an-activist-priest-he-crusaded.html | HENRY BROWNE 61 RUTGERS PROFESSOR An Activist Priest He Crusaded for Housing in Manhattan A Priestly Innovator Leading Figure in 1960s | By Wolfgang Saxon | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/how-to-donate-to-italian-quake-relief-efforts-list-of-relief.html | How to Donate to Italian Quake Relief Efforts List of Relief Programs | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/ideas-trends-in-summary-ford-yields-on-cash-and-hiring-rules-in-a.html | Ideas  Trends In Summary Ford Yields on Cash And Hiring Rules In a Bias Settlement Yonkers Challenges Desegregation Suit Safety Outage on Nuclear Power Veterans Reversed On Agent Orange | Tom Ferrell Margot Slade and Eva Hoffman | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/in-a-world-short-of-grain-to-have-plenty-is-a-mixed-blessing.html | In a World Short of Grain to Have Plenty Is a Mixed Blessing American Grain for Foreign Larders Delicate Balances | By Seth S King | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/in-the-nation-beginning-the-cleanup.html | IN THE NATION Beginning the Cleanup | By Tom Wicker | TX 591220 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/independent-funds-were-boon-to-gop-reagan-got-6-million-more-than.html | INDEPENDENT FUNDS WERE BOON TO GOP Reagan Got 6 Million More Than Carter From Supporters Not Tied to Official Campaign Increase in Use of Weapon Spending by Three Unions Small Percentage of Total Action on Limitation | By Warren Weaver Jr Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/intensive-hunt-pressed-for-newark-officers-killers-an-exemplary.html | Intensive Hunt Pressed for Newark Officers Killers An Exemplary Police Officer Police Appeal for Witnesses | By Alfonso A Narvaez Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/investigation-held-into-ship-mystery-marine-board-hears-testimony.html | INVESTIGATION HELD INTO SHIP MYSTERY Marine Board Hears Testimony on the Condition and Loading of Missing Freighter Poet Investigation by Marine Board Inspection Finds Violations Vessel Caught in Storm | By William Robbins Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/investing-selling-short-stocks-and-options-consumer-rates.html | INVESTING Selling Short Stocks and Options CONSUMER RATES | HJ Maidenberg | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/iona-putting-its-painful-lessons-in-the-past-a-lot-more-particular.html | Iona Putting Its Painful Lessons in the Past A Lot More Particular Now Ruland Playing in Europe Kennedys Viewpoint Altered | By Jane Gross | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/irans-japanese-hostage-a-35-billion-petrochemical-plant-japans.html | Irans Japanese Hostage A 35 Billion Petrochemical Plant Japans biggest foreign investment could be a total loss for Mitsui AT A GLANCE Mitsui Co Ltd WHO AFTER MITSUI | BY Henry Scott Stokes | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/islanders-romp-51-bossy-gets-26th-goal-islanders-roll-51-bossy-26.html | Islanders Romp 51 Bossy Gets 26th Goal Islanders Roll 51 Bossy 26 Lindsays Big Failing Sabres 5 Whalers 2 Bruins 6 Oilers 3 Islanders Scoring | By Parton Keese Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/jack-kemps-economics-the-economics-of-jack-kemp-and-how-hed-cut.html | Jack Kemps Economics The Economics of Jack Kemp and How Hed Cut Taxes | By Edward Cowan | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/japan-transport-union-plans-south-korea-trade-ban-call-issued-by.html | Japan Transport Union Plans South Korea Trade Ban Call Issued by Parent Group Judicial Procedures Questioned | By Henry Scott Stokes Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/japanese-treasure-houses-thronged-for-fall-show-ornaments-from.html | Japanese Treasure Houses Thronged for Fall Show Ornaments From Consecration Go Stones and Mirror | Special to The New York Times | TX 591220 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/jazz-sadizmo-explained-by-prof-irwin-corey.html | Jazz Sadizmo Explained By Prof Irwin Corey | John S Wilson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/keeping-costs-down.html | Keeping Costs Down | By Don Langer | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/knicks-beat-blazers-at-buzzer-by-111110-knicks-beat-blazers-at.html | Knicks Beat Blazers At Buzzer by 111110 Knicks Beat Blazers at Buzzer Bates Leads Blazer Surge Playground Style Knicks Box Score | By Sam Goldaper | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/lendl-emerges-as-a-top-threat-borg-leads-mcenroe-21-psssing-shot.html | Lendl Emerges as a Top Threat Borg Leads McEnroe 21 Psssing Shot His Forte How He Got Started | By Charles Friedman | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/letters-liberals-cannot-be-blamed-for-our-troubles-mother-nature.html | Letters Liberals Cannot Be Blamed for Our Troubles Mother Nature Exposed as Polluter North Carolina Justice If Household Helpers Were TaxDeductible Bloodstained 100 Years of Peace and Progress Free Banking Zones and Other Fed Inclinations to Feed Inflation | JOHN ADAMSARTHUR W GALSTONPHILIP PROTTERDAVID O HILLJACOB OSERALBERT GAILORD HART | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/letters-new-york-markets-john-doe-inc-burroughs-foreign-parts.html | LETTERS New York Markets John Doe Inc Burroughs Foreign Parts Nuclear Power Synthetics | JOHN D BELCHERJESSE BRYANTJUDITH H MCQUOWNRICHARD ANKNEYABBY Gellestheodore A Mahrrobert Solo | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/letters-to-the-editor-stonehenge-revisited.html | Letters to the Editor Stonehenge Revisited | MARGARET SMITH LACEYSYLVIA FARRERBORNARTHMILTON STONEMANLILLIAN GREENBERGCLAIRE GERBERJOSEPHINE FEAGLEYMARGARET HUNTROBERT W MARRION | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/letters-to-the-editor-the-decline-of-quality-misha-dichter.html | Letters TO THE EDITOR The Decline Of Quality MISHA DICHTER | EDWARD B HENNINGSALLY YOUNGALAN J FRIEDMANKAREN SORENSENALAN BETROCKCAROL SNOWMICHAEL DCALMENSONRON E EDENSWALTER DARBY Bannardcharles C Walcuttrex Weinerleonard Feistsarah H Farwell | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/life-in-a-borrowed-home-in-provence-a-vaccation-in-a-borrowed-home.html | Life in a Borrowed Home in Provence A Vaccation in a Borrowed Home in AixenProvence | By Samuel A Schreiner Jr | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-2-new-nutcrackers-lean-and-expanded.html | 2 New Nutcrackers Lean and Expanded | By Jill Silverman | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-art-virtuosity-but-a-muted-impact.html | ART Virtuosity but a Muted Impact | By Helen A Harrison | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-at-home-i-invited-people-i-wouldnt-normally.html | At Home I invited people I wouldnt normally throw together It certainly was a lively bunch | Shelby Moorman Howatt | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-chapter-2-renewal-at-nassau-repertory-theater-in.html | Chapter 2 Renewal At Nassau Repertory THEATER IN REVIEW | By Alvin Klein | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-colorful-auction-is-a-bid-to-help-islands-flower.html | Colorful Auction Is a Bid To Help Islands Flower Industry Auction Aims to Help Flower Industry | By Nancy Arum | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-dining-out-chinese-food-on-a-new-course-panda.html | DINING OUT Chinese Food on a New Course Panda Panda | By Florence Fabricant | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-food-a-diet-challenge-met-with-savor.html | FOOD A Diet Challenge Met With Savor | By Florence Fabricant | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-from-antennas-shadows-to-writing-radio-books.html | From Antennas Shadows to Writing Radio Books LONG ISLANDERS | By Lawrence Van Gelder | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-hospital-plan-stirs-storm-in-long-beach.html | Hospital Plan Stirs Storm in Long Beach | By Barry Abramson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-houseplants-in-winter-need-special-care.html | Houseplants in Winter Need Special Care GARDENING | By Carl Totemeier | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-letter-to-the-long-island-editor-nassaus-power.html | LETTER TO THE LONG ISLAND EDITOR Nassaus Power In an Election | GEORGE ISRAEL | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-long-island-housing-remodeling-is-their-move.html | LONG ISLAND HOUSING Remodeling Is Their Move People are adding tremendous amounts of spaceas many as four bedrooms | By Diana Shaman | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-margiottadamato-a-disagreement.html | MargiottaDAmato A Disagreement | By James Barron | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-nuclear-power-the-risks-and-the-realities.html | Nuclear Power The Risks and The Realities | By Warren C Liebold | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-on-the-isle-tours-aplenty-in-the-chamber-from-a.html | ON THE ISLE TOURS APLENTY IN THE CHAMBER FROM A TO Z MUSEUM VISITS HAPPY HOLIDAYS CLARINET TOGETHERNESS COMMEDIA DELLARTE HANUKKAH LIGHTS DANCE THEATER TIME FOR POPS AFRICAN CELEBRATION NATURE WATCH | Barbara Delatiner | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-purcell-now-expected-to-seek-second-term-purcell.html | Purcell Now Expected to Seek Second Term Purcell Expected To Seek 2d Term | By Frank Lynn | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-stony-brook-fund-takes-new-direction-stony-brook.html | Stony Brook Fund Takes New Direction Stony Brook Fund Taking New Direction | By Frances Cerra | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-sweating-panes-and-how-to-deal-with-them-home.html | Sweating Panes and How to Deal With Them HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-the-best-tree-in-the-world.html | The Best Tree in the World | By Adrienne Popper | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-the-lively-arts-guild-hall-reaches-50.html | THE LIVELY ARTS Guild Hall Reaches 50 | By Barbara Delatiner | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/mailbox-decision-on-bruins-called-distressing-ncaa-disputed-on-its.html | Mailbox Decision on Bruins Called Distressing NCAA Disputed On Its Impartiality Jacksons Blunder Was in New York | NATHAN Z DERSHOWITZALAN D BUCKLEYAARON SCHNEIDER | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marshall-fearful-for-workers-under-conservatives-reasons-for-defeat.html | Marshall Fearful for Workers Under Conservatives Reasons for Defeat Teamsters and OSHA Loss of Consultation Feared | By Philip Shabecoff Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/michael-powellat-75-a-british-director-receives-a-tribute-a-tribute.html | Michael PowellAt 75 a British Director Receives a Tribute A Tribute to Michael Powell | By Nora Sayre | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/michigan-slashing-spending-as-auto-ills-hurt-economy-alternative-to.html | Michigan Slashing Spending As Auto Ills Hurt Economy Alternative to Tax Increases 23 Million in Welfare Savings | By Reginald Stuart Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/more-health-funds-for-children-urged-report-of-special-panel-asks.html | MORE HEALTH FUNDS FOR CHILDREN URGED Report of Special Panel Asks That Congress Provide 46 Billion Annually for 3 Programs Investment in Future Alabama Progress as Example Case Examples Cited | By Martin Tolchin Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/mormons-reject-plea-to-save-buildings-housing-construction-planned.html | Mormons Reject Plea to Save Buildings Housing Construction Planned | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/music-debuts-in-review-swanne-alley-ensemble-in-medieval-program.html | Music Debuts in Review Swanne Alley Ensemble In Medieval Program Diana Weber Soprano Sings Rodrigo Madrigals Thouvenel String Quartet Plays Works of Krenek Ann Hart Mezzo Presents Varied Program Cheehung Toh Pianist Plays Kreisleriana Joseph Horowitz WVNJFM Broadcasting 60 Hours of Jazz Weekly | Joseph HorowitzJoseph HorowitzPeter G DavisRaymond Ericson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/music-view-looking-out-for-the-superstars-of-tomorrow-music-view.html | MUSIC VIEW Looking Out for The Superstars of Tomorrow MUSIC VIEW The Superstars of Tomorrow | DONAL HENAHAN | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/navy-defeats-army-for-38th-time-336-fehr-ties-field-goal-mark-navy.html | Navy Defeats Army For 38th Time 336 Fehr Ties Field Goal Mark Navy Beats Army for 38th Time | By James F Clarity Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-a-superwoman-comes-to-madison-cinderellast-joan.html | A Superwoman Comes to Madison CinderellaSt Joan | By Joseph Catinella | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-antiques-belleek-porcelains-on-view-in-newark.html | ANTIQUES Belleek Porcelains On View in Newark | By Carolyn Darrow | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-art-a-magnetic-group-of-8-in-jersey-city.html | ART A Magnetic Group Of 8 in Jersey City | By Vivien Raynor | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-at-home-take-our-election-party-were-are-still.html | At Home Take our Election party Were are still trying to get mustard off the ceiling | Shelby Moorman Howatt | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-bronze-byrne-bust-tarnished-aftermath-politics.html | Bronze Byrne Bust Tarnished Aftermath POLITICS | By Joseph F Sullivan | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-byrnes-water-plan-offers-longrange-not-quick.html | Byrnes Water Plan Offers LongRange Not Quick Relief Byrnes Water Plan Is a LongRange One Only two projects in the package could provide help before 1985 | By Robert Hanley | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-christian-cinema-opens-near-trenton.html | Christian Cinema Opens Near Trenton | By James McQueeney | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-crafts-crafts.html | CRAFTS CRAFTS | Patricia Malarcher | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-dining-out-a-hint-of-old-peking-in-parsippany-the.html | DINING OUT A Hint of Old Peking in Parsippany The Peking | By Anne Semmes | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-getting-past-the-labyrinths-of-social-security.html | Getting Past The Labyrinths Of Social Security | By John Q Public | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-gloucester-cheers-its-new-prosecutor-a-first-in.html | Gloucester Cheers Its New Prosecutor A First in the Job Gloucester Cheers Its New Prosecutor | By Daniel M Akst | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-houseplants-in-winter-need-special-care-gardening.html | Houseplants in Winter Need Special Care GARDENING | By Carl Totemeier | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-hov-an-idea-whose-time-is-now.html | HOV An Idea Whose Time Is Now | By Louis J Gambaccini | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-interest-groups-assail-pine-barrens-plan-pine.html | Interest Groups Assail Pine Barrens Plan Pine Barrens Plan Is Assailed on All Sides | By Donald Janson | TX 591220 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-conrail-says.html | LETTERS TO THE NEW JERSEY EDITOR Conrail Says Cleanup Of Facilities Has Begun LEmploi du Mot Chef Derange un Lecteur One More Sign For the Turnpike | SAUL RESNICKJAMES S DRAGOCHARLES A PRALL | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-model-railroading-it-only-starts-as-a-hobby-model.html | Model Railroading It Only Starts as a Hobby Model Railroading Small Only in Scale | By Linda Lynwander | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-more-naval-centers-are-found-to-be-contaminated.html | More Naval Centers Are Found to Be Contaminated More Dumping Found at Bases | By Leo H Carney | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-new-jersey-guide-a-copland-salute-the-old-college.html | NEW JERSEY GUIDE A COPLAND SALUTE THE OLD COLLEGE TRY HEIRLOOM DISCOVERY DAY LEST WE FORGET THE GREAT OUTDOORS | Martha G Wilson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-new-jersey-housing-why-solar-heat-meets.html | NEW JERSEY HOUSING Why Solar Heat Meets Resistance Sales in Other Areas | By Ellen Rand | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-princeton-salutes-an-unknown-artist.html | Princeton Salutes an Unknown Artist | By David L Shirey | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-putting-scrooge-in-place.html | Putting Scrooge In Place | By Russell Haitch | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-rotc-still-fights-legacy-of-the-vietnam-war.html | ROTC Still Fights Legacy of the Vietnam War | Carol Ann Siciliano | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-rutgers-recalls-its-links-to-japan-japan-week.html | Rutgers Recalls Its Links to Japan Japan Week Events | By Sj Horner | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-shoplifting-on-rise-around-princeton.html | Shoplifting on Rise Around Princeton | By Carol Ann Siciliano | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-sweating-panes-and-how-to-deal-with-them-home.html | Sweating Panes and How to Deal With Them HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-when-homemakers-take-on-a-new-role.html | When Homemakers Take on a New Role | Linda Lynwander | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-york-to-run-2day-session-to-help-sell-cityowned-realty-by.html | New York to Run 2Day Session To Help Sell CityOwned Realty By Direct Negotiation Results Already Achieved | By Robert McG Thomas Jr | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/norwich-terrier-takes-bestinshow-award.html | Norwich Terrier Takes BestinShow Award | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/notes-gary-karrs-big-bass-fiddle-music-notes-gary-karrs-big-bass.html | Notes Gary Karrs Big Bass Fiddle Music Notes Gary Karrs Big Bass Fiddle Royalty Making It Contemporary Opera Opera Broadcasts | By Raymond Ericson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/notesjamaicas-policy-on-overbooking-christmas-on-skis-the-great.html | NotesJamaicas Policy on Overbooking Christmas on Skis The Great Wall of China Small Hotels A Holiday Tour Sartorial Cruise Belize Air Service Canadian Rockies | By Suzanne Donner | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/numismatics-metric-coinage-failed.html | NUMISMATICS Metric Coinage Failed | ED REITER | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/on-language-come-the-millennium-off-his-back-whatever.html | On Language Come the Millennium Off His Back Whatever | By William Safire | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/opec-the-marketplace-remains-despite-the-conflicts-20-years-of-opec.html | OPEC The marketplace remains despite the conflicts 20 Years of OPEC IN BRIEF OPEC | By Youssef M Ibrahim | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/outdoors-a-hunt-where-not-a-shot-was-fired.html | OUTDOORS A Hunt Where Not A Shot Was Fired | Nelson Bryant | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/paramilitary-actions-irk-neighbors-of-texas-camp-charter.html | Paramilitary Actions Irk Neighbors of Texas Camp Charter Application Rejected | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/peace-in-southwest-africa-or-just-further-stalling.html | Peace in SouthWest Africa Or Just Further Stalling | By Bernard D Nossiter | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/pentagon-pins-its-hopes-on-ada-just-ask-any-computer.html | Pentagon Pins Its Hopes on Ada Just Ask Any Computer | By Richard Halloran | TX 591220 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/perception-growing-among-blacks-that-violent-incidents-are-linked.html | Perception Growing Among Blacks That Violent Incidents Are Linked Many Blacks Suspect That Recent Violent Incidents Are Linked by Conspiracy 3 Youths Charged With Murder There Is Almost a Hysteria Real Right to Be Concerned Klan and NeoNazi Groups Cited 5 Killed in North Carolina Rioting in Chattanooga Attempted Murder in a Hospital | By Nathaniel Sheppard Jr Special To The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/personal-finance-the-taxfree-property-swap.html | PERSONAL FINANCE The TaxFree Property Swap | Deborah Rankin | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/philippines-gaining-in-birth-curb-plan-a-cabinet-minister-predicts.html | PHILIPPINES GAINING IN BIRTH CURB PLAN A Cabinet Minister Predicts Nation Will Achieve Zero Population Growth Within 20 Years New FiveYear Plan Advice by Telephone | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/photography-photos.html | PHOTOGRAPHY Photos | By Hilton Kramer | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/photography-view-views-of-big-cities-and-studies-of-people-in.html | PHOTOGRAPHY VIEW Views of Big Cities and Studies of People in Motion | GENE THORNTON | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/policy-shift-urged-by-refugee-official-state-dept-aide-sees.html | POLICY SHIFT URGED BY REFUGEE OFFICIAL State Dept Aide Sees Increase in Exiles From Caribbean Region and Cites Haitian Crisis Reasons for Haitian Exodus Reagan Policies Awaited Deportation Action Postponed | By Juan de Onis Special To The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/polish-roulette-as-the-unions-raise-the-stakes-even-supporters.html | Polish Roulette As the Unions Raise the Stakes Even Supporters Begin to Worry Walesa and Kuron Calm the Workers | By John Darnton | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/political-links-evident-in-hiring-for-jersey-casinos-atlantic-citys.html | Political Links Evident in Hiring for Jersey Casinos Atlantic Citys Casinos Employ Highly Paid Aides With Powerful Political Ties Too Strict Says Byrne Others Are Listed The List Goes On List of Trustees Pretty Well Thought Of Inherited Fathers Shares | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/pop-captain-beefheart-at-the-beacon.html | Pop Captain Beefheart at the Beacon | By Robert Palmer | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/rangers-win-42-give-patrick-211-mark-rangers-scoring.html | Rangers Win 42 Give Patrick 211 Mark Rangers Scoring | By John Radosta Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/reader-comment-air-and-industry.html | READER COMMENT Air and Industry | FRANK K HEFNERHERBERT KOMMELSYLVIA DAYJOSEPH G WILSON | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/reagan-and-energy.html | Reagan and Energy | By Alvin L Alm | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/reagans-kitchen-cabinet-strengthening-its-influence-longtime.html | Reagans Kitchen Cabinet Strengthening Its Influence LongTime Associates | By Steven R Weisman Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/realty-news-staten-island-mall-sold-to-rouse-co-staten-i-mall-is.html | Realty News Staten Island Mall Sold to Rouse Co Staten I Mall Is Sold | By William G Blair | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/recital-jack-kreiselman-gives-clarinet-works.html | Recital Jack Kreiselman Gives Clarinet Works | By Edward Rothstein | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/remembering-the-good-parts-of-the-oregon-football-annals-a-bitter.html | Remembering the Good Parts Of the Oregon Football Annals A Bitter Reaction An Illustrious Staff | By Herb Weinberg | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/rightwing-offensive-reported-in-central-america-similar-pattern.html | RightWing Offensive Reported in Central America Similar Pattern Elsewhere Fronts Chief Had Returned Leaders Immediately Replaced | By Alan Riding Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sadat-deputy-off-to-washington-in-carter-farewell-reagan-hello.html | Sadat Deputy Off to Washington In Carter Farewell Reagan Hello | Special to The New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/shelter-needy-aid-home-market-shelter-needy-aiding-home-market.html | Shelter Needy Aid Home Market Shelter Needy Aiding Home Market | By Andree Brooks | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/showdown-near-in-battle-for-california-speakership-no-guarantee-of.html | Showdown Near in Battle for California Speakership No Guarantee of Victory | By Wallace Turner Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/soaring-fees-for-star-musicians-are-disrupting-the-concert-world.html | Soaring Fees for Star Musicians Are Disrupting the Concert World Soaring Fees Disrupt the Concert World | By Harold C Schonberg | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/some-brokers-have-achieved-landmark-status-some-brokers-have.html | Some Brokers Have Achieved Landmark Status Some Brokers Have Achieved a Landmark Status of Their Own | By Laurie Johnston | TX 591220 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sound-choosing-components-in-the-midprice-range.html | Sound Choosing Components in The MidPrice Range | Hans Fantel | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sports-of-the-times-george-steinbrenner-anything-but-dull.html | Sports of The Times George Steinbrenner Anything but Dull | GEORGE VECSEY | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sports-of-the-times-the-leonardhearns-buildup.html | Sports of The Times The LeonardHearns Buildup | DAVE ANDERSON | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/st-johns-downs-penn-6862-redmen-pull-away-oregon-state-75-byu-68.html | St Johns Downs Penn 6862 Redmen Pull Away Oregon State 75 BYU 68 | By Deane McGowen | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/stage-view-a-history-lesson-from-miller-a-social-lesson-from-fugard.html | STAGE VIEW A History Lesson From Miller A Social Lesson From Fugard STAGE VIEW A History Lesson From Athol Fugard | WALTER KERR | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/stamps-us-lists-next-years-commemorative-issues-december-first-days.html | STAMPS US Lists Next Years Commemorative Issues December First Days | SAMUEL A TOWER | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/state-seeking-a-site-for-hazardouswaste-disposal-several-sites.html | State Seeking a Site for HazardousWaste Disposal Several Sites Ruled Out | By Harold Faber Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/steve-little-aims-to-be-like-he-was-steve-little-has-plans-to-be.html | Steve Little Aims to Be Like He Was Steve Little Has Plans to Be Like He Was Therapy All Day Letters of Support | By Malcolm Moran | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/syria-warns-jordan-troops-may-attack-sanctuaries-of-foes-moslem.html | SYRIA WARNS JORDAN TROOPS MAY ATTACK SANCTUARIES OF FOES MOSLEM EXTREMISTS ACCUSED Hussein Has Denied Giving Shelter to Members of Brotherhood Wanted by Damascus General Puts Off US Trip SYRIA WARNS JORDAN TROOPS MAY INVADE Jordan Concentrates Armor A Clash Erupted in 1970 2 Syrians Executed by Jordan Hussein Likened to Sadat | By Pranay B Gupte Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/television-week-cloning-dallas-thirteens-thirst-shooting-stars.html | Television Week Cloning Dallas Thirteens Thirst Shooting Stars | Tony Schwartz | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/texas-independents-gain-power-in-noparty-state-conservative-and.html | Texas Independents Gain Power in NoParty State Conservative and Pragmatic Shift in Electorate Tracked | By William K Stevens Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-american-short-story-an-untold-tale.html | THE AMERICAN SHORT STORY AN UNTOLD TALE | By Anita Shreve | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-disks-are-in-but-the-jury-is-out-on-sibelius.html | The Disks Are In But the Jury Is Out on Sibelius | By John Rockwell | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-flaw-in-the-big-gop-machine.html | The Flaw In the Big GOP Machine | By Sidney Blumenthal | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-jewish-question-in-france.html | THE JEWISH QUESTION IN FRANCE | By Richard Eder | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-life-in-song-of-victoria-de-los-angeles-victoria-de-los-angeles.html | The Life in Song of Victoria de los Angeles Victoria de los Angeless Songs | By Peter G Davis | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-margiotta-machine-runs-on-love-and-fear.html | The Margiotta Machine Runs on Love and Fear | By Frank Lynn | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-most-original-book-of-the-season-kundera.html | The Most Original Book of the Season Kundera | By John Updikeby Philip Roth | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-nation-in-summer-some-hot-prospects-for-the-cabinet-suddenly.html | The Nation In Summer Some Hot Prospects For the Cabinet Suddenly Grow Cold Californias Consuming Winds The Days of Rage Do Echo Faintly Judge Overturns Abscam Verdicts Murphy Chooses Silence | Michael Wright and Caroline Rand Herron | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-reagan-real-estate-market.html | The Reagan Real Estate Market | By Ao Sulzberger Jr | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-region-in-summary-mob-control-and-arson-alleged-in-toxic-waste.html | The Region In Summary Mob Control and Arson Alleged in Toxic Waste Fire Farsighted NJ Looks to Elections Seeings Believing But Even So Divide and Conquer Long Island Waste Again Mrs Grasso Is Battling Cancer | Don Wycliff and Alvin Davis | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-seberg-tragedy-jean-seberg.html | THE SEBERG TRAGEDY JEAN SEBERG | By Mel Gussow | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-week-in-business-prime-at-17-consumer-prices-at-12.html | THE WEEK IN BUSINESS Prime at 17 Consumer Prices at 12 | Daniel F Cuff | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-west-the-oecd-is-a-reactor-now-not-an-initiator-oecd-the-old.html | The West The OECD Is a reactor now not an initiator OECD The Old Rich IN BRIEF THE OECD | By Paul Lewis | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-world-in-summary-kremlin-tries-for-a-soft-start-with-new.html | The World In Summary Kremlin Tries for A Soft Start With New Administration Top Leftist Leaders Slain in Salvador Much Motion Little Movement The Door Slams Behind Weizman The Mark of Zerbo In Ouagadougou | Milt Freudenheim and Barbara Slavin | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/they-divide-and-subdivide-and-call-it-anthropology.html | They Divide and Subdivide And Call It Anthropology | By Eric Wolf | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/todd-bolender-and-the-still-point-todd-bolender-and-the-still-point.html | Todd Bolender and The Still Point Todd Bolender and The Still Point | By Jennifer Dunning | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/traveling-overseas-with-only-the-clothes-in-their-hands.html | Traveling Overseas With Only the Clothes in Their Hands | By Austin Hamel | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/tv-view-testament-of-youthan-early-feminist-story.html | TV VIEW Testament of YouthAn Early Feminist Story | JOHN J OCONNOR | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/unfancy-feeders-attract-winter-birds-unfancy-feeders-attract-winter.html | Unfancy Feeders Attract Winter Birds Unfancy Feeders Attract Winter Birds | By Richard B Fischer | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/urban-shadow-darkens-san-francisco-farm-life-12-square-miles-lost.html | Urban Shadow Darkens San Francisco Farm Life 12 Square Miles Lost Daily | By Wayne King Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/uruguayans-voting-on-a-charter-today-proposed-constitution-would.html | URUGUAYANS VOTING ON A CHARTER TODAY Proposed Constitution Would Give Army Lasting Share of Power Outcome Is Uncertain Opposition to Military Rule A Crippled Opposition Composition of the Government | By Edward Schumacher Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/us-decision-on-indicting-cannon-expected-soon-heads-senate-panel.html | US Decision on Indicting Cannon Expected Soon Heads Senate Panel | By Edward T Pound Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/walker-sets-record-for-110-georgia-georgia-is-unbeaten-walker-sets.html | Walker Sets Record for 110 Georgia Georgia Is Unbeaten Walker Sets Record Played Both Ways | By Gordon S White Jr Special To the New York Times | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/want-a-fight-in-texas-just-say-no-to-ross-perot-adventures-of-ross.html | Want a Fight In Texas Just Say No to Ross Perot ADVENTURES OF ROSS PEROT | By Peter Applebome | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/war-dragging-on-iraq-resumes-business-as-usual-goods-are-plentiful.html | War Dragging On Iraq Resumes Business as Usual Goods Are Plentiful in Shops Iraqs Shlites Appear Loyal | By Youssef M Ibrahim Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/washington-why-not-kissinger.html | WASHINGTON Why Not Kissinger | By James Reston | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-a-question-of-achieving-in-high-school.html | A Question Of Achieving In High School | By Fran Weinbergerby Maxine B Rosenberg | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-art-avant-garb-boutique.html | ART Avant Garb Boutique | By Vivien Raynor | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-dining-out-a-french-restaurant-reopens-la-cote.html | DINING OUT A French Restaurant Reopens La Cote dArgent | By Mh Reed | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-handicapped-urged-to-use-new-buses.html | Handicapped Urged To Use New Buses | By Ian T MacAuley | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-houseplants-in-winter-need-special-care.html | Houseplants in Winter Need Special Care GARDENING | By Carl Totemeier | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-more-delays-for-rail-commuters.html | More Delays for Rail Commuters | By Diane Henry | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-mozzarella-and-freshness-go-hand-in-hand.html | Mozzarella and Freshness Go Hand in Hand | By Nancy Arum | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-numbers-of-errors-in-board-newsletter.html | Numbers of Errors In Board Newsletter | Charlotte Evans | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-older-workers-are-agencys-business-older-workers.html | Older Workers Are Agencys Business Older Workers Are Agencys Business | By Charlotte Evans | TX 591220 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-one-for-whom-the-bell-does-not-toll.html | One For Whom the Bell Does Not Toll | By Joe Peterson | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-ottinger-peyser-focus-on-transit-ottinger-peyser.html | Ottinger Peyser Focus on Transit Ottinger Peyser Focus on Transportation | By Irvin Molotsky | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-reporters-notebook-attention-shifts-to-the.html | Reporters Notebook Attention Shifts to the Prosecution A Shift to Prosecutor In the Harris Case | By James Feron | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-sweating-panes-and-how-to-deal-with-them-home.html | Sweating Panes and How to Deal With Them HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-the-careful-shopper-dressing-up-to-await-baby.html | THE CAREFUL SHOPPER Dressing Up To Await Baby Where They Always Have Doggy Bags | Jeanne Clare Feron | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-the-many-shapes-of-exercise-shapes-of-exercise.html | The Many Shapes of Exercise Shapes of Exercise | By Arlene Fischer | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-theater-guys-and-dolls-retains-its-youth-a.html | THEATER Guys and Dolls Retains Its Youth A masterwork of craftsmanship with seamless construction | By Haskel Frankel | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-westchester-guide-free-book-appraisals.html | WESTCHESTER GUIDE FREE BOOK APPRAISALS NUTCRACKER BY CHILDREN THREE CHEERS AND MORE GOOD SCENTS | Eleanor Charles | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-westchester-housing-building-aid-awakens-a-river.html | WESTCHESTER HOUSING Building Aid Awakens a River Town | By Betsy Brown | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Betsy Brown | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-wide-field-of-vision-in-photographic-art.html | Wide Field of Vision In Photographic Art | By Susan Auslander | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/whats-doing-in-london.html | Whats Doing in LONDON | By William Borders | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/when-arabs-fight-arabs-none-can-afford-to-gloat-palestinians-still.html | When Arabs Fight Arabs None Can Afford to Gloat Palestinians Still the Key to Peace Ten Years of Shifting Alliances in the Arab World | By Henry Tanner | TX 591220 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/when-reagan-lives-next-door-what-its-like-living-next-door-to.html | When Reagan Lives Next Door What Its Like Living Next Door to Reagan | By Judith Miller Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/where-japan-preserves-its-recent-past-meiji-village-where-japan.html | Where Japan Preserves Its Recent Past Meiji Village Where Japan Preserves Its Recent Past | By Susan Chira | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/women-at-the-top-women-executives.html | WOMEN AT THE TOP WOMEN EXECUTIVES | By Christine Doudaa | TX 591220 | 1980-12-04 |
| 1980-11-30 | https://www.nytimes.com/1980/11/30/archiv es/zulu-leader-facing-a-challenge-as-voice-of-south-african-blacks.html | Zulu Leader Facing a Challenge As Voice of South African Blacks Challenge to a Wide Mandate Zulu Leader Is Strongest Voice of Blacks in South Africa but He Is Challenged Angry Reaction to Boycotts Prepared to Shed Blood Answering His Congress Critics Harder Task Within the System Four Independent Homelands Talks With Botha and Vorster Prototype for Rest of Country | By Joseph Lelyveld Special To the New York Times | TX 591220 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archiv es/a-key-reagan-aide-says-talks-on-arms-are-possible-soon-meese.html | A KEY REAGAN AIDE SAYS TALKS ON ARMS ARE POSSIBLE SOON Meese Asserts Discussions With Russians Could Begin a Few Weeks After Inauguration Warns Against Moves on Poland Reagan Aide Calls Talks Possible | By Richard Burt Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archiv es/a-village-in-india-prospers-because-of-reformers-zeal-need-for.html | A Village in India Prospers Because of Reformers Zeal Need for Community Feeling One Landlord Is Won Over Laughing at Intimidation Just a Crate on Stilts | By Michael T Kaufman Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archiv es/about-washington-sketching-the-lines-of-power-no-prodding-is-needed.html | About Washington Sketching the Lines of Power No Prodding Is Needed ExNotre Dame Lineman Advice to Newcomers | By Francis X Clinesspecial To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archiv es/abroad-at-home-another-noble-cause.html | ABROAD AT HOME Another Noble Cause | By Anthony Lewis | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archiv es/advertising-campari-faces-the-bitter-truth-new-study-ranks-goals-of.html | Advertising Campari Faces the Bitter Truth New Study Ranks Goals Of Corporate Ad Strategy Traveling Found to Be HabitForming People | Philip H Dougherty | TX 591216 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/agop-leader-cites-practicality-of-jewish-seat-clark-weighs-strategy.html | AGOP Leader Cites Practicality Of Jewish Seat Clark Weighs Strategy for Race Against Moynihan Deciding Vote in Elections | By Clyde Haberman | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/arthur-meyer-brandel-67-dead-excorrespondent-for-the-times.html | Arthur Meyer Brandel 67 Dead ExCorrespondent for The Times | Special to The New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/bethpage-high-wins-football-title-3221.html | Bethpage High Wins Football Title 3221 | Special to The New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/bridge-recent-world-title-contest-helped-by-lemaitres-input-18.html | Bridge Recent World Title Contest Helped by Lemaitres Input 18 Pairs Bid Game Two Pairs Reach Six NoTrump | By Alan Truscott | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/britain-tests-computer-wares-british-counterpart-britain-set-to.html | Britain Tests Computer Wares British Counterpart Britain Set to Test Its Computer Wares Competition Gears Up | By Elizabeth Bailey Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/brooks-atkinson-honored-by-oneill-committee-also-given-a-serenade.html | Brooks Atkinson Honored by ONeill Committee Also Given a Serenade Kept Things on the Level | By John Corry Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/browns-turn-back-oilers-1714-capitalizing-on-five-turnovers-oilers.html | Browns Turn Back Oilers 1714 Capitalizing on Five Turnovers Oilers Statistics | By Al Harvin Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/build-for-safety-car-makers-urged-attitude-on-ceilings.html | Build for Safety Car Makers Urged Attitude on Ceilings | By Reginald Stuart Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/cabaret-billy-daniels-at-martys.html | Cabaret Billy Daniels at Martys | John S Wilson | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/cardinals-set-back-giants-by-237-cardinals-set-back-giants-by-237.html | Cardinals Set Back Giants By 237 Cardinals Set Back Giants by 237 Friede Is Lost to Knee Surgery | By Malcolm Moran Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/caribbean-democracy.html | Caribbean Democracy | By Thomas D Anderson | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/changes-in-leadership-expected-in-warsaw-after-key-party-talks.html | Changes in Leadership Expected in Warsaw After Key Party Talks Power Struggles Under Way | By John Darnton Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/chess-tungsram-was-a-workshop-for-fans-of-queens-indian-picnic-at.html | Chess Tungsram Was a Workshop For Fans of Queens Indian Picnic at Hanging Pawn | By Robert Byrne | TX 591216 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/college-football-season-rated-high-but-with-unsavory-echo-no.html | College Football Season Rated High but With Unsavory Echo No Punishments Announced Honor Student in High School Bryant and the Tide Faust Replaces Devine UCLA Triumphs In Mirage Bowl 343 | By Gordon S White Jr | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/commodities-lead-zinc-welcome-winter.html | Commodities Lead Zinc Welcome Winter | HJ Maidenberg | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/company-news-ashlands-future-may-not-be-in-oil-competitive-edge.html | COMPANY NEWS Ashlands Future May Not Be in Oil Competitive Edge Sought In Diversity Specialized Products Changing Situation Internal Shifts | Special to The New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/confusing-phone-calls-replayed-from-night-of-tarnower-murder.html | Confusing Phone Calls Replayed From Night of Tarnower Murder Jealous Act or Accident Heard Sound of Shot Another Call Coming In | By James Feron Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/costly-turnovers-haunt-bills-and-lead-to-a-2824-defeat-by-colts.html | Costly Turnovers Haunt Bills and Lead to a 2824 Defeat by Colts | By Thomas Rogers | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/credit-markets-inflation-hopes-vs-rate-climb-optimism-curbs-yields.html | CREDIT MARKETS Inflation Hopes vs Rate Climb Optimism Curbs Yields for Bonds Rates May Rise Somewhat Insulated | By Michael Quint | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/desire-to-be-uniquea-universal-goal-an-aversion-to-uniforms-when.html | Desire to Be Uniquea Universal Goal An Aversion to Uniforms When the Quest Begins | By Dava Sobel | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/dorothy-day-catholic-activist-83-dies-theologically-traditional-a.html | Dorothy Day Catholic Activist 83 Dies Theologically Traditional A Christian Revolution Opposed Class Politics Emphasis Changed Over the Years Nonviolence Stressed The First Hippie Found Appeal in Slogan Met Leon Trotsky Beginning of The Worker | By Alden Whitman | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/drug-smuggling-surges-on-gulf-coast-many-miles-to-patrol-more.html | Drug Smuggling Surges on Gulf Coast Many Miles to Patrol More Automatic Weapons | By Wendell Rawls Jr Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/elizabeth-shoumatoff-92-dead-painted-portraits-of-2-presidents.html | Elizabeth Shoumatoff 92 Dead Painted Portraits of 2 Presidents | By Wolfgang Saxon | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/engineers-and-naturalists-fight-over-work-on-inlet-access-to.html | Engineers and Naturalists Fight Over Work on Inlet Access to Trawlers Ports Socalled Stabilization | By Seth S King Special To the New York Times | TX 591216 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/essay-reading-brezhnevs-mind.html | ESSAY Reading Brezhnevs Mind | By William Safire | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/few-faces-are-left-from-class-of-65-big-group-of-democrats-who-won.html | FEW FACES ARE LEFT FROM CLASS OF 65 Big Group of Democrats Who Won Congressional Seats in 1964 Has Now Dwindled to 12 12 Remain in 97th Congress A Great Sense of Direction Now Its Far More Complex Cabinet Post and Governorship | By Marjorie Hunter Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/folk-weavers-sing-again.html | Folk Weavers Sing Again | By John S Wilson | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/going-out-guide-home-sweet-home-nature-on-parade.html | GOING OUT Guide HOME SWEET HOME NATURE ON PARADE | BIRTHDAY PRESENTRichard F Shepard | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/haiti-facing-economic-crisis-arrests-major-critics-stirring-up.html | Haiti Facing Economic Crisis Arrests Major Critics Stirring Up Trouble A National Shame | By Jo Thomas Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/holidays-travelers-rush-slowly-as-air-and-land-routes-back-up-extra.html | Holidays Travelers Rush Slowly As Air and Land Routes Back Up Extra Buses Extra Lines Holiday Travelers Rush Home Slowly in the Traffic | By Robert D McFadden | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/in-spite-of-the-war-complex-ties-bind-iranians-and-iraqis-diplomats.html | In Spite of the War Complex Ties Bind Iranians and Iraqis Diplomats Trailed by Officers Overland Traffic Continues | By Youssef M Ibrahim Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/iraq-denies-iranian-capture-of-an-oilloading-terminal.html | Iraq Denies Iranian Capture Of an OilLoading Terminal | Special to The New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/islanders-extend-streak-73-as-kallur-gets-3-goals-and-goring-2.html | Islanders Extend Streak 73 as Kallur Gets 3 Goals and Goring 2 Backhanders Beat Plasse | By Parton Keese Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/italy-ends-search-for-the-survivors-quake-teams-now-stress-shelter.html | ITALY ENDS SEARCH FOR THE SURVIVORS Quake Teams Now Stress Shelter Clothes and Food for Victims Firemen Searching for Bodies Italians End Search for Quake Survivors and Stress Aid for the Homeless Family of 7 Sleeping in Car | By Henry Tanner Special To the New York Times | TX 591216 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/jamaica-aid-talks-reopening-imf-to-outline-austerity-needs-for-new.html | Jamaica Aid Talks Reopening IMF to Outline Austerity Needs For New Leader Reluctance by Banks IMF to Reopen Aid Talks With Jamaica Higher Quota Backed | By Juan de Onis Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/japanese-relaxing-law-on-trade-and-exchange.html | Japanese Relaxing Law On Trade and Exchange | By Mike Tharp Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/laotian-buddhist-monk-finds-a-heaven-in-rye-i-have-found-heaven.html | Laotian Buddhist Monk Finds a Heaven in Rye I Have Found Heaven Teacher and Counsellor Too Escape From Communists | By Charlotte Evans Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/letters-the-trouble-with-a-us-assault-on-rent-control-how-insurers.html | Letters The Trouble With a US Assault on Rent Control How Insurers Invite Arson What Conservatives Think of Women To Combat Recidivism Reagans Timely Message for Seoul When American Church Leaders Buttress PLO Terrorism | DAVID L SEATONHOWARD B BURCHMANJOHN DAVID ELLISEUGENIE LAIDLERSHARON SAMETMARVIN E FRANKELIVAN J NOVICK | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/maintaining-a-minimum.html | Maintaining a Minimum | By Michael P Smith | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/marin-county-aid-group-looking-past-golden-gate-children-of.html | Marin County Aid Group Looking Past Golden Gate Children of Divorced Parents Faculty Sabbatical Program | By Wallace Turner Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/market-place-union-pacifics-oil-belt-report.html | Market Place Union Pacifics Oil Belt Report | Robert Metz | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/merchants-propose-a-new-ban-on-street-peddlers.html | Merchants Propose a New Ban on Street Peddlers | By Jill Smolowe | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/michael-swift-trip-up-the-ladder-michael-swift-trip-up-the-ladder.html | Michael Swift Trip Up the Ladder Michael Swift Trip Up the Ladder | By George Vecsey | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/moscow-police-bar-scientists-meeting-jewish-scholars-who-lost-posts.html | MOSCOW POLICE BAR SCIENTISTS MEETING Jewish Scholars Who Lost Posts Are Prevented for a 2d Week From Going to Seminars Police Decline to Answer | By Anthony Austin Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/naipaul-reviews-his-past-from-afar-halfmade-societies.html | Naipaul Reviews His Past From Afar HalfMade Societies | By Michiko Kakutani | TX 591216 | 1980-12-04 |

| | | | | |
|---|---|---|---|---|
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/national-review-at-25-celebrates-dual-victory-conservatism-at-the.html | National Review at 25 Celebrates Dual Victory Conservatism at the Crossroads Unifying the Right A Dual Victory Is Celebrated By a Magazine Watching a Godchild | By Deirdre Carmody | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/natural-gas-rouses-optimism-on-output-but-skeptics-doubt-future.html | NATURAL GAS ROUSES OPTIMISM ON OUTPUT But Skeptics Doubt Future Supply as Pricing Conflict Builds Up Natural Gas Stirs Optimism Skeptics Question Availability Other Sources of Fuel Decline of Gas Reserves Gas Found in Many Regions Looking Toward Final Year | By Douglas Martin | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/new-goldman-partners.html | New Goldman Partners | Leonard Sloane | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/newcar-supplies-build-up-supply-of-subcompact-cars-builds-up.html | NewCar Supplies Build Up Supply of Subcompact Cars Builds Up | By Reginald Stuart Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/notes-on-people-bassist-faces-challenge-so-much-for-stardom-a-few.html | Notes on People Bassist Faces Challenge So Much for Stardom A Few Words From the Vice PresidentElect Lease of a Lincoln to Fill a Tall Mayoral Order Javits States an Ambition Lunch With Nixon | Albin Krebs Robert McG Thomas Jr | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/officials-suspect-2-casino-unions-in-jersey-have-underworld-ties.html | Officials Suspect 2 Casino Unions In Jersey Have Underworld Ties Control by Crime Feared Officials Suspect Two Casino Unions in Jersey Have Links to Organized Crime Back Door Vulnerable Union Official Convicted Union Chief Defends Aides Local 30 Linked to Crime Unionist Guilty of Assault Union Posts Held Legally | Special to The New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/outdoor-tolstoy-for-the-hunter-who-has-everything.html | Outdoor Tolstoy for the Hunter Who Has Everything | By Nelson Bryant | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/paris-politics-strains-divide-2-top-figures-outline-of-29.html | Paris Politics Strains Divide 2 Top Figures Outline of 29 Priorities Muscular Economic Policy Kingly Figure With Power | By Richard Eder Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/piano-recital-barenboim.html | Piano Recital Barenboim | By Edward Rothstein | TX 591216 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/pol-pot-aide-calls-for-world-support-ieng-sary-says-the-regime.html | POL POT AIDE CALLS FOR WORLD SUPPORT Ieng Sary Says the Regime Ousted in Cambodia Has Abandoned Its Socialist Revolution Details of New Program Listed Good Things and Errors | By Henry Kamm Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/police-in-an-indian-state-accused-of-blinding-prisoners-we-will-not.html | Police in an Indian State Accused of Blinding Prisoners We Will Not Spare You | Special to The New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/pro-soccer-owners-seek-to-consolidate-move-in-right-direction-three.html | Pro Soccer Owners Seek to Consolidate Move in Right Direction Three Franchises Are Moved | By Alex Yannis | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/question-box.html | Question Box | S Lee Kanner | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/quietly-she-makes-history-as-a-caribbean-leader-oratorical-skills.html | Quietly She Makes History as a Caribbean Leader Oratorical Skills Pay Off Attack and Counterattack | By Jo Thomas Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/rams-get-510-yards-routing-jets-by-3813-jets-routed-by-rams.html | Rams Get 510 Yards Routing Jets by 3813 Jets Routed by Rams JetsRams Summary Jets Statistics | By William N Wallace Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/reagans-brain-trust-font-of-varied-ideas-unofficial-brain-trust.html | Reagans Brain Trust Font of Varied Ideas Unofficial Brain Trust Reagan Brain Trust Draws on Font of Varied Ideas The Enemy Is Them | By Bernard Weinraub Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/relationships-imagining-how-youd-feel-as-the-other-sex.html | Relationships Imagining How Youd Feel as the Other Sex | Glenn Collins | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/revitalization-plan-troubling-midwest-leaders-fear-that-tax.html | REVITALIZATION PLAN TROUBLING MIDWEST Leaders Fear That Tax Incentives Suggested by Reagan Could Result in Plant Closings Rehabilitation Aid Sought Movement Within Region Enterprise Zone Proposal | By Iver Peterson Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/rise-of-young-officers-dims-fate-of-seoul-dissident-case-has.html | Rise of Young Officers Dims Fate of Seoul Dissident Case Has Aroused Wide Interest Officers Fear Showing Weakness Young Officers Play Key Role Chun No Longer Commands Troops Victims of Bad Information | By Henry Scott Stokes Special To the New York Times | TX 591216 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/saudi-army-leader-dispatched-to-syria-over-jordan-crisis-speaks-to.html | SAUDI ARMY LEADER DISPATCHED TO SYRIA OVER JORDAN CRISIS SPEAKS TO ASSAD AND ARAFAT Damascus Reported to Move New Division to Frontier and Both Sides Alert Reserve Units Syria Said to Move More Troops Hideouts Will Be Destroyed A SAUDI ENVOY SEES ASSAD IN DAMASCUS Syria and Iraq at Odds | By Pranay B Gupte Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/second-body-is-found-in-gulf-of-california-search.html | Second Body Is Found in Gulf of California Search | Special to The New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/separatism-grows-in-western-canada-upsurge-of-support-is-a-measure.html | SEPARATISM GROWS IN WESTERN CANADA Upsurge of Support Is a Measure of Discontent With Policies on Energy and Constitution Trudeau Acted on His Own Lunatic Fringe Is Respectable Moved Called a Coup dEtat | By Henry Giniger Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/short-stints-in-executive-suites-new-recruits-may-feel-most.html | Short Stints in Executive Suites New Recruits May Feel Most Vulnerable Short Stints in Executive Suites Harder to See Outsiders Flaws Land Posts of Similar Rank | By Thomas C Hayes | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/sporting-gear-shockabsorbing-tennis-shoes-kitelike-flying-device.html | Sporting Gear ShockAbsorbing Tennis Shoes KiteLike Flying Device Shotgun Cleaning Kit | S Lee Kanner | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/sports-world-specials-rocky-picasso-diminished-returns-30-years.html | Sports World Specials Rocky Picasso Diminished Returns 30 Years After Without a Prayer | Frank Litsky | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/stake-perfectly-frank-hails-loesser-a-mam-and-his-music.html | Stake Perfectly Frank Hails Loesser A Mam and His Music | By Frank Rich | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/tax-relief-plan-is-said-to-benefit-luxury-housing-goldin-calls-for.html | Tax Relief Plan Is Said to Benefit Luxury Housing Goldin Calls for Limiting Residential Abatements Urges Shift in Concentration Loss of Commercial Space Noted Goldin Calls Use of TaxRelief Plan For Luxury Housing Troublesome Manhattan Leads in Conversions Expanded Over the Years | By Ronald Smothers | TX 591216 | 1980-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/theater-the-slab-boys-young-hope-stalled.html | Theater The Slab Boys Young Hope Stalled | By Mel Gussow | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/to-protect-the-abused.html | To Protect the Abused | By Douglas J Besharov | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/toronto-financier-quietly-profitable-toronto-financier-quietly.html | Toronto Financier Quietly Profitable Toronto Financier Quietly Profitable Profitable Holdings | Special to The New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/tv-sally-kellerman-in-miss-parkers-blonde.html | TV Sally Kellerman In Miss Parkers Blonde | By John J OConnor | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/ucla-in-a-9481-victory-impresses-losing-notre-dame-coach-sanders.html | UCLA in a 9481 Victory Impresses Losing Notre Dame Coach Sanders and Foster Stand Out A Surge by Oregon State Indiana Ohio State and Iowa Win Decided to Hold Him Out Syracuse Defeats Columbia | By Sam Goldaper | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/uruguayan-voters-appear-to-reject-constitution-proposed-by-military.html | Uruguayan Voters Appear to Reject Constitution Proposed by Military Government Does Not Concede Uruguays Voters Seem to Reject Proposed Constitution Freely Elected Congress | By Edward Schumacher Special To the New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/us-funds-for-quake-aid-likely.html | US Funds for Quake Aid Likely | By Dudley Clendinen | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/washington-watch-farm-lobbys-gasohol-victory-a-fresh-monetary-team.html | Washington Watch Farm Lobbys Gasohol Victory A Fresh Monetary Team A New Foreign Trade Zone Auto Import Restraints Briefcase | Clyde H Farnsworth | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/west-german-merger-is-set.html | West German Merger Is Set | Special to The New York Times | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/williams-pulls-off-a-sly-turnaround.html | Williams Pulls Off a Sly Turnaround | By Jane Gross | TX 591216 | 1980-12-04 |
| 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/zungul-scores-four-as-arrows-triumph.html | Zungul Scores Four As Arrows Triumph | Special to The New York Times | TX 591216 | 1980-12-04 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/3-banks-raise-rates-on-consumer-loans-charges-climb-at-citibank.html | 3 BANKS RAISE RATES ON CONSUMER LOANS Charges Climb at Citibank Marine and Chemical Under New Law Some Delay Posting New Rates 3 Banks Raise Rates On Consumer Loans | By Robert A Bennett | TX 591219 | 1980-12-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/50000-bail-set-for-man-accused-of-murdering-violinist-at-the-met-a.html | 50000 Bail Set for Man Accused Of Murdering Violinist at the Met A Change of Mind | By Er Shipp | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/a-patient-slips-away-from-schizophrenias-grasp-second-of-two.html | A Patient Slips Away From Schizophrenias Grasp Second of two articles A Patients Best Days | By Dava Sobel | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/a-supplier-of-water-to-city-proclaims-drought-warning-rainfall.html | A Supplier of Water to City Proclaims Drought Warning Rainfall Helps Somewhat | By Anna Quindlen Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/a-taxreform-plan.html | A TaxReform Plan | By Eric Zuesse | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/about-education-cronkite-develops-why-in-the-world-for-high-schools.html | About Education Cronkite Develops Why in the World For High Schools | By Fred M Hechinger | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/advertising-creative-drive-at-yr-backer-spielvogel-adds-suave.html | Advertising Creative Drive At YR Backer Spielvogel Adds Suave Shampoo Account Creamer Acquires Gray Viacom Radio Plans 1 Million Ad Campaign COUNTRY MUSIC IN STEREO | Philip H Dougherty | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/auden-celebrated-by-the-city-he-cherished.html | Auden Celebrated by the City He Cherished | By John Russell | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/bank-of-americas-new-lineup-shifts-at-bank-of-america.html | Bank of Americas New Lineup Shifts At Bank Of America | Special to The New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/begin-bars-proplo-conference-by-israeli-arabs.html | Begin Bars ProPLO Conference by Israeli Arabs | Special to The New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/black-democrat-named-speaker-in-california-with-aid-of-gop-battle.html | Black Democrat Named Speaker In California With Aid of GOP Battle in Democratic Caucus Praise From the Loser | By Wallace Turner Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/books-of-the-times-a-10year-effort.html | Books of The Times A 10Year Effort | By John Leonard | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/boys-and-girls-of-winter-gather-for-start-of-world-cup-season.html | Boys and Girls of Winter Gather for Start of World Cup Season Stenmark Nears Record Americans Weak in Downhill | By Nick Stout Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/bridge-some-contests-overlapped-during-fall-nationals-play.html | Bridge Some Contests Overlapped During Fall Nationals Play | By Alan Truscott | TX 591219 | 1980-12-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/brooklyn-man-convicted-in-blaze-in-which-6-firefighters-died-in-78.html | Brooklyn Man Convicted in Blaze In Which 6 Firefighters Died in 78 Worst Since 1966 | By Josh Barbanel | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/bunker-ramo-changes-its-tune-still-a-target-company-is-now-a-suitor.html | Bunker Ramo Changes Its Tune Still a Target Company Is Now a Suitor Bunker Ramo Changes Its Tune Lines of Business AT A GLANCE | By Winston Williams Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/business-people-five-top-executives-are-shifted-by-gm-reed.html | BUSINESS PEOPLE Five Top Executives Are Shifted by GM Reed Stenhouse Names Chief For Its New York Subsidiary New York Cokes Goals | Leonard Sloane | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/canadian-law-limits-foreign-bank-growth-cumbersome-system-canada.html | Canadian Law Limits Foreign Bank Growth Cumbersome System Canada Limits Foreign Bank Growth | Special to The New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/carey-and-regan-trade-barbs-on-state-borrowing.html | Carey and Regan Trade Barbs on State Borrowing | By Richard J Meislin | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/cbs-upgrades-its-movie-company-goal-is-five-films-indonesian.html | CBS Upgrades Its Movie Company Goal Is Five Films Indonesian Background | By Aljean Harmetz Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/china-and-japans-ministers-to-talk-trade-slower-growth-now-sought.html | China and Japans Ministers to Talk Trade Slower Growth Now Sought | By Mike Tharp Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/company-news-marley-co-accepts-bid-in-plan-to-go-private-and-foil.html | COMPANY NEWS Marley Co Accepts Bid in Plan To Go Private and Foil Posner Broad Outlines of the Deal | By Robert J Cole | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/conservative-republican-senators-filibuster-on-housing-bias-measure.html | Conservative Republican Senators Filibuster on Housing Bias Measure Vote on Cloture Petition Set | By Martin Tolchin Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/credit-markets-6month-bills-rise-to-1455-little-fed-activity.html | CREDIT MARKETS 6Month Bills Rise to 1455 Little Fed Activity Wisconsin Utility Issue | By Michael Quint | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/disturbed-suspect-is-sought-in-seven-ritualistic-killings-of-coast.html | Disturbed Suspect Is Sought in Seven Ritualistic Killings of Coast Hikers | By Wayne King Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/dodgers-howe-voted-rookie-of-the-year.html | Dodgers Howe Voted Rookie of the Year | By Joseph Durso | TX 591219 | 1980-12-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/dow-slides-2389-amid-rate-fears-loss-is-biggest-since-last-years.html | Dow Slides 2389 Amid Rate Fears Loss Is Biggest Since Last Years Blue Monday Energy Issues Big Losers Dow Industrials Slide 2389 on InterestRate Fears | By Vartanig G Vartan | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/economic-index-for-october-up-09-smallest-gain-in-4-months-economic.html | Economic Index for October Up 09 Smallest Gain in 4 Months Economic Index Up Only 09 Dissipation of Gains Forecast | By Edward Cowan Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/education-womens-viewpoints-gain-respect-in-academe-womens-studies.html | EDUCATION Womens Viewpoints Gain Respect In Academe Womens Studies Gaining Disciplines Impact Is Growing Several Programs Under Way | By Leslie Bennetts | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/eleanor-goldwater-71-collector-and-bibliographer-of-cookbooks-was-a.html | Eleanor Goldwater 71 Collector And Bibliographer of Cookbooks Was a Social Worker She Loved Visitors | By Fred Ferretti | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/fbi-report-faults-assassination-study-bureaus-analysis-of-a-dallas.html | FBI REPORT FAULTS ASSASSINATION STUDY Bureaus Analysis of a Dallas Tape of Kennedy Shooting Calls 2d Gunman Theory Invalid Second Gunman Theorized Justice Department Asks Study | By Robert Pear Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/fewer-dividend-rises.html | Fewer Dividend Rises | By United Press International | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/for-liberals-to-stay-in-the-80s-mainstream-a-rephrasing-of-theories.html | For Liberals to Stay in the 80s Mainstream A Rephrasing of Theories Was in Order The Estimable Diderot Told a Reporter | By Gerald Weissmann | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/foreign-affairs-europe-palavers-on-the-brink.html | FOREIGN AFFAIRS Europe Palavers On The Brink | By Flora Lewis | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/gasandgo-leaves-fewer-who-tow-trucks-are-spread-so-thin-checks-of.html | GasandGo Leaves Fewer Who Tow Trucks Are Spread So Thin Checks of Cars in California Problems Getting to Work | By Iver Peterson Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/giants-painful-year-continues-more-knee-injuries-van-pelt-ailing.html | Giants Painful Year Continues More Knee Injuries Van Pelt Ailing | By Malcolm Moran Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/gleams-of-foundart-jewelry.html | Gleams of FoundArt Jewelry | By AnneMarie Schiro | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/going-out-guide-uptown-downtown-farther-downtown-midtown.html | GOING OUT Guide UPTOWN DOWNTOWN FARTHER DOWNTOWN MIDTOWN | Richard F Shepard | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/haiti-attributes-arrests-to-a-communist-plot.html | Haiti Attributes Arrests To a Communist Plot | Special to The New York Times | TX 591219 | 1980-12-05 |

| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/hartford-suburb-sued.html | Hartford Suburb Sued | By Richard L Madden Special To the New York Times | TX 591219 | 1980-12-05 |
|---|---|---|---|---|---|
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/health-care-for-children-assailed-as-chaotic-pennywise-poundfoolish.html | Health Care For Children Assailed As Chaotic PennyWise PoundFoolish System Typified by New York Child Care in Disarray Facilities Are Often Deficient Problems With Medicaid More Children Admitted | By Jane E Brody | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/heisman-trophy-won-by-rogers-four-quarterbacks-trail-heisman-to.html | Heisman Trophy Won by Rogers Four Quarterbacks Trail Heisman to Rogers The Heisman Trophy Voting | By Gordon S White Jr | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/high-court-to-rule-on-legality-of-maleonly-draft-view-of-lower.html | High Court to Rule on Legality of MaleOnly Draft View of Lower Court | By Linda Greenhouse Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/how-chicago-red-squad-sabotaged-60s-dissidents-details-of.html | How Chicago Red Squad Sabotaged 60s Dissidents Details of Activities Emerge Abolition of Red Squad Very Little Basis in Fact Injunction Against Police | By Nathaniel Sheppard Jr Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/hussein-urges-us-to-speed-delivery-of-arms-for-jordan-he-cites.html | HUSSEIN URGES US TO SPEED DELIVERY OF ARMS FOR JORDAN HE CITES DANGER FROM SYRIA King in Interview Calls Situation GraveWashington Says It Regards War as Unlikely Movements Reported Last Week Ambitions From the Outside Cited Hussein Is Asking the US to Speed Delivery of Arms Bought by Jordan No Move for Arms From Soviet Mediation Effort Discounted | By Pranay B Gupte Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/imf-sets-loan-rise-imf-set-to-expand-its-lending-greater-access-to.html | IMF Sets Loan Rise IMF Set To Expand Its Lending Greater Access to Credits | By Clyde H Farnsworth Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/in-vast-sudan-money-and-skills-are-always-missing-staff-is-draining.html | In Vast Sudan Money and Skills Are Always Missing Staff Is Draining Away | By Gregory Jaynes Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/india-moves-to-try-14-policemen-charged-with-blinding-prisoners.html | India Moves to Try 14 Policemen Charged With Blinding Prisoners Court Orders Inquiry | Special to The New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/inquiry-asked-by-judge-who-had-suspect-as-guest-brooklyn-judge.html | Inquiry Asked by Judge Who Had Suspect as Guest Brooklyn Judge Seeking Inquiry On Nights Stay Judicial Temperament Cited | By Peter Kihss | TX 591219 | 1980-12-05 |

| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/iran-litigation-fees-in-millions-iranian-litigation-legal-fees-in.html | Iran Litigation Fees in Millions Iranian Litigation Legal Fees in Millions A Difficult Relationship Boudin Hired by Bank Markazi The Opposing Argument | By Stuart Taylor Jr Special To the New York Times | TX 591219 | 1980-12-05 |
|---|---|---|---|---|---|
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/israeli-minister-of-religious-affairs-is-indicted-on-bribetaking.html | Israeli Minister of Religious Affairs Is Indicted on BribeTaking Charge | By David K Shipler Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/italian-army-takes-over-earthquake-relief-takeover-called-late.html | Italian Army Takes Over Earthquake Relief Takeover Called Late Marking Flags Wave Uselessly Government Is Undermined | By Henry Tanner Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/letters-us-education-department-fit-for-an-early-demise-subway.html | Letters US Education Department Fit for an Early Demise Subway Timekeeper YouthWage Pitfall What Price the Work Of an Unknown Artist The Forgotten Holocaust Memorial Leaders Rewards Prelude to a Decision Not to Recognize Vietnam Economic Forecast | J WADE GILLEYJAMES MACGREGORJEFFREY NEWMANSTEPHEN P DRESCHMAX KALTERHUBERT PARK BECKJERRY ELMERMARTIN PANZER | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/market-place-advantages-of-consistency.html | Market Place Advantages Of Consistency | Robert Metz | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/merrill-mueller-64-reported-three-wars-and-first-space-shots.html | Merrill Mueller 64 Reported Three Wars And First Space Shots | By Les Ledbetter | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/money-supply-slips-but-effect-on-inflation-is-open-to-debate-debate.html | Money Supply Slips but Effect On Inflation Is Open to Debate Debate About the Signals Growth Faster than Planned Federal Funds Near Peak | By Thomas C Hayes | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/more-holes-appear-in-jet-offensive-line.html | More Holes Appear In Jet Offensive Line | By Thomas Rogers | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/moscow-projecting-small-oil-gain-by-85-new-5year-plan-does-not.html | MOSCOW PROJECTING SMALL OIL GAIN BY 85 New 5Year Plan Does Not Indicate Decline Predicted by the CIA MOSCOW PROJECTING SMALL OIL GAIN BY 85 | By Anthony Austin Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/mummies-finally-yield-truth-about-the-pharaohs-mummies-finally.html | Mummies Finally Yield Truth About the Pharaohs Mummies Finally Reveal Truth About Pharaohs Hair Comparisons Made A Laborious Process | By Malcolm W Browne | TX 591219 | 1980-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/new-tie-binds-city-unionists-bank-leaders-candid-exchanges.html | New Tie Binds City Unionists Bank Leaders Candid Exchanges Encouraged New Tie Binds Municipal Labor And Top Bankers in New York Influence Is Very Subtle 1977 Effort Recalled | By Ronald Smothers | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/north-stars-top-rangers-by-53-north-stars-luckier-rangers-score.html | North Stars Top Rangers By 53 North Stars Luckier Rangers Score First Stars Set Back Rangers Rangers Scoring | By John Radosta | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/notes-on-fashion-fur-collars-come-back.html | NOTES ON Fashion Fur collars come back | John Duka | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/notes-on-people-some-federal-judges-fail-to-embrace-a-precedent-2.html | Notes on People Some Federal Judges Fail to Embrace a Precedent 2 Writers Hospitalized Reagan Double Retires Serkin at Carnegie Hall | Albin Krebs | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/one-judge-quits-and-a-second-balks-over-transfer-one-judge-resigns.html | One Judge Quits and a Second Balks Over Transfer One Judge Resigns and 2d Balks Over Transfer to Another Court Transfer Plan Criticized | By Charlotte Evans Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/opera-dallas-company-performs-orlando-furioso.html | Opera Dallas Company Performs Orlando Furioso | By Peter G Davis | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/order-to-release-data-on-census-in-jersey-upheld-count-called.html | Order to Release Data on Census In Jersey Upheld Count Called Inaccurate | By Alfonso A Narvaez Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/panel-says-resettlement-in-us-encourages-indochinese-exodus-400000.html | Panel Says Resettlement in US Encourages Indochinese Exodus 400000 Refugees Admitted Bases for Insurgency | By Juan de Onis Special to the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/passage-of-autopsy-bill-averts-a-threat-to-begin.html | Passage of Autopsy Bill Averts a Threat to Begin | Special to The New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/polands-leader-puts-soviet-aid-at-13-billion-soviet-aid-to-poles.html | Polands Leader Puts Soviet Aid At 13 Billion SOVIET AID TO POLES PUT AT 13 BILLION | By John Darnton Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/qualms-about-reagans-economic-thinking.html | Qualms About Reagans Economic Thinking | By Robert C Byrd | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/raiders-set-back-broncos-93.html | Raiders Set Back Broncos 93 | By William N Wallace Special To the New York Times | TX 591219 | 1980-12-05 |

| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/reagan-adviser-says-he-expects-javits-to-get-post-suggested-for-un.html | Reagan Adviser Says He Expects Javits to Get Post Suggested for UN Post DAmato Not at Party | By Irvin Molotsky Special To the New York Times | TX 591219 | 1980-12-05 |
|---|---|---|---|---|---|
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/reagan-military-advisers-studying-innovations-with-8year-planning.html | Reagan Military Advisers Studying Innovations With 8Year Planning Time for Developing Weapons Advisers to Reagan Studying Military Innovations Mock Horror From Democrats | By Richard Halloran Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/reagan-vows-to-act-fast-to-give-cities-more-control-in-using-us.html | Reagan Vows to Act Fast to Give Cities More Control in Using US Funds Willingness to Accept Change | By John Herbers Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/reagans-advisers-urged-to-avoid-public-comments-on-foreign-policy.html | Reagans Advisers Urged to Avoid Public Comments on Foreign Policy | By Steven R Weisman Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/real-conservatives-pseudoconservatives.html | Real Conservatives PseudoConservatives | By John B Anderson | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/recital-jose-carreras-sings.html | Recital Jose Carreras Sings | John Rockwell | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/rich-and-poor-nations-seem-to-fail-to-set-up-global-economic-talks.html | Rich and Poor Nations Seem to Fail to Set Up Global Economic Talks We Cant Bridge the Gap Imaginative Zeal | By Bernard D Nossiter Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/ruling-in-jersey-requires-a-killer-to-pay-families.html | Ruling in Jersey Requires a Killer To Pay Families | By Robert D McFadden | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/russians-visit-syria-for-pact-ceremony-they-will-put-treaty-into.html | RUSSIANS VISIT SYRIA FOR PACT CEREMONY They Will Put Treaty Into Force and Discuss Mideast Since Border Tension Involving Jordan Reassurance for President Assad | Special to The New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/safety-risk-cited-at-bronx-center-for-the-retarded-totally-unsuited.html | Safety Risk Cited At Bronx Center For the Retarded Totally Unsuited for Purpose Hazards at Bronx Center Alleged | By Glenn Fowler | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/simon-withdrawal-laid-to-moderates-republicans-say-ford-and-others.html | SIMON WITHDRAWAL LAID TO MODERATES Republicans Say Ford and Others Opposed Cabinet Nomination Personal Traits Cited When Push Comes to Shove | By Steven Rattner Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/sports-of-the-times-its-time-to-have-two-heismans.html | Sports of The Times Its Time to Have Two Heismans | DAVE ANDERSON | TX 591219 | 1980-12-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/summations-made-at-trial-of-murphy-and-thompson.html | Summations Made at Trial of Murphy and Thompson | By Joseph P Fried | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/supreme-court-roundup-justices-to-rule-on-funds-cutoff-in-case-of.html | Supreme Court Roundup Justices to Rule on Funds Cutoff In Case of CollegePay Sex Bias Regulations Adopted by HEW Jury Trials Police Chase Telephone Abuse | Special to The New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/survivors-salvage-memories-from-sunken-wt-grant-co-everyone-has.html | Survivors Salvage Memories From Sunken WT Grant Co Everyone Has Made Out Company Could Have Lasted The Banks Pulled the String | By Isadore Barmash | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/sutton-sets-freeagent-talks-with-astros.html | Sutton Sets FreeAgent Talks With Astros | By Murray Chass | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/talking-businesswith-mcdonald-of-the-white-house-staff-management.html | Talking Businesswith McDonald of the White House Staff Management Tips for Reagan | Thomas C Hayes | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/tarnowers-housekeeper-kept-records-on-all-visitors-records-closely.html | Tarnowers Housekeeper Kept Records on All Visitors Records Closely Held Questions About Vacations | By James Feron Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/the-lonely-crowd.html | The Lonely Crowd | Malcolm W Browne | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/the-morse-mime-theater-a-day-in-new-yorks-life-dance-theater-of.html | The Morse Mime Theater A Day in New Yorks Life Dance Theater of Harlem To Open 6th Season Jan 3 Toast to Citys Towers | By Jack Anderson | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/the-sweater-takes-new-shapes-sweaters-as-art-form-capital-hard-to.html | The Sweater Takes New Shapes Sweaters as Art Form Capital Hard to Find Back to Australian Roots | By Bernadine Morris | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/three-women-in-ulster-join-prisoners-hunger-strike.html | Three Women in Ulster Join Prisoners Hunger Strike | By William Borders Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/trucking-gains-seen-for-81.html | Trucking Gains Seen for 81 | Special to The New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/tv-15yearold-shark-boy.html | TV 15YearOld Shark Boy | By Tom Buckley | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/tv-3hour-tale-of-two-cities-on-cbs.html | TV 3Hour Tale of Two Cities on CBS | By John J OConnor | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/uruguay-army-silent-on-setback-vote-margin-is-wide-a-triumph-for.html | Uruguay Army Silent on Setback Vote Margin Is Wide A Triumph for the People | By Edward Schumacher Special To the New York Times | TX 591219 | 1980-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/us-files-lawsuit-accusing-yonkers-of-segregation-in-housing-and.html | US Files Lawsuit Accusing Yonkers Of Segregation in Housing and Schools Suits Future Uncertain | By Lena Williams Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/us-obtained-home-phone-data-on-three-reporters-in-philadelphia.html | US Obtained Home Phone Data On Three Reporters in Philadelphia Transcripts of Conversations An Unsuccessful Lawsuit | Special to The New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/us-sending-a-reply-to-iran-on-hostages-christopher-will-return-to-a.html | US SENDING A REPLY TO IRAN ON HOSTAGES Christopher Will Return to Algeria for Briefing on Clarifications Requested by Teheran Hostage Transfer Not Complete Iran Complained About Response | By Bernard Gwertzman Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/warner-bros-names-robert-daly-chairman-opportunity-i-desired-other.html | Warner Bros Names Robert Daly Chairman Opportunity I Desired Other Executive Changes | By Tony Schwartz | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/weapon-is-found-to-down-eagles.html | Weapon Is Found To Down Eagles | William N Wallace | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/weinberger-gains-as-a-top-prospect-in-reagan-cabinet-could-become.html | WEINBERGER GAINS AS A TOP PROSPECT IN REAGAN CABINET Could Become Defense Secretary Haig Termed Possibility as Next Secretary of State Either Could Fill Top Posts WEINBERGER GAINS AS A TOP PROSPECT Problems Facing New Team | By Hedrick Smith Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/western-europes-leaders-agree-in-principle-on-food-aid-for-poland.html | Western Europes Leaders Agree in Principle on Food Aid for Poland | By Paul Lewis Special To the New York Times | TX 591219 | 1980-12-05 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/18-prime-set-at-many-big-banks-rise-from-17-pushes-stocks-mostly.html | 18  Prime Set at Many Big Banks Rise From 17  Pushes Stocks Mostly Lower Inflation Psychology 18  Prime Set at Many Big Banks Business Retrenchment Seen | By Isadore Barmash | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/4-reported-chosen-as-the-inner-circle-of-reagan-cabinet-haig-at.html | 4 REPORTED CHOSEN AS THE INNER CIRCLE OF REAGAN CABINET Haig at State Dept Weinberger at Defense Wriston at Treasury Smith Attorney General Caution on Clearances Casey and Stockman Listed 4 REPORTED CHOSEN FOR REAGAN CABINET Possible Agriculture Choice Blend of Old and New | By Hedrick Smith Special To the New York Times | TX 591218 | 1980-12-08 |

| | | | | |
|---|---|---|---|---|
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/60minute-gourmet-morue-fraiche-a-la-creme-fresh-codfish-in-cream.html | 60Minute Gourmet Morue Fraiche a la Creme Fresh codfish in cream sauce Pommes Bouillies Boiled potatoes | By Pierre Franey | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/a-pilot-is-pulled-outside-his-plane-at-9000-feet-and-survives.html | A Pilot Is Pulled Outside His Plane at 9000 Feet and Survives Ordeal A Pilot Pulled Out of a Plane Survives Flight Witnesses Describe Landing | By Richard Witkin | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/about-new-york-drifters-priests-and-nuns-pay-respects-to-dorothy.html | About New York Drifters Priests and Nuns Pay Respects to Dorothy Day | By William E Farrell | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/abscam-judge-wit-with-bite-george-cheney-pratt-man-in-the-news-a.html | Abscam Judge Wit With Bite George Cheney Pratt Man in the News A Change of Base Zaps Everybody a Little Started as Law Clerk | By Laurie Johnston | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/advertising-measuring-magazine-audiences-abbott-uses-a-third-party.html | Advertising Measuring Magazine Audiences Abbott Uses a Third Party To Help Pick 2 Agencies No Change for Turtle Wax Hearst Acquisition CampbellMithun And Marsteller Growing | Philip H Dougherty | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/american-clarifications-for-iran-given-to-algerian-intermediaries.html | American Clarifications for Iran Given to Algerian Intermediaries | By Juan de Onis Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/arnold-lionel-haskell-english-authority-on-ballet.html | Arnold Lionel Haskell English Authority on Ballet | By Jennifer Dunning | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/article-2-no-title.html | Article 2  No Title | By Tony Schwartz | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/books-of-the-times-obsessed-with-art-knows-too-much.html | Books of The Times Obsessed With Art Knows Too Much | By John Leonard | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/bostons-transit-plan-passes-first-test-stricter-controls-sought.html | Bostons Transit Plan Passes First Test Stricter Controls Sought List of Management Rights Bond Rating Lowered | By Michael Knight Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/bridge-new-book-weighs-problem-of-partnerships-on-defense.html | Bridge New Book Weighs Problem Of Partnerships on Defense | By Alan Truscott | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/business-people-chicago-corp-gets-president-and-chief-scandinavian.html | BUSINESS PEOPLE Chicago Corp Gets President and Chief Scandinavian Banking Grandson of Past Head Takes New Post at Sears | Leonard Sloane | TX 591218 | 1980-12-08 |

| | | | | |
|---|---|---|---|---|
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/careers-changing-jobs-as-an-executive.html | Careers Changing Jobs as an Executive | Elizabeth M Fowler | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/carter-signs-a-bill-to-protect-104-million-acres-in-alaska-warning.html | Carter Signs a Bill to Protect 104 Million Acres in Alaska Warning About Pollution A Balance Is Sought Allowing Oil Exploration Stevens Pledges Further Action | By Seth S King Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/chess-its-dubious-to-play-by-day-if-you-cant-sleep-by-night-like.html | Chess Its Dubious to Play by Day If You Cant Sleep by Night Like Sherman Through Georgia | By Robert Byrne | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/child-health-money-and-a-national-plan-advocated-news-analysis-a.html | Child Health Money and a National Plan Advocated News Analysis A Growing Skepticism Medicaid Improvements Urged 46 Billion in Spending Asked | By Jane E Brody | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/coal-mines-for-sohio-us-steel-sohio-set-coal-deal-ready-for-sizable.html | Coal Mines For Sohio US Steel Sohio Set Coal Deal Ready for Sizable Outlays | By Robert J Cole | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/colleges-ask-students-to-forgo-right-to-see-files-colleges-ask.html | Colleges Ask Students to Forgo Right to See Files Colleges Ask Applicants to Forgo Rights to See Files No Reason Not to Sign 500 Complaints a Year Forms of Presentation Northwestern Destroys Documents | By Edward B Fiske | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/common-market-warns-russians-not-to-take-action-against-poland.html | Common Market Warns Russians Not to Take Action Against Poland | By Richard Eder Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/company-news-another-jewelry-center-for-47th-street.html | COMPANY NEWS Another jewelry Center for 47th Street | By Murray Schumach | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/congresss-war-powers-what-happened.html | Congresss War Powers What Happened | By David E Landau | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/conrails-chief-gloomy-on-plan-to-improve-line-new-havens.html | Conrails Chief Gloomy on Plan To Improve Line New Havens Modernizing 3 Years Behind Schedule Completion Date Seen in 1984 State Official More Optimistic Conrail Chief Sees Gloomy Future | By Diane Henry Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/costa-rican-seeks-regional-parley.html | Costa Rican Seeks Regional Parley | Special to The New York Times | TX 591218 | 1980-12-08 |

| | | | | |
|---|---|---|---|---|
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/court-upholds-epa-on-pollution-rules-justices-say-standards-need.html | COURT UPHOLDS EPA ON POLLUTION RULES Justices Say Standards Need Not Consider Financial Status of the Company Involved Possible Shift in Enforcement Cotton Dust Case | By Linda Greenhouse Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/credit-markets-fed-lets-nearterm-rates-rise-longterm-prices-mixed.html | CREDIT MARKETS Fed Lets NearTerm Rates Rise LongTerm Prices Mixed Keep Funds Scarce | By Michael Quint | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/curbs-on-auto-imports-gain-in-house-house-approves-talks-on-curbing.html | Curbs on Auto Imports Gain in House House Approves Talks On Curbing Auto Imports Import Opponents Lost a Round Opposing Views Explained | By Clyde H Farnsworth Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/davis-faults-rozelle-for-raiders-trouble-no-comment-from-rozelle.html | Davis Faults Rozelle For Raiders Trouble No Comment From Rozelle Cheerleaders No Help | By William N Wallace Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/democracy-stumbles-in-ecuador-but-is-still-favored-problems-are.html | Democracy Stumbles in Ecuador but Is Still Favored Problems Are Neglected Cabinet Members Questioned No Problems With Credit Nine US Boats Are Seized | By Warren Hoge Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/diningafter-the-partys-over-feeding-the-guests-after-the-partys.html | DiningAfter the Partys Over Feeding the Guests After the Partys Over Black Turtle Bean Soupe au Pois Classique Habitant Yellow split pea soap farm style | By Miriam Ungerermiriam Ungerer | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/discoveries-1-hampton-greens-2-pleasing-glance-3-making-scents-4.html | DISCOVERIES 1 Hampton Greens 2 Pleasing Glance 3 Making Scents 4 Wrapping Solutions Theres the Rub | Angela Taylor | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/dr-may-edward-chinn-84-long-a-harlem-physician.html | Dr May Edward Chinn 84 Long a Harlem Physician | By Thomas W Ennis | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/economic-scene-what-causes-inflation.html | Economic Scene What Causes Inflation | Leonard Silk | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/eec-leaders-extend-fixedrate-money-plan-money-plan-extended.html | EEC Leaders Extend FixedRate Money Plan Money Plan Extended | By Paul Lewis Special to the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/errico-is-key-to-future-of-racefix-inquiry-discharged-from-hospital.html | Errico Is Key to Future of RaceFix Inquiry Discharged From Hospital The Rico Statute Called The Linchpin The Errico Story and RaceFixing Inquiry Reach a Watershed 11 Jockeys Implicated Testifies Under Immunity Many Questions Raised | By Steve Cadycon ErricoS Sister | TX 591218 | 1980-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/farm-research-aims-disputed-mechanization-pesticides-farm-research.html | Farm Research Aims Disputed Mechanization Pesticides Farm Research Aims Argued in California Important Source of Financing Seeds for the Growers Benefits to Society | By Ann Crittenden | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/fashions-silent-salespeople-mannequins-fashions-silent-salespeople.html | Fashions Silent Salespeople Mannequins Fashions Silent Salespeople | By Josh Martin | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/film-olianskys-competition-keyboard-rivalry.html | Film Olianskys Competition Keyboard Rivalry | By Janet Maslin | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/gastronomes-christmas-visions-oysters-crabmeat-a-live-goat-some.html | Gastronomes Christmas Visions Oysters Crabmeat a Live Goat Some Christmas Visions of Gastronomes | By Fred Ferretti | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/germanpolish-zone-closed.html | GermanPolish Zone Closed | Special to The New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/going-out-guide-bottom-line-prop-of-empire-travelers.html | GOING OUT Guide BOTTOM LINE PROP OF EMPIRE TRAVELERS | Richard F Shepard | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/haiti-criticizes-reporters-on-economy-foreign-exchange-shrinks-no.html | Haiti Criticizes Reporters on Economy Foreign Exchange Shrinks No Haitian Fishing Grounds | By Jo Thomas Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/holiday-bonus-a-munich-chefs-spicecookie-souffle-souffle-de-pain-de.html | Holiday Bonus A Munich Chefs SpiceCookie Souffle Souffle de Pain dEpices au Sabayon Spiced cookie pudding with sabayon Sabayon Candied Orange Peels Lemon Confectioners Frosting | By Craig Claiborne | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/honeywell-adds-computer-line-stock-up-4-points-to-101-broad-range.html | Honeywell Adds Computer Line Stock Up 4 Points to 101  Broad Range of Prices | By Peter J Schuyten | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/hotel-for-times-sq-clears-key-hurdle-accord-is-reached-on-gaining.html | HOTEL FOR TIMES SQ CLEARS KEY HURDLE Accord Is Reached on Gaining Last Parcel for Portman Project 1984 Completion Is Planned Portman Hotel Project on Times Sq Clears Key Hurdle in Acquiring Site It Looks Very Good Obtaining the Financing | By Ronald Smothers | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/house-clears-appropriations-bills-but-delays-mass-transit-measure.html | House Clears Appropriations Bills but Delays Mass Transit Measure Amendment Defeated Compromises Approved | Special to The New York Times | TX 591218 | 1980-12-08 |

| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/insufficient-evidence-of-a-fraud-is-found-in-charlies-angels-case.html | Insufficient Evidence of a Fraud Is Found in Charlies Angels Case Charlies Angels Fraud Case Dropped Followed Begelman Case Reallocation Cited Ratings Race Was On Suspicions Will Be Aroused | By Robert Lindsey Special To the New York Times | TX 591218 | 1980-12-08 |
| --- | --- | --- | --- | --- | --- |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/islanders-romp-51-to-gain-first-place-unbeaten-streak-15-arbour.html | Islanders Romp 51 To Gain First Place Unbeaten Streak 15 Arbour Praises Attitude Confused on Goal No 44 Islanders Romp 51 | By Parton Keese Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/jazz-lake-and-his-quintet.html | Jazz Lake and His Quintet | By Robert Palmer | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/jean-harris-jury-told-of-clothing-found-slashed-belonged-to-the.html | Jean Harris Jury Told of Clothing Found Slashed Belonged to the Defendant in Tarnower Slaying Defense Calls It Accident Two Diaries Missing Jean Harris Jury Told of Clothing Found Slashed Mrs Tryforos Identified Played a Domestic Role | By James Feron Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/john-h-randall-jr-is-dead-at-81-philosopher-taught-at-columbia-1965.html | John H Randall Jr Is Dead at 81 Philosopher Taught at Columbia 1965 Book Received Award Challenged Ban on Russell | By Wolfgang Saxon | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/kitchen-equipment-knife-sets-in-their-cases.html | Kitchen Equipment Knife Sets in Their Cases | Pierre Franey | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/koch-protests-policies-on-blacks-in-letter-to-south-africa-premier.html | Koch Protests Policies on Blacks In Letter to South Africa Premier | By Clyde Haberman | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/koch-takes-an-entourage-of-60-for-a-whirlwind-tour-of-is-22-a.html | Koch Takes an Entourage of 60 For a Whirlwind Tour of IS 22 A Lesson From the Mayor | By Jill Smolowe | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/leagues-imbalance-is-causing-concern.html | Leagues Imbalance Is Causing Concern | Sam Goldaper | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/letters-iranians-crime-and-the-nuremberg-precedent-a-colossal-fraud.html | Letters Iranians Crime and the Nuremberg Precedent A Colossal Fraud Called Pothole Law Lets Forget Metrics Unlikely Initiators Of Arab Democracy To Sue a Judge The Splendors of Britains Austerity Power Elite Without Power Parliamentary Poison | MORRIS AMCHANHARVEY WEITZVR JACOBSRICHARD D WILKINSDONALD A WINDSORRONALD S HALLRICHARD J WILLEYJC FURNAS | TX 591218 | 1980-12-08 |

| | | | | |
|---|---|---|---|---|
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/market-place-gks-outlook-as-dust-settles.html | Market Place GKs Outlook As Dust Settles | Robert Metz | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/meeting-today-in-equityoff-off-broadway-dispute-weller-files-suit.html | Meeting Today in EquityOff Off Broadway Dispute Weller Files Suit Sources of New Plays Diminish Some Private Agreements Shortsightedness and Greed | By Mel Gussow | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/metropolitan-diary-gourmet-cliche-hermione.html | Metropolitan Diary GOURMET CLICHE HERMIONE | Glenn CollinsGEOFFREY OLIVER BERKEJOHN R WALSHBARRY YOURGRAU | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/most-stocks-drop-but-dow-adds-495-gm-kodak-us-steel-rise-other.html | Most Stocks Drop But Dow Adds 495 GM Kodak US Steel Rise Other Market Averages Lower Daniel Industries Down 8 34 | By Vartanig G Vartan | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/murphythompson-case-goes-to-the-jury-after-2-hours-of-instructions.html | MurphyThompson Case Goes to the Jury After 2  Hours of Instructions Views of Alternate Jurors Additional Charges | By Joseph P Fried | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/nasl-no1-goal-to-save-the-league-new-alignment.html | NASL No1 Goal To Save the League New Alignment | By Alex Yannis Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/new-clubs-eye-sutton-winfield-new-clubs-join-race-angels-sign-zahn.html | New Clubs Eye Sutton Winfield New Clubs Join Race Angels Sign Zahn | By Murray Chass | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/news-of-the-theater-musical-about-shuberts-in-the-works-for-fall-81.html | News of the Theater Musical About Shuberts In the Works for Fall 81 On the Home Front Third Talley Tale House Gets a Home | By Carol Lawson | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/notes-on-people-for-frederic-morton-the-sweet-spell-of-success.html | Notes on People For Frederic Morton the Sweet Spell of Success Intermezzo for Coughs Featuring Keith Jarrett Betty Fords Crusade Buckley as Cinderella Gets Regrets of Prince A Historic Bus Ride | Albin Krebs Robert McG Thomas Jr | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/on-wageprice-controls.html | On WagePrice Controls | By James M Stone | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/outlook-for-a-waste-cleanup-bill-dims-as-vote-is-avoided-in-house.html | Outlook for a Waste Cleanup Bill Dims as Vote Is Avoided in House | By Philip Shabecoff Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/pacers-conquer-knicks-knight-scores-30-pacers-top-knicks-as-knight.html | Pacers Conquer Knicks Knight Scores 30 Pacers Top Knicks As Knight Scores 30 Nets 118 Trail Blazers 105 Knicks Box Score Nets Box Score | By Sam Goldaper | TX 591218 | 1980-12-08 |

| | | | | |
|---|---|---|---|---|
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/papal-encyclical-says-mercy-must-underlie-social-justice-torture-is.html | Papal Encyclical Says Mercy Must Underlie Social Justice Torture Is Denounced Sees Breakdown of Values Mercy as Source of Justice | By Kenneth A Briggs | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/personal-health.html | Personal Health | Jane E Brody | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/piano-ilana-vereds-brahms.html | Piano Ilana Vereds Brahms | By Edward Rothstein | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/piano-suzanne-shader-marks-lieges-millennium.html | Piano Suzanne Shader Marks Lieges Millennium | Edward Rothstein | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/pinelands-plan-gets-approval-of-gov-byrne-divides-region-into-2.html | Pinelands Plan Gets Approval Of Gov Byrne Divides Region Into 2 Areas | By Joseph F Sullivan Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/polish-communists-oust-4-key-leaders-general-gets-post-old-guard.html | POLISH COMMUNISTS OUST 4 KEY LEADERS GENERAL GETS POST OLD GUARD SET BACK Kania Seen Strengthened in the CrisisMoczar Makes a Comeback Moczar Guided AntiZionist Drive Conservatives Are Dismissed Party in Poland Ousts 4 Leaders Moczar Returns Moczar Takes a Liberal Tack | By John Darnton Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/porsches-american-president-unique-function-porsche-placing.html | Porsches American President Unique Function Porsche Placing American at Helm Management Unsettled Easy in Some Respects | By John Vinocur Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/reagan-team-says-arms-agency-neglects-its-surveillance-function.html | Reagan Team Says Arms Agency Neglects Its Surveillance Function Jumble at State Department | By Richard Burt Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/real-estate-institutions-turn-to-property.html | Real Estate Institutions Turn to Property | Alan S Oser | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/regan-asserts-carey-and-koch-must-help-mta-to-function-insufficient.html | Regan Asserts Carey and Koch Must Help MTA to Function Insufficient Capital Investment | By Richard J Meislin Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/republicans-unanimously-endorse-baker-as-majority-leader-of-senate.html | Republicans Unanimously Endorse Baker as Majority Leader of Senate Four Years as Minority Leader One Real Contes | By Martin Tolchin Special To the New York Times | TX 591218 | 1980-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/romain-gary-is-dead-novelist-shot-in-head-apparently-a-suicide.html | Romain Gary Is Dead Novelist Shot in Head Apparently a Suicide ROMAIN GARY DEAD OF GUNSHOT WOUND Ordered to Be Famous Moved in Liberal Circles | Special to The New York TimesBy Josh Barbanel | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/rumanian-official-consults-brezhnev-quick-mission-of-foreign.html | RUMANIAN OFFICIAL CONSULTS BREZHNEV Quick Mission of Foreign Minister Adds More Speculation About Intention Toward Poland Speculation and Rumors | By Rw Apple Jr Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/sadat-government-putting-pressure-on-its-critics-paper-embarrasses.html | Sadat Government Putting Pressure on Its Critics Paper Embarrasses Government | Special to The New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/salley-sc-a-town-thankful-for-chitlins.html | Salley SC a Town Thankful for Chitlins | By Rebecca Roberts | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/salvadors-left-rallying-for-rites-for-slain-6-buses-are-set-afire.html | Salvadors Left Rallying for Rites for Slain 6 Buses Are Set Afire Fronts Leader Among Slain | Special to The New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/shapely-nonsmokers-seek-brainy-bikers-lonelyhearts-needs-can-be.html | Shapely Nonsmokers Seek Brainy Bikers Lonelyhearts needs can be very specific | By John Keefauver | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/sports-of-the-times-racial-quotas-wrong-for-school-sports.html | Sports of The Times Racial Quotas Wrong For School Sports | GEORGE VECSEY | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/subway-motors-termed-usable-seized-at-scrap-yard-a-30year-practice.html | Subway Motors Termed Usable Seized at Scrap Yard A 30Year Practice | By Judith Cummings | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/syria-gives-jordan-list-of-21-demands-move-seen-as-sign-that.html | SYRIA GIVES JORDAN LIST OF 21 DEMANDS Move Seen as Sign That Tension at Border Is EasingDamascus Said to Thin Out Troops Statement Sought on Extremists | By Pranay B Gupte Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/the-editorial-notebook-the-urge-to-kill-the-umpire-some.html | The Editorial Notebook The Urge to Kill the Umpire Some Conservatives Would Now Run Right Around the Constitution | JOHN P MacKENZIE | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archiv es/the-lawyers-who-help-tenants-fight-coop-bids-the-lawyers-and-the.html | The Lawyers Who Help Tenants Fight Coop Bids The Lawyers And the Fight On Coop Bids Two Big Motivations Hold Their Hands | By Michael Goodwin | TX 591218 | 1980-12-08 |

| | | | | |
|---|---|---|---|---|
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/troy-leads-rutgers-over-princeton-5747-notre-dame-89-montana-st-68.html | Troy Leads Rutgers Over Princeton 5747 Notre Dame 89 Montana St 68 Maryland 95 American U 65 North Carolina 89 Mercer 74 | Special to The New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/turkey-downgrades-ties-to-israel-citing-its-unconciliatory-policies.html | Turkey Downgrades Ties to Israel Citing Its Unconciliatory Policies No Break in Diplomatic Ties Fait Accompli on Jerusalem Cited | By Marvine Howe Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/tv-tis-the-season-for-childrens-specials.html | TV Tis the Season For Childrens Specials | By John J OConnor | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/us-cautioning-on-intervention-in-polish-crisis-us-gives-warning-in.html | US Cautioning On Intervention In Polish Crisis US GIVES WARNING IN THE POLISH CRISIS Kania Headed Security Affairs | By David Binder Special To the New York Times | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/vance-looking-back-lauds-pact-on-arms-and-retorts-to-brzezinski.html | Vance Looking Back Lauds Pact On Arms and Retorts to Brzezinski Excessive Weight on Bluff VANCE LAUDS PACT REBUTS BRZEZINSKI Vance Sought to Avert Rescue Raid A Wider Explosion Feared Vance a Key Figure in Arms Pact Favors Changes in Elections | By Bernard Gwertzman | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/washington-waiting-for-reagan.html | WASHINGTON Waiting For Reagan | By James Reston | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/wine-auction-postponed.html | Wine Auction Postponed | Terry Robards | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/wine-talk.html | Wine Talk | Terry Robards | TX 591218 | 1980-12-08 |
| 1980-12-03 | https://www.nytimes.com/1980/12/03/arts/oliankys-competition.html | OLIANSKYS COMPETITION | By Janet Maslin | TX 591218 | 1980-12-08 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/14-city-schools-to-be-closed-in-an-effort-to-reduce-costs-affects-6.html | 14 City Schools to Be Closed In an Effort to Reduce Costs Affects 6 Schools in Bronx Some to Be Demolished Chancellor Orders 14 Schools Shut MANHATTAN BRONX BROOKLYN QUEENS | By Gene I Maeroff | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/2-bank-robbers-on-wanted-list-seized-by-police-men-arrested.html | 2 Bank Robbers On Wanted List Seized by Police Men Arrested Separately Are Linked to 43 Crimes Two Tenacious Detectives | By Leonard Buder | TX 591214 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/76ers-defeat-knicks-by-10498-struggling-at-first-no-one-else-76ers.html | 76ers Defeat Knicks by 10498 Struggling at First No One Else 76ers Triumph Over Knicks by 10498 Reluctant to Shoot Warriors 131 Nets 108 Knicks Box Score | By Sam Goldaper Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/a-councilman-citing-cable-tv-calls-lobbying-law-unenforced-15.html | A Councilman Citing Cable TV Calls Lobbying Law Unenforced 15 Registration Fee Required | By Jill Smolowe | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/abroad-at-home-secretary-on-horseback.html | ABROAD AT HOME secretary On Horseback | By Anthony Lewis | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/abscam-jurors-find-congressmen-guilty-thompson-and-murphy-convicted.html | ABSCAM JURORS FIND CONGRESSMEN GUILTY Thompson and Murphy Convicted the Latter of Lesser Charges Among 20 Who Were Indicted ABSCAM JURORS FIND CONGRESSMEN GUILTY 2 Convictions Were Dismissed When Payoffs Allegedly Occurred Shipping Venture Cited | By Joseph P Fried | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/advertising-electronic-media-explained-bsr-shifting-account-for.html | Advertising Electronic Media Explained BSR Shifting Account For Security Device KnightRidder Campaigns To Promote Newspapers Nikon Still Searching The Argument for Ads On Cable Television People Addenda | Philip H Dougherty | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/allmale-draft-and-us-law-high-court-to-examine-sensitive-legal.html | AllMale Draft And US Law High Court To Examine Sensitive Legal Issues News Analysis Difficult Choice for Congress Basis for Decision An Attractive Argument | By Linda Greenhouse Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/apparel-suppliers-allege-retail-payment-squeeze-suppliers-allege.html | Apparel Suppliers Allege Retail Payment Squeeze Suppliers Allege Retail Squeeze Sharing Ad Expenses | By Sandra Salmans | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/architecture-connecticut-hospice.html | Architecture Connecticut Hospice | By Paul Goldberger | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/auto-sales-down-181-nov-21-to-30-gm-ford-off-chrysler-up-3-loan.html | Auto Sales Down 181 Nov 21 to 30 GM Ford Off Chrysler Up 3 Loan Rates Cited Weakening Called Expected US NewCar Sales Total Sales of Big 3 Car Makers Down by 181 in 10Day Period Volkswagen Rabbit Sales Lag State Loan Rules Cited | By Iver Peterson Special To the New York Times | TX 591214 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/bernardine-dohrn-gives-up-to-authorities-in-chicago-arraigned-on.html | Bernardine Dohrn Gives Up To Authorities in Chicago Arraigned on Local Charges Others Are Still Fugitives | By Nathaniel Sheppard Jr Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/bill-safeguards-data-programs-signing-expected-this-month-bill-aims.html | Bill Safeguards Data Programs Signing Expected This Month Bill Aims to Protect Computer Programs A Set of Instructions | By Angel Castillo | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/bridge-overcall-by-opponent-puts-new-weight-on-point-total.html | Bridge Overcall by Opponent Puts New Weight on Point Total | By Alan Truscott | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/brokers-still-bullish-on-market-outlook-credit-controls-are-urged.html | Brokers Still Bullish On Market Outlook Credit Controls Are Urged High Volume Handled Easily | By Karen W Arenson Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/business-people-technical-expert-for-wheelabrator-shift-for-ford.html | BUSINESS PEOPLE Technical Expert For Wheelabrator Shift for Ford Designers Succeeding in Nigeria | Leonard Sloane | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/busing-is-crucial.html | Busing Is Crucial | By David S Tatel | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/carey-orders-100-million-in-cuts-200-million-surplus-seen.html | Carey Orders 100 Million in Cuts 200 Million Surplus Seen | By Richard J Meislin Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/carter-expresses-concern-of-us-on-soviet-stance-unprecedented.html | Carter Expresses Concern of US On Soviet Stance Unprecedented Buildup on Polish Border Is Cited Issued Before Polish Statement Carter Expresses US Concern Over soviet Buildup Along Polish Border Basic US Stand Reiterated Situation Discussed With Allies Previous Interventions Recalled | By Bernard Gwertzman Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/censors-in-south-africa-relax-some-ground-rules-15000-books-banned.html | Censors in South Africa Relax Some Ground Rules 15000 Books Banned Author Refuses to Appeal An Understated Manner Im a Reformist | By Joseph Lelyveld Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/city-bid-to-bury-army-terminal-stalled-on-price-offer-for-brooklyn.html | City Bid to Bury Army Terminal Stalled on Price Offer for Brooklyn Facility Held Too Low by GSA Sought to Spur Economy | By Ronald Smothers | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/company-news-chemical-concerns-in-germany-lagging-drops-in-north.html | COMPANY NEWS Chemical Concerns In Germany Lagging Drops in North America Inventories Accumulated | By John Tagliabue Special To the New York Times | TX 591214 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/concert-manhattan-quartet.html | Concert Manhattan Quartet | By Edward Rothstein | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/conflict-questions-raised-in-transition-many-advisers-to-reagan.html | CONFLICT QUESTIONS RAISED IN TRANSITION Many Advisers to Reagan Work for Companies Tied to Agencies That They Are Reviewing Members of Energy Team Comment From Reagan Aides Builder of Synthetic Fuel Plant | By Steven Rattner Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/credit-markets-housing-bonds-yield-rises-us-corporate-prices-stable.html | CREDIT MARKETS Housing Bonds Yield Rises US Corporate Prices Stable Floating Rates Are Tested Key Rates | By Michael Quint | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/critics-notebook-how-playwrights-do-or-dontmake-a-point.html | Critics Notebook How Playwrights Do Or DontMake a Point | By Walter Kerr | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/dow-off-213-in-slower-trading-technology-issues-advance-market.html | Dow Off 213 in Slower Trading Technology Issues Advance Market Profile | By Alexander R Hammer | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/dresser-license-for-sales-to-soviet-ended-by-us-dresser-license-for.html | Dresser License for Sales To Soviet Ended by US Dresser License for Sales To Soviet Ended by US Alternatives for Russians Seen BrzezinskiKreps Dispute | By Clyde H Farnsworth Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/duran-fiasco-a-rationale-durans-fiasco-a-rationale.html | Duran Fiasco A Rationale Durans Fiasco A Rationale | By Neil Amdur | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/essay-the-madison-group.html | ESSAY The Madison Group | By William Safire | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/fanciful-christmas-gifts-for-the-home-christmas-gifts-for-the-home.html | Fanciful Christmas Gifts for the Home Christmas Gifts for the Home Fanciful Yet Practical | By Suzanne Slesin | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/fund-of-16-billion-for-waste-cleanup-accepted-by-house-measure-goes.html | FUND OF 16 BILLION FOR WASTE CLEANUP ACCEPTED BY HOUSE MEASURE GOES TO PRESIDENT Bill to Authorize Fast US Action to Protect the Publics Health Is Approved by 27494 Ban on Census Use Rejected Could Recover the Cost 16 Billion for Waste Cleanup Is Approved by House | By Philip Shabecoff Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/gardening-avocados-go-from-pit-to-plant-in-big-way.html | GARDENING Avocados Go From Pit to Plant In Big Way | By Linda Yang | TX 591214 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/going-out-guide-east-side-brooklyn-beat-vaudeville-movie-mania.html | GOING OUT Guide EAST SIDE BROOKLYN BEAT VAUDEVILLE MOVIE MANIA | Richard F Shepard | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/guidelines-laid-out-on-secrecy-breaks-justice-dept-establishes.html | GUIDELINES LAID OUT ON SECRECY BREAKS Justice Dept Establishes Criteria for the Prosecution of Those Who Violate Silence Rule Purpose of Guidelines | By Ao Sulzberger Jr Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/helpful-hardware-heated-rack-for-towels.html | HELPFUL HARDWARE Heated Rack For Towels | Barbara LIsenberg and Mary Smith | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/hers.html | Hers | Joan Gould | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/home-beat-toys-to-snap-up-custom-storage.html | Home Beat Toys to Snap Up Custom Storage | Suzanne Slesin | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/home-improvement-techniques-for-sharpening-dull-blades.html | Home Improvement Techniques for sharpening dull blades | Bernard Gladstone | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/house-backs-census-for-redistricting-denial-of-one-man-one-vote.html | House Backs Census for Redistricting Denial of One Man One Vote Evidence of Failure | By Martin Tolchin Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/house-committee-clears-cia-of-role-in-peoples-temple-cult.html | House Committee Clears CIA Of Role in Peoples Temple Cult | Special to The New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/house-favors-measure-to-establish-permanent-sites-for-atomic-wastes.html | House Favors Measure to Establish Permanent Sites for Atomic Wastes Amendment Is Rejected | By Robert D Hershey Jr Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/house-revising-energy-panels-breaking-up-a-logjam.html | House Revising Energy Panels Breaking Up a Logjam | By Robert D Hershey Jr Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/icy-gusts-buffet-city-ending-mild-spell.html | Icy Gusts Buffet City Ending Mild Spell | By Joseph B Treaster | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/inflation-outpaces-raises-in-the-new-york-city-region.html | Inflation Outpaces Raises in the New York City Region | By Damon Stetson | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/israelis-assault-palestinian-targets-on-the-lebanese-coast-killing.html | Israelis Assault Palestinian Targets On the Lebanese Coast Killing Six Israel Calls Raid Preventive | Special to The New York Times | TX 591214 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/italian-quake-survivors-balk-at-evacuation-to-hotels.html | Italian Quake Survivors Balk at Evacuation to Hotels | By Henry Tanner Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/jets-study-a-move-to-new-jersey-shea-field-cited-larger-capacity.html | Jets Study a Move to New Jersey Shea Field Cited Larger Capacity Jets Explore a Move Jets Mazur Ill To Retire in 8l | By Gerald Eskenazi | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/jordan-rejects-syrians-conditions-for-removing-troops-from-border.html | Jordan Rejects Syrians Conditions For Removing Troops From Border Saudi Returns to Damascus Soviet Seen Behind Syrian Move | By Pranay B Gupte Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/jordan-takes-stock-as-he-packs-up-his-memories-jordan-finds-time-to.html | Jordan Takes Stock as He Packs Up His Memories Jordan Finds Time to Take Stock as He Packs Up His White House Memories The Campaign Relations With Congress Foreign Policy Coordination Hamilton Jordan | By Terence Smith Special to the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/leftists-funeral-in-san-salvador-quiet-but-tense.html | Leftists Funeral In San Salvador Quiet but Tense | Special to The New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/letters-a-balance-sheet-for-moscow-on-the-poland-issue.html | Letters A Balance Sheet for Moscow on the Poland Issue DraftRegistration Date In Need of Cancellation A Broom for the Super National Science Foundations Wrong Turn If Rent Control Dies The Transformation of Dorothy Day How Steinbrenner Loves New York Carterian Tragedy | CHARLES GATIASIA A BENNETTNEIL R GAHAGANJEROME GROSS MDRUBEN KLEINPHILIP HOCHSTEINLEWIS RUDINVICTOR H BERNSTEIN | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/libya-steps-up-role-in-chads-civil-war-troop-shifts-arouse-concern.html | LIBYA STEPS UP ROLE IN CHADS CIVIL WAR Troop Shifts Arouse Concern That Qaddafi Seeks to Build Islamic Nation South of Sahara Nation Plagued by Feuding Military Advisers Sent | By James M Markham Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/lindsay-sees-pettiness-of-heart-and-meanness-of-spirit-in-koch.html | Lindsay Sees Pettiness of Heart And Meanness of Spirit in Koch Lindsay Attacks Pettiness of Heart and Meanness of Spirit in Koch The Mayor X Decade | By Clyde Haberman | TX 591214 | 1980-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/maos-widow-admits-she-led-peking-plot-gang-of-4-member-in-a.html | MAOS WIDOW ADMITS SHE LED PEKING PLOT Gang of 4 Member in a Dramatic Reversal Confesses to Aiding Liu Shaoqis Persecution I Have Forgotten Innocent People Arrested Charges of Torture | By Fox Butterfield Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/market-place-effect-of-curbs-on-oil-shares.html | Market Place Effect of Curbs On Oil Shares | Vartanig G Vartan | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/mayors-see-hope-on-reagan-programs-urban-development-grants-promise.html | Mayors See Hope on Reagan Programs Urban Development Grants Promise in Bloc Programs League Becomes Lobby | By John Herbers Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/metamorphosis-of-bargain-1820s-houses.html | Metamorphosis of Bargain 1820s Houses | By Mary Cantwell | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/military-aides-meet-central-committee-asserts-the-fate-of-the.html | MILITARY AIDES MEET Central Committee Asserts the Fate of the Nation Hangs in Balance Military Council Session Timing of Statement Is Puzzling Polish Leaders Make an Urgent Plea for End to Unrest | By John Darnton Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/miss-nadig-again-wins-ski-cup-opener-independent-type.html | Miss Nadig Again Wins Ski Cup Opener Independent Type | By Nick Stout Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/muskie-says-the-us-tells-iran-of-obstacles-in-hostage-conditions.html | Muskie Says the US Tells Iran of Obstacles In Hostage Conditions Iran Insisting on Acceptance Muskie Stresses Legal Obstacles to Irans Demands | Special to The New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/nasa-scientists-in-orbit.html | NASA Scientists In Orbit | By Jack Catran | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/new-products-for-the-fireplace-seek-to-keep-it-clean-and-safe.html | New Products for the Fireplace Seek to Keep It Clean and Safe | Michael deCourcy Hinds | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/new-york-and-jersey-agree-to-cooperate-in-regional-program-to.html | New York and Jersey Agree to Cooperate in Regional Program to Reduce Air Pollution Complaints From 2 States Warning on Emissions Stay of 15 Use Sought | By Peter Kihss | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/new-york-firemens-local-leading-a-union-revolt-election-called.html | New York Firemens Local Leading a Union Revolt Election Called Illegal Still LaborOriented | By Damon Stetson | TX 591214 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/nissan-may-build-vws-in-japan-nissan-may-produce-volkswagens-in.html | Nissan May Build VWs In Japan Nissan May Produce Volkswagens in Japan Nissan May Purchase Parts | By Mike Tharp Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/notes-on-people-an-inauguration-sight-moynihan-would-rather-skip.html | Notes on People An Inauguration Sight Moynihan Would Rather Skip Wellesley Holdout Bruce Jenner to Wed For a Reagan Daughter Privacy Yields to Popularity Pan Am Makes the Going Great Though One Way | Albin Krebs Robert McG Thomas Jr | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/officials-split-over-merit-of-law-treating-young-felons-as-adults.html | Officials Split Over Merit of Law Treating Young Felons as Adults Voted at 1978 Special Session Officials Split on Juvenile Offender Law Former Officials Critical Little Change Seen Most Arrests in City Burglary Cases Shunned | By Ma Farber | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/old-mill-is-home-for-a-power-maker.html | Old Mill Is Home For a Power Maker | The two articles on this page were written by Michael Decourcy Hinds | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/old-parisottawa-fight-wrecks-plan-for-french-commonwealth-trudeau.html | Old ParisOttawa Fight Wrecks Plan for French Commonwealth Trudeau Barred Separate Group | By Henry Giniger Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/participation-in-the-arts-found-increasing.html | Participation in the Arts Found Increasing | By C Gerald Fraser | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/pianist-viktor-friedman-plays-schumann-beethoven-and-bach.html | Pianist Viktor Friedman Plays Schumann Beethoven and Bach | By Joseph Horowitz | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/piano-serkin-plays-bach-reger-and-beethoven.html | Piano Serkin Plays Bach Reger and Beethoven | By Donal Henahan | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/policeman-is-wounded-in-newark.html | Policeman Is Wounded in Newark | Special to The New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/pop-the-charlie-daniels-band.html | Pop The Charlie Daniels Band | By Robert Palmer | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/pop-the-modern-ink-spots.html | Pop The Modern Ink Spots | By John S Wilson | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/publishers-oppose-electronic-ad-test-texas-newspapers-seek-to-block.html | PUBLISHERS OPPOSE ELECTRONIC AD TEST Texas Newspapers Seek to Block Phone Company Experiment With Information Service Formal Action Planned Hearing Was Not Held | By Jonathan Friendly | TX 591214 | 1980-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/reagan-is-prodded-to-choose-cabinet-aides-say-he-is-forming-plans.html | REAGAN IS PRODDED TO CHOOSE CABINET Aides Say He Is Forming Plans to Announce Key Selections in the Next Two Weeks Not Completely Happy Reagan in Seclusion | By Steven R Weisman Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/reagans-state-dept-latin-team-asks-curbs-on-social-reformers.html | Reagans State Dept Latin Team Asks Curbs on Social Reformers Ambassador Is Criticized Public Confrontations Shunned Reagans State Dept Team Faults Social Reformers | By Juan de Onis Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/restitution-in-murder-refusal-to-set-trantino-parole-figure-fails.html | Restitution in Murder Refusal to Set Trantino Parole Figure Fails to End Uproar Over 1963 Slaying News Analysis Death of One Suspect Insulting and Demeaning A Lacking Distinction How Do You Restore Life The Prisoners View | By Robert Hanley Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/rise-of-a-special-meatpacker-city-company-is-largest-us-veal.html | Rise of a Special Meatpacker City Company Is Largest US Veal Producer SMALL BUSINESS The Rise Of a Special Meatpacker In the City The Tiffanys of Veal | By Steve Lohr | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/robert-irvin-in-detroit-writer-on-autos-was-47.html | Robert Irvin in Detroit Writer on Autos Was 47 | Special to The New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/romain-gary-said-death-was-not-tied-to-exwife.html | Romain Gary Said Death Was Not Tied to ExWife | Special to The New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/senate-panel-votes-relief-from-bookinventory-tax-chance-to-be-heard.html | Senate Panel Votes Relief From BookInventory Tax Chance to Be Heard Costs Could Increase | By Herbert Mitgang | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/simms-misses-a-drill-shoulder-begins-to-hurt-coming-going-coming.html | Simms Misses A Drill Shoulder Begins to Hurt Coming Going Coming | By Malcolm Moran Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/solarpowered-flight-lasts-22-minutes-early-weather-delay.html | SolarPowered Flight Lasts 22 Minutes Early Weather Delay | By Robert Lindsey Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/song-kraus-makes-debut-in-new-york.html | Song Kraus Makes Debut In New York | By John Rockwell | TX 591214 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/soviet-worker-speaks-bluntly-but-privately-us-fought-geese-and-pigs.html | Soviet Worker Speaks Bluntly But Privately US Fought Geese and Pigs War Poland a Common Topic in Riga The Good and the Bad of America Soviet Profiteers Are Derided | By Rw Apple Jr Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/speculation-on-polish-crisis-moscows-military-options-military.html | Speculation on Polish Crisis Moscows Military Options Military Analysis Poland Is Communications Link Polish Officers Trained by Soviet | By Drew Middleton | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/spokesmen-for-elderly-urge-use-of-general-tax-money-to-fill-gap-in.html | Spokesmen for Elderly Urge Use of General Tax Money to Fill Gap in Social Security Funds Major Debate Expected Senator Expresses Reservation A Different Opinion Other Proposals Made | By Edward Cowan Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/sports-of-the-times-hot-seat-at-hot-corner.html | Sports of The Times Hot Seat at Hot Corner | DAVE ANDERSON | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/striking-musicians-await-new-offer-in-kansas-city-best-cheapest.html | Striking Musicians Await New Offer in Kansas City Best Cheapest Orchestra 60 Attendance Record Some Have Gone Elsewhere | By Harold C Schonberg Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/sudan-offers-to-mediate-in-eritrea-war-widespread-rebellion-in.html | Sudan Offers to Mediate in Eritrea War Widespread Rebellion in Ethiopia The Real Mengistu | By Gregory Jaynes Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/sutton-signs-with-the-astros-mets-offer-winfield-12-million.html | Sutton Signs With the Astros Mets Offer Winfield 12 Million FourYear Contract Steinbrenner Sutton Didnt Talk Astros Sign Sutton Astrodome a Factor Travers Looking | By Murray Chass | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/tarnower-jury-told-of-overnight-dates-putting-the-garments-away-an.html | Tarnower Jury Told of Overnight Dates Putting the Garments Away An Objection Sustained Trying to Answer Right Gift of a Christmas Stocking A Portrait in Letters | By James Feron Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/technology-memory-chips-intels-method.html | Technology Memory Chips Intels Method | Peter J Schuyten | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/text-of-us-statement-on-poland.html | Text of US Statement on Poland | Special to The New York Times | TX 591214 | 1980-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/the-chinese-assail-reagan-aides-plan-call-for-a-special-envoy-to.html | THE CHINESE ASSAIL REAGAN AIDES PLAN Call for a Special Envoy to Taiwan Termed Totally Unacceptable by Official News Agency Very Dangerous Proposal Trying to Smooth Its Ties | Special to The New York Times | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/the-theater-ted-tallys-coming-attractions-superstar-murderer.html | The Theater Ted Tallys Coming Attractions Superstar Murderer | By Frank Rich | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/theater-oedipus-rex-by-the-csc-repertory-theban-trilogy.html | Theater Oedipus Rex By the CSC Repertory Theban Trilogy | By Mel Gussow | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/tv-4-homemakers-as-blackmailers.html | TV 4 Homemakers as Blackmailers | By John J OConnor | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/tv-starring-crystal-gayle.html | TV Starring Crystal Gayle | Tom Buckley | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/understanding-the-art-of-giftgiving-on-understanding-the-giftgiving.html | Understanding the Art of GiftGiving On Understanding The GiftGiving Art | By Phyllis Theroux | TX 591214 | 1980-12-10 |
| 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/writer-of-satire-given-passport-to-leave-soviet-books-published-in.html | Writer of Satire Given Passport To Leave Soviet Books Published in US | By Anthony Austin Special To the New York Times | TX 591214 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/2-children-die-in-fire-on-si-as-their-father-tries-to-rescue-them.html | 2 Children Die in Fire On SI as Their Father Tries to Rescue Them | By Joseph B Treaster | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/2-jurors-differ-with-rep-murphy-on-what-led-to-bribery-acquittal.html | 2 Jurors Differ With Rep Murphy On What Led to Bribery Acquittal Definition of Bribe Cited | By Joseph P Fried | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/26-killed-in-flash-fire-in-westchester-hotel-majority-of-dead-were.html | 26 Killed in Flash Fire in Westchester Hotel Majority of Dead Were Corporate Executives Trapped in Meetings 3 Bodies Under Christmas Tree A Sudden Burst of Fire 26 Killed in Flash Fire in Westchester Hotel 13 Arrow Executives Missing Conference Rooms Crowded 40 Rush Into Smoke | By Robert D McFadden | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/4-haitians-recount-arrests-in-roundup-seized-by-soldiers-at-night.html | 4 HAITIANS RECOUNT ARRESTS IN ROUNDUP Seized by Soldiers at Night They Were First Jailed and Then Put on a Plane for New York Put on a Plane for New York Worked on Community Projects US Weighs Granting of Visas | By Bernard D Nossiter | TX 591213 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/4th-south-african-homeland-votes-on-independence-labor-leaders.html | 4th South African Homeland Votes on Independence Labor Leaders Detained 4 Foreigners Observe Vote | By Joseph Lelyveld Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/9-relatives-die-in-brooklyn-fire-gas-heater-is-suspected-as-cause.html | 9 Relatives Die in Brooklyn Fire Gas Heater Is Suspected as Cause Nine Relatives Are Killed in Brooklyn Tenement Fire Board of Inquiry Named Escapes Through Window | By Sheila Rule | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/a-campaign-is-started-to-change-greece-to-hellas-assets-and.html | A Campaign Is Started to Change Greece to Hellas Assets and Drawbacks | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/about-real-estate-change-in-housing-subsidies-is-expected.html | About Real Estate Change in Housing Subsidies Is Expected | By Alan S Oser | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/advertising-goodys-newest-notion-young-rubicam-to-keep-postal.html | Advertising Goodys Newest Notion Young Rubicam To Keep Postal Service Ross Roy Gets Unicap Greys Rio Connection Marschalk to Tackle Water Gap Account Ad Categories Up Accounts People | Philip H Dougherty | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/arrow-electronics-looks-ahead-glumly-to-a-future-of-prosperity-fire.html | Arrow Electronics Looks Ahead Glumly to a Future of Prosperity Fire Erupts at Inn | By Peter Kihss | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/art-morgan-librarys-medieval-treasures.html | Art Morgan Librarys Medieval Treasures | John Russell | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/art-ordway-bequest-a-special-boon-for-yale.html | Art Ordway Bequest A Special Boon for Yale | By Hilton Kramer | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/at-25-aflcio-pursues-old-aims-represents-13-million-workers.html | At 25 AFLCIO Pursues Old Aims Represents 13 Million Workers Teamsters Expelled in 1957 2 Leaders Were at Odds | By William Serrin | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/at-the-movies-marthe-keller-implacable-foe-of-typecasting.html | At the Movies Marthe Keller implacable foe of typecasting | Tom Buckley | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/auctions.html | Auctions | Rita Reif | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/auto-support-bill-advances.html | Auto Support Bill Advances | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/ballet-night-creature-by-ailey.html | Ballet Night Creature by Ailey | By Anna Kisselgoff | TX 591213 | 1980-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/battles-in-congress-over-2-rights-issues-block-adjournment-carter.html | BATTLES IN CONGRESS OVER 2 RIGHTS ISSUES BLOCK ADJOURNMENT CARTER THREATENS FUND VETO Says Hell Block Antibusing Plans Bill on Discrimination in Housing Also in Dispute Dangerous Precedent Seen Battle on Rights Issues Blocks Congress Adjournment Possible Adjournment Delay Byrd Optimistic on Compromise Military Fund Bill Gains | By Martin Tolchin Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/bechtel-and-its-link-to-reagan-reclusive-owner-issues-note-on.html | Bechtel and Its Link to Reagan Reclusive Owner Issues Note on Ethics Long Struggle for Privacy Bechtel Wary of Link to Reagan Building an Arab City | By Thomas Lueck Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/black-leaders-find-veto-praiseworthy-carter-sends-a-letter-to.html | BLACK LEADERS FIND VETO PRAISEWORTHY Carter Sends a Letter to Senators Citing the Need to Preserve Powers of Presidency Would Restrict Busing Presidential Power Issue | By Terence Smith Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/blaze-survivors-describe-a-3story-leap-to-rocks-started-hearing.html | Blaze Survivors Describe A 3Story Leap to Rocks Started Hearing Noises Smoke Was Terrible Met by Wall of Smoke | By Dudley Clendinen Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/bodies-of-4-american-women-are-found-in-el-salvador-peasant.html | Bodies of 4 American Women Are Found in El Salvador Peasant Discovers Bodies 20 People Shot to Death Kennedy Condemns the Violence | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/books-young-reading.html | Books Young Reading | By George A Woods | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/bridge-the-impact-of-vulnerability-upon-a-team-can-be-great-south.html | Bridge The Impact of Vulnerability Upon a Team Can Be Great South Followed Wrong Line | By Alan Truscott | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/broadway-album-playwright-plans-move-uptown-with-yankee-wives.html | Broadway Album playwright plans move uptown with Yankee Wives | Carol Lawson | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/business-people-chairman-at-labatt-to-emphasize-beer-purchaser-at.html | BUSINESS PEOPLE Chairman at Labatt To Emphasize Beer Purchaser at Best Foods Faces Peanut Shortfall A Dresser Executive Laments Loss of Licenses for Soviet Deal | Steve Lohr | TX 591213 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/cabaret-billy-roy-pianist-sings.html | Cabaret Billy Roy Pianist Sings | John S Wilson | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/carey-reviewing-state-rule-on-financing-for-abortions-12-million.html | Carey Reviewing State Rule On Financing for Abortions 12 Million Spent Annually | By Richard J Meislin Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/carey-to-require-fire-code-study-on-conferences-review-to-start-at.html | Carey to Require Fire Code Study On Conferences Review to Start at Center Where 26 Persons Died Sprinklers Not Required Where Fire Started The Fire Units Response | By Ma Farber | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/chicago-home-of-a-friend-was-refuge-for-miss-dohrn-charges-dropped.html | Chicago Home of a Friend Was Refuge for Miss Dohrn Charges Dropped in 1979 A Private Neighborhood Neighbors Were Unaware | By Nathaniel Sheppard Jr Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/chrysler-profit-hope-is-dashed-iacocca-faults-fed-plans-cut-in.html | Chrysler Profit Hope Is Dashed Iacocca Faults Fed Plans Cut in Capital Spending AttentionGetter Chrysler Profit Hope Is Dashed Reagan Teams Stance | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/city-charges-72-with-dereliction-in-fire-inspections-findings-to-be.html | City Charges 72 With Dereliction in Fire Inspections Findings to Be Checked One Criminal Charge | By Ronald Smothers | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/city-hall-tour-guide-blends-fact-and-whimsy-a-tour-guide-blends.html | City Hall Tour Guide Blends Fact and Whimsy A Tour Guide Blends Facts With Whimsy Lured From Retirement | By Jill Smolowe | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/city-to-step-up-hiring-of-police-by-five-months-400-new-officers-to.html | City to Step Up Hiring of Police By Five Months 400 New Officers to Be Put on Streets by Mid1981 Force Now Totals 22340 Men Officials Voice Urgency | By Clyde Haberman | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/clearly-eisenhower-was-a-militant-liberal.html | Clearly Eisenhower Was a Militant Liberal | By Blanche Wiesen Cook | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/company-news-members-seen-possibly-vying-with-big-boards.html | COMPANY NEWS Members Seen Possibly Vying With Big Boards Specialists Unequal Status Cited | By Karen W Arenson Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/computer-ranking-pitt-keeps-moving-upward-to-3d-spot.html | Computer Ranking Pitt Keeps Moving Upward to 3d Spot | By Gordon S White Jr | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/concert-philharmonic-with-gitlis-as-violinist-pericles-to-begin.html | Concert Philharmonic With Gitlis as Violinist Pericles to Begin Previews at the Cocteau The Program | By Donal Henahan | TX 591213 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/conservatives-aid-transition-plans-behind-the-scenes-on-its-own.html | Conservatives Aid Transition Plans Behind the Scenes On Its Own Initiative From Energy to Agriculture The Fat and Lazy Liberals | By Bernard Weinraub Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/credit-markets-bonds-shrug-off-discount-rise-federal-funds-around.html | CREDIT MARKETS Bonds Shrug Off Discount Rise Federal Funds Around 18 58 Ample Signs of Intentions Key Rates | By Michael Quint | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/crime-by-informers-backed-in-us-rules-guidelines-say-fbi-could.html | CRIME BY INFORMERS BACKED IN US RULES Guidelines Say FBI Could Justify Some Nonviolent Illegal Acts to Aid Law Enforcement In Line With Charter Act General Criminal Inquiries | By Robert Pear Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/doubt-is-cast-on-confession-of-maos-widow-at-trial-liu-and-wife.html | Doubt Is Cast on Confession of Maos Widow At Trial Liu and Wife Were Purged | By Fox Butterfield Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/economic-scene-feds-attack-on-inflation.html | Economic Scene Feds Attack On Inflation | Leonard Silk | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/egyptians-urge-us-to-store-arms-in-mideast-to-match-soviet-buildup.html | Egyptians Urge US to Store Arms In Mideast to Match Soviet Buildup Met With High Officials Palestinian Talks Suspended | By Juan de Onis Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/eizenstat-asks-closer-party-ties-between-president-and-congress-two.html | Eizenstat Asks Closer Party Ties Between President and Congress Two Reasons for Defeat | By Adam Clymer Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/explorers-guide-to-manhattans-hidden-places-explorers-guide-to.html | Explorers Guide to Manhattans Hidden Places Explorers Guide to Citys Hidden Places Macdougal Alley Washington Mews Grove Court Patchin Place Renwick Triangle Stuyvesant Square Sniffen Court Amster Yard Beekman Place Riverview Terrace Henderson Place Pomander Walk Strivers Row Convent Avenue Harlem River Houses Hudson View Gardens | By Paul Goldberger | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/film-teenage-massacre-morality-tale.html | Film TeenAge Massacre Morality Tale | Vincent Canby | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/for-children-fairs-music-exhibitions-plays-puppet-shows-magic.html | For Children Fairs Music Exhibitions Plays Puppet Shows Magic | Phyllis A Ehrlich | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/for-ethnic-music-night-serbian-tamburitza-team-a-tamburitza.html | For Ethnic Music Night Serbian Tamburitza Team A Tamburitza Tradition Prim Brach and Bugaria McCracken in Queens | By Eleanor Blau | TX 591213 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/foreign-affairs-wavering-in-warsaw.html | FOREIGN AFFAIRS Wavering in Warsaw | By Flora Lewis | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/g-w-up-125-in-quarter-earnings.html | G W Up 125 in Quarter EARNINGS | By Phillip H Wiggins | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/gas-water-heaters-tied-to-explosions-are-recalled.html | Gas Water Heaters Tied to Explosions Are Recalled | By Karen de Witt Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/giants-brunner-in-new-role-leading-man-willing-to-walt-team-of.html | Giants Brunner in New Role Leading Man Willing to Walt Team of Injuries | By Al Harvin Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/gov-grassos-successor-william-atchison-oneill-man-in-the-news-view.html | Gov Grassos Successor William Atchison ONeill Man in the News View of Hometown Paper Withdrew Her Support | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/governor-grasso-to-quit-dec-31-cites-her-cancer-gov-grasso-is.html | Governor Grasso To Quit Dec 31 Cites Her Cancer Gov Grasso Is Resigning Because of Cancer Courage and Dedication Tears in Some Eyes | By Matthew L Wald Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/grasso-action-expected-to-enhance-gop-chances-news-analysis-final.html | Grasso Action Expected to Enhance GOP Chances News Analysis Final Jolt in Upheaval Potential Democratic Challengers | By Richard L Madden Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/grasso-and-oneill-statements-gov-grasso-lieut-gov-oneill.html | Grasso and ONeill Statements Gov Grasso Lieut Gov ONeill | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/house-approves-22-billion-in-transit-and-highway-aid-key-provision.html | House Approves 22 Billion In Transit and Highway Aid Key Provision for Disabled Funds for Roads Included Checks on Progress Promised Increases for New York | By Ernest Holsendolph Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/hs-amerasinghe-un-diplomat-dies-envoy-from-sri-lanka-led-law-of-sea.html | HS AMERASINGHE UN DIPLOMAT DIES Envoy From Sri Lanka Led Law of Sea Conference for 7 Years | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/in-east-berlin-poland-is-called-out-of-control-soviet-divisions-on.html | In East Berlin Poland Is Called Out of Control Soviet Divisions on Move Polish Workers Criticized | By John Vinocur Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/in-the-nation-gigo-and-the-budget.html | IN THE NATION GIGO and the Budget | By Tom Wicker | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/in-wardarkened-teheran-a-resilient-spirit-emerges-vegetable-oil-to.html | In WarDarkened Teheran A Resilient Spirit Emerges Vegetable Oil to Be Rationed Remarkable Comeback by Army Attack is Held Significant | By John Kifner Special To the New York Times | TX 591213 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/islanders-streak-ended-by-rockies-shorthanded-breakaway-islanders.html | Islanders Streak Ended by Rockies ShortHanded Breakaway Islanders Beaten by Rockies 4 to 3 Undefeated Streak Ends at 15 Islanders Flying High Game of Confidence Flyers 7 Black Hawks 5 Flames 3 Jets 1 Penguins 3 Canadiens 2 Nordiques 4 Red Wings 1 Kings 3 Canucks 1 | By Parton Keese Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/israeli-court-urges-that-mayors-remain-advises-test-of-two.html | ISRAELI COURT URGES THAT MAYORS REMAIN Advises Test of Two Palestinians Intentions While It Upholds the Right to Deport Them Appeal Was Rejected | By David K Shipler Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/ithaca-is-big-in-world-of-small-football-no-designs-on-division-i-i.html | Ithaca Is Big in World of Small Football No Designs on Division I Ithaca Stands Tall In Small Football Family Concept in Football | By James F Clarity Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/james-brown-and-band-in-town-still-tours-indefatigably-a-powerful.html | James Brown and Band in Town Still Tours Indefatigably A Powerful Voice His Impact Is Always Visceral Orpheus in Queens | By John Rockwell | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/javits-is-praised-as-senate-halts-to-bid-farewell-visit-to-mexico.html | Javits Is Praised As Senate Halts To Bid Farewell Visit to Mexico Possible Senator Javits Given Farewell By Colleagues Balancing Two Lives | By Irvin Molotsky Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/jessye-norman-singing-at-brooklyn-tonight-an-expanding-repertory.html | Jessye Norman Singing At Brooklyn Tonight An Expanding Repertory Decision to Protect the Voice A Return to Opera More Spirituals Ahead | By Edward Rothstein | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/koch-sees-problems-in-effort-to-keep-jets-jets-unhappy-with.html | Koch Sees Problems In Effort to Keep Jets Jets Unhappy With Payments | By Gerald Eskenazi | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/legalized-status-for-most-aliens-in-us-proposed-federal-panels.html | Legalized Status For Most Aliens In US Proposed Federal Panels Staff Also Backs Wide Job Permits Guest Worker Plan Opposed Roundup Called Destructive | By John M Crewdson Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/letters-argentina-the-united-states-and-human-rights-our-bargain.html | Letters Argentina the United States and Human Rights Our Bargain Drivers The Feds Contribution To Economic Malaise Equitable Corruption Before Koch Renews His Vote for Westway A LongRange Answer Called Nuclear Power US Doctors Eminent Training Grounds Abroad | DAVID ROCKEFELLERJOHN G KUNIHOLMNMP REILLYDAVID KOFFLERJOHN HENRYRM CAMPBELLASA P RUSKIN MD | TX 591213 | 1980-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/loan-rate-to-banks-is-increased-to-13-by-federal-reserve-rise-from.html | LOAN RATE TO BANKS IS INCREASED TO 13 BY FEDERAL RESERVE Rise From 12 Signals Tightening of CreditLarge Frequent Borrowers Will Pay 16 Indirect Effect on Bank Loans Three Points Over Discount Rate Rate on Loans to Banks Raised to 13 From 12 Buoyant Demand for Credit | By Clyde H Farnsworth Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/market-ends-mixed-in-heavier-trading-technology-stocks-gain.html | Market Ends Mixed In Heavier Trading Technology Stocks Gain Concerns on Rates Cited NLT Up 3 to 25 18 Offer From Ludwig | By Alexander R Hammer | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/market-place-shoe-industrys-stock-prospects.html | Market Place Shoe Industrys Stock Prospects | Vartanig G Vartan | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/mine-company-gets-a-fine-of-100000-penalties-for-safety-violations.html | MINE COMPANY GETS A FINE OF 100000 Penalties for Safety Violations Are Largest Imposed on Operator Under 1977 Regulations 85 Counts Dismissed Miners Call It a Sellout Agreement on Procedure | By Ben A Franklin Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/money-restraint-seen-by-volcker.html | Money Restraint Seen by Volcker | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/more-surgery-on-stearns-finger.html | More Surgery on Stearns Finger | By Joseph Durso | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/mrs-norton-job-rights-official-accused-of-wage-law-violation.html | Mrs Norton Job Rights Official Accused of Wage Law Violation Response Issued by Aide | By David E Rosenbaum Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/music-guarneri-strings-play-bartok.html | Music Guarneri Strings Play Bartok | Edward Rothstein | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/music-serkin-and-soyer-in-beethoven-sonatas-messiah-on-fifth-ave.html | Music Serkin and Soyer In Beethoven Sonatas Messiah on Fifth Ave | John Rockwell | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/new-faces-cynthia-nixon-and-amy-wright-two-versions-of-the.html | New Faces Cynthia Nixon and Amy Wright Two Versions of the Sophisticated Adolescent Brat Newcomer and Veteran Third Lanford Wilson Play | By Leslie Bennetts | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/new-york-area-group-is-created-to-coordinate-italian-quake-aid.html | New York Area Group Is Created To Coordinate Italian Quake Aid | By Alfonso A Narvaez | TX 591213 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/new-york-city-sees-cost-savings-in-transit-bill-involving-disabled.html | New York City Sees Cost Savings In Transit Bill Involving Disabled Change Is Opposed | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/notes-on-people-rest-easy-fans-a-golden-jubilee-for-the-san-remo.html | Notes on People Rest Easy Fans A Golden Jubilee for the San Remo Coop The Picture of an Indignant Paparazzo | Albin Krebs Robert McG Thomas Jr | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/oilers-triumph-60-thwarting-steelers-in-race-for-playoffs.html | Oilers Triumph 60 Thwarting Steelers In Race for Playoffs | By William N Wallace Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/party-in-italys-governing-coalition-criticizes-quake-assistance.html | Party in Italys Governing Coalition Criticizes Quake Assistance Efforts Socialist Is Attacked Dimensions of Catastrophe | By Henry Tanner Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/playoff-spot-is-not-enough-for-the-eagles-local-teams-american.html | Playoff Spot Is Not Enough for the Eagles Local Teams American Conference National Conference Interdivision Monday Night | William N Wallace | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/pole-hijacks-plane-to-west-berlin.html | Pole Hijacks Plane to West Berlin | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/polish-aide-wont-rule-out-request-for-soviet-troops-polish-aide.html | Polish Aide Wont Rule Out Request for Soviet Troops Polish Aide Wont Rule Out Plea For Soviet Troops as a Last Resort | By John Darnton Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/portugals-prime-minister-is-killed-in-plane-crash-on-way-to-a-rally.html | Portugals Prime Minister Is Killed In Plane Crash on Way to a Rally Future of the Alliance in Doubt Rightist Coalition Arose in 79 | By James M Markham Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/price-council-fears-new-inflation-surge-gasoline-and-heating-oil.html | Price Council Fears New Inflation Surge Gasoline and Heating Oil Cited 11 Percent Food Rise Expected Reagan Aides See Quick End | By Edward Cowan Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/problems-arise-with-2-reagan-choices-problems-with-wriston-problems.html | Problems Arise With 2 Reagan Choices Problems With Wriston Problems With Haig Other Selections | By Hedrick Smith Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/publishing-books-due-on-sam-and-tarnower.html | Publishing Books Due On Sam and Tarnower | By Herbert Mitgang | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/reagan-and-africa.html | Reagan and Africa | By Stephen J Solarz | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/restaurants-a-frenchitalian-seafood-catch-a-la-carte-the-captains.html | Restaurants A FrenchItalian seafood catch A la carte The Captains Table | Mimi Sheraton | TX 591213 | 1980-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/revenge-seems-to-outweigh-justice-at-chinese-trial-us-tv-show.html | Revenge Seems to Outweigh Justice at Chinese Trial US TV Show Preferred Reflection on Legal System Witnesses Read From Notes A Picture of Bickering | By Fox Butterfield Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/robin-farkas-to-succeed-chairman-at-alexanders-chairman-of.html | Robin Farkas to Succeed Chairman at Alexanders Chairman of Alexanders to Retire A Matter of Emphasis | By Isadore Barmash | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/rock-the-cars-at-the-garden.html | Rock The Cars at the Garden | Robert Palmer | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/rockefeller-campaign-29-a-vote-national-record-is-possible.html | Rockefeller Campaign 29 a Vote National Record Is Possible Extensive Use of Advertising | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/screen-flash-gordon-a-return-to-simpler-days-in-mings-palace-saving.html | Screen Flash Gordon a Return To Simpler Days in Mings Palace Saving the Planet | By Vincent Canby | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/seatrains-debt-spurs-rumors-line-says-chase-talks-continue-profits.html | Seatrains Debt Spurs Rumors Line Says Chase Talks Continue Profits Swing to Losses Asked for Halt in Trading | By Eric Pace | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/smoothing-mrs-reagans-way-into-the-white-mouse-doesnt-mind-being.html | Smoothing Mrs Reagans Way Into the White Mouse Doesnt Mind Being the Heavy | By Barbara Gamarekian Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/sports-of-the-times-duran-no-quitter.html | Sports of The Times Duran No Quitter | RED SMITH | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/stage-trixie-true-teen-detective-at-the-de-lys-spoof-on-nancy-drew.html | Stage Trixie True Teen Detective at the de Lys Spoof on Nancy Drew | By Frank Rich | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/survival-against-cold-tests-inventiveness-of-families-in-heatless.html | Survival Against Cold Tests Inventiveness Of Families in Heatless Building in Harlem Heaters Moved Around City Maintains Hot Line | By Timothy M Phelps | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/syria-said-to-agree-to-troop-pullback-saudi-report-is-not.html | SYRIA SAID TO AGREE TO TROOP PULLBACK Saudi Report Is Not Acknowledged by Damascus and Jordanians Say They Are Skeptical 35000 Reported at Border Many Diplomats Are Baffled US Airlift to Jordan Set | By Pranay B Gupte Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/tass-says-brzezinski-tried-to-stir-up-revolt-in-poland-even-more.html | Tass Says Brzezinski Tried to Stir Up Revolt in Poland Even More Pressure | By Anthony Austin Special To the New York Times | TX 591213 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/terrorist-lecture-spurs-debate-german-terrorists-lecture-spurs.html | Terrorist Lecture Spurs Debate German Terrorists Lecture Spurs Debate Says He Favors a Middle Road Intellectual and Homogeneous | By John Tagliabue Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/text-of-carter-letter-to-congress.html | Text of Carter Letter to Congress | Special to The New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/the-citys-prints-scene-quality-art-at-high-prices-the-citys-prints.html | The Citys Prints Scene Quality Art at High Prices The Citys Prints Scene Quality Art High Prices | By John Russell | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/the-evening-hours.html | The Evening Hours | Ron Alexander | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/the-old-office-christmas-party-steps-out-coffee-and-cookies-a-busy.html | The Old Office Christmas Party Steps Out Coffee and Cookies A Busy Caterer | By Fred Ferretti | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/the-pop-life-willie-nelson-likes-to-keep-on-the-move.html | The Pop Life Willie Nelson likes to keep on the move | By Robert Palmer | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/the-screen-gorilla-on-a-spree-monster-mash.html | The Screen Gorilla on a Spree Monster Mash | Janet Maslin | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/the-screen-sunsplash-at-montego-bay.html | The Screen Sunsplash At Montego Bay | By Janet Maslin | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/theater-south-africans-in-godot-at-long-wharf-a-life-reduces-prices.html | Theater South Africans In Godot at Long Wharf A Life Reduces Prices In Search of Signposts | By Mel Gussow Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/thick-atmosphere-found-circling-venus-eyery-4-days-unearthly.html | Thick Atmosphere Found Circling Venus Eyery 4 Days Unearthly Atmosphere | By John Noble Wilford | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/toys-dolls-of-yesterday-to-robots-of-tomorrow.html | Toys Dolls of Yesterday To Robots of Tomorrow | By Ari Goldman | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/tv-weekend-midland-heights-a-midwest-dallas.html | TV Weekend Midland Heights a Midwest Dallas | By John J OConnor | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archiv es/us-seeks-a-speedup-in-talks-so-hostages-can-be-home-jan-20.html | US Seeks a Speedup In Talks So Hostages Can Be Home Jan 20 Transition Period Discussed | Special to The New York Times | TX 591213 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/us-wont-exploit-crisis-in-poland-soviet-is-told-legitimate-security.html | US Wont Exploit Crisis In Poland Soviet Is Told Legitimate Security Interests Use of Unprecedented Explained No Evidence Soviet Will Move | By Bernard Gwertzman Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/video-emerges-as-a-fine-arts-movement-museum-of-modern-art-whitney.html | Video Emerges as a Fine Arts Movement Museum of Modern Art Whitney Museum The Kitchen Global Village Anthology Film Archives Downtown Center PS1 | By Grace Glueck | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/when-zoot-sims-teams-with-al-cohn-experience-with-big-bands-room.html | When Zoot Sims Teams With Al Cohn Experience With Big Bands Room for Individuality Expanding as a Performer | By John S Wilson | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/with-military-in-full-charge-turkish-life-revives-eight-years.html | With Military in Full Charge Turkish Life Revives Eight Years Against Terrorism A Matter of Confidence Curfew Helps the Effort Ruling Out Mistakes of Past | By Marvine Howe Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/witness-says-mrs-harris-appeared-high-on-night-of-tarnower-killing.html | Witness Says Mrs Harris Appeared High on Night of Tarnower Killing The Drug Usage Issue Frequency of Her Visits Policemans Testimony | By James Feron Special To the New York Times | TX 591213 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/a-new-republican-hierarchy-will-shake-plum-tree-in-newyork-new.html | A New Republican Hierarchy Will Shake Plum Tree in NewYork New Hierarchy to Shake Plums kilbourn Being Bypassed | By Franklynn | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/a-salt-opportunity.html | A SALT Opportunity | By Carl Marcy | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/a-tough-pole-in-inner-circle-mieczyslaw-moczar-man-in-the-news.html | A Tough Pole In Inner Circle Mieczyslaw Moczar Man in the News Information on Corruption Wooed Intellectuals Moczar Helped Install Gierek | By John Darnton Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/about-new-york-revolutionary-tales-from-a-night-at-the-roundtable.html | About New York Revolutionary Tales From a Night at the Roundtable | By William E Farrell | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/ads-on-stamps-suggested.html | Ads on Stamps Suggested | Special to The New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/agencies-plan-more-ads-on-cable-tv-for-clients.html | Agencies Plan More Ads On Cable TV for Clients | Special to The New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/albanys-choice-declines-to-head-anticrime-office-us-attorney-is.html | Albanys Choice Declines to Head Anticrime Office US Attorney is Expecting Appointment by Reagan Plan for Dual Position | By Selwyn Raab | TX 591215 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/area-survey-shows-retail-sales-rise-new-reporting-period.html | Area Survey Shows Retail Sales Rise New Reporting Period | By Isadore Barmash | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/art-record-is-expected-in-leonardo-codex-sale-hawksmoor-matters.html | Art Record Is Expected In Leonardo Codex Sale Hawksmoor Matters More Heirs Prefer the Open Market Circle Rep Gets Plays Aid From Drama League | By William Borders Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/askew-is-cautious.html | Askew Is Cautious | Special to The New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/at-2-companies-employees-feel-shock-and-grief-bravado-and-grief-day.html | At 2 Companies Employees Feel Shock and Grief Bravado and Grief Day of Mourning | By Charlotte Evans Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/ballet-balanchine-alters-nutcracker-but-subtly.html | Ballet Balanchine Alters Nutcracker But Subtly | By Jennifer Dunning | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/books-of-the-times-irony-in-the-afternoon-motion-equals-sanity.html | Books of The Times Irony in the Afternoon Motion Equals Sanity Description Excels | By Anatole Broyard | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/bridge-doctors-are-lucky-to-find-time-for-just-a-social-game-cause.html | Bridge Doctors Are Lucky to Find Time for Just a Social Game Cause for Optimism | By Alan Truscott | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/brunner-will-fill-in-for-an-ailing-simms-against-seahawks-limited.html | Brunner Will Fill In For an Ailing Simms Against Seahawks Limited Experience Pittman in Lineup Seahawks Are Favored Powell Among Jets Wounded | By Al Harvin | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/buckley-is-star-as-the-review-hails-25th-year-reagan-due-in-city.html | Buckley Is Star As the Review Hails 25th Year Reagan Due in City Monday A TongueinCheek Explanation Magazines Mission Described | By Maurice Carroll | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/carters-veto-a-last-hurrah-dealings-with-congress-may-end-on-bitter.html | Carters Veto A Last Hurrah Dealings With Congress May End on Bitter Note News Analysis Compromising the Presidency | By Terence Smith Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/chinas-trade-show-in-the-city-20000-items-on-display-chinas-trade.html | Chinas Trade Show in the City 20000 Items on Display Chinas Trade Show Comes to New York 5000 Buyers at Earlier Shows | By Phillip H Wiggins | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/congress-tries-to-find-ways-to-compromise-on-civil-rights-issues.html | Congress Tries to Find Ways to Compromise On Civil Rights Issues Congress Seeks Agreement on 2 Civil Rights Measures A Wait for the Veto | By Martin Tolchin Special To the New York Times | TX 591215 | 1980-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/consumer-saturday-warning-of-toys-that-are-harmful.html | Consumer Saturday Warning Of Toys That Are Harmful | Karen De Witt | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/dance-aileystyle-rainbow-round-my-shoulder-arts-administrators-to.html | Dance AileyStyle Rainbow Round My Shoulder Arts Administrators to Honor 5 | By Anna Kisselgoff | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/death-rate-increasing-for-youths-declining-for-other-ages-in-us.html | Death Rate Increasing For Youths Declining For Other Ages in US Youth Death Rate Up Sharply for US Alcohol and Drug Abuse | By Robert Reinhold Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/dow-drops-1425-points-to-95623-energy-stocks-post-big-losses-in.html | Dow Drops 1425 Points To 95623 Energy Stocks Post Big Losses In Wide Decline Dow Drops 1425 Points To 95623 | By Alexander R Hammer | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/excerpts-from-account-by-tass.html | Excerpts From Account by Tass | Special to The New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/finding-america.html | Finding America | By Forrest Stone | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/fire-dims-a-corporate-dream-new-chairman-talks-of-loss-arrows.html | Fire Dims a Corporate Dream New Chairman Talks of Loss Arrows Future Corporate Dream Is Dimmed Three Attractive Guys Started Together Started Together AT A GLANCE ARROW ELECTRONICS | By Thomas C Hayes Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/football-still-a-lure-for-devine-a-communication-problem.html | Football Still a Lure for Devine A Communication Problem Illustrious Predecessors Second to Bear Bryant | By Gordon S White Jr Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/going-out-guide-hideaway-premiere-living-jazz-how-we-do-it.html | GOING OUT Guide HIDEAWAY PREMIERE LIVING JAZZ HOW WE DO IT | Richard F Shepard | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/havana-by-night.html | Havana by Night | By James Higgins | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/in-portugal-mourning-and-uncertainty-a-raucous-angry-campaign.html | In Portugal Mourning and Uncertainty A Raucous Angry Campaign | By James M Markham Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/industry-group-cautions-against-foam-insulation-ban-rats-exposed-to.html | Industry Group Cautions Against Foam Insulation Ban Rats Exposed to Fumes Vote Was Delayed | By Karen de Witt Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/israel-deports-2-west-bank-mayors-despite-proposal-by-supreme-court.html | Israel Deports 2 West Bank Mayors Despite Proposal by Supreme Court Accused of Fostering Tension | By David K Shipler Special To the New York Times | TX 591215 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/jobless-rate-edges-down-to-75-economists-report-spotty-recovery.html | Jobless Rate Edges Down to 75 Economists Report Spotty Recovery Strong Push to Economy Gains by Adult Women | By Robert D Hershey Jr Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/leaders-of-syria-and-jordan-said-to-accept-saudi-invitation-for.html | Leaders of Syria and Jordan Said to Accept Saudi Invitation for Talks Pledge to Pull Back Reported The Charges and Countercharges | By Pranay B Gupte Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/legislative-deadlock-shuts-transit-system-in-boston-closure-ordered.html | Legislative Deadlock Shuts Transit System in Boston Closure Ordered by Court Warning From Business Leaders House Favors Present System | By Michael Knight Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/letters-what-drives-nurses-out-of-hospitals-report-from-a-happy.html | Letters What Drives Nurses Out of Hospitals Report From a Happy Juror RentControl Question What Price ConEd Power Life Without Enough Water To Save Hotel Guests | Lamp H AIKEN RNMATTHEW F MCNULTY JRNANCY DUBOISRONALD SCHWARTZHERBERT JAFFECATHERINE M RAEMARIE COWINGPHILIP K CHEUSE | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/mcgraw-and-phils-in-standoff.html | McGraw and Phils in Standoff | By Murray Chass | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/method-of-selection-irks-hartwick-coach-undefeated-in-region-uconn.html | Method of Selection Irks Hartwick Coach Undefeated in Region UConn Coach Dislikes Field | By Alex Yannis | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/michael-j-halberstam-physician-and-writer-is-slain-wrote-several.html | Michael J Halberstam Physician and Writer Is Slain Wrote Several Books and Articles | By Les Ledbetter | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/money-supply-up-money-supply-increases-unexpected-12-billion.html | Money Supply Up Money Supply Increases Unexpected 12 Billion | By Steve Lohr | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/music-saxophone-feats.html | Music Saxophone Feats | By Peter G Davis | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/notes-on-people-for-the-woman-who-has-everything-burros-blind-man-a.html | Notes on People For the Woman Who Has Everything Burros Blind Man Achieves a Lifelong Ambition A Senator Reenlists The Best of Seaver Bench and the Cincinnati Pops | Albin Krebs Robert McG Thomas Jr | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/officials-seek-installer-of-a-heater-linked-to-brooklyn-fire-fatal.html | Officials Seek Installer of a Heater Linked to Brooklyn Fire Fatal to 9 | By Sheila Rule | TX 591215 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/patents-china-plans-invention-legislation-genetic-material-produced.html | Patents China Plans Invention Legislation Genetic Material Produced In Microorganisms Welding Equipment Makes Use of Lasers Impellers Keep Windmills From Turning Too Fast Platform Allows Horses To Be Treated in Pool | Stacy V Jones | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/percy-said-to-tell-soviet-he-favors-palestinian-state-headed-by.html | Percy Said to Tell Soviet He Favors Palestinian State Headed by Arafat Expected to Head Committee PERCY SAID TO FAVOR STATE LED BY ARAFAT Palestinian Federation Seen | By Bernard Weinraub Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/poland-is-on-trial-us-analysts-assert-officials-say-warsaw-pact.html | POLAND IS ON TRIAL US ANALYSTS ASSERT Officials Say Warsaw Pact Meeting Failed to Eliminate Threat of SovietLed Intervention Polish Leaders Gain Time | By Bernard Gwertzman Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/prime-rate-raised-to-19-and-stocks-fall-sharply-prime-rises-to-19.html | Prime Rate Raised to 19 and Stocks Fall Sharply Prime Rises To 19 From 18 | By Robert A Bennett | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/produce-electric-cars.html | Produce Electric Cars | By Edwin F Shelley | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/prosecutor-doubts-a-computer-caused-fire-that-killed-26-source-of.html | PROSECUTOR DOUBTS A COMPUTER CAUSED FIRE THAT KILLED 26 Source of Westchester Hotel Blaze Is Still Under Investigation No Code Violation Found Cause Still Not Determined Computer Doubted as Cause Of Westchesters Hotel Fire Gullivers Fire Recalled No Records Available | By Ma Farber Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/public-mans-private-life-detailed-in-book-by-javits-a-life-in.html | Public Mans Private Life Detailed in Book by Javits A Life in Congress | By Richard J Meislin | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/reagan-is-behind-schedule-on-cabinet-potential-conflicts-of.html | Reagan Is Behind Schedule on Cabinet Potential Conflicts of Interest Disclosure and Ethics Laws Interior and Commerce Posts | By Hedrick Smith Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/regional-trend-in-toxic-shock-seen-2000-cases-projected.html | Regional Trend in Toxic Shock Seen 2000 Cases Projected | By Richard Severo | TX 591215 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/report-of-soviet-oil-find-ridiculed-in-us-ohio-standard-down-3.html | Report of Soviet Oil Find Ridiculed in US Ohio Standard Down 3  Swedish Concern the Source Recovery Rate Called High | By Douglas Martin | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/reporters-notebook-reagan-in-seclusion.html | Reporters Notebook Reagan in Seclusion | By Steven R Weisman Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/revenge-seems-to-outweigh-justice-at-chinese-trial-us-tv-show.html | Revenge Seems to Outweigh Justice at Chinese Trial US TV Show Preferred Reflection on Legal System Witnesses Read From Notes A Picture of Bickering | By Fox Butterfield Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/rise-in-producer-prices-slows-slightly-rises-in-producer-prices.html | Rise in Producer Prices Slows Slightly Rises in Producer Prices Slowed a Bit Last Month Gasoline Up After Five Declines More Wage Pressures Expected | By Edward Cowan Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/rostenkowski-to-lead-committee-judiciary-panel-selected.html | Rostenkowski to Lead Committee Judiciary Panel Selected | Special to The New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz Answers to Quiz | Linda Amster | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/soviet-bloc-nations-meet-unexpecpedly-on-crisis-in-poland-diplomats.html | SOVIET BLOC NATIONS MEET UNEXPECPEDLY ON CRISIS IN POLAND DIPLOMATS SPLIT ON MEANING All Warsaw Pact Countries Attend and Express Their Confidence in the Kania Government A Western Assessment Detente Is Again Endorsed A Parallel With Czechoslovakia Soviet Bloc Nations Meet Unexpectedly on Crisis in Poland Tension and Rumor Fill the Air Americans Hold a Dimmer View Union Rules Out New Strikes | By Rw Apple Jr Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/sports-of-the-times-take-care-of-kids.html | Sports of The Times Take Care of Kids | GEORGE VECSEY | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/stage-last-yiddish-poet-the-cast.html | Stage Last Yiddish Poet The Cast | By Richard R Shepard | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/steelers-long-playoff-run-nears-an-end-steelers-playoff-run-nears.html | Steelers Long Playoff Run Nears an End Steelers Playoff Run Nears End Oilers Made Bradshaw Hurry Penalty on Oiler 1 Hurt | By William N Wallace Special To the New York Times | TX 591215 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/successor-to-gov-grasso-preparing-for-transition-a-possible-rival.html | Successor to Gov Grasso Preparing for Transition A Possible Rival | By Mathew L Wald Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/tarnower-jury-told-mrs-harris-admitted-shooting-jury-is-told-mrs.html | Tarnower Jury Told Mrs Harris Admitted Shooting Jury Is Told Mrs Harris Admitted Shooting The Doctors Been Shot Told Her of Her Rights A Tragic Accident | By James Feron Special to the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/the-business-struggle.html | The Business Struggle | By Robert B Reich | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/the-classic-christmas-gift-a-solid-fashion-investment-value-for-the.html | The Classic Christmas Gift A Solid Fashion Investment Value for the Moneya Whole Lot of Money Try to Stay with the Classic Designs in Jewelry | By Enid Nemy | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/the-editorial-notebook-tolerating-religious-intolerance.html | The Editorial Notebook Tolerating Religious Intolerance | FRED M HECHINGER | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/unemployment-rate-in-new-york-city-held-at-83-last-month.html | Unemployment Rate In New York City Held At 83 Last Month | By Damon Stetson | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/uruguays-vote-exception-to-the-rule-news-analysis-many-benefits-for.html | Uruguays Vote Exception to the Rule News Analysis Many Benefits for Workers Centers of Criticism | By Edward Schumacher Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/us-in-tentative-accord-on-japan-procurement-usjapan-work-out-trade.html | US in Tentative Accord On Japan Procurement USJapan Work Out Trade Deal | By Mike Tharp Special To the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/us-suspends-new-aid-to-salvador-till-american-deaths-are-clarified.html | US Suspends New Aid to Salvador Till American Deaths Are Clarified Role of Security Forces Hinted US Suspends New Aid to Salvador Till American Deaths are Clarified Official Warns of Coup Threat Junta Member in Panama | By Juan de Onis Special to the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/volunteer-units-that-fought-fire-are-given-praise-but-nestle.html | Volunteer Units That Fought Fire Are Given Praise But Nestle President Says Setup Will Be Reviewed The Platinum Mile No Records of Inspections | By Barbara Basler Special to the New York Times | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/vw-says-its-profits-are-down-company-cites-sales-overseas.html | VW Says Its Profits Are Down Company Cites Sales Overseas | By John Tagliabue Special To the New York Times | TX 591215 | 1980-12-10 |

| | | | | |
|---|---|---|---|---|
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/whos-invited-to-the-party-mrs-astors-giving-reagan-on-reaching-a.html | Whos Invited to the Party Mrs Astors Giving Reagan On Reaching a Decision Mrs Astor Tells About Her Party Typical New York Night | By Joyce Purnick | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/woman-taking-children-to-party-knifed-in-riverside-drive-assault.html | Woman Taking Children to Party Knifed in Riverside Drive Assault | By David Bird | TX 591215 | 1980-12-10 |
| 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/your-money-where-to-save-on-loan-rates.html | Your Money Where to Save On Loan Rates | Deborah Rankin | TX 591215 | 1980-12-10 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/1774-people-without-a-country-cuban-refugees-sit-in-us-jails-1774.html | 1774 People Without a Country Cuban Refugees Sit in US Jails 1774 CUBANS AWAIT FATE IN US PRISONS Crimes of Moral Turpitude Some Categories Elicited My County Is a Bad Country | By Paul L Montgomery Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/2-arrested-in-slaying-of-newark-policeman-in-bank-woman-held-on.html | 2 Arrested in Slaying of Newark Policeman in Bank Woman Held on Drug Charge | By Joseph B Treaster | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/2-murdered-american-nuns-buried-in-salvadoran-town-soldiers-patrol.html | 2 Murdered American Nuns Buried in Salvadoran Town Soldiers Patrol Plaza Death Squads Blamed SALVADORANS BURY SLAIN NUNS FROM US Junta Members Vow to Resign | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/3-endangered-fish-delay-utahs-construction-of-dam-and-reservoir.html | 3 Endangered Fish Delay Utahs Construction of Dam and Reservoir Power Requested for States Draft Impact Statement Released Extensive Fuel Deposits | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/45-relaxing-rallies-for-firenze-victory.html | 45 Relaxing Rallies For Firenze Victory | By James Tuite | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-company-that-thrives-on-regulation-rats-and-monkeys-for-research.html | A Company That Thrives on Regulation RATS AND MONKEYS FOR RESEARCH | By Karen Dewitt | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-delicate-balance-in-zimbabwe-mugube-mugabe.html | A DELICATE BALANCE IN ZIMBABWE MUGUBE MUGABE | By John F Burns | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-flow-of-cool-canadian-cash-helps-the-economic-climate.html | A Flow of Cool Canadian Cash Helps the Economic Climate | By Andrew Malcolm | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-guide-to-holiday-programming-for-younger-viewers-tv-holiday-fare.html | A Guide to Holiday Programming for Younger Viewers TV Holiday Fare For Children | By Alexis Greene | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-historic-site-in-adirondacks-sells-by-the-inch-major-tourist.html | A Historic Site In Adirondacks Sells by the Inch Major Tourist Attraction An Adirondack Souvenir An Utterly Reckless Dash | By Harold Faber Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-houseboat-holiday-on-a-kashmir-lake-a-houseboat-holiday-in.html | A Houseboat Holiday on a Kashmir Lake A Houseboat Holiday in Kashmir Evokes Days of Colonial Comfort If You Go | By Terri Schultz | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-joint-force-for-gulfs-oil-support-grows-in-japan-for-helping-us.html | A Joint Force For Gulfs Oil Support Grows in Japan For Helping US Unit Military Analysis Pentagon Prefers Foreign Help US Air and Naval Assets Soviet Geographical Advantage | By Drew Middleton | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-look-into-the-moslem-brotherhood-antipathy-for-syria-praise-for.html | A Look Into the Moslem Brotherhood Antipathy for Syria Praise for Jordan | By Pranay B Gupte Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-new-excitement-stirs-the-irish-theater-fresh-excitement-in-the.html | A New Excitement Stirs The Irish Theater Fresh Excitement in the Irish Theater | By Danielle Byrne | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-poet-and-the-bomb.html | A Poet and the Bomb | By Betty Jean Lifton | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-reformers-ideas-get-renewed-push-school-named-after-henry-george.html | A REFORMERS IDEAS GET RENEWED PUSH School Named After Henry George Asserts His SingleTax Theory Merits Attention Today Urged Single Tax | By William Serrin | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-retailers-identity.html | A Retailers Identity | By Joel Bportugal | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-russian-has-a-few-stiff-words-for-a-gi-phrase-book.html | A Russian Has a Few Stiff Words for a GI Phrase Book | By Anthony Austin Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-teacher-shortage-hurts-handicapped-7000-children-awaiting.html | A TEACHER SHORTAGE HURTS HANDICAPPED 7000 Children Awaiting Additions to SpecialEducation Staffs in New York City System City Paying Most of Cost Some Further Examples What the Judge Found | By Ari L Goldman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-voter-cries-aloud-help-pollees.html | A Voter Cries Aloud Help Pollees | By Edwin Newman | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/about-two-basses-about-two-basses-branching-out-growing-up-you-cant.html | About Two Basses About Two Basses Branching Out Growing Up You Cant Win | By Raymond Ericson | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/aflcio-weighing-new-campaign-role-kirkland-says-candidates-may-be.html | AFLCIO WEIGHING NEW CAMPAIGN ROLE Kirkland Says Candidates May Be Supported in the Primaries Breaking With Tradition Strengthening Union Movement Mergers and Bargaining | By Philip Shabecoff Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/americas-new-wave-of-jewish-immigrants-immigrants.html | AMERICAS NEW WAVE OF JEWISH IMMIGRANTS IMMIGRANTS | By Drora Kass and Seymour Martin Lipset | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/an-indictment-touches-off-complex-tensions-in-israel.html | An Indictment Touches Off Complex Tensions in Israel | By David K Shipler | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/ancient-countries-ancient-patterns-persian-authors-query.html | Ancient Countries Ancient Patterns Persian Authors Query | By Colin Campbell | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/another-season-another-struggle-for-wbl-last-seasons-finalists-fold.html | Another Season Another Struggle for WBL Last Seasons Finalists Fold Challenge of My Life Guaranteed Salaries Sure Were Struggling | By Carrie Seidman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/antiques-two-great-rarities-go-to-auction.html | ANTIQUES Two Great Rarities Go to Auction | RITA REIF | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/around-the-garden-this-week-a-new-encyclopedia-questionsanswers.html | AROUND THE Garden This Week A New Encyclopedia QuestionsAnswers SMOTHERED TREES OLD PROPERTY WINTER WINDOW BOXES LAWN PROBLEM | JOAN LEE FAUST | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/art-view-when-the-size-of-a-show-overwhelms-its-content-art-view.html | ART VIEW When the Size of a Show Overwhelms Its Content ART VIEW Show Content | HILTON KRAMER | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/banker-samuel-h-armacost-at-41-hell-run-the-biggest-bank.html | BANKER Samuel H Armacost At 41 Hell Run The Biggest Bank | HOWARD BANKS | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/behind-the-best-sellers-roger-tory-peterson.html | BEHIND THE BEST SELLERS Roger Tory Peterson | By Edwin McDowell | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/bill-on-auto-safety-defeated-by-house-compromise-measure-fails-to.html | BILL ON AUTO SAFETY DEFEATED BY HOUSE Compromise Measure Fails to Win TwoThirds Majority It Needs No New Version Likely A Huge Game of Chicken Funds for Safety Agency Air Bag Provision Dropped TwoThirds Approval Needed | By Ao Sulzberger Jr Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/bills-seek-to-curb-private-clubs-bias-philadelphia-council-studies.html | BILLS SEEK TO CURB PRIVATE CLUBS BIAS Philadelphia Council Studies Plan That Would Let City Penalize Places That Discriminate Effect on City Contracts US Rule Under Consideration | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/black-republicans-want-reagan-to-remember-them-paid-a-price-for.html | Black Republicans Want Reagan to Remember Them Paid a Price for Support Distinctly Limited Constituency Corporate Blacks Worry Him | By Adam Clymer Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/bluegrass-bill-monroe-at-fisher-hall.html | Bluegrass Bill Monroe at Fisher Hall | By Robert Palmer | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/book-ends-of-mailer-and-his-books-pioneer-in-print-remembering.html | BOOK ENDS Of Mailer and His Books Pioneer in Print Remembering Amalrik | By Herbert Mitgang | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/breathing-devices-for-miners-delayed-agencys-6month-postponement-in.html | BREATHING DEVICES FOR MINERS DELAYED Agencys 6Month Postponement in Providing Oxygen Masks to Coal Industry Is Assailed Postponed Until June Mass Production Hasnt Begun Used by Rescue Team Member | By Ben A Franklin Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/bridge-bidding-by-volmac.html | BRIDGE Bidding by Volmac | ALAN TRUSCOTT | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/burgess-at-his-best-burgess.html | Burgess at His Best Burgess | By Martin Amis | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/business-conditions-a-decline-for-black-business-caustic-soda.html | BUSINESS CONDITIONS A Decline For Black Business Caustic Soda Prices Lumber And Timber | Kenneth N Gilpin | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/buss-kings-owner-is-a-nonconformist-some-of-his-accomplishments-why.html | Buss Kings Owner Is a Nonconformist Some of His Accomplishments Why He Bought the Kings Frowned On by Other Owners | By Parton Keese Special To the New York Times | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/byrd-says-senators-might-reject-haig-warns-a-nomination-would-bring.html | BYRD SAYS SENATORS MIGHT REJECT HAIG Warns a Nomination Would Bring Scrutiny of Role in Watergate No Comment From Baker Byrd Says Senate Might Reject Haig If He Is Nominated for Cabinet Post Noted Recent News Reports If Not Now When | By Charles Mohr Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/camera-some-focusing-problems-camera-focusing-problems.html | CAMERA Some Focusing Problems CAMERA Focusing Problems | ROBERT J SALGADO | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/camps-and-memories-camps.html | Camps and Memories Camps | By Helen Epstein | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/cardinals-set-to-give-porter-35-million-simmons-on-the-block.html | Cardinals Set to Give Porter 35 Million Simmons on the Block | By Murray Chass | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/charyns-sally-charyn-authors-query.html | Charyns Sally Charyn Authors Query | By Benjamin Demott | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/chess-a-flexible-opening-repertoire-is-necessary.html | CHESS A Flexible Opening Repertoire Is Necessary | ROBERT BYRne | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/childrens-books.html | CHILDRENS BOOKS | By Marie Winn | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/city-college-continues-2year-search-for-a-president-someone-of.html | City College Continues 2Year Search for a President Someone of Distinction Urged Enrollment Dips to 12367 Presidents Salary Is 53522 | By Gene I Maeroff | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/civiletti-foresees-tough-cabinet-role-asserts-successor-must.html | CIVILETTI FORESEES TOUGH CABINET ROLE Asserts Successor Must Delegate Authority if President Wants Him as Personal Adviser Appointment of Judges Cited Sees No National Security Threat Claims Against Iranian Assets | By Robert Pear Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/claudia-weill-its-her-turn-now-claudia-weill-its-her-turn-now.html | Claudia Weill Its Her Turn Now Claudia Weill Its Her Turn Now | By Carey Winfrey | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/closing-costs-too-high-yes-but-can-be-cut-closing-costs-too-high.html | Closing Costs Too High Yes But Can Be Cut Closing Costs Too High Yes but Can Be Cut | By Diana Shaman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/coast-fires-drive-rats-to-suburbs.html | Coast Fires Drive Rats to Suburbs | Special to The New York Times | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/columbia-gets-a-15-million-gift-from-weatherhead-foundation-other.html | Columbia Gets a 15 Million Gift From Weatherhead Foundation Other Major Gifts Received | By Walter H Waggoner | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/comment-three-dividends.html | COMMENT Three Dividends | By Henry A Twohig | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/compromise-measure-to-permit-oil-drilling-in-michigan-wilderness.html | Compromise Measure to Permit Oil Drilling in Michigan Wilderness Protection of Elk Sought Drilling Is Limited | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-a-boom-in-housing-for-the-elderly-towns.html | A Boom in Housing for the Elderly Towns Welcoming Housing for Elderly Recent Home Sales | By Andree Brooks | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-a-tangled-tale-of-two-gateways-hartford-the.html | A Tangled Tale Of Two Gateways Hartford THE GATEWAY OF NEW ENGLAND | Matthew L Wald | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-antiques-playthings-of-christmas-past.html | ANTIQUES Playthings Of Christmas Past | By Frances Phipps | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-architects-pick-outstanding-works.html | Architects Pick Outstanding Works | By Alix M Freedman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-art-paintings-of-china-in-8-centuries.html | ART Paintings of China In 8 Centuries | By Vivien Raynor | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-at-home-and-abroad-seafood-concern-seeks-sales.html | At Home and Abroad Seafood Concern Seeks Sales | By John Srosenberg | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-connecticut-guide-illustrations-unveiled.html | CONNECTICUT GUIDE ILLUSTRATIONS UNVEILED DECORATING FOR CHRISTMAS ANTIPOLLUTION SEMINAR TOYMAKERS EXHIBIT | Eleanor Charles | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-connecticut-journal-cizanckas-fund-the-writein.html | CONNECTICUT JOURNAL Cizanckas Fund  The Writein Votes | Matthew L Wald | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-dining-out-portuguese-dishes-american-setting.html | DINING OUT Portuguese Dishes American Setting  Delmar | By Patricia Brooks | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-gardening-advice-on-selecting-a-christmas-tree.html | GARDENING Advice on Selecting a Christmas Tree | By Carl Totemeier | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-general-assembly-studying-itself-politics.html | General Assembly Studying Itself POLITICS | By Richard L Madden | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-griffins-einstein-plays-in-hartford-theater.html | Griffins Einstein Plays in Hartford THEATER | By Haskel Frankel | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-hartfords-atheneum-lively-once-again.html | Hartfords Atheneum Lively Once Again | By Eleanor Charles | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-helping-achieve-the-dream-of-parenthood.html | Helping Achieve the Dream of Parenthood | By Marilyn Frankel | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-judo-champion-14-a-stylish-stalwart-young-judo.html | Judo Champion 14 A Stylish Stalwart Young Judo Champ Fights for Perfection | By Parton Keese | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-letters-to-the-connecticut-editor-highsulfur-oil.html | LETTERS TO THE CONNECTICUT EDITOR HighSulfur Oil Use Held Dubious Saving Art Site Puzzles Resident of Essex Former Teacher Credited For Elderly Aide Plan | JOEL M BERNS DMD StamfordBETSY WHIDDEN EssexFRIEDA THOMAS Danbury | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-litchfield-chooses-to-keep-post-office-in-center.html | Litchfield Chooses to Keep Post Office in Center | By John Torsiello | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-museumlike-toystore-is-a-clutter-of-joys.html | Museumlike Toystore Is a Clutter of Joys | By Michael Specter | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-nutcracker-two-approaches-to-a-classic.html | Nutcracker Two Approaches to a Classic | By Jill Silverman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-racial-bias-case-could-set-precedent.html | Racial Bias Case Could Set Precedent | By Matthew L Wald | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-roster-of-exgovernors-now-totals-six-6.html | Roster Of ExGovernors Now Totals Six 6 ExGovernors Survive in State | By Robert E Tomasson | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-speaking-personally-when-the-well-ran-dry-sort.html | SPEAKING PERSONALLY When the Well Ran Dry Sort Of | By Ina Bradley | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-the-careful-shopper-for-western-hats-danbury.html | THE CAREFUL SHOPPER For Western Hats Danbury Outlet Storewide Discounts At Reborn Maternity Gowns and Robes At Nightwear Alley | Jeanne Clare Feron | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-variety-of-treats-for-festive-season-music.html | Variety of Treats For Festive Season MUSIC | By Robert Sherman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-yes-but-what-is-equal-education.html | Yes But What Is Equal Education | By Leo V Donohue | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/cool-hand-at-browns-helm-rutigliano-winning-by-consistency.html | Cool Hand at Browns Helm Rutigliano Winning by Consistency Rutigliano Cool Hand at Browns Helm Talk of the Town Striving for Consistency Reclamation Projects Onetime Insurance Adjuster Daughter Killed in Crash Players Are Different Today I Call Him Sam | By Frank Litsky | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/creating-computers-that-think-computers.html | Creating Computers That Think COMPUTERS | By William Stockton | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/crime-index-for-new-york-city-60-over-nations-for-6-months.html | Crime Index for New York City 60 Over Nations for 6 Months | By Leonard Buder | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/crime.html | CRIME | By Newgate Callendar | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/critics-choices-film-dance-music-photography.html | Critics Choices FILM DANCE MUSIC PHOTOGRAPHY | Janet MaslinAnna KisselgoffJohn RockwellGene Thornton | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dance-ailey-phases-set-to-jazz-music-the-program.html | Dance Ailey Phases Set to Jazz Music The Program | By Anna Kisselgoff | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dance-jane-comfort-american-philharmonic-plans-jan-29-concert.html | Dance Jane Comfort American Philharmonic Plans Jan 29 Concert | By Jennifer Dunning | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dance-view-american-ballets-many-facets-dance-view-the-many-facets.html | DANCE VIEW American Ballets Many Facets DANCE VIEW The Many Facets Of American Ballet | ANNA KISSELGOFF | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/data-is-wealth-and-power-information.html | Data Is Wealth and Power Information | By Robert Manning | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dayan-criticizes-expulsions.html | Dayan Criticizes Expulsions | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/defense-secretary-sharply-critical-of-allies-and-dissenting.html | Defense Secretary Sharply Critical Of Allies and Dissenting Officers Brown Offers Caustic Criticism of Allies Judging US Allies Viewpoint of Chinese Problem Facing Saudi Arabia | By Richard Halloran Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/doubts-over-baden-handicap-successor-medical-examiners.html | DOUBTS OVER BADEN HANDICAP SUCCESSOR Medical Examiners Reinstatement by a US Judge Awaits Appeal Gross Is Kochs Choice A Disconcerting Period Reasons for Demotion Elusive | By Leslie Maitland | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/east-side-dispute-links-rent-control-and-zoning-problems-in-midtown.html | East Side Dispute Links Rent Control and Zoning Problems in Midtown Rent Control and Stabilization 70000 Annual Loss Reported Evictions Foreseen | By Carter B Horsley | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/economic-affairs-why-local-spending-is-finally-slowing.html | ECONOMIC AFFAIRS Why Local Spending Is finally Slowing | Rudolph G Penner | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/energy-the-energys-there-how-to-get-it-here.html | Energy The Energys There How to Get It Here | By Robert D Hershey Jr | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/exploring-two-parisian-neighborhoods-with-a-cooks-eye-if-you-go-.html | Exploring Two Parisian Neighborhoods With a Cooks Eye If You Go | By Vivian Lewis | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/federal-inquiries-on-tax-evasion-by-some-discotheques-continue.html | Federal Inquiries on Tax Evasion By Some Discotheques Continue Outrageous Sums | By Arnold H Lubasch | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/fighting-inflation-to-help-those-in-need-how-to-aid-the-fund.html | Fighting Inflation to Help Those in Need HOW TO AID THE FUND | By Bertram M Beck General Director Community Service Society of New Yorkby Thomas A Destefano Executive Director Catholic Charities Diocese of Brooklyn | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/film-view-the-legacies-of-steve-mcqueen-and-mae-west-film-view.html | FILM VIEW The Legacies Of Steve McQueen and Mae West FILM VIEW Stars Legacies | VINCENT CANBY | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/florida-state-overtakes-florida-florida-state-overtakes-florida.html | Florida State Overtakes Florida Florida State Overtakes Florida Young Is Leading Receiver Seminoles Dominate 2d Half | By Alex Yannis Special To the New York Times | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/floridians-battling-voracious-formosan-termites-formosan-termites.html | Floridians Battling Voracious Formosan Termites Formosan Termites Voracious Attacks on Telephone Poles | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/follow-up-on-the-news-cadaver-shortage-cameras-in-court-wolf-tale.html | Follow Up on the News Cadaver Shortage Cameras in Court Wolf Tale Accusing the Victim | Richard Haitch | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/food-a-creamy-creation-diplomate-diplomate-au-four-ovenbaked.html | Food A CREAMY CREATION Diplomate Diplomate au four Ovenbaked diplomate Creme anglaise English custard | By Craig Claiborne With Pierre Franey | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/football-sunday-dec-7-1941-suddenly-the-games-didnt-matter-cut.html | Football Sunday Dec 7 1941 Suddenly the Games Didnt Matter Cut Football Running A Call From Honolulu An Uncertain Future | By Richard E Goldstein | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/for-two-nuns-needs-of-poor-hid-the-danger-she-began-new-job-in.html | For Two Nuns Needs of Poor Hid the Danger She Began New Job in March Food Given to the Poor Taught In Bronx for 5 Years Rejoined Order in 1971 | By Timothy M Phelps | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/forum-get-ready-now-for-an-energy-emergency.html | Forum Get Ready Now for an Energy Emergency | By Franklin A Lindsay | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/funeral-in-lisbon-turns-into-a-rally-rites-for-prime-minister.html | FUNERAL IN LISBON TURNS INTO A RALLY Rites for Prime Minister Become Show of Support for Rightist He Backed for President AntiEanes Slogans Shouted TV Commentators Urge People On | By James M Markham Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/future-events-for-merrymakers-holiday-howler-a-mystery-movie-hot.html | Future Events For Merrymakers Holiday Howler A Mystery Movie Hot Snowball | By Lillian Bellison | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/future-tense-polish-winter-prague-spring-does-kremlin-see-a.html | Future Tense Polish Winter Prague Spring Does Kremlin See a Difference Economic Catalyst for Political Change Dubcek Made Intervention Easier | By John Darnton | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/gallery-view-the-russian-avantgarde.html | GALLERY VIEW The Russian AvantGarde | JOHN RUSSELL | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/gannett-said-to-plan-a-national-newspaper-published-by-satellite.html | Gannett Said to Plan A National Newspaper Published by Satellite Strong Editorial Voice | By Jonathan Friendly | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/getting-there-with-your-bags-getting-there-with-your-luggage.html | Getting There With Your Bags Getting There With Your Luggage Practical Traveler | By Paul Grimes | TX 596304 | 1980-12-12 |

| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/giants-friede-starts-the-long-road-back-operation-takes-3-hours.html | Giants Friede Starts the Long Road Back Operation Takes 3 Hours OldTimers Reminded of Shofner | By Malcolm Moran | TX 596304 | 1980-12-12 |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/gone-small-victories-of-yesteryear.html | Gone Small Victories Of Yesteryear | By Jack Krug | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/government-moving-to-extend-grand-jury-secrecy-us-acts-to-extend.html | Government Moving to Extend Grand Jury Secrecy US ACTS TO EXTEND GRAND JURY SECRECY Lack of Consensus Seen Revision of Rule Urged | By Angel Castillo | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/guest-observer-left-rights.html | Guest Observer Left Rights | By Edward B Fiske | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/hard-times-in-barberton.html | HARD TIMES IN BARBERTON | By Eugene Kennedy | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/hardy-dollies-to-decorate-the-house-and-garden.html | Hardy Dollies to Decorate The House and Garden | By Richard R Iversen | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/harvard-braces-for-an-increase-in-tuition-as-faculty-budget-rises.html | Harvard Braces for an Increase in Tuition as Faculty Budget Rises Concern Over Energy Costs Tuition Among Most Costly | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/health-the-battle-of-wounded-knees.html | Health THE BATTLE OF WOUNDED KNEES | By Sally Ogle Davis | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/higher-fines-for-food-site-violators-urged-to-aid-inspection.html | Higher Fines for Food Site Violators Urged to Aid Inspection Process | By Edith Evans Asbury | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/housing-values-grow-stronger-on-brooklyns-ocean-parkway-housing.html | Housing Values Grow Stronger On Brooklyns Ocean Parkway Housing Values Up On Ocean Parkway | By William G Blair | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/how-companies-sell-to-companies-selling-to-business-todays-tool-is.html | How Companies Sell to Companies Selling to Business Todays Tool is the Computer | By Steve Lohr | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/ideas-trends-in-summary-americas-healthy-but-the-youth-death-rate.html | Ideas  Trends In Summary Americas Healthy But the Youth Death Rate Is Up Drops Help but Its a Big Bucket EPA Upheld on Water Standards Draft Issue Accepted QuarterCentury of Perilous Publishing | Eva Hoffman and Margot Slade | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/if-apes-could-talk-crichton-authors-query.html | If Apes Could Talk Crichton Authors Query | By Harold Hayes | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/in-the-nation-carter-to-reagan-too-slow.html | IN THE NATION Carter To Reagan Too Slow | By Tom Wicker | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/investing-employee-stock-purchase-plans.html | INVESTING Employee Stock Purchase Plans | HJ Maidenberg | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/is-the-new-sex-education-going-too-far.html | IS THE NEW SEX EDUCATION GOING TOO FAR | By Constance Horner | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/islanders-beaten-by-kings-53-islanders-scoring.html | Islanders Beaten by Kings 53 Islanders Scoring | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/jerome-jerald-hoffmans-newest-controversy.html | Jerome Jerald Hoffmans Newest Controversy | By Doug McInnis | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/jersey-judge-rules-that-an-exwife-should-share-in-doctors-income.html | Jersey Judge Rules That an ExWife Should Share in Doctors Income Worth of License Set Wife Provided Support | By Robert Hanley Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/judge-milonas-and-koch-end-public-dispute-city-hall-notes.html | Judge Milonas And Koch End Public Dispute City Hall Notes | By Ronald Smothers | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/judge-the-tapestry-not-the-threads-of-duran-a-past-too-soon.html | Judge the Tapestry Not the Threads Of Duran A Past Too Soon Forgotten Physical Distress Psychological Distress Rematch and Redemption | By Joe Flaherty | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/kentucky-triumphs-over-indiana-68-to-66-tactics-switched-often.html | Kentucky Triumphs Over Indiana 68 to 66 Tactics Switched Often | By Thomas Rogers Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/key-players-take-nfl-playoff-spotlight.html | Key Players Take NFL Playoff Spotlight | By William N Wallace | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/klan-opponents-urge-march-in-washington-on-inauguration-day-klan-to.html | Klan Opponents Urge March in Washington On Inauguration Day Klan to Be at Parade | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/kneeexercise-tips.html | KNEEEXERCISE TIPS | SOD | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/knicks-conquer-bucks-104-to-94-bucks-coach-ejected-knicks-conquer.html | Knicks Conquer Bucks 104 to 94 Bucks Coach Ejected Knicks Conquer Bucks 104 to 94 Glenn Hot in 2d Half The Right Situation Rockets 111 Nuggets 108 Knicks Box Score | By Sam Goldaper | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-borgess-mysticism-science-and-history-the-british-edition.html | LETTERS Borgess Mysticism Science and History The British Edition | EDNA AIZENBERGPAUL A COLINVAUXHARRY FORD | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-kips-bay-group.html | Letters Kips Bay Group | JULES CORWIN | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-opec-and-thanks-statistics.html | Letters OPEC and Thanks Statistics | SAUL SCHINDLERGEOFFREY H MOORE | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-the-folly-of-throwing-money-at-defense-brzezinski-the.html | Letters The Folly of Throwing Money at Defense Brzezinski the Democratic Party and Soviet Expansion Wrong Headline SALTs Grave Digger Hunters Triumph In Pennsylvania Peanuts and Profits Reagans Little Learning About Pollution To Find a Missing Child | JEFFREY S MILSTEINRONALD A STACKZBIGNIEW BRZEZINSKIRICHARD H ULLMANRICHARD C KENLYJAMES I BUTZNERJOHN HEINEGGSTANLEY K PATZ | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-to-the-editor-british-landmarks-dublins-mousey-mexico-city.html | Letters to the Editor British Landmarks Dublins Mousey Mexico City B  B in Canada For Thames Sailors Darjeeling Hiking in the Catskills The Prinsendam | WN STELTZER JRCHESTER S BALLOUJAMES RUDDYMARY M SAVAGEHOWARD E BRAHMDOROTHY M WARDANNE AND HERBERT NEWMANJOSEPH ROKACZLUCILLE B FRIEDMANBARBARA A MEADE | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-to-the-editor-taste-and-elegance-at-the-white-house-freuds.html | Letters TO THE EDITOR Taste and Elegance At the White House Freuds Fragmented Legacy A Chinese Execution The Drug Risks | JAMES W WHITEHEADGARRY E CLARKERICHARD GUY WILSONMARGRIT WRESCHNERROBERT K ROBISONARTHUR N FLEISS MDALAN FP MOYLERESTELLE COHENARTHUR ISBIT | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/limited-nuclear-war-the-moscow-approach.html | Limited Nuclear War The Moscow Approach | Special to The New York Times | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-13-hospitals-vie-for-cat-scanners-13-hospitals.html | 13 Hospitals Vie for CAT Scanners 13 Hospitals Vie for CAT Scanners | By Shawn G Kennedy | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-16foot-dish-antenna-causes-a-rumpus.html | 16Foot Dish Antenna Causes a Rumpus | PHYLLIS BERNSTEIN | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-an-underwater-world-lures-scuba-divers-even-in.html | An Underwater World Lures Scuba Divers Even in Winter | By Tom Lederer | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-art-to-admire-to-use-and-to-give.html | Art to Admire To Use and to Give | By Helen A Harrison | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-first-you-see-the-camera.html | First You See the Camera | By David L Shirey | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-food-a-family-sells-pasta-with-zest.html | FOOD A Family Sells Pasta With Zest | By Florence Fabricant | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-gardening-advice-on-selecting-a-christmas-tree.html | GARDENING Advice on Selecting a Christmas Tree | By Carl Totemeier | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-he-wants-to-learn-but-wholl-pay-bill.html | He Wants to Learn But Wholl Pay Bill | By Diane Greenberg | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-holiday-music-familiar-or-rare-will-fill-the-air.html | Holiday Music Familiar or Rare Will Fill the Air Nassau County Suffolk County | By Barbara Delatiner | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-letters-to-the-long-island-editor-response-to-at.html | LETTERS TO THE LONG ISLAND EDITOR Response to At Home A Defense of Joy Injustice Seen In Tax Assessments | BERNADETTE SMITH KRONIN Wading RiverHELEN DE BALOGH SetauketMRS ROBERT PETER West Islip | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-more-and-more-the-homeowner-is-a-single-woman.html | More and More the Homeowner Is a Single Woman More Homeowners Are Single Women | By Judy Glass | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-northern-italian-amid-velvet-veranda.html | Northern Italian Amid Velvet Veranda | By Florence Fabricant | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-old-mansions-stir-lloyd-harbor-debate.html | Old Mansions Stir Lloyd Harbor Debate | By Ellen Mitchell | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-on-the-isle-a-christmas-caroling-romantic-music.html | ON THE ISLE A CHRISTMAS CAROLING ROMANTIC MUSIC ROSLYN STRINGS COMMUNITY HAPPENING ARTS FESTIVAL SOUND OF POETRY NATURE WATCH CHINA FILMS SEA CLIFFS BACH ALLVIVALDI HANSEL AND GRETEL | Barbara Delatiner | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-politics-an-insiders-look-at-2-white-house-bids.html | POLITICS An Insiders Look at 2 White House Bids | By Frank Lynn | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-preschool-program-treats-language-ills.html | Preschool Program Treats Language Ills | By Phyllis Bernstein | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-real-estate-big-lenders-turn-into-developers-big.html | Real Estate Big Lenders Turn Into Developers Big Lenders Are Turning Into RealEstate Developers | By Hugh OHaire | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-sweeney-todd-barber-gets-unkind-cut-theater-in.html | Sweeney Todd Barber Gets Unkind Cut THEATER IN REVIEW | ALVIN KLEIN | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-the-lively-arts-the-aria-goes-on-for-eleanor.html | THE LIVELY ARTS The Aria Goes On for Eleanor Steber | By Alvin Klein | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-the-nest-is-ready-for-one-of-them.html | The Nest Is Ready For One of Them | By Risa Palazzoby Deborah Shaw Cohen | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-used-temik-filters-create-a-problem.html | Used Temik Filters Create a Problem | By Andrea Aurichio | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-with-mays-and-a-bat-she-wrote-the-book-long.html | With Mays and a Bat She Wrote the Book LONG ISLANDERS | By Lawrence Van Gelder | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/lou-reeds-rock-with-a-new-york-twist.html | Lou Reeds Rock With a New York Twist | By John Rockwell | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/mailbox-yankee-managers-know-the-score-sick-and-tired-of.html | Mailbox Yankee Managers Know the Score Sick and Tired Of Steinbrenner Computer Ranking Is Faulty Too Unsure Memory Of Oregon Annals | ALAN EISENBERGDAN P CAULKINSEDWARD PESSENBILL SWAIN | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/mailers-marilyn.html | Mailers Marilyn | By Larry McMurtry | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/maos-widow-is-linked-in-trial-to-fatal-67-tortures-moans-heard-on.html | Maos Widow Is Linked in Trial to Fatal 67 Tortures Moans Heard on Tape Recording | By Fox Butterfield Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/mayors-deported-by-israelis-plan-to-take-case-to-un-court-upholds.html | Mayors Deported by Israelis Plan to Take Case to UN Court Upholds Expulsion Order | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/mazur-a-jets-aide-faces-a-new-battle-former-irish-quarterback-i.html | Mazur a Jets Aide Faces a New Battle Former Irish Quarterback I Leave With Regret | By Gerald Eskenazi | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/metro-bowl-is-swept-by-catholic-schools-best-play-of-the-season.html | Metro Bowl Is Swept By Catholic Schools Best Play of the Season East Islip Wins Suffolk Title | By Brian Brown Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/miami-riots-report-gets-mixed-reaction-city-judicial-and-business.html | MIAMI RIOTS REPORT GETS MIXED REACTION City Judicial and Business Leaders Express Hope But Some Say They Remain Pessimistic Not Pleasant Reading Exclusion of Black Jurors | By George Volsky Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/michael-j-halberstam-washington-physician-and-author-fatally-shot.html | Michael J Halberstam Washington Physician and Author Fatally Shot Confrontation Near Front Door A Man of Many Talents | By Robert Reinhold Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/modulations-of-mood-connell-authors-query.html | Modulations of Mood Connell Authors Query | By Barry Yourgrau | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/money-for-boston-transit-voted-by-state-legislature-effect-of.html | Money for Boston Transit Voted by State Legislature Effect of TaxCut Vote Shoppers Stay Away | By Michael Knight Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/monopoly-on-japanese-tourism-on-coast-alleged-captive-market-is.html | Monopoly on Japanese Tourism on Coast Alleged Captive Market Is Alleged | Special to The New York Times | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/moscows-arms-buildup-a-major-issue-for-reagan-the-soviet-military.html | Moscows Arms Buildup A Major Issue for Reagan The Soviet Military Its Power and Limits An Issue of National Concern Debate on Soviet Intentions A Military Buildup by the Soviet Union Poses Issue for Reagan Administration Distortion of Manpower Costs NUCLEAR ARMS AIR AND LAND FORCES NAVAL FORCES Sacrifices for Security Kennan Sees Defensive Aims | By Richard Burt Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/music-debuts-in-review-donna-roll-soprano-offers-grieg-and-sibelius.html | Music Debuts in Review Donna Roll Soprano Offers Grieg and Sibelius Mark Bernat Performs On the Double Bass Yoko Owada Plays Boehm And Schubert on Flute Mendelssohn Trio From the Netherlands AnagnosonKinton Team Offers TwoPiano Works Odyssey Chamber Players 9 Young Instrumentalists | John RockwellAllen HughesJoseph HorowitzJoseph HorowitzJoseph HorowitzAllen Hughes | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/music-tamia-avantgarde-vocalist.html | Music Tamia AvantGarde Vocalist | By John Rockwell | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/navy-agrees-to-partial-cleanup-of-hawaiian-island-need-for-area.html | Navy agrees to Partial Cleanup of Hawaiian Island Need for Area Stressed | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-a-christmas-carol-offered-at-the-mccarter.html | A Christmas Carol Offered at the McCarter | By Joseph Catinella | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-a-cuban-odyssey-how-a-family-was-reunited.html | A Cuban Odyssey How a Family Was Reunited | By Alfonso A Narvaez | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-antiques-old-jewelry-and-clothing-for-giving.html | ANTIQUES Old Jewelry And Clothing For Giving | By Carolyn Darrow | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-bradley-promoting-oilreserve-buildup.html | Bradley Promoting OilReserve Buildup | By Edward C Burks | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-crafts-crafts.html | CRAFTS CRAFTS | Patricia Malarcher | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-dean-at-rutgers-mr-rutgers-himself.html | Dean at Rutgers Mr Rutgers Himself | By Mark H Jaffe | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-despite-controversy-state-presses-spraying.html | Despite Controversy State Presses Spraying Program | By Carolyn Belardo | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-dining-out-the-french-connection-almost-renees.html | DINING OUT The French Connection Almost Renees Place Bavardage | By Valerie Sinclair | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-fear-of-curbs-spurs-shore-construction.html | Fear of Curbs Spurs Shore Construction | By Leo H Carney | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-for-mercer-couple-goldens-that-glitter.html | For Mercer Couple Goldens That Glitter | By Lawrence Freeny | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-gardening-advice-on-selecting-a-christmas-tree.html | GARDENING Advice on Selecting a Christmas Tree | By Carl Totemeier | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-is-morality-more-than-a-wellkept-lawn.html | Is Morality More Than a WellKept Lawn | By Arthur Reinstein | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-thoughts-about.html | LETTERS TO THE NEW JERSEY EDITOR Thoughts About Fathers Move a Reader to Share Parkway Express Lane Is Called a Mistake Art Show Held to Depict History Not Philosophy Plea Made to Help Conservation School | ALLAN BASS CranburyHELEN SCHNEID EnglishtownPHYLLIS HELBRAUN Monsey NYLINDA BOYSEN Scotch Plains | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-minister-drops-plans-for-a-gypsy-school.html | Minister Drops Plans For a Gypsy School | By Fredda Sacharow | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-new-jersey-guide-the-focus-is-on-art-a-reading-by.html | NEW JERSEY GUIDE THE FOCUS IS ON ART A READING BY WARREN ANIMAL KINGDOM THE LIGHT FANTASTIC HIGH SEAS AND HIGH CS | Martha G Wilson | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-new-jersey-housing-a-champion-of-condominiums.html | NEW JERSEY HOUSING A Champion of Condominiums Recent Home Sales | By Ellen Rand | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-new-jersey-journal-new-jersey-journal.html | NEW JERSEY JOURNAL NEW JERSEY JOURNAL | Robert Hanley | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | Maurice Carroll | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/new-jersey-weekly-off-and-running-for-governor-politics.html | Off and Running for Governor POLITICS | Joseph F Sullivan | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/new-jersey-weekly-paterson-to-turn-old-mills-into-homes-and-studios.html | Paterson to Turn Old Mills Into Homes and Studios for Artists Paterson Turning Mills Into Studios | By Terri Lowen Finn | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/new-jersey-weekly-pba-head-hails-degnans-urbancrime-plan-police.html | PBA Head Hails Degnans UrbanCrime Plan Police Spokesman Hails Degnans Plan | By Joseph F Sullivan | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/new-jersey-weekly-pinelands-plan-invitation-to-loss-of-property.html | Pinelands Plan Invitation to Loss Of Property Value | By Charles D Worthington | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/new-jersey-weekly-public-tv-struggles-to-survive-in-state.html | Public TV Struggles To Survive in State | By Linda Lynwander | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/new-jersey-weekly-rock-in-new-jersey-its-really-rolling.html | Rock in New Jersey Its Really Rolling | By Kevin L Goldman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/new-jersey-weekly-speaking-personally-chalk-up-another-one-for.html | SPEAKING PERSONALLY Chalk Up Another One for Progress | By Patricia K du Brul | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/new-jersey-weekly-symphony-settlement-sought-in-talks-with-state.html | Symphony Settlement Sought In Talks With State Mediator Labor Panel to Seek Symphony Accord | By James F Lynch | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/new-jersey-weekly-tis-the-season-to-be-neutral.html | Tis the Season To Be Neutral | By Byron Galen | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/new-jersey-weekly-was-joyce-kilmer-wrong-art.html | Was Joyce Kilmer Wrong ART | By David L Shirey | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF Authors Query | By Walter Goodman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/notes-a-flock-of-tours-for-birdwatchers-cruises-with-lecturers-100.html | Notes  A Flock of Tours for Birdwatchers Cruises With Lecturers 100 Cruise Rate Toys on Display Washingtons Crossing Groaning Board Feast Caribe Hilton Meal Plan For the Handicapped | By John Brannon Albright | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archiv es/now-reagan-wants-his-cabinet-custommade-facts-of-life.html | Now Reagan Wants His Cabinet CustomMade Facts of Life | By Terence Smith | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/numismatics-accent-on-foreign-coins-european-currency-unit.html | NUMISMATICS Accent on Foreign Coins European Currency Unit NUMISMATICS Steve Ivy Auction Literature Sale | ED REITER | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/oak-ridge-is-focus-of-tennessee-uproar-over-prayers-by-public.html | Oak Ridge Is Focus of Tennessee Uproar Over Prayers by Public School Teams Invitation to Break the Law Cheaper to Buy It Already Made Silence May Replace Prayers | By WendellRawls Jr Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/offensive-update-123no-kick-more-teams-go-for-it-probability-at-the.html | Offensive Update 123No Kick More Teams Go for It Probability at Work Sometimes Punting Is Better | By James H Durkin | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/ohio-facing-fiscal-crisis-and-rise-in-taxes-explanation-of-the.html | Ohio Facing Fiscal Crisis and Rise in Taxes Explanation of the Damage Unusual Rhodes Position | By Iver Peterson Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/on-language-tenterhooking-nobodys-perfect-uncommon-prayer-need-help.html | On Language Tenterhooking Nobodys Perfect Uncommon Prayer Need Help Baaad Infamy | By William Safire | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/oneill-will-have-little-warmup-time-uncertainty-about-revenue.html | ONeill Will Have Little Warmup Time Uncertainty About Revenue | By Matthew L Wald | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/opera-fidelio-is-sung-by-festival-company.html | Opera Fidelio Is Sung By Festival Company | By Joseph Horowitz | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/ousting-is-last-step-when-tenancy-sours-a-coop-boards-last-recourse.html | Ousting Is Last Step When Tenancy Sours A Coop Boards Last Recourse Is to Evict a Problem Tenant | By Andrea Jolles | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/payments-to-a-witness-in-hells-angels-trial-disputed.html | Payments to a Witness in Hells Angels Trial Disputed | By Wallace Turner Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/personal-finance-how-to-buy-treasury-bills-etc.html | PERSONAL FINANCE How to buy Treasury Bills Etc | Deborah Rankin | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/photography-view-how-vital-is-information-to-the-medium-photography.html | PHOTOGRAPHY VIEW How Vital Is Information to The Medium PHOTOGRAPHY VIEW Information Vs Art | GENE THORNTON | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/pierre-boulezfrom-wagners-ring-to-computer-practice-pierre-boulezin.html | Pierre BoulezFrom Wagners Ring to Computer Practice Pierre BoulezIn the Computer Age | By Joan Peyser | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/polands-politburo-more-freedom-seen-after-dismissals-warsaw-sources.html | POLANDS POLITBURO MORE FREEDOM SEEN After Dismissals Warsaw Sources Term Rulers Likely to Be More Independent of Russians OldLine Ideologist Ousted Moczar a Forceful Personality Cooperation With Unions Favored | By John Darnton Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/pop-hilly-lili-and-lulu.html | Pop Hilly Lili and Lulu | By John S Wilson | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/presenting-a-pallid-pavarotti-potpourri.html | Presenting a Pallid Pavarotti Potpourri | By Peter G Davis | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/public-role-sought-by-anthropoligists-specialists-in-study-of-man.html | PUBLIC ROLE SOUGHT BY ANTHROPOLIGISTS Specialists in Study of Man Gather in the Capital and Assail Lack of Power in Government An Uncomfortable Relationship Community Ties Overlooked | By Robert Reinhold Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/putting-drug-testers-to-the-test.html | PUTTING DRUG TESTERS TO THE TEST | By Lynne McTaggart | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/reagan-aides-diagnose-regionalitis-in-us-africa-policy-us-economic.html | Reagan Aides Diagnose Regionalitis in US Africa Policy US Economic Interests | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/reagan-tells-egypt-and-israel-he-backs-camp-david-process-linowitz.html | REAGAN TELLS EGYPT AND ISRAEL HE BACKS CAMP DAVID PROCESS LINOWITZ DELIVERS MESSAGE A Few Very Sticky Issues Are Said to Remain in Dispute in Talks on Palestinian Autonomy Trip Next Weekend Planned Never More Committed Reagan Assuring Egypt and Israel on Camp David | By Bernard Gwertzman Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/reagan-will-face-early-decision-on-cost-of-food-stamp-program.html | Reagan Will Face Early Decision On Cost of Food Stamp Program Attack by Conservative Senators | By Seth S King Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/recital-harpsichordist-and-violinist-in-duo-bill.html | Recital Harpsichordist And Violinist in Duo Bill | By Edward Rothstein | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/religious-schools-attract-younger-generation-the-children-lead-the.html | Religious Schools Attract Younger Generation The Children Lead the Way | By Kenneth A Briggs | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/robert-mclean-exap-official-published-bulletin-in-philadelphia.html | Robert McLean ExAP Official Published Bulletin in Philadelphia Started as a Truck Driver Deficit for Several Years | By Robert McG Thomas Jr | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/rough-seas-face-pro-yachting.html | Rough Seas Face Pro Yachting | By Joanne A Fishman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/rows-of-stacked-coffins-a-yellow-doll-hundreds-killed-in-hospital.html | Rows of Stacked Coffins a Yellow Doll Hundreds Killed in Hospital | By Henry Tanner Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/screening-procedure-bars-risky-applicant-coop-screening-bars-risky.html | Screening Procedure Bars Risky Applicant Coop Screening Bars Risky Applicants | By Andree Brooks | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/senate-republican-troops-have-their-own-marching-orders-experts-in.html | Senate Republican Troops Have Their Own Marching Orders Experts in Paralysis Wont Go Away | By Judith Miller | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/singer-edward-pierson.html | Singer Edward Pierson | Joseph Horowitz | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/skiing-high-and-low-in-pennsylvania-if-you-go-elk-mountain-big.html | Skiing High and Low in Pennsylvania If You Go  Elk Mountain Big Boulder | By Jay Lloyd | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sloan-group-planning-presidential-campaign-study.html | Sloan Group Planning Presidential Campaign Study | By Kathleen Teltsch | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/solace-and-counseling-for-a-battered-wife.html | Solace and Counseling for a Battered Wife | By Marion Roach | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/some-exresidents-keep-coming-home-to-harlem-harlem-is-an-attitude.html | Some ExResidents Keep Coming Home to Harlem Harlem Is an Attitude They Dont Give Up Spiritual Battery Charging Mixed Feelings on Return | By Sheila Rule | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/song-30th-anniversary-for-miss-de-los-angeles.html | Song 30th Anniversary For Miss de los Angeles | By Peter G Davis | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sound-an-excursion-into-luxurious-audio-components.html | Sound An Excursion Into Luxurious Audio Components | Hans Fantel | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/soviet-tests-dexterity-in-middle-east-juggling-act-soviet-gestures.html | Soviet Tests Dexterity in Middle East Juggling Act Soviet Gestures Are Symbolic | By Rw Apple Jr | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sports-of-the-times-rocky-bleier-man-and-movie.html | Sports of The Times Rocky Bleier Man and Movie | DAVE ANDERSON | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sports-of-the-times-the-life-of-gerry-faust-future-notre-dame-coach.html | Sports of The Times The Life of Gerry Faust Future Notre Dame Coach | RED SMITH | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/stage-view-somewhere-beneath-the-fuss-is-frank-loessers-music.html | STAGE VIEW Somewhere Beneath the Fuss Is Frank Loessers Music Opening This Week STAGS VIEW In Search of Frank Loessers Songs | WALTER KERR | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/stamps-revolutionary-war-battles-on-postal-stationery-new-and-old.html | STAMPS Revolutionary War Battles on Postal Stationery New and Old Rarities Gifts for Christmas China Exhibit Alert | SAMUEL A TOWER | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/still-time-to-make-your-own-greeting-cards.html | Still Time to Make Your Own Greeting Cards | By Jack Manning | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/surprisingly-congress-refuses-to-play-dead-unexpected-achievements.html | Surprisingly Congress Refuses to Play Dead Unexpected Achievements Lame Ducks Skip Some Votes | By Martin Tolchin | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/survivor-recalls-stouffers-fire-it-was-just-a-matter-of-seconds.html | Survivor Recalls Stouffers Fire It Was Just a Matter of Seconds | By Robert D McFadden | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/television-week-number-96-steve-allen-christmas.html | Television Week Number 96 Steve Allen Christmas | Tony Schwartz | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-best-wings-in-life-.html | The Best Wings in Life | By Robert Lindsey | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-case-of-the-missing-monk.html | THE CASE OF THE MISSING MONK | By Robert Lindsey | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-cataloguers-santas-workshop-is-really-a-warehouse-near-a-post.html | The Cataloguers Santas Workshop Is Really a Warehouse Near a Post Office | By Sandra Salmans | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-hot-pants-for-81.html | THE HOT PANTS FOR 81 | By Carrie Donovan | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-legions-living-legend-legion-on-joining-the-foreign-legion.html | THE LEGIONS LIVING LEGEND LEGION ON JOINING THE FOREIGN LEGION | By John Vinocur | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-literary-agent-agents.html | The Literary Agent Agents | By Nr Kleinfield | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-nation-in-summary-will-the-balky-economy-care-whos-in-office.html | The Nation In Summary Will the Balky Economy Care Whos in Office Bostons T Rolls To a Slow Stop Miami Riot Report Causes Little Stir Sounds of Dallas In Dispute Again Underworld Spies Code of Conduct | Caroline Rand Herron and Michael Wright | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-new-visitor-center-at-pearl-harbor-the-new-visitor-center-at.html | The New Visitor Center at Pearl Harbor The New Visitor Center at Pearl Harbor | By Rv Denenberg | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-old-days.html | The Old Days | By Frederic Nelson | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-passage-to-manhood-conroy.html | The Passage to Manhood Conroy | By Harry Crews | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-plain-president-truman.html | The Plain President Truman | By John Herbers | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-reagan-teams-woman-most-likely-speculation-on-possible-jobs.html | The Reagan Teams Woman Most Likely Speculation on Possible Jobs Like High School Sweethearts | By Judy Klemesrud Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-region-in-summary-governor-grasso-weak-from-cancer-resigns-her.html | The Region In Summary Governor Grasso Weak From Cancer Resigns Her Office Flash Fire in Hotel Claims 26 Lives Census Chief Loses On Newark Appeal Pinelands Plan Is Delivered Express Times Square Hotel Clearedfor Now | Alvin Davis and Don Wycliff | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-roth-of-kemproth.html | The Roth of KempRoth | Edward Cowan | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-violent-rebirth-of-the-klan.html | THE VIOLENT REBIRTH OF THE KLAN | By Wayne King | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-war-of-obsession-algeria.html | The War of Obsession Algeria | By Nicholas Wahl | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-week-in-business-price-growth-slows.html | THE WEEK IN BUSINESS Price Growth Slows | Daniel F Cuff | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-world-in-summary-portuguese-premier-dies-in-crash-election-goes.html | The World In Summary Portuguese Premier Dies in Crash Election Goes On The Many Voices Of Mess Jiang Saudi Money Talks And Syria Listens Israel Deports Mayors Bad News Haiti Jails Messengers After the Quake Despair Distrust | Barbara Slavin and Milt Freudenheim | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-yiddish-theater-refuses-to-die-yiddish-theater.html | The Yiddish Theater Refuses to Die Yiddish Theater | By Murray Schumach | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/theater-mailbag-a-man-who-did-the-theater-great-service-about-synge.html | THEATER MAILBAG A Man Who Did the Theater Great Service About Synge Full Credit Unshockable | JEFFREY SWEETJAMES MacGUIREARTHUR LAURENTSLOUIS PHILLIPS | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/they-found-half-the-gas-in-canada-they-found-half-the-gas-in-canada.html | They Found Half the Gas in Canada They Found Half the Gas in Canada HOW TO SUCCEED IN DRILLING | By Robert D Hershey Jr | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/this-land-was-his-land-guthrie.html | This Land Was His Land Guthrie | By Mary Lee Settle | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/to-a-widow-home-is-special-when-its-all-she-has-left.html | To a Widow Home Is Special When Its All She Has Left | By Peter Kerr | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/toronto-group-plays-rock-at-the-ritz.html | Toronto Group Plays Rock At the Ritz | By John Rockwell | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/transit-union-chides-mta-over-its-policy-on-outside-contracts.html | Transit Union Chides MTA Over Its Policy On Outside Contracts | By Judith Cummings | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/turks-winning-war-against-terror-premier-says.html | Turks Winning War Against Terror Premier Says | By Marvine Howe Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/tv-mailbag-toward-a-truer-picture-of-the-disabled.html | TV MAILBAG Toward a Truer Picture Of the Disabled | WILLIAM F GALLAGHER | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/tv-view-whos-behind-the-nightline-success-story.html | TV VIEW Whos Behind The Nightline Success Story | JOHN J OCONNOR | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/two-conrail-carpenters-killed-by-train-in-westchester-on-local.html | Two Conrail Carpenters Killed by Train in Westchester On Local Track | By James Barron | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/two-national-agencies-join-westchester-officials-in-stouffer-fire.html | Two National Agencies Join Westchester Officials in Stouffer Fire Investigation We Simply Dont Know Group Promotes Fire Safety Earlier Recommendations | By Charlotte Evans Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/uniting-words-and-motion-uniting-words-and-motion.html | Uniting Words And Motion Uniting Words And Motion | By Barry Laine | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/uruguayan-regime-unbowed-by-defeat-despite-rejection-of-new-charter.html | URUGUAYAN REGIME UNBOWED BY DEFEAT Despite Rejection of New Charter General Says Military Will Not Relinquish Power Quickly Not a Time for Brusque Change No Change in Relations Expected New Face Emerges in Campaign Discerns Mandate Against Change | By Edward Schumacher Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/us-making-final-effort-to-save-korean-politician-condemned-to-death.html | US Making Final Effort to Save Korean Politician Condemned to Death Three Questions About Case A Dissidents Question | By Henry Scott Stokes Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/us-officials-fly-to-el-salvador-to-investigate-murders-us-mission.html | US Officials Fly to EL Salvador to Investigate Murders US Mission Arrives | By Juan de Onis Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/usc-snaps-irish-streak-rolling-up-203-triumph-usc-sends-irish-to.html | USC Snaps Irish Streak Rolling Up 203 Triumph USC Sends Irish to First Loss | By Gordon S White Jr Special To the New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/valley-residents-near-mount-st-helens-live-with-fear-of-flooding.html | Valley Residents Near Mount St Helens Live With Fear of Flooding Rivers Packed With Mud 40000 People in Danger Area Those Who Need It Have It | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/washington-pearl-harbor-plus-39.html | WASHINGTON Pearl Harbor Plus 39 | By James Reston | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/washington-state-ferries-log-a-year-of-trouble-problems-at.html | Washington State Ferries Log a Year of Trouble Problems at Christening | Special to The New York Times | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-battle-warming-up-over-cookies.html | Battle Warming Up Over Cookies | By Nancy Arum | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-colleges-compete-for-adults-county-colleges.html | Colleges Compete For Adults County Colleges Compete for Nontraditional Students | By Jill Silverman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-county-history-emerges-as-the-reservoirs-recede.html | County History Emerges As the Reservoirs Recede As Waters Recede County History Rises | By Suzanne Dechillo | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-dancers-portfolio-puts-stock-in-variety.html | Dancers Portfolio Puts Stock in Variety | Jill Silverman | TX 596304 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-dining-out-skilled-italian-kitchen-at-work.html | DINING OUT Skilled Italian Kitchen at Work AAventino | By Mh Reed | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-dobbs-ferrys-plan-on-disaster-praised.html | Dobbs Ferrys Plan On Disaster Praised | By Tessa Melvin | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-exempt-properties-scrutinized-exempt-properties.html | Exempt Properties Scrutinized Exempt Properties Under Scrutiny | By Gary Kriss | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-fathers-aid-in-caesarian-births.html | Fathers Aid in Caesarian Births | By Rita Esposito Watson | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-gardening-advice-on-selecting-a-christmas-tree.html | GARDENING Advice on Selecting a Christmas Tree | By Carl Totemeier | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-hartmans-sherin-seeks-actors-not-stars-theater.html | Hartmans Sherin Seeks Actors Not Stars THEATER Hartman Season | By Haskel Frankel | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-historic-stained-glass-may-see-new-light.html | Historic Stained Glass May See New Light | By Jb OMahoney | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-how-cold-the-coming-winter.html | How Cold the Coming Winter | By Jerome S Thaler | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-interest-in-study-of-yiddish-is-rising.html | Interest in Study of Yiddish Is Rising | Lynne Ames | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-letters-to-the-westchester-editor-army-will-not.html | LETTERS TO THE WESTCHESTER EDITOR Army Will Not Work On the Bronx River Column Hits Home In a Readers View The Phantom Pages Of the County Budget | COL WM SMITH JR Army Corps of Engineers District Engineer New York NYAllene P McCulloch Ridgefield ConnHELEN DE BALOGH Setauket LIPAUL FEINER Scarsdale | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-music-seasonal-scores-for-the-holiday.html | MUSIC Seasonal Scores For the Holiday | By Robert Sherman | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-staff-of-2-helps-others-find-jobs.html | Staff of 2 Helps Others Find Jobs | By Barbara Kaye Greenleaf | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-taking-some-of-the-weight-off-the-waiting-game.html | Taking Some of the Weight Off the Waiting Game | By Edward R Walsh | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-the-careful-shopper-gifts-and-gadgets-as-well-as.html | THE CAREFUL SHOPPER Gifts and Gadgets As Well as Clothing WesternStyle Toppers Coming From the East Up to 50 Discounts At Van Heusen Outlets | Jeanne Clare Feron | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-westchester-guide-christmas-choral-concert.html | WESTCHESTER GUIDE CHRISTMAS CHORAL CONCERT BASKETBALL CLASSIC WHIMSY ON DISPLAY ORESTES REVISITED SURPRISE GIFT EMPORIUM WATERCOLORS AND SPORTS JUNIOR STRINGS TO PLAY | Eleanor Charles | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-westchester-housing-for-700000-the-countys-a.html | WESTCHESTER HOUSING For 700000 the Countys a Bargain Recent Home Sales A Random Selection | By Betsy Brown | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-white-plains-installs-tires-to-avoid-trips.html | White Plains Installs Tires to Avoid Trips | Suzanne DeChillo | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-womens-conference-opening-thursday.html | Womens Conference Opening Thursday | Tessa Melvin | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-yonkers-suit-traced-to-concern-on-busing-yonkers.html | Yonkers Suit Traced To Concern On Busing Yonkers Suit Traced To Unease on Busing | By Lena Williams | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/what-price-peace-at-the-metropolitan-music-view-what-price-peace-at.html | What Price Peace at the Metropolitan MUSIC VIEW What Price Peace At the Metropolitan | By Donal Henahan | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/whats-doing-in-tampa.html | Whats Doing in TAMPA | By Ken Musson | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/where-nothing-bad-happens.html | Where Nothing Bad Happens | By Paul Zweig | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/wine-sparkling-extravagance.html | Wine SPARKLING EXTRAVAGANCE | By Terry Robards | TX 596304 | 1980-12-12 |
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/woodburning-generator-is-challenged-in-vermont-proposal-called.html | WoodBurning Generator Is Challenged in Vermont Proposal Called Premature | Special to The New York Times | TX 596304 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/young-explorers-near-end-of-a-2year-roundtheworld-voyage-lost-city.html | Young Explorers Near End of a 2Year RoundtheWorld Voyage Lost City in Panama Site of Fort Excavated | By John Noble Wilford | TX 596304 | 1980-12-12 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/5-performers-honored-by-kennedy-center-twohour-program-a-tremendous.html | 5 Performers Honored by Kennedy Center TwoHour Program A Tremendous Mix | By Barbara Gamarekian Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/a-new-generations-views-on-loving-and-working-no-pledge-of-fidelity.html | A New Generations Views On Loving and Working No Pledge of Fidelity Divorce Had an Effect | By Georgia Dullea | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/abroad-at-home-a-step-for-justice.html | ABROAD AT HOME A Step For Justice | By Anthony Lewis | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/advertising-cable-tvs-ad-hour-has-come-small-spenders-are.html | Advertising Cable TVs Ad Hour Has Come Small Spenders Are Interesting Too Peter Rogers Drops Danskin Account Magazine for Good Skates | Philip H Dougherty | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/american-invsco-converting-its-image-american-invsco-under-fire.html | American Invsco Converting Its Image American Invsco Under Fire Converting Its Image Committee Debates More Controls Aggressive Tactics Moving to Diversify A Return to Brokerage | By Winston Williams Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/article-4-no-title-relationships-mothers-choice-to-yield-children.html | Article 4  No Title Relationships Mothers Choice To Yield Children | Nadine Brozan | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/at-36-cazzie-russell-is-still-holding-court-as-a-professional.html | At 36 Cazzie Russell Is Still Holding Court as a Professional | By Carrie Seidman | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/betamillion-steinbrenner.html | BetaMillion Steinbrenner | Red Smith | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bills-win-in-overtime-on-mikemayers-field-goal-worried-about-his.html | Bills Win in Overtime on MikeMayers Field Goal Worried About His Center | By William N Wallace Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bonn-after-election-blahs-succeed-hoopla-the-atmosphere-is-morose.html | Bonn After Election Blahs Succeed Hoopla The Atmosphere Is Morose the Coalition Querulous and Schmidt Touchy News Analysis Reality Intrudes Looking for an Inspiration Speech Program for Unions Is Delayed | By John Vinocur Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/books-of-the-times-echoes-of-history.html | Books of The Times Echoes of History | By John Leonard | TX 587374 | 1980-12-11 |

| | | | | |
|---|---|---|---|---|
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bossy-gets-no-28-in-islanders-53-triumph-kallur-first-to-score.html | Bossy Gets No 28 in Islanders 53 Triumph Kallur First to Score Goalie Caught Again by Bourne | By Parton Keese Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/boston-resumes-transit-services-under-aid-plan-but-new-worries-loom.html | Boston Resumes Transit Services Under Aid Plan But New Worries Loom as 41 Million Is Approved Lawsuits Threatened Long Live the New MBTA New Spending Controls | By Michael Knight Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/brazil-reins-in-its-economy-brazil-moves-to-rein-in-economic-growth.html | Brazil Reins In Its Economy Brazil Moves to Rein In Economic Growth Officials Seek To Halve 8 Growth Rate More Than 10 Percent of Income | By Edward Schumacher Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/brezhnev-starting-visit-to-india-today-moscow-is-expected-to-seek.html | BREZHNEV STARTING VISIT TO INDIA TODAY Moscow Is Expected to Seek More Backing From Gandhi Regime on International Issues No Major Change Foreseen New Peace Initiative Possible | By Michael T Kaufman Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bridge-two-grand-national-tests-in-nine-days-result-in-ties-an.html | Bridge Two Grand National Tests In Nine Days Result in Ties An Unusual Bidding Style Diamond Ace Wins | By Alan Truscott | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/buses-work-best-as-a-form-of-art-an-appraisal-new-city-bus-is-best.html | Buses Work Best As a Form of Art An Appraisal New City Bus Is Best as Art Not as Transit | By Paul Goldberger | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/business-people-chubbs-president-is-elected-chief-new-hudsonshatz.html | BUSINESS PEOPLE Chubbs President Is Elected Chief New HudsonShatz Head Joining Solid State Sheikdom Reports Major Oil and Gas Find | Leonard Sloane | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/c-michael-paul-a-philanthropist-financier-and-oil-man-dies-at-78.html | C Michael Paul a Philanthropist Financier and Oil Man Dies at 78 Joined Army at Age 15 Sold War Bonds in Shipyards | By Wolfgang Saxon | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/check-for-a-dead-man.html | Check for a Dead Man | Albin Krebs Robert McG Thomas Jr | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/chess-why-let-history-lead-you-if-its-never-found-a-way.html | Chess Why Let History Lead You If Its Never Found a Way | By Robert Byrne | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/chrysler-to-petition-us-again-political-shift-slow-sales-spur-doubt.html | Chrysler To Petition US Again Political Shift Slow Sales Spur Doubt on Future Wants More Concessions Chrysler to Seek More Aid From US | By Reginald A Stuart Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/city-allstars-win.html | City AllStars Win | Special to The New York Times | TX 587374 | 1980-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/city-budget-agency-orders-40-cut-in-capital-outlays-spending.html | City Budget Agency Orders 40 Cut in Capital Outlays Spending Exceeding Expectations Current Year Not Affected | By Ronald Smothers | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/commodities-hog-prices-defy-the-fall-in-beef.html | Commodities Hog Prices Defy the Fall in Beef | HJ Maidenberg | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/company-news-national-medicals-acquisitions-to-steer-its-growth-in.html | COMPANY NEWS National Medicals Acquisitions To Steer Its Growth in 80s Looking to the Next Decade Sizing Up Companys Future | Special to The New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/company-news-saudis-back-ashland-refinery-lubricating-oil-plant-to.html | COMPANY NEWS Saudis Back Ashland Refinery Lubricating Oil Plant to Be Built | Special to The New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/concert-renaissance-england-recaptured-by-dessoff-choirs.html | Concert Renaissance England Recaptured by Dessoff Choirs | By Edward Rothstein | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/dance-cachat-company.html | Dance Cachat Company | By Jennifer Dunning | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/dance-deborah-gladstein.html | Dance Deborah Gladstein | By Jack Anderson | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/debris-of-firedamaged-pier-is-dumped-into-the-east-river-crew.html | Debris of FireDamaged Pier Is Dumped Into the East River Crew Leveling Pier Dumps Debris Seemingly Illegally Into East River | By Frank Lynn | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/deepsea-organisms-are-retrieved-alive-provide-scientists-with-new.html | DEEPSEA ORGANISMS ARE RETRIEVED ALIVE Provide Scientists With New Data On Nature of Life Processes in Oceans Deep Chasms Several Small Animals Recovered Bacteria to Be Studied | By John Noble Wilford | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/delbello-seeks-county-fire-codes-after-26-deaths-in-harrison-blaze.html | DelBello Seeks County Fire Codes After 26 Deaths in Harrison Blaze Special Legislation Needed Nonpartisan Effort Pledged DelBello Seeks County Fire Codes After 26 Deaths in Harrison Blaze | By James Feron Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/equality-disrupts-nicaraguan-homes-new-regimes-decree-of-womens.html | EQUALITY DISRUPTS NICARAGUAN HOMES New Regimes Decree of Womens Rights Undermines Tradition of Domination by Men Relationships Collapse A Revolutionary Role Were Revaluing Ourselves | By Alan Riding Special To the New York Times | TX 587374 | 1980-12-11 |

| | | | | |
|---|---|---|---|---|
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/essay-reagans-mr-clean.html | ESSAY Reagans Mr Clean | By William Safire | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/federal-commission-supports-amnesty-for-illegal-aliens-work-permits.html | FEDERAL COMMISSION SUPPORTS AMNESTY FOR ILLEGAL ALIENS WORK PERMITS IDEA REJECTED Civil and Criminal Penalties Urged for Any Employers Who Hire Unauthorized Foreigners Work Permits Rejected Federal Commission Backs Amnesty for Illegal Aliens | By Robert Pear Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/fire-dept-in-court-pact-makes-room-for-women-agreement-last-month.html | Fire Dept in Court Pact Makes Room for Women Agreement Last Month Not and Offer | By Peter Kihss | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/for-dwayne-johnson-pursuit-continues.html | For Dwayne Johnson Pursuit Continues | By Brian Brown | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/foreign-banking-rush-to-luxembourg-wanes-offshore-bank-boom-levels.html | Foreign Banking Rush To Luxembourg Wanes Offshore Bank Boom Levels Off | By Paul Lewis Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/forging-a-4year-plan.html | Forging a 4Year Plan | By Ben W Heineman Jr and Curtis A Hessler | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/former-ally-of-castro-calls-for-a-un-investigation-of-hunger-strike.html | Former Ally of Castro Calls for a UN Investigation of Hunger Strike | By Dorothy J Gaiter | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/giants-win-2721-on-taylors-long-sprint-giants-beat-seahawks-taylor.html | Giants Win 2721 on Taylors Long Sprint Giants Beat Seahawks Taylor Is Standout | By Malcolm Moran Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/going-out-guide-the-steber-touch-walking-guitar-poets-from-france.html | GOING OUT Guide THE STEBER TOUCH WALKING GUITAR POETS FROM FRANCE | Richard F Shepard | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/harvard-black-studies-head-seeks-wider-program-changes-in.html | Harvard Black Studies Head Seeks Wider Program Changes in Department | By Philip Drysdale Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/in-propaganda-war-iraqs-an-infidel-iran-a-racist-religious-theme-in.html | In Propaganda War Iraqs an Infidel Iran a Racist Religious Theme in Iran Focus Is Hussein in Iraq Some Opposition in Military | By John Kifner Special To the New York Times | TX 587374 | 1980-12-11 |

| | | | | |
|---|---|---|---|---|
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/iranian-judge-quits-in-torture-scandal-ayatollah-who-ordered.html | IRANIAN JUDGE QUITS IN TORTURE SCANDAL Ayatollah Who Ordered Hundreds to Die Was Criticized for His Role in Narcotics Drive A Deputy From Qum | Special to The New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/israel-cracking-down-on-foreign-reporters-covering-west-bank.html | Israel Cracking Down on Foreign Reporters Covering West Bank Clashes Air Let Out of Tires | By David K Shipler Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/issue-and-debate-does-the-president-need-more-science-advisers-the.html | Issue and Debate Does the President Need More Science Advisers The Background For Committees Revival Against Science Panel The Outlook | By Walter Sullivan | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/jazz-alive-at-y-james-moody.html | Jazz Alive at Y James Moody | JOHN S WILSON | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/law-students-delay-newarks-antipeddler-drive-recognized-occupation.html | Law Students Delay Newarks AntiPeddler Drive Recognized Occupation | By Alfonso A Narvaez Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/letters-human-rights-and-the-ugly-american-clients-do-drink-the.html | Letters Human Rights and the Ugly American Clients Do Drink the Water Our Beneficial Electoral College Rebuttal on Car Imports To Protect Americans From the Inflation Tax Father of Trystoria The Shortchanged Welfare Recipients of New York | EDWARD S HERMANJOHN PRUTTING MDROGER HILSMANSTUART E EIZENSTATBOB DOLEAssoc Prof ROBERT KOLODNYJAMES R DUMPSON | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/louisvilles-early-slide-dims-title-dreams-6-other-top-20-teams-lose.html | Louisvilles Early Slide Dims Title Dreams 6 Other Top 20 Teams Lose Returned Guard Aids Deacons | By Sam Goldaper | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/marathon-to-seko-several-americans-skip-race-australian-places.html | Marathon to Seko Several Americans Skip Race Australian Places Fourth | By Henry ScottStokes Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/market-place-bullish-outlook-for-stocks-cablemania.html | Market Place Bullish Outlook For Stocks Cablemania | Vartanig G Vartan | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/mcgraw-agrees-on-4year-phils-contract.html | McGraw Agrees on 4Year Phils Contract | By Murray Chass Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/military-survey-finds-decline-in-use-of-hard-drugs.html | Military Survey Finds Decline in Use of Hard Drugs | By Richard Halloran Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/music-ein-heldenleben.html | Music Ein Heldenleben | Edward Rothstein | TX 587374 | 1980-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/naples-in-turmoil-new-social-strains-and-health-problems-after.html | Naples in Turmoil New Social Strains and Health Problems After Quake No Forced Eviction Mayor Says More Recreation Areas Foreseen Some Armed Resistance Sanitary Facilities Inadequate A Guerrilla War Feared | By Henry Tanner Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/new-wave-of-cuban-refugees-is-termed-blessing-for-miami-area-a.html | New Wave of Cuban Refugees Is Termed Blessing for Miami Area A Taste of Home | Special to The New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/new-york-city-psychiatric-wards-overflow-as-albany-changes-its.html | New York City Psychiatric Wards Overflow As Albany Changes Its Mental Health Role Accreditation Almost Lost A Role Is Redefined No Room for Homeless Other Facilities Taxed Too New York City Mental Wards Overflow as Policy Alters Dismayed at Direction | By Robin Herman | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/not-a-super-fund.html | Not a Super Fund | By George J Mitchell | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/now-the-falcons-are-for-real-now-the-falcons-are-for-real.html | Now the Falcons Are For Real Now the Falcons Are For Real | Dave Anderson | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/operetta-princess-ida-in-outer-space.html | Operetta Princess Ida In Outer Space | By Peter G Davis | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/pat-ewing-puts-up-his-line-of-defense-pat-ewing-a-blue-chip-star.html | Pat Ewing Puts Up His Line of Defense Pat Ewing A Blue Chip Star Puts Up His Line of Defense | By Jane Gross | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/play-new-fuller-drama-zooman-and-the-sign-the-wages-of-violence.html | Play New Fuller Drama Zooman and the Sign The Wages of Violence | By Frank Rich | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/pop-piano-mickey-gilley.html | Pop Piano Mickey Gilley | Robert Palmer | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/portuguese-president-decisively-defeats-conservative-a-bitter.html | Portuguese President Decisively Defeats Conservative A Bitter Electoral Campaign We Will Continue to Govern | By James M Markham Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/psychoanalysts-gather-for-tribute-to-marianne-kris-development-of.html | Psychoanalysts Gather for Tribute to Marianne Kris Development of Clinical Work Father Was a Pediatrician Preferred Seminars to Lectures | By Edward A Gargan | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/question-box.html | Question Box | S Lee Kanner | TX 587374 | 1980-12-11 |

| | | | | |
|---|---|---|---|---|
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archiv es/rangers-win-54-for-3d-in-row-and-521-record-under-patrick-flyers-4.html | Rangers Win 54 for 3d in Row And 521 Record Under Patrick Flyers 4 Rockies 2 Rangers Scoring | By Deane McGowen | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archiv es/reagan-refuses-to-give-answers-on-cabinet-jobs-says-that-he-is.html | Reagan Refuses To Give Answers On Cabinet Jobs Says That He Is Planning Statement for This Week A Leisurely Schedule | By Steven R Weisman Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archiv es/reagan-team-screens-nominees-to-avoid-surprise-dont-want-surprises.html | Reagan Team Screens Nominees to Avoid Surprise Dont Want Surprises Curbs on Lobbying | By Edward T Pound Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archiv es/reagan-urged-to-reorganize-us-intelligence-central-records-system.html | Reagan Urged To Reorganize US Intelligence Central Records System Reagan Committee on CIA Urges Reorganization of US Intelligence Trouble in the Agencies A Longstanding Debate Moving the Desks | By Judith Miller Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archiv es/recession-is-expected-to-return-milder-but-lasting-until-summer.html | Recession Is Expected to Return Milder but Lasting Until Summer High Interest Rates Blamed CREDIT MARKETS Economists Expect Recession Renewal Consumer Loans Stabilizing Consumer Loan Outlook | By Michael Quintby Robert A Bennett | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archiv es/russians-are-ready-for-possible-move-on-poland-us-says-white-house.html | RUSSIANS ARE READY FOR POSSIBLE MOVE ON POLAND US SAYS WHITE HOUSE ISSUES WARNING But Senior Aides Say Theres Still No Evidence the Kremlin Has Decided on Intervention Carter Confers With Advisers They Are Now Ready to Move US Says Soviet Is Ready for Possible Move Into Poland | By Bernard Gwertzman Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archiv es/salvadors-military-ousts-chief-liberal-from-ruling-junta-colonel.html | SALVADORS MILITARY OUSTS CHIEF LIBERAL FROM RULING JUNTA Colonel Who Led 79 Coup Forced Out in 300to4 Army Vote Other Changes Predicted US Mission Begins Task Salvadoran Military Ousts Liberal Member of Junta Slain Nun Honored in Cleveland | Special to The New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archiv es/sipe-on-30-completions-helps-browns-overtake-jets-by-1714-sipe-sets.html | Sipe on 30 Completions Helps Browns Overtake Jets by 1714 Sipe Sets Club Record Bad Bounce for Leahy Todd Hits Lam Jones Browns Infiltrate Jet Secondary | By Gerald Eskenazi Special to the New York Times | TX 587374 | 1980-12-11 |

| | | | | |
|---|---|---|---|---|
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/slaying-suspect-a-puzzle-to-neighbors-house-was-toured-periods-away.html | Slaying Suspect A Puzzle to Neighbors House Was Toured Periods Away From Home Control of Handguns Sought | By Richard D Lyons Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/southwest-farmers-opposing-mx-sites-throngs-at-air-forces-hearings.html | SOUTHWEST FARMERS OPPOSING MX SITES Throngs at Air Forces Hearings Express Fears of Losing Land or Being Soviet Targets Missile Shell Game Defense Projects Nearby LandTaking Involved | Special to The New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/soviet-arms-technology-has-shown-steady-gains-the-soviet-military.html | Soviet Arms Technology Has Shown Steady Gains The Soviet Military Its Power and Limits Less Sophisticated Systems Missile Accuracy Improved Soviet Arms Technology Has Shown Steady Gains Speed in Developing Aircraft Variations on the MIG Earlier MIG25 Estimates Revised T62 Had Longer Hull | By Drew Middleton | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/soviet-believed-equipped-to-wage-chemical-and-perhaps-biological.html | Soviet Believed Equipped to Wage Chemical and Perhaps Biological War Chemical Arms Ban Discussed Soviet ChemicalDefense Drills Soviet Conceded Epidemic | By Malcolm W Browne | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/sporting-gear-cassette-player-for-joggers-help-in-ski-maintenance.html | Sporting Gear Cassette Player for Joggers Help in Ski Maintenance Ski and Boot Carriers | S Lee Kanner | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/sports-world-specials-monday-night-live-casey-and-the-wolf-hall-of.html | Sports World Specials Monday Night Live Casey and the Wolf Hall of Records Aerial Game Poll Position | Jim Benagh | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/squash-racquets-to-jane-giammattei.html | Squash Racquets To Jane Giammattei | Special to The New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/syria-and-jordan-still-poised-on-border-saudis-mediation-bid.html | Syria and Jordan Still Poised on Border Saudis Mediation Bid Between Neighbors Seems to Be Failure Bitter Enemy of Assad | By Youssef M Ibrahim Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/thankful-students-aid-neediest-foundation-gives-5000.html | Thankful Students Aid Neediest Foundation Gives 5000 | By Walter H Waggoner | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/the-editorial-notebook-watch-the-bureaus-not-the-cabinet-special.html | The Editorial Notebook Watch the Bureaus Not the Cabinet Special Interests Know Which Jobs Hold The Levers of Power | PHILIP M BOFFEY | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/the-many-shapes-of-chocolate-charge-card-and-calendar-where-to-look.html | The Many Shapes of Chocolate Charge Card and Calendar Where to Look | By Angela Taylor | TX 587374 | 1980-12-11 |

| | | | | |
|---|---|---|---|---|
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/tv-bavarian-operas-rosenkavalier.html | TV Bavarian Operas Rosenkavalier | By John J OConnor | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/tva-director-charged-with-withholding-facts-on-150-million-dam.html | TVA Director Charged With Withholding Facts on 150 Million Dam Projects Cost Assailed Report Says Dam Haunts TVA Endangered Mussels in River | By Philip Shabecoff Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/united-technologies-general-heir-apparent-haig-may-be-cabinet.html | United Technologies General Heir Apparent Haig May Be Cabinet Choice Sidelined by Surgery Best Known for Defense Work United Technologies May Lose Its General | By Richard L Madden Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/us-and-china-forging-close-ties-critics-fear-that-pace-is-too-swift.html | US and China Forging Close Ties Critics Fear That Pace Is Too Swift Reagan Advisers Are Divided US TIES TO PEKING CONTINUE TO EXPAND Military Sales to China Chinese Buy US Computers Almost Like Talking to an Ally Vance Has Word of Caution | By Philip Taubman Special To the New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/veteran-is-close-to-getting-paid-35-years-after-being-discharged.html | Veteran Is Close to Getting Paid 35 Years After Being Discharged Bill Passed by House Stopped for a Beer No Fee for Lawyer | Special to The New York Times | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/washington-watch-justices-memo-on-japan-autos-golden-days-credit.html | Washington Watch Justices Memo On Japan Autos Golden Days Credit Unions or Loan Sharks Development Bank 97th Congress Watch Briefcase | Clyde H Farnsworth | TX 587374 | 1980-12-11 |
| 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/with-welsh-at-helm-navy-is-shipshape.html | With Welsh at Helm Navy Is Shipshape | By Neil Amdur | TX 587374 | 1980-12-11 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/100000-onassis-prize-going-to-south-african.html | 100000 Onassis Prize Going to South African | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/15-governors-want-shift-by-democrats-at-political-meeting-they.html | 15 GOVERNORS WANT SHIFT BY DEMOCRATS At Political Meeting They Pledge to Direct the National Party to Focus More on States Byrne Would Support Clinton | By Adam Clymer Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/15-players-are-dealt-cards-get-fingers-knepper-to-astros-building.html | 15 Players Are Dealt Cards Get Fingers Knepper to Astros Building for a Contender 15 Players Traded by 4 Teams | By Joseph Durso Special To the New York Times | TX 587370 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/2-in-border-patrol-sentenced-for-beatings-of-mexicans.html | 2 in Border Patrol Sentenced for Beatings of Mexicans | By John M Crewdson Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/3-vice-presidents-stepping-down-at-ford-foundation-in-major-shift.html | 3 Vice Presidents Stepping Down at Ford Foundation in Major Shift Svirdoff Says Move Evolved | By KATHLEEN TELTSCH | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/311-jets-still-seek-answers-for-losses.html | 311 Jets Still Seek Answers for Losses | By Gerald Eskenazi Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/a-doubled-coal-output-questioned-study-for-iea-doubts-demand-reagan.html | A Doubled Coal Output Questioned Study for IEA Doubts Demand Reagan Transition Group Pleased A Doubled Coal Output Is Questioned | By Douglas Martin | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/a-high-iranian-says-us-reply-fosters-accord-on-hostages-he-says.html | A HIGH IRANIAN SAYS US REPLY FOSTERS ACCORD ON HOSTAGES He Says Issue Is Now Much Closer to Being SolvedComments Raise Hopes for Release Algerians Await Irans Reply A High Iranian Says US Response Brings Accord on Hostages Closer | By John Kifner Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/a-syrian-pullback-is-sought-by-hussein-jordanian-says-a-military.html | A SYRIAN PULLBACK IS SOUGHT BY HUSSEIN Jordanian Says a Military Alert Will Continue Till Assads Troops Leave the Border Region The Glass Is Cracked Seeks European Role in Mideast | YOUSSEF M IBRAHIM Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/a-widow-81-copes-with-fixed-income-and-sense-of-pride-buys-carrots.html | A Widow 81 Copes With Fixed Income And Sense of Pride Buys Carrots but No Zucchini Widow 81 Finds Own Ways to Cope With Fixed Income Studying Freud and Jung Would Not Ask for Help Stays Home at Night Would Like to Work Again All the Lights and a Star | By Anna Quindlen | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/about-education-creativity-in-a-world-where-the-whirl-is-king.html | About Education Creativity In a World Where The Whirl Is King | By Fred M Hechinger | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/advertising-ramada-increasing-budget-ogilvy-mather-adds-danskin.html | Advertising Ramada Increasing Budget Ogilvy  Mather Adds Danskin Account Kurtz  Tarlow People Addenda | Philip H Dougherty | TX 587370 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/another-350-million-in-us-aid-is-needed-urgently-chrysler-says.html | Another 350 Million in US Aid Is Needed Urgently Chrysler Says Chrysler Tells US of Aid Need No Application Filed Michigan Plant Move Due | By Edward Cowan Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/aquifers-under-li-are-its-liquid-asset-200-to-2000-feet-deep-very.html | Aquifers Under LI Are Its Liquid Asset 200 to 2000 Feet Deep Very High Quality Signs of Carcinogens Using the Lowest Layer The Resin Columns | By John T McQuiston | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/arrow-stock-tumbles-as-staff-sets-to-rebuild.html | Arrow Stock Tumbles As Staff Sets to Rebuild | By Thomas C Hayes | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/articles-about-possible-cabinet-nominees-raise-questions-on.html | Articles About Possible Cabinet Nominees Raise Questions on Journalistic Standards Gamesmanship and Politics Few Details on Those Named Items Not Quite News | By Jonathan Friendly | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/big-wage-increases-predicted-for-1981-panel-of-labor-experts.html | BIG WAGE INCREASES PREDICTED FOR 1981 Panel of Labor Experts Forecasts Rise in Union Pay Targets as Inflation Hurts Workers Prospect of Continued Adversity 1979 and 1980 Settlements | By Damon Stetson | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/books-of-the-times-unfamiliar-vacationers-death-seems-benign.html | Books of The Times Unfamiliar Vacationers Death Seems Benign | By Christopher LehmannHaupt | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/brezhnev-in-india-is-saluted-and-jeered-other-receptions-were.html | Brezhnev in India Is Saluted and Jeered Other Receptions Were Bigger | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/bridge-knockout-team-tourneys-provide-keen-test-of-skills.html | Bridge Knockout Team Tourneys Provide Keen Test of Skills | By Alan Truscott | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/british-and-irish-leaders-meet-on-ulster-intensive-schedule-set-six.html | British and Irish Leaders Meet on Ulster Intensive Schedule Set Six on Other Side Strike | By William Borders Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/business-people-federated-breaks-a-family-tradition-a-realist-heads.html | BUSINESS PEOPLE Federated Breaks A Family Tradition A Realist Heads Kinney Aerospace Consolidation | Leonard Sloane | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/cabaret-tyler-on-saxophone.html | Cabaret Tyler on Saxophone | Robert Palmer | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/carey-appoints-lawyer-to-head-vehicles-agency-leslie-foschio-of.html | Carey Appoints Lawyer to Head Vehicles Agency Leslie Foschio of Buffalo to Succeed Melton in 81 | Special to The New York Times | TX 587370 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/cello-teraspulsky-plays.html | Cello Teraspulsky Plays | By Joseph Horowitz | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/city-ballet-considers-tchaikovsky-festival-in-june-no-pretext-this.html | City Ballet Considers Tchaikovsky Festival in June No Pretext This Time OneUnit Set by Johnson Maybe a Waltz Evening | By Anna Kisselgoff | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/commanders-recalled-to-moscow-from-two-nations-on-polish-border.html | Commanders Recalled to Moscow From Two Nations on Polish Border Member of Central Committee | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/concert-the-canticum-novum-singers.html | Concert The Canticum Novum Singers | By Edward Rothstein | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/connecticut-industrialist-is-seen-getting-cabinet-post-urged-to.html | Connecticut Industrialist Is Seen Getting Cabinet Post Urged to Name Shultz Reagan Arrives in New York | By Hedrick Smith Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/counties-to-press-albany-on-fire-codes-fully-supported-by-koch.html | Counties to Press Albany on Fire Codes Fully Supported by Koch Counties Ask Stricter Fire Codes | By Glenn Fowler | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/court-to-study-state-tax-on-exported-coal-serious-division-seen.html | Court to Study State Tax on Exported Coal Serious Division Seen Almost All Shipped Out Other Supreme Court Moves Contractors Records Air Pollution | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/credit-markets-6month-bills-near-march-highs-key-rates-dearth-of.html | CREDIT MARKETS 6Month Bills Near March Highs Key Rates Dearth of New Issues Muni Yields at All Time Highs | By Michael Quint | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/dance-aileys-flowers.html | Dance Aileys Flowers | By Jack Anderson | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/detective-says-jean-harris-told-of-shooting-tarnower-both-sides.html | Detective Says Jean Harris Told of Shooting Tarnower Both Sides Gain Support Bouquet on Headboard | By James Feron Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/doctors-renew-hospital-tests-on-gov-grasso.html | Doctors Renew Hospital Tests On Gov Grasso | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/doctors-world-a-discipline-is-born-of-natural-disasters-and.html | Doctors World A Discipline Is Born Of Natural Disasters And Disastrous Help | By Lawrence K Altman Mi | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/dow-drops-by-2253-on-rate-fears-sixmonth-us-bills-auctioned-at-1507.html | Dow Drops By 2253 on Rate Fears SixMonth US Bills Auctioned At 1507 Yield Decline BroadBased Dow Drops By 2253 on Rate Fears Extended Recession Expected OilService Group Under Pressure | By Alexander R Hammer | TX 587370 | 1980-12-12 |

| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/east-germans-assail-activists-in-poland-in-harshest-remarks-so-far.html | EAST GERMANS ASSAIL ACTIVISTS IN POLAND In Harshest Remarks So Far They Accuse Labor Union Factions of Confrontation With Party Factory Managers Removed Praise for Moscow Meeting | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/education-enrollment-may-not-fall-after-all-enrollment-may-not-fall.html | EDUCATION Enrollment May Not Fall After All Enrollment May Not Fall Children Follow Their Parents The Impact Will Vary Has Saturation Been Reached | By Edward B Fiske | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/exrams-aid-bills-strategy-hadens-version-differs-viking-lead-is.html | ExRams Aid Bills Strategy Hadens Version Differs Viking Lead Is Shaky | By William N Wallace | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/fertility-of-captive-apes-success-is-greater-when-female-has-her.html | Fertility of Captive Apes Success Is Greater When Female Has Her Way Dominance by Males Hinders Ape Fertility Gorillas Suffer Most Artificial Insemination May Help | By Bayard Webster | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/foreign-affairs-le-roi-sans-couronne.html | FOREIGN AFFAIRS Le Roi Sans Couronne | By Flora Lewis | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/former-aide-to-succeed-hynes-in-medicaid-fraud-post-joined-fraud.html | Former Aide to Succeed Hynes in Medicaid Fraud Post Joined Fraud Unit in 1976 | By Robert D McFadden | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/gala-preview-party-at-met-for-robes-of-ching-dynasty-mysterious-and.html | Gala Preview Party At Met for Robes Of Ching Dynasty Mysterious and Strange | By Bernadine Morris | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/going-out-guide-back-of-the-books-prize-package-double-play-freud.html | GOING OUT Guide BACK OF THE BOOKS PRIZE PACKAGE DOUBLE PLAY FREUD AND FILM | Richard F Shepard | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/growing-presence-of-synanon-stirs-resistance-in-arizona-town.html | Growing Presence of Synanon Stirs Resistance in Arizona Town Letters to Newspaper Emphasis of Group Shifts Dederich Decision on Home | By Robert Lindsey Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/guy-w-calissi-71-retired-judge-and-a-jersey-prosecutor-is-dead.html | Guy W Calissi 71 Retired Judge And a Jersey Prosecutor Is Dead College Scholarship Yielded Byrne Made 1970 Appointment | By Peter Kihss | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/herzog-is-busiest-at-trading-counter-herzog-busiest-trader-in.html | Herzog Is Busiest At Trading Counter Herzog Busiest Trader in Dallas Yanks Look for RightHander Other Stars in Talks | By Murray Chass Special To the New York Times | TX 587370 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/hussein-says-iraqis-have-purposely-slowed-offensive.html | Hussein Says Iraqis Have Purposely Slowed Offensive | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/hynes-promises-strict-discipline-under-fire-code-says-he-will-close.html | Hynes Promises Strict Discipline Under Fire Code Says He Will Close Stores for Persistent Violations Overcrowding and Locked Exits | By Leonard Buder | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/indian-pt-study-puts-a-rate-rise-at-600-million-in-line-with-con-ed.html | Indian Pt Study Puts a Rate Rise At 600 Million In Line With Con Ed Estimates | By Robert D Hershey Jr Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/israeli-committee-ponders-trial-for-minister-of-religious-affairs.html | Israeli Committee Ponders Trial For Minister of Religious Affairs | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/jakarta-ending-foreign-famine-aid-to-annexed-land-population-has.html | Jakarta Ending Foreign Famine Aid to Annexed Land Population Has Fallen Opposition to Annexation Response to 2 Raids Appeal to Aid Agencies | By Henry Kamm Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/jersey-assembly-approves-a-bill-to-establish-a-commerce-dept.html | Jersey Assembly Approves a Bill To Establish a Commerce Dept | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/john-lennon-of-beatles-is-killed-suspect-held-in-shooting-at-dakota.html | John Lennon of Beatles Is Killed Suspect Held in Shooting at Dakota Wife Reported Unhurt John Lennon Shot to Death Suspect Is Seized at Dakota Obtained Autograph Earlier Crouching in Archway Continued to Write Songs Emblem of the 60s | By Les Ledbetter | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/judge-rejects-request-for-hospital-care-by-halberstam-shooting.html | Judge Rejects Request for Hospital Care by Halberstam Shooting Suspect | By Richard D Lyons Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/kalichsteinlaredorobinson.html | KalichsteinLaredoRobinson | By Peter G Davis | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/koch-says-brooklyn-navy-yard-has-become-a-benefit-to-the-city-rent.html | Koch Says Brooklyn Navy Yard Has Become a Benefit to the City Rent Payments a Problem | By Jill Smolowe | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/leader-of-a-rock-group-that-helped-define-a-generation-an.html | Leader of a Rock Group That Helped Define a Generation An Appreciation Unmatched Success Life as a Seeker Sincere but Misguided | By John Rockwell | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/learning-disabled-are-studied-for-telltale-brainwave-pattern.html | Learning Disabled Are Studied For Telltale Brainwave Pattern Computer Finds Evidence | By Harold M Schmeck Jr | TX 587370 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/legacy-of-greatness-for-76ers-past-greatness-a-goal-for-present.html | Legacy of Greatness for 76ers Past Greatness a Goal for Present 76ers A Series of Moves | By Sam Goldaper | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/lennon-known-both-as-author-and-composer-never-lost-sight-of-dream.html | Lennon Known Both as Author And Composer Never Lost Sight of Dream Influenced by US Rockers Songs of Conflict and Confusion Married Miss Ono in 1969 | By Robert Palmer | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/letters-a-perfect-republican-program-called-ceta-the-danger.html | Letters A Perfect Republican Program Called CETA The Danger Embodied By the Moral Majority Let Freedom Return to the Highways America Is Failing Its Line Soldiers Runyons Tip Unindicted Boss of the Gang of Four Edward I Koch BA | ROBERT ELSASSERRabbi ALEXANDER M SCHINDLERAJ DAVIESJOHN P WHEELER 3DCX LARRABEEELIAS M SCHWARZBARTSTEVEN M GORELICK | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/liberal-groups-report-surge-since-reagan-election-surge-of.html | Liberal Groups Report Surge Since Reagan Election Surge of Involvement Many Fears Are Voiced Victories Seen as Vulnerable The Human Rights Amendment | By Bernard Weinraub Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/listening-to-the-solar-system-say-goodbye.html | Listening to the Solar System Say Goodbye | By John Noble Wilford | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/liv-ullmann-from-toronto-with-love-anthology-of-nine-stories.html | Liv Ullmann From Toronto With Love Anthology of Nine Stories | By Andrew H Malcolm | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/local-debut-a-loss-for-miss-lieberman.html | Local Debut a Loss For Miss Lieberman | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/market-place-municipal-bond-opportunities.html | Market Place Municipal Bond Opportunities | Robert Metz | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/michel-of-illinois-elected-houses-republican-leader-lott-and-kemp.html | Michel of Illinois Elected Houses Republican Leader Lott and Kemp Win Posts Hatch Sees Progress Southern Democrats Gain | By Martin Tolchin Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/miracle-drug-discredited-health-system-is-faulted-miracle-heart.html | Miracle Drug Discredited Health System Is Faulted Miracle Heart Drug Discredited Health System Faulted No Evidence Clofibrate Helps Some Cholesterol Seems Essential Clofibrate Is for the Few | By Robert Reinhold | TX 587370 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/motion-goes-this-way.html | Motion Goes This Way | By Malcolm W Browne | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/notes-on-fashion-the-quiver-at-bergdorf.html | NOTES ON Fashion The Quiver at Bergdorf | John Duka | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/notes-on-people-roger-baldwin-gets-an-early-birthday-party-spoof-on.html | Notes on People Roger Baldwin Gets an Early Birthday Party Spoof on Nelson Eddy Leaves Some Fans Cold Everything Top Managers Need to Know in 128 Pages Rise to Top Remembered A Very Vera Opening | Albin Krebs Robert McG Thomas Jr | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/oildrilling-parts-get-costlier-steel-producers-cant-keep-up-with.html | OilDrilling Parts Get Costlier Steel Producers Cant Keep Up With Demand OilDrilling Parts Growing Costlier Domestic Shipments Up LongExpected Activity | By Agis Salpukas Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/opec-speaks-directly-to-press-silent-on-key-issues.html | OPEC Speaks Directly to Press Silent on Key Issues | By Jonathan Friendly | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/poles-play-down-report-by-soviet-of-a-union-plot-farmers-demand.html | Poles Play Down Report by Soviet Of a Union Plot Farmers Demand Meeting Poles Play Down Soviet Suggestion Unions Seek to Destabilize Country Own Solution Defended | By John Darnton Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/portugals-president-aloof-but-loved-antonio-dos-santos-ramalho.html | Portugals President Aloof but Loved Antonio dos Santos Ramalho Eanes Man in the News A Landslide Victory Government From the Center | By James M Markham Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/reagan-plans-drive-for-transition-aid-republicans-need-1-million.html | REAGAN PLANS DRIVE FOR TRANSITION AID Republicans Need 1 Million More To Cover Record Operations Volumes of Information Reagan Plans FundRaising Effort For Record Transition Operations Fund Will Be Audited Doubts on Value Expressed | By David E Rosenbaum Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/recital-simon-estes-bassbaritone-is-heard.html | Recital Simon Estes BassBaritone Is Heard | By John Rockwell | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/rock-the-skids-from-scotland-play-at-hurrah.html | Rock The Skids From Scotland Play at Hurrah | By Robert Palmer | TX 587370 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/saudi-prince-flies-to-pakistan-reportedly-to-discuss-troop.html | Saudi Prince Flies to Pakistan Reportedly to Discuss Troop Deployment | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/sharing-cheer-with-the-neediest.html | Sharing Cheer With the Neediest | By Walter H Waggoner | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/soviet-assails-union-us-aides-say-a-move-into-poland-may-be-masked.html | SOVIET ASSAILS UNION US Aides Say a Move Into Poland May Be Masked as Military Games Groundwork for Intervention Troops Prepared to Move US Officials Report A Callup of Reservists In Soviet Bloc Nations | By Bernard Gwertzman Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/soviet-party-is-said-to-control-military-ranking-among-decision.html | Soviet Party Is Said to Control Military Ranking Among Decision Makers Average Serviceman Is Bored Role of Soviet Commander Promotion a Political Matter | By Drew Middleton | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/sports-of-the-times-realign-the-nhl.html | Sports of The Times Realign the NHL | DAVE ANDERSON | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/stage-echo-of-vietnam-how-i-got-that-story-two-with-many-faces.html | Stage Echo of Vietnam How I Got That Story Two With Many Faces | By Frank Rich | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/stocks-found-to-regain-small-investors-favor-stocks-found-to-regain.html | Stocks Found to Regain Small Investors Favor Stocks Found to Regain Small Investors Favor CapitalGains Tax Factor Decline for New England | By Steve Lohr | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/suite-vs-sweat.html | Suite Vs Sweat | By John A Cicco Jr | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/supreme-court-roundup-hustler-publisher-wins-ohiocase-plea-justices.html | Supreme Court Roundup HUSTLER PUBLISHER WINS OHIOCASE PLEA Justices to Determine if Flynt Was Unfairly Singled Out to Face Obscenity Prosecution Selection of the Case Lawyers Speech Extradition Process Childrens Rights | By Linda Greenhouse Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/talking-business-ways-to-insure-flow-of-funds.html | Talking Business Ways to Insure Flow of Funds | Ann Crittenden | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archiv es/tass-asserts-unions-are-hurting-poland-noncommunist-groups-accused.html | TASS ASSERTS UNIONS ARE HURTING POLAND NonCommunist Groups Accused of Counterrevolutionary Acts Openly Harmful to State Kania Got Support Last Week Crackdown by Poles Is Possible Incident at Plant Is Cited | By Rw Apple Jr Special To the New York Times | TX 587370 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/tenneco-may-buy-houston-oil-tenneco-may-take-over-houston-oil-for-2.html | Tenneco May Buy Houston Oil Tenneco May Take Over Houston Oil for 2 Billion | By Robert J Cole | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/testimony-suggests-flaw-in-helicopter-on-iran-raid-defendant.html | Testimony Suggests Flaw in Helicopter on Iran Raid Defendant Declines to Comment Blades Filled With Nitrogen Indicator Turns Black | By William Robbins Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/the-war-and-oil-prices.html | The War and Oil Prices | By Robert S Pindyck | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/theater-butterfingers-a-william-gibson-spoof-pageant-parody.html | Theater Butterfingers A William Gibson Spoof Pageant Parody | By Mel Gussow | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/tower-will-reorganize-panel-on-armed-services.html | Tower Will Reorganize Panel on Armed Services | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/tv-a-christmas-movie-by-john-korty-on-cbs.html | TV A Christmas Movie By John Korty on CBS | By John J OConnor | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/tv-steve-allen-hour.html | TV Steve Allen Hour | By Tom Buckley | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/two-alabamians.html | Two Alabamians | By Wayne Greenhaw | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/upss-challenge-in-germany-faster-service-offered-mercedes-trucks.html | UPSs Challenge in Germany Faster Service Offered Mercedes Trucks Purchased German Labor Concerned | By John Tagliabue Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/us-revises-rule-on-uniforms-for-personnel-in-turkey.html | US Revises Rule on Uniforms for Personnel in Turkey | By Marvine Howe Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/wiretap-case-involving-nixon-is-argued-before-supreme-court.html | Wiretap Case Involving Nixon Is Argued Before Supreme Court | Special to The New York Times | TX 587370 | 1980-12-12 |
| 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/zimbabwe-official-released-by-court-he-is-found-to-have-committed.html | ZIMBABWE OFFICIAL RELEASED BY COURT He Is Found to Have Committed Murder in Shooting of White Farmer but is Then Freed No Interference From Premier Attack on Army Outpost | By Joseph Lelyveld Special To the New York Times | TX 587370 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/1981-may-be-known-as-the-year-of-the-calendar-for-calendars-never.html | 1981 May Be Known As the Year of the Calendar For Calendars Never Such a Year as 1981 | By Betsy Wade | TX 587373 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/2-to-succeed-harness-in-top-pg-posts-added-duties-delegated-became.html | 2 to Succeed Harness In Top PG Posts Added Duties Delegated Became a Director in 1972 New Senior Executive Posts | By Thomas C Hayes | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/4-major-democrats-to-seek-party-unity-goal-of-mondale-kennedy.html | 4 MAJOR DEMOCRATS TO SEEK PARTY UNITY Goal of Mondale Kennedy ONeill and Kirkland Is Consensus on Next National Chairman Influence of Four Democrats Employees Salaries Questioned Carter Plans LowKey Party Role | By Adam Clymer Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/60minute-gourmet-supremes-de-volaille-eugenie-chicken-breasts-with.html | 60Minute Gourmet Supremes de Volaille Eugenie Chicken breasts with mushrooms and ham Nouilles Vertes au Parmesan Green noodles with Parmesan cheese | By Pierre Franey | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/a-frenchman-raises-snailsin-california.html | A Frenchman Raises Snailsin California | By Susan Heller Anderson | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/a-garlic-that-tastes-as-big-as-its-name.html | A Garlic That Tastes As Big as Its Name | By Lorna J Sass | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/a-preview-of-the-reagan-inauguration-onehour-parade-limit-satellite.html | A Preview of the Reagan Inauguration OneHour Parade Limit Satellite Hookup for Balls | By Lynn Rosellini Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/about-new-york-mourners-come-and-go-to-sad-tones-of-beatles-music.html | About New York Mourners Come and Go to Sad Tones of Beatles Music | By William E Farrell | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/abscam-jurors-told-of-kelly-videotape-prosecutor-alleges-corrupt.html | ABSCAM JURORS TOLD OF KELLY VIDEOTAPE Prosecutor Alleges Corrupt Deal as Trial Begins but Defense Alleges US Entrapment Defense Finds Entrapment | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/advertising-revenue-outlook-still-rosy-nikon-narrows-search-for.html | Advertising Revenue Outlook Still Rosy Nikon Narrows Search for Agency Schlitz Beer Live Coming in from the Cold Chemical Bank Review Foote Cone Plans to Buy Ad Agency in Montreal Doyle Dane Views Cable TVs Audience Sieber May Snare Ciba | Philip H Dougherty | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/army-and-marines-in-battle-over-command-of-rapid-deployment-force.html | Army and Marines in Battle Over Command of Rapid Deployment Force | By Richard Burt Special To the New York Times | TX 587373 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/authorities-search-a-home-of-suspect-police-find-valuables-at.html | AUTHORITIES SEARCH A HOME OF SUSPECT Police Find Valuables at Residence in Minnesota of Man Charged in Slaying of Halberstam 85000 Cash Down Payment Talked About Positions | By Nathaniel Sheppard Jr Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/baker-says-he-is-convinced-haig-could-be-confirmed-reviewed-the.html | Baker Says He Is Convinced Haig Could Be Confirmed Reviewed the Records | By Hedrick Smith Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/ballet-theater-drops-gelsey-kirkland-and-bissell-regretfully-taken.html | Ballet Theater Drops Gelsey Kirkland and Bissell Regretfully Taken What Was Scheduled Danced Abroad | By Anna Kisselgoff | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/bass-thomas-paul-solo.html | Bass Thomas Paul Solo | By Peter G Davis | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/bill-to-strengthen-fair-housing-act-killed-as-senate-cloture-vote.html | Bill to Strengthen Fair Housing Act Killed as Senate Cloture Vote Fails Measure on Antibusing Suits Intensive Effort to Compromise How the Versions Differed Other Matters Move Forward Senate RollCall Vote To Bar Debate Curb | By Martin Tolchin Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/brezhnev-assails-us-on-afghanistan.html | Brezhnev Assails US on Afghanistan | By Michael T Kaufman Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/bridge-tourney-for-those-over-55-is-relaxed-social-occasion-south.html | Bridge Tourney for Those Over 55 Is Relaxed Social Occasion South Wins Trump Lead | By Alan Truscott | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/brooklyn-church-awaits-challenge-of-christmas-a-brooklyn-church.html | Brooklyn Church Awaits Challenge of Christmas A Brooklyn Church Awaits The Challenge of Christmas Tide of Conservatism New Energy | By Kenneth A Briggs | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/business-people-president-is-named-at-food-fair-chain-jersey-banks.html | BUSINESS PEOPLE President Is Named At Food Fair Chain Jersey Banks New Chief | Leonard Sloane | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/cards-get-sutter-blyleven-to-indians-angels-are-stymied-vance-law.html | Cards Get Sutter Blyleven to Indians Angels Are Stymied Vance Law the Roadblock Sutter Goes to Cards Indians Get Blyleven | By Murray Chass Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/careers-wanted-bluewater-engineers.html | Careers Wanted BlueWater Engineers | Elizabeth M Fowler | TX 587373 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/caucasians-suit-on-hawaii-dentist-licenses-settled.html | Caucasians Suit on Hawaii Dentist Licenses Settled | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/cbs-requests-the-right-to-own-cable-systems-cbs-asks-right-to-own.html | CBS Requests the Right To Own Cable Systems CBS Asks Right to Own Systems Divestiture Ordered in 1971 | By Tony Schwartz | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/challenging-the-additive-rule-a-challenge-to-the-rule-on-food.html | Challenging the Additive Rule A Challenge to the Rule On Food Additives | By Karen de Witt | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/chess-the-combinations-reward-is-only-what-comes-after-almost-to.html | Chess The Combinations Reward Is Only What Comes After Almost to Equality Skirting the Abyss SICILIAN DEFENSE | By Robert Byrne | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/chief-judge-appoints-koch-aide-to-new-state-post.html | Chief Judge Appoints Koch Aide to New State Post | By Ronald Smothers | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/china-plans-to-moderate-selfrule-for-factories-china-to-moderate.html | China Plans to Moderate SelfRule for Factories China to Moderate Factory SelfRule A Conflict Over Pricing | By Fox Butterfield Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/churchstate-ties-sour-in-nicaragua-clergy-too-is-split-as-hierarchy.html | CHURCHSTATE TIES SOUR IN NICARAGUA Clergy Too Is Split as Hierarchy Accuses Sandinist Regime of Promoting Class Hatred | By Alan Riding Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/city-worker-strike-ends-in-providence-mayor-and-union-agree-on.html | CITY WORKER STRIKE ENDS IN PROVIDENCE Mayor and Union Agree on Layoffs After Teachers Honor Picket Lines and Schools Shut Layoff Plans Announced | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/company-news-ford-may-drop-head-in-germany-slumping-sales-held-a.html | COMPANY NEWS Ford May Drop Head In Germany Slumping Sales Held a Factor Reports of Move to VW WalMart Takeover Deere Reports 139 Profit Rise | By John Tagliabue Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/company-news-tenneco-buys-houston-oil-in-2-billion-deal-both-boards.html | COMPANY NEWS Tenneco Buys Houston Oil in 2 Billion Deal Both Boards Approve Pact Value of Transaction Dividing the Properties | By Robert J Cole | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/conciliatory-republican-leader-robert-henry-michel-man-in-the-news.html | Conciliatory Republican Leader Robert Henry Michel Man in the News New Role for Republicans | By Charles Mohr Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/congress-presents-mixed-signals-on-chemical-weapons-programs.html | Congress Presents Mixed Signals On Chemical Weapons Programs Presidents Authorization Needed Binary Concept Proposed in 1954 | By Ao Sulzberger Jr Special To the New York Times | TX 587373 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/court-backs-appeal-of-lenient-sentence-justices-say-jeopardy-rule.html | COURT BACKS APPEAL OF LENIENT SENTENCE Justices Say Jeopardy Rule Doesnt Prohibit Plea for Stiffer Term COURT BACKS APPEAL OF LENIENT SENTENCE Section of Crime Control Act Another Criminal Ruling Exception Called Mistaken | By Linda Greenhouse Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/court-backs-rail-pension-shifts-windfall-benefits-altered-time-in.html | Court Backs Rail Pension Shifts Windfall Benefits Altered Time in Industry a Factor More Thoughtful Response | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/court-gets-wrong-criminal-record-in-lennon-slaying-different-given.html | Court Gets Wrong Criminal Record in Lennon Slaying Different Given Names | By Barbara Basler | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/cowboys-are-back-in-familiar-position-were-excited.html | Cowboys Are Back In Familiar Position Were Excited | By William N Wallace | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/damato-ends-visit-to-northern-ireland-no-juries-at-terrorism-trials.html | DAmato Ends Visit to Northern Ireland No Juries at Terrorism Trials Right Side and Wrong Side | By William Borders Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/defense-in-murder-trial-of-jean-harris-seeks-to-undermine-a-police.html | Defense in Murder Trial of Jean Harris Seeks to Undermine a Police Witness Blood That Wasnt There | By James Feron Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/discoveries-cream-of-christmas-for-the-children-1-charming.html | DISCOVERIES Cream of Christmas For the Children 1 Charming SockStuffers 2 Fanciful Long Johns 3 Chic or Frilly 4 Going to Market 5 Furry Thespians 6 Bound for Adventure 7 Rocking and Riding 8 For Snug Toes | Angela Taylor | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/dont-curb-car-imports.html | Dont Curb Car Imports | By Adlai E Stevenson | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/dow-edges-up-by-034-to-93404.html | Dow Edges Up by 034 to 93404 | By Alexander R Hammer | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/duvalier-defends-arrests-warns-haiti-wont-tolerate-interference.html | Duvalier Defends Arrests Warns Haiti Wont Tolerate Interference Presidents Mood Is Somber Not a Matter for Children | By Jo Thomas Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/economic-scene-incomes-policy-a-wide-choice.html | Economic Scene Incomes Policy A Wide Choice | Leonard Silk | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/feeding-40-friends-easily.html | Feeding 40 Friends Easily | By Jacques Pepin | TX 587373 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-georges-hereil-71-industrialist-called-the-father-of-the-caravelle.html | Georges Hereil 71 Industrialist Called the Father of the Caravelle | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-going-out-guide-of-time-and-the-river-going-public-golden-oldie.html | GOING OUT Guide OF TIME AND THE RIVER GOING PUBLIC GOLDEN OLDIE LIGHTING UP | Richard F Shepard | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-heating-oil-prices-expected-to-rise-by-up-to-20c-a-gallon-this.html | Heating Oil Prices Expected to Rise By Up to 20c a Gallon This Winter Hitting Residential Users Hard Heating Oil Prices This Winter Seen Rising Up to 20c a Gallon Increase in Refining Costs Gold in the Bank | By Douglas Martin | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-his-way-with-art-isthe-wrong-way.html | His Way With Art Isthe Wrong Way | By William Cole | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-home-winemakers-rewards-by-the-barrel.html | Home Winemakers Rewards by the Barrel | By Florence Fabricant | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-howard-j-lafay-a-senior-editor-of-national-geographic-magazine.html | Howard J LaFay a Senior Editor Of National Geographic Magazine | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-in-gratitude-neediest-get-gifts-in-behalf-of-survivors-of-ordeals.html | In Gratitude Neediest Get Gifts In Behalf of Survivors of Ordeals HOW TO AID THE FUND | By Walter H Waggoner | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-israelis-are-said-to-beat-students-in-west-bank-as-parents-watch.html | Israelis Are Said to Beat Students In West Bank as Parents Watch Bethlehem University Closed | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-james-earl-jones-how-does-an-actor-make-his-statement-as-an-artist.html | James Earl Jones How Does an Actor Make His Statement as an Artist Character in the Middle A Motivation Suggested More Interesting Problems Othello With Harris Yulin | By Eleanor Blau | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-junk-food-addicts-celebrate-the-habit.html | Junk Food Addicts Celebrate the Habit | By Ron Alexander | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-kitchen-equipment-plunger-coffee-makers.html | Kitchen Equipment Plunger Coffee Makers | Pierre Franey | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives-koch-and-goldin-defy-a-tradition-that-mayors-and-comptrollers-are.html | Koch and Goldin Defy a Tradition That Mayors and Comptrollers Are Natural Enemies Koch and Goldin Defy Tradition That Says They Should Be Rivals | By Clyde Haberman | TX 587373 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/latvia-is-proud-to-be-a-world-away-from-moscow-the-talk-of-riga.html | Latvia Is Proud to Be a World Away From Moscow The Talk of Riga | By Rw Apple Jr Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/letter-on-kim-dae-jung-altering-korean-law-is-impossible.html | Letter On Kim Dae Jung Altering Korean Law Is Impossible | CHANG RIM KU | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/letters-questions-of-taste.html | Letters Questions of Taste | ANNIE S HAUCK | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/letters-the-lessons-of-cambodia-as-conservatives-look-for-new-prey.html | Letters The Lessons of Cambodia As Conservatives Look for New Prey Flawed Reasoning On Minimum Pay Hunters Moving Violations Before Social Security Age Is Advanced to 68 PresidentElecttoBe No the Palestinians Are Not a Minority 2Billion Boondoggle | JOSEPH SHORTTED SNOWDONEILEEN APPELBAUMROSLYN M LIPPSSUSAN N FAULKNERHUGH E PAINE JRMARWAN KANAFANIBERNARD LOBEL | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/lights-going-up-again-in-bostons-theater-district-long-effort-for.html | Lights Going Up Again in Bostons Theater District Long Effort for Revival Ballet Opera and Jazz Future Development | By Michael Knight Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/longterm-bond-prices-off-sharply-some-treasury-issues-fall-more.html | LongTerm Bond Prices Off Sharply Some Treasury Issues Fall More Than 1  Points Shift to ShortTerm Issues LongTerm Bond Prices Slump TaxExempt Yields Climbing Key Rates | By Michael Quint | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/major-countries-plan-to-cut-oil-purchases.html | Major Countries Plan To Cut Oil Purchases | By Paul Lewis Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/market-place-wheelabrators-refinancing.html | Market Place Wheelabrators Refinancing | Robert Metz | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/martin-and-herzog-stealing-the-scene-for-the-press-a-quip-two-steal.html | Martin and Herzog Stealing the Scene For the Press a Quip Two Steal the Scene | By Joseph Durso Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/met-is-given-a-12-million-art-collection-12-million-art-collection.html | Met Is Given a 12 Million Art Collection 12 Million Art Collection Is Given to Metropolitan European Works Not a True Collector | By Grace Glueck | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/metropolitan-diary-upon-the-contemplation-of-an-upward-weight.html | Metropolitan Diary UPON THE CONTEMPLATION OF AN UPWARD WEIGHT SPIRAL WITH THE M4 FIFTH AVENUE BUS BECOMING | Glenn Collins | TX 587373 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archiv es/mets-offered-deal-for-lynn.html | Mets Offered Deal for Lynn | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archiv es/miami-bank-booster-spurs-growth-zwick-utilizes-political-ties-wide.html | Miami Bank Booster Spurs Growth Zwick Utilizes Political Ties Wide Contacts Rand and Carnegie Trustee Los Angeles Similarity Cited | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archiv es/miami-drawing-worlds-banks-influx-changes-citys-image-and-skyline.html | Miami Drawing Worlds Banks Influx Changes Citys Image And Skyline Great Potential for Growth Changing Miami Drawing Worlds Banks International Units Set Up Influx of Headquarters Moving to Loan Syndication ProBusiness Attitude Cited | By George Volsky Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archiv es/music-cleveland-quartet.html | Music Cleveland Quartet | By John Rockwell | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archiv es/muskie-requesting-approval-of-allies-for-plan-on-poland-radar-jets.html | MUSKIE REQUESTING APPROVAL OF ALLIES FOR PLAN ON POLAND RADAR JETS GO TO EUROPEANS Package of Economic and Political Moves in Case of Invasion Will Be Urged in NATO Talks Planes Also Went to Mideast Forum in Madrid Would Be Used Muskie Seeks Approval of Allies For Contingency Plan on Poland | By Bernard Gwertzman Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archiv es/nassau-police-report-breaking-up-2-rings-of-narcotics-dealers.html | Nassau Police Report Breaking Up 2 Rings Of Narcotics Dealers | By John T McQuiston | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archiv es/neighbors-lose-and-detroit-wins-in-court-ruling-on-new-auto-plant.html | Neighbors Lose and Detroit Wins In Court Ruling on New Auto Plant Mayor Hails Court Decision This Is a Political Thing Two Municipalities Involved | By Iver Peterson Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archiv es/new-point-of-entry-to-a-chocolate-heaven.html | New Point of Entry to a Chocolate Heaven | By Moira Hodgson | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archiv es/new-york-state-plurality-was-165459-for-reagan.html | New York State Plurality Was 165459 for Reagan | Special to The New York Times | TX 587373 | 1980-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/notes-on-people-colby-defends-cia-but-also-concedes-its-flaws.html | Notes on People Colby Defends CIA but Also Concedes Its Flaws Election Windfall A Grand Old Name Offstage Drama in Chicago Centers on Missing Funds Poetic Justice Encouragement for the Young From Richard Pryor | Albin Krebs Robert McG Thomas Jr | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/obote-holds-edge-in-uganda-voting-today-other-parties-are-ignored.html | Obote Holds Edge in Uganda Voting Today Other Parties Are Ignored Challenge in Court Is Planned | By Gregory Jaynes Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/observer-the-common-touch.html | OBSERVER The Common Touch | By Russell Baker | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/percy-is-assailed-in-senate-speech-for-reported-view-on.html | Percy Is Assailed in Senate Speech For Reported View on Palestinians | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/perrier-purchases-rival-poland-spring-no-1-domestic-seller-last.html | Perrier Purchases Rival Poland Spring No 1 Domestic Seller Last Year | By Robert E Tomasson Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/personal-health.html | Personal Health | Jane E Brody | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/pianist-rangell-plays-bach-and-ives.html | Pianist Rangell Plays Bach and Ives | John Rockwell | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/police-trace-tangled-path-leading-to-lennons-slaying-at-the-dakota.html | Police Trace Tangled Path Leading To Lennons Slaying at the Dakota Police Trace Road to Lennons Slaying CelebritySeekers Common A Moaning Response | By Paul L Montgomery | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/polish-farmers-call-for-meeting-to-plan-protest-rally-arranged-for.html | Polish Farmers Call for Meeting To Plan Protest Rally Arranged for Sunday to Press for Trade Union Possible Case of Sabotage in Mine Polish Farmers Call National Rally on the Union Issue First Attempts Made in 1978 Polish Army in New Warning | By John Darnton Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/qualified-victory-for-iraqis-iran-war-in-low-gear-news-analysis.html | Qualified Victory for Iraqis Iran War in Low Gear News Analysis | By Youssef M Ibrahim Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/ray-williams-scores-42-in-knicks-victory-hayes-reduces-margin-42.html | Ray Williams Scores 42 in Knicks Victory Hayes Reduces Margin 42 for Ray Williams As Knicks Triumph Celtics 112 Bucks 89 76ers 96 Cavaliers 83 Hawks 114 Clippers 87 Lakers 103 Mavericks 92 Suns 123 Bulls 108 Knicks Box Score | By Sam Goldaper | TX 587373 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/reagan-aide-disclaims-spokesman.html | Reagan Aide Disclaims Spokesman | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/reagan-and-solar-energy.html | Reagan And Solar Energy | By Michael Silverstein | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/reagan-report-sees-north-korean-peril-contends-souths-instability.html | REAGAN REPORT SEES NORTH KOREAN PERIL Contends Souths Instability Could Invite AdventurismFate of Dissident Called Critical Brown to Press Issue With Chun Focus Laid on Military Issues Shift of US Forces Is Cited | By Richard Halloran Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/reagan-visiting-new-york-talks-with-the-cardinal-and-top-blacks.html | Reagan Visiting New York Talks With the Cardinal and Top Blacks Hail for the Chieftobe Comment on Lennon Shooting | By Maurice Carroll | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/real-estate-canadian-developers-us-role.html | Real Estate Canadian Developers US Role | Alan S Oser | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/russian-forces-around-poland-termed-ready-military-analysis-militia.html | Russian Forces Around Poland Termed Ready Military Analysis Militia a Factor in Resistance Forces in 2 Soviet Military Areas | By Drew Middleton | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/senate-803-backs-a-3year-extension-of-revenue-sharing-houses.html | SENATE 803 BACKS A 3YEAR EXTENSION OF REVENUE SHARING HOUSES VERSION IS AMENDED But Final Compromise of Federal Funds Measure Still Doubtful as Adjournment Nears Bargaining on Tradeoff Rejection of Recession Aid Senate 803 Supports Extension Of Program on Revenue Sharing | By Judith Miller Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/seoul-may-release-a-jailed-poet-link-to-kim-dae-jung-case-seen-hope.html | Seoul May Release a Jailed Poet Link to Kim Dae Jung Case Seen Hope for Kim Dae Jungs Release | By Henry Scott Stokes Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/soviet-drops-tass-report-about-unions-in-poland.html | Soviet Drops Tass Report About Unions in Poland | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/sports-of-the-times-baseballs-forgotten-centennial.html | Sports of The Times Baseballs Forgotten Centennial | RED SMITH | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/stage-kipling-gadsbys-at-the-amda-stage-one-icons-of-an-age.html | Stage Kipling Gadsbys At the AMDA Stage One Icons of an Age | By Mel Gussow | TX 587373 | 1980-12-12 |

| | | | | |
|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/steps-to-improve-hotel-fire-safety-sought-by-carey-report-called.html | Steps to Improve Hotel Fire Safety Sought by Carey Report Called Preliminary SmokeDetector Rule Sought | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/the-elite-welcome-reagan-who-offers-toast-to-the-city-a-gathering.html | The Elite Welcome Reagan Who Offers Toast to the City A Gathering of Limousines Dinner Is Served An Earring Lost | By John Duka | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/transit-officials-refuse-to-accept-200-new-buses-insist-that.html | Transit Officials Refuse to Accept 200 New Buses Insist That Grumman End Constant Crack Problem 26 Buses Removed From Service Second Fleet Is Possible | By Judith Cummings | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/tripucka-paces-irish-over-indiana-6864-knight-stood-up-for-phelps.html | Tripucka Paces Irish Over Indiana 6864 Knight Stood Up for Phelps Irish Slow It Down | By Gordon S White Jr Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/turkish-smokers-smoldering-end-of-monopoly-planned-lack-of.html | Turkish Smokers Smoldering End of Monopoly Planned Lack of Cigarettes An Issue in Turkey Pressure on Authorities Foreign Currency Lost | By Marvine Howe Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/tv-mark-i-love-you.html | TV Mark I Love You | By Tom Buckley | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/tv-number-96-where-sex-is-primary-product-specials-aid-abc-in-tv.html | TV Number 96 Where Sex Is Primary Product Specials Aid ABC in TV Ratings TV RATINGS | By John J OConnor | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/us-envoy-in-salvador-charges-reagan-team-is-undercutting-him-report.html | US Envoy in Salvador Charges Reagan Team Is Undercutting Him Report Advised Replacing White US Ambassador in Salvador Criticizes Reagan Team Leftist Threat Said to Decline | Special to The New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/us-plans-to-punish-abscam-disclosures-some-government-employees-are.html | US PLANS TO PUNISH ABSCAM DISCLOSURES Some Government Employees Are Notified of Intent to Discipline Them for Media Reports Extent of Inquiry Report Is Defended | By Robert Pear Special To the New York Times | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/us-to-supply-nato-with-radar-planes-request-arose-from-possibility.html | US TO SUPPLY NATO WITH RADAR PLANES Request Arose From Possibility of Attack on Western Europe if Soviet Moves on Poland Planes Based in Iceland Commanders of 3 NATO Areas No Change in Polish Situation Naval Force Kept Together | By John Vinocur Special To the New York Times | TX 587373 | 1980-12-12 |

| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/violinist-dylana-jenson.html | Violinist Dylana Jenson | By Allen Hughes | TX 587373 | 1980-12-12 |
|---|---|---|---|---|---|
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/washington-give-the-honeymoon-a-chance.html | WASHINGTON Give the Honeymoon A Chance | By James Reston | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/when-top-chefs-teach-top-french-chefs-expand-their-horizons-by.html | When Top Chefs Teach Top French Chefs Expand Their Horizons by Opening Cooking Schools for Tourists | By Patricia Wells | TX 587373 | 1980-12-12 |
| 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/wine-talk.html | Wine Talk | Terry Robards | TX 587373 | 1980-12-12 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/11-a-shift-extra-is-recommended-for-2man-truck-sanitation-union-and.html | 11 a Shift Extra Is Recommended For 2Man Truck Sanitation Union and City Get Arbitrators Report Recommendations Not Binding Differential Tied to Shift Pay Plan for 2Man Trucks Issued | By Damon Stetson | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/1980-loss-is-seen-for-savings-banks.html | 1980 Loss Is Seen for Savings Banks | By Thomas C Hayes | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/2-jetliners-nearly-collide-head-on-in-altitude-mixup-near-la.html | 2 Jetliners Nearly Collide Head On In Altitude Mixup Near La Guardia | By Richard Witkin | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/a-noncooks-professional-kitchen-noncooks-professional-kitchen.html | A Noncooks Professional Kitchen Noncooks Professional Kitchen Designed for Caterers | By Suzanne Slesin | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/a-party-where-men-play-a-supporting-role-to-beautiful-women.html | A Party Where Men Play a Supporting Role to Beautiful Women | Enid Nemy | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/abrams-says-he-may-sue-epa-in-clean-air-dispute.html | Abrams Says He May Sue EPA in Clean Air Dispute | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/abroad-at-home-power-and-realism.html | ABROAD AT HOME Power And Realism | By Anthony Lewis | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/advertising-an-agency-devoted-to-creating-bristolmyers-accounts.html | Advertising An Agency Devoted to Creating BristolMyers Accounts Moved From Ted Bates Executive Sees Boredom In Womens Issues New Study Gives Data On Newspaper Audiences New Monthly Planned On Business in China | Philip H Dougherty | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/aid-to-neediest-reaches-a-total-above-500000-how-to-aid-the-fund.html | Aid to Neediest Reaches a Total Above 500000 HOW TO AID THE FUND | By Walter H Waggoner | TX 587378 | 1980-12-15 |

| | | | | |
|---|---|---|---|---|
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archiv es/angels-acquire-hobson-burleson-we-were-having-a-problem-miller-back.html | Angels Acquire Hobson Burleson We Were Having a Problem Miller Back to Boston Angels Get Burleson The DeBartolo Issue Steinbrenners View | By Joseph Durso Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archiv es/aprils-peak-is-equaled-chase-leading-way-small-concerns-vulnerable.html | Aprils Peak Is Equaled Chase Leading Way Small Concerns Vulnerable Prime Hits 20 Equal To Peak | By Robert A Bennett | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archiv es/architects-meet-to-note-failures-of-modernism.html | Architects Meet to Note Failures of Modernism | By Paul Goldberger | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archiv es/ballet-theater-to-discuss-dismissal-of-dancers-consider-our-home.html | Ballet Theater to Discuss Dismissal of Dancers Consider Our Home Talent First | By Jennifer Dunning | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archiv es/bond-prices-continue-to-fall-sharply-earlier-drops-recalled-dow.html | Bond Prices Continue to Fall Sharply Earlier Drops Recalled Dow Tumbles 1783 as Prime Surges Computer Defense Issues Off | By Vartanig G Vartan | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archiv es/books-of-the-times-a-lot-more-to-the-book-barely-enough-pages-la.html | Books of The Times A Lot More to the Book Barely Enough Pages La Scala Raises 240000 For Earthquake Victims | By Christopher LehmannHaupt | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archiv es/brezhnev-urges-us-to-agree-to-a-ban-on-meddling-in-gulf-assails.html | BREZHNEV URGES US TO AGREE TO A BAN ON MEDDLING IN GULF ASSAILS NATO MILITARY BLOC Seems to Offer Russian Restraint in Oil Areas if World Accepts Situation in Afghanistan Aimed at Reagan Administration Offer to Interested Nations Brezhnev Invites US to Join Pact Against Meddling in Persian Gulf US Aides See No New Ideas | By Michael T Kaufman Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archiv es/bridge-markes-among-young-men-heeding-advice-to-go-west.html | Bridge Markes Among Young Men Heeding Advice to Go West | BY Alan Truscott | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archiv es/brown-warns-of-a-nato-buildup-if-russians-act.html | Brown Warns of a NATO Buildup if Russians Act | By John Vinocur Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archiv es/business-people-du-pont-head-plans-to-retire-in-april-chief.html | BUSINESS PEOPLE Du Pont Head Plans To Retire in April Chief Executive Named By Belding Heminway | Leonard Sloane | TX 587378 | 1980-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/chrysler-said-to-get-japanese-loan-offer-neither-confirms-nor.html | Chrysler Said to Get Japanese Loan Offer Neither Confirms Nor Denies Loan Timetable Cut Approved More Chrysler Layoffs | By Junnosuke Ofusa Special To the New York Timesby Karen W Arenson | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/civil-rights-in-the-80s.html | Civil Rights in the 80s | By Gregory D Squires | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/clarinetist-eddie-daniels-plays-bechets-albums-singles-top-pop.html | Clarinetist Eddie Daniels Plays Bechets Albums Singles TOP POP RECORDS | By John S Wilson | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/concert-leinsdorf-back-with-boston-symphony.html | Concert Leinsdorf Back With Boston Symphony | By Raymond Ericson | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/concert-met-orchestra-in-mahlers-resurrection-the-program.html | Concert Met Orchestra In Mahlers Resurrection The Program | By Donal Henahan | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/credit-markets-rates-at-record-amid-turmoil-3month-bills-exceed-17.html | CREDIT MARKETS Rates at Record Amid Turmoil 3Month Bills Exceed 17 Key Rates | By Michael Quint | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/damaged-papiermache-accessories-are-a-challenge-to-restore.html | Damaged PapierMache Accessories Are a Challenge to Restore | By Michael Varese | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/debartolo-a-man-in-search-of-approval-dispute-began-early-this-year.html | DeBartolo A Man in Search of Approval Dispute Began Early This Year DeBartolo An Entrepreneur in Search of Approval Charges of Vague Innuendoes Background Checks by FBI Could Make It a Winning Club Demonstrators Back DeBartolo Knicks Top Nets Despite Newlins 38 Both Teams Hampered Nuggets Sign Vandeweghe Nets Box Score | By James F Clarity Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/delftware-tradition-is-nurtured-in-us.html | Delftware Tradition Is Nurtured in US | By Lawrence Freeny | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/disasters-plague-diamond-crystal-salt-flooded-mine-and-a-storm.html | Disasters Plague Diamond Crystal Salt Flooded Mine And a Storm Bring Losses Search for a New Mine Three Production Methods Buys Back the Business AT A GLANCE Diamond Crystal Salt | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/dorris-clarke-74-dies-in-queens-served-as-chief-probation-officer.html | Dorris Clarke 74 Dies in Queens Served as Chief Probation Officer Headed Research Project | By Joan Cook | TX 587378 | 1980-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/emergency-economic-program-urged-on-reagan-by-2-advisers-reagan.html | Emergency Economic Program Urged on Reagan by 2 Advisers Reagan Urged to Take Quick Economic Action Accord on Two Points Cited | By Leonard Silk | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/essay-to-deter-invasion-of-poland.html | ESSAY To Deter Invasion Of Poland | By William Safire | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/fayez-a-sayegh-58-palestinian-adviser-consultant-to-kuwaiti-mission.html | FAYEZ A SAYEGH 58 PALESTINIAN ADVISER Consultant to Kuwaiti Mission at UN Had Heart AttackWas a Spokesman for Arabs Appeared on Interview Programs | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/france-is-proposing-arms-control-talk-madrid-eastwest-parley-is.html | FRANCE IS PROPOSING ARMS CONTROL TALK Madrid EastWest Parley Is Urged to Follow Up With Conference on Force Cuts in Europe Extension to Urals at Issue French Would Study Bloc Proposals | By James M Markham Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/ge-slogan-attacked.html | GE Slogan Attacked | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/ginnie-mae-rules-urged-ginnie-mae-regulations-are-urged-thrift.html | Ginnie Mae Rules Urged Ginnie Mae Regulations Are Urged Thrift Units Difficulties | By Jeff Gerth Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/going-out-guide-happy-birthday-greek-night-hold-the-presses-west.html | GOING OUT Guide HAPPY BIRTHDAY GREEK NIGHT HOLD THE PRESSES WEST BANK | Richard F Shepard | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/gone-why.html | Gone Why | By Christopher Harris | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/gov-grasso-in-surgery-3-hours-as-doctors-find-further-cancer.html | Gov Grasso in Surgery 3 Hours As Doctors Find Further Cancer | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/helpful-hardward-revolving-shelf-kits.html | HELPFUL HARDWARD Revolving Shelf Kits | Barbara Isenberg and Mary Smith | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/hers.html | Hers | Joan Gould | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/holiday-room-fragrances-new-scents-and-new-containers-to-spruce-up.html | Holiday Room Fragrances New Scents and New Containers to Spruce Up Holiday Rooms | By Enid Nemy | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/home-beat-furniture-created-by-artists.html | Home Beat Furniture Created by Artists | Suzanne Slesin | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 587378 | 1980-12-15 |

| | | | | |
|---|---|---|---|---|
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/icc-reports-trucking-spurt.html | ICC Reports Trucking Spurt | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/immigration-old-and-new-uncertainty-surrounds-latest-policy.html | Immigration Old and New Uncertainty Surrounds Latest Policy Proposals News Analysis No Clear Mandate Given Then Were in Trouble An Emotional Issue A Sign of More Understanding | By Robert Pear Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/in-shopping-for-men-tradition-counts.html | In Shopping for Men Tradition Counts | By John Duka | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/investor-official-believed-in-line-for-treasury-job-donald-regan-is.html | Investor Official Believed in Line For Treasury Job Donald Regan Is Expected to Be Named Today Others Reportedly Chosen TREASURY POST SEEN FOR INVESTMENT MAN Names Are Discussed | By Steven R Weisman Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/iraq-gives-jordan-36-of-irans-us-tanks-iraq-starts-fuel-rationing.html | Iraq Gives Jordan 36 of Irans US Tanks Iraq Starts Fuel Rationing Reports on the War | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/islanders-beat-oilers-on-bossys-goal-32-guys-all-around-me-bruins-6.html | Islanders Beat Oilers On Bossys Goal 32 Guys All Around Me Bruins 6 Nordiques 4 Kings 7 North Stars 2 | By Parton Keese Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/israel-accuses-un-of-allowing-antisemitic-invective-deeply-regrets.html | Israel Accuses UN of Allowing AntiSemitic Invective Deeply Regrets the Slurs | By Bernard D Nossiter Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/jets-unwanted-mark-awaiting-the-saints.html | Jets Unwanted Mark Awaiting the Saints | By Al Harvin Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/jordan-and-syria-say-theyre-pulling-back-syrias-objectives-not.html | Jordan and Syria Say Theyre Pulling Back Syrias Objectives Not Reached Jordan Rejected Demands Syria Issues Warning | By Youssef M Ibrahim Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/juilliard-opera-menottis-the-hero-in-a-debut.html | Juilliard Opera Menottis The Hero in a Debut | By Allen Hughes | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/kerkorian-named-in-suit-to-block-mgm-dividend-an-amazing.html | Kerkorian Named in Suit To Block MGM Dividend An Amazing Coincidence | By Robert J Cole | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/knicks-beat-nets-in-final-seconds-a-pivotal-play-a-complaint-by.html | Knicks Beat Nets In Final Seconds A Pivotal Play A Complaint by Newlin A Different Light | By Carrie Seidman Special To the New York Times | TX 587378 | 1980-12-15 |

| | | | | |
|---|---|---|---|---|
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/lennon-murder-suspect-different-person-to-father-hawaii-visit-just.html | Lennon Murder Suspect Different Person to Father Hawaii Visit Just Super | By Dudley Clendinen | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/letters-let-west-join-east-to-aid-poland-to-celebrate-the-end-of.html | Letters Let West Join East to Aid Poland To Celebrate the End Of Draft Registration Moscows Feeble Case Against an Editor Death by ChemicalFume Poisoning Unprotected Ideas Educational Requisite Moynihans Error In Advising His Party Not by John B Anderson | ADAM BROMKEJAMES R GREENSHIELDSAssoc Prof VICTOR YAKHOTAssoc Prof JEANNE M STELLMANRONALD J PALENSKIPATRICK W GUINEY JRPATRICK LACEFIELDMICHAEL McCLOSKEY | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/lilco-customers-to-get-a-20-rate-rise.html | Lilco Customers to Get a 20 Rate Rise | By Shawn G Kennedy | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/limited-gains-found-with-black-english-ann-arbor-school-board-says.html | LIMITED GAINS FOUND WITH BLACK ENGLISH Ann Arbor School Board Says Use of Student Dialect Cannot Be Shown to Improve Skills An Accomodation With Dialect Little Firm Information | By Iver Peterson Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/macchiarola-says-examiners-chief-mailed-out-a-biased-promotion-list.html | Macchiarola Says Examiners Chief Mailed Out a Biased Promotion List 266 of 689 Passed Test Apparent Violation Cited | By Timothy M Phelps | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/market-place-merck-outlook-splits-analysts.html | Market Place Merck Outlook Splits Analysts | Robert Metz | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/marriott-strategy-rapid-hotel-growth-marriott-strategy-calls-for.html | Marriott Strategy Rapid Hotel Growth Marriott Strategy Calls for Rapid Growth of Hotels Leveraging New Hotels Question on Gambling AT A GLANCE | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/mayor-seeks-bill-to-gain-control-of-citys-schools.html | Mayor Seeks Bill To Gain Control Of Citys Schools | By Clyde Haberman | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/met-opens-96th-season-with-a-few-differences-exciting-and.html | Met Opens 96th Season With a Few Differences Exciting and Gratifying Morale Problem Anxious to Return to Work | By John Rockwell | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/mrs-harris-angered-by-testimony-at-tarnower-trial-anger-is-shown-by.html | Mrs Harris Angered by Testimony at Tarnower Trial Anger Is Shown By Jean Harris Over Testimony A Struggle and Several Shots A Question About Sincerity Was Answering Honestly Lawyers Call Psychiatrist Ruling Issued on Letter | By James Feron Special To the New York Times | TX 587378 | 1980-12-15 |

| | | | | |
|---|---|---|---|---|
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/music-by-5-winners-in-contest-of-new-england-conservatory.html | Music By 5 Winners in Contest Of New England Conservatory | By Joseph Horowitz | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/music-three-steber-foundation-winners.html | Music Three Steber Foundation Winners | By Peter G Davis | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/new-attempt-to-block-portman-2-major-contentions-in-suit-an.html | New Attempt to Block Portman 2 Major Contentions in Suit An Unincorporated Group | By C Gerald Fraser | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/new-cable-network-buys-rights-to-bbc-shows-long-a-pbs-staple-tens.html | New Cable Network Buys Rights To BBC Shows Long a PBS Staple Tens of Millions Invested US Programs Planned Too New Cable Network Gets Rights to BBCs Shows TimeLife Primary Distributor | By Tony Schwartz | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/new-haven-fire-causes-removal-of-hotel-guests-electrical-cables-at.html | New Haven Fire Causes Removal Of Hotel Guests Electrical Cables at Fault in Sheraton Park Plaza Flickering Lights a Warning | By Josh Barbanel | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/notes-on-people-a-prize-day-for-8-americans-in-oslo-golden-tribute.html | Notes on People A Prize Day for 8 Americans in Oslo Golden Tribute to PrizeWinning Playwright Actors Offer Bounty for the Christmas Season Dickinson Tribute Tug McGraw Collects on a High Stakes Bet Staying Together Helen Suzman Sees Some Hope in South Africas Future | Robert McG Thomas | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/nurses-growing-militancy-turns-strikes-into-routine-98day-englewood.html | Nurses Growing Militancy Turns Strikes Into Routine 98Day Englewood Stoppage Strikes Become Routine Weapon For Increasingly Militant Nurses Behind Other Women | By Robert E Tomasson Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/polands-crisis-puzzle-for-us-carter-aides-uncertain-on-steps-if.html | Polands Crisis Puzzle for US Carter Aides Uncertain On Steps if Soviet Moves News Analysis Effort to Persuade Allies Polish Crisis US Quandary Administration Lacks Leverage Western Embassies Complain | By Bernard Gwertzman Special To the New York Titnes | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/polanski-sends-us-tess-as-his-envoy-a-dedication-to-sharon-film-of.html | Polanski Sends Us Tess as His Envoy A Dedication To Sharon Film of His Mature Years To Open Across US in Spring A New View of Tahiti | By Aljean Harmetz Special To the New York Times | TX 587378 | 1980-12-15 |

| | | | | |
|---|---|---|---|---|
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/poles-weathering-storm-with-humor-quake-relief-held-up-rumors-of.html | Poles Weathering Storm With Humor Quake Relief Held Up Rumors of Russian Moves Staples in Short Supply Letters to the Editor | By John Darnton Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/polish-union-seeking-release-of-4-stresses-absence-of-a-strike.html | Polish Union Seeking Release of 4 Stresses Absence of a Strike Threat No Retreat to HardLine Stance Polish Union Seeking Release of 4 Stresses Absence of a Strike Threat | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/poor-court-maintenance-exhibit-a-80000-cases-a-year-some-cases.html | Poor Court Maintenance Exhibit A 80000 Cases a Year Some Cases Excluded Court Building Exhibit A in Study on Maintenance | By Er Shipp | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/president-and-staff-prepare-for-the-future-white-house-notes.html | President and Staff Prepare for the Future White House Notes | By Terence Smith Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/quebec-fights-not-to-be-had-by-trudeau-proposals-quebec-spending-a.html | Quebec Fights Not to Be Had by Trudeau Proposals Quebec Spending a Million Dollars Consequences of Referendum | By Henry Giniger Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/ram-owner-rozelle-deny-bowl-scalping.html | Ram Owner Rozelle Deny Bowl Scalping | By William N Wallace | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/rangers-defeat-capitals-by-62-rangers-defeat-capitals-by-62-gartner.html | Rangers Defeat Capitals by 62 Rangers Defeat Capitals by 62 Gartner Pauses Before Shot | By Gerald Eskenazi | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/revenuesharing-funds-snagged-in-dispute-over-grants-to-states-house.html | RevenueSharing Funds Snagged In Dispute Over Grants to States House Acts Under Waiver of Rules Might Decide to Kill Program | By Judith Miller Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/russian-aide-warned-by-italys-communists-on-invasion-of-poland.html | Russian Aide Warned By Italys Communists On Invasion of Poland | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/salvadoran-leaders-plan-to-name-civilian-president-to-replace-junta.html | Salvadoran Leaders Plan to Name Civilian President to Replace Junta International Mediation Sought Police Disperse Demonstrators | By Alan Riding Special To the New York Times | TX 587378 | 1980-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/senate-drops-curb-on-us-busing-suits-from-financing-bill-vote-is-a.html | SENATE DROPS CURB ON US BUSING SUITS FROM FINANCING BILL VOTE IS A BOW TO VETO THREAT Antibusing Forces Vow to Revive Issue Next YearRaise for Congressmen Defeated Going to Hear About This Again Action Next Year Is Predicted SENATE DROPS CURB ON US BUSING SUITS | By Martin Tolchin Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/senate-panel-clears-a-carter-aide-of-unmasking-us-spy-in-soviet.html | Senate Panel Clears a Carter Aide Of Unmasking US Spy in Soviet | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/simms-is-sidelined-brunner-is-called-on-no-reason-to-take-chances.html | Simms Is Sidelined Brunner Is Called On No Reason to Take Chances Brunner Facing Tough Foes Redskins Ready to Test Rookie Butz Brooks Worry Pardee | By Michael Katz Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/small-towns-blazing-a-trail-to-metropolitan-status-new-trend-is.html | Small Towns Blazing a Trail to Metropolitan Status New Trend Is Seen Factors in Growth of List Situations Are Different Problem in New York Area | By John Herbers Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/sports-of-the-times-boxings-new-maps.html | Sports of The Times Boxings New Maps | DAVE ANDERSON | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/st-johns-beats-columbia-5842-redmen-trail-at-beginning-lions-commit.html | St Johns Beats Columbia 5842 Redmen Trail at Beginning Lions Commit 13 Turnovers Manhattan 58 Wagner 57 Queens 93 Brooklyn 86 Maryland 109 Fairleigh 83 St Peters 62 St Francis 47 | By Deans McGowen | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/suspect-in-lennons-slaying-is-put-under-suicide-watch-they-were.html | Suspect in Lennons Slaying Is Put Under Suicide Watch They Were Buddies Dakota Vigil Maintained | By Paul L Montgomery | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/technology-coaloil-fuel-a-5year-test.html | Technology CoalOil Fuel A 5Year Test | Agis Salpukas | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/tenants-and-pets-its-a-losing-battle.html | Tenants and Pets Its a Losing Battle | By Michael Decourcy Hinds | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/the-paris-metro-at-80-is-more-dashing-than-ever-high-marks-for.html | The Paris Metro at 80 Is More Dashing Than Ever High Marks for Courtesy Sewer Railroad Is Dug | By Frank J Prial Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/tv-2-investigators-magnum-and-geraldo-rivera.html | TV 2 Investigators Magnum and Geraldo Rivera | By John J OConnor | TX 587378 | 1980-12-15 |

| | | | | |
|---|---|---|---|---|
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/ugandans-wait-patiently-to-vote-in-face-of-inefficiency-and-delays.html | Ugandans Wait Patiently to Vote In Face of Inefficiency and Delays Interim Report Due Today | By Gregory Jaynes Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/unrest-in-poland-hurts-mark-currency-down-against-dollar-central.html | Unrest In Poland Hurts Mark Currency Down Against Dollar Central Bank Intervention Slight Drachma Also Affected Politics and the Mark | By John Tagliabue Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/us-publishes-guide-to-aid-auto-buyers-fullcolor-68page-booklet.html | US PUBLISHES GUIDE TO AID AUTO BUYERS FullColor 68Page Booklet Rates Cars for Safety Gas Mileage and Maintenance Costs Satety Factors Explained | By Ernest Holsendolph Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/vacation-outings-for-children-schools-afterschool-programs-school.html | Vacation Outings for Children Schools AfterSchool Programs School Vacation Outings for Children The Ys | By Nadine Brozan | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/wests-aides-visit-polish-border.html | Wests Aides Visit Polish Border | Special to The New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/work-on-coalgas-plant-to-stop-as-court-cripples-its-financing-a.html | Work on CoalGas Plant to Stop As Court Cripples Its Financing A Very Serious Setback US Petroleum Data | By Robert D Hershey Jr Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/yamanis-optimism-on-oil-price-seeking-restraint-briefed-by-duncan.html | Yamanis Optimism on Oil Price Seeking Restraint Briefed by Duncan Sees Higher Iraqi Exports Yamani On Oil Price | By Steven Rattner Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/yankees-mets-no-deals-competition-for-travers-dodgers-in-race-for.html | Yankees Mets No Deals Competition for Travers Dodgers in Race for Lynn Deadline for Travers 4 or 5 LeftHanders | By Murray Chass Special To the New York Times | TX 587378 | 1980-12-15 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/2man-truck-ruling-accepted-by-union-city-agrees-to-sanitation.html | 2MAN TRUCK RULING ACCEPTED BY UNION City Agrees to Sanitation Decision Also Affecting 3Man Vehicles Sanitation Union and City Accept Ruling That Allows 2Man Trucks Greater Savings Possible A Chance to Earn More | By Ronald Smothers | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/79-fuel-projects-awarded-us-funds-new-york-officials-complain.html | 79 Fuel Projects Awarded US Funds New York Officials Complain | By Robert D Hershey Jr Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/a-guide-to-choose-and-cut-trees.html | A Guide to Choose and Cut Trees | By Harold Faber | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/a-letter-from-italy-aftershocks.html | A Letter From Italy Aftershocks | By Salvatore Galioto | TX 596296 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/a-singing-dancing-feifferish-kind-of-popeye.html | A SINGING DANCING FEIFFERISH KIND OF POPEYE | By Vincent Canby | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/about-real-estate-proposed-loftconversion-policy-in-manhattan.html | About Real Estate Proposed LoftConversion Policy in Manhattan Criticized | By Alan S Oser | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/advertising-campaign-for-vista-hotels-chiatday-establishes-an-east.html | Advertising Campaign For Vista Hotels ChiatDay Establishes An East Coast Foothold Ruder  Finn Grows Postage Stamp Ad Idea Is Not So New | Philip H Dougherty | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/age-rule-is-waived-for-russian-at-un-waldheim-extends-the-contract.html | AGE RULE IS WAIVED FOR RUSSIAN AT UN Waldheim Extends the Contract of a Personal Aide for 6 Months at the Kremlins Request Request Was Made in August | By Bernard D Nossiter Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/alberta-oil-project-snag.html | Alberta Oil Project Snag | Special to The New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/amends-to-the-jews-proposed-in-poland-letter-in-a-party-weekly.html | AMENDS TO THE JEWS PROPOSED IN POLAND Letter in a Party Weekly Demands Public Airing of AntiSemitic Campaign of March 1968 Jews Contribution to Poland Noted 9000 Jews Were Dismissed in 1968 Some Signers Are Identified | By John Darnton Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/art-11-artists-at-odds-with-the-prague-regime.html | Art 11 Artists at Odds With the Prague Regime | By John Russell | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/art-people-colognes-vast-postwar-show-crafts-in-west-nyack-hi-tones.html | Art People Colognes vast postwar show Crafts in West Nyack Hi Tones at Roseland | Grace Glueck | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/art-shows-evoke-childhood-in-america-dual-art-show-recalls.html | Art Shows Evoke Childhood in America Dual Art Show Recalls Childhood in America | By Hilton Kramer | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/art-standing-mobiles-of-calder-at-knoedler.html | Art Standing Mobiles Of Calder at Knoedler | By Vivien Raynor | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/at-the-movies.html | At the Movies | Aljean Harmetz | TX 596296 | 1980-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/attorney-for-lennon-slaying-suspect-bows-out-and-gets-protection.html | Attorney for Lennon Slaying Suspect Bows Out and Gets Protection Judge Replaces Lawyer Named To Lennon Case Case an Albatross for Me Depressed in Atlanta | By Er Shipp | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/attorney-general-william-french-smith-helped-guide-reagan-career.html | Attorney General William French Smith Helped Guide Reagan Career Philanthropic and Civic Role | By Robert Lindsey Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/auctions-zeroing-in-on-late-art-deco.html | Auctions Zeroing in on late Art Deco | Rita Reif | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/black-leaders-declare-differences-remain-after-a-talk-with-reagan.html | Black Leaders Declare Differences Remain After a Talk With Reagan Hedging by Reagan Seen Criticism of Reagan View | By David E Rosenbaum Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/bonds-sink-as-buyers-back-away-yield-goes-over-13-on-30year.html | Bonds Sink As Buyers Back Away Yield Goes Over 13 on 30Year Treasury Issue Higher Prime Expected Bonds Sink as Buyers Retreat 30Year US Issue Tops 13 | By Michael Quint | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/books-for-the-collector-from-delft-to-art-deco.html | Books For the Collector From Delft to Art Deco | By Rita Reif | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/books-of-the-times-misery-without-tatters-conrad-and-coleridge.html | Books of The Times Misery Without Tatters Conrad and Coleridge | By Anatole Broyard | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/bridge-some-suggestions-for-gifts-linked-to-a-favorite-game-test-of.html | Bridge Some Suggestions for Gifts Linked to a Favorite Game Test of Skill With Dummy | By Alan Truscott | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/broadway.html | Broadway | Carol Lawson | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/business-people-chairman-named-at-william-morris-spreading-out.html | BUSINESS PEOPLE Chairman Named At William Morris Spreading Out Christmas Realty Income President Quits To Manage New Offshore Fund | Leonard Sloane | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/carey-names-3-women-to-highlevel-positions-rosemary-s-pooler-karen.html | Carey Names 3 Women To HighLevel Positions Rosemary S Pooler Karen Burstein Dolores E Cross | Special to The New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/carey-town-meeting-drawing-well-on-road-careys-road-show-draws-well.html | Carey Town Meeting Drawing Well on Road Careys Road Show Draws Well In Second Performance in State Caution From Carey Question Not Answered | By Robin Herman | TX 596296 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/census-bureau-bars-shift-in-80-figures-director-says-he-is.html | CENSUS BUREAU BARS SHIFT IN 80 FIGURES Director Says He Is Convinced the 226 Million Total Counted Is Close to Real Population Cites Illegal Aliens Response to Critics Ruling Is Being Appealed | By John Herbers Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/commerce-malcolm-baldrige-hideaway-near-office-assignment-from-bush.html | Commerce Malcolm Baldrige Hideaway Near Office Assignment From Bush A Graduate of Yale Wife Joined Fire Department | By Richard L Madden Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/computer-ranking-florida-state-no-1-but-by-slim-margin-bowls-will.html | Computer Ranking Florida State No 1 But by Slim Margin Bowls Will Be Decisive | BY Gordon S White Jr | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/con-ed-may-sue-city-over-dayburning-street-lights.html | Con Ed May Sue City Over DayBurning Street Lights | By Edward A Gargan | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/concert-the-new-york-strings.html | Concert The New York Strings | Edward Rothstein | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/critics-notebook-how-well-does-the-playwright-deal-with-time.html | Critics Notebook How Well Does the Playwright Deal With Time Zeffirelli Will Speak Sunday at NYU Film Series | By Walter Kerr | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/dance-junko-kikuchi-performs-solos-by-five-choreographers.html | Dance Junko Kikuchi Performs Solos by Five Choreographers | Jennifer Dunning | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/defense-caspar-willard-weinberger-platoon-leader-in-pacific-elected.html | Defense Caspar Willard Weinberger Platoon Leader in Pacific Elected to State Assembly | By Richard D Lyons Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/delbello-seeks-rail-management-shift-some-concern-expressed.html | DelBello Seeks Rail Management Shift Some Concern Expressed | By Edward Hudson Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/director-of-central-intelligence-william-joseph-casey-lost.html | Director of Central Intelligence William Joseph Casey Lost Congressional Primary Named Chairman of SEC Cut Political Spending | By Warren Weaver Jr Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/economic-scene-growth-as-way-out-of-dunkirk.html | Economic Scene Growth as Way Out of Dunkirk | Leonard Silk | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/enforcer-tells-of-mob-control-of-dental-plans-asserts-it-skimmed.html | Enforcer Tells Of Mob Control Of Dental Plans Asserts It Skimmed Funds of Jersey Union Groups Witness Denies Giving Money | By Joseph F Sullivan Special To the New York Times | TX 596296 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/exbronx-democratic-leader-under-tax-investigation-a-memory-lapse.html | ExBronx Democratic Leader Under Tax Investigation A Memory Lapse | By Arnold H Lubasch | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/excerpts-from-criticism-and-statement-by-utility-letter-by-mr.html | Excerpts From Criticism And Statement by Utility Letter by Mr Stello Criticism of Attention Controls Called Inadequate Computation of Penalty Statement by Con Edison Charges on Leaks Disputed Service by MidApril | Special to The New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/film-thalia-twin-bill-neglected-woman.html | Film Thalia Twin Bill Neglected Woman | Vincent Canby | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/fireresistant-material-expected-to-curb-deaths-in-air-accidents.html | FireResistant Material Expected To Curb Deaths in Air Accidents Tests Are Planned Substitute for Plastics | By Richard Witkin | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/five-clubs-have-first-in-reach-local-teams-american-conference.html | Five Clubs Have First in Reach Local Teams American Conference National Conference Interconference Monday Night Giants May Start Garrett Because of Pittman Injury | By William N Wallace | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/for-children-music-fairs-exhibition-planetarium-show-plays-puppet.html | For Children Music Fairs Exhibition Planetarium Show Plays Puppet Shows | Phyllis A Ehrlich | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/fordham-coach-labeled-victor-foreign-aid-fordham-coach-building.html | Fordham Coach Labeled Victor Foreign Aid Fordham Coach Building | By Jane Gross | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/foreign-affairs-the-challenge-to-nato.html | FOREIGN AFFAIRS The Challenge To NATO | By Flora Lewis | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/fraser-vs-lonrho-round-2-house-of-fraser-faces-new-lonrho-challenge.html | Fraser vs Lonrho Round 2 House of Fraser Faces New Lonrho Challenge | By Elizabeth Bailey Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/governor-carey-terms-economy-abortion-factor-contends-a-job-may.html | Governor Carey Terms Economy Abortion Factor Contends a Job May Make ChildBearing Attractive | Special to The New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/halberstams-widow-is-coping-but-pain-will-come-hit-alleged.html | Halberstams Widow Is Coping but Pain Will Come Hit Alleged Assailant With Car Strong Feelings for Gun Control Something Hits You | By Bernard Weinraub Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/health-and-human-services-richard-schultz-schweiker-plunge-in.html | Health and Human Services Richard Schultz Schweiker Plunge in Liberal Rating A Way of Sensing Trends | Special to The New York Times | TX 596296 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/howsers-plans-not-so-definite-a-different-portrayal-howsers-plans.html | Howsers Plans Not So Definite A Different Portrayal Howsers Plans Not So Definite Howser Agrees Cartee an Active Developer | By Joseph Durso Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/hua-guofeng-under-fire-in-china-likely-to-quit-as-partys-chairman.html | Hua Guofeng Under Fire in China Likely to Quit as Partys Chairman Reports of Arrest Are Denied Hua Guofeng Under Fire in China Likely to Quit as Partys Chairman Linked to a Police Killing | By Fox Butterfield Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/in-the-nation-you-me-and-handguns.html | IN THE NATION You Me And Handguns | By Tom Wicker | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/iran-is-running-a-risk.html | Iran Is Running a Risk | By Barry Rubin | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/john-bergen-is-dead-planned-madison-sq-garden-former-rangers.html | John Bergen Is Dead Planned Madison Sq Garden Former Rangers President Hired by GM Chief | By Josh Barbanel | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/john-wysmuller-70-an-executive-familys-business-rebuilt.html | John Wysmuller 70 an Executive Familys Business Rebuilt | By Alfred E Clark | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/justice-dept-narrows-att-case-justice-dept-narrows-att-antitrust.html | Justice Dept Narrows ATT Case Justice Dept Narrows ATT Antitrust Case Stipulations Suspended Product Announcements | By Edward Cowan Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/knicks-beaten-by-bucks-trouble-in-the-backcourt-knicks-fall-by.html | Knicks Beaten By Bucks Trouble in the Backcourt Knicks Fall By 119107 Knicks Box Score | Special to The New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/koch-hails-theater-league-at-50.html | Koch Hails Theater League at 50 | By C Gerald Fraser | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/league-rejects-by-113-margin-sale-of-white-sox-to-debartolo-two.html | League Rejects by 113 Margin Sale of White Sox to DeBartolo Two Faults Cited DeBartolo Rejected Veeck Calls It Prearranged | Special to The New York TimesJoseph Durso | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/letters-detente-is-encouraging-a-soviet-invasion-of-poland-holiday.html | Letters Detente Is Encouraging a Soviet Invasion of Poland Holiday for Tolls Bus Drivers Nightmare What Moscow Finds Historically Necessary Facts on Defense Costs In the Kennedy Years A Movable Assembly Ban Gun Silencers New Yorks Action to Undermine US Medical School Accreditation | PETER L RATNERMARTIN S ROSMARINRICHARD ALTABEFKARL W YAVICWALTER W HELLERTHOMAS J WERTENBAKER JRMACHE MEYERSWILLIAM H DANFORTH MD | TX 596296 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/lynn-foils-deal-with-dodgers-the-winfield-connection-lynn-foils.html | Lynn Foils Deal With Dodgers The Winfield Connection Lynn Foils Deal With Dodgers Angels Seeking Steams Travers Situation | BY Murray Chass Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/managers-not-ideologues-reagan-gives-a-mainstream-cast-to-his.html | Managers Not Ideologues Reagan Gives a Mainstream Cast to His Cabinet Signaling Hell Use Corporate Leadership Style News Analysis One Former Cabinet Member CabinetLevel Choices Are Managers Not Ideologues Western Choices Expected Same Old Establishment | By Hedrick Smith Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/market-ends-broadly-lower-dow-falls-776-points-to-90845.html | Market Ends Broadly Lower Dow Falls 776 Points to 90845 Bankruptcies are Feared | By Alexander R Hammer | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/market-place-toxic-shock-and-tampax.html | Market Place Toxic Shock And Tampax | Robert Metz | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/movie-pryor-and-wilder-inside-in-stir-crazy-fun-in-the-slammer.html | Movie Pryor and Wilder Inside in Stir Crazy Fun in the Slammer Regency Rerunning Years Favorites in 10Week Series | Vincent Canby | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/music-young-concert-artists.html | Music Young Concert Artists | Raymond Ericson | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/mystery-boat-with-diving-gear-plies-arthur-kill-where-silver-cargo.html | Mystery Boat With Diving Gear Plies Arthur Kill Where Silver Cargo Was Lost in 03 They Call It Research | By Glenn Fowler | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/nato-allies-agree-to-react-if-soviet-moves-into-poland-muskie-cites.html | NATO ALLIES AGREE TO REACT IF SOVIET MOVES INTO POLAND MUSKIE CITES POSITIVE UNITY The Measures Not Yet Specified Would Go Far Beyond Their Response to Afghanistan No Sign of Soviet Decision to Move NATO Foreign Ministers Agree to React if Soviet Moves Against Poland | By John Vinocur Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/neediest-cases-to-aid-widow-and-2-children-how-to-aid-the-fund.html | Neediest Cases To Aid Widow And 2 Children HOW TO AID THE FUND | By Walter H Waggoner | TX 596296 | 1980-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/new-year-to-bring-new-life-to-james-river-fishing-fear-of-centuries.html | New Year to Bring New Life to James River Fishing Fear of Centuries of Ruin Most Profitable Fish Still Banned Seasonal Fluctuation in Kepone Warnings on Signs and Licenses Decision Possible Next Month Settlements of 15 Million | By Ben A Franklin Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/notes-on-people-galbraith-hones-his-humor-and-takes-a-cut-at-reagan.html | Notes on People Galbraith Hones His Humor and Takes a Cut at Reagan Why Do Young Dancers Starve Themselves A Talisman That Works Half the Time A Tribute to Lennon Skating for Fun and Charity Children Who Care | Robert McG Thomas Jr | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/nuclear-agency-blames-con-ed-in-reactor-leak-fines-of-210000-sought.html | Nuclear Agency Blames Con Ed In Reactor Leak Fines of 210000 Sought Utility Denies Charge Decision on PassAlong US Aides Propose 210000 Fines for Con Ed in Indian Point Flooding Sees Move by PSC | By Irvin Molotsky Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/office-of-management-and-budget-david-alan-stockman-strong-support.html | Office of Management and Budget David Alan Stockman Strong Support From Kemp Chosen by House Republicans Views on Economy | By Marjorie Hunter Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/opera-the-hero-at-juilliard.html | Opera The Hero At Juilliard | By Allen Hughes | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/patrick-touch-a-winning-one-for-rangers-they-still-want-brooks-a.html | Patrick Touch a Winning One for Rangers They Still Want Brooks A Tough Taskmaster One Big Family | By Gerald Eskenazi | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/peggy-hewett-night-in-ukrainesongs-at-onstage-it-started-with-opera.html | Peggy Hewett Night in UkraineSongs at Onstage It Started With Opera Tapping With a Saxophone Borrowing Miss Faun Pinky and a Waiter Added Availability of Theater Tickets | By John S Wilson | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/philharmonic-us-premiere-of-boulezs-notations.html | Philharmonic US Premiere of Boulezs Notations | John Rockwell | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/policeman-tells-how-mrs-harris-described-fight-officer-testifies-he.html | Policeman Tells How Mrs Harris Described Fight Officer Testifies He Heard Her Say Gun Went Off A Fight or a Struggle Says She Wanted to Die Officer Says He Heard Mrs Harris Tell About a Fight Active at Defense Table | By James Feron Special To the New York Times | TX 596296 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/projections-and-voters.html | Projections and Voters | By Laurily K Epstein and Gerald Strom | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/pryor-and-wilder-inside-in-stir-crazy.html | PRYOR AND WILDER INSIDE IN STIR CRAZY | By Vinent Canby | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/publishing-booksellers-map-strategy-of-survival.html | Publishing Booksellers Map Strategy of Survival | By Herbert Mitgang | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/rates-cut-for-small-businesses-dollar-volume-not-great-chemical-cut.html | Rates Cut For Small Businesses Dollar Volume Not Great Chemical Cutting Rates For Smallest Businesses | By Robert A Bennett | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/reagan-designates-eight-to-fill-posts-at-cabinet-level-sees-a-new.html | REAGAN DESIGNATES EIGHT TO FILL POSTS AT CABINET LEVEL SEES A NEW START FOR NATION Regan Weinberger Smith Lewis Baldrige Schweiker Casey and Stockman Selected Designees for Top Posts Reagan Announces First 8 CabinetLevel Appointments Delay on Haig Announcement Departure From Tradition Regan Stresses Inflation Peril Smith a Long Friend of Reagan | By Steven R Weisman Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/restaurants-midtown-offshoot-and-chelsea-outpost.html | Restaurants Midtown offshoot and Chelsea outpost | Mimi Sheraton | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/salvador-aid-us-options-carter-ruling-awaited-but-the-choice-is.html | Salvador Aid US Options Carter Ruling Awaited But the Choice Is Tough News Analysis Aid Is Regarded as Essential 9000 Slain This Year Military Under Rightist Pressure | By Juan de Onis Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/scovill-prepared-for-baldrige-departure-management-was-diversified.html | Scovill Prepared for Baldrige Departure Management Was Diversified By Commerce Dept Nominee Six Operating Groups | Special to The New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/screen-a-singing-dancing-feifferish-kind-of-popeye-the-sailor-man.html | Screen A Singing Dancing Feifferish Kind of Popeye The Sailor Man Sails | By Vincent Canby | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/screen-polanskis-tess-hardy-through-a-mist.html | Screen Polanskis Tess Hardy Through a Mist | By Janet Maslin | TX 596296 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/sec-bolsters-system-of-pricing-new-issues.html | SEC Bolsters System Of Pricing New Issues | By Jeff Gerth Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/senate-acts-to-save-millions-of-books-exemption-of-publishers-from.html | SENATE ACTS TO SAVE MILLIONS OF BOOKS Exemption of Publishers From Tax Ruling Is Designed to Prevent the Destruction of Stock Dozens of Amendments Adopted Weve Accomplished Nothing NineDigit ZIP Code Debated Helms Measure Tabled | By Martin Tolchin Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/seoul-regime-is-truncating-nations-news-groups-owner-asked-to-give.html | Seoul Regime Is Truncating Nations News Groups Owner Asked to Give Up Company The Colonels Have the Say | By Henry Scott Stokes Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/serene-south-african-town-faces-homeland-role-some-schools-to-stay.html | Serene South African Town Faces Homeland Role Some Schools to Stay White Where to Make a Stand Interpretation of Turnout | By Joseph Lelyveld Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/soviet-and-indian-leaders-criticize-any-interference-in-southwest.html | Soviet and Indian Leaders Criticize Any Interference in Southwest Asia | By Michael T Kaufman Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/spanish-leader-woos-basques-on-visit-communist-leader-kidnapped.html | Spanish Leader Woos Basques on Visit Communist Leader Kidnapped Further Amnesties Ruled Out | By James M Markham Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/sports-of-the-times-the-charm-of-1-million.html | Sports of The Times The Charm of 1 Million | RED SMITH | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/szeryng-brings-his-poetic-violin-to-y-sweetly-rich-seamless-sound.html | Szeryng Brings His Poetic Violin to Y Sweetly Rich Seamless Sound Telegraphing His Intentions | By John Rockwell | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/tension-still-rising-in-italy-quake-area-mayor-of-damaged-town.html | TENSION STILL RISING IN ITALY QUAKE AREA Mayor of Damaged Town Slain Homeowners Protest Official Plan for Expropriation Assurances Not Taken Seriously Food Distribution Controversy Appeal for Cooperation | By Henry Tanner Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/thalia-twin-bill.html | THALIA TWIN BILL | By Vincent Canby | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-dance-ballet-theater-under-baryshnikov-opens.html | The Dance Ballet Theater Under Baryshnikov Opens | By Anna Kisselgoff Special to the New York Times | TX 596296 | 1980-12-19 |

| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-evening-hours.html | The Evening Hours | Enid Nemy | TX 596296 | 1980-12-19 |
|---|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-exuberant-humor-of-marilyn-banks-wanted-something-serious-the.html | The Exuberant Humor of Marilyn Banks Wanted Something Serious The Magic Can Come Hard | By Jennifer Dunning | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-pop-life-the-eagles-and-the-perils-of-perfectionism.html | The Pop Life The Eagles and the perils of perfectionism | Robert Palmer | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/theater-the-yellow-wallpaper-shattered-psyche.html | Theater The Yellow Wallpaper Shattered Psyche | By Mel Gussow | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/timeless-fashions-at-a-vera-maxwell-retrospective-a-series-of.html | Timeless Fashions at a Vera Maxwell Retrospective A Series of Mementoes | By Bernadine Morris | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/trainer-banned-7-months-in-alleged-filly-drugging.html | Trainer Banned 7 Months In Alleged Filly Drugging | Special to The New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/transportation-andrew-lindsay-lewis-jr-lost-race-for-governor-role.html | Transportation Andrew Lindsay Lewis Jr Lost Race for Governor Role in Pennsylvania Campaign | By Adam Clymer Special To The New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/treasury-donald-thomas-regan-advocate-of-tax-cuts-joined-firm-after.html | Treasury Donald Thomas Regan Advocate of Tax Cuts Joined Firm After World War II | By Karen W Arenson | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/turks-say-they-are-gaining-on-kurdish-nationalists.html | Turks Say They Are Gaining on Kurdish Nationalists | By Marvine Howe Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/tv-weekend-china-como-in-israel-and-the-disabled.html | TV Weekend China Como in Israel And The Disabled | By John J OConnor | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/ugandan-election-in-doubt-after-an-upset-obote-compiles-his.html | Ugandan Election in Doubt After an Upset Obote Compiles His Grievances | By Gregory Jaynes Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/under-new-yorks-tree-something-for-everyone-under-new-yorks.html | Under New Yorks Tree Something for Everyone Under New Yorks Christmas Tree Treats for Everyone Fifth Avenue Windows Ice Skating Spectacle and Ceremony Holiday in an 1831 House JoiningIn Activities The Skies of Bethlehem Song Dance and Music The Sound of Choruses Handel Bach and Haydn Treats for Young and Old Puppets and Toys | By Richard F Shepard | TX 596296 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/us-drops-charge-against-gray-in-case-of-breakins-by-the-fbi-us.html | US Drops Charge Against Gray In Case of BreakIns by the FBI US Drops the Case Against Gray in FBI Breakins Civil Damage Suit Considered | By Robert Pear Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/us-rejects-brezhnevs-proposal-for-reducing-tension-in-the-gulf.html | US Rejects Brezhnevs Proposal For Reducing Tension in the Gulf Pravda Recalls Czech Moves Soviet Remains on Ready | By Bernard Gwertzman Special To the New York Times | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/weekender-guide-commedia-dellarte-on-li-nyu-crafts-festival-soho.html | WEEKENDER GUIDE COMMEDIA DELLARTE ON LI NYU CRAFTS FESTIVAL SOHO CUSHION SEASON WEEKENDER GUIDE ALLNIGHT JAM AT 17TH ST YOUTH SYMPHONY CONCERT LINCOLN CENTER BAZAAR JAN PEERCE IN CARNEGIE HALL DINIZULU AT MUSEUM WEST SIDE CHAMBER MUSIC | JOSHUA LOGAN IN BROOKLYNEleanor Blau | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/weight-watching-at-parties-it-can-be-done-an-apple-or-cheese-at.html | Weight Watching at Parties It Can Be Done An Apple or Cheese at Home Exercise Kills Your Appetite Saved by Fruits and Vegetables No Guilt No Depression | By Judy Klemesrud | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/west-european-exports-to-soviet-rise-as-us-sales-fall.html | West European Exports to Soviet Rise as US Sales Fall | By Theodore Shabad | TX 596296 | 1980-12-19 |
| 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/zhang-chunqiao-one-of-gang-is-said-to-have-terminal-cancer.html | Zhang Chunqiao One of Gang Is Said to Have Terminal Cancer | Special to The New York Times | TX 596296 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/5th-ave-is-off-limits-to-all-but-pedestrians-for-next-two-sundays.html | 5th Ave Is Off Limits To All but Pedestrians For Next Two Sundays Other Shows Outside Library | By Dorothy J Gaiter | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/about-new-york-philippine-tableau-takes-on-a-distinctly-traditional.html | About New York Philippine Tableau Takes On a Distinctly Traditional Cast | By William E Farrell | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/after-19-months-cage-ends-an-unusual-run-pattern-of-popularity.html | After 19 Months Cage Ends an Unusual Run Pattern of Popularity Reasons for Success WordofMouth Salesmanship | By Eleanor Blau | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/after-chuns-quick-success-bills-are-coming-due-main-goals-of.html | After Chuns Quick Success Bills Are Coming Due Main Goals of Republic Martial Law to End Soon Need to Repeat Success Decline in Educational Standards Assumed Army Intelligence Post | By Henry Scott Stokes Special To the New York Times | TX 596297 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/an-experiment-in-handling-car-complaints-trying-to-keep-government.html | An Experiment in Handling Car Complaints Trying to Keep Government out Opportunity to Rethink It FTC Helped on Program | By Karen de Witt Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/an-orderly-debut-for-apple-largest-new-issue-since-comsat-an.html | An Orderly Debut for Apple Largest New Issue Since Comsat An Orderly Introduction For LongAwaited Apple Company Sold 44 Million Shares Stock Unavailable in 20 States | By Robert J Cole | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/angolan-rebels-report-capturing-2-soviet-airmen-soviet-antiarcraft.html | Angolan Rebels Report Capturing 2 Soviet Airmen Soviet Antiarcraft Gun | By Bernard D Nossiter | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/battle-erupts-as-uganda-counts-votes-battle-near-obote-headquarters.html | Battle Erupts as Uganda Counts Votes Battle Near Obote Headquarters Commonwealth Observer Group Had Support of Tanzania | By Gregory Jaynes Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/berrigans-see-a-reawakening-for-antiwar-activists-expecting-a.html | Berrigans See a Reawakening for Antiwar Activists Expecting a Sentence Movement Gaining Strength Network Around Country FirstStrike Weapon Baltimore Catonsville Raids | By William Robbins Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/bitterness-marks-canadian-energy-debate-50-percent-stake-by-1990.html | Bitterness Marks Canadian Energy Debate 50 Percent Stake by 1990 Oil Rig Contracts Canceled Resumption of Talks Asked | By Henry Giniger Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/bond-prices-rebound-stocks-up-gains-spurred-by-speculators-and.html | Bond Prices Rebound Stocks Up Gains Spurred By Speculators And Dealers Exact Peak Unknown Bond Prices Rebound | By Michael Quint | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/brewers-get-simmons-fingers-yanks-intensify-bid-for-winfield-clubs.html | Brewers Get Simmons Fingers Yanks Intensify Bid for Winfield Clubs Back Off On Lynn Deals Bidding War Over Lynn Yanks Intensify Bid Mets Seeking Randy Jones Burroughs Approves Deal Brewers Acquire Simmons Joness Problems Cardinals Get Four Players Fingers Is Key to Deal | By Murray Chass Special To the New York Timesspecial To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/bridge-longlasting-partnerships-seldom-occur-these-days-perfectly.html | Bridge LongLasting Partnerships Seldom Occur These Days Perfectly Frank to Close | By Alan Truscott | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/brown-urges-japanese-to-increase-military-spending-us-wants-larger.html | Brown Urges Japanese to Increase Military Spending US Wants Larger Increase Soviet Buildup Discussed Brown to Caution Seoul | Special to The New York Times | TX 596297 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/bus-travelers-patience-strained-by-remodeling-degrees-of.html | Bus Travelers Patience Strained by Remodeling Degrees of Inconvenience Remodeling Strains Bus Travelers Nerves An Oasis | By Maurice Carroll | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/carey-calls-on-mayor-to-consider-changing-local-school-control-past.html | Carey Calls on Mayor To Consider Changing Local School Control Past Suggestions | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/chrysler-to-ask-union-and-suppliers-to-help-in-saving-15-billion.html | Chrysler to Ask Union And Suppliers to Help In Saving 15 Billion Chrysler to Seek 15 Billion Saving 460 Million Worker Loss Cited Additional Loan Was Planned | By William Serrin | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/commodity-price-plunge-hurts-investors-traders-floor-traders-also.html | Commodity Price Plunge Hurts Investors Traders Floor Traders Also Suffered Commodity Price Plunge Hurts Investors Traders | By Karen W Arenson | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/company-news-olin-plans-to-sell-its-winchester-arms-slow-growth-in.html | COMPANY NEWS Olin Plans to Sell Its Winchester Arms Slow Growth in Sector Cited | By Agis Salpukas | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/computer-ranking-falcons-rated-nfls-best-bears-ranked-10th-off.html | Computer Ranking Falcons Rated NFLs Best Bears Ranked 10th Off Recent Games Falcons Rated NFLs Best | By William N Wallace | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/consumer-saturday-in-case-of-fire-at-home-smoke-detectors-fire.html | Consumer Saturday In Case Of Fire At Home SMOKE DETECTORS FIRE EXTINGUISHERS ESCAPE LADDERS | Michael deCourcy Hinds | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/court-expels-maos-widow-for-interrupting-a-witness-cautioned-by.html | Court Expels Maos Widow For Interrupting a Witness Cautioned by Judge Granddaughter Was Implicated Revolutionary Act at the Time | By Fox Butterfield Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/de-gustibus-the-supermarket-classics-for-a-soulwarming-breakfast.html | DE GUSTIBUS The Supermarket Classics For a SoulWarming Breakfast Slight Touches Bring Excellence | By Mimi Sheraton | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/dow-rises-870-in-slow-trading-unchanged-prime-a-factor-apple.html | Dow Rises 870 in Slow Trading Unchanged Prime a Factor Apple Computer Rises 6 | By Alexander R Hammer | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/east-german-signals-on-the-crisis-in-poland-appear-contradictory.html | East German Signals On the Crisis in Poland Appear Contradictory Crisis in Poland Alleged | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/estimated-budget-deficit-reported-to-have-doubled-possible-changes.html | Estimated Budget Deficit Reported to Have Doubled Possible Changes in Medicaid Quick Action Recommended Tax Cut Is Assumed | By Edward Cowan Special To the New York Times | TX 596297 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/faa-puts-new-york-air-on-hold-paperwork-strictly-paperwork.html | FAA Puts New York Air on Hold Paperwork Strictly Paperwork Reservations Required FareCutting on Weekends | By Eric Pace | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/fcc-staff-urges-repeal-of-limits-on-tv-networks.html | FCC Staff Urges Repeal Of Limits on TV Networks | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/film-hard-hats-in-steel.html | Film Hard Hats in Steel | By Tom Buckley | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/fireropes-inquiry-criticizes-top-aides-says-they-knew-lines-were.html | FIREROPES INQUIRY CRITICIZES TOP AIDES Says They Knew Lines Were Faulty Before Two Firefighters Died Rescue Ropes Deficiency Was Known Before Deaths of Two Firefighters Morgenthau Is Given Report | By Jill Smolowe | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/focus-is-on-haig-as-reagan-tries-to-complete-choices-for-cabinet.html | Focus Is on Haig as Reagan Tries To Complete Choices for Cabinet | By Steven R Weisman Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/george-orwells-widow-edited-husbands-work.html | George Orwells Widow Edited Husbands Work | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/greece-reassures-foreign-concerns.html | Greece Reassures Foreign Concerns | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/grumman-buses-taken-off-streets-for-a-new-check-no-accord-on.html | Grumman Buses Taken Off Streets For a New Check No Accord on Repairs Express Fares Discounted | By Judith Cummings | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/halfstaff-flags-among-tributes-to-john-lennon-world-vigil-set.html | HalfStaff Flags Among Tributes To John Lennon World Vigil Set Tomorrow Wife in Seclusion Use of Hypnotism Uncertain Koch Organizes a Program | By Robert D McFadden | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/halstons-ruffle-and-bead-period-ultrafeminine-collection.html | Halstons Ruffle And Bead Period Ultrafeminine Collection | By Bernadine Morris | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/health-institute-to-study-motor-vehicle-emissions-concern-over.html | Health Institute to Study Motor Vehicle Emissions Concern Over Costs Companies Provide 25 Million Federal Aid Curtailed | By Philip Shabecoff Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/hilda-l-waller-61-li-conservationist-long-a-book-publishing.html | HILDA L WALLER 61 LI CONSERVATIONIST Long a Book Publishing Executive Ran a Literary Agency Led 2 Environmental Groups | By Peter B Flint | TX 596297 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/israel-releases-kahane-6-months-ahead-of-time.html | Israel Releases Kahane 6 Months Ahead of Time | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/jean-lesage-68-dies-in-canada-was-premier-of-quebec-in-1960s.html | Jean Lesage 68 Dies in Canada Was Premier of Quebec in 1960s Increasing Role of Government | By Henry Giniger Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/leonardo-notebook-is-sold-for-5-million-leonardo-codex-is-sold-for.html | Leonardo Notebook Is Sold for 5 Million Leonardo Codex Is Sold For 5 Million to Hammer Decision Defended | By Rita Reif Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/letter-on-rent-control-less-rental-housing-quicker-profits-letters.html | Letter On Rent Control Less Rental Housing Quicker Profits Letters If Reagan Deserts the Drive for Human Rights A Perfectionist Mayor Faces the Last Blemish Save Our Stamps An Errant Ad To Satisfy a Taste for Veal Guarantee for Killers In New York State What the National Science Foundation Should Support | THOMAS C GALEROBERT J ALEXANDERARTHUR A MARCUSBEN CALDERONESTEPHEN J SOLARZHARVEY S KARTENGERALD PREISERROBERT HERMANN | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/major-shift-at-united-artists-shift-at-united-artists-film-to-be.html | Major Shift At United Artists Shift at United Artists Film to Be Reedited | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/massey-sees-loss-of-over-200-million-icn-plans-to-sell-drug.html | Massey Sees Loss Of Over 200 Million ICN Plans to Sell Drug Operations No Action Taken On Citibank Prime Comsat in Move For Subscription TV Fox Executives Seek Private Corporation Asarco Financing Of Stock Outlined Ford Cutbacks Set | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/nato-warns-soviet-invasion-of-poland-would-end-detente-statement.html | NATO WARNS SOVIET INVASION OF POLAND WOULD END DETENTE STATEMENT UNDERLINES UNITY Ministers Say Military Intervention Would Fundamentally Change the Situation in Europe Emphasis on Unity Communique Reflects Harmony NATO Warns Soviet on Polish Crisis Mayor Projects Could Be Stopped Transition Causes No Problems Trudeau Urges Calm | By John Vinocur Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/nets-beaten-by-celtics-119104-celtics-break-takes-over-nets-lose-to.html | Nets Beaten by Celtics 119104 Celtics Break Takes Over Nets Lose to Celtics Parish the Key Factor Mavericks 112 Clippers 109 | By Al Harvin Special To the New York Times | TX 596297 | 1980-12-19 |

| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/new-england-officials-seek-programs-to-sustain-economic-revival-a.html | New England Officials Seek Programs to Sustain Economic Revival A Call for Political Pressure Rural Areas Reviving Aid Sought for Small Business | By Michael Knight Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/notes-on-people-a-move-that-would-have-pleased-melvil-dewey-for.html | Notes on People A Move That Would Have Pleased Melvil Dewey For Luci Arnaz an Awesome Process Comes to Life Cardinal Recovers Man of Many Talents He Did His Homework Betty Ford Honored | David Bird | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/observer-nothing-unhappily-to-hide.html | OBSERVER Nothing Unhappily to Hide | By Russell Baker | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/officer-of-ford-in-germany-quits.html | Officer of Ford In Germany Quits | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/opera-complete-lulu-of-alban-berg-at-the-met-the-cast-woodruff.html | Opera Complete Lulu Of Alban Berg at the Met The Cast Woodruff Disclaims Publics True West | By Donal Henahan | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/opera-washingtonians-offer-handels-semele.html | Opera Washingtonians Offer Handels Semele | By Harold C Schonberg Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/opponents-deny-debartolo-plot-owners-deny-plot-dispute-with-kuhn.html | Opponents Deny DeBartolo Plot Owners Deny Plot Dispute With Kuhn | By Joseph Durso Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/patents-fees-go-up-in-broad-reform-act-security-is-improved-on-data.html | Patents Fees Go Up In Broad Reform Act Security Is Improved On Data Transmission New System Directs Missile to a Tank Device Releases Medicine Only at Prescribed Hours Volcanic Ash as Insulator | Stacy V Jones | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/polands-bishops-warn-dissidents-of-national-peril-they-ask-internal.html | Polands Bishops Warn Dissidents Of National Peril They Ask Internal Peace to Solidify Recent Gains A Need for Internal Peace Dissident Is Cited BISHOPS OF POLAND CRITICIZE DISSIDENTS Attacks on Western Press | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/polish-party-squeezed-between-workers-and-soviet-news-analysis.html | Polish Party Squeezed Between Workers and Soviet News Analysis Partys Formidable Problem Clear Right to Prosecute Critics | By John Darnton Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/porpoises-are-under-peril.html | Porpoises Are Under Peril | By Margaret Hamilton | TX 596297 | 1980-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/portrait-of-a-master-thief-who-long-eluded-police-a-smart-lucky.html | Portrait of a Master Thief Who Long Eluded Police A Smart Lucky Loner Going to Be Surprised Wife Got Suspended Sentence Drove Into a Police Roadblock His First Lineup Since 1974 Extensive Security System Described Himself as Fur Dealer Police Incredulous at Burglaries People Move Here All the Time Burglary Victims Notified | By Richard D Lyons Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/progress-hinted-at-in-hostage-dealings-but-us-aides-stress-the-ups.html | PROGRESS HINTED AT IN HOSTAGE DEALINGS But US Aides Stress the Ups and Downs of Crisis and Unofficial Nature of Latest Reports No Early End to Talks Cannot Meet All Conditions Effort to Embarrass Teheran | By Bernard Gwertzman Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/promoting-the-japanese-way-vogel-asserts-their-methods-hold-a.html | Promoting the Japanese Way Vogel Asserts Their Methods Hold a Lesson Book on Japan a Hit Vogel Says the Japanese Use Superior Technique | By Thomas C Hayes Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/protests-spreading-in-prison-in-ulster-probritish-prisoners-begin-a.html | PROTESTS SPREADING IN PRISON IN ULSTER ProBritish Prisoners Begin a Fast Adding to the Tension Caused by SevenWeekOld Strike Other Prisoners Refuse to Work Many Refuse to Wear Uniforms | Special to The New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/rent-stabilizing-a-charade.html | Rent Stabilizing A Charade | By Andrew Stein | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/report-on-stadium-faults-renovators-litigation-a-possibility.html | Report on Stadium Faults Renovators Litigation a Possibility Stadium Study Faults Renovation | By Ronald Smothers | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/saving-social-security.html | Saving Social Security | By Bradley R Schiller | TX 596297 | 1980-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/senators-approve-revenue-sharing-bill-goes-to-carter-raise-for.html | SENATORS APPROVE REVENUE SHARING BILL GOES TO CARTER RAISE FOR CONGRESS REVIVED Abortion Financing Is Final Snag in Effort to Provide Stopgap Funding for Government Attacked by Proxmire Senate Approves Extension of Revenue Sharing and Sends Bill to Carter Amendments Called Legislative Compromise on Public Service Jobs | By Martin Tolchin Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/shes-riding-with-courage-a-chilling-spill-met-prejudice-early-in.html | Shes Riding With Courage A Chilling Spill Met Prejudice Early in Career Rider With Courage Winning Is the Thing | By James Tuite | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/shortage-of-water-builds-antinew-york-feelings-usage-is-questioned.html | Shortage of Water Builds AntiNew York Feelings Usage Is Questioned A Bitter Commissioner | By Robert Hanley | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/some-of-the-neediest-are-the-old.html | Some of the Neediest Are the Old | By Walter H Waggoner | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/sports-of-the-times-chief-keeps-his-firefighters-on-the-run.html | Sports of The Times Chief Keeps His Firefighters on the Run | GEORGE VECSEY | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/state-parole-board-fights-those-who-would-sentence-it-to-death.html | State Parole Board Fights Those Who Would Sentence It to Death Rehabilitation vs Punishment I Want to Go Home Some Sentences Are Extended The Cost of Ending Parole The Task of Supervising the Almost Free We Dont Have the Time New Parolee Gets the Word A Parolees Questions | By Barbara Basler | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/staunch-conservatives-opposed-choice-of-regan-for-the-treasury-hard.html | Staunch Conservatives Opposed Choice of Regan for the Treasury Hard Rightists Upset Staunch Conservatives Took Stand Opposing Regan for Treasury Post Support for Regan Cited FundRaising for Eckhardt Irked at Merrill Lynch Action | By Hedrick Smith Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/surgeon-describes-attempt-to-revive-scarsdale-doctor-victims-sister.html | Surgeon Describes Attempt To Revive Scarsdale Doctor Victims Sister in Tears Exchange Over Pajama Top Attempt to Show Struggle | By James Feron Special To the New York Times | TX 596297 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archiv es/taylors-future-is-uncertain-coach-evasive-about-1981-injuries.html | Taylors Future Is Uncertain Coach Evasive About 1981 Injuries Slowed Progress | By Michael Katz | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archiv es/the-trail-of-pipe.html | The Trail Of Pipe | By Betty Holcomb | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archiv es/us-lists-conditions-for-resuming-aid-to-el-salvador-reagan-advisers.html | US Lists Conditions for Resuming Aid to El Salvador Reagan Advisers Criticized | By Juan de Onis Special To the New York Times | TX 596297 | 1980-12-19 |
| 1980-12-13 | https://www.nytimes.com/1980/12/13/archiv es/your-money-disclosing-cost-of-insurance.html | Your Money Disclosing Cost Of Insurance | Deborah Rankin | TX 596297 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/a-careful-planner-turns-footloose.html | A Careful Planner Turns Footloose | By Joan Cook | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/a-sociologist-emeritus-who-is-far-from-retired-vein-of.html | A Sociologist Emeritus Who Is Far From Retired Vein of SelfCriticism Opposes Equal Rights Amendment Students Not Patronized | By Nan Robertson Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/agriculture-good-earth-made-better.html | Agriculture Good Earth Made Better | By Mike Tharp | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/alabamian-to-head-revived-senate-security-panel-unseated-democratic.html | Alabamian to Head Revived Senate Security Panel Unseated Democratic Incumbent Plan for the FBI Move to Abolish Panel | By Marjorie Hunter Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/alaska-is-still-looking-for-ways-to-spend-its-revenues-from-oil.html | Alaska Is Still Looking for Ways To Spend Its Revenues From Oil Campaign to Improve Image | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/all-grumman-buses-out-pending-repair-latest-inspections-find.html | ALL GRUMMAN BUSES OUT PENDING REPAIR Latest Inspections Find Cracking Is Increasing in the New Fleet MTA Removes New Grumman Buses From Service 39 Removed From Service City Termed Unresponsive Negotiations Continuing | By Wolfgang Saxon | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/amateurs-pack-chicago-hall-to-perform-messiah-how-would-handel-feel.html | Amateurs Pack Chicago Hall to Perform Messiah How Would Handel Feel | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/amid-lamenting-by-some-los-angeles-moves-to-construct-elevated.html | Amid Lamenting by Some Los Angeles Moves to Construct Elevated Railroads Pillars 20 Feet High Assailed as a Boondoggle Plans Not Complete | By Gladwin Hill Special To the New York Times | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ann-scheins-chopin-marathon-schigolch-in-person-music-notes-lulu.html | Ann Scheins Chopin Marathon Schigolch in Person Music Notes Lulu Revival of a Sort | By Raymond Ericson | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/antiques-turkmen-art-as-seen-in-rugs.html | ANTIQUES Turkmen Art As Seen in Rugs | RITA REIF | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/arabs-broker-on-wall-street.html | Arabs Broker On Wall Street | By Edwin McDowell | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/architecture-view-new-yorks-zoning-law-is-out-of-bounds.html | ARCHITECTURE VIEW New Yorks Zoning Law Is Out of Bounds ARCHITECTURE VIEW | ADA LOUISE HUXTABLE | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/around-the-this-week-the-silence-shrub-care-clivia-not-blooming.html | AROUND THE This Week The Silence SHRUB CARE CLIVIA NOT BLOOMING PINE NEEDLE LOSS BLACK STICKY LEAVES | JOAN LEE FAUST | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/art-view-the-brutal-ideology-at-the-heart-of-futurism-art-view.html | ART VIEW The Brutal Ideology At the Heart of Futurism ART VIEW | HILTON KRAMER | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/as-nfl-playoffs-near-innovative-defenses-are-cutting-scores-falcon.html | As NFL Playoffs Near Innovative Defenses Are Cutting Scores Falcon Linebackers Mobile Rams Blitzing More Often | By William N Wallace | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/atlantic-city-gets-6th-gambling-hall-the-golden-nugget-opens-as.html | ATLANTIC CITY GETS 6TH GAMBLING HALL The Golden Nugget Opens as Part of 22Story 60 Million Hotel Profits Outlook Slips Rapid Gain for New Jersey 23 Billion Total in Nevada Cause of Reduced Profits Profits Going Down | By Donald Janson Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/beauty-staying-slim-through-the-holidays.html | Beauty STAYING SLIM THROUGH THE HOLIDAYS | By Alexandra Penney | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/before-cortes-aztecs.html | Before Cortes Aztecs | By Gerald Jonas | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/behind-the-best-sellers-robert-elegant.html | BEHIND THE BEST SELLERS Robert Elegant | By Laurie Johnston | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/book-ends-in-a-sailor-suit-literary-magazines-les-musicians.html | BOOK ENDS In a Sailor Suit Literary Magazines Les Musicians | By Herbert Mitgang | TX 597889 | 1980-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/breakdowns-idling-new-railroad-cars-part-of-connecticuts-fleet-of.html | BREAKDOWNS IDLING NEW RAILROAD CARS Part of Connecticuts Fleet of 13 Reported to Be Sidetracked Because of Design Flaws New Exhaust Manifolds Needed Infant Mortality Rate High Cars Doors Sometimes Jam | By Matthew L Wald Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/brezhnev-offered-india-largescale-aid-during-visit-steel-production.html | Brezhnev Offered India LargeScale Aid During Visit Steel Production Is Lagging | By Kasturi Rangan Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/bridge-uses-for-lebensohl.html | BRIDGE Uses for Lebensohl | ALAN TRUSCOTT | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/brief-melee-follows-kochs-return-to-brooklyn-for-a-town-meeting.html | Brief Melee Follows Kochs Return To Brooklyn for a Town Meeting | By Edward A Gargan | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/bruce-chatwin-passing-through-chatwin.html | Bruce Chatwin Passing Through Chatwin | By John Russell | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/camera-some-gift-suggestions-camera.html | CAMERA Some Gift Suggestions CAMERA | DON LANGER | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/cartoons-funny-lines-cartoons.html | CARTOONS Funny Lines Cartoons | by Draper Hill | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/chamber-schumann-quintet.html | Chamber Schumann Quintet | By Edward Rothstein | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/chess-the-power-of-gambits.html | CHESS The Power of Gambits | ROBERT BYRne | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/childrens-books.html | CHILDRENS BOOKS | By George A Woods | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/citys-lobbying-law-is-again-under-fire-competition-for-cable.html | CITYS LOBBYING LAW IS AGAIN UNDER FIRE Competition for Cable Franchises Calls Attention to Rules That Are Vague and Ignored Like a Papal Encyclical Problem With Definitions Cuts Down on Entertaining | By Jill Smolowe | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/close-to-nature-on-floridas-sanibel-and-captiva-a-family-vacation.html | Close to Nature on Floridas Sanibel and Captiva A Family Vacation Close to Nature on Floridas Sanibel and Captiva Islands If You Go | By Michael SterneMs | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/comment-tax-incentives-wrong-for-reagan.html | COMMENT Tax Incentives Wrong for Reagan | By James E Cheeks | TX 597889 | 1980-12-19 |

| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/computers-that-think-computers.html | Computers That Think COMPUTERS | By William Stockton | TX 597889 | 1980-12-19 |
|---|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-opinion-letters-to-the-connecticut-editor-officer.html | LETTERS TO THE CONNECTICUT EDITOR Officer Corrects Conservancy Title Writer Challenges The Use of Crippled | PETER B COOPERJANICE MININBERG | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-opinion-northwest-corner-why-people-stay.html | Northwest Corner Why People Stay | By Carol Clapp | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-opinion-politics-complexities-in-the-transfer-of-power.html | POLITICS Complexities in the Transfer of Power | By Richard L Madden | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-opinion-tis-the-season-of-sadness-for-some-speaking.html | Tis the Season of Sadness for Some SPEAKING PERSONALLY | By Marguerite A Keeshan | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-5-oclock-girl-better-than-ever.html | 5 OClock Girl Better Than Ever | Haskel Frankel | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-a-handsome-twelfth-night.html | A Handsome Twelfth Night | By Haskel Frankel | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-amtrak-upgrading-attracts-investors-washington.html | Amtrak Upgrading Attracts Investors WASHINGTON LETTER | By Edward C Burks | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-antiques-some-collectibles-you-can-bank-on.html | ANTIQUES Some Collectibles You Can Bank On | By Frances Phipps | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-at-tree-farms-slim-pickings.html | At Tree Farms Slim Pickings | By John Cavanaugh | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-boston-pops-among-myriad-of-yuletide-musical.html | Boston Pops Among Myriad of Yuletide Musical Events Musical Events Sounds of the Season Around the State | By Eleanor Charles | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-connecticut-guide-antique-toy-exhibition-fritz.html | CONNECTICUT GUIDE ANTIQUE TOY EXHIBITION FRITZ EICHENBERG PRINTS COMPOSERS FESTIVAL | Eleanor Charles | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-connecticut-housing-slowdown-in-condominium.html | CONNECTICUT HOUSING Slowdown in Condominium Sales | By Andree Brooks | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-connecticut-journal-school-rule-tested.html | CONNECTICUT JOURNAL School Rule Tested Tubalation | Robert E Tomasson | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-cozily-convivial-in-glastonbury.html | Cozily Convivial in Glastonbury | By Patricia Brooks | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-fire-extinguisher-dont-leave-a-home-without-it-a.html | Fire Extinguisher Dont Leave a Home Without It Answering the Mail | By Bernard Gladstone | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-gardening-ancient-origins-of-some-yuletide.html | GARDENING Ancient Origins of Some Yuletide Customs | By Carl Totemeier | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-goodspeed-troupers-relive-good-times.html | Goodspeed Troupers Relive Good Times | By Alix M Freedman | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-governed-by-love-a-commune-thrives-wood-products.html | Governed by Love a Commune Thrives Wood Products Are Brotherhoods Economic Mainstay | By Laurie A ONeill | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-growth-of-stamford-slows-school-integration.html | Growth Of Stamford Slows School Integration School Integration Feels Pressures of Changes | By Robert E Tomasson | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-high-art-evident-in-crafts-exhibit-art.html | High Art Evident In Crafts Exhibit ART | By John Caldwell | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-panel-is-assessing-heritage-of-state.html | Panel Is Assessing Heritage of State | By Alberta Eiseman | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-study-for-airport-causes-new-fears.html | Study for Airport Causes New Fears | By Edward Hudson | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-the-careful-shopper-holiday-bargains-on-toys.html | THE CAREFUL SHOPPER Holiday Bargains on Toys | Jeanne Clare Feron | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-toxic-wastes-a-growing-problem-where-to-put.html | Toxic Wastes A Growing Problem Where to Put Sludge And Toxic Wastes | By John S Rosenberg | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-tragedies-prompt-fire-safety-checks-some.html | Tragedies Prompt Fire Safety Checks Some Concerns Plan New Fire Measures | By Diane Henry | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/connecticut-weekly-whitney-museum-to-open-stamford-branch-in-spring.html | Whitney Museum to Open Stamford Branch in Spring | By Eleanor Charles | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/conspiracy-to-murder-or-acquit.html | Conspiracy to Murder or Acquit | By Julian Symons | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/counting-votes-is-half-the-fun-as-obote-wins-in-uganda-slow-results.html | Counting Votes Is Half the Fun As Obote Wins in Uganda Slow Results Produce Panic Corruption Is Rife | By Gregory Jaynes | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/critics-choices-dance-jazz-music-art.html | Critics Choices DANCE JAZZ MUSIC ART | Jennifer DunningJohn WilsonPeter G DavisGrace Glueck | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/damato-led-rivals-in-raising-of-funds-contributions-to-the.html | DAMATO LED RIVALS IN RAISING OF FUNDS Contributions to the SenatorElect Continued to Pour In After He Was Elected Last Month Law Limits Contributions Gun Owners Backed DAmato AFT Aided Javits Other Holtzman Contributors | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/dance-view-a-valued-balletomane-dance-view-arnold-haskella-valued.html | DANCE VIEW A Valued Balletomane DANCE VIEW Arnold HaskellA Valued Balletomane | ANNA KISSELGOFF | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/dance-washington-ballet-nutcracker-nutcracker-to-begin-ballet.html | Dance Washington Ballet Nutcracker Nutcracker to Begin Ballet Subscription Series | By Anna Kisselgoff Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/design-design.html | Design DESIGN | By Marilyn Pelo | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/design-luxuries-galore-design.html | DESIGN Luxuries Galore Design | by Suzanne Slesin | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/despite-recession-citys-hotels-had-a-strong-year-a-swirl-of-people.html | Despite Recession Citys Hotels Had a Strong Year A Swirl of People | By Glenn Fowler | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/dodd-and-elizabeth-holtzman-muse-on-partys-fate-metropolitan.html | Dodd and Elizabeth Holtzman Muse on Partys Fate Metropolitan Congressional Notes Working on Pet Bills | By Irvin Molotsky Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/donna-woodalvin-ailey-taught-me-to-be-myself-donna-wood.html | Donna WoodAlvin Ailey Taught Me To Be Myself Donna Wood | By John Gruen | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/east-german-assails-nato-over-warning-on-poland.html | East German Assails NATO Over Warning on Poland | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/east-germans-are-hardly-fraternal-toward-the-poles-people-in-cold.html | East Germans Are Hardly Fraternal Toward the Poles People in Cold Houses Throw Stones | By John Vinocur | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/east-germany-puts-king-back-on-his-pedestal-statue-is-still-facing.html | East Germany Puts King Back On His Pedestal Statue Is Still Facing East Defense Chief Issues Warning Victor in Four Wars Honored | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/eastern-kentucky-edges-lehigh-2320.html | Eastern Kentucky Edges Lehigh 2320 | By James F Clarity Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/economic-affairs-welfare-we-have-to-make-some-choices.html | ECONOMIC AFFAIRS Welfare We Have to Make Some Choices | Lester C Thurow | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/election-controversy-shakes-pennsylvania-justices-a-yes-or-no-vote.html | Election Controversy Shakes Pennsylvania Justices a Yes or No Vote Frequent Clashes on Bench | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/electronicgames-race.html | ELECTRONICGAMES RACE | By Ralph Blumenthal | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/energy-the-energy-researchers-are-getting-into-hot-water.html | Energy The Energy Researchers Are Getting Into Hot Water | By David R Frazier | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/enviable-heroes.html | Enviable Heroes | By Stanley Ellin | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ethics-law-makes-the-choice-that-much-harder-government-a-step-down.html | Ethics Law Makes the Choice That Much Harder Government a Step Down or a Stepping Stone | By David E Rosenbaumarnie Ten | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/europeans-defend-their-nato-outlays-france-west-germany-and-britain.html | EUROPEANS DEFEND THEIR NATO OUTLAYS France West Germany and Britain Say Their Share of Spending Rises as US Share Falls Best Indexes of Contribution Support Sought in Persian Gulf | By Drew Middleton | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/evangelical-colleges-reborn.html | EVANGELICAL COLLEGES REBORN | By Kenneth Briggs | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/fbi-is-investigating-disclosure-of-messages-on-percy-soviet-talks.html | FBI Is Investigating Disclosure of Messages On Percy Soviet Talks | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/fed-needs-reinforcements-in-its-war-on-inflation.html | Fed Needs Reinforcements In Its War on Inflation | By Clyde H Farnsworth | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/film-tribute-about-reunion-of-father-and-son-the-cast.html | Film Tribute About Reunion of Father and Son The Cast | By Janet Maslin | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/film-view-when-movies-are-political-harbingers-films-opening-this.html | FILM VIEW When Movies Are Political Harbingers Films Opening This Week FILM VIEW Movie Politics | VINCENT CANBY | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/financing-campaigns.html | Financing Campaigns | By Mark Green | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/flames-struggling-to-thaw-out-in-calgary-flames-struggling-to-thaw.html | Flames Struggling to Thaw Out in Calgary Flames Struggling to Thaw Out in Calgary | By Parton Keese Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/followup-on-the-news-labor-in-driver-seat-coop-profiteering-lice-at.html | FollowUp on the News Labor in Driver Seat Coop Profiteering Lice at College Death of a Bus Style | Richard Haitch | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/food-caboodles-of-noodles-crowns-of-noodles-with-mushrooms.html | Food CABOODLES OF NOODLES Crowns of noodles with mushrooms Weinlokshen Wine noodles Pineapple noodle pudding FOOD Salmon and noodle casserole | By Craig Claiborne With Pierre Franey | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/for-manning-and-the-dispirited-saints-its-014-and-counting-for.html | For Manning and the Dispirited Saints Its 014 and Counting For Manning and Saints 014 and Counting More and More Coaches A Fire Hazard | By George Vecsey | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/for-the-children-of-the-poor-its-the-hardest-time-of-year-the-69th.html | For the Children of the Poor Its the Hardest Time of Year The 69th Appeal | By Anne R Noble | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/forum-the-russians-oil.html | Forum The Russians Oil | By Arthur A Meyerhoff | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/four-novels-novels.html | Four Novels Novels | By Todd Walton | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/friday-deadline-set-for-chrysler-plan-executives-seek-prompt-action.html | FRIDAY DEADLINE SET FOR CHRYSLER PLAN Executives Seek Prompt Action on Wage and Price Freeze for Workers and Suppliers Doubts Over Survival Elements of the New Plan | By Reginald Stuart Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/friendly-retiring-as-ford-funds-adviser-on-news-seminars-on-news.html | Friendly Retiring as Ford Funds Adviser on News Seminars on News and Law Make People Think Deeply | By Deirdre Carmody | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/giants-beaten-in-final-minute-redskins-top-giants-in-last-minute.html | Giants Beaten In Final Minute Redskins Top Giants In Last Minute 1613 Garrett Tackled on 7 Dubious Consolation | By Malcolm Moran Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/graphics-pictures-on-paper-graphics.html | GRAPHICS Pictures On Paper Graphics | by Alan Fern | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/growing-up-with-the-beatles.html | Growing Up With the Beatles | By Frank Rich | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/guest-observer-the-trend-setter.html | Guest Observer The Trend Setter | By Bruce Feirstein | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/halberstam-slaying-and-rising-crime-rate-are-worrying-the-welloff.html | Halberstam Slaying and Rising Crime Rate Are Worrying the WellOff in Washington MuchDiscussed Story Front Page for Whites Guns for Sale in Virginia | By Lynn Rosellini Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/higher-food-prices-predicted-if-limit-on-grain-sale-ends-stiff.html | Higher Food Prices Predicted if Limit on Grain Sale Ends Stiff Competition for Grain Urges Tax Breaks for Farmers Says Carter Moved Too Soon | By Seth S King Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/homeowners-seeking-selfgovernment-try-to-form-their-own-village-in.html | Homeowners Seeking SelfGovernment Try to Form Their Own Village in Suffolk Town Resists Change | By Frances Cerra Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/housing-job-toughand-rewarding.html | Housing Job Toughand Rewarding City Housing Job Toughand Rewarding | By Michael Goodwin | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/houstons-veer-is-strictly-yeomans-baby.html | Houstons Veer Is Strictly Yeomans Baby | By Gordon S White Jr | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/how-ibsen-fathered-the-modern.html | How Ibsen Fathered the Modern Drama How Ibsen Fathered The Modern Drama | By Michiko Kakutani | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/how-the-godmothers-brought-tell-me-a-riddle-to-the-screen-the.html | How the Godmothers Brought Tell Me a Riddle to the Screen The Godmothers and a Riddle | By Judy Stone | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ideas-trends-now-prosecutors-can-appealfor-stiffer-sentences-life.html | Ideas  Trends Now Prosecutors Can Appealfor Stiffer Sentences Life Not Nearly Asleep in the Deep Black English Seems Not to Hurt New Cable Venture Captures the BBC Booksellers Seek Ways Out of a Bind | Margot Slade and Eva Hoffman | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/in-one-house-divided-the-democrats-plan-strategy-the-senate-plans.html | In One House Divided the Democrats Plan Strategy The Senate Plans Pitfalls Too | By Martin Tolchin | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/in-salvador-the-unmaking-of-an-oligarch-a-quiet-conversion-to-the.html | In Salvador the Unmaking of an Oligarch A Quiet Conversion to the Left | By Raymond Bonner | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/in-search-of-jerusalem-jerusalem.html | IN SEARCH OF JERUSALEM JERUSALEM | By David K Shipler | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/in-the-nation-thurmond-takes-command.html | IN THE NATION Thurmond Takes Command | By Tom Wicker | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/indian-point-emergency-plan-criticized-in-rockland.html | Indian Point Emergency Plan Criticized in Rockland | By Edward Hudson Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/institute-seeks-professionalism-in-condominium-management.html | Institute Seeks Professionalism In Condominium Management Professionalizing Condominium Operations For More Information | By Andree Brooks | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/investing-second-wind-for-money-funds.html | INVESTING Second Wind for Money Funds | HJ Maidenberg | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/islanders-flames-tie-44-gillies-scores-twice-kings-5-whalers-5.html | Islanders Flames Tie 44 Gillies Scores Twice Kings 5 Whalers 5 | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/isolated-guatemalan-indians-caught-up-by-guerrilla-war-leftists.html | Isolated Guatemalan Indians Caught Up by Guerrilla War Leftists Step Up Forays Military Camp Is Set Up A De Facto Curfew | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/israels-uneasy-rule-in-the-west-bank-ambivalence-of-an-occupying.html | Israels Uneasy Rule in the West Bank Ambivalence of an Occupying Power Little Satisfaction Little Outrage Outcry at Home and Abroad Who Was Hurt by the Verses | By David K Shipler Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/jamesian-characters-james.html | Jamesian Characters James | By Diane Johnson | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/japan-and-us-build-quaketest-structure-on-shakable-platform-table.html | Japan and US Build QuakeTest Structure On Shakable Platform Table Shakes 2 Ways | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/javits-and-moynihan-angered-by-mention-in-abscam-testimony-abscam.html | Javits and Moynihan Angered by Mention In Abscam Testimony ABSCAM TESTIMONY ANGERS 2 SENATORS Made It All Up Extremely Unfortunate | By Robert Pear Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/jerusalem.html | JERUSALEM | By David K Shipler | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/jets-pondering-loss-of-running-attack-jets-gave-up-early-dierking.html | Jets Pondering Loss Of Running Attack Jets Gave Up Early Dierking Hit by Injuries | By Gerald Eskenazi | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/key-west-fights-fiscal-woes-and-refugee-rumors-special-state.html | Key West Fights Fiscal Woes and Refugee Rumors Special State Interest in City | By George Volsky Special To the New York Times | TX 597889 | 1980-12-19 |

| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/knicks-set-back-pistons-at-garden-10094-pistons-cut-lead-cavaliers.html | Knicks Set Back Pistons at Garden 10094 Pistons Cut Lead Cavaliers 110 Jazz 103 Bullets 114 Pacers 105 Hawks 122 Bucks 119 | By Sam Goldaper | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/koch-runs-hard-though-hes-a-triple-threat-the-question-of-input.html | Koch Runs Hard Though Hes a Triple Threat The Question of Input | By Maurice Carroll | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/landmark-designations-are-upheld-by-new-law-answer-to-criticisms.html | Landmark Designations Are Upheld by New Law Answer to Criticisms Preservationists vs Mines A Few Words to Reverse | By Ben A Franklin Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/latest-talks-on-ulster-spell-hope-for-someand-fear-too.html | Latest Talks on Ulster Spell Hope for Someand Fear Too | By William Borders | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/law-lets-loft-dwellers-breathe-easierfor-now.html | Law Lets Loft Dwellers Breathe Easierfor Now | By Maryann Bird | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/leaders-of-jews-and-evangelical-christians-work-for-better.html | Leaders of Jews and Evangelical Christians Work for Better Relations Between Faiths Historic Theological Problems 45 Religious Leaders Meet Role of the New Testament Confessing Past AntiSemitism A World Free of Jews | By Kenneth A Briggs Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/legions-of-lennon-admirers-to-join-in-tributes-today-police-posting.html | Legions of Lennon Admirers to Join in Tributes Today Police Posting 300 | By Robert D McFadden | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/lennon-energized-high-art-with-pop-john-lennon.html | Lennon Energized High Art With Pop John Lennon | By John Leonard | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/letters-a-reagan-advisers-ominous-china-perspective-john-lennon.html | Letters A Reagan Advisers Ominous China Perspective John Lennon Will Live On Campaign Promise 1 AllAmerican Recipe For the Era to Come Moscows NotSoBenign Role in the Ogaden The Importance of the Culture Concept in Anthropology | LS STAVRIANOSSANDRA ROLDANPATRICIA L EISLERJONATHAN B HARRISKEN SOFERPAUL J MURPHYAHMED MOHAMED ADANPAUL TOLSTOY | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/letters-madame-blavatsky-the-royal-navy-critical-posturing.html | LETTERS Madame Blavatsky The Royal Navy Critical Posturing | CAREY C GROSSTRISTAN JONESJULIAN MOYNAHAN | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/letters-on-remodeling.html | Letters On Remodeling | I MICHAEL KADISH | TX 597889 | 1980-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/letters-to-the-editor-peter-martins-and-the-city-ballet-eskimos-and.html | Letters TO THE EDITOR Peter Martins and The City Ballet Eskimos and Bowhead Whales Reconciling Oedipus and Narcissus Class Clothing And Role | JANAN MFRENGERSHERYL FLATOWJAI CHANDRASEKHARDOUGLAS WILLIAMSALEXANDER N LEVAYJACOB H CONN MDJUDITH M JACOBSONMICHAEL POPE | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/letters-to-the-editor-third-world-misnamed-badlands-charter-flights.html | Letters to the Editor Third World Misnamed Badlands Charter Flights Bhutan Catskills Or Onteora | ROGER CHAMBERSELAINE PORTERRENNIE LEWINMAURICE B ROSALSKYE A LIVINGSTONGEORGE S MINICHIELLOPAUL M GIFFORDELEANOR L WHEELERALF EVERS | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/little-progress-in-job-safety.html | Little Progress in Job Safety | Kenneth N Gilpin | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/live-from-cincinnati-and-from-new-york-too-faithful-to-obligations.html | Live From Cincinnati and From New York Too Faithful to Obligations A Silent Airport The Booth Was Lonely | By Bob Wolff | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/living-underground-presents-no-identity-crisis.html | Living Underground Presents No Identity Crisis | By Richard D Lyons | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-opinion-beyond-the-broken-dream.html | Beyond the Broken Dream | By Rosalind Brenner | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-opinion-im-your-mother-not-your-banker.html | Im Your Mother Not Your Banker | By Marlene Levine | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-opinion-letters-to-the-long-island-editor-money-and-the.html | LETTERS TO THE LONG ISLAND EDITOR Money and the Arts Other Views | SUSAN STITTLASZLO HALASZ | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-opinion-nuclear-power-and-the-need-for-energy-more.html | Nuclear Power and the Need for Energy More Opinions | MIRIAM GOODMANEDMUND G TRUNKBILL HAFNERHERBERT JAFFE | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-opinion-theyd-better-believe-it.html | Theyd Better Believe It | By Elaine Dann Goldstein | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Martha A Miles | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-art-works-on-paper-compete-in-nassau-show.html | ART Works on Paper Compete in Nassau Show | By Helen A Harrison | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-bottleban-bill-is-recycled-anew.html | BottleBan Bill Is Recycled Anew | By Ellen Mitchell | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-burnt-flowerbed-produces-no-sparks-theater-in.html | Burnt Flowerbed Produces No Sparks THEATER IN REVIEW | By Alvin Klein | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-dining-out-under-the-crumbs-very-fresh-fish.html | DINING OUT Under the Crumbs Very Fresh Fish | By Florence Fabricant | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-fire-extinguisher-dont-leave-a-home-without-it-a.html | Fire Extinguisher Dont Leave a Home Without It Answering the Mail | By Bernard Gladstone | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-food-a-cookbook-that-caters-to-crowds.html | FOOD A Cookbook That Caters to Crowds | By Florence Fabricant | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-gardening-ancient-origins-of-some-yuletide.html | GARDENING Ancient Origins of Some Yuletide Customs | By Carl Totemeier | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-jewish-optimism-inspires-an-almanac-long.html | Jewish Optimism Inspires an Almanac LONG ISLANDERS | By Lawrence Van Gelder | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-li-tv-coverage-does-pressure-pay-li-tv-coverage.html | LI TV Coverage Does Pressure Pay LI TV Coverage Does Pressure Pay LI TV Coverage Does Pressure Pay | By Hugh OHaire | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-long-island-housing-empty-houses-get-a-checkup.html | LONG ISLAND HOUSING Empty Houses Get a Checkup | By Diana Shaman | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-on-the-isle-victorian-holiday-antiques-auction.html | ON THE ISLE VICTORIAN HOLIDAY ANTIQUES AUCTION BALLET PREMIERE CONVERSATION ON CHOPIN GERMAN TRADITION SHAKESPEARES COMEDY SINGING BOYS PRO MUSICA MOUSE KING MEET THE COMPOSER | Barbara Delatiner | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-reopening-of-clam-waters-draws-protests.html | Reopening of Clam Waters Draws Protests | By T Patrick Harris | TX 597889 | 1980-12-19 |

| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-schoolclosing-plan-stirs-inwood-debate.html | SchoolClosing Plan Stirs Inwood Debate | By Barry Abramson | TX 597889 | 1980-12-19 |
|---|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-shoreham-plant-facing-challenge-on-conservation.html | Shoreham Plant Facing Challenge On Conservation Shoreham Plant Facing Challenge | By Frances Cerra | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-steeper-costs-snag-islands-skiers.html | Steeper Costs Snag Islands Skiers | By Robin Young Roe | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-the-lively-arts-a-chorus-that-loves-a-challenge.html | THE LIVELY ARTS A Chorus That Loves a Challenge | By Barbara Delatiner | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-uranium-supplier-years-behind-perils-lilco.html | Uranium Supplier Years Behind Perils Lilco Investment Uranium Supplier Years Behind | By Dede Feldman | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-vandals-mar-hofstra-art-show-vandals-mar-hofstra.html | Vandals Mar Hofstra Art Show Vandals Mar Hofstra Art Show | By David L Shirey | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/looking-back-at-80-pritchett-pritchett.html | Looking Back at 80 PRITCHETT PRITCHETT | By Vs Pritchett | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mailbox-college-recruiting-a-system-of-deceit.html | Mailbox College Recruiting A System of Deceit | VICTOR TCHERTKOFF MD | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/male-guards-in-idaho-are-barred-from-searching-women-inmates.html | Male Guards in Idaho Are Barred From Searching Women Inmates | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mayor-acts-to-expedite-spending-for-transit-projects.html | Mayor Acts to Expedite Spending for Transit Projects | By Ronald Smothers | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mayor-koch-sets-up-conservancy-for-central-park-three-appointed-by.html | Mayor Koch Sets Up Conservancy for Central Park Three Appointed by Mayor | By Grace Glueck | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mets-vision-of-glory-destroyed-in-dallas-the-saddest-words.html | Mets Vision of Glory Destroyed in Dallas The Saddest Words | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mini-roses-are-winning-a-place-as-house-plants.html | Mini Roses Are Winning a Place as House Plants | By Jean C Dana | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/miniseries-are-getting-maxiagain.html | MiniSeries Are Getting MaxiAgain | By Neil A Martin | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mozarts-world-from-london-to-broadway-shaffers-amadeus.html | Mozarts World From London to Broadway Shaffers Amadeus | By Harold C Schonberg | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mrs-harris-favors-more-sex-education-says-us-faces-disaster-without.html | MRS HARRIS FAVORS MORE SEX EDUCATION Says US Faces Disaster Without Birth Control Information and Abortion for TeenAgers Two Pediatric Patients | By David E Rosenbaum Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/music-debuts-in-review-riverside-quartet-offers-haydn-brahms.html | Music Debuts in Review Riverside Quartet Offers Haydn Brahms Britten Diane Curry Mezzo Offers 7 Songs by Brahms Roxanne Wruble Pianist Plays Brahms and Chopin Husband and Wife Team As a GuitarFlute Duo | Joseph Horowitz | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/music-view-of-fans-critics-and-aging-singers-music-view.html | MUSIC VIEW Of Fans Critics and Aging Singers MUSIC VIEW | DONAL HENAHAN | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/near-end-of-life-a-plea-for-dignity.html | Near End Of Life A Plea for Dignity | By Gene Rondinaro | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/nets-okoren-feels-at-home-in-the-pros-has-all-of-the-skills-boyhood.html | Nets OKoren Feels At Home in the Pros Has All of the Skills Boyhood Friends Supportive | By Carrie Seidman | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-opinion-an-introduction-to-politics.html | An Introduction to Politics | By Bob Sommer | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-opinion-inverted-stereotypes-are-no-improvement.html | Inverted Stereotypes Are No Improvement | By James F Guyot | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-opinion-speaking-personally-christmas-letters-a-gift-of.html | SPEAKING PERSONALLY Christmas Letters A Gift of Self | By Alyce M Jenkins | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-opinion-the-serenity-of-the-watchung-is-at-stake.html | The Serenity Of the Watchung Is at Stake | By Arline Zatz | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-2-state-agencies-vie-for-a-site-in-kearny.html | 2 State Agencies Vie for a Site in Kearny | By James McQueeny | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-3-dump-sites-called-potentially-worse-than.html | 3 Dump Sites Called Potentially Worse Than Elizabeths 3 Dump Sites Called Potential Timebombs | By Leo H Carney | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-antiques-a-holiday-shopping-guide.html | ANTIQUES A Holiday Shopping Guide | By Carolyn Darrow | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-art-dorothea-lange-at-a-rutgers-gallery.html | ART Dorothea Lange at a Rutgers Gallery | By Vivien Raynor | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-controversial-proposal-for-wellwater-fee-dropped.html | Controversial Proposal for WellWater Fee Dropped From Governors Plan | By Anthony de Palma | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-crafts.html | CRAFTS | Patricia Malarcher | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-dining-out-george-washington-was-here-too-the-old.html | DINING OUT George Washington Was Here Too The Old 76 House | By Anne Semmes | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-fitness-trails-gimmickry-or-health-asset.html | Fitness Trails Gimmickry or Health Asset | By Linda Lynwander | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-gardening-ancient-origins-of-some-yuletide.html | GARDENING Ancient Origins of Some Yuletide Customs | By Carl Totemeier | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-gibson-says-newark-must-increase-taxes.html | Gibson Says Newark Must Increase Taxes | By Alfonso A Narvaez | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-holiday-music-resounds-throughout-state-music.html | Holiday Music Resounds Throughout State MUSIC | By Jane Blanksteen | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-home-clinic-fire-extinguisher-dont-leave-a-home.html | HOME CLINIC Fire Extinguisher Dont Leave a Home Without It Answering the Mail | By Bernard Gladstone | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-indian-show-scored-by-rutgers-scholar.html | Indian Show Scored By Rutgers Scholar | By Joan Luckhardt | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-new-jersey-books-to-give-and-read-at-christmas.html | New Jersey Books to Give and Read at Christmas | By Sj Horner | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-new-jersey-guide-operatic-delights-holiday-treat.html | NEW JERSEY GUIDE OPERATIC DELIGHTS HOLIDAY TREAT FOR YOUNG THE SOUNDS OF MUSIC A FRENCH FILM CLASSIC HOPPER EXHIBIT BARGAIN | Martha G Wilson | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-new-jersey-housing-2career-families-are-on-the.html | NEW JERSEY HOUSING 2Career Families Are on the Rise | By Ellen Rand | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | James F Lynch | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-new-midwife-regulations-draw-praise-and-criticism.html | New Midwife Regulations Draw Praise and Criticism New Midwife Rules Praised and Assailed | By Ruth Marcus | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-newark-shootings-stir-call-for-gun-law.html | Newark Shootings Stir Call for Gun Law | Alfonso A Narvaez | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-sierra-club-bids-andrus-reject-pinelands-plan.html | Sierra Club Bids Andrus Reject Pinelands Plan Sierra Club Seeks PinesPlan Rejection | By Donald Janson | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-state-sees-economic-gains-in-upgrading-of.html | State Sees Economic Gains in Upgrading of Northeast Rail Corridor | By Edward C Burks | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-the-early-60s-lives-theater-the-early-60s-lives.html | The Early 60s Lives THEATER The Early 60s Lives | By Joseph Catinella | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-troopers-weighing-rulebook-roulette-troopers.html | Troopers Weighing RuleBook Roulette Troopers Weighing RuleBook Roulette | By Joseph F Sullivan | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-up-the-mountain-for-the-fun-of-it.html | Up the Mountain For the Fun of It | By Gary W Hayden | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-vote-on-buying-lake-creates-backwash.html | Vote on Buying Lake Creates Backwash | Joseph F Sullivan | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-jersey-weekly-young-magician-up-to-old-tricks.html | Young Magician Up to Old Tricks | By Esther Blaustein | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/new-york-expands-quarantine-on-pine-all-adirondack-mountain.html | NEW YORK EXPANDS QUARANTINE ON PINE All Adirondack Mountain Counties InvolvedChristmas Trees Still Plentiful Downstate Eventually Kills Trees Improved Surveillance Cited Tree Growers Cooperating | By Harold Faber Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF Nonfiction | By Doris Grumbach | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/not-at-all-tennysonian-tennyson.html | Not at All Tennysonian Tennyson | By James AtlasJ A | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/notesnew-facilities-are-ready-for-winter-season-art-in-palm-beach.html | NotesNew Facilities Are Ready for Winter Season Art in Palm Beach River Cruisers for Hire New Mexican Resort Studying Animal Behavior Gastronomic Tour Bicycling in China | By Stanley Carr | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/nuclear-terrorism-nuclear.html | NUCLEAR TERRORISM NUCLEAR | By Larry Collins | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/numismatics-the-dean-of-dealers-coin-book-coin-calendar-numismatics.html | NUMISMATICS The Dean of Dealers Coin Book Coin Calendar NUMISMATICS Gold Medallions Memorial Fund Price List Canadian Book Numismatic Institute | ED REITER | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obote-party-wins-uganda-vote-giving-him-2d-term-as-president.html | Obote Party Wins Uganda Vote Giving Him 2d Term as President Observers Say Vote Was Fair | By Gregory Jaynes Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/old-plantation-where-sugar-cane-grew-would-sprout-toxic-waste.html | Old Plantation Where Sugar Cane Grew Would Sprout Toxic Waste Disposal Plant Citizens Group Fighting Plant Plant Recommended by a Study Restarateurs Two Fears Problems at Plant on Coast | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/on-language-signs-of-the-times-the-dotted-line-presently.html | On Language Signs of the Times The Dotted Line Presently | By William Safire | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/on-the-cutting-edge-of-film-editing.html | ON THE CUTTING EDGE OF FILM EDITING | By Gaylen Moore | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/on-the-prowl-for-answers-in-a-jungle-of-information-the-howto-sort.html | On the Prowl for Answers in a Jungle of Information The HowTo Sort of Seminar Something for Nothing for 3 A Matter of Timing In a Way a Sad Commentary | By Francis X Clines Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/opera-complete-lulu-of-alban-berg-sung-at-met-the-cast.html | Opera Complete Lulu of Alban Berg Sung at Met The Cast | By Donal Henahan | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/opera-mauceri-conducts-zedda-version-of-barber.html | Opera Mauceri Conducts Zedda Version of Barber | By Harold C Schonberg Special To The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/outdoors-a-chilly-day-of-waterfowling.html | OUTDOORS A Chilly Day of Waterfowling | Nelson Bryant | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/paperback-talk-paperbacks-new-and-noteworthy-paperback-talk.html | PAPERBACK TALK Paperbacks New and Noteworthy PAPERBACK TALK | By Ray Walters | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/paperwork-delays-a-new-air-shuttle-new-york-air-washington-flights.html | PAPERWORK DELAYS A NEW AIR SHUTTLE New York Air Washington Flights Blocked by Failure to File All Data Required by FAA Underestimated Time Needed Paperwork Called Incredible | By Timothy M Phelps | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/personal-finance-how-to-cut-the-telephone-bill-consumer-rates-in.html | PERSONAL FINANCE How to Cut the Telephone Bill CONSUMER RATES In percent | Deborah Rankin | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/photography-view-arent-hollywood-portraits-art.html | PHOTOGRAPHY VIEW Arent Hollywood Portraits Art | GENE THORNTON | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/plan-eases-mortgage-transactions-fannie-mae-acts-to-aid-mortgagors.html | Plan Eases Mortgage Transactions Fannie Mae Acts to Aid Mortgagors For More Information | By Ann Hellmuth | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/polish-aide-warns-any-intervention-is-not-acceptable-press.html | POLISH AIDE WARNS ANY INTERVENTION IS NOT ACCEPTABLE PRESS DISTORTIONS ASSAILED Speaker of Parliament Denounces Any InterferenceTop Paper Attacks Western Media Catastrophic Voices in Press Polish Parliament Speaker Warns Against Any Outside Intervention Tass Charges Blackmail Kania Vows Loyalty to Bloc | By John Darnton Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/polish-cabaret-reopens-its-political-teeth-bared-regime-had-worse.html | Polish Cabaret Reopens Its Political Teeth Bared Regime Had Worse Problems Subject of Satirical Skit Easy to Make People Laugh | By Nina Darnton Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/preschool-program-is-called-beneficial-study-indicates-academic.html | PRESCHOOL PROGRAM IS CALLED BENEFICIAL Study Indicates Academic Gains Fewer Problems and Slash in Overall Education Costs Ups and Downs of Program Comparison of Two Groups Similarities of Those Studied | By Dena Kleiman | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/president-reagans-recession-a-reagan-recession.html | President Reagans Recession A Reagan Recession | By Edward Cowan | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/presidential-pollsters-are-breeds-apart-not-a-mandate-but-a.html | Presidential Pollsters Are Breeds Apart Not a Mandate But a Sanction | By Adam Clymer | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/princeton-thwarts-manhattan-58-to-49-james-madison-70-rider-52.html | Princeton Thwarts Manhattan 58 to 49 James Madison 70 Rider 52 Baruch 86 City College 83 Wagner 112 LIU 86 Queens 85 Hunter 78 | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/pro-officials-rallying-cry-at-the-bottom-for-too-long-the-common.html | Pro Officials Rallying Cry At the Bottom for Too Long The Common Thread Action in Federal Court The Rise of Replacements To Right a Wrong | By Richie Phillips | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/puerto-ricos-panoramic-route-puerto-ricos-panoramic-route-to.html | Puerto Ricos Panoramic Route Puerto Ricos Panoramic Route to Mountain Greenery If You Go | By Kathryn Robinson | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/put-a-bank-in-your-pocket.html | Put a Bank in Your Pocket | By Paul Lewis | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/reagan-departs-for-west-coast-on-holiday-trip-tour-of-white-house.html | Reagan Departs For West Coast On Holiday Trip Tour of White House and Conference Precede Trip Issues Are Examined Upset by Reports Nofziger Said Due for Post | By Steven R Weisman Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/reagan-said-to-withdraw-nominee-for-labor-post-fitzsimmons-is.html | Reagan Said to Withdraw Nominee for Labor Post Fitzsimmons Is Called | By Philip Shabecoff Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/reagan-team-notes-fear-over-subsidies-nonprofit-groups-voiced.html | REAGAN TEAM NOTES FEAR OVER SUBSIDIES Nonprofit Groups Voiced Anxieties at a Conference in New York Budget Is Scrutinized Drug Program Cited Fears of Community Groups Some Benefit Perceived | By Kathleen Teltsch | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/reaganomics-how-about-hillometrics.html | Reaganomics How About Hillometrics | By Judith Miller | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/real-thinking.html | Real Thinking | By John Barell | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/recital-consorts-opener.html | Recital Consorts Opener | By Peter G Davis | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archiv es/recordings-picking-winners-among-the-greatest-hits-albums.html | RECORDINGS Picking Winners Among the Greatest Hits Albums | By Stephen Holden | TX 597889 | 1980-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/recordings-six-months-of-releases-from-daniel-barenboim-barenboim.html | Recordings Six Months of Releases From Daniel Barenboim Barenboim | By John Rockwell | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/release-of-7-cuban-women-pressed.html | Release of 7 Cuban Women Pressed | By Paul L Montgomery | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/running-hard-in-second-place.html | Running Hard in Second Place | By Eric Pace | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/salvador-junta-member-is-named-first-civilian-president-in-49-years.html | Salvador Junta Member Is Named First Civilian President in 49 Years Defense Minister to Stay EL SALVADOR NAMES A CIVILIAN PRESIDENT Dismissals and Arrests Promised Praise From US Envoy Promise to Talk With the Left | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/san-francisco-meets-indiana-in-title-final-contrasting-styles.html | San Francisco Meets Indiana in Title Final Contrasting Styles | By Alex Yannis Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/senate-committee-expected-to-hire-excia-official-support-from.html | Senate Committee Expected to Hire ExCIA Official Support From Conservatives | By Judith Miller Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/senate-rejects-raise-for-congress-house-yields-on-abortion-measure.html | Senate Rejects Raise for Congress House Yields on Abortion Measure Pay Bills Defeat Is Seen as Early Loss for Reagan Agency Appropriations Last Hurdle of the Session 34000 Employees Affected House Acts on Voice Vote Senate Rejects Raise House Approves Abortion Rules | By Martin Tolchin Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ski-business-its-hard-to-go-uphill.html | Ski Business Its Hard to Go Uphill | By Frank Farwell | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/skilled-manpower-wasted-china-says-immigrant-technician-persecuted.html | SKILLED MANPOWER WASTED CHINA SAYS Immigrant Technician Persecuted Until He Returned to the US Is Publicized in the Press 196000 Scientists Out of Work Letter Catches Eye of an Official | By Fox Butterfield Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sound-christmas-shopping-for-the-audiophile.html | Sound Christmas Shopping for The Audiophile | Hans Fantel | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sound-stuart-dempster.html | Sound Stuart Dempster | By Robert Palmer | TX 597889 | 1980-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/soviet-newspapers-comment-on-lennon-death-attributed-to.html | SOVIET NEWSPAPERS COMMENT ON LENNON Death Attributed to Pathological Violence in USPraise Is Lavished on the Beatles Lyrics That Were Unforgivable They Became Progressive Cruel Exploitation of Artists | By Anthony Austin Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sports-of-the-times-the-prophet-of-doom-is-heard-again.html | Sports of The Times The Prophet of Doom Is Heard Again | RED SMITH | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sports-of-the-times-the-winfield-pendulum-now-swinging-toward-the.html | Sports of The Times The Winfield Pendulum Now Swinging Toward the Yankees | DAVE ANDERSON | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/st-bartholomews-vote-a-key-to-church-land-sale.html | St Bartholomews Vote a Key to Church Land Sale | By Carter B Horsley | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/st-johns-shades-rutgers-7170-four-lead-changes-in-first-half.html | St Johns Shades Rutgers 7170 Four Lead Changes in First Half Capacity Crowd on Hand | By Deane McGowen | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/stage-view-taking-the-fun-out-of-satire.html | STAGE VIEW Taking the Fun Out of Satire | WALTER KERR | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/stamps-worldwide-tradition-making-gifts-of-stamps.html | STAMPS WorldWide Tradition Making Gifts of Stamps | SAMUEL A TOWER | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/state-dept-briefs-hostages-kin-a-lack-of-news-weighs-on-spirits-an.html | State Dept Briefs Hostages Kin A Lack of News Weighs on Spirits An Awkward Process Continues | By Ao Sulzberger Jr Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/state-energy-head-alleges-federal-snub-on-grants-a-very-real.html | State Energy Head Alleges Federal Snub on Grants A Very Real Inequity | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/syria-said-to-raid-foes-jordan-bases-lebanon-paper-reports-air.html | SYRIA SAID TO RAID FOES JORDAN BASES Lebanon Paper Reports Air Strikes Against Moslem Brotherhood Military Training Camps Move to Bar Jordanian Aid to Iraq | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/television-week-the-sounds-of-silenes-seeing-stars-selling-reality.html | Television Week The Sounds of Silenes Seeing Stars Selling Reality | Tony Schwartz | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tennessee-reporter-tells-of-joining-klan-groups.html | Tennessee Reporter Tells of Joining Klan Groups | Special to The New York Times | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tension-over-poland-seems-to-diminish-in-rumania.html | Tension Over Poland Seems to Diminish in Rumania | By Richard Eder Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/terrorists-abduct-italian-magistrate-highranking-justice-official.html | TERRORISTS ABDUCT ITALIAN MAGISTRATE HighRanking Justice Official Who Headed an AntiGuerrilla Unit Is Held by Red Brigades Photograph Is Released Moro Family Appealed to Captors Sections Name Was Used | By Henry Tanner Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-beginning-of-alan-paton.html | The Beginning of Alan Paton | By Thomas Pakenham | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-business-of-choosing-partners-the-business-of-choosing-partners.html | The Business of Choosing Partners The Business of Choosing Partners | By Nr Kleinfield | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-daily-forward-seeking-funds-again-83yearold-yiddish-paper-feels.html | THE DAILY FORWARD SEEKING FUNDS AGAIN 83YearOld Yiddish Paper Feels Sure 600000 Will Be Raised to Keep It Afloat Till 85 Concentrating Efforts A Sense of History Advice and Aid Means of Communication | By David Bird | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-hero-was-a-slaver-ouidah.html | The Hero Was a Slaver Ouidah | By John Thompson | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-honeymooners-a-rerun.html | THE HONEYMOONERS A RERUN | By Robert W Stock | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-illegal-odyssey-of-don-bernabe-garay-driven-north-by-poverty.html | The Illegal Odyssey of Don Bernabe Garay Driven North by Poverty The Tale of One Man on a Journey WellKnown to Millions of Illegal Aliens Agent on Aliens Trail Sorry to Leave Home 100 for Drive to Phoenix Bass Drum Church Bells | By John Mcrewdson Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-nation-96th-congress-rolls-slowly-to-a-close-court-damper-on.html | The Nation 96th Congress Rolls Slowly To a Close Court Damper On Synfuel Funds Abscam Produces Some SideEffects Immigration Panel Suggests Answers | Michael Wright and Caroline Rand Herron | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-rediscovery-of-baroque-opera-rediscovering-baroque-opera.html | The Rediscovery Of Baroque Opera Rediscovering Baroque Opera Rediscovering Baroque Opera | By Peter G Davis | TX 597889 | 1980-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-region-state-shifts-policy-on-mentally-ill-to-city-shoulders.html | The Region State Shifts Policy On Mentally Ill To City Shoulders Losing a Man Gaining a Bonus Industry is Damned Over the Water DelBello Reaches For the Throttle Nuclear Panel Blames Con Ed | Alvin Davis and Don Wycliff | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-week-in-business-the-prime-rate-hits-20.html | THE WEEK IN BUSINESS The Prime Rate Hits 20 | Daniel Cuff | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-world-in-summary-tactics-on-salvador-include-pot-shots-and-real.html | The World In Summary  Tactics on Salvador Include Pot Shots And Real Bullets Portugal President Stronger Than Ever Tekere Is Found Guiltyand Freed Huas Pink Slip Expected in Spring Brezhnevs Gulf Pact Rejected | Milt Freudenheim and Barbara Slavin | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/three-agencies-that-work-to-alleviate-poverty-how-to-aid-the-fund.html | Three Agencies That Work to Alleviate Poverty HOW TO AID THE FUND | By Joyce Phillips Austinby Robert E Campbellby Victor Remer | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tighten-up-fire-codes-reform-runs-hot-and-cold-the-real-issue-is.html | Tighten Up Fire Codes Reform Runs Hot and Cold The Real Issue Is Enforcement | By Michael Goodwin | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tobacco-and-textile-companies-battle-over-brown-lung-liability.html | Tobacco and Textile Companies Battle Over Brown Lung Liability Studys Methods Criticized Womans Case Has Bearing | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tombstone-the-town-too-tough-to-die-tombstone-the-arizona-frontier-.html | Tombstone the Town Too Tough to Die Tombstone the Arizona Frontier Town Too Tough to Die If You Go | By Frank A TinkerFat | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/trial-starts-in-chiropractors-suit-against-several-medical-groups.html | Trial Starts in Chiropractors Suit Against Several Medical Groups Continued Harassment Charges Are Denied | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/trigger-point-invasion-or-no-russians-face-heavy-costs.html | Trigger Point Invasion or No Russians Face Heavy Costs | By Flora Lewis | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/turkeys-junta-moves-to-consolidate-military-rule-procedure-for.html | Turkeys Junta Moves to Consolidate Military Rule Procedure for Filling Vacancies New Posts Created | By Marvine Howe Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tv-network-fighting-disco-operator-over-showing-of-soap-opera.html | TV Network Fighting Disco Operator Over Showing of Soap Opera | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tv-view-putting-cosmos-into-perspective.html | TV VIEW Putting Cosmos Into Perspective | JOHN J OCONNOR | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/unhappy-heroine-schreiner.html | Unhappy Heroine Schreiner | By Sandra M Gilbert | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/us-voices-concern-for-seoul-dissident-brown-said-to-tell-president.html | US VOICES CONCERN FOR SEOUL DISSIDENT Brown Said to Tell President Chun Relations Would Be Damaged by Execution of Kim Dae Jung American Public Opinion Cited | By Henry Scott Stokes Special To the New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/vandals-harass-black-families-in-california-county.html | Vandals Harass Black Families in California County | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/virginia-library-fights-for-books-that-a-minister-labels-obscene.html | Virginia Library Fights for Books That a Minister Labels Obscene Book Sellers Were Fined Suit Over Book Ban | Special to The New York Times | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/washington-reagan-and-the-press.html | WASHINGTON Reagan And The Press | By James Reston | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ways-to-send-your-car-to-florida-practical-traveler.html | Ways to Send Your Car to Florida Practical Traveler | By Paul Grimes | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-opinion-a-season-of-sadness-for-some.html | A Season of Sadness for Some | By Marguerite A Keeshan | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-opinion-letters-to-the-westchester-editor-ywca-points.html | LETTERS TO THE WESTCHESTER EDITOR YWCA Points Out Its Difference With Pride The Result of Putting Pressure on Youngsters Sarah Lawrence Program For Adults | ELAINE TIMMELUCIEN R GREIFJOAN MANHEIMER | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-opinion-producing-new-ideas-in-the-supermarket.html | Producing New Ideas In the Supermarket | By Nancy Arum | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-opinion-shifting-weight-a-matter-of-gravity-speaking.html | Shifting Weight a Matter Of Gravity SPEAKING PERSONALLY | By Lillian B Hettling | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-32-songs-in-show-of-tribute-to-life-and-times-of.html | 32 Songs in Show of Tribute to Life and Times of Kurt Weill | By Haskel Frankel | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-80000-for-quake-victims.html | 80000 for Quake Victims | Lena Williams | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-airport-master-plan-raises-new-concern.html | Airport Master Plan Raises New Concern | By Edward Hudson | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-art-portrait-of-artists-as-their-models.html | ART Portrait of Artists As Their Models | By Vivien Raynor | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-club-registers-shrug-over-social-ouster-club.html | Club Registers Shrug Over Social Ouster Club Registers Shrug Over Social Ouster | By Gary Kriss | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-croton-blood-program-relies-on-donations.html | Croton Blood Program Relies on Donations | By Jill Silverman | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-dining-out-the-versatility-of-swiss-cuisine.html | DINING OUT The Versatility of Swiss Cuisine | By Mh Reed | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-gardening-ancient-origins-of-some-yuletide.html | GARDENING Ancient Origins of Some Yuletide Customs | By Carl Totemeier | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-holiday-sounds-for-the-season-westchester-in.html | Holiday Sounds For the Season WESTCHESTER IN ROCKLAND IN THE BRONX | By Eleanor Charles | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-home-clinic-fire-extinguisher-dont-leave-a-home.html | HOME CLINIC Fire Extinguisher Dont Leave a Home Without It Answering the Mail | By Bernard Gladstone | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-in-search-of-the-perfect-tree.html | In Search of the Perfect Tree | By Suzanne Dechillo | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-new-cancer-unit-opens-at-county-medical-center.html | New Cancer Unit Opens at County Medical Center | Charlotte Evans | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-nurses-seek-to-aid-families-of-fire-victims.html | Nurses Seek To Aid Families Of Fire Victims Support For Fire Families | By Charlotte Evans | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-reporters-notebook-an-active-role-for-a.html | Reporters Notebook An Active Role For a Defendant Mrs Harris Takes A More Active Role | By James Feron | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-the-careful-shopper-for-fabrics-with-a-cut.html | THE CAREFUL SHOPPER For Fabrics With a Cut Warming Up | Jeanne Clare Feron | TX 597889 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-the-suburbs-grow-stronger-in-state-politics-the.html | The Suburbs Grow Stronger in State Politics The Political Power of Westchester And Other Suburbs Is on the Rise | By Frank Lynn | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-westchester-guide-basketball-special-quartet-in.html | WESTCHESTER GUIDE BASKETBALL SPECIAL QUARTET IN RESIDENCE CHILDREN AND OPERA ARTISTS SHOWCASE ISRAELI FOLK DANCES | Eleanor Charles | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-westchester-housing-nicklauss-villa-plan.html | WESTCHESTER HOUSING Nicklauss Villa Plan Decision In January | By Betsy Brown | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/whats-doing-in-st-moritz.html | Whats Doing in ST MORITZ | By Paul Hofmann | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/yankees-press-for-lynn-and-winfield-more-talks-next-week-yankees.html | Yankees Press for Lynn and Winfield More Talks Next Week Yankees Now Press For Winfield Lynn | By Murray Chass | TX 597889 | 1980-12-19 |
| 1980-12-14 | https://www.nytimes.com/1980/12/14/arts/tribute-about-reunion-of-father-and-son.html | TRIBUTE ABOUT REUNION OF FATHER AND SON | By Janet Maslin | TX 597889 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/a-bad-spell-for-the-bills.html | A Bad Spell For the Bills | Dave Anderson | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/a-reporters-notebook-haitians-season-of-terror.html | A Reporters Notebook Haitians Season of Terror | By Jo Thomas Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/about-washington-writing-a-presidents-last-word-the-good-and-the.html | About Washington Writing a Presidents Last Word The Good and the Bad Reaction to Election Defeat Will Not Write a Book | By Francis X Clinesspecial To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/abroad-at-home-hard-choices-in-poland.html | ABROAD AT HOME Hard Choices In Poland | By Anthony Lewis | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/advertising-premerger-account-for-mcgrath-business-bureau-reports.html | Advertising PreMerger Account for McGrath Business Bureau Reports on Ad Claims Montcalm Moves Into Science Fiction Personnel Shifted At McDonald  Little J  B in Jewish Media Where the Money Goes An Ad Strategy For PostTV Era | Philip H Dougherty | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/all-eyes-on-feds-policy-panel-some-hope-for-brake-on-rates-prime.html | All Eyes on Feds Policy Panel Some Hope for Brake on Rates Prime Rate Another Matter Some Complain | By Michael Quint | TX 596303 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/an-old-friend-fondly-recalls-the-duchess-of-windsor-a-couple-with.html | An Old Friend Fondly Recalls the Duchess of Windsor A Couple With Wonderful Manners | By Susan Heller Anderson Special To The New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/at-last-saints-march-in-2120-time-runs-out-for-jets-giving-saints.html | At Last Saints March In 2120 Time Runs Out for Jets Giving Saints Their First Victory 2120 SaintsJets Summary Scoring Jets Notes Jets Statistics | By Gerald Eskenazi | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/atlantas-jenkins-survives-the-crunch.html | Atlanta Jenkins Survives the Crunch | By Frank Litsky | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/beatles-convention-in-boston-attracts-vendors-but-few-mourners.html | Beatles Convention in Boston Attracts Vendors but Few Mourners | Special to The New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/black-republicans-meet-reagan-aides-conservatives-for-lower-minimum.html | BLACK REPUBLICANS MEET REAGAN AIDES Conservatives for Lower Minimum Wage and End of Rent Control Hear Pledge on Posts Speculation About Cabinet Job Pays to Stay Disadvantaged Rent Control Criticized | Special to The New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/books-of-the-times-invented-the-mighty-ape-thesis-is-not-developed.html | Books of The Times Invented the Mighty Ape Thesis Is Not Developed | By Christopher LehmannHaupt | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/bridge-commercial-league-boasts-50-years-of-significant-play.html | Bridge Commercial League Boasts 50 Years of Significant Play | By Alan Truscott | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/bus-delays-are-due-today-in-new-york-could-go-on-weeks-637-new.html | BUS DELAYS ARE DUE TODAY IN NEW YORK COULD GO ON WEEKS 637 New Buses Laid Up for Repair MTA Is Trying Stopgap Steps to Speed Service Cracked Frames Found Travelers Are Cautioned New York Faces Weeks of Delays In Its Bus Service | By Ari L Goldman | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/business-people-standard-poors-names-new-chief-klockners-man-in-us.html | BUSINESS PEOPLE Standard  Poors Names New Chief Klockners Man in US Ohio Bank Picks Head | Leonard Sloane | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/cheryl-crawford-up-in-lights-her-decisive-influence-porgy-brings.html | Cheryl Crawford Up in Lights Her Decisive Influence Porgy Brings Success Friendship Endures 50 Years of Tap Dancing At 92d St Y Next Sunday | By John Corry | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/chess-3-close-calls-equal-a-norm-so-mednis-gets-promotion.html | Chess 3 Close Calls Equal a Norm So Mednis Gets Promotion | By Robert Byrne | TX 596303 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/chevrolet-dealers-seek-aid.html | Chevrolet Dealers Seek Aid | By Reginald Stuart Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/city-to-split-up-contract-for-street-light-repairs-few-bids.html | City to Split Up Contract For Street Light Repairs Few Bids Submitted City to Split Contract for Repairs Of Street Lighting to Trim Waste No Parts in Stock Profits Called Exorbitant Pressure Is Put on Contractors | By Edward A Gargan | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/commodities-sudden-slump-in-prices-comes-as-no-surprise-precious.html | Commodities Sudden Slump in Prices Comes as No Surprise Precious Metals Commodity Funds Basic Foodstuffs Cotton Sugar Cattle and Hogs Copper | HJ Maidenberg | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/concert-the-musica-aeterna.html | Concert The Musica Aeterna | Peter G Davis | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/concert-youth-symphony-plays-beethoven.html | Concert Youth Symphony Plays Beethoven | Edward Rothstein | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/conference-board-sees-dull-1981-but-one-panelist-is-gloomier-still.html | Conference Board Sees Dull 1981 But One Panelist Is Gloomier Still | By Robert J Cole | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/costa-rica-finding-the-fiesta-is-over-after-striving-to-advance.html | COSTA RICA FINDING THE FIESTA IS OVER After Striving to Advance Equality Nation Faces Major Crisis People Are Disbelieving President Loses Ground Possibility of Riots Raised Election Campaign Begins Early | By Alan Riding Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/curiosity-and-hope-lead-many-to-see-welch-loot-suspected-for.html | Curiosity and Hope Lead Many to See Welch Loot Suspected for Several Years Almost Half Identified Discouragement Was Evident Stories on Accused Burglar | By John W Finney Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/dance-ballet-theaters-raymonda.html | Dance Ballet Theaters Raymonda | By Anna Kisselgoff Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/eagles-fretful-winners.html | Eagles Fretful Winners | Special to The New York TimesMalcolm Moran | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/economic-imperatives.html | Economic Imperatives | By D Quinn Mills | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/elston-howard-yank-star-for-many-years-dies-at-51-a-dependable.html | Elston Howard Yank Star for Many Years Dies at 51 A Dependable Hitter Traded to Red Sox in 1967 | By Thomas Rogers | TX 596303 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/erving-and-76ers-wear-down-nets-114107-okoren-held-to-2-points.html | Erving and 76ers Wear Down Nets 114107 OKoren Held to 2 Points Lakers 122 Warriors 113 Blazers 116 Suns 110 Bucks 115 Spurs 98 | By Al Harvin Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/essay-the-human-element-among-my-sovenirs-praise-silence.html | ESSAY The Human Element Among My Sovenirs Praise Silence Reaganaughty but Nice Ups and Downs | By William Safire | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/executives-are-cautious-on-role-of-reagan-team-business-is-cautious.html | Executives Are Cautious On Role of Reagan Team Business Is Cautious on Cabinet | By Douglas Martin | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/farmers-in-poland-gather-to-organize-union-of-their-own-strikes.html | FARMERS IN POLAND GATHER TO ORGANIZE UNION OF THEIR OWN STRIKES CALLED A POSSIBILITY Church Steps Up Appeal for Unity to Guard Freedom of Nation and Orders a New Prayer Common Sense of Gravity Repository of Polish Nationhood Polish Farmers Meet to Organize Their Own Union Supreme Court to Hear Appeal | By John Darnton Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/film-tell-me-a-riddle-aged-pairs-love-story-the-summing-up.html | Film Tell Me a Riddle Aged Pairs Love Story The Summing Up | By Janet Maslin | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/fire-chiefs-pay-2d-surprise-visit-to-stores-in-city-repeated.html | Fire Chiefs Pay 2d Surprise Visit To Stores in City Repeated Inspections Find Large Drop in Violations Shutdowns Threatened | By Wolfgang Saxon | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/for-a-bastion-of-tradition-change-brings-an-invasion-a-feeling-of.html | For a Bastion Of Tradition Change Brings An Invasion A Feeling of Intrusion An Earlier Invasion For a Bastion of Tradition Time Brings an Invasion An Upward Expansion | By Laurie Johnston | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/for-hounding-a-friend-of-charles-press-is-chided-car-stalled-in.html | For Hounding a Friend of Charles Press Is Chided Car Stalled in Traffic Taken More Seriously by Some | By William Borders Special to the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/friendship-a-fact-of-life-for-toddlers-too-challenging-assumptions.html | Friendship A Fact of Life for Toddlers Too Challenging Assumptions Theoretical Model 60 Families Observed | By Glenn Collins | TX 596303 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/from-irans-battle-zone-its-a-curious-war-iranians-taken-by-surprise.html | From Irans Battle Zone Its a Curious War Iranians Taken by Surprise From Irans Battle Zone Its a Curious War Susangird Recaptured Abadan a Prime Target of Attack Artillery Bombardment Continues Crews Trained in the US Guns Set Up in Palm Grove | By John Kifner Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/going-out-guide-indians-energy-talkers.html | GOING OUT Guide INDIANS ENERGY TALKERS | Richard F Shepard | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/greek-premier-making-a-mark-after-7-months-deterring-a-socialist.html | Greek Premier Making a Mark After 7 Months Deterring a Socialist Victory Peaceful Rally Then Violence Warning by the Premier | Special to The New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/high-interest-rates-threaten-companies-solvency-signs-of-easing-are.html | High Interest Rates Threaten Companies Solvency Signs of Easing Are Unclear Slowing of Cash Flow Attracted by High Yields Heavy Credit Burden | By Robert A Bennett | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/houston-routs-navy-in-garden-state-350-houston-rushes-for-405-yards.html | Houston Routs Navy In Garden State 350 Houston Rushes for 405 Yards Easy Touchdowns for Houston Meyers Fumbles for Navy First Pass a Success Garden State Bowl | By Gordon S White Jr Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/huas-resisgnation-indicated-in-china-peking-official-says-he-doesnt.html | HUAS RESISGNATION INDICATED IN CHINA Peking Official Says He Doesnt Know Who Is Party Chairman HUAS RESIGNATION INDICATED IN CHINA | By Fox Butterfield Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/iran-iraq-clash-in-face-of-pleas-for-opec-unity-a-search-for.html | Iran Iraq Clash In Face of Pleas For OPEC Unity A Search for Normalcy Iran Iraq Reported In Clash at OPEC | By Pamela G Hollie Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/islanders-win-on-3d-bossy-goal-as-jets-tie-futility-mark-at-27-jets.html | Islanders Win on 3d Bossy Goal As Jets Tie Futility Mark at 27 Jets Personnel Decimated Too Hard on McVie Islanders Scoring | By Parton Keese Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/israel-checking-charges-of-abuses-in-west-bank.html | Israel Checking Charges Of Abuses in West Bank | Special to The New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/israel-gets-new-security-chief.html | Israel Gets New Security Chief | Special to The New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/israel-kills-guerrilla-at-frontier.html | Israel Kills Guerrilla at Frontier | Special to The New York Times | TX 596303 | 1980-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/italy-finds-no-clues-in-terrorist-abduction-a-flag-in-the.html | Italy Finds No Clues in Terrorist Abduction A Flag in the Background Magistrates Oppose Negotiations | By Henry Tanner Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/jehovahs-witness-in-court-suit-over-munitions-job-problem-for.html | Jehovahs Witness in Court Suit Over Munitions Job Problem for Justices Just a Personal Reason 17YearOld Challenge An Unscriptural Practice Search for Vacant Jobs | By Stuart Taylor Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/joel-le-theule-french-official-since-late-50s-served-as-information.html | Joel Le Theule French Official Since Late 50s Served as Information Secretary | By Frank J Prial Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/lennons-accused-slayer-ends-2day-hunger-strike-at-rikers-island.html | Lennons Accused Slayer Ends 2Day Hunger Strike at Rikers Island | By Robert D McFadden | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/letters-the-symbolic-illusion-of-rent-control-before-decontrol-new.html | Letters The Symbolic Illusion of Rent Control Before Decontrol New Yorks Leaders In Electricity Waste As Guns Keep Killing To Spend an Evening at the Museum Arson Insurance and Misinformation The Perils of Jake Garn David Rockefellers Misguided Support of Argentinas Government | ES SAVASPHILIP GOODJustice THOMAS RUSSELL JONESELIZABETH J ALLANIRA SOHNMICHAEL D RUBACKGERALD M SHEAVINCENT McGEE | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/libel-case-stirs-british-review-of-press-curbs-a-question-of.html | Libel Case Stirs British Review Of Press Curbs A Question of Religion | Special to The New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/louisiana-wetlands-are-falling-apart-erosion-river-control-and-oil.html | LOUISIANA WETLANDS ARE FALLING APART Erosion River Control and Oil Rigs Faulted for Ruining Miles of Fertile Marsh and Swamp A Photographic Comparison Dramatic but Not Surprising The Fur and Fishing Industries | Special to The New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/market-place-berkshire-and-rockford.html | Market Place Berkshire And Rockford | Robert Metz | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/med-fly-again-endangers-californias-billiondollar-fruit-crop-other.html | Med Fly Again Endangers Californias BillionDollar Fruit Crop Other Areas Taking Action A Constant Threat | By Wayne King Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/more-grumman-buses-could-be-sidelined-on-coast-narrow-choice-of.html | More Grumman Buses Could Be Sidelined on Coast Narrow Choice of Buses 16 Serious Breaks Found | By Robert Lindsey Special To the New York Times | TX 596303 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/morrone-the-gem-in-soccer-draft.html | Morrone the Gem in Soccer Draft | Special to The New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/musical-onward-victoria-a-womans-freedom-fight-feminism-1871-style.html | Musical Onward Victoria A Womans Freedom Fight Feminism 1871 Style | By Frank Rich | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/natos-resolve-soft-spots-show-up-news-analysis-perceptions-seem-to.html | NATOs Resolve Soft Spots Show Up News Analysis Perceptions Seem to Differ | By John Vinocur Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/new-stocks-drawing-intense-investor-interest-biggest-year-since.html | New Stocks Drawing Intense Investor Interest Biggest Year Since 1972 Investors Snap Up New Stocks The Rush to Convertibles | By Vartanig G Vartan | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/notes-on-people-a-cast-of-stars-in-a-supporting-role-reagans-son.html | Notes on People A Cast of Stars in a Supporting Role Reagans Son Has a Few Choice Words for Carter Floridas New Chancellor of Higher Education Pakistan Honors the Widow of Slain US Ambassador Vandals Take a Toll on Towns Gesture for Hostages | Robert McG Thomas Jr | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/on-howard-a-class-guy.html | On Howard a Class Guy | Red Smith | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/onetime-pirate-isles-caught-in-a-latin-tugofwar-strange-and.html | OneTime Pirate Isles Caught in a Latin TugofWar Strange and Insolent An Apology in Reverse | By Warren Hoge Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/outdoors-being-guided-to-the-waterfowl.html | Outdoors Being Guided to the Waterfowl | By Nelson Bryant | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/question-box.html | Question Box | S Lee Kanner | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/raise-for-congress-called-dead-issue-republican-leaders-who-fought.html | RAISE FOR CONGRESS CALLED DEAD ISSUE Republican Leaders Who Fought for Plan Concede Defeat After Senate Rejects Measure Talk of Separating Issues Domenici Discusses Efforts House Approves Measure | By Martin Tolchin Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archiv es/relationships-when-death-is-sudden.html | Relationships When Death Is Sudden | Georgia Dullea | TX 596303 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/rise-in-crime-against-teachers-is-termed-a-chilling-fact-of-life.html | Rise in Crime Against Teachers Is Termed a Chilling Fact of Life 150 Increase Since 75 The Rise in Crimes Against Teachers Is Termed a Chilling Fact of Daily Life Figures Not Comprehensive Students Leave Public Schools Urges Guidance Not Punishment Even Good Schools Affected They Have Taken Over Quick Return to School | By Joyce Purnick | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/sales-flat-for-many-retailers-holiday-season-finds-shoppers-in.html | Sales Flat For Many Retailers Holiday Season Finds Shoppers In Frugal Mood Looking for Bargains First Holiday Shopping Slow in Many Cities Strong Fur Sales Noted Downward Trend in Chicago | By Isadore Barmash | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/san-francisco-wins-ncaa-soccer-title.html | San Francisco Wins NCAA Soccer Title | By Alex Yannis Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/shelter-ethics-divide-auditors-violation-of-ethics-shelter-ethics.html | Shelter Ethics Divide Auditors Violation of Ethics Shelter Ethics Divide Auditors Commission Payment Included | By Steve Lohr | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/shoppers-fail-to-use-a-mall-without-cars-an-air-of-serenity.html | Shoppers Fail To Use a Mall Without Cars An Air of Serenity | By Robin Herman | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/silent-tribute-to-lennons-memory-is-observed-throughout-the-world.html | Silent Tribute to Lennons Memory Is Observed Throughout the World Largest Group in Central Park Silent Tribute to Lennons Memory Throughout the World A Sea of Vs Few Medical Emergencies | By Clyde Haberman | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/sporting-gear-angledarc-tennis-racquet-ice-skates-without-laces.html | Sporting Gear AngledArc Tennis Racquet Ice Skates Without Laces Attire for Bicyclists | S Lee Kanner | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/sports-world-specials-signing-off-long-shots-numbers-game.html | Sports World Specials Signing Off Long Shots Numbers Game | Jim Benagh | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/state-aid-drawing-crowded-field-to-1981-race-for-jersey-governor-5.html | State Aid Drawing Crowded Field To 1981 Race for Jersey Governor 5 Million Estimate Discarded State Aid Leads to Crowded Race for Jersey Governor Many Test the Waters | By Joseph F Sullivan Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-editorial-notebook-spare-the-parents-kill-the-child-chad-greens.html | The Editorial Notebook Spare the Parents Kill the Child Chad Greens Leukemia Might Have Subsided If the Law Had Prevailed | PHILIP M BOFFEY | TX 596303 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-line-on-dallas-larry-cole-the-master-of-the-unexpected.html | The Line on Dallas Larry Cole The Master of the Unexpected | By Neil Amdur | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-pros-arent-passing-on-lomax-the-pros-arent-passing-on-portland.html | The Pros Arent Passing on Lomax The Pros Arent Passing On Portland States Lomax | By Malcolm Moran | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-spirit-of-the-age.html | The Spirit Of the Age | By Will Morrisey | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-theater-toby-robertsons-pericles-the-bard-inside-out.html | The Theater Toby Robertsons Pericles The Bard Inside Out | By Mel Gussow | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/third-world-buying-more-russian-arms-cia-study-says-deliveries-in.html | THIRD WORLD BUYING MORE RUSSIAN ARMS CIA Study Says Deliveries in 79 Reached a Record 66 Billion and Orders Rose Sharply Economic Aid Continuing Total Arms Aid Put at 47 Billion Soviet Trade Expanded | By Drew Middleton | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/time-right-for-costly-watches-an-investment-in-time-boom-in-costly.html | Time Right for Costly Watches An Investment in Time Boom in Costly Watches | By Sandra Salmans | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/tv-whole-new-cast-of-muppets.html | TV Whole New Cast of Muppets | By John J OConnor | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/us-troops-get-lessons-in-desert-warfare-in-egypt-helicopters-suited.html | US Troops Get Lessons in Desert Warfare in Egypt Helicopters Suited to Desert Mobility Is Key Sand Causes Wear Easy to See Troops | By Richard Halloran Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/vikings-top-browns-on-final-play-2823-vikings-use-a-sandlot-play.html | Vikings Top Browns On Final Play 2823 Vikings Use a Sandlot Play | By William N Wallace Special To the New York Times | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/washington-watch-trade-options-in-poland-crisis-reagans-headhunters.html | Washington Watch Trade Options In Poland Crisis Reagans Headhunters Money Supply Flood The OECDs Birthday Budget Office Pressure Briefcase | Clyde H Farnsworth | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/winfield-and-yanks-close-to-agreement-mets-offer-not-impressive.html | Winfield and Yanks Close to Agreement Mets Offer Not Impressive Winfield and Yanks Close to Agreement Indians Braves in Picture | By Murray Chass | TX 596303 | 1980-12-19 |
| 1980-12-15 | https://www.nytimes.com/1980/12/15/arts/tell-me-a-riddle-aged-pairs-love-story.html | TELL ME A RIDDLE AGED PAIRS LOVE STORY | By Janet Maslin | TX 596303 | 1980-12-19 |

| | | | | |
|---|---|---|---|---|
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/2-exfbi-agents-get-light-fines-for-authorizing-breakins-in-70s.html | 2 ExFBI Agents Get Light Fines For Authorizing BreakIns in 70s Defense Plans Appeal 2 ExAgents Get Fines for BreakIns Over 1 Million for Defense | By Robert Pear Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/2-lawmakers-swap-districts-for-a-day-idea-comes-from-debate.html | 2 Lawmakers Swap Districts for a Day Idea Comes From Debate Veterans Benefits a Concern Mining and Logging Key Industries | By Iver Peterson Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/2-men-charged-in-hired-killing-of-bank-official-2-held-in-riverside.html | 2 Men Charged In Hired Killing Of Bank Official 2 Held in Riverside Drive Slaying in Suspected Plot Began to Have Doubts OldFashioned Way | By Leonard Buder | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/23-prisoners-in-northern-ireland-join-7-already-on-hunger-strike.html | 23 Prisoners in Northern Ireland Join 7 Already on Hunger Strike | By William Borders Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/31-billion-budget-a-rise-of-17-proposed-for-new-york-schools.html | 31 Billion Budget a Rise of 17 Proposed for New York Schools Hearings Next Month | By Gene I Maeroff | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/3month-bill-sold-at-peak-1667-rate-credit-markets-3month-bill-sold.html | 3Month Bill Sold at Peak 1667 Rate CREDIT MARKETS 3Month Bill Sold at 1667 Peak 6Month Near High at 1542 Sale of SevenYear Notes Set Mainstay in TaxExempt Market | By Michael Quint | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/a-reporters-notebook-the-gloom-in-bucharest.html | A Reporters Notebook The Gloom in Bucharest | By Richard Eder Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/about-education-affirmative-action-appears-headed-for-hard-times.html | About Education Affirmative Action Appears Headed For Hard Times | By Fred M Hechinger | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/advertising-strength-in-magazine-numbers-wui-moving-account-meldrum.html | Advertising Strength in Magazine Numbers WUI Moving Account Meldrum Building Image of TV Repairmen TV Bureau Moves In Gains for New Products People | Philip H Dougherty | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/allround-athlete-now-in-new-york-spotlight-david-mark-winfield-man.html | AllRound Athlete Now in New York Spotlight David Mark Winfield Man in the News Football Wasnt My Game Phone Calls to St Paul Articulate and Generous 276 Last Season | By Joseph Durso | TX 596293 | 1980-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/angus-campbell-70-social-researcher-professor-at-u-of-michigan-led.html | ANGUS CAMPBELL 70 SOCIAL RESEARCHER Professor at U of Michigan Led in Studies of Racial Issues the Voter and Quality of Life Studies on Racial Problems Happiness in America | By Thomas Ennis | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/art-the-picassos-beneath-the-picasso.html | Art The Picassos Beneath the Picasso | By Hilton Kramer | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ashland-plans-unit-to-lift-gas-ratio-shell-to-proceed-on-recovery.html | Ashland Plans Unit To Lift Gas Ratio Shell to Proceed On Recovery Plan | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/aurora-will-be-manmade-as-scientists-tickle-space-scientists-will.html | Aurora Will Be ManMade As Scientists Tickle Space Scientists Will Tickle Magnetic Field The Russians Try Hard More Countries Join In | By Walter Sullivan | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/avoiding-a-hard-line-on-the-cubans.html | Avoiding a Hard Line On the Cubans | By Carla Anne Robbins and Pamela S Falk | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ballet-joffrey-ii-performs-unfolding.html | Ballet Joffrey II Performs Unfolding | By Jack Anderson | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/bartkowski-education-of-a-quarterback-bedtime-10-pm-bornagain.html | Bartkowski Education of a Quarterback Bedtime 10 PM BornAgain Christian A Long Learning Process Drinking White Wine Education of a Quarterback | By Frank Litsky Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/belated-birthday-party-for-koch-brings-in-300000-for-reelection-an.html | Belated Birthday Party for Koch Brings in 300000 for Reelection An Early Choice | By Frank Lynn | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/book-critics-circle-lists-nominees-for-its-awards-fiction-general.html | Book Critics Circle Lists Nominees for Its Awards FICTION GENERAL NONFICTION POETRY CRITICISM | By Herbert Mitgang | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/bridge-book-shows-how-experts-use-modern-bidding-ideas-onelevel.html | Bridge Book Shows How Experts Use Modern Bidding Ideas OneLevel Suit Response | By Alan Truscott | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/builder-of-buses-says-city-roads-cracked-frames-builder-of-buses.html | Builder of Buses Says City Roads Cracked Frames Builder of Buses Says Citys Roads And Overloading Cracked Frames Jersey Reconsiders Purchase Problems Found in Illinois | By James Barron Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/bus-riders-adapt-to-a-shortage-of-transportation.html | Bus Riders Adapt to a Shortage of Transportation | By Ari L Goldman | TX 596293 | 1980-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/business-people-a-trip-to-the-top-at-thomas-cook-bigger-niche-at.html | BUSINESS PEOPLE A Trip to the Top At Thomas Cook Bigger Niche at Stryker HydroQuebec A Choice | Leonard Sloane | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/cahill-quits-job-as-medical-aide-on-careys-staff.html | Cahill Quits Job As Medical Aide On Careys Staff | By Ronald Sullivan | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/canadian-takeovers-are-the-talk-of-the-town-toronto-is-talking.html | Canadian Takeovers Are the Talk of the Town Toronto Is Talking Takeover | By Andrew H Malcolm Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/cattle-herds-shrink-indicating-price-rise.html | Cattle Herds Shrink Indicating Price Rise | By Seth S King Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/chinas-army-grumbles-over-loss-of-political-power-a-powerless.html | Chinas Army Grumbles Over Loss of Political Power A Powerless General | By Fox Butterfield Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/city-looks-to-port-agency-for-bridge-repairs-city-seeks-pact-for.html | City Looks to Port Agency for Bridge Repairs City Seeks Pact for Port Agency To Supervise Repair of Bridges Port Agency Has Mellowed Repairs Now Lagging | By Maurice Carroll | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/coal-import-rise-seen-in-europe-and-japan-bottlenecks-at-us-ports.html | Coal Import Rise Seen in Europe and Japan Bottlenecks at US Ports Dredging of Ports Still Debated | By Robert D Hershey Jr Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/company-news-berkeley-coop-now-placing-emphasis-on-its.html | COMPANY NEWS Berkeley Coop Now Placing Emphasis on Its Profitability Group Dates to 1937 | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/company-news-chrysler-aid-linked-to-reagans-assent-fresh-economies.html | COMPANY NEWS Chrysler Aid Linked To Reagans Assent Fresh Economies Asked UAW Talks Due Today Bankers Cool to Proposal Japan Trade Deficit Britain to Lift Fiber Curb | By Edward Cowan Special To the New York Timesby Reginald Stuart Special to the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/confusion-on-huas-status-spreads-some-in-peking-report-resignation.html | Confusion on Huas Status Spreads Some in Peking Report Resignation | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/corporate-loans-soar-at-banks-uncertainty-complicating-factor.html | Corporate Loans Soar at Banks Uncertainty Complicating Factor Corporate Loans Soar At Commercial Banks Diminished Liquidity Cited Bond Volume Slowed | By Robert A Bennett | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/cosmos-reacquire-iarusci-of-diplomats.html | Cosmos Reacquire Iarusci of Diplomats | By Alex Yannis Special To the New York Times | TX 596293 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/decongesting-manhattan.html | Decongesting Manhattan | By Stan Pinkwas | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/dental-research-finds-surprises-in-cheese-and-sugar-dental-disease.html | Dental Research Finds Surprises In Cheese And Sugar Dental Disease Sugar Cheese Cause Surprises Fluoride Helps Good Bugs Drive Out Bad A Vaccine Against Decay | By Harold M Schmeck | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/dog-patrols-put-teeth-into-subways-crime-fight-will-he-bite-very.html | Dog Patrols Put Teeth Into Subways Crime Fight Will He Bite Very Little Crowd Training | By Judith Cummings | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/donovan-of-knicks-is-given-new-pact-a-team-man-new-donovan-pact.html | Donovan Of Knicks Is Given New Pact A Team Man New Donovan Pact Arbitrator to Hold Hearing On Williams of Sonics | By Sam Goldaper | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/dow-drops-555-as-rally-fades-meeting-set-for-friday.html | Dow Drops 555 as Rally Fades Meeting Set for Friday | By Vartanig G Vartan | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/east-germany-restricting-troops-passes-for-married-soldiers.html | East Germany Restricting Troops Passes for Married Soldiers | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/eastern-air-and-braniff-hold-talks-merger-study-by-2-carriers.html | Eastern Air And Braniff Hold Talks Merger Study By 2 Carriers Called a Surprise Washingtons Approval Needed Two Motivations Suggested Braniff Link to Eastern | By Richard Witkin | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/education-63-million-aimed-at-programs-for-students-who-are-left.html | EDUCATION 63 Million Aimed at Programs For Students Who Are Left Back 63 Million Committed To Aid Pupils Left Back The Districts May Object One Promising Program | By Gene I Maeroff | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/encore-for-carradine.html | Encore for Carradine | David Bird Robert McG Thomas Jr | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/fair-pay-in-washington.html | Fair Pay in Washington | By Joseph Sawyer | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/fda-warns-against-chinese-herbs.html | FDA Warns Against Chinese Herbs | By Karen de Witt | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/film-empire-of-passion.html | Film Empire of Passion | By Vincent Canby | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/foreign-affairs-diplomatic-jitters.html | FOREIGN AFFAIRS Diplomatic Jitters | By Flora Lewis | TX 596293 | 1980-12-22 |

| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/france-opens-drive-against-alcoholism-wine-lobby-is-expected-to.html | FRANCE OPENS DRIVE AGAINST ALCOHOLISM Wine Lobby Is Expected to Resist Plan for Big Price Increase Educational Effort Is Set Drinking Starts in Cradle Wine Consumption Is Dropping | By Frank J Prial Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ftc-wins-high-court-appeal-in-suit-by-socal-to-block-inquiry.html | FTC Wins High Court Appeal In Suit by Socal to Block Inquiry Political Pressure Alleged Threshold Determination Bankrupt Railroad Airline Advertising Filter Directors Accused | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/gaming-unit-sums-up-objections-to-bally-casino-citing-crime-ties.html | Gaming Unit Sums Up Objections To Bally Casino Citing Crime Ties Manufacturer of Slot Machines Testimony About Reputation | By Donald Janson Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/going-out-guide-the-big-story-bookish.html | GOING OUT Guide THE BIG STORY BOOKISH | MARILYN HORNES AGENDARichard F Shepard | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/house-backs-spending-bill-after-adding-pet-provisions.html | House Backs Spending Bill After Adding Pet Provisions | By Martin Tolchin Special to the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/how-the-shoreham-reactors-costs-soared-reason-for-a-change-of-mind.html | How the Shoreham Reactors Costs Soared Reason for a Change of Mind Estimated Saving in Oil A Masterpiece Worst Was Yet to Come Approval Awaited | By Matthew L Wald Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/inquiry-clears-rowe-in-slaying-of-civil-rights-worker-present-at.html | Inquiry Clears Rowe in Slaying of Civil Rights Worker Present at Liuzzo Shooting Conflicts in Stories | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/iran-to-issue-final-hostage-reply-banisadr-stresses-assets-return.html | Iran to Issue Final Hostage Reply BaniSadr Stresses Assets Return | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ironies-in-the-wake-of-progress.html | Ironies in the Wake of Progress | Malcolm W Browne | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/israeli-prices-rise-9-in-month.html | Israeli Prices Rise 9 in Month | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/jury-gets-case-of-officer-accused-of-coverup-in-miamians-death.html | Jury Gets Case of Officer Accused Of CoverUp in Miamians Death Admission Led to Prosecutions | By William K Stevens Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/kania-is-said-to-be-sure-russians-wont-invade.html | Kania Is Said to Be Sure Russians Wont Invade | Special to The New York Times | TX 596293 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/koch-introduces-plan-to-update-tax-abatements-special-district.html | Koch Introduces Plan to Update Tax Abatements Special District Proposed From 28th to 86th Sts Imposing a Minimum Tax No Need to Overbait Hook | By Ronald Smothers | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/koch-revises-support-of-westway-will-offer-a-cheaper-plan-today.html | Koch Revises Support of Westway Will Offer a Cheaper Plan Today Koch Backs Off Support for Westway and Will Offer a New Plan Today Worried About Subways | By Clyde Haberman | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/letters-child-healthcare-deciding-a-species-fate-life-in-a.html | Letters Child HealthCare Deciding a Species Fate Life in a Psychiatric Ward | RENE H REIXACHEVELYN STEINBOCKMICHAEL L McCLAIN | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/letters-the-yetuntriggered-war-powers-provision-leaky-water-systems.html | Letters The YetUntriggered War Powers Provision Leaky Water Systems in Need of US Help A Legislator Vindicated Lindsay Achievements And Koch Propaganda The Proper Transport Of Deer Carcasses To Let the Handicapped Use Mass Transit | JACOB K JAVITSELIZABETH HOLTZMANMERVYN M DYMALLYEILEEN DARBYClare Conleyvincent A Marchiselli | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/li-man-given-20-years-for-68-million-tax-evasion.html | LI Man Given 20 Years For 68 Million Tax Evasion | By Arnold H Lubasch | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/magistrate-cooperating-kidnappers-in-italy-say.html | Magistrate Cooperating Kidnappers in Italy Say | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/many-who-help-neediest-cases-offer-donations-as-remembrance-how-to.html | Many Who Help Neediest Cases Offer Donations as Remembrance HOW TO AID THE FUND | By Walter H Waggoner | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/market-place-ethical-drugs-stock-behavior.html | Market Place Ethical Drugs Stock Behavior | Robert Metz | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/mets-acquire-jones-for-pacella-moreno-hope-to-sign-staub-cy-young.html | Mets Acquire Jones For Pacella Moreno Hope to Sign Staub Cy Young Then Arm Trouble Ready to Go A Gamble Worth Taking Staub Would Add Power | By Thomas Rogers | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/michaels-plans-bold-offense-in-finale-players-feel-depressed-buttle.html | Michaels Plans Bold Offense in Finale Players Feel Depressed Buttle Is Angry Shea Record for Absentees | By Gerald Eskenazi Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/migrants-suit-for-safety-rules-opens-attacked-by-industry-industry.html | Migrants Suit for Safety Rules Opens Attacked by Industry Industry Does a Good Job | By Philip Shabecoff Special To the New York Times | TX 596293 | 1980-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/mood-of-outgoing-lawmakers-is-sullen-warm-welcome-for-reagan-seen.html | Mood of Outgoing Lawmakers Is Sullen Warm Welcome for Reagan Seen Big Money a Possible Threat | By Steven V Roberts Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/mugabe-role-balancing-act-reaction-to-trial-shows-his-need-for.html | Mugabe Role Balancing Act Reaction to Trial Shows His Need for Consensus News Analysis Opposing Position Highlighted | By Joseph Lelyveld Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/music-christmas-spirit-at-boston-pops.html | Music Christmas Spirit at Boston Pops | By Edward Rothstein | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/new-york-state-electors-meet-and-officially-pick-reagan-and-bush.html | New York State Electors Meet and Officially Pick Reagan and Bush | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/nicaragua-in-pact-with-lenders.html | Nicaragua in Pact With Lenders | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/not-jungles-not-guns-stop-brazils-census-takers-political.html | Not Jungles Not Guns Stop Brazils Census Takers Political Manipulation Charged President Begins Count | By Warren Hoge Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/notes-on-fashion.html | NOTES ON Fashion | John Duka | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/nuclear-power-cost-estimate.html | Nuclear Power Cost Estimate | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ohio-governor-urges-new-taxes-to-prevent-economic-disaster.html | Ohio Governor Urges New Taxes To Prevent Economic Disaster Republicans to Control Senate | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/opec-meeting-ends-with-sign-of-accord-on-2to3-oil-rise-increase-is.html | OPEC MEETING ENDS WITH SIGN OF ACCORD ON 2TO3 OIL RISE INCREASE IS CONSIDERED MILD New Level Likely to Raise Gasoline Prices by a Cent a Gallon Pact a Victory for Cartel Saudis Took First Step OPEC Conference Ends 23 Price Rise Reported | By Pamela G Hollie Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/poisonous-giant-hogweed-takes-hold-in-new-york-hogweed-takes-hold.html | Poisonous Giant Hogweed Takes Hold in New York Hogweed Takes Hold | By Dava Sobel | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/policeman-is-critically-wounded-and-arresting-team-shoots-man-not.html | Policeman Is Critically Wounded And Arresting Team Shoots Man Not Wearing Vest | By Peter Kihss | TX 596293 | 1980-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/quakehit-building-collapses-in-naples-9-die-in-home-for-aged-in-for.html | QUAKEHIT BUILDING COLLAPSES IN NAPLES 9 Die in Home for Aged in Former Palace After Inspector Teams Had Disagreed on Safety Many Homeless in Naples Priest May Face Charges | By Henry Tanner Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/rams-rout-cowboys-3814-gain-playoffs-rams-make-playoffs-white-under.html | Rams Rout Cowboys 3814 Gain Playoffs Rams Make Playoffs White Under Heavy Pressure | By William N Wallace Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/reagan-is-reported-ready-to-name-haig-secretary-of-state-also.html | REAGAN IS REPORTED READY TO NAME HAIG SECRETARY OF STATE Also Expected to Pick James Watt a Wyoming Conservative to Head the Interior Dept Lobbied for Commerce Group Haig and Lawyer From Wyoming Said to Be Choices for the Cabinet | By Hedrick Smith Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/recital-david-singer-clarinetist.html | Recital David Singer Clarinetist | By Joseph Horowitz | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/russian-aides-express-reluctance-on-arms-talks.html | Russian Aides Express Reluctance on Arms Talks | By Richard Burt Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/science-watch-new-insights-on-huge-moon-encouraging-stairclimbing.html | Science Watch New Insights on Huge Moon Encouraging StairClimbing | Life After ByPass Surgery | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/signed-sealed-certified-reagan-elected-president-and-the-winner-is.html | Signed Sealed Certified Reagan Elected President And the Winner Is  Away From the Heat and Ferment Ballots With a View | By Adam Clymer Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/soviet-obliquely-suggests-patient-stand-on-poland.html | Soviet Obliquely Suggests Patient Stand on Poland | By Rw Apple Jr Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/sports-of-the-times-well-see-how-good-i-am-now.html | Sports of The Times Well See How Good I Am Now | DAVE ANDERSON | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/supreme-court-roundup-justices-weigh-wide-damages-against-cities-in.html | Supreme Court Roundup Justices Weigh Wide Damages Against Cities Interest in Official Immunity Discrimination Suit Census Case | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/supreme-court-says-congress-can-renege-on-us-judges-raises-if-it.html | Supreme Court Says Congress Can Renege on US Judges Raises If It Acts by Certain Date Their Old and New Salaries | By Linda Greenhouse Special To the New York Times | TX 596293 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/surgeon-testifies-dr-tarnower-might-have-survived-incomplete.html | Surgeon Testifies Dr Tarnower Might Have Survived Incomplete Information Given Struggle Theory Tested Testimony on Tarnowers Sight | By James Feron Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/talking-business-the-challenge-for-retailers.html | Talking Business The Challenge For Retailers | with Irwin Cohen of Touche RossIsadore Barmash | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/tenor-peerce-marks-a-jubilee.html | Tenor Peerce Marks a Jubilee | By John Rockwell | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/the-blouse-symbol-of-outrageous-femininity-frothy-aurora-around-the.html | The Blouse Symbol of Outrageous Femininity Frothy Aurora Around the Neck Grandeur When It Is Warranted | By Bernadine Morris | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/the-dhs-fight-for-survival-the-dh-fight-for-survival-lowinterest.html | The DHs Fight for Survival The DH Fight for Survival LowInterest Loans Sought Recession a Setback | Special to The New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/throngs-expected-at-gdansk-memorial-ceremony-today-will-mark-deaths.html | THRONGS EXPECTED AT GDANSK MEMORIAL Ceremony Today Will Mark Deaths of Workers in 1970 Uprising Monument to Be Unveiled At Polish Shipyard Today Strikes Ended in Settlement | By John Darnton Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/tv-blinded-by-light-movie-on-religious-cult.html | TV Blinded by Light Movie on Religious Cult | By John J OConnor | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/un-vote-calls-for-sanctions-on-israel-plo-notes-some-progress.html | UN Vote Calls for Sanctions on Israel PLO Notes Some Progress Little Impact Foreseen US Declines to Speak | By Bernard D Nossiter Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/with-high-hair-and-new-wave-a-60s-look-returns-hair-spray-is-back.html | With High Hair and New Wave a 60s Look Returns Hair Spray Is Back | By Angela Taylor | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/woody-allen-switching-to-orion-after-10-years-at-united-artists.html | Woody Allen Switching to Orion After 10 Years at United Artists Commitment to Orion Team | By Tony Schwartz | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/yankee-players-awed-respectful-but-piniella-and-guidry-concerned.html | Yankee Players Awed Respectful But Piniella And Guidry Concerned Long Way to the Fence Piniellas Lament Guidry Eager to Stay | By Jane Gross | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/yanks-sign-winfield-for-up-to-25-million-15-million-for-first-year.html | Yanks Sign Winfield for Up to 25 Million 15 Million for First Year Winfield Becomes Yankee Praise for Jackson Yankee Free Agents | By Murray Chass | TX 596293 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/yugoslavia-is-alert-but-calm-on-poland-officials-assail-outside.html | YUGOSLAVIA IS ALERT BUT CALM ON POLAND Officials Assail Outside Pressure but Shortages of Goods Seem to Be More Worrisome Reaction Sounds Like Titos Gold Watch Was Crushed | By David Binder Special To the New York Times | TX 596293 | 1980-12-22 |
| 1980-12-16 | https://www.nytimes.com/1980/12/16/arts/empire-of-passion.html | EMPIRE OF PASSION | By Vincent Canby | TX 596293 | 1980-12-22 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/1200-poinsettias-in-holiday-display-1200-poinsettias-in-holiday.html | 1200 Poinsettias in Holiday Display 1200 Poinsettias in Holiday Show | By Laurie Johnston | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/2-balloonists-planning-roundtheglobe-trip-risks-in-troubled-regions.html | 2 Balloonists Planning RoundtheGlobe Trip Risks in Troubled Regions | By John Noble Wilford | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/3-west-bank-editors-fighting-travel-ban-arabs-ordered-by-israel-to.html | 3 WEST BANK EDITORS FIGHTING TRAVEL BAN Arabs Ordered by Israel to Remain in Hometown After Troubles Plan a High Court Appeal 2 Other Arab Mayors Wounded Steadfast Supporters of PLO Effect of Arab Summit Meeting | Special to The New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/60minute-gourmet-foie-de-veau-aux-raisins-blancs-calfs-liver-with.html | 60Minute Gourmet Foie de Veau aux Raisins Blancs Calfs liver with white grapes Poireaux a la Creme Leeks in cream | By Pierre Franey | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/a-christmas-feast-in-an-island-an-impromptu-christmas-feast.html | A Christmas Feast In an Island An Impromptu Christmas Feast Prepared in an Island Setting Some Dishes They Enjoyed Roast Small Chickens With Prosciutto and Rosemary Spicy Tomato Salad MoroccanStyle Spicy Orange Salad MoroccanStyle | By Craig Claiborne | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/about-new-york-the-sights-and-the-sounds-of-christmas-countdown.html | About New York The Sights and the Sounds of Christmas Countdown | By William E Farrell | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/advertising-cabletv-plans-local-campaigns-starch-inra-and-roper-set.html | Advertising CableTV Plans Local Campaigns Starch INRA and Roper Set Merger Agreement Hampel Leaves Wells Post To Sign On With Foote Origins of StampAd Idea Disputed in More Letters The Apple of Dads Eye Puts More Store in Mom Accounts | Philip H Dougherty | TX 597888 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/amc-raises-renaults-stake-amcrenault-plan-set.html | AMC Raises Renaults Stake AMCRenault Plan Set | By Iver Peterson Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/an-individual-touch-of-bouquet-garni.html | An Individual Touch Of Bouquet Garni | By Nancy Arum | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/andrus-prohibits-coal-strip-mining-on-9000-acres-near-federal-park.html | Andrus Prohibits Coal Strip Mining On 9000 Acres Near Federal Park Opposed by Environmentalists | By Philip Shabecoff Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/bonn-hedging-on-coal-plant.html | Bonn Hedging On Coal Plant | Special to The New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/books-of-the-times-mostly-about-money-beyond-discussion.html | Books of The Times Mostly About Money Beyond Discussion | By John Leonard | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/bridge-life-master-ranking-grows-to-a-7th-of-tourney-players-west.html | Bridge Life Master Ranking Grows To a 7th of Tourney Players West Discards a Club | By Alan Truscott | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/brotherinlaw-of-citibank-official-charged-in-riverside-drive.html | BrotherinLaw of Citibank Official Charged in Riverside Drive Slaying Two Mechanics Arrested | By Josh Barbanel | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/buffalo-mayor-often-under-fire-is-nevertheless-favored-to-stay-may.html | Buffalo Mayor Often Under Fire Is Nevertheless Favored to Stay May Be Backed by 3 Parties Good in Public Relations Use of Federal Funds Few Doubt His Integrity | By Frank Lynn Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/business-people-general-mills-picks-a-chief-executive-presidenttop.html | BUSINESS PEOPLE General Mills Picks A Chief Executive PresidentTop Operating Officer Is Appointed by Security Pacific | Leonard Sloane | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/business-world-divides-on-foreign-profits-rule-business-world.html | Business World Divides On Foreign Profits Rule Business World Divides On Foreign Profits Rule Smoothing Out Earnings Wrinkles Inflation Accounting Loss of Conceptual Purity | By Steve Lohr | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/capote-reads-capote-raconteur.html | Capote Reads Capote Raconteur | By John Corry | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/careers-factoring-work-your-way-up.html | Careers Factoring Work Your Way Up | Elizabeth M Fowler | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/carey-insistent-over-westway-koch-jockeying-looking-for-a-deal.html | Carey Insistent Over Westway Koch Jockeying Looking for a Deal Opposition to Mayor Unlikely Earlier Deal Recalled Basis for Negotiation | By Ari L Goldman | TX 597888 | 1980-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/cautious-96th-congress-now-awaits-judgment-of-history-news-analysis.html | Cautious 96th Congress Now Awaits Judgment of History News Analysis Poor Relationship With President Tried to Avoid Tough Decisions Figures Considered Unrealistic Action on Energy Legislation | By Martin Tolchin Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/chamber-naumburg-bill.html | Chamber Naumburg Bill | By John Rockwell | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/chess-a-hippopotamus-purveyor-can-slay-them-just-as-well-bluefish.html | Chess A Hippopotamus Purveyor Can Slay Them Just as Well Bluefish Cove a Comedy Due at Actors Playhouse | By Robert Byrne | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/choice-of-haig-sets-stage-for-dispute-news-analysis-response-from.html | Choice of Haig Sets Stage for Dispute News Analysis Response From AFLCIO Haig Choice Praised Abroad Threat to Harmony Alleged | By Hedrick Smith Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/city-sells-82-more-residential-properties-at-an-auction-koch.html | City Sells 82 More Residential Properties at an Auction Koch Promotes Sales Program ThreeYear Occupancy Priced Out of Market | By Lee A Daniels | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/coalition-plans-to-oust-leader-of-suffolk-body-presiding-officer.html | Coalition Plans To Oust Leader Of Suffolk Body Presiding Officer Accused of Trying to Grab Power Legislation Was Bottled Up | By Frances Cerra Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/col-harland-sanders-founder-of-kentucky-fried-chicken-dies-cooked.html | Col Harland Sanders Founder Of Kentucky Fried Chicken Dies Cooked Meals as a Child Success Comes Slowly | By Edith Evans Asbury | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/congress-adjourns-after-passing-interim-money-bill-only-faint.html | Congress Adjourns After Passing Interim Money Bill Only Faint Praise for Record | By Steven V Roberts Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/control-data-leontief-in-pact-700000-grant-for-research.html | Control Data Leontief in Pact 700000 Grant For Research | By Ann Crittenden | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/convictbuilt-crimefighter-urged.html | ConvictBuilt Crimefighter Urged | By Robin Herman | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/cosmos-sell-wilson-to-toronto-kept-out-of-canada.html | Cosmos Sell Wilson To Toronto Kept Out of Canada | By Alex Yannis | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/couscous-a-classic-north-african-dish-couscous-a-classic-north.html | Couscous a Classic North African Dish Couscous a Classic North African Dish Chicken Couscous Lamb Couscous | By Moira Hodgson | TX 597888 | 1980-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/credit-markets-2year-notes-at-record-1515-but-not-many-buyers.html | CREDIT MARKETS 2Year Notes at Record 1515 But Not Many Buyers Appear More Treasury Offerings State Bonds Record Yields | By Michael Quint | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/defense-secretary-sees-waste-in-military-spending-a-builtin-problem.html | Defense Secretary Sees Waste in Military Spending A BuiltIn Problem | By Richard Halloran Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/discoveries-bonzo-bags-and-balloons-1-the-presidential-past-2-bags.html | DISCOVERIES Bonzo Bags and Balloons 1 The Presidential Past 2 Bags as Objets dArt 3 In Small Packages Mistletoe Takes Off | Angela Taylor | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/east-germans-and-poles.html | East Germans and Poles | By Frank Lipsius | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/economic-scene-supplyside-tax-reductions.html | Economic Scene SupplySide Tax Reductions | Walter W Heller | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/federal-officials-scrutinize-buses-in-informal-visit-city-postpones.html | Federal Officials Scrutinize Buses In Informal Visit City Postpones a Decision on Its Next Flxible Order Delays on Staten Island An Exception to the Rule One Offer Extended Some Buses Inspected An Informal Inquiry No Automatic Federal Process | By Joseph B Treaster | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/film-resnais-comedy-mon-oncle-damerique-inhibiting-primal-urges.html | Film Resnais Comedy Mon Oncle dAmerique Inhibiting Primal Urges | By Vincent Canby | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/firestone-has-loss-dresser-profits-up-earnings-dresser-industries.html | Firestone Has Loss Dresser Profits Up EARNINGS Dresser Industries | By Phillip H Wiggins | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/from-lexington-avenue-fine-foods-to-go-from-along-lexington-avenue.html | From Lexington Avenue Fine Foods to Go From Along Lexington Avenue Fine Food That Is Ready to Go | By Florence Fabricant | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/gannett-to-begin-test-of-publishing-a-paper-by-a-satellite-network.html | Gannett to Begin Test Of Publishing a Paper By a Satellite Network | By Ernest Holsendolph Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/going-out-guide-raga-time-star-sighting-kid-stuff-curtain-call.html | GOING OUT Guide RAGA TIME STAR SIGHTING KID STUFF CURTAIN CALL | Richard F Shepard | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archiv es/hearing-is-told-of-crime-tie-to-disposal-of-toxic-wastes-degnan.html | Hearing Is Told of Crime Tie To Disposal of Toxic Wastes Degnan Agency Defended ToxicDisposal Called Tied to Crime | By Ralph Blumenthal Special To the New York Times | TX 597888 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/howard-is-eulogized-as-a-man-of-integrity-elston-we-love-you-he-was.html | Howard Is Eulogized as a Man of Integrity Elston We Love You He Was a Fighter | By Murray Schumach | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/in-california-the-private-societies-flaunt-firepower-never-again.html | In California the Private Societies Flaunt Firepower Never Again Jews Say Keeping Track of New Groups Collapse of Society Predicted a License to Deal in Arms Protection for the Diety | By Wayne King Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/indians-and-arizona-clash-over-water-state-takes-fight-to-federal.html | INDIANS AND ARIZONA CLASH OVER WATER State Takes Fight to Federal Court and Gains a Temporary Delay on Allocations to Tribes Two Conflicting Trends Project Authorized in 1968 Less Water Available | By John Herbers Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/islanders-win-62-and-jets-set-record-28-games-0-victories-they.html | Islanders Win 62 And Jets Set Record 28 Games 0 Victories They Never Stopped Trying Islanders Win Jets Set Mark Nystrom Gets a Goal Red Wings 4 Oilers 3 Louis in Hospital for Tests | By Parton Keese Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/kennedy-says-democrats-face-difficult-comeback-committed-to-old.html | Kennedy Says Democrats Face Difficult Comeback Committed to Old Values | By B Drummond Ayres Jr Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/key-german-banker-plans-to-leave-post.html | Key German Banker Plans to Leave Post | By John Tagliabue Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/khomeini-approves-irans-final-reply-to-us-on-hostages-premier-says.html | KHOMEINI APPROVES IRANS FINAL REPLY TO US ON HOSTAGES Premier Says They Could Be Freed by Christmas if Teheran Gets Financial Guarantees Financial Demands at Issue Christmas Issue Raised KHOMEINI APPROVES REPLY ON HOSTAGES | By John Kifner Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/kitchen-equipment-truffle-cutters.html | Kitchen Equipment Truffle Cutters | Pierre Franey | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/knicks-top-jazz-by-11297-combine-for-60-points-knicks-defeat-jazz.html | Knicks Top Jazz By 11297 Combine for 60 Points Knicks Defeat Jazz by 11297 Knicks Box Score | By Sam Goldaper | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/latin-unrest-called-a-peril-to-us.html | Latin Unrest Called a Peril to US | Special to The New York Times | TX 597888 | 1980-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/letters-americas-choice-in-energy-production-what-the-gang-of-4-did.html | Letters Americas Choice in Energy Production What the Gang of 4 Did to Tibetan Culture Dressed to Hate Senator Percy and the PLO The Worth of the Delaney Clause Nancy Reagans Gun A Triple Freeze for 81 | CHARLES J DIBONAVLADIMIR PISKACEKIRENE KELLERARTHUR BRUANHARRY A STEINBERGBRUCE J CHASANELLEN HAAS THOMAS B SMITHM PERLOFFLEONARD DARVIN | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/letters-phobia-treatment-black-mannequins.html | Letters Phobia Treatment Black Mannequins | DOREEN POWELLLESTER GABA Manhattan | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/libyan-troops-control-chads-capital.html | Libyan Troops Control Chads Capital | By James M Markham Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/mailer-dying-for-a-part-in-ragtime-scrupulous-historical-accuracy.html | Mailer Dying for a Part in Ragtime Scrupulous Historical Accuracy Recreating a Bit of New York Mailer Finds Part Rewarding A Role for His Wife | By William Borders Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/making-chocolates-in-the-artisans-way.html | Making Chocolates in the Artisans Way | By Susan Heller Anderson | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/market-place-2-technology-issues-favored.html | Market Place 2 Technology Issues Favored | Robert Metz | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/metropolitan-diary-when-i-grow-up-seasonal-if-nothing-else.html | Metropolitan Diary WHEN I GROW UP SEASONAL IF NOTHING ELSE EUPHORBIA An Herbal Account | Glenn Collins | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/mets-sign-staub-for-1-million-with-mets-in-series-staub-a-met-again.html | Mets Sign Staub for 1 Million With Mets in Series Staub a Met Again Signs for 1 Million Waiting for Travers | By Deane McGowen | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/miami-police-widen-investigation-into-4-slayings-at-officials-home.html | Miami Police Widen Investigation Into 4 Slayings at Officials Home | Special to The New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/neediest-cases-get-some-help-from-tv-actor-how-to-aid-the-fund.html | Neediest Cases Get Some Help From TV Actor HOW TO AID THE FUND | By Walter H Waggoner | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/new-attack-on-hua-guofeng-is-seen-in-chinese-article.html | New Attack on Hua Guofeng Is Seen in Chinese Article | By Fox Butterfield Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 597888 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/news-of-the-theater-from-beckett-75-in-april-rockaby-new-house-new.html | News of the Theater From Beckett 75 in April Rockaby New House New Play Legit Plans for the Lyric Rose for the Cort | By Carol Lawson | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/notes-on-people-graham-greene-to-get-jerusalem-prize-mother-theresa.html | Notes on People Graham Greene to Get Jerusalem Prize Mother Theresa Found Most Admired in Magazine Poll Bob Hope to Help Open Ford Presidential Museum Hairdressers to Comb for the Aid of Earthquake Victims Old Habits Linger for Former Sanitation Chief Service in the Field Makes Up for Missed Exam | David Bird Robert McG Thomas Jr | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/nuclear-safety.html | Nuclear Safety | By Stever Ross | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/observer-just-like-the-puritans.html | OBSERVER Just Like The Puritans | By Russell Baker | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/oil-drillers-flee-canada-for-us-trudeaus-new-energy-policy-spurs.html | Oil Drillers Flee Canada for US Trudeaus New Energy Policy Spurs Exodus Taxes on Output Raised Trudeaus Energy Policy Spurs Exodus of Drillers | By William K Stevens Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/opec-price-accord-will-let-oil-climb-to-new-41-ceiling-broad.html | OPEC PRICE ACCORD WILL LET OIL CLIMB TO NEW 41 CEILING BROAD FLEXIBILITY PERMITTED While Saudis Lift Price 2 Others Will Go Up by 4Gasoline Could Rise by 57 Cents Still a Cooperative Body Three Pricing Levels OPEC Oil May Rise To 41 Under Accord | By Pamela G Hollie Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/opecs-broad-move-leaves-questions-economic-analysis.html | OPECs Broad Move Leaves Questions Economic Analysis | By Douglas Martin | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/panama-to-seek-more-control-over-canal-a-pledge-from-reagan-panama.html | Panama to Seek More Control Over Canal A Pledge From Reagan Panama Finds a US Ally Confident About Solution | By Alan Riding Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/personal-health.html | Personal Health | By Jane E Brody | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/plan-to-curb-trade-office-is-criticized-plan-to-curb-trade-office.html | Plan to Curb Trade Office Is Criticized Plan to Curb Trade Office Is Criticized | By Clyde H Farnsworth Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/playing-with-matches-ends-in-2-boys-deaths-in-a-fire-on-east-side.html | Playing With Matches Ends in 2 Boys Deaths In a Fire on East Side | By Dorothy J Gaiter | TX 597888 | 1980-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/polands-church-party-and-union-plead-for-unity-at-memorial-service.html | Polands Church Party and Union Plead for Unity at Memorial Service Movements HighWater Mark Polands Church Party and Union Plead for Unity at Memorial Service Liberation From Nazis Honor Guard of Miners | By John Darnton Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/port-employers-and-dock-union-to-adopt-disputed-cargo-rules-rules.html | Port Employers and Dock Union To Adopt Disputed Cargo Rules Rules for Unpacking and Packing Decision by Supreme Court | By Damon Stetson | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/prime-rate-rises-to-record-21-recession-is-called-more-likely.html | Prime Rate Rises to Record 21 Recession Is Called More Likely Increase in Bankruptcies Forecast Prime Soars to 21 Recession Is Feared | By Robert A Bennett | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/putting-steel-into-steel.html | Putting Steel Into Steel | By Joel S Hirschhorn | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/queens-plaza-trying-out-in-new-role-as-a-retail-center.html | Queens Plaza Trying Out in New Role As a Retail Center | By Alan S Oser | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/questions-and-answers-about-the-grumman-buses-questions-and-answers.html | Questions and Answers About the Grumman Buses Questions and Answers on Buses | By Judith Cummings | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/rams-rare-feat-no-sacks-by-cowboys-i-had-no-idea-ferragamos-ribs.html | Rams Rare Feat No Sacks by Cowboys I Had No Idea Ferragamos Ribs Were Sore No More Doubts From Fullback to Halfback | By William N Wallace Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/reagan-names-haig-to-state-dept-post-battle-is-expected-donovan-is.html | REAGAN NAMES HAIG TO STATE DEPT POST BATTLE IS EXPECTED DONOVAN IS PICKED FOR LABOR Retired General to Face Extensive Democratic Queries on Role in the Watergate Scandal Challenge to Haig Planned Reagan Confident on Confirmation Haig Ready for Any Queries Reagan Names Haig and Donovan to Posts in Cabinet Baker Expects Confirmation Broad Praise for Donovan | By Steven R Weisman Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/richard-drew-scotch-tape-inventor.html | Richard Drew Scotch Tape Inventor | By Wolfgang Saxon | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/scarsdale-jury-hears-immoral-murder-sought-mrs-harriss-removal-mrs.html | Scarsdale Jury Hears Immoral Murder Sought Mrs Harriss Removal Mrs Harris Watches Intently Telephoned Neighbor | By James Feron Special To the New York Times | TX 597888 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/screen-clint-and-clyde-monkeying-around.html | Screen Clint and Clyde Monkeying Around | By Janet Maslin | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/skilled-negotiator-with-labor-raymond-james-donovan-man-in-the-news.html | Skilled Negotiator With Labor Raymond James Donovan Man in the News Attracted to GOP Candidates | By Joseph F Sullivan Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/sports-of-the-times-del-vecchio-cowboy-from-the-bronx.html | Sports of The Times Del Vecchio Cowboy From the Bronx | RED SMITH | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/stage-i-want-to-sing-follows-a-gospel-singer-growing-with-gospel.html | Stage I Want to Sing Follows a Gospel Singer Growing With Gospel | By John S Wilson | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/steely-veteran-of-nixon-days-alexander-meigs-haig-jr-man-in-the.html | Steely Veteran Of Nixon Days Alexander Meigs Haig Jr Man in the News Senate May Shift the Focus A Steely Veteran From Nixons Years Questions From Senators Favored Mining of Haiphong An Order From the Commander Watergate the Toughest Battle | By David E Rosenbaum Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/steinbrenner-turns-to-wooing-jackson-wants-to-stay-forever.html | Steinbrenner Turns To Wooing Jackson Wants to Stay Forever Steinbrenner Turns to Jackson Ive Done Some Things | By Murray Chass | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/stocks-shrug-off-jump-in-prime.html | Stocks Shrug Off Jump in Prime | By Vartanig G Vartan | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/that-old-fur-coat-can-be-frisky-again-that-old-fur-coat-can-be.html | That Old Fur Coat Can Be Frisky Again That Old Fur Coat Can Be Frisky Again Inexpensive Older Furs All Furs Better Furs Only Special Remodeling Services Cleaning Ironing | By Randall Blaun | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/the-dance-newman-rope-trick.html | The Dance Newman Rope Trick | By Jack Anderson | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/the-meals-on-wheels-program-rolls-on.html | The Meals on Wheels Program Rolls On | By Elizabeth Crossman | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/the-singlemalt-whisky-of-the-highlands.html | The SingleMalt Whisky of the Highlands | By Joshua Mills | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/theater-twelfth-night-by-the-circle-repertory-mistaken-identities.html | Theater Twelfth Night By the Circle Repertory Mistaken Identities | By Mel Gussow | TX 597888 | 1980-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/tv-two-blind-women-familiar-to-new-yorkers-pauline-koner-dancers-to.html | TV Two Blind Women Familiar to New Yorkers Pauline Koner Dancers To Open Run on Jan 7 TV RATINGS | By John J OConnor | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/ulster-issue-in-london-and-dublin-hints-of-a-thaw-news-analysis.html | Ulster Issue In London and Dublin Hints of a Thaw News Analysis Attitudes May Be Changing Distant Goal Is Reunification London Accused of Betrayal | By William Borders Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/union-dissidents-and-2-in-congress-assail-teamster-in-reagan-group.html | Union Dissidents and 2 in Congress Assail Teamster in Reagan Group Presser Denies Allegations Nunns List of Questions | By Edward T Pound Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/union-leaders-back-chrysler-on-reopening-contract-chrysler-backed.html | Union Leaders Back Chrysler on Reopening Contract Chrysler Backed on Contract | By Winston Williams Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/us-census-bureau-releases-1980-count-figures-confirm-population.html | US CENSUS BUREAU RELEASES 1980 COUNT Figures Confirm Population Shift to States in South and West Census Figures Confirm Major Shifts in Population Florida May Gain 3 Seats One State Lost Population | By Robert Reinhold Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/us-pay-commission-urges-large-raises-a-40-percent-increase-is.html | US PAY COMMISSION URGES LARGE RAISES A 40 Percent Increase Is Overdue for Members of Congress and Key Officials Study Says Carter to Make Recommendations Compression of Salaries Cited | By Stuart Taylor Jr Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/us-still-cautious-on-hostage-release-reports-from-teheran-bring.html | US STILL CAUTIOUS ON HOSTAGE RELEASE Reports From Teheran Bring Some Encouragement but Officials Warn on Overoptimism Legal Problems for US Response Expected Soon Lawyers Show Guarded Optimism | By Bernard Gwertzman Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/utah-lawyer-is-said-to-be-reagan-choice-as-gop-national-chairman.html | Utah Lawyer Is Said to Be Reagan Choice as GOP National Chairman Attempt to Displace Brock | By Adam Clymer Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/washington-haig-makes-it-at-last.html | WASHINGTON Haig Makes It At Last | By James Reston | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/washington-opera-opens-68-million-drive.html | Washington Opera Opens 68 Million Drive | Special to The New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/wine-talk.html | Wine Talk | Terry Robards | TX 597888 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/women-ask-carter-for-a-rights-edict.html | Women Ask Carter For a Rights Edict | By Terence Smith Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/yugoslavia-uneasy-on-polands-future-officials-are-gloomy-about.html | YUGOSLAVIA UNEASY ON POLANDS FUTURE Officials Are Gloomy About Supply Outlook and Regimes Ability to Settle Labor Demands Yugoslavs See Crisis for Years Bloc Both Positive and Negative Tough Stand by Rumania | By David Binder Special To the New York Times | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/arts/resnais-comedy-mon-oncle-damerique-13.html | RESNAIS COMEDY MON ONCLE DAMERIQUE 13 | By Vincent Canby | TX 597888 | 1980-12-23 |
| 1980-12-17 | https://www.nytimes.com/1980/12/17/arts/screen-clint-and-clyde.html | SCREEN CLINT AND CLYDE | By Janet Maslin | TX 597888 | 1980-12-23 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/3-key-deputies-will-head-reagan-white-house-staff-undecided-on.html | 3 Key Deputies Will Head Reagan White House Staff Undecided on Super Cabinet Gets Prestigious Office | By Steven R Weisman Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/abroad-at-home-the-virtues-of-power.html | ABROAD AT HOME The Virtues of Power | By Anthony Lewis | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/accord-on-global-talks-elusive-at-un-end-of-general-assembly.html | Accord on Global Talks Elusive at UN End of General Assembly Session Doubling of Foreign Aid Sought Efforts Expected to Continue | By Bernard D Nossiter Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/advertising-an-agency-challenges-the-giants-the-bahamas-to-drop-its.html | Advertising An Agency Challenges The Giants The Bahamas to Drop Its Television Promotion Leo Burnetts Billings Gain by 181 Million Carl Byoir Affiliate Accounts People Addenda | Philip H Dougherty | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/africans-disturbed-by-libyan-advance-us-officials-expect-a.html | AFRICANS DISTURBED BY LIBYAN ADVANCE US Officials Expect a Diplomatic Effort to Get Qaddafi to Pull His Troops Out of Chad Peacekeeping Force Proposed Major Setback Suffered in Uganda Libyan Money Offered to Liberia | By Juan de Onis Special To the New York Times | TX 596294 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/aide-asserts-reagan-considers-declaring-economic-emergency-swift.html | AIDE ASSERTS REAGAN CONSIDERS DECLARING ECONOMIC EMERGENCY SWIFT ACTION ON BUDGET SEEN New Administration Is Seeking to Have a Package Ready Soon to Submit to Congress Need for Swift Action Seen Further Moves on Cabinet Aide Says Reagan May Declare National Economic Emergency Possible Posts for Brock | By Hedrick Smith Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/alec-r-jack-74-of-los-angeles-headed-ef-hutton-company-different.html | Alec R Jack 74 of Los Angeles Headed EF Hutton  Company Different Candidates Backed | By Alfred E Clark | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/algerians-awaiting-irans-reply-to-us-on-hostage-release-conditions.html | ALGERIANS AWAITING IRANS REPLY TO US ON HOSTAGE RELEASE Conditions Still Are Kept Secret Washington Expects Teheran to Convey Message Soon Nearly an Acceptable Answer Freeing of All Assets Demanded ALGERIANS AWAITING IRANS REPLY TO US BaniSadr on Visit to War Front Disclosure of Secrets Charged | By John Kifner Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/atlantic-city-union-chiefs-death-linked-to-organizedcrime-fight.html | Atlantic City Union Chiefs Death Linked to OrganizedCrime Fight Told to Get Out | By Selwyn Raab | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/attorneys-in-tarnower-trial-told-to-bar-news-comments-visits-to.html | Attorneys in Tarnower Trial Told to Bar News Comments Visits to Grave Second Meeting Described Comments on Witness Testimony About Gunshots Mrs Harriss Successor Named | By James Feron Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/berliners-are-calm-on-issue-of-poland-in-east-its-mistletoe-and.html | BERLINERS ARE CALM ON ISSUE OF POLAND In East Its Mistletoe and School Concerts for HolidaysAllies Keep Close Surveillance East Germany Under Sharp Watch Every Road Under Surveillance East German Travel Curb Hinted | By Malcolm W Browne Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/birk-is-named-to-merrill-helm-not-much-may-change-birk-is-named-to.html | Birk Is Named to Merrill Helm Not Much May Change Birk Is Named to Merrill Helm At a Cost Started as a Margin Clerk Tightly Managed | By Karen W Arenson | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/bolivia-credits-suspended.html | Bolivia Credits Suspended | Special to The New York Times | TX 596294 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/bonns-1981-budget-reduces-rise-in-military-outlay-some-outlays.html | Bonns 1981 Budget Reduces Rise in Military Outlay Some Outlays Outside Ministry | Special to The New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/books-of-the-times-fourth-collaboration-pendleton-to-direct-foxes.html | Books of The Times Fourth Collaboration Pendleton to Direct Foxes on Broadway | By Christopher LehmannHaupt | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/bridge-gap-exists-between-scores-of-pairs-and-team-players.html | Bridge Gap Exists Between Scores Of Pairs and Team Players | By Alan Truscott | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/british-will-challenge-us-in-balloon-race-for-circling-the-earth.html | British Will Challenge US in Balloon Race For Circling the Earth Plans Set by Americans | By John Noble Wilford | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/brother-act-suggested-for-giants-admits-chances-are-slim.html | Brother Act Suggested For Giants Admits Chances Are Slim | By Malcolm Moran Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/business-people-aide-at-mckinsey-will-head-brinks-president-of.html | BUSINESS PEOPLE Aide at McKinsey Will Head Brinks President of Continental Adding Chairmans Post Albany Internationals President Succeeds Chairman as Its Chief | Leonard Sloane | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/but-dispute-remains-as-exmedical-chief-maps-new-moves-a-question-of.html | But Dispute Remains as ExMedical Chief Maps New Moves A Question of Damages Controversy Still Clouds Medical Examiners Office | By Ronald Sullivan | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/camouflage-done-with-flair-an-interior-decorators-camouflage-is.html | Camouflage Done With Flair An Interior Decorators Camouflage Is Executed With Flair | By Suzanne Slesin | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/capt-archie-c-kuntze-veteran-of-two-wars-dies-in-wisconsin-key-role.html | Capt Archie C Kuntze Veteran Of Two Wars Dies in Wisconsin Key Role in Vietnam Served on Sheboygan Council | By Thomas W Ennis | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/castro-says-reagan-foreign-policy-will-pose-a-threat-to-world-peace.html | Castro Says Reagan Foreign Policy Will Pose a Threat to World Peace | By Jo Thomas Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/chamber-two-works-by-speculum-musicae-theater-wing-awards-15000.html | Chamber Two Works By Speculum Musicae Theater Wing Awards 15000 | By Raymond Ericson | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/chrysler-expects-17-billion-loss-seeks-another-400-million-in-aid.html | Chrysler Expects 17 Billion Loss Seeks Another 400 Million in Aid 17 Billion Loss Seen By Chrysler 16 Billion in Savings Seen | By Winston Williams Special To the New York Times | TX 596294 | 1980-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/citibank-sets-15-fee-on-its-2-credit-cards-loans-to-cost-198.html | Citibank Sets 15 Fee On Its 2 Credit Cards Loans to Cost 198 Legislation Signed Nov 26 Citibank Sets a Credit Card Fee Auto Loans Up to 17 to 19 Traveland Expense Cards | By Robert A Bennett | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/clerics-bid-reagan-speak-out-on-rights-in-letter-they-urge-him-to.html | CLERICS BID REAGAN SPEAK OUT ON RIGHTS In Letter They Urge Him to Attack the Use of Torture Abroad Reagan Rights Pledge Is Sought Danger to Rights at Home | By Kenneth A Briggs | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/company-news-cabletel-accepts-sec-order.html | COMPANY NEWS CableTel Accepts SEC Order | Special to The New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/company-news-earnings-att-net-income-up-111-in-quarter.html | COMPANY NEWS EARNINGS ATT Net Income Up 111 in Quarter | By Phillip H Wiggins | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/comsat-files-with-fcc-to-start-satellitetohome-tv-service.html | Comsat Files With FCC to Start SatellitetoHome TV Service | Special to the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/critics-notebook-new-madison-avenue-buildings-a-new-new-york.html | Critics Notebook New Madison Avenue Buildings a New New York | By Paul Goldberger | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/curb-on-atlanta-mayors-in-doubt.html | Curb on Atlanta Mayors in Doubt | By Robert Pear Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/damatos-irish-fling.html | DAmatos Irish Fling | By John B Oakes | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/design-notebook-the-mets-marmion-room-is-a-superb-new-world.html | Design Notebook The Mets Marmion Room is a superb New World artifact | Ada Louise Huxtable | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/east-germany-announces-increase-of-84-in-8l-military-spending.html | East Germany Announces Increase Of 84 in 8l Military Spending Ambitious Economic Targets | Special to The New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/epa-calls-toxic-wastes-a-threat-to-atlantic-citys-major-water.html | EPA Calls Toxic Wastes a Threat to Atlantic Citys Major Water Source Compensation May Be Asked EPA Calls Toxic Wastes a Threat To Water Source for Atlantic City Quick Absorption in Sand | By Irvin Molotsky Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/essay-haig-percy-nixon.html | ESSAY Haig Percy Nixon | By William Safire | TX 596294 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/even-a-shaggy-dog-helps-save-energy.html | Even a Shaggy Dog Helps Save Energy | By Robert D Hershey Jr Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/family-finance-the-rising-costs-of-having-a-baby-the-rising-costs.html | FAMILY FINANCE The Rising Costs Of Having a Baby The Rising Costs Of Having a Baby | By Deborah Rankin | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/film-mirror-crackd-miss-marple-returns.html | Film Mirror Crackd Miss Marple Returns | By Vincent Canby | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/former-miami-policeman-is-acquitted-of-coverup-charge-in-death-of.html | Former Miami Policeman Is Acquitted of CoverUp Charge in Death of Black Executive Others Were Exonerated Admitted Falsifying Reports Motorcycle Was Damaged Scattered Incidents in Miami | By William K Stevens Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/ftc-supports-rule-for-funeral-homes-regulation-would-require.html | FTC SUPPORTS RULE FOR FUNERAL HOMES Regulation Would Require Industry to Supply Detailed Price Lists and Itemized Statements Industry Also Proposed Rules | By Karen de Witt Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/girl-3-is-abducted-in-the-bronx-police-seize-3-men-and-the-ransom.html | Girl 3 Is Abducted in the Bronx Police Seize 3 Men and the Ransom No Known Police Record A Substantial Sum | By Josh Barbanel | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/going-out-guide-good-neighbors-whitney-flicks-eireborn-pottery-in.html | GOING OUT Guide GOOD NEIGHBORS WHITNEY FLICKS EIREBORN Pottery in the Village | Richard F Shepard | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/hearing-unnecessary-panel-rules-despite-an-earlier-decision-appeal.html | Hearing Unnecessary Panel Rules Despite an Earlier Decision Appeal Under Consideration Baden Ouster as Medical Examiner Upheld by Federal Appellate Court Baden Appointed in 1978 | By Arnold H Lubasch | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/helpful-hardware-an-extra-bit-of-safety.html | HELPFUL HARDWARE An Extra Bit of Safety | Barbara L Isenberg and Mary Smith | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/hers.html | Hers | Maggie Scarf | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/home-beat-an-ingenious-new-design-shop.html | Home Beat An Ingenious New Design Shop | Suzanne Slesin | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/home-improvement.html | Home Improvement | Bernard Gladstone | TX 596294 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/israeli-army-says-soldiers-admit-violence-and-theft-in-arab-town.html | Israeli Army Says Soldiers Admit Violence and Theft in Arab Town | Special to The New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/jets-will-finish-on-a-silent-note-powell-makes-pro-bowl.html | Jets Will Finish on a Silent Note Powell Makes Pro Bowl | By Gerald Eskenazi | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/jones-says-his-magic-is-back-was-hard-to-win-absurd-now-jones-says.html | Jones Says His Magic Is Back Was Hard to Win Absurd Now Jones Says Magic Is Back | By Jane Gross | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/keeping-the-plants-alive-after-the-holidays.html | Keeping the Plants Alive After the Holidays | By Joan Lee Faust | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/key-personnel-and-policy-problems-awaiting-haig-at-state-department.html | Key Personnel and Policy Problems Awaiting Haig at State Department Haig to Face a Flood of Policy and Personnel Problems | By Bernard Gwertzman Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/letter-on-the-abscam-trials-not-everyone-has-a-price.html | Letter On the Abscam Trials Not Everyone Has a Price | STEPHEN GILLERS | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/letters-gifts-and-giving-hiding-the-truth-thoughts-on-a-year-apart.html | Letters Gifts and Giving Hiding the Truth Thoughts on a Year Apart | MARY WALTEREVELYN GOODMANJANET RUBERMAN | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/letters-reagans-precipitant-diplomats-stains-on-moscows.html | Letters Reagans Precipitant Diplomats Stains on Moscows EnergyExport Record Palestinians and the Kurdish Example Lifesaving Briefings To Spare America Another Bataan Wages of Inflation Citadels of Justice In Shameful Decay One Citys Trouble With Special Education | SMITH SIMPSONMARSHALL I GOLDMANJESSE ZEL LURIEJ HAROLD GARFUNKELMICHAEL N LINDSEYProf STEPHEN STEINBERGJOHN R HORANEVAN PITKOFF | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/log-builders-respond-to-new-cabin-fever.html | Log Builders Respond to New Cabin Fever | By Michael Decourcy Hinds | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/louisiana-approves-84-million-waste-disposal-plant.html | Louisiana Approves 84 Million Waste Disposal Plant | Special to The New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/lucass-31-lead-nets-over-bucks-115112-lucass-31-lead-nets-nets-box.html | Lucass 31 Lead Nets Over Bucks 115112 Lucass 31 Lead Nets Nets Box Score | By Al Harvin Special To the New York Times | TX 596294 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/many-cubans-remain-hard-to-place-in-us-cubans-keep-the-faith-though.html | Many Cubans Remain Hard to Place in US Cubans Keep the Faith Though Early Hopes Wane Withdrawal of Support From a House to a Car | By Paul L Montgomery Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/market-place-the-specter-of-margin-calls.html | Market Place The Specter Of Margin Calls | Robert Metz | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/massey-loss-in-80-put-at-2252-million.html | Massey Loss in 80 Put at 2252 Million | Special to The New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/music-from-finland-sibelius-and-friends-with-love.html | Music From Finland Sibelius And Friends With Love | John Rockwell | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/new-data-link-some-forms-of-cancer-to-byproducts-of-chlorinated.html | New Data Link Some Forms of Cancer To Byproducts of Chlorinated Water Standards Being Raised Conclusions of Study Situation in New Jersey | By Richard D Lyons Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/new-sony-type-recorder-entry-marks-expansion-in-office-devices.html | New Sony Type Recorder Entry Marks Expansion in Office Devices | By Barnaby J Feder | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/new-york-getting-washington-buses-110-to-help-ease-shortage-caused.html | NEW YORK GETTING WASHINGTON BUSES 110 to Help Ease Shortage Caused by Defects in Grumman Fleet NEW YORK GETTING WASHINGTON BUSES StateCity Cooperation Tried and True Buses Due Drivers Without Work Paid Hiring of Consultant Defended | By Judith Cummings | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/new-york-seeking-rise-in-realty-taxing-authority-spending-sensitive.html | New York Seeking Rise in Realty Taxing Authority Spending Sensitive to Inflation | By Ronald Smothers | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/nixons-aid-fund-for-the-neediest-in-memory-of-hong-kong-friend-how.html | Nixons Aid Fund for the Neediest In Memory of Hong Kong Friend HOW TO AID THE FUND | By Walter H Waggoner | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/notes-on-people-a-35th-season-in-opera-a-first-in-ballet-missing.html | Notes on People A 35th Season in Opera a First in Ballet Missing the Draft of a Meyer Levin Novel The Javits Chair Democracy Aloft Saving the Green Turtle Cryptic | David Bird Robert McG Thomas Jr | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/oil-stocks-help-lift-dow-1041-energy-fervor-follows-opec-price.html | Oil Stocks Help Lift Dow 1041 Energy Fervor Follows OPEC Price Increase Again a Strong Last Hou Oil Stocks Lead Rise Brokerage Stocks Benefit | By Vartanig G Vartan | TX 596294 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/opera-lulu-by-understudy-top-pop-records.html | Opera Lulu By Understudy TOP POP RECORDS | By John Rockwell | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/opera-met-presents-twin-bill-cavalleria-and-pagliacci.html | Opera Met Presents Twin Bill Cavalleria and Pagliacci | By Allen Hughes | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/park-service-now-backs-bill-for-preserve-on-fire-i.html | Park Service Now Backs Bill for Preserve on Fire I | By Shawn G Kennedy | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/peres-likely-premier-candidate-opens-israeli-labor-party-talks.html | Peres Likely Premier Candidate Opens Israeli Labor Party Talks | Special to The New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/physician-says-changing-tampons-does-not-reduce-risk-of-toxic-shock.html | Physician Says Changing Tampons Does Not Reduce Risk of Toxic Shock Two Other Articles in Journal | By Richard Severo | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/plants-for-christmas-beyond-poinsettias.html | Plants for Christmas Beyond Poinsettias | By Enid Nemy | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/plo-aide-expects-strain-with-reagan-head-of-leftist-faction.html | PLO AIDE EXPECTS STRAIN WITH REAGAN Head of Leftist Faction Criticizes Intransigent Stance on Issue of Palestinian Demands Links US Policy to Arab Oil | Special to The New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/privacy-laws-hinder-access-to-records-rules-to-protect-individuals.html | PRIVACY LAWS HINDER ACCESS TO RECORDS Rules to Protect Individuals Limit Availability of Information on Arrests and Indictments New Access Restrictions Rights Groups Disagree FBI Procedure Challenged | Special to The New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/rangers-82-victors-as-jets-for-29th-time-in-row-fail-to-win-cant.html | Rangers 82 Victors As Jets for 29th Time In Row Fail to Win Cant Last Much Longer Many Season Bests Rangers Win by 82 Record Doesnt Concern Us | By John Radosta | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/reagan-aides-view-lifts-prices-emergency-may-cut-rates-further-rise.html | Reagan Aides View Lifts Prices Emergency May Cut Rates Further Rise Predicted Heavy ShortTerm Borrowings Key Rates | By Michael Quint | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/reagans-day-a-fitting-a-1650-clip-and-work.html | Reagans Day A Fitting A 1650 Clip and Work | By Judith Miller Special To the New York Times | TX 596294 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/reporters-notebook-fear-and-hope-in-zimbabwe.html | Reporters Notebook Fear and Hope in Zimbabwe | By Joseph Lelyveld Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/salvador-will-get-some-us-aid.html | Salvador Will Get Some US Aid | Special to The New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/school-closings-and-after-decline-in-wide-protests-is-laid-to.html | School Closings and After Decline in Wide Protests Is Laid to Acceptance Selective Response and New Uses for Buildings News Analysis Decline in Enrollment School Closings Why Have the Protests Fallen Off 23 Appeals in 1975 Some Dissenting Views The Tipping Element | By Clyde Haberman | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/sec-censures-paine-webber-for-its-bookkeeping-actions-ordered-by.html | SEC Censures Paine Webber for Its Bookkeeping Actions Ordered by SEC | By Jeff Gerth Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/some-gift-suggestions-for-the-gardener.html | Some Gift Suggestions for the Gardener | Joan Lee Faust | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/soviet-war-in-gulf-a-major-us-worry-air-force-chief-asserts-moscows.html | SOVIET WAR IN GULF A MAJOR US WORRY Air Force Chief Asserts Moscows Control of Region Would Shift Power Balance Perilously Factors in Air Force Readiness 2 Sinai Airbases a Factor High Standard of Readiness | By Drew Middleton | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/sports-of-the-times-those-sundry-yankeered-sox-deals.html | Sports of The Times Those Sundry YankeeRed Sox Deals | DAVE ANDERSON | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/stage-rampant-losers-in-newarks-north-ward-after-the-loan-sharks.html | Stage Rampant Losers In Newarks North Ward After the Loan Sharks | By John Corry | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/stage-we-wont-pay-comedy-on-consumerism-rebellion-in-milan.html | Stage We Wont Pay Comedy on Consumerism Rebellion in Milan | By Mel Gussow | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/suspect-in-79-bailcase-furor-guilty-in-police-slashing.html | Suspect in 79 BailCase Furor Guilty in Police Slashing | By Er Shipp | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/technology-iron-reduction-in-steelmaking.html | Technology Iron Reduction In Steelmaking | Barnaby J Feder | TX 596294 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/the-name-game-20th-century-furniture-styles-20th-century-furniture.html | The Name Game 20th Century Furniture Styles 20th Century Furniture A Name Game | By Rita Reif | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/the-theater-amadeus-by-peter-shaffer-music-and-death.html | The Theater Amadeus By Peter Shaffer Music and Death | By Frank Rich | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/us-agency-used-a-toxicwaste-site-run-by-jersey-concern-linked-to.html | US Agency Used a ToxicWaste Site Run by Jersey Concern Linked to Mob Police Reportedly Used Facility | By Ralph Blumenthal | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/us-allies-welcome-the-naming-of-haig-they-do-not-emphasize.html | US ALLIES WELCOME THE NAMING OF HAIG They Do Not Emphasize Watergate Soviet and China Announce Move Without Comment Mrs Thatcher Called Pleased | By John Vinocur Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/us-japan-plan-equipment-accord.html | US Japan Plan Equipment Accord | Special to the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/us-report-on-conrail-is-gloomy-company-news-us-agency-gloomy-on.html | US Report On Conrail Is Gloomy COMPANY NEWS US Agency Gloomy on Conrail Costs | By Ernest Holsendolph Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/video-cassettes-get-a-big-play-videodisk-sales-face-problems-big.html | Video Cassettes Get a Big Play Videodisk Sales Face Problems Big Play For Video Cassettes Two Videodisks Out | By Nr Kleinfield | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/western-plaza-in-washington-gets-a-somewhat-flat-reception-an.html | Western Plaza in Washington Gets a Somewhat Flat Reception An Appraisal YardWide Streets Early Design a Bit Extreme Streets Form Attractive Pattern | By Paul Goldberger Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/winging-it-in-politics.html | Winging It In Politics | By Michael Parenti | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/yamani-warns-of-new-oil-rise-to-50-yamani-sees-oil-rising-to-50.html | Yamani Warns of New Oil Rise to 50 Yamani Sees Oil Rising to 50 Strong Reasons for Optimism US Petroleum Data | By Douglas Martin | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/yankees-noncommittal-on-fate-of-guidry-no-compromises.html | Yankees Noncommittal on Fate of Guidry No Compromises | By Murray Chass | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/yugoslav-sees-greater-union-concern-for-workers-assessment-of-the.html | Yugoslav Sees Greater Union Concern for Workers Assessment of the New Unions | By David Binder Special To the New York Times | TX 596294 | 1980-12-22 |
| 1980-12-18 | https://www.nytimes.com/1980/12/18/arts/mirror-crackd.html | MIRROR CRACKD | By Vincent Canby | TX 596294 | 1980-12-22 |

| | | | | |
|---|---|---|---|---|
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/5-croatians-accused-of-bombingassassination-plot.html | 5 Croatians Accused of BombingAssassination Plot | By Arnold H Lubasch | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/7-afc-teams-vie-for-5-berths-local-teams-american-conference.html | 7 AFC Teams Vie for 5 Berths Local Teams American Conference National Conference Interconference Monday Night | By William N Wallace | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/7-ulster-prisoners-end-hunger-strike-with-2-near-death-abandonment.html | 7 ULSTER PRISONERS END HUNGER STRIKE WITH 2 NEAR DEATH Abandonment of SevenWeek Fast Is a Victory for Mrs Thatcher Delighted She Says Tension Rises in Province Inmate in a Coma 7 ULSTER PRISONERS END HUNGER STRIKE Strikers Issue Statement Special Status Sought Protestants Abandon Strike | By William Borders Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/a-mcfadden-design-for-a-party-diana-vreeland-congratulated.html | A McFadden Design for a Party Diana Vreeland Congratulated Conversation Was Lively | By John Duka | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/a-simon-comedy-seems-like-old-times.html | A SIMON COMEDY SEEMS LIKE OLD TIMES | By Janet Maslin | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/about-real-estate-noneviction-conversion-under-way-at-glen-oaks.html | About Real Estate Noneviction Conversion Under Way at Glen Oaks Village | By Alan S Oser | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/advertising-savvy-is-as-savvy-does-two-added-starters.html | Advertising Savvy Is As Savvy Does Two Added Starters | Philip H Dougherty | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/aides-to-carter-and-reagan-in-dispute-over-82-budget-carter-and.html | Aides to Carter and Reagan in Dispute Over 82 Budget Carter and Reagan Aides in Budget Rift Spending Plan Due Jan 15 Less Help From Ford McIntyre Rearranged Schedule | By Edward Cowan Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/arms-plea-to-test-reagan-saudis-say-officials-in-riyadh-are-angry.html | ARMS PLEA TO TEST REAGAN SAUDIS SAY Officials in Riyadh Are Angry Over Carters Refusal to Sell Items to Upgrade F15 Planes No Sign of Appreciation Reassuring But Not Enough Surprised by the Vehemence | By Steven Rattner Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/art-banquets-of-glass-set-out-by-janet-fish.html | Art Banquets of Glass Set Out by Janet Fish | By Vivien Raynor | TX 603191 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/art-droll-quiltsmithing-from-edward-larson.html | Art Droll Quiltsmithing From Edward Larson | By John Russell | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/at-juilliards-75th-jubilee-a-harmony-of-gratitude-tablehopping-and.html | At Juilliards 75th Jubilee A Harmony of Gratitude TableHopping and Kibitzing A Gifted Family | By Glenn Collins | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/at-the-movies-von-sydow-from-classics-to-the-comics.html | At the Movies Von Sydow from classics to the comics | Tom Buckley | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/auctions-at-midseason-boom-is-still-on.html | Auctions At midseason boom is still on | Rita Reif | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/bar-association-to-lift-limits-on-age-for-judges.html | Bar Association to Lift Limits on Age for Judges | Special to The New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/battle-over-haig-shapes-up-optimistic-republicans-and-anxious.html | Battle Over Haig Shapes Up Optimistic Republicans and Anxious Democrats See Senate Hearings as First Major Fight of 1981 News Analysis Concern Among Democrats | By Adam Clymer Special To the New York Timesboth sides Could Lose | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/begin-and-sadat-affirm-camp-david-commitments.html | Begin and Sadat Affirm Camp David Commitments | Special to The New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ben-travers-british-past-master-of-theater-farce-is-dead-at-94.html | Ben Travers British Past Master Of Theater Farce Is Dead at 94 Compared to Ben Johnson | By Les Ledbetter | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/black-nativity-returns.html | Black Nativity Returns | By C Gerald Fraser | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/books-british-storyteller-stories-with-a-twist-british-vs-american.html | Books British Storyteller Stories With a Twist British vs American | By Anatole Broyard | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/books-of-the-times.html | Books of The Times | By Christopher LehmannHaupt | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/bridge-winter-regionals-starting-with-pairs-contests-today-a-little.html | Bridge Winter Regionals Starting With Pairs Contests Today A Little Too Aggressive | By Alan Truscott | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/broadway-shakespeare-festival-in-ontario-chooses-canadian-as-head.html | Broadway Shakespeare Festival in Ontario chooses Canadian as head | Carol Lawson | TX 603191 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/brown-criticizes-bonn-for-not-increasing-arms-budget-warns-of.html | Brown Criticizes Bonn for Not Increasing Arms Budget Warns of Growing Soviet Might | By Drew Middleton | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/bus-mechanics-to-escort-fleet-mta-leased-will-travel-with-convoy-on.html | Bus Mechanics To Escort Fleet MTA Leased Will Travel With Convoy on the Trip to New York Philadelphia Tells of Breakdowns City to Maintain Buses | By Judith Cummings | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/business-people-gillette-president-to-seek-expansion-philadelphia.html | BUSINESS PEOPLE Gillette President To Seek Expansion Philadelphia Exchange Simplan a Software Concern Chooses New Chief Executive | Leonard Sloane | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/change-of-seasons-bo-derek-vs-miss-maclaine.html | CHANGE OF SEASONS BO DEREK VS MISS MACLAINE | By Vincent Canby | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/chase-will-charge-18-on-its-credit-card-loans-chase-to-charge-18-on.html | Chase Will Charge 18 On Its Credit Card Loans Chase to Charge 18 on Credit Cards | By Robert A Bennett | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/chicago-principal-weighed-for-cabinet-chicago-lawyer-in-running.html | Chicago Principal Weighed for Cabinet Chicago Lawyer in Running Seeks to Dismantle Department | By Hedrick Smith Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/christmas-holiday-fare-for-children-of-all-ages-plays-puppet-shows.html | Christmas Holiday Fare for Children of All Ages Plays Puppet Shows Dance Music and Stories Exhibitions Miscellaneous | By Phyllis A Ehrlich | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/christmas-music-season-is-building-to-a-climax-a-crescendo-of.html | Christmas Music Season Is Building To a Climax A Crescendo of Christmas Music Unusual Works Medieval Music Carols Spectaculars | By Peter G Davis | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/city-panel-toughens-terms-on-tax-breaks-for-builders-vacancy-rate.html | City Panel Toughens Terms On Tax Breaks for Builders Vacancy Rate Is Falling 7 Member Board | By Ann Crittenden | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/consumer-loans-readily-available-again-shopping-for-a-bank.html | Consumer Loans Readily Available Again Shopping for a Bank | By Ralph Blumenthal | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/credit-markets-fall-in-rates-slight-but-broad-peak-fever-lowers.html | CREDIT MARKETS Fall in Rates Slight but Broad Peak Fever Lowers Yields Maturities Are Shortening Key Rates | By Michael Quint | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/cubbage-close-to-met-pact-a-750000-value-mets-cubbage-near-contract.html | Cubbage Close to Met Pact A 750000 Value Mets Cubbage Near Contract | By Frank Litsky | TX 603191 | 1980-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/dance-gael-stepanek-and-companys-moments.html | Dance Gael Stepanek and Companys Moments | Jack Anderson | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/east-st-louis-mayor-seeks-to-reverse-decaying-citys-fortunes.html | East St Louis Mayor Seeks to Reverse Decaying Citys Fortunes Campaigned as Reformer An Air of Decadence Union Problem is Horrible | By Nathaniel Sheppard Jr Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/economic-scene-supplyside-moves-assayed.html | Economic Scene SupplySide Moves Assayed | Walter W Heller | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/el-salvador-to-get-45-million-in-loans-money-from-interamerican.html | EL SALVADOR TO GET 45 MILLION IN LOANS Money From InterAmerican Bank Will Go to Peasant Programs US Aid Is Criticized Loan Being Renegotiated | By Juan de Onis Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/environmental-report-issued-on-mx-missile-amid-criticism-in-2.html | Environmental Report Issued on MX Missile Amid Criticism in 2 States Deceiving Hostile Powers Would Become Target Area | By Wayne King Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ep-a-will-drill-more-test-wells-at-atlantic-city-seeks-to-chart.html | EP A Will Drill More Test Wells At Atlantic City Seeks to Chart Proximity of Wastes to Water Wells Could Be Sealed Wells Supply Entire City | By Donald Janson Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ethical-culture-society-loses-landmarks-case.html | Ethical Culture Society Loses Landmarks Case | Special to The New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/exxon-foresees-real-enemy-price-up-50-by-2000.html | Exxon Foresees Real Enemy Price Up 50 by 2000 | By Douglas Martin | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/film-change-of-seasons-bo-derek-vs-miss-maclaine-whos-with-whom.html | Film Change of Seasons Bo Derek vs Miss MacLaine Whos With Whom | Vincent Canby | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/film-the-formula-for-synthetic-oil-blood-and-oil.html | Film The Formula For Synthetic Oil Blood and Oil | Janet Maslin | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/film-the-jazz-singer-in-jolsons-footsteps.html | Film The Jazz Singer In Jolsons Footsteps | Janet Maslin | TX 603191 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/flxibles-troubled-buses-slow-grumman-can-buses-turn-a-profit-for.html | Flxibles Troubled Buses Slow Grumman Can Buses Turn a Profit for Grumman Military Orders Down Flxibles Troubled Buses Put A Drag on Grumman Earnings Reserve Fund for Repairs Permanent Solution Sought Gamble at Rohr | By James Barron Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/foreign-affairs-hungarys-high-stakes.html | FOREIGN AFFAIRS Hungarys High Stakes | By Flora Lewis | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/french-judges-unhappy-with-the-police-and-laws-controlling-them.html | French Judges Unhappy With the Police and Laws Controlling Them Poor Relations With Police Reaction to Synagogue Attack | By Frank J Prial Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/imf-sets-subsidy-on-loan-rates.html | IMF Sets Subsidy on Loan Rates | By Clyde H Farnsworth Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/in-borough-park-jewishitalianhispanic-selfhelp-leads-to-a-grant.html | In Borough Park JewishItalianHispanic SelfHelp Leads to a Grant SelfHelp Leads to a Borough Park Grant Praying and Eating | By Kathleen Teltsch | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/in-malabar-a-vivid-tapestry-of-the-worlds-faiths-buddhism-but-no.html | In Malabar a Vivid Tapestry of the Worlds Faiths Buddhism but No Traces From Iraq and Spain and Poland Most of Those Left Are White The Search for Mates | By Michael T Kaufman Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/in-the-nation-a-good-republican-college-ii.html | IN THE NATION A Good Republican College II | By Tom Wicker | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/inside-moves-starring-john-savage.html | INSIDE MOVES STARRING JOHN SAVAGE | By Janet Maslin | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/iranian-reports-us-will-get-terms-soon-conditions-for-freeing.html | IRANIAN REPORTS US WILL GET TERMS SOON Conditions for Freeing Hostages Believed Handed to Algerians for Relay to Washington Final Answer Approved Hostages a Political Weapon | By John Kifner Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/israel-reportedly-joins-christian-units-in-joint-raid-on-lebanese.html | Israel Reportedly Joins Christian Units in Joint Raid on Lebanese Villages PalestinianLeftist Communique 10 to 15 Killed in Raid | Special to The New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/israeli-payment-to-close-the-book-on-67-attack-on-us-navy-vessel-is.html | Israeli Payment to Close the Book On 67 Attack on US Navy Vessel Israel Accepts Responsibility Book Is Closed on 67 Israeli Attack | By Bernard Gwertzman Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/itel-chief-paints-a-bleak-picture.html | Itel Chief Paints A Bleak Picture | Special to The New York Times | TX 603191 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/justice-dept-decides-against-prosecution-of-senator-cannon-after-a.html | Justice Dept Decides Against Prosecution of Senator Cannon After a Bribery Investigation Comment by Cannons Attorney | By Edward T Pound Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/korvettes-sells-its-midtown-lease-office-building-is-planned.html | Korvettes Sells Its Midtown Lease Office Building Is Planned Further Closings Within a Week | By Isadore Barmash | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/letters-enter-the-bookburners-if-illicit-gun-owners-could-buy-no.html | Letters Enter the BookBurners If Illicit Gun Owners Could Buy No Bullets Before a Mind Collapses Dont Flip the Nest Egg Firefighters Without Training FAA in Need of an Advisory Panel To Help New York Citys Abused and Neglected Children | ERIC NAGOURNEYGEORGE M WORDENHARVARD HOLLENBERGROSLYN SCHLOSSGERALD W LYNCHJOHN L McLUCASCLAIRE PEARCE | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/market-place-holders-versus-lindner-unit.html | Market Place Holders Versus Lindner Unit | Robert Metz | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/meese-adds-details-on-economic-plans-says-reagan-doesnt-contemplate.html | MEESE ADDS DETAILS ON ECONOMIC PLANS Says Reagan Doesnt Contemplate Drastic Steps Such as Ones Taken Under Roosevelt Top Advisers Meet With Reagan | By Judith Miller Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/met-offers-early-gems-of-french-photography-early-photography-from.html | Met Offers Early Gems Of French Photography Early Photography From France at Met | By Hilton Kramer | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/met-opera-cav-and-pag-those-inseparable-twins.html | Met Opera Cav and Pag Those Inseparable Twins | By Allen Hughes | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/milwaukee-railroad-told-to-cut-costs.html | Milwaukee Railroad Told To Cut Costs | Special to The New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/moscow-assails-nato-ministers-accord-on-poland-envoy-calls.html | Moscow Assails NATO Ministers Accord on Poland Envoy Calls Statement Opaque | By Rw Apple Jr Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/neediest-aided-by-2-veterans-of-world-war.html | Neediest Aided By 2 Veterans Of World War | By Walter H Waggoner | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/nelson-after-18-years-in-senate-will-head-the-wilderness-society.html | Nelson After 18 Years in Senate Will Head the Wilderness Society Appointment of Watt Opposed | By Philip Shabecoff Special to the New York Times | TX 603191 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/new-york-high-court-voids-ban-on-consensual-sodomy-decision-called.html | New York High Court Voids Ban on Consensual Sodomy Decision Called Breakthrough Majority Ruling Called Glib | By Robin Herman | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/nine-to-five-office-comedy.html | NINE TO FIVE OFFICE COMEDY | By Vincent Canby | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/notes-on-people-a-warning-from-the-wicked-witch-on-christmas-pets.html | Notes on People A Warning From the Wicked Witch on Christmas Pets Jaycees Name Top 10 Outstanding Young Men for Year WineTaster With Class A Case Worth 2 Its Easy to Forget an Interview Made in the 30s Quake Benefit Canceled | David Bird Robert McG Thomas Jr | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/on-saudi-oil-policy.html | On Saudi Oil Policy | By Eliyahu Kanovsky | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/paine-webber-down-not-out-paine-webber-down-not-out-problems-arose.html | Paine Webber Down Not Out Paine Webber Down Not Out Problems Arose Staunchly Optimistic AT A GLANCE Paine Webber | By Karen W Arenson | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/panel-expected-to-advise-carey-state-should-leave-trade-center.html | Panel Expected to Advise Carey State Should Leave Trade Center Various Options Studied Panel Expected to Advise Carey State Should Leave Trade Center Has Aided Mass Transit Potential Buyers in Talks | By Maurice Carroll | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/pay-proposal-rejected-by-nurses-employed-at-17-city-hospitals-two-8.html | Pay Proposal Rejected By Nurses Employed At 17 City Hospitals Two 8 Raises Recommended | By Damon Stetson | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/peres-picked-to-run-for-israeli-premier-laborites-favored-to-win-in.html | PERES PICKED TO RUN FOR ISRAELI PREMIER Laborites Favored to Win in 1981 Overwhelmingly Reject Rabin An Angry Personal Challenge Israels Labor Party Chooses Peres As Candidate for Premier in 1981 Politics and Military Affairs | By David K Shipler Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/philharmonic-berliozs-romeo-and-juliet.html | Philharmonic Berliozs Romeo and Juliet | By John Rockwell | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/pizza-with-everything-but-bliss.html | Pizza With Everything but Bliss | Special to The New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archiv es/potpourri-of-new-dance-offered-at-benefit-tonight.html | Potpourri of New Dance Offered at Benefit Tonight | By Jack Anderson | TX 603191 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/powell-to-mix-law-pro-bowl-surprised-by-selection-gives-credit-to.html | Powell to Mix Law Pro Bowl Surprised by Selection Gives Credit to Fry His Fathers Influence National Politics His Goal Jennings Van Pelt Selected | By Deane McGowen Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/pratt-whitney-gets-delta-order-for-jet-engines-pratt-wins-big-order.html | Pratt  Whitney Gets Delta Order For Jet Engines Pratt Wins Big Order From Delta Gamble of About 1 Billion | By Richard Witkin | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/publishing-new-life-at-limited-editions-club.html | Publishing New Life At Limited Editions Club | By Herbert Mitgang | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/reagan-group-seeks-a-big-rise-in-outlay-for-newer-weapons.html | REAGAN GROUP SEEKS A BIG RISE IN OUTLAY FOR NEWER WEAPONS WEINBERGER TO GET REQUEST Up to 20 Billion Would Finance a Mobile Minuteman Missile and Updated B1 Bomber Authorization by Congress Reagan Aides at Pentagon Seeking Sharp Fund Rise for New Weapons | By Richard Burt Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/restaurants-delicious-solid-countrified-swiss-chalet-suisse.html | Restaurants Delicious solid countrified Swiss Chalet Suisse | Mimi Sheraton | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/rise-of-bronx-fighters-gangs-to-gloves-eightround-feature-bronx.html | Rise of Bronx Fighters Gangs to Gloves EightRound Feature Bronx Boxers Are on the Rise | By Michael Katz | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/salvadors-civilian-chief-jose-napoleon-duarte-man-in-the-news-a.html | Salvadors Civilian Chief Jose Napoleon Duarte Man in the News A Graduate of Notre Dame Largest Estates Taken Over Violence Is Major Problem | Special to The New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/scholars-flock-to-an-american-institute-in-turkey-a-labor-of-love.html | Scholars Flock to an American Institute in Turkey A Labor of Love | By Marvine Howe Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/screen-a-simon-comedy-seems-like-old-times-zany-zany-but-nice.html | Screen A Simon Comedy Seems Like Old Times Zany Zany but Nice | By Janet Maslin | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/screen-inside-moves-starring-john-savage-coming-back-to-life.html | Screen Inside Moves Starring John Savage Coming Back to Life | Janet Maslin | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/screen-nine-to-five-office-comedy-revolt-of-the-women.html | Screen Nine to Five Office Comedy Revolt of the Women | By Vincent Canby | TX 603191 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/screen-the-killing-kind-and-a-degree-of-murder-character-disorders.html | Screen The Killing Kind And A Degree of Murder Character Disorders | Tom Buckley | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/sports-of-the-times-rocky-will-survive-again.html | Sports of The Times Rocky Will Survive Again | RED SMITH | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/stage-ibsens-john-gabriel-borkman-web-of-betrayals.html | Stage Ibsens John Gabriel Borkman Web of Betrayals | By Frank Rich | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/stouffers-blaze-is-being-traced-to-inn-corridor-cause-of-fire-that.html | Stouffers Blaze Is Being Traced To Inn Corridor Cause of Fire That Killed 26 Still Not Determined Several Theories Ruled Out Request for More Workers Investigators Suspect Stouffers Fire Began in Corridor FullTime Inspector Hired Memo Under Scrutiny Building Code Noted | By M A Farber Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/study-reassesses-acid-rain-effect-on-adirondacks-212-lakes-and.html | Study Reassesses Acid Rain Effect On Adirondacks 212 Lakes and Ponds Said to Be Too Deadly for Fish Formerly Prime Fishing Sites No Recommendations in Report | By Harold Faber Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/suspect-shot-and-hostage-freed-alerted-to-robbery.html | Suspect Shot and Hostage Freed Alerted to Robbery | By Josh Barbanel | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-evening-hours.html | The Evening Hours | Judy Klemesrud | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-formula-for-synthetic-oil.html | THE FORMULA FOR SYNTHETIC OIL | By Janet Maslin | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-jazz-singer.html | THE JAZZ SINGER | By Janet Maslin | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-killing-kind-and-a-degree-of-murder.html | THE KILLING KIND AND A DEGREE OF MURDER | By Tom Buckley | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-pop-life-the-10-best-of-the-albums-issued-in-1980.html | The Pop Life The 10 best of the albums issued in 1980 | Robert Palmer | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/theater-hijinks-is-musical-version-of-1901-play-clyde-fitch.html | Theater Hijinks Is Musical Version of 1901 Play Clyde Fitch Revisited | By Mel Gussow | TX 603191 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/theater-shaws-don-juan-in-hell-the-devil-as-a-rotarian.html | Theater Shaws Don Juan in Hell The Devil as a Rotarian | By John Corry | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/turk-rejects-foreign-pressures-to-hasten-return-to-democracy.html | Turk Rejects Foreign Pressures To Hasten Return to Democracy | Special to The New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/tv-weekend-boxing-with-comment-and-football-without.html | TV Weekend Boxing With Comment And Football Without | By John J OConnor | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/uscanada-satellite-link.html | USCanada Satellite Link | Special to The New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/utility-bank-stocks-up-in-5thheaviest-trading-selloff-led-by.html | Utility Bank Stocks Up In 5thHeaviest Trading SellOff Led by Professionals Gainers Lead Losers 21 Utility Bank Stocks Up Favorable Report on Utilities Bank Stocks Advance | By Vartanig G Vartan | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/villain-of-amadeus-is-hero-of-broadway-off-for-the-party-came-to-us.html | Villain of Amadeus Is Hero of Broadway Off for the Party Came to US in 1967 Actor as Concertgoer Idea of Wheelchair | By Harold C Schonberg | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/virginia-seeks-court-approval-to-use-census-data-delay-in-final.html | Virginia Seeks Court Approval to Use Census Data Delay in Final Certification No Kentucky or Jersey Suits | By Ben A Franklin Special To the New York Times | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/weekender-guide-grolier-rarities-antiques-in-nassau-newest-king-of.html | WEEKENDER GUIDE GROLIER RARITIES ANTIQUES IN NASSAU NEWEST KING OF BROADWAY HOLIDAY BLOOMS IN BRONX ART IN TOWN AND OUT MUPPETS OF THE FELT FORUM JAZZ ON 19TH ST FIFTH AVENUE MALL WEEKENDER GUIDE BLESSING THE ANIMALS JAZZ ON 92D ST | Eleanor Blau | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/when-ex-a-president-should-go-in-710-days.html | When Ex a President Should Go in 710 Days | By Robert Wesson | TX 603191 | 1980-12-23 |
| 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/witness-terms-tarnowers-wounds-inconsistent-with-struggle-for-gun.html | Witness Terms Tarnowers Wounds Inconsistent With Struggle for Gun Hypothetical Question Witness Terms Tarnowers Wounds Inconsistent With Struggle for Gun Nature of Wound Explained Moan Comes From Table | By James Feron Special To the New York Times | TX 603191 | 1980-12-23 |

| | | | | |
|---|---|---|---|---|
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/2-palestinians-expelled-by-israel-begin-hunger-strike-at-the-un.html | 2 Palestinians Expelled by Israel Begin Hunger Strike at the UN SitIn Will Not Be Resisted | By Bernard D Nossiter Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/76ers-start-slowly-but-beat-nets-by-15-toney-gets-hot-strength-off.html | 76ers Start Slowly But Beat Nets by 15 Toney Gets Hot Strength off Bench 76ers Top Nets by 15 Pacers Johnson Hurt Nets Box Score Knicks Box Score | By Al Harvin Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/about-new-york-echoes-from-a-venerable-but-lively-auditorium.html | About New York Echoes From a Venerable but Lively Auditorium | By William E Farrell | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/as-us-prime-soars-canada-dollar-slides-record-bank-rate-set.html | As US Prime Soars Canada Dollar Slides Record Bank Rate Set Weakened Dollar Inflationary | Special to The New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/at-christmastide-a-pulsing-river-in-the-heart-of-texas-the-talk-of.html | At Christmastide a Pulsing River in the Heart of Texas The Talk of San Antonio | By William K Stevens Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/banks-raise-prime-rates-to-21-as-some-other-interest-levels-fall.html | Banks Raise Prime Rates to 21  As Some Other Interest Levels Fall Prime Rate Raised to 21  From 21 Prices of Treasury Issues Up Doubts on Holding Advances Rate Reduction in Michigan | By Michael Quint | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/black-new-yorker-reportedly-picked-for-post-in-cabinet-housing-job.html | BLACK NEW YORKER REPORTEDLY PICKED FOR POST IN CABINET HOUSING JOB GOING TO PIERCE Midwesterner to Head Agriculture Jeane Kirkpatrick in Line as UN Representative First Meeting With Block Other Women Considered Black New Yorker Is Reported Chosen for Cabinet Post Background of Pierce Edwards Policy on Energy | By Hedrick Smith Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/blaze-ends-hope-for-12-who-fled-vietnam-flames-in-television-set.html | Blaze Ends Hope for 12 Who Fled Vietnam Flames in Television Set Worked on Assembly Line | Special to The New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/boiler-failures-rout-70-city-tenants.html | Boiler Failures Rout 70 City Tenants | By Lee R Daniels | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/books-of-the-times-breaking-the-agreement-deletions-are-all-world.html | Books of The Times Breaking the Agreement Deletions Are All World of Temptation | By Anatole Broyard | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/bridge-top-teams-dont-get-byes-in-knockout-tournaments-northsouth.html | Bridge Top Teams Dont Get Byes In Knockout Tournaments NorthSouth Goes Astray | By Alan Truscott | TX 624138 | 1980-12-20 |

| | | | | |
|---|---|---|---|---|
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/city-begins-ads-in-drive-for-water-conservation-next-june-1-called.html | City Begins Ads in Drive For Water Conservation Next June 1 Called Crucial Date Reserves in Difficult Situation | By Robert Hanley | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/company-suspended-after-fall-of-cable-got-job-without-a-bid-no.html | Company Suspended After Fall Of Cable Got Job Without a Bid No Irregularities Found | By Ralph Blumenthal | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/con-ed-to-drop-storm-king-plant-as-part-of-pact-to-protect-hudson.html | Con Ed to Drop Storm King Plant As Part of Pact to Protect Hudson 20 Months of Negotiations Con Ed Agrees to Halt Storm King Plant on Hudson PSC Approval Needed Indian Point Violation Alleged | By Jill Smolowe | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/consumer-saturday-pitfalls-of-buying-on-credit.html | Consumer Saturday Pitfalls Of Buying On Credit | Ralph Blumental | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/cubbage-is-signed-by-mets.html | Cubbage Is Signed By Mets | By James Tuite | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/de-gustibus-many-ice-cubes-now-turn-out-to-be-clinkers.html | DE GUSTIBUS Many Ice Cubes Now Turn Out To Be Clinkers | By Mimi Sheraton | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/death-laid-to-organizedcrime-rivalry.html | Death Laid to OrganizedCrime Rivalry | By Selwyn Raab | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/death-of-kosygin-reported-in-soviet-russians-spread-word-but.html | DEATH OF KOSYGIN REPORTED IN SOVIET Russians Spread Word but Kremlin Makes No Announcement DEATH OF KOSYGIN REPORTED IN SOVIET Suffered Several Heart Attacks | By Anthony Austin Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/endowment-for-the-arts-gives-challenge-grants.html | Endowment for the Arts Gives Challenge Grants | Special to The New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/exconvict-tells-how-us-customs-seized-his-gun-then-gave-it-back.html | ExConvict Tells How US Customs Seized His Gun Then Gave It Back Shows His Receipts ExFelon Tells How Customs Gave His Gun Back Charged as a Fugitive | By Ronald Smothers | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/expert-contradicts-defense-on-weapon-in-harris-trial-it-could-still.html | Expert Contradicts Defense On Weapon in Harris Trial It Could Still Function Question of Ammunition Many Delays | By James Feron Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/fed-member-says-board-policy-has-helped-weaken-economy-rates-are.html | Fed Member Says Board Policy Has Helped Weaken Economy Rates Are Too High | Special to The New York Times | TX 624138 | 1980-12-20 |

| | | | | |
|---|---|---|---|---|
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/first-part-of-madrid-parley-ends-with-a-us-warning-to-moscow-a.html | First Part of Madrid Parley Ends With a US Warning to Moscow A Major Problem Is Averted | By James M Markham Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/frances-fuller-actress-is-dead-she-headed-academy-of-drama-with.html | Frances Fuller Actress Is Dead She Headed Academy of Drama With Bogart and Cooper Began in a Stock Company | By Peter B Flint | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/ge-names-welch-45-chairman-he-is-youngest-named-to-post-abundance.html | GE Names Welch 45 Chairman He Is Youngest Named to Post Abundance of Talent GE Names Welch 45 Chairman Greeted With Enthusiasm President Sought Counsel | By Thomas C Hayes | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/gm-leads-dow-up-despite-prime-rise-volume-heavy.html | GM Leads Dow Up Despite Prime Rise Volume Heavy | By Vartanig G Vartan | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/going-out-guide-cathedral-classics-china-trade-back-in-town.html | GOING OUT Guide CATHEDRAL CLASSICS CHINA TRADE BACK IN TOWN | Richard F Shepard | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/goldin-is-trying-to-stay-payment-on-flxible-buses-retains-law-firm.html | Goldin Is Trying To Stay Payment On Flxible Buses Retains Law Firm to Study Status in Light of Flaws Unresolved Money Problems Goldin Is Unconvinced 500 Added Buses at Stake | By Judith Cummings | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/harvards-seminar-for-new-congressmen-is-a-twoway-street-that-leads.html | Harvards Seminar for New Congressmen Is a TwoWay Street That Leads to Power Ebb and Flow of Power Keeping Out of Ivory Towers | By Michael Knight Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/israelis-and-palestinians-battle-in-south-lebanon.html | Israelis and Palestinians Battle in South Lebanon | Special to The New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/issue-and-debate-officials-and-welfare-advocates-differ-on-adequacy.html | Issue and Debate Officials and Welfare Advocates Differ on Adequacy of Payments in New York The Background For Increases Against Increases The Outlook | By Peter Kihss | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/its-the-year-of-the-practical-gift-christmas-1980-tis-the-season-to.html | Its the Year of the Practical Gift Christmas 1980 Tis the Season to Be Practical | By Sandra Salmans | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/jets-owners-divided-on-michaels-future-jet-owners-divided-on.html | Jets Owners Divided On Michaels Future Jet Owners Divided on Michaels | By Gerald Eskenazi Special To the New York Times | TX 624138 | 1980-12-20 |

| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/joseph-papp-a-divisive-force-or-a-healing-one-producers-eye-view.html | Joseph Papp A Divisive Force or a Healing One Producers Eye View Two Mavericks Off Broadway Yield or Not Produce Enter the Casting Assistants Director Is Alter Ego Production Is Off Course | By Fred Ferretti | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/joy-and-grief-prompt-donations-to-fund-for-the-neediest-cases-how.html | Joy and Grief Prompt Donations To Fund for the Neediest Cases HOW TO ADD THE FUND | By Walter H Waggoner | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/lehmans-office-move-marks-end-of-an-aura-lehman-leaves-one-william.html | Lehmans Office Move Marks End of an Aura Lehman Leaves One William Street The Place Is a Pigsty High Return on Capital | By Ann Crittenden | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/letter-on-civil-service-reform-vilifying-bureaucrats.html | Letter On Civil Service Reform Vilifying Bureaucrats | JAMES M PEIRCE | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/letters-an-nrc-plan-to-allow-just-a-little-more-cancer-hard-times.html | Letters An NRC Plan to Allow Just a Little More Cancer Hard Times for CriminalCode Reformers The Day They Licked Il Duces Stamp Idea On Guard Duty A Lennon Memorial How US Scientists Back Soviet Colleagues Toward a Bustling Seaport Steeped in History | JUDITH H JOHNSRUDJOHN SHATTUCKJOHN M CAMMETTCol PW GUINEY JRANITA SIDLIN TEMPLEMAX GOTTESMAN ROBERT ADELSTEINJOHN B HIGHTOWER | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/linowitz-summing-up-mission-sees-5-crucial-palestinian-issues-very.html | Linowitz Summing Up Mission Sees 5 Crucial Palestinian Issues Very Crucial Questions A Role for PLO Opposed | By Youssef M Ibrahim Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/london-says-it-made-no-concession-to-end-fast-in-ulster-33.html | London Says It Made No Concession to End Fast in Ulster 33 Sympathizers End Fast Uniforms and Work at Issue London Bars Special Treatment | By William Borders Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/new-problems-seen-us-aides-say-conditions-raise-issues-that-bar-an.html | NEW PROBLEMS SEEN US Aides Say Conditions Raise Issues That Bar an Early Release How Iran Calculates Total US Says Irans Latest Conditions Delay Resolution of Hostage Crisis 2d Christmas in Captivity Seen Carters Powers Questioned | By Bernard Gwertzman Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/new-york-air-shuttle-in-service-debut-marred-by-schedule-delays-4.html | New York Air Shuttle In Service Debut Marred by Schedule Delays 4 PM Schedule Canceled | By Richard Witkin | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/notes-on-people-insulting-language-fonda-tribute-planned-despite.html | Notes on People Insulting Language Fonda Tribute Planned Despite His Hospitalization A Paternal Bachelor First Family Footnote | David Bird Paul L Montgomery | TX 624138 | 1980-12-20 |

| | | | | |
|---|---|---|---|---|
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/observer-the-zero-solution.html | OBSERVER The Zero Solution | By Russell Baker | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/oh-what-fun-it-is.html | Oh What Fun It Is | By Michael Jahn | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/ohio-tax-increase-is-signed-by-rhodes-395-million-rise-for-six.html | OHIO TAX INCREASE IS SIGNED BY RHODES 395 Million Rise for Six Months Coupled With Budget Cuts Is a Response to Recession Budget Must Be Balanced 10 Spending Cut Threatened | Special to The New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/on-bophuthatswana.html | On Bophuthatswana | By Adrienne M Strelzin | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/opera-poulencs-dialogues-des-carmelites-at-met-the-cast.html | Opera Poulencs Dialogues des Carmelites at Met The Cast | By Donal Henahan | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/patents-armored-car-to-go-into-banks-stable-liquid-crystal-cell-set.html | Patents Armored Car to Go Into Banks Stable Liquid Crystal Cell Set to Enhance Displays Electric Utility Meter Uses A Magnetic Credit Card Satellite System to Find Ships or Planes in Distress PocketknifeSize Tool With Multiple Uses | Stacy V Jones | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/prices-temper-shoppers-spirits-many-shoppers-find-gift-prices.html | Prices Temper Shoppers Spirits Many Shoppers Find Gift Prices Altering Usual Buying Patterns Bucking the Trend Overwhelming Variety Obeying That Impulse | By Leslie Bennetts | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/protection-against-cooping.html | Protection Against Cooping | By David B Saxe | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/public-tv-plans-series-of-new-american-dramas.html | Public TV Plans Series of New American Dramas | By Tony Schwartz | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/rating-the-justarrived-beaujolais-nouveau.html | Rating the JustArrived Beaujolais Nouveau | By Terry Robards | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/reagan-might-oust-head-of-joint-chiefs-military-must-be-apolitical.html | Reagan Might Oust Head of Joint Chiefs Military Must Be Apolitical | By Richard Burt Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/recital-american-brass.html | Recital American Brass | By Peter G Davis | TX 624138 | 1980-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/roosevelt-i-tram-cable-falls-to-street-a-2d-time-upper-level-lanes.html | Roosevelt I Tram Cable Falls to Street a 2d Time Upper Level Lanes Closed Cable Nearly Two Inches Thick Section of Tram Cable From Roosevelt Island Falls to Street 2d Time Cable Made in Switzerland | By Edward A Gargan | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/saturday-news-quiz.html | Saturday News Quiz | Linda Amster | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/scales-standout-as-knicks-win-its-about-time-3d-straight-against.html | Scales Standout as Knicks Win Its About Time 3d Straight Against Bullets Best Knick Start Since 74 | By Sam Goldaper Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/scalping-controversy-swirls-about-rams-reported-part-of-lawsuit.html | Scalping Controversy Swirls About Rams Reported Part of Lawsuit | Special to The New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/shoes-are-no-small-matter-for-men-with-big-feet-slim-pickings-in.html | Shoes Are No Small Matter for Men With Big Feet Slim Pickings in Manhattan | By Michael Decourcy Hinds | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/singer-carlene-carter.html | Singer Carlene Carter | John Rockwell | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/special-police-unit-formed-to-fight-crimes-related-to-race-or.html | Special Police Unit Formed to Fight Crimes Related to Race or Religion Focus of Unit Incidents Cited | By Leonard Buder | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/sports-of-the-times-star-is-born-in-la.html | Sports of The Times Star Is Born in LA | GEORGE VECSEY | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/spread-of-las-vegas-fire-linked-to-code-violations-building-code.html | Spread of Las Vegas Fire Linked to Code Violations Building Code Standards Inquiries Link Deaths in Las Vegas to Fire Violations Deadly Smoke Recirculated Problems Called Common Problems From Day One Possibility of 2000 Deaths | By Robert Lindsey Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/staub-a-typical-new-yorker-with-1-million-and-2547-hits-a-place-on.html | Staub A Typical New Yorker With 1 Million and 2547 Hits A Place on the Mets Staub Typical Man on Street With 2547 Hits Sticks to Light Food | By James F Clarity | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/street-scene-encounter-on-96th-street-the-threecardmonte-game.html | Street Scene Encounter on 96th Street The ThreeCardMonte Game Cometh Now Messiah The Majesty of the Law The Strike | By Maxwell Lehman | TX 624138 | 1980-12-20 |

| | | | | |
|---|---|---|---|---|
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/terms-called-final-algeria-would-hold-funds-as-claims-from-us-were.html | TERMS CALLED FINAL Algeria Would Hold Funds as Claims From US Were Arbitrated Frozen Assets and Gold Algerian Escrow Account IRAN SEEKS DEPOSIT OF FUNDS IN ALGERIA Advice From New York Lawyer Generally Acceptable A Sensitive Issue in Iran | By John Kifner Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/transcription-of-broadcast-by-iran-radio-part-of-reply-is.html | Transcription Of Broadcast By Iran Radio Part of Reply Is Acceptable Good Will Gesture Is Offered | Special to The New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/trust-is-given-land-next-to-everglades-general-tire-company.html | TRUST IS GIVEN LAND NEXT TO EVERGLADES General Tire Company Transfers 50000 Acres of Swampland for a Preserve in Florida | Special to The New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/turkeys-given-a-greater-role-for-christmas-variety-of-companies.html | Turkeys Given A Greater Role For Christmas Variety of Companies Give Some Save the Bird | By Alfonso A Narvaez Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/us-delays-wats-rate-shift-based-on-flat-charge-delay-on-wats-rate.html | US Delays WATS Rate Shift Based on Flat Charge Delay on WATS Rate | By Ernest Holsendolph Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/us-japan-reach-key-trade-pact-nippon-phone-contracts-open-to.html | US Japan Reach Key Trade Pact Nippon Phone Contracts Open To Foreign Bids Greater Access Sought Close Watch Is Urged | By Clyde H Farnsworth Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/us-says-it-may-sue-charleston-schools-county-ordered-to-devise.html | US SAYS IT MAY SUE CHARLESTON SCHOOLS County Ordered to Devise Remedy for Egregious Segregation US Threatens to Sue Charleston On Egregious School Segregation Surprise Is Expressed Complaints From Parents | By Robert Pear Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/us-space-shuttle-passes-four-trials-officials-say-performance.html | US SPACE SHUTTLE PASSES FOUR TRIALS Officials Say Performance Betters Chances of Making First Trip Into Orbit Next March Flight Maneuvers Simulated | By John Noble Wilford | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/washington-prepares-buses-for-new-york-older-sturdier-than-new-a.html | Washington Prepares Buses for New York Older Sturdier Than New A Point for Transit Aid | By Irvin Molotsky Special To the New York Times | TX 624138 | 1980-12-20 |
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/williams-seeking-the-dismissal-of-abscam-charges.html | Williams Seeking the Dismissal of Abscam Charges | By Joseph P Fried | TX 624138 | 1980-12-20 |

| | | | | |
|---|---|---|---|---|
| 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/your-money-a-tax-burden-on-alimony.html | Your Money A Tax Burden On Alimony | Deborah Rankin | TX 624138 | 1980-12-20 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/15-million-given-for-preservation-of-forests-in-south-another.html | 15 Million Given for Preservation of Forests in South Another Program Announced 30 Years of Conserving | By Philip Shabecoff Special to the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/2-are-guilty-of-larceny-in-10-million-sba-fraud-2-guilty-of-larceny.html | 2 Are Guilty of Larceny in 10 Million SBA Fraud 2 GUILTY OF LARCENY IN 10 MILLION CASE Always Overextended Herself | By Er Shipp | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/2-palestinian-mayors-defend-hunger-strike-at-un-mchenry-comments-on.html | 2 Palestinian Mayors Defend Hunger Strike at UN McHenry Comments on Vote Waldheim Orders Aide for Mayors | By Edward A Gargan Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/6-injured-in-bayonne-barge-blast.html | 6 Injured in Bayonne Barge Blast | Special to The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/7-tokyo-lawmakers-join-tanaka-group-power-of-expremier-disgraced-in.html | 7 TOKYO LAWMAKERS JOIN TANAKA GROUP Power of ExPremier Disgraced in Lockheed Scandal Points to Role of Money in Japan Press Says Case Going Badly Other Factions Outnumbered Aide Holds Key Party Post | By Henry Scott Stokes Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-christmas-gift-of-music-long-ago-a-christmas-gift-of-music-long-a.html | A Christmas Gift of Music Long Ago A Christmas Gift of Music Long Ago | By Hans Fantel | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-jet-fan-endures-the-ignominy-from-the-upper-deck-anybody-want-a.html | A Jet Fan Endures the Ignominy From the Upper Deck Anybody Want a Ticket No Overtime Please | By Edward Hershey | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-little-extra.html | A Little Extra | By Mel Watkins | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-neighborhood-of-homes-makes-integration-work-a-neighborhood-of.html | A Neighborhood Of Homes Makes Integration Work A Neighborhood of Homes Makes Integration Work | By Jc Barden | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-neophyte-reports-on-tv-without-voice-todd-makes-a-case.html | A Neophyte Reports on TV Without Voice Todd Makes a Case | By Richard F Shepard | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-perennial-thorn-in-the-rose-garden-a-second-plot.html | A Perennial Thorn in the Rose Garden A Second Plot | By Edward T Pound | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-poetic-triumph.html | A Poetic Triumph | By James Atlas | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/actor-seized-in-1979-murder-of-teacher-in-the-bronx.html | Actor Seized in 1979 Murder of Teacher in the Bronx | By Wolfgang Saxon | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/after-400-years-the-tobacco-monopoly-goes-up-in-smoke-administering.html | After 400 Years the Tobacco Monopoly Goes Up in Smoke Administering the Fatal Blow | By Paul Lewis | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/after-a-life-of-pain-a-borderline-case-the-69th-appeal-how-to-aid.html | After a Life of Pain A Borderline Case The 69th Appeal HOW TO AID THE FUND | By Dan Hulbert | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/agencies-affirm-and-sustain-mans-dignity.html | Agencies Affirm and Sustain Mans Dignity | By Msgr James J Murrayby Harold A Meriam Jrby Sanford Solender | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/albany-switching-to-fiscal-setup-regan-hails-on-its-accountability.html | Albany Switching to Fiscal Setup Regan Hails on Its Accountability Outside Firm Is Hired Problems Remain | By Maurice Carroll | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/an-eye-turned-in-horney.html | An Eye Turned In Horney | By Edgar Levenson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/an-intelligence-agenda.html | An Intelligence Agenda | By Graham Allison | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/another-way-out.html | Another Way Out | By Sandy Padwe | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/antiques-books-to-bring-joy-to-toy-collectors.html | ANTIQUES Books to Bring Joy to Toy Collectors | RITA REIF | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/armour-swift-wilson-why-the-old-brands-are-fading-outlook-for-beef.html | Armour Swift Wilson Why the Old Brands Are Fading OUTLOOK FOR BEEF PRICES | By Winston Williams | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/around-the-garden-good-reading.html | AROUND THE Garden Good Reading | JOAN LEE FAUST | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/arrest-of-italian-senators-son-bodes-new-ills-for-cabinet-linked-to.html | Arrest of Italian Senators Son Bodes New Ills for Cabinet Linked to Prison Attack Government Is Shaken | By Henry Tanner Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/art-view-the-photograph-assumes-a-new-artiness-art-view-photography.html | ART VIEW The Photograph Assumes A New Artiness ART VIEW Photography Becomes Arty | HILTON KRAMER | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/audit-criticizes-fire-departments-overtime-costs.html | Audit Criticizes Fire Departments Overtime Costs | By Dorothy J Gaiter | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/auto-union-warns-reagan-bad-times-may-get-worse-a-very-difficult.html | Auto Union Warns Reagan Bad Times May Get Worse A Very Difficult Year Tough Is Hardly the Word I Think It Helped | By Iver Peterson Special To the New York Times | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/ayala-veteran-at-17-wins-by-a-knockout-green-and-moore-are-victors.html | Ayala Veteran at 17 Wins by a Knockout Green and Moore Are Victors Boxing Is a Family Skill | By Michael Katz | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/back-from-obscurity-burned-at-cbs-arthur-taylor-ventures-into-cable.html | Back From Obscurity Burned at CBS Arthur Taylor Ventures Into Cable CABLES MOVE TO CULTURAL PROGRAMMING | By Andrew Feinberg | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/ballet-choreotunes-of-miss-gottlieb.html | Ballet Choreotunes of Miss Gottlieb | By Jack Anderson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/bank-stores-genealogies-by-the-billion-soviet-genealogical-barrier.html | Bank Stores Genealogies By the Billion Soviet Genealogical Barrier | By George Raine | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/behind-the-best-sellers-avery-corman.html | BEHIND THE BEST SELLERS Avery Corman | By Jack Sullivan | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/beware-of-the-market.html | Beware Of the Market | By David Rubenstein | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/book-ends-eboli-again-the-good-books-publishing-fantasy.html | BOOK ENDS Eboli Again The Good Books Publishing Fantasy | By Herbert Mitgang | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/bookmen-say-they-can-profit-by-adopting-new-electronic-technologies.html | Bookmen Say They Can Profit by Adopting New Electronic Technologies Tantalizing Opportunities Instruction on Computers How to View Birds on Disk Photos in Books Group and Distribution Channels For Children Too | By Herbert Mitgang | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/both-sides-optimistic-about-coal-talks-1977-a-turning-point-average.html | Both Sides Optimistic About Coal Talks 1977 a Turning Point Average 84 a Day | By Ben A Franklin Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/breaker-morant-raises-anew-issues-of-moral-behavior-in-war.html | Breaker Morant Raises Anew Issues of Moral Behavior in War | By Annette Insdorf | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/bridge-risky-business.html | BRIDGE Risky Business | ALAN TRUSCOTT | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/broker-roger-l-birk-hell-drive-the-merrill-lynch-herd.html | BROKER Roger L Birk Hell Drive the Merrill Lynch Herd | By Robert J Cole | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/business-conditions-rise-in-rail-haulings-sulfur-in-short-supply.html | BUSINESS CONDITIONS Rise in Rail Haulings Sulfur in Short Supply Detroit Moves Out In Front | Kenneth N Gilpin | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/cabaret-miss-waldman.html | Cabaret Miss Waldman | John S Wilson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/cabin-fever-then-again-transition-is-never-easy-hints-of.html | Cabin Fever Then Again Transition Is Never Easy Hints of Difficulties Ahead | By Steven R Weisman | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/camera-boom-in-zoom-lenses-camera-boom-in-zoom-lenses.html | CAMERA Boom in Zoom Lenses CAMERA Boom in Zoom Lenses | LOU JACOBS JR | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/chess-how-to-use-a-weak-pawn-to-build-strength-queens-indian.html | CHESS How to Use a Weak Pawn to Build Strength QUEENS INDIAN DEFENSE | ROBERT BYRne | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/childrens-books.html | CHILDRENS BOOKS | By Gail Godwin | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/civil-rights-groups-fear-a-slowdown-in-busing-for-desegregation-of.html | Civil Rights Groups Fear a Slowdown In Busing for Desegregation of Schools Its a Hard Struggle Carter Vetoed Bill Jobs Issue Taking Priority Higher Test Scores Found You Get Tremendous Turmoil | By B Drummond Ayres Jr Special To The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/civilitas-and-good-sentences-quennell.html | Civilitas and Good Sentences Quennell | By William Pritchard | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-opinion-denardis-learning-the-ways-of-washington.html | DeNardis Learning the Ways Of Washington | By Richard L Madden | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-opinion-ella-grasso-a-personal-tribute.html | Ella Grasso A Personal Tribute | By Frank Logue | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-opinion-letter-to-the-connecticut-editor-infertility.html | LETTER TO THE CONNECTICUT EDITOR Infertility Program Praised by a Parent | JOAN ECOHEN | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-opinion-the-pyrobore-and-other-seasonal-pests.html | The Pyrobore and Other Seasonal Pests | By John V Chervokas | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-antiques-pilgrim-century-chattels.html | ANTIQUES Pilgrim Century Chattels | By Frances Phipps | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-at-home.html | At Home | Shelby Moorman Howatt | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-connecticut-guide-oldtime-christmases-annual.html | CONNECTICUT GUIDE OLDTIME CHRISTMASES ANNUAL BIRD CENSUS ISRAELI ART EXHIBIT | Eleanor Charles | TX 611178 | 1980-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-connecticut-housing-the-little-town-of-bethlehem.html | CONNECTICUT HOUSING The Little Town of Bethlehem | By Andree Brooks | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-connecticut-journal-electoral-debate-the.html | CONNECTICUT JOURNAL Electoral Debate The Christmas Town | Richard L Madden | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-dining-out-sunday-brunch-in-fairfield-county.html | DINING OUT Sunday Brunch in Fairfield County | By Patricia Brooks | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-freelance-scholars-to-have-a-home.html | Freelance Scholars To Have a Home | By Alberta Eiseman | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-gardening-prolonging-the-lives-of-christmas.html | GARDENING Prolonging the Lives of Christmas Plants | By Carl Totemeier | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-home-clinic-putting-the-finishing-touches-on-the.html | HOME CLINIC Putting the Finishing Touches on the Raw Edges of Plywood Answering the Mail | By Bernard Gladstone | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-innovative-basketmakers-toil-and-coil.html | Innovative Basketmakers Toil and Coil | By Ruth Robinson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-it-costs-more-to-win-votes-mckinney-deplores.html | It Costs More To Win Votes McKinney Deplores Soaring Expenses | By Richard L Madden | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-music-holiday-bookings-carols-to-concertos.html | MUSIC Holiday Bookings Carols to Concertos | By Robert Sherman | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-sharing-life-and-priesthood-priests-practicing.html | Sharing Life and Priesthood Priests Practicing CoEqual Parenting | By Andree Brooks | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-tax-unit-is-wary-on-relief-one-plan-would-link.html | Tax Unit Is Wary On Relief One Plan Would Link Property Tax to Market Value | By John S Rosenberg | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-the-careful-shopper-a-broad-selection-of.html | THE CAREFUL SHOPPER A Broad Selection Of Childrens Wear Oak Trundle Sofas For Saving Space Chinese Cashmere At Discount Prices | Jeanne Clare Feron | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-theater-hits-misses-in-porter-revival.html | THEATER Hits Misses In Porter Revival | By Haskel Frankel | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-weicker-purring-for-now-weicker-reserving.html | Weicker Purring For Now Weicker Reserving Judgment on Haig Weicker Withdraws Threat to Bolt Party | By Diane Henry | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/couples-suicide-over-bride-price-shocks-turks.html | Couples Suicide Over Bride Price Shocks Turks | By Marvine Howe Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/critics-choices-film-dance-music-art.html | Critics Choices FILM DANCE MUSIC ART | Janet MaslinJennifer DunningDonal HenahanJohn Russell | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/cuban-communists-expand-role-of-peasants-workers-and-women.html | Cuban Communists Expand Role of Peasants Workers and Women | By Jo Thomas Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/dance-people-serving-as-inspiration-for-ailey.html | Dance People Serving As Inspiration for Ailey | By Jennifer Dunning | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/dance-view-massines-symphonic-ballets-dance-view-massines-ballets.html | DANCE VIEW Massines Symphonic Ballets DANCE VIEW Massines Ballets | JACK ANDERSON | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/decorating-a-home-of-bits-and-pieces.html | Decorating A HOME OF BITS AND PIECES | By Hebe Dorsey | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/dispute-over-winner-of-a-lottery-in-jersey-settled-after-3-months.html | Dispute Over Winner Of a Lottery in Jersey Settled After 3 Months Ticket Left in Machine | By Robert D McFadden | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/east-europe-measures-its-freedoms-inch-by-inch-hungary-rumania-east.html | East Europe Measures Its Freedoms Inch by Inch Hungary Rumania East Germany Czechoslovakia Bulgaria | FLORA LEWIS | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/economic-affairs-the-epa-could-be-expendable.html | ECONOMIC AFFAIRS The EPA Could Be Expendable | Paul W MacAvoy | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/fcc-staff-urges-repeal-of-limits-on-tv-networks.html | FCC Staff Urges Repeal Of Limits on TV Networks | Special to The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/fear-of-nuclear-taint-beclouds-a-hiking-trail-in-the-wilderness-the.html | Fear of Nuclear Taint Beclouds A Hiking Trail in the Wilderness The Tainted Wilderness at Pawlings Nuclear Lake Soil Samples Analyzed Opening as Park Protested Main Danger Is Lung Cancer A Commercial Decision It Seemed a Good Idea Plan Is Now on Hold Worrisome Documents | By Dudley Clendinen Special To the New York Times | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/film-mailbag-speaking-up-for-heavens- gate-film-mailbag-heavens-gate.html | FILM MAILBAG Speaking Up for Heavens Gate FILM MAILBAG Heavens Gate | PATRICK MAZZARELLAPAUL WITTENBORNSTEVEN DBURCHJIRI WEISS | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/film-view-for-the-onceayear-moviegoer- heres-the-essential-guide.html | FILM VIEW For the OnceaYear Moviegoer Heres the Essential Guide FILM VIEW A Moviegoers Guide | VINCENT CANBY | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/finding-christmas-in-the-place-where-it- began-a-guide-to-finding.html | Finding Christmas in the Place Where It Began A Guide to Finding Christmas an the Place Where It Began If You Go | By David K Shipler | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/folk-by-michael-hurley.html | Folk By Michael Hurley | Robert Palmer | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/followup-on-the-news-sexy-aromas- courtroom-chess-vanishing.html | FollowUp on the News Sexy Aromas Courtroom Chess Vanishing Satellite Christmas Carol | Richard Haitch | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/food-doing-the-meringue-pavlova- concorde-cake-meringues-au-chocolat.html | Food DOING THE MERINGUE Pavlova Concorde cake Meringues au chocolat Mousse au chocolat | By Craig Claiborne With Pierre Franey | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/fordhams-defense-is-key-to-4734-victory- fordhams-calhoun-is-ailing.html | Fordhams Defense Is Key to 4734 Victory Fordhams Calhoun Is Ailing | By Deane McGowen Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/fort-chaffees-unwanted-cubans- cubans.html | FORT CHAFFEES UNWANTED CUBANS CUBANS | By Paul Heath Hoeffel | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/forum-commodity-trading-for- bankers.html | Forum Commodity Trading for Bankers | By David G Gartner | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/gallery-view-dutch-painting-in-its- heyday.html | GALLERY VIEW Dutch Painting in Its Heyday | JOHN RUSSELL | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/guest-observer-target-audience-weekend- marriage-spicy-quiche.html | Guest Observer Target Audience WEEKEND MARRIAGE SPICY QUICHE EXECUTIVE TENSPEED VOODOO VACATION ENNUI | By Robert Smith and Kitty Wise | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/hanging-in-with-salt-ii-but-by-a- thread.html | Hanging In With SALT II but by a Thread | By Richard Burt | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archiv es/how-balanchine-puts-a-fresh-glow-on-the- nutcracker-each-year.html | How Balanchine Puts a Fresh Glow On The Nutcracker Each Year Putting a Fresh Glow on The Nutcracker The Nutcracker | By John Corry | TX 611178 | 1980-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/hungarians-uneasy-over-polish-events-leading-officials-say-labor.html | HUNGARIANS UNEASY OVER POLISH EVENTS Leading Officials Say Labor Unrest Is Worrisome but Feel Certain Their Country Is Immune The Human Factor Hungary Said to Feel the Pinch No Vast Differences Seen | By David Binder Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/ibm-the-making-of-a-chief-executive-ibms-rite-of-passage-ibms.html | IBM The Making of a Chief Executive IBMs Rite of Passage IBMS HSYSTEM | PETER J SCHUYTEN | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/in-france-the-price-of-bread-falls-like-a-flat-souffle-a-big-item.html | In France the Price of Bread Falls Like a Flat Souffle A Big Item in the News Customers Remain Steadfast | By Frank J Prial Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/in-the-nation-an-mx-in-the-backyard.html | IN THE NATION An MX In the Backyard | By Tom Wicker | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/including-all-that-jazz-music.html | Including All That Jazz Music | By Harold C Schonberg | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/injunction-sought-in-dispute-at-st-bartholomews-actual-confusion.html | Injunction Sought in Dispute at St Bartholomews Actual Confusion and Deception Vestry Expresses Concern | By Carter B Horsley | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/inside-saks-at-christmas-christmas-at-saks-every-customer-you-own.html | Inside Saks At Christmas Christmas at Saks Every Customer You Own Comes In SHE SELLS COSMETICS | By Sandra Salmans | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/investing-how-to-play-falling-rates.html | INVESTING How to Play Falling Rates | William G Shepherd Jr | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/iran-leader-says-wealth-of-shah-is-main-problem-an-old-demand-iran.html | Iran Leader Says Wealth of Shah Is Main Problem An Old Demand IRAN MAKES NEW BID FOR WEALTH OF SHAH Translations Differ An Islamic Traditionalist | By John Kifner Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/islanders-roll-52-on-3-goals-in-last-period-stastnys-get-13-shots.html | Islanders Roll 52 on 3 Goals in Last Period Stastnys Get 13 Shots Kallur Gillies Score Islanders Scoring Whalers 4 Bruins 4 Black Hawks 5 Maple Leafs 2 | By Parton Keese Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jaywalking-judges-in-brooklyn-ask-city-for-some-legal-steps-a.html | Jaywalking Judges in Brooklyn Ask City for Some Legal Steps A Tendency to Jaywalk | By Joseph P Fried | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jazz-dick-wellstood-and-trio-at-bechets.html | Jazz Dick Wellstood And Trio at Bechets | By John S Wilson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jazz-two-headliners-on-one-bill.html | Jazz Two Headliners On One Bill | John S Wilson | TX 611178 | 1980-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jets-end-season-with-a-victory-mazur-leaving-football-an-illogical.html | Jets End Season With a Victory Mazur Leaving Football An Illogical Domination Jets End Season by Beating Dolphins 2417 Walker Shows His Skill Bears 14 Buccaneers 13 JetsDolphins Summary Scoring Jets Notes Jets Statistics | By Gerald Eskenazi Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jobs-or-babies-japans-women-assay-priorities-companies-recruit.html | Jobs or Babies Japans Women Assay Priorities Companies Recruit Separately Loyalty to Company Stressed Action on a Law Unlikely | Special to The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/kenneth-cooper-and-the-fortepiano-kenneth-cooper-and-the-fortepiano.html | Kenneth Cooper and the Fortepiano Kenneth Cooper and the Fortepiano | By Joseph Horowitz | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/knicks-win-5th-in-row-120114-older-and-smarter-webster-again-in-key.html | Knicks Win 5th In Row 120114 Older and Smarter Webster Again in Key Role Knicks Win 5th In Row Richardson Slows Thompson Second Half Different Knicks Box Score | By Sam Goldaper | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/kosygin-a-pragmatic-leader-in-a-world-of-intrigue-and-ideology.html | Kosygin A Pragmatic Leader in a World of Intrigue and Ideology Levelheaded and FairMinded Economy Was in Disarray Curbs on Private Plots Eased Kosygin Changes Met Skepticism Outraged by Vietnam War Born in City of Aristocrats Turning Point in His Life Named a Commissar in Moscow A Purge Sweeps Leningrad His Career Blossomed Again Brezhnev the Dominant Figure Economic Goals Not Achieved | By Raymond H Anderson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/leave-it-to-the-market.html | Leave It To the Market | By Theodore H Mecke Jr | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/legal-experts-differ-on-presidents-power-to-meet-irans-financial.html | Legal Experts Differ on Presidents Power to Meet Irans Financial Terms Judge Said to Abuse Discretion Assets May Total 14 Billion Broad Emergency Powers Cited | By Stuart Taylor Jr Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-harlem-homesteading-office-condominiums-gratuitous-initial.html | Letters Harlem Homesteading Office Condominiums Gratuitous Initial | JEFFREY A ROUAULTEARL REISSHENRY FORSTER | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-political-positions-zimbabwe-ruins-bradbury-reconsidered.html | LETTERS Political Positions Zimbabwe Ruins Bradbury Reconsidered | ALFRED COPPEISTUART J FIEDELCHERYL DAVIS | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-t-o-t-h-e-e-d-i-t-o-r-priests-and-the-church-wishing-for.html | Letters T O T H E E D I T O R Priests and The Church Wishing for Disney Movies The Prisoners Press The Children Of Uganda Decoding What the Doctor Says | EILEEN C BALASSIDAVID F NOONANPATRICK J HAUGHEYDEBBIE COTTERHOWARD E MILLERBARBARA GREERLINDA GRANILISA H BROWNELLTHOMAS P MASON JREVAN B DREYERBARR H FORMAN MDCAROI H DEDOV RN | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-the-movies-dividends-treasury-bills-partners-mortgages.html | Letters The Movies Dividends Treasury Bills Partners Mortgages | MARILYN MACHLOWITZHAROLD P BURGESSEARL DASHRICHARD SHEMTOBALLAN HAYMES | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-to-the-editor-traveling-light-drink-upor-else-london.html | Letters to the Editor Traveling Light Drink Upor Else London Theater Cutting Costs Abroad Byron Poetry in Travel Key West | JAMES H HEINEMANMARGERY C OSBERGYVONNE R FREUNDSUSAN N FAULKNERWALTER AND LOTTE E HIRSCHSHEILA K HOLDERGEORGE C SCHWARZRONALD S LEEJEAN COWAN SUDDENHARRY EMERSON OTTOREGINA BLAY | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-what-the-west-should-demand-of-poland-when-a-prosecutor-can.html | Letters What the West Should Demand of Poland When a Prosecutor Can Appeal a Sentence Boundaries of Grief OPECs Glad Tidings Sabbath on Sabbatical Christianity Judaism and the Law of Retaliation | SARAH M TERRYRev ROBERT F DRINAN SJLEONARD BOYEREDWIN O KENNEDYHOWARD A KARTENMsgr JM OESTERREICHER | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/living-well-is-still-the-best-revenge-de-la-rentas-de-la-rentas-de.html | LIVING WELL IS STILL THE BEST REVENGE DE LA RENTAS DE LA RENTAS DE LA RENTAS | By Francesca Stanfill | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/living-well-is-still-the-best-revenge.html | LIVING WELL IS STILL THE BEST REVENGE | By Francesca Stanfill | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-opinion-at-home.html | At Home | Shelby Moorman Howatt | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-opinion-christmas-1980.html | Christmas 1980 | By Betsy Barton Cope | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-opinion-have-a-merry-fourth-of-july.html | Have a Merry Fourth of July | By Marge Stickevers | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-opinion-letters-to-the-long-island-editor-the-learning.html | LETTERS TO THE LONG ISLAND EDITOR The Learning Disabled A Parents Views | BERNADETTE LOESCH | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-opinion-museum-displays-varied-styles-of-artists-who.html | Museum Displays Varied Styles of Artists Who Live in Nassau ART | By Helen A Harrison | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-always-a-furrier-sometimes-an-actor-long.html | Always a Furrier Sometimes an Actor LONG ISLANDERS | By Lawrence Van Gelder | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-ambro-salvages-li-sound-victory-ambro-salvages.html | Ambro Salvages LI Sound Victory Ambro Salvages LI Sound Victory | By Irvin Molotsky | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-art-print-show-gets-better-every-year.html | ART Print Show Gets Better Every Year | By David L Shirey | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-dining-out-an-ornate-setting-on-steak-row-old.html | DINING OUT An Ornate Setting on Steak Row Old Homestead Fair | By Florence Fabricant | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-financial-footwork-aids-the-eglevsky-financial.html | Financial Footwork Aids the Eglevsky Financial Footwork Aids the Eglevsky | By Jill Silverman | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-gardening-prolonging-the-lives-of-christmas.html | GARDENING Prolonging the Lives of Christmas Plants | By Carl Totemeier | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-home-clinic-putting-the-finishing-touches-on-the.html | HOME CLINIC Putting the Finishing Touches on the Raw Edges of Plywood Answering the Mail | By Bernard Gladstone | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-horseman-fights-barking-dog-case.html | Horseman Fights Barking Dog Case | By Andrea Aurichio | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-irwin-shaw-play-gets-a-rare-revival-theater-in.html | Irwin Shaw Play Gets a Rare Revival THEATER IN REVIEW | By Alvin Klein | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-montauks-skyscraper-sold.html | Montauks Skyscraper Sold | ANDREA AURICHIO | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-nassau-leads-as-suburbs-gain-power-in-state.html | Nassau Leads as Suburbs Gain Power in State Politics Nassau Leads as Suburbs Gain Power | By Frank Lynn | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-on-the-isle-fair-holiday-folk-concert-long.html | ON THE ISLE FAIR HOLIDAY FOLK CONCERT LONG ISLAND CARES APPRECIATION DAY WINTER AND BIRDS ANDROCLES ROARS ON THE COURTS MIDNIGHT SPECIAL NATURE WATCH | Barbara Delatiner | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-racial-identity-cited-in-custody-battle.html | Racial Identity Cited In Custody Battle | By Barry Abramson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-suicide-attempts-up-reflecting-the-times-suicide.html | Suicide Attempts Up Reflecting the Times Suicide Attempts Increase | By T Patrick Harris | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-sweet-ways-to-say-happy-holidays.html | Sweet Ways to Say Happy Holidays | By Florence Fabricant | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-the-lively-arts-gwen-verdon-stages-nutcracker.html | THE LIVELY ARTS Gwen Verdon Stages Nutcracker | BY Barbara Delatiner | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/los-angeles-in-fear-over-rise-in-killing-race-relations-are-found.html | LOS ANGELES IN FEAR OVER RISE IN KILLING Race Relations Are Found Impaired as RobberyRelated Slayings Spread to Affluent Areas Brutal Killings Publicized Gang Wars Blamed Police Shortage Blamed Autonomous Administration | By Robert Lindsey Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/lotte-goslar-a-clown-in-dance-lotte-goslar.html | Lotte Goslar A Clown In Dance Lotte Goslar | By Mark Deitch | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/loughlin-mile-won-by-gellineau-in-4197.html | Loughlin Mile Won By Gellineau in 4197 | By William J Miller | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/louisiana-women-top-rutgers-victory-at-buzzer.html | Louisiana Women Top Rutgers Victory at Buzzer | By Marc Myers | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mailbox-comment-is-deplored-on-hospodar-fight-highspeed-sailing-how.html | Mailbox Comment Is Deplored On Hospodar Fight HighSpeed Sailing How Does One Do It Computer Ranking Rates Some Applause | BENNY WEISSERLUCIEN R GREIFLUCIUS J RICCIO PHD | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/many-in-india-acccepting-chaos-as-the-natural-order-drift-and-zeal.html | Many in India Acccepting Chaos as the Natural Order Drift and Zeal Both Feared International Meeting Canceled | By Michael T Kaufman Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/margiotta-stalls-clarks-campaign-to-head-gop-in-state-new-york.html | Margiotta Stalls Clarks Campaign to Head GOP in State New York Political Notes | By Frank Lynn | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/miller-asserts-talk-of-economic-crisis-could-create-one-rebuttal-to.html | MILLER ASSERTS TALK OF ECONOMIC CRISIS COULD CREATE ONE REBUTTAL TO REAGANS SOME AIDES Treasury Chief Moderately Positive on Fiscal ConditionAssails Incoming Administration First Attack Since Election MILLER REBUTS TALK OF ECONOMIC CRISIS Doubts on Ability to Cut Spending | By Edward Cowan Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/misl-is-gradually-achieving-stability-zungul-eligible-outdoors.html | MISL Is Gradually Achieving Stability Zungul Eligible Outdoors Arrows to Play in Garden Limited Cable Television | By Alex Yannis | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/miss-walsh-remains-a-heroine-defense-fund-started-newspapers-more.html | Miss Walsh Remains a Heroine Defense Fund Started Newspapers More Reticent Won Gold Medal for Poland | Neil Amdur | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mitchell-reborn-as-rams-back-relaxing-helps-playing-bitter-parting.html | Mitchell Reborn as Rams Back Relaxing Helps Playing Bitter Parting With Colts Brief Stay With Giants | By Frank Litsky | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mondale-urges-fresh-focus-on-goals-and-positive-approach-by.html | Mondale Urges Fresh Focus on Goals And Positive Approach by Democrats A Different Person Voters Wanted a Change | By Terence Smith Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mondales-views-on-election-loss-and-the-future-the-election.html | Mondales Views on Election Loss and the Future The Election PostElection The Vice Presidency The Democratic Party The Electoral Process The Economy The Reagan Honeymoon | Special to The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mrs-dole-is-named-assistant-to-reagan-she-gets-key-white-house-job.html | MRS DOLE IS NAMED ASSISTANT TO REAGAN She Gets Key White House Job for Public LiaisonFirst Woman for New Administration Was Federal Trade Commissioner | By Marjorie Hunter Special To the New York Times | TX 611178 | 1980-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mrs-gandhis-foes-seized-at-a-protest-over-price-of-crops-they-are-a.html | MRS GANDHIS FOES SEIZED AT A PROTEST OVER PRICE OF CROPS They Are Among Hundreds Held During March by Farmers Demonstration Goes On March Threatens a Gandhi Ally Foes of Mrs Gandhi Are Held During March in India | Special to The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/music-debuts-in-review-john-feeney-plays-hindemith-on-double-bass.html | Music Debuts in Review John Feeney Plays Hindemith on Double Bass Jorma Hynninen Baritone Sings Wolf and Sibelius Harpsichord Works By Roger Goodman Varied Chamber Program By Composers Ensemble An Instrumental Quintet In Contemporary Program Piano Duo Performs The Fringes of a Ball Rico Saccani Pianist Plays Liszt and Schumann Joen Vasquez Performs Brahms Viola Sonata | Allen HughesPeter G DavisPeter G DavisRaymond EricsonRaymond EricsonRaymond EricsonJohn RockwellEdward Rothstein | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/music-view-the-need-for-exciting-novelties.html | MUSIC VIEW The Need for Exciting Novelties | JOHN ROCKWELL | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-opinion-at-home.html | At Home | Shelby Moorman Howatt | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-opinion-critics-choice-art.html | Critics Choice ART | David L Shirey | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-opinion-speaking-personally-ready-or-not-here-they-come.html | SPEAKING PERSONALLY Ready or Not Here They Come | By Claire B Cozzi | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-opinion-the-state-house-forum-for-the-one-and-the-many.html | The State House Forum for the One and the Many | By Carl Golden | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-opinion-what-kind-of-world-are-we-leaving-as-our-legacy.html | What Kind of World Are We Leaving As Our Legacy | By T Kay | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-antiques-pottery-show-in-secaucus.html | ANTIQUES Pottery Show In Secaucus | By Carolyn Darrow | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-art-corporate-audaciousness-at-its-best.html | ART Corporate Audaciousness at Its Best | By John Caldwell | TX 611178 | 1980-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-christmas-merriment-comes-to-museums-holiday.html | Christmas Merriment Comes to Museums Holiday Merriment Comes to Museums | By David L Shirey | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-closter-ballet-company-begins-a-new-life.html | Closter Ballet Company Begins a New Life | By Jill Silverman | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-college-hazing-outlawed.html | College Hazing Outlawed | By Charles H Finnie | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-controversy-on-midwife-rules-still-unresolved.html | Controversy on Midwife Rules Still Unresolved Midwife Controversy Remains Unresolved | By Ruth Marcus | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-crafts.html | CRAFTS | Patricia Malarcher | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-dining-out-problems-for-japanese-restaurants.html | DINING OUT Problems for Japanese Restaurants Sakura | By Valerie Sinclair | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-gardening-prolonging-the-lives-of-christmas.html | GARDENING Prolonging the Lives of Christmas Plants | By Carl Totemeier | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-home-clinic-putting-the-finishing-touches-on-the.html | HOME CLINIC Putting the Finishing Touches on the Raw Edges of Plywood Answering the Mail | By Bernard Gladstone | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-hopes-rise-for-return-of-bodies-of-the-heroes-of.html | Hopes Rise for Return of Bodies of the Heroes of Tripoli | By Carlo Sardella | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-how-the-hazardous-waste-superfund-will-work-waste.html | How the Hazardous Waste Superfund Will Work Waste Superfund | By Edward C Burks | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-mobile-hospitals-units-to-serve-3-counties.html | Mobile Hospitals Units to Serve 3 Counties | Joseph F Sullivan | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-new-jersey-guide-a-visit-to-the-past-winter.html | NEW JERSEY GUIDE A VISIT TO THE PAST WINTER WARMTH THINGS ARE LOOKING UP WRIGHT RETROSPECTIVE | Martha G Wilson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-new-jersey-housing-a-haven-of-anachronistic-calm.html | NEW JERSEY HOUSING A Haven of Anachronistic Calm | By Ellen Rand | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-state-election-coffer-is-still-an-empty-pot.html | State Election Coffer Is Still an Empty Pot | By Joseph F Sullivan | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-wasteplant-bill-gains-in-trenton.html | WastePlant Bill Gains in Trenton | By Leo H Carney | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-water-company-facing-battle-on-rates-hackensack.html | Water Company Facing Battle On Rates Hackensack Water Faces Rate Battle | By Robert Hanley | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/newfane-a-vermont-village-that-evokes-the-past-newfane-a-vermont.html | Newfane a Vermont Village That Evokes the Past Newfane a Vermont Village That Evokes the 19th Century If You Go | By Sherry Marker | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/nfl-playoff-draw-is-dominated-by-ifs.html | NFL Playoff Draw Is Dominated by Ifs | By William N Wallace | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Susan Jacoby | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/norwegian-in-soviet-for-security-talks-first-parley-in-15-years.html | NORWEGIAN IN SOVIET FOR SECURITY TALKS First Parley in 15 Years Will Open Today on Tensions at NATOs North Flank in the Arctic Constant Soviet Denunciation Barents Sea the Vital Issue | By Rw Apple Jr Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/notes-a-new-festival-for-corfu-summer-happenings-awards-notes-on.html | Notes A New Festival for Corfu Summer Happenings Awards Notes on Music | By Raymond Ericson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/notes-traveling-with-the-experts-as-a-learning-experience-bermuda.html | Notes Traveling With the Experts as a Learning Experience Bermuda Festival Czech Museum Village New Airlines Weekend Outings Tour for Chocoholics New Zealand Walks For Older Adults French Travel Office New Exhibitions | By Robert J Dunphy | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/numismatics-the-little-auctions-can-do-a-lot-of-good-greek-coin.html | NUMISMATICS The Little Auctions Can Do a Lot of Good Greek Coin Collection Australian Koala | ED REITER | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/on-israels-ultimate-issue-peres-is-no-radical.html | On Israels Ultimate Issue Peres Is No Radical | By David K Shipler | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/on-language-bargaining-chip-one-v-unacceptable-the-affect-effect.html | On Language Bargaining Chip One V Unacceptable The Affect Effect | By William Safire | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/opec-agrees-only-to-raise-prices.html | OPEC Agrees Only to Raise Prices | PAMELA G HOLLIE | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/open-housing-case-is-still-wide-open-the-missing-quotas.html | Open Housing Case Is Still Wide Open The Missing Quotas | By Robert Hanley | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/perhaps-you-hadnt-heard-but-hawaii-almost-lost-its-pineapples.html | Perhaps You Hadnt Heard but Hawaii Almost Lost Its Pineapples PROFITS FROM MACADEMIA NUTS | By Robert Trumbull | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/peripatetic-koch-meets-with-sadat-and-visits-sinai.html | Peripatetic Koch Meets With Sadat and Visits Sinai | Special to The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/personal-finance-the-rewards-of-giving-money.html | PERSONAL FINANCE The Rewards of Giving Money | Deborah Rankin | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/plunkett-of-raiders-his-time-has-come-things-are-different-now.html | Plunkett of Raiders His Time Has Come Things Are Different Now Punting Title at Stake | By Malcolm Moran | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/poinsettia-still-tops-for-holiday-cheer-poinsettia-still-tops.html | Poinsettia Still Tops for Holiday Cheer Poinsettia Still Tops | By Joanna May Thach | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/polish-armys-role-discounted-in-study-report-by-rand-corporation.html | POLISH ARMYS ROLE DISCOUNTED IN STUDY Report by Rand Corporation Finds Precedents for Reluctance to Act Against Workers Report Prepared for Air Force Precedents Influence Behavior Officers Role in Political Life | By Drew Middleton | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/pop-three-roches-at-town-hall.html | Pop Three Roches at Town Hall | Robert Palmer | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/prince-of-porn-girodias.html | Prince Of Porn Girodias | By James R Mellow | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/protection-of-celebrities-remains-a-small-part-of-security-business.html | Protection of Celebrities Remains A Small Part of Security Business | By Peter Kihss | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/rangers-and-stars-play-to-33-deadlock-rangers-and-north-stars-tie.html | Rangers and Stars Play to 33 Deadlock Rangers and North Stars Tie We Got One Sabres 7 Kings 4 Flyers 5 Capitals 2 Oilers 4 Canadiens 3 Rangers Scoring | By John Radosta Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/reagan-is-probusiness-but-read-the-fine-print-reagan-the-radical.html | Reagan Is Probusiness But Read the Fine Print Reagan the Radical | By Steve Lohr | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/reagan-topped-carter-by-almost-1-million-in-election-spending-cost.html | Reagan Topped Carter By Almost 1 Million In Election Spending Cost Per Vote Varied Loans to Anderson | By Warren Weaver Jr Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/recordings-the-current-offerings-from-hungary.html | Recordings The Current Offerings From Hungary | By Peter G Davis | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/report-urges-creation-of-authority-to-promote-lake-placid.html | Report Urges Creation of Authority To Promote Lake Placid Facilities | By Harold Faber Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/restaurant-guides-to-london.html | Restaurant Guides to London | MERIDA WELLES | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/rush-is-on-for-us-funds-in-final-days-of-carter-era-rush-on-for.html | Rush Is On for US Funds in Final Days of Carter Era Rush On for Funds in End of Carter Era | By George Goodman Jr | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/russian-immigrants-establish-new-enclaves-in-city-discos-and.html | Russian Immigrants Establish New Enclaves in City Discos and Cosmetics A New Television Station | By Edward A Gargan | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/shoes-flattering-styles-get-flatter.html | Shoes Flattering Styles Get Flatter | By AnneMarie Schiro | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/should-subway-angels-get-a-halo-kung-fu-and-the-kings-lancers.html | Should Subway Angels Get a Halo Kung Fu and the Kings Lancers Friends in High Places | By Judith Cummings | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sound-putting-it-all-together-on-christmas-morn.html | Sound Putting It All Together On Christmas Morn | Hans Fantel | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/south-africas-black-homelands-some-home-some-lands-unrecognized-by.html | South Africas Black Homelands Some Home Some Lands Unrecognized by the World | By Joseph Lelyveld | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/soviet-announces-kosygins-death-and-acclaims-role-acclaimed-by-his.html | Soviet Announces Kosygins Death and Acclaims Role Acclaimed by His Colleagues | By Anthony Austin Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sports-of-the-times-its-called-a-disgrace-to-british-boxing.html | Sports of The Times Its Called A Disgrace to British Boxing | RED SMITH | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sports-of-the-times-rozelledavis-war.html | Sports of The Times RozelleDavis War | DAVE ANDERSON | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/stage-view-an-absorbing-new-drama-and-a-superb-performance-stage.html | STAGE VIEW An Absorbing New Drama And a Superb Performance STAGE VIEW A Fine Performance | WALTER KERR | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/stamps-decorations-for-the-christmas-season.html | STAMPS Decorations for the Christmas Season | SAMUEL A TOWER | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/state-senate-gop-proposes-tax-cuts-republican-suggestion-is-similar.html | STATE SENATE GOP PROPOSES TAX CUTS Republican Suggestion Is Similar to Measure Blocked by Carey and Democrats This Year Carey Cites Earlier Cuts | Special to The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/stein-gertrude-stein-gertrude-stein.html | Stein Gertrude Stein Gertrude Stein | By Hugh Kenner | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sundays.html | Sundays | By Judy Lindheim Markey | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/syrian-forces-shell-militia-in-lebanon-damascus-says-attack-is.html | SYRIAN FORCES SHELL MILITIA IN LEBANON Damascus Says Attack Is Reprisal for Killing of 3 of Its Soldiers by Artillery of the Israelis Town Shelled for Hour Militia Given Israeli Tanks Government Wins Confidence Vote | Special to The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/tax-incentive-aided-housing-but-modestly-tax-incentives-aided.html | Tax Incentive Aided Housing But Modestly Tax Incentives Aided Housing | By William G Blair | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/television-week-dollars-for-documentaries-big-numbers-mystery-hunt.html | Television Week Dollars for Documentaries Big Numbers Mystery Hunt | Gene Lambinus | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/terrorized-by-her-own-neighborhood.html | Terrorized by Her Own Neighborhood | By Frances Grandy | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/testimony-completed-in-city-suit-over-cracks-in-new-subway-cars.html | Testimony Completed in City Suit Over Cracks in New Subway Cars Defense Blames Subway Tracks Transit Aide a Defense Witness | By Arnold H Lubasch | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-day-santa-skated-for-the-rangers-50-years-of-new-york-hockey.html | The Day Santa Skated for the Rangers 50 Years of New York Hockey The Master Huckster AllMan and AllBoy | By Stan Saplin | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-democrats-future.html | The Democrats Future | By Joseph A Califano Jr | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-kennedy-center-aims-for-the-home-audience-tv-and-the-kennedy.html | The Kennedy Center Aims for the Home Audience TV and the Kennedy Center | By Peter Wood | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-lines-are-drawn.html | The Lines Are Drawn | By Steve Heller | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-nation-in-summary-ringing-down-the-curtain-on-the-96th-congress.html | The Nation In Summary Ringing Down the Curtain on the 96th Congress FBI Officials Get Fined Period Clear Rowe Sort of A Jury of Texans Clears a Miami Cop The Wilmington 10 They Do Overcome | Caroline Rand Herron and Michael Wright | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-poor-in-thriving-southwest-cities-face-new-woes-as-tax-revolt.html | The Poor in Thriving Southwest Cities Face New Woes as Tax Revolt Widens Opposition to Tax Rises Pessimism on Poverty Areas Poverty in Sight of Plenty Population Grows With Area Social Programs Jeopardized | By John Herbers Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-prose-of-an-irish-poet.html | The Prose of an Irish Poet | By Robert Pinsky | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-real-tinsel-selznick.html | The Real Tinsel Selznick | By Frank Rich | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-region-in-summary-the-flxible-bus-all-too-quickly-proves.html | The Region In Summary The Flxible Bus All too Quickly Proves Brkable This Way or That Way for Westway Charges Heard On Waste Industry Pratt and Whitney Lands a Big One New York Sodomy Law Struck Down | Don Wycliff and Alvin Davis | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-shapes-of-sounds-sonata.html | The Shapes Of Sounds Sonata | By Edward Rothstein | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-tedious-archangel-alcotts.html | The Tedious Archangel Alcotts | By Josephine Hendin | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-uncertain-joys-of-a-young-actors-life-the-uncertain-joys-of-an.html | The Uncertain Joys of A Young Actors Life The Uncertain Joys Of an Actors Life | By George Howe Colt | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-world-in-summary-after-latest-turn-the-hostage-yoyo-drops-down.html | The World In Summary After Latest Turn The Hostage YoYo Drops Down Again Has Hua Achieved Nonpersonhood Old Miseries New Agonies | Barbara Slavin and Milt Freudenheim | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/theater-pop-sleak-at-privates.html | Theater Pop Sleak at Privates | By Robert Palmer | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/theres-a-will-to-cut-back-but-is-there-a-way.html | Theres a Will to Cut Back but Is There a Way | By Edward Cowan | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/tickling-the-funnybone-by-way-of-the-ear.html | Tickling the Funnybone By Way of the Ear | By Paul Kresh | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/top-football-players-in-east-mix-sports-and-studies-well-rhodes.html | Top Football Players in East Mix Sports and Studies Well Rhodes Scholarship Candidate Ferrigno Only Backfield Senior | By Gordon S White Jr | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/treasures-from-a-big-band-trove-recordings-big-bands.html | Treasures From a Big Band Trove RECORDINGS Big Bands | By John Wilson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/trotskyists-accuse-lockheed-unit-of-politically-motivated.html | Trotskyists Accuse Lockheed Unit Of Politically Motivated Dismissals Company Denies Political Interest Questioned About Dismissals | Special to The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/tv-view-the-emphasis-mostly-vulgar-is-on-sex.html | TV VIEW The Emphasis Mostly Vulgar Is on Sex | JOHN J OCONNOR | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/us-said-to-consider-halting-exchanges-on-hostages-in-iran-new.html | US SAID TO CONSIDER HALTING EXCHANGES ON HOSTAGES IN IRAN NEW DEMANDS ARE CRITICIZED Teheran Proposal for Guarantee on Assets of Shah Is Termed Unacceptable by Officials Guarantee Deposit Asked Called Simple Ramsom US Said to Consider Suspending Contacts With Iran on Hostages Discussions This Weekend | By Bernard Gwertzman Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/washington-a-christmas-dream.html | WASHINGTON A Christmas Dream | By James Reston | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-at-home.html | At Home | Shelby Moorman Howatt | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-christmas-gifts-that-cant-go-under-the-tree.html | Christmas Gifts That Cant Go Under the Tree | By Cynthia Bell | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-oases-of-serenity-in-the-seasonal-rush-music.html | Oases of Serenity In the Seasonal Rush MUSIC | By Robert Sherman | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-out-of-a-broken-marriage-come-two-families-and.html | Out of a Broken Marriage Come Two Families and New Bonds | By Harriet Sobol | TX 611178 | 1980-12-24 |

| | | | | |
|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-out-of-the-fire-into-the-skillet.html | Out of the Fire Into the Skillet | By John V Chervokas | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-you-can-have-baseball-tennis-football.html | You Can Have Baseball Tennis Football Basketball Golf | By Stephen Roane | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-2-equity-troupes-weigh-merger-2-equity-troupes.html | 2 Equity Troupes Weigh Merger 2 Equity Troupes Weigh a Merger | By Ian T MacAuley | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-art-crafts-tasteful-workmanship.html | ART Crafts Tasteful Workmanship | By Vivien Raynor | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-christmas-in-an-18thcentury-mode-pease-porridge.html | Christmas in an 18thCentury Mode PEASE PORRIDGE | By Nancy Arum | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-dining-out-metamorphosis-of-a-thai-restaurant-le.html | DINING OUT Metamorphosis of a Thai Restaurant Le Cafe Fair | By Mh Reed | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-gains-for-multifamily-housing-communities-plan.html | Gains for Multifamily Housing Communities Plan New Housing Units | By Betsy Brown | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-gardening-prolonging-the-lives-of-christmas.html | GARDENING Prolonging the Lives of Christmas Plants | By Carl Totemeier | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-home-clinic-putting-the-finishing-touches-on-the.html | HOME CLINIC Putting the Finishing Touches on the Raw Edges of Plywood Answering the Mail | By Bernard Gladstone | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-mta-rides-on-political-track-mta-heading-into.html | MTA Rides on Political Track MTA Heading Into Turmoil as a Political Issue | By Edward Hudson | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-mushroom-group-caps-fifth-dinner.html | Mushroom Group Caps Fifth Dinner | Nancy Arum | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-playland-commission-at-the-end-of-its-ride.html | Playland Commission at the End of Its Ride | Lena Williams | TX 611178 | 1980-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-the-careful-shopper-forecast-shoppers-followed.html | THE CAREFUL SHOPPER Forecast Shoppers Followed by Sales Santa Gnomes And Lots of Sweets Furniture Prices Cut Across Board | Jeanne Clare Feron | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-the-maryknolls-hopeful-search-the-maryknolls.html | The Maryknolls Hopeful Search The Maryknolls Hopeful Search | By Jb OMahoney | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-westchester-guide-christmas-birdcount-tuneful.html | WESTCHESTER GUIDE CHRISTMAS BIRDCOUNT TUNEFUL WELCOME TO 81 AN OLDFASHIONED HOLIDAY A MEDIEVAL PROGRAM WESTCHESTER GUIDE FOR IONAS FANS | Eleanor Charles | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/whats-doing-in-quebec.html | Whats Doing in QUEBEC | By Henry Giniger | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/when-a-straight-line-is-not-the-cheapest-practical-traveler.html | When a Straight Line Is Not the Cheapest Practical Traveler | By Paul Grimes | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/where-they-once-sent-in-the-marines-they-send-up-awacs.html | Where They Once Sent In the Marines They Send Up Awacs | By Richard Halloran | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/why-chicken-little-doesnt-stay-that-way-long-checking-the-flocks.html | Why Chicken Little Doesnt Stay That Way Long Checking the Flocks Concern Over Drugs | By Seth King | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/wind-power-backed-by-utility-on-coast-california-concern-puts.html | WIND POWER BACKED BY UTILITY ON COAST California Concern Puts Generator Into Operation and Offers Role in a Drive for Electricity A Demonstration of Interest 3 Million Duplication Cost Largest Windmill Ready for Test | By Gladwin Hill Special To the New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/wine-invitation-to-a-tasting.html | Wine INVITATION TO A TASTING | By Terry Robards | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/womans-aid-claims-for-38-children-are-examined.html | Womans Aid Claims for 38 Children Are Examined | Special to The New York Times | TX 611178 | 1980-12-24 |
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/women-facing-more-than-an-athletic-struggle-female-athletes-facing.html | Women Facing More Than an Athletic Struggle Female Athletes Facing More Than Just a Physical Struggle Problem of Weight Case of Renee Richards A Lady First | By Neil Amdur | TX 611178 | 1980-12-24 |

| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/women-who-defied-fate.html | Women Who Defied Fate | By Garry Wills | TX 611178 | 1980-12-24 |
|---|---|---|---|---|---|
| 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/writing-for-kids-for-kids.html | Writing For Kids For Kids | By John Romano | TX 611178 | 1980-12-24 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/2-bombs-go-off-in-penn-station-travel-plans-disrupted-for-13000-2.html | 2 Bombs Go Off in Penn Station Travel Plans Disrupted for 13000 2 Bombs Rip Penn Station Delay Travel for 13000 1975 Bomb Killed 11 Liquor Bottles Knocked Down A Muffled Explosion Traffic Jam Ensues Grand Central Locker Checked | By Robert D McFadden | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/3-cold-soldiers-in-salvations-service-in-training-to-lead-the-good.html | 3 Cold Soldiers in Salvations Service In Training to Lead the Good Fight Concern Over Material Things Salvation Has a Chilling Aspect Burning Devilish Effigies Brasses vs the Brassy A Long Day Ends | By William Serrin | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/3-for-bossy-in-90-islander-romp-second-shutout-for-resch-merrick.html | 3 for Bossy in 90 Islander Romp Second Shutout for Resch Merrick Pokes In Rebound | By Parton Keese Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/32-united-states-students-win-rhodes-scholarships-new-england.html | 32 United States Students Win Rhodes Scholarships NEW ENGLAND MIDDLE ATLANTIC SOUTHERN GREAT LAKES MIDDLE WEST GULF SOUTHWESTERN NORTH WESTERN | By James Barron | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/a-koch-plan-and-westway-proposal-for-boulevard-posed-choices-to.html | A Koch Plan And Westway Proposal for Boulevard Posed Choices to Carey News Analysis Analysis and Diagrams An Earlier Disagreement A Matter of Approval A Negotiating Position | By Ari L Goldman | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/about-washington-taking-a-seat-for-a-new-adventure.html | About Washington Taking a Seat for a New Adventure | By Francis X Clinesspecial To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/abroad-at-home-ghosts.html | ABROAD AT HOME Ghosts | By Anthony Lewis | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/advertising-tidings-of-industry-gloom-tis-the-season-to-go-home.html | Advertising Tidings Of Industry Gloom Tis the Season To Go Home Early Interpublic Acquisition Board of Directors Named at Harpers Alumni Celebrate With Christmas Spread People Addendum | Philip H Dougherty | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/afghan-finlandization.html | Afghan Finlandization | By Selig S Harrison | TX 624140 | 1980-12-30 |

| | | | | |
|---|---|---|---|---|
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/army-working-to-develop-rapidmoving-light-infantry-division.html | Army Working to Develop RapidMoving Light Infantry Division | By Richard Halloran Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/blue-cross-study-finds-2d-opinions-increase-surgery-and-hospital.html | Blue Cross Study Finds 2d Opinions Increase Surgery and Hospital Costs Blue Cross Study Finds 2d Opinions Increase Surgery and Hospital Costs | By Ronald Sullivan | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/bomb-inquiry-is-constructed-on-fragments-what-the-squad-does.html | Bomb Inquiry Is Constructed On Fragments What the Squad Does Sitting Means Trouble A False Alarm | By Josh Barbanel | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/bonds-to-take-the-show-on-road-again.html | Bonds to Take the Show on Road Again | By Brian Brown | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/books-of-the-times-a-mind-crawls-backward-nihilism-in-quietude.html | Books of The Times A Mind Crawls Backward Nihilism in Quietude | By John Leonard | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/bridge-wei-team-leads-greenberg-in-regional-knockout-final.html | Bridge Wei Team Leads Greenberg In Regional Knockout Final | By Alan Truscott | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/british-columbians-decide-to-withhold-a-tax-from-ottawa-2-companies.html | BRITISH COLUMBIANS DECIDE TO WITHHOLD A TAX FROM OTTAWA 2 Companies Told Not to Pay Levy on Natural GasWealth of the Provinces Is at Issue Move by Saskatchewan Possible British Columbia Moves to Withhold an Energy Tax From Ottawa Country Is Deeply Divided | By Henry Giniger Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/business-people-janis-picked-to-head-thrift-unit-on-coast-a-dual.html | BUSINESS PEOPLE Janis Picked to Head Thrift Unit on Coast A Dual Job at Hazeltine Resuming Clevepak Post | Leonard Sloane | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/caution-and-care-a-book-on-vd-social-responsibility-straightforward.html | Caution And Care A Book On VD Social Responsibility Straightforward Descriptions | By Nadine Brozan | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/chess-in-peak-play-only-a-lapse-brings-profundity-to-light.html | Chess In Peak Play Only a Lapse Brings Profundity to Light | By Robert Byrne | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/chryslers-other-worry-a-declining-net-worth-converting-debt-into.html | Chryslers Other Worry A Declining Net Worth Converting Debt Into Equity Yearly Savings of 100 Million Net Worth Chryslers Other Worry | By Karen W Arenson | TX 624140 | 1980-12-30 |

| | | | | |
|---|---|---|---|---|
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/citicorps-conservative-rebel-wriston-reigns-as-bankings-top.html | Citicorps Conservative Rebel Wriston Reigns As Bankings Top Innovator Inspires Strong Feelings Citicorps Wriston Bankings Conservative Rebel Has Sharp Tongue | By Ann Crittenden | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/cities-with-gm-buses-find-no-structural-problems.html | Cities With GM Buses Find No Structural Problems | By Edward Hudson | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/coaches-find-spies-offensiveif-they-find-them.html | Coaches Find Spies OffensiveIf They Find Them | Malcolm Moran | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/commodities-uncertainty-in-financial-futures.html | Commodities Uncertainty In Financial Futures | HJ Maidenberg | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/company-news-new-raison-detre-for-quebecs-shipyards-failed-to-build.html | COMPANY NEWS New Raison dEtre for Quebecs Shipyards Failed to Build Up Emphasis on Repairs | Special to The New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/concert-3-presentations-of-messiah.html | Concert 3 Presentations of Messiah | By Edward Rothstein | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/cost-of-oil-for-homes-may-gradually-rise-by-5-cents-a-gallon-costs.html | Cost of Oil for Homes May Gradually Rise by 5 Cents a Gallon Costs Passed Along Effect on Gasoline | By Peter Kihss | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/cowboys-beat-eagles-35-to-27-cowboys-statistics-both-finish-with.html | Cowboys Beat Eagles 35 to 27 Cowboys Statistics Both Finish With 124 Records Cowboys Home Club Next Sunday Carmichaels Streak Ends | By William N Wallace Special To the New York Times | TX 624140 | |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/cuban-communists-end-party-congress-castro-for-the-first-time-backs.html | CUBAN COMMUNISTS END PARTY CONGRESS Castro for the First Time Backs Soviet Union Unequivocally on Afghanistan Intervention Opposes Concessions to Enemies Salaries Can Be Supplemented | By Jo Thomas Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/deserted-villages-are-testimony-to-salvadors-woe-villages-are.html | Deserted Villages Are Testimony to Salvadors Woe Villages Are Abandoned Carols in the Plaza Refugees Occupy Classrooms | Special to The New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/duquesne-club-admits-woman-broker.html | Duquesne Club Admits Woman Broker | Special to The New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/essay-whos-hu.html | ESSAY Whos Hu | By William Safire | TX 624140 | 1980-12-30 |

| | | | | |
|---|---|---|---|---|
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/experiment-mixed-review.html | Experiment Mixed Review | Red Smith | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/for-bird-watchers-in-park-a-holiday-that-counts-laughs-science-and.html | For Bird Watchers in Park a Holiday That Counts Laughs Science and Fun Results Published in July | By Paul L Montgomery | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/four-bodies-recovered-in-catskills-after-crash-of-singleengine.html | Four Bodies Recovered in Catskills After Crash of SingleEngine Plane Burned Beyond Recognition Wreckage Found in Morning | By Robin Herman | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/going-out-guide-heads-you-win-indoor-trekking-shopping-center.html | GOING OUT Guide HEADS YOU WIN INDOOR TREKKING SHOPPING CENTER | Richard F Shepard | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/guarantees-asked-iran-proposes-us-create-a-bank-fund-to-cover.html | GUARANTEES ASKED Iran Proposes US Create a Bank Fund to Cover Frozen Assets New Element in Negotiations Unacceptable Muskie Says TEHERANS DEMANDS COME TO 24 BILLION Liberals Are Isolated 10 Billion for Shahs Wealth Well Keep Them 10 Years Hostages Reported in Hotels | By John Kifner Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/hoover-institution-gains-entree-to-white-house-out-of-relative.html | Hoover Institution Gains Entree to White House Out of Relative Obscurity Even Critics Concede Growth Some LeftWing Democrats Repository for Research Material | By Bernard Weinraub Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/household-question-how-to-balance-oil-with-other-needs-the-sneakers.html | Household Question How to Balance Oil With Other Needs The Sneakers Now Have Holes A Recollection of Ireland May Turn to Coal | By Matthew L Wald Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/instead-of-exchanging-presents-couple-send-aid-to-the-neediest-how.html | Instead of Exchanging Presents Couple Send Aid to the Neediest HOW TO AID THE FUND | By Walter H Waggoner | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/iran-says-hostages-are-in-hotels.html | Iran Says Hostages Are in Hotels | Special to The New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/irans-terms-price-is-460-million-for-each-hostage-no-valuation-on.html | Irans Terms Price Is 460 Million for Each Hostage No Valuation on Shahs Property 4 Billion Guarantee Demanded | Special to The New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/irish-farmers-are-caught-in-an-economic-slump-access-to-higher.html | Irish Farmers Are Caught in an Economic Slump Access to Higher Prices | Special to The New York Times | TX 624140 | 1980-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/issue-and-debate-when-women-bear-children-for-others-the-background.html | ISSUE AND DEBATE When Women Bear Children for Others The Background Argument For Argument Against The Outlook | By Angel Castillo | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/japanese-back-tight-budget-reduced-deficit-sought-japan-adopts.html | Japanese Back Tight Budget Reduced Deficit Sought Japan Adopts Austere National Budget Consumer Spending May Rise | By Mike Tharp Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/jefferson-sends-electric-rate-up-in-nfl-john-jefferson-is-the-spark.html | Jefferson Sends Electric Rate Up In NFL John Jefferson Is the Spark That Makes the Chargers Electric | By George Vecsey | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/jets-michaels-looks-back-and-finds-no-reason-for-apologies-pointing.html | Jets Michaels Looks Back and Finds No Reason for Apologies Pointing to Ray Injuries and Inexperience | By Gerald Eskenazi | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/katharine-hepburn-at-71-in-work-salvation-i-can-be-terribly-selfish.html | Katharine Hepburn at 71 In Work Salvation I Can Be Terribly Selfish Imbued With a Yankee Work Ethic The Violin Is the Pits Lucky to Get This Play | By Michiko Kakutani | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/letter-on-funding-the-humanities-there-are-no-political-formulas.html | Letter On Funding the Humanities There Are No Political Formulas | JOSEPH DUFFEY | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/letters-how-to-work-for-a-lifetime-and-have-no-pension-landlords.html | Letters How to Work for a Lifetime and Have No Pension Landlords Tenants And Metered Power UN Action That Could Protect Embassies The Senseless Deaths Ban School Crime An American Handicap In the Poland Issue Mobils Feeble Attack on New Rules About Foreign Tax Credits | AJ SCARPELLINO JREDWARD SULZBERGEREMIL LENGYELPATRICIA ZIEGLERFRANK J LANDERSROBERT L BARDDONALD C LUBICK | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/make-us-publicservice-grants-competitive.html | Make US PublicService Grants Competitive | By Jay Philip Urwitz | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/marc-connelly-playwright-dies-won-fame-with-green-pastures-marc.html | Marc Connelly Playwright Dies Won Fame With Green Pastures Marc Connelly Dies at 90 Won Renown for The Green Pastures Zenith of Career Predilection for the Jocose Prized as Dinner Guest Some Tryouts in Pittsburgh Light Comedy of a Dull Girl An Immediate Hit Personal Assessment Married Once | By Alden Whitman | TX 624140 | 1980-12-30 |

| | | | | |
|---|---|---|---|---|
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/market-place-technology-stock-strength.html | Market Place Technology Stock Strength | Robert Metz | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/new-police-complaint-unit-in-chicago-quits-in-quarrel-criticism.html | New Police Complaint Unit In Chicacgo Quits in Quarrel Criticism Was Immediate | By Nathaniel Sheppard Jr Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/new-york-city-overpaid-10-banks-by-55-million-state-audit-finds.html | New York City Overpaid 10 Banks By 55 Million State Audit Finds ExtraLarge Balances | By Edward A Gargan | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/notes-on-people-a-new-lolita-takes-to-east-side-to-research-role.html | Notes on People A New Lolita Takes to East Side to Research Role Koch Visits Alamein Goodwill Teamwork Fitting Choice at Fordham At 88 Claremont Stable Celebrates Happier Trails A Return to the Screen | Laurie Johnston | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/on-french-political-stage-they-bring-on-the-clown-fertile-time-for.html | On French Political Stage They Bring On the Clown Fertile Time for Protest A Hint to the Mayors | By Richard Eder Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/only-the-best-gold-items-selling-well-this-year-volatile-prices.html | Only the Best Gold Items Selling Well This Year Volatile Prices Only the Best Gold Items Selling Well This Year Nice Stocking Stuffers | By Sandra Salmans | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/outdoors-nature-is-a-christmas-gift.html | Outdoors Nature Is A Christmas Gift | By Nelson Bryant | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/pay-rise-called-dissatisfying-victory-for-us-judges-automatic.html | Pay Rise Called Dissatisfying Victory for US Judges Automatic Increases Rejected 120000 for Chief Justice Increases in Resignations | By Stuart Taylor Jr Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/philadelphia-tries-for-fifth-time-in-six-years-to-fill-housing-post.html | Philadelphia Tries for Fifth Time In Six Years to Fill Housing Post Patronage and Incompetence | Special to The New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/pope-to-visit-japan-in-february-and-pray-at-hiroshima-and-nagasaki.html | Pope to Visit Japan in February and Pray at Hiroshima and Nagasaki | By Henry Scott Stokes Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/providence-coach-decries-violent-aspects-of-college-basketball.html | Providence Coach Decries Violent Aspects of College Basketball Princeton Days Recalled Woodens Suggestion Supported First NCAA Game in Japan Bowie Paces Kentucky | By Jane Gross | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/question-box.html | Question Box | S Lee Kanner | TX 624140 | 1980-12-30 |

| | | | | |
|---|---|---|---|---|
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/raiders-defeat-giants-by-3317-raiders-beat-giants-raidersgiants.html | Raiders Defeat Giants by 3317 Raiders Beat Giants RaidersGiants Summary Scoring Giants Notes Giants Statistics | By Malcolm Moran Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/rams-down-falcons-in-overtime-will-face-cowboys-in-playoff-rams.html | Rams Down Falcons in Overtime Will Face Cowboys in Playoff Rams Statistics | Special to The New York TimesGeorge Vecsey | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/relationships-trauma-of-holiday-family-gatherings.html | Relationships Trauma Of Holiday Family Gatherings | Glenn Collins | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/rights-dispute-closes-musical.html | Rights Dispute Closes Musical | By C Gerald Fraser | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/screen-breaker-morant-on-the-morality-of-war-courtroom-drama.html | Screen Breaker Morant On the Morality of War Courtroom Drama | By Janet Maslin | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/serving-human-rights.html | Serving Human Rights | By Don Bonker | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/skepticism-over-peak-in-rates-fall-last-week-yields-no-clues-fall.html | Skepticism Over Peak in Rates Fall Last Week Yields No Clues Fall in Money Supply Not Enough Market Gains Last Week Questions About Depth of Drop | By Michael Quint | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/south-korea-expects-to-continue-heavy-borrowing-growth-expected-to.html | South Korea Expects to Continue Heavy Borrowing Growth Expected to Decline Thin Margin on Bank Loan | Special to The New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/sporting-gear-underwater-camera-racquetball-racquet-a-twosport-game.html | Sporting Gear Underwater Camera Racquetball Racquet A TwoSport Game | S Lee Kanner | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/sports-world-specials-rough-tumble-basic-training-southern-cooking.html | Sports World Specials Rough Tumble Basic Training Southern Cooking Boomimg Success Foreign Agents | Jim Benagh | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/stage-crimes-of-heart-comedy-about-3-sisters-topsyturvy-madhouse.html | Stage Crimes of Heart Comedy About 3 Sisters TopsyTurvy Madhouse | By Frank Rich | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/synanons-founder-tells-how-his-group-changed-an-investment-of-33.html | Synanons Founder Tells How His Group Changed An Investment of 33 People Start Gathering No Contest Plea to Conspiracy Success for Mom and Pop Antagonism and Fatigue Compared to Knute Rockne | By Robert Lindsey Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/syrians-attack-a-city-in-lebanon-tanks-troops-and-helicopters.html | Syrians Attack a City in Lebanon Tanks Troops and Helicopters | Special to The New York Times | TX 624140 | 1980-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/the-cardiac-champions-the-cardiac-champions.html | The Cardiac Champions The Cardiac Champions | Dave Anderson | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/the-dance-mimi-garrards-shapes-props.html | The Dance Mimi Garrards Shapes Props | By Jennifer Dunning | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/the-epa-gets-tough-on-waste-epa-starts-enforcing-stringent-waste.html | The EPA Gets Tough On Waste EPA Starts Enforcing Stringent Waste Rules Covers 100000 Facilities Loop of Accountability Midnight Dumping | By Barnaby J Feder | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/theyre-massproducing-handpainted-clothes-50-employed-steadily-50000.html | Theyre MassProducing HandPainted Clothes 50 Employed Steadily 50000 Sasson Sweatshirts | By AnneMarie Schiro | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/tv-drawing-out-the-informal-harold-macmillan.html | TV Drawing Out the Informal Harold Macmillan | By John J OConnor | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/un-sessions-feat-no-namibia-action-notes-on-the-un.html | UN Sessions Feat No Namibia Action Notes on the UN | By Bernard D Nossiter Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/union-battling-tough-man-to-organize-perdue-chicken-pluckers.html | Union Battling Tough Man to Organize Perdue Chicken Pluckers Countrys Largest Union Teamsters Efforts Rebuffed Perdue Sees No Effect Yet HighSpeed Production Lines Militant Workers Kept Out | By Ben A Franklin Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/us-hopes-are-dim-muskie-declares-terms-are-unreasonable-impasse.html | US HOPES ARE DIM Muskie Declares Terms Are Unreasonable Impasse Reached Relations Would Be Restored MUSKIE SAYS DEMAND IS NOT ACCEPTABLE US Proposals Described Foresees an End to Crisis Little Room for Flexibility | By Bernard Gwertzman Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/voinovich-soviet-satirist-emigrates-after-a-final-tussle-satirical.html | Voinovich Soviet Satirist Emigrates After a Final Tussle Satirical Works Were Resented | By Anthony Austin Special To the New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/washington-watch-china-sweaters-upset-industry-mr-pride-and-the-fcc.html | Washington Watch China Sweaters Upset Industry Mr Pride and the FCC Birth of an Organization Travel Veto Briefcase | Clyde H Farnsworth | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/wedding-reunites-people-looking-like-other-people-studied.html | Wedding Reunites People Looking Like Other People Studied Imitations Some Insults Too | Special to The New York Times | TX 624140 | 1980-12-30 |

| | | | | |
|---|---|---|---|---|
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/weekends-sales-level-is-weak-key-shopping-period-shows-buyers.html | Weekends Sales Level Is Weak Key Shopping Period Shows Buyers Caution Cut Down Everything Weekends Sales Level Is Weak Early Price Cuts | By Isadore Barmash | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/writers-in-moscow-persist-in-campaign-despite-harassment-by.html | WRITERS IN MOSCOW PERSIST IN CAMPAIGN Despite Harassment by Officials They Decide to Press Case for Experimental Workshop Union of Writers Criticized Return of Material Sought | Special to The New York Times | TX 624140 | 1980-12-30 |
| 1980-12-22 | https://www.nytimes.com/1980/12/22/arts/breaker-morant-on-the-morality-of-war.html | BREAKER MORANT ON THE MORALITY OF WAR | By Janet Maslin | TX 624140 | 1980-12-30 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/727s-mysterious-crosscountry-flight-ends-on-li-mysterious-727-turns.html | 727s Mysterious CrossCountry Flight Ends on LI Mysterious 727 Turns Up at an LI Airport | By William E Geist | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/a-cabinet-designee-tells-of-old-inquiry-donovan-says-companys.html | A CABINET DESIGNEE TELLS OF OLD INQUIRY Donovan Says Companys Records Were Checked by Federal Jury | By Robert Pear Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/a-thousand-knitters-flourish-more-classic-types.html | A Thousand Knitters Flourish More Classic Types | By AnneMarie Schiro | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/a-troubled-season-in-toyland-heated-rivalry-buyer-caution-depress.html | A Troubled Season in Toyland Heated Rivalry Buyer Caution Depress Profits Electronic Games A Troubled Season for Toy Makers From 25 to 9 No Trust in Talking Machines | By Nr Kleinfield | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/about-education-elitism-charged-in-debate-over-washington-school.html | About Education Elitism Charged In Debate Over Washington School | By Fred M Hechinger | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/advertising-avenue-to-cross-the-nation-merediths-autry-moves-to-the.html | Advertising Avenue To Cross The Nation Merediths Autry Moves To the Business Side SmithGreenland Lands Ovaltine Products Account Arthur Kramer Secures Part of the Nikon Business Soap Opera Digest Family Circle Book Unit To Supply Cable TV Series Auditors Promoting Importance of Audits Childrens TV Series Is For Sale or Barter People | Philip H Dougherty | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/after-150-years-of-discovery-royal-society-still-expands-its.html | After 150 Years Of Discovery Royal Society Still Expands Its Horizons At 150 Royal Society Expands Group Began With Dinners Relics Are Displayed | By William Borders | TX 669057 | 1980-12-29 |

| | | | | |
|---|---|---|---|---|
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/agriculture-john-rusling-block-an-international-role-took-over-farm.html | Agriculture John Rusling Block An International Role Took Over Farm in 1960 Farming Runs in Family Early Appointee of Governor | By Karen de Witt Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/ayatollah-patrol-is-welcomed-home-6000-greet-nuclear-battle-group.html | AYATOLLAH PATROL IS WELCOMED HOME 6000 Greet Nuclear Battle Group in Norfolk as Vessels Return From Indian Ocean Duty A Merry Christmas Role in Iranian Crisis | Special to The New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/black-and-a-woman-are-among-5-named-to-reagan-cabinet-pierce-is.html | BLACK AND A WOMAN ARE AMONG 5 NAMED TO REAGAN CABINET PIERCE IS CHOSEN HUD CHIEF Dr Kirkpatrick for UN Edwards Watt and Block for Energy Interior and Agriculture Prominent Candidates Not Chosen Haig and Donovan in Attendance Woman and a Black Are Among 5 Additions to Reagans Cabinet No Culpability Haig Asserts Block News Conference Tomorrow Experience in Nuclear Energy Best for the Money Is Goal | By Steven R Weisman Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/books-of-the-times-animated-cartoon-playing-the-game.html | Books of The Times Animated Cartoon Playing the Game | By Christopher LehmannHaupt | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/bridge-seedings-by-players-prove-accurate-in-regional-event-psychic.html | Bridge Seedings by Players Prove Accurate in Regional Event Psychic Bid Overcome | By Alan Truscott | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/brown-careys-counsel-quitting-to-return-to-state-court-bench-praise.html | Brown Careys Counsel Quitting To Return to State Court Bench Praise Is Reciprocated | By Richard J Meislin | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/business-people-president-at-sprague-given-second-post-chief.html | BUSINESS PEOPLE President at Sprague Given Second Post Chief Executives Duties Added For American Cigars President Sikorsky Executive Gets New Assignment | Leonard Sloane | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/car-buyers-find-prices-a-shock-shrunken-discounts-car-buyers-find.html | Car Buyers Find Prices a Shock Shrunken Discounts Car Buyers Find Prices a Shock Uniform Discounts the Goal | By John Holusha | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/christmas-myths-possess-potent-magic-for-children-christmas-myths.html | Christmas Myths Possess Potent Magic for Children Christmas Myths Hold Potent Magic for Children Changes With Fortunes | By Leslie Bennetts | TX 669057 | 1980-12-29 |

| | | | | |
|---|---|---|---|---|
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/chrysler-union-rejects-pay-freeze-plans-talks-with-us-loan-board.html | Chrysler Union Rejects Pay Freeze Plans Talks With US Loan Board Chrysler Union Bars Pay Freeze Cuts for K Car Due | By Reginald Stuart Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/city-negotiating-to-keep-a-plant-for-south-bronx.html | City Negotiating To Keep a Plant For South Bronx | By Ronald Smothers | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/company-news-a-p-posts-loss-beatrice-net-up-52-beatrice-foods.html | COMPANY NEWS A P Posts Loss Beatrice Net Up 52 Beatrice Foods | By Phillip H Wiggins | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/crime-termed-berserk-in-miami-refugees-and-drugs-blamed-in-part.html | Crime Termed Berserk in Miami Refugees and Drugs Blamed in Part Crime Is Said to Have Gone Berserk in South Florida Numerous Reasons BillionDollar Drug Traffic Unemployment and Poverty Police Recruitment Problems | By Wendell Rawls Jr Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/crockers-holders-clear-midland-bid.html | Crockers Holders Clear Midland Bid | Special to The New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/dance-movement-research-in-concert.html | Dance Movement Research in Concert | By Jack Anderson | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/doctors-learn-respect-for-the-money-cure.html | Doctors Learn Respect For the Money Cure | Richard Severo | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/donors-increase-amount-of-gifts-to-help-neediest-fight-inflation-a.html | Donors Increase Amount of Gifts To Help Neediest Fight Inflation A 50 Increase HOW TO AID THE FUND | By Walter H Waggoner | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/dont-recognize-hanoi.html | Dont Recognize Hanoi | By Daniel C Arnold and R Sean Randolph | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/dow-soars-2159-on-cut-in-prime-wells-fargo-at-20-bill-rates-fall.html | Dow Soars 2159 on Cut In Prime Wells Fargo at 20  Bill Rates Fall Bonds Gain Prime Rate Defined Dow Soars 2159 on Cut in Prime | By Vartanig G Vartan | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/dressing-up-and-staying-at-home-doing-double-duty-a-delicate-print.html | Dressing Up and Staying at Home Doing Double Duty A Delicate Print | By Bernadine Morris | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/education-coaching-on-sats-may-mean-up-to-20-points-coaching-on-sat.html | EDUCATION Coaching On SATs May Mean Up to 20 Points Coaching on SAT May Mean 20 Points Higher Increases Noted A 50Hour Plateau Critics Suggest Name Change | By Edward B Fiske | TX 669057 | 1980-12-29 |

| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/energy-james-burrows-edwards.html | Energy James Burrows Edwards | By Robert D Hershey Jr Special To the New York Times | TX 669057 | 1980-12-29 |
|---|---|---|---|---|---|
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/fairfield-65-seton-hall-63.html | Fairfield 65 Seton Hall 63 | Special to The New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/fire-safety-in-new-buildings-expense-of-firefighting-devices.html | Fire Safety in New Buildings Expense of Firefighting Devices Combustibility Of Interior and Lax Codes Are Called Obstacles News Analysis Cutting Corners Recent Fires Raise Issue of Building Safety Rigorous Model Code Smoke and Toxic Fumes How Intake System Works | By Paul Goldberger | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/foreign-affairs-a-modest-success.html | FOREIGN AFFAIRS A Modest Success | By Flora Lewis | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/future-missile-boom-towns-alarm-utah-residents-mx-will-destroy-this.html | Future Missile Boom Towns Alarm Utah Residents MX Will Destroy This Culture Sponge for Nuclear Attack All the Toys They Can Buy People Think Its UnAmerican | By Wayne King Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/going-out-guide-sing-for-supper-house-call-giveaway.html | GOING OUT Guide SING FOR SUPPER HOUSE CALL GIVEAWAY | Richard F Shepard | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/haig-and-reagans-mandate.html | Haig And Reagans Mandate | By Norman Podhoretz | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/heavens-gate-is-reedited-by-cimino-for-future-rerelease-shortens.html | Heavens Gate Is ReEdited By Cimino for Future ReRelease Shortens Some Scenes Based on Historical Incident | By Eleanor Blau | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/hondurans-chafe-as-graft-but-little-else-thrives-if-election.html | Hondurans Chafe as Graft but Little Else Thrives If Election Resolves Nothing Bypassed by Political Violence No Issue in Corruption Militant Students Splintered | By Alan Riding Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/housing-and-urban-development-samuel-riley-pierce-jr-frequent.html | Housing and Urban Development Samuel Riley Pierce Jr Frequent Choice of GOP A Search by Reagan Aides Background as Republican | By Maurice Carroll | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/interior-james-gaius-watt-opposition-to-selection.html | Interior James Gaius Watt Opposition to Selection | By Charles Mohr Special To the New York Times | TX 669057 | 1980-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/iranian-renews-threat-of-trials-for-the-hostages-official-warns-of.html | Iranian Renews Threat of Trials For the Hostages Official Warns of Action if US Balks at Demands No Official Response Received IRAN SAYS HOSTAGES COULD FACE TRIALS Terms Initially Set by Parliament | By John Kifner Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/israeli-cabinet-opposes-golan-annexation-move.html | Israeli Cabinet Opposes Golan Annexation Move | Special to The New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/israelis-protest-unfriendly-act-of-un-in-allowing-hunger-strike.html | Israelis Protest Unfriendly Act Of UN in Allowing Hunger Strike | Special to The New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/jack-coles-growing-bookstore-empire-canadas-no-1-chain-setting.html | Jack Coles Growing Bookstore Empire Canadas No 1 Chain Setting Sights on US Chain Does Not Advertise US Locations Harder to Find | Special to The New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/japan-arms-budget-is-shy-of-us-hope-washington-had-sought-increase.html | JAPAN ARMS BUDGET IS SHY OF US HOPE Washington Had Sought Increase Big Enough to Finish 5Year Program 12 Months Early Strong Pressure From the US American Pressure Resented | By Henry Scott Stokes Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/jim-valvano-return-of-a-native-son-his-hearts-in-new-rochelle-given.html | Jim Valvano Return of a Native Son His Hearts in New Rochelle Given Two Cars | By Jane Gross Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/leaders-pay-homage-at-kosygins-bier-homage-counteracts-speculation.html | Leaders Pay Homage at Kosygins Bier Homage Counteracts Speculation Swept Clean for Politburo | By Anthony Austin Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/letter-on-american-trade-erosion-of-us-competitiveness-abroad.html | Letter On American Trade Erosion of US Competitiveness Abroad | C MICHAEL AHO | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/letters-portmans-christmas-present-misguided-threats-to-punish.html | Letters Portmans Christmas Present Misguided Threats To Punish Moscow Perilous False Ceilings Our Questionable Transport Advances Let Student Power Protect the Schools Wrong Weapon to Fight Inflation DAmato in Action The Authenticity and the Integrity of John Lennons Protest | JAMIE MALANOWSKIRACHELLE MARSHALLREID J DAITZMANDAVID A WEISSGE KIDDER SMITHBENTLEY H PAYKINGRAHAM R HODGESROBIN WOODSWORTH CARLSEN | TX 669057 | 1980-12-29 |

| | | | | |
|---|---|---|---|---|
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/loss-of-aid-threatens-project-to-save-brooklyn-jewish-says-deficit.html | Loss of Aid Threatens Project to Save Brooklyn Jewish Says Deficit Has Not Been Cut | By Ronald Sullivan | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/loughery-resins-as-nets-coach-and-aide-takes-over-mackinnon-in.html | Loughery Resins as Nets Coach and Aide Takes Over MacKinnon In Charge of 1223 Team Philosophical Difference Loughery at Practice Loughery Quits as Nets Coach Influence on Rules Players Praise Loughery Lougherys Coaching Record | By Sam Goldaper | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/market-place-cooper-crouse-and-internorth.html | Market Place Cooper Crouse And Internorth | Robert Metz | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/may-and-prudential-in-venture-real-estate-holdings.html | May and Prudential in Venture Real Estate Holdings | By Isadore Barmash | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/nets-show-surprise-at-move-no-contract-talk.html | Nets Show Surprise At Move No Contract Talk | Special to The New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/notes-on-fashion-ralph-lauren-has-new-line-roughwear.html | NOTES ON Fashion Ralph Lauren Has New Line Roughwear | John Duka | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/notes-on-people-princeton-past-and-present-but-not-future-for.html | Notes on People Princeton Past and Present but Not Future for Goheen A Christmas Recipe Favored by Henry VII Mitch Miller to Return to Television GOP Keeps Javits Suite Another Reagans Plans | David Bird Laurie Johnston | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/observatory-chief-is-asked-to-resign.html | Observatory Chief Is Asked to Resign | By Walter Sullivan | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/oecd-sees-eased-recession-oecd-sees-recession-easing-in-first-half.html | OECD Sees Eased Recession OECD Sees Recession Easing in First Half of 81 | By Frank J Prial Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/patrick-to-coach-all-year-team-has-right-to-know-patrick-coach-for.html | Patrick To Coach All Year Team Has Right to Know Patrick Coach for Season A GoldMedal Team | By John Radosta | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/perkins-sees-a-future-as-he-looks-at-the-past.html | Perkins Sees a Future As He Looks at the Past | By Malcolm Moran Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/port-policeman-is-slain-in-jersey-by-man-he-asked-not-to-smoke.html | Port Policeman Is Slain in Jersey By Man He Asked Not to Smoke Wearing Bulletproof Vest Policeman Slain in Jersey City in Fight on Smoking | By Anna Quindlen Special To the New York Times | TX 669057 | 1980-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/pre1956-hungary-likened-to-poland-budapest-trade-union-official.html | PRE1956 HUNGARY LIKENED TO POLAND Budapest Trade Union Official Sees Similar Disregard by the Party for Needs of the Workers Previous Polish Unrest Recalled Some Autonomy Gained After 56 Locomtive Plant Converted | By David Binder Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/publicprivate-enterprise.html | PublicPrivate Enterprise | By Thomas Goldwasser | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/robert-e-kintner-exhead-of-abc-and-nbc-dies-produced-growth-in.html | Robert E Kintner ExHead of ABC and NBC Dies Produced Growth in Companies Father Was an Educator War Ended Partnership Joined Johnson Administration | By Serge Schmemann | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/rozelle-seeks-ways-to-break-deadlocks.html | Rozelle Seeks Ways To Break Deadlocks | By William N Wallace | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/russians-assail-norway-on-arms-stockpile-aim-is-to-give-norways.html | Russians Assail Norway on Arms Stockpile Aim Is to Give Norways Viewpoint | Special to The New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/seafood-union-indicted-for-payoffs.html | Seafood Union Indicted for Payoffs | By Arnold H Lubasch | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/soprano-regine-crespin.html | Soprano Regine Crespin | By Peter G Davis | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/spanish-area-votes-unenthusiastically-for-home-rule-71-percent.html | Spanish Area Votes Unenthusiastically for Home Rule 71 Percent Favor Home Rule | By James M Markham Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/sports-of-the-times-ferragamo-and-his-war-with-the-rams.html | Sports of The Times Ferragamo And His War With The Rams | GEORGE VECSEY | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/stage-tragedy-and-fable-from-depression-era-slayers-of-goliath-evil.html | Stage Tragedy and Fable From Depression Era Slayers of Goliath Evil and the System | By Richard F Shepard | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/syrians-fight-lebanese-christians-for-the-second-day-east-of-beirut.html | Syrians Fight Lebanese Christians for the Second Day East of Beirut | Special to The New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/talking-business-new-approach-to-hierarchy.html | Talking Business New Approach To Hierarchy | with Grove of Intel | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/tamco-enters-curtisskennecott-fray-curtisskennecott-tamco-enters.html | Tamco Enters CurtissKennecott Fray CurtissKennecott Tamco Enters Fray Kennecott Critical of Tamco Details of Tamco Offer | By Robert J Cole | TX 669057 | 1980-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/tarnower-witness-bolsters-case-against-fight-for-gun-questioned.html | Tarnower Witness Bolsters Case Against Fight for Gun Questioned About Distances Partial Disagreement Witness in Tarnower Trial Bolsters Case Against Struggle for Weapon Other Shots Accounted For | By James Feron Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/tax-ruling-on-banks-draws-fire-taxexempts-as-collateral.html | Tax Ruling On Banks Draws Fire TaxExempts as Collateral | By Clyde H Farnsworth Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/the-doctors-world-when-does-loss-of-time-result-in-a-loss-of-life.html | The Doctors World When Does Loss of Time Result in a Loss of Life | By Lawrence K Altman Md | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/theater-a-caribbean-marriage-proposal-a-caribbean-chekhov.html | Theater A Caribbean Marriage Proposal A Caribbean Chekhov | By Mel Gussow | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/theater-classic-front-page-revived-a-reporters-dream.html | Theater Classic Front Page Revived A Reporters Dream | By John Corry | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/tie-to-reagan-may-win-koch-a-white-house-key-declines-to-name.html | Tie to Reagan May Win Koch a White House Key Declines to Name Contacts | By Frank Lynn | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/trustee-named-in-school-dispute-to-oversee-annex-closing-court.html | Trustee Named in School Dispute To Oversee Annex Closing Court Action May Be Sought | By Gene I Maeroff | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/united-nations-jeane-jordan-kirkpatrick-carter-policy-called.html | United Nations Jeane Jordan Kirkpatrick Carter Policy Called Unclear Effort to Reclaim Party Doctorate on Peronist Movement | By Marjorie Hunter Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/us-settles-dispute-over-offshore-oil-pact-to-allow-exploration-and.html | US SETTLES DISPUTE OVER OFFSHORE OIL Pact to Allow Exploration and Save Georges Bank Fishing Ground Personal Incomes Rise | By Michael Knight Special To the New York Times | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/us-tells-of-worry-over-how-hostages-are-being-treated-some-of-52.html | US TELLS OF WORRY OVER HOW HOSTAGES ARE BEING TREATED SOME OF 52 MAY BE IN PRISONS State Department Moves to Rebut Irans Assertion that Captives Are in Luxury Conditions Iranian Reports Are Contradicted US Expresses Concern Over Hostages Treatment Some Families Oppose Demand | By Bernard Gwertzman Special To the New York Times | TX 669057 | 1980-12-29 |

| | | | | |
|---|---|---|---|---|
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/view-from-the-lab-prospects-are-glum-for-engineers-glum-view-from.html | View From the Lab Prospects Are Glum For Engineers Glum View From the Engineering Lab DemandPull Enrollments | By Robert Reinhold | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/viruses-lurking-in-cells-suspected-as-cause-of-a-host-of-diseases.html | Viruses Lurking in Cells Suspected as Cause of a Host of Diseases Hidden Viruses Suspected in Host of Diseases The Dementia of Aging A New Crop of Virus Particles | By Harold M Schmeck Jr | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/voluntary-agencies-antihunger-role.html | Voluntary Agencies AntiHunger Role | By Peter J Davies | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/when-art-imitates-life-controversy-arises-in-art-and-legal-circles.html | When Art Imitates Life Controversy Arises in Art and Legal Circles A Rare Case Reproduction in a Magazine Its an Immediate Issue | By Grace Glueck | TX 669057 | 1980-12-29 |
| 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/yields-of-treasury-bills-tumble-6month-rate-falls-to-1403-key-rates.html | Yields of Treasury Bills Tumble 6Month Rate Falls to 1403 Key Rates Forecasts and Reality Differ Prices Up on Notes | By Michael Quint | TX 669057 | 1980-12-29 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/60minute-gourmet-spinach-noodles-with-scallops-provencale-poires-au.html | 60Minute Gourmet Spinach Noodles With Scallops Provencale Poires au Gingembre Poached pears with ginger sauce | By Pierre Franey | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/a-christmas-abc.html | A Christmas ABC | By Byron Dobell | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/about-new-york-a-cold-night-but-a-merry-one-for-caroling-about-new.html | About New York A Cold Night but a Merry One for Caroling About New York | By William E Farrell | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/about-real-estate-merrill-lynch-expands-property-services.html | About Real Estate Merrill Lynch Expands Property Services | By Phillip H Wiggins | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/advertising-an-army-campaign-by-ayer-bis-communications-in-airport.html | Advertising An Army Campaign By Ayer BIS Communications In Airport Campaign Accounts | Philip H Dougherty | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/aircraft-using-flushing-airport-will-be-subject-to-stiffer-rules.html | Aircraft Using Flushing Airport Will Be Subject to Stiffer Rules Move Is Challenged Nearby Residents Worried | By Richard Witkin | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/at-christmas-hispanic-pentecostal-church-puts-stress-on-gifts.html | At Christmas Hispanic Pentecostal Church Puts Stress on Gifts Without Price Tags Bible Interpreted Literally Hard to Hold Back That Wave Gifts Without Price Emphasized By Pentecostal Hispanic Church | By Dorothy J Gaiter | TX 624143 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/bally-to-get-casino-license-if-it-cuts-ties-with-its-chief-panel.html | Bally to Get Casino License If It Cuts Ties With Its Chief Panel Explains Its Decision Divestiture Plan Required | By Donald Janson Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/bleiers-finale-hell-miss-games-and-guys.html | Bleiers Finale Hell Miss Games and Guys | By William N Wallace | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/block-sees-food-as-us-weapon-in-foreign-policy-problems-with.html | Block Sees Food As US Weapon In Foreign Policy Problems With Education Post Block Sees Food as a Weapon for Nation in Quest for World Stability Block Differs With Carter | By Seth S King Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/books-of-the-times-curve-of-irony-unusual-love-story.html | Books of The Times Curve of Irony Unusual Love Story | By Anatole Broyard | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/bridge-quantity-and-quality-high-in-regional-swiss-contests-west.html | Bridge Quantity and Quality High In Regional Swiss Contests West Leads Club Queen | By Alan Truscott | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/bringing-health-programs-to-aged-screening-centers-in-the-city.html | Bringing Health Programs To Aged Screening Centers in the City | By Olive Evans | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/business-people-leftwich-is-named-president-of-k-mart-relocating-at.html | BUSINESS PEOPLE Leftwich Is Named President of K mart Relocating at Chemical Tricentrals New Chief | Leonard Sloane | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/cabinet-choices-company-is-focus-of-jobbias-inquiry-problems-with.html | Cabinet Choices Company Is Focus of JobBias Inquiry Problems With Wage Law Goals Called Unrealistic | By Philip Shabecoff Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/careers-counselors-for-ousted-employees.html | Careers Counselors For Ousted Employees | Elizabeth M Fowler | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/carter-reported-undecided-on-salvador-military-aid-economic-aid.html | Carter Reported Undecided on Salvador Military Aid Economic Aid Restored | By Juan de Onis Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/census-bureau-told-to-readjust-figures-for-city-and-state.html | CENSUS BUREAU TOLD TO READJUST FIGURES FOR CITY AND STATE UNDERCOUNT CITED BY JUDGE Decision Could Save Federal Funds and Congressional Seats Koch Says He Is Elated Number of Seats Unknown An Appeal to Be Recommended Says Methods Are Available Census Bureau Is Told To Revise Its Figures For the City and State | By Arnold H Lubasch | TX 624143 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/chase-cuts-its-prime-to-20-other-interest-rates-up-after-recent.html | Chase Cuts Its Prime To 20  Other Interest Rates Up After Recent Drop Wells Fargo Led the Way Factors in Rate Move Chase Cuts Prime Rate To 20  Caution on Market Assessment | By Karen W Arenson | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/chess-hubner-takes-on-korchnoi-in-final-candidates-match.html | Chess Hubner Takes On Korchnoi In Final Candidates Match | By Robert Byrne | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/chrysler-files-loan-plea-to-us-pay-freeze-held-not-ruled-out-debt.html | Chrysler Files Loan Plea to US Pay Freeze Held Not Ruled Out Debt Rating Lowered | Special to The New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/chryslers-uncertain-christmas-austerity-and-angst-batter-worker.html | Chryslers Uncertain Christmas Austerity and Angst Batter Worker Morale Auto Workers Cope With Uncertainty | By Winston Williams Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/citicorp-sees-fall-in-net.html | Citicorp Sees Fall in Net | By Robert A Bennett | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/city-is-proposing-lottery-on-sales-for-brownstones-harlem-residents.html | City Is Proposing Lottery on Sales For Brownstones Harlem Residents Would Receive Extra Chances Plan Seeks to Allay Fear Reactions Are Mixed | By Ronald Smothers | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/coaching-not-new-to-the-new-net-coach-not-searching-for-coach.html | Coaching Not New to the New Net Coach Not Searching for Coach Optimism Always Helps Yanks Hold Price Line | By Al Harvin Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/consumer-prices-up-1-for-last-month-third-consecutive-rise-spurred.html | CONSUMER PRICES UP 1 FOR LAST MONTH Third Consecutive Rise Spurred by Costs of Food and Used Cars Prices in Metropolitan Area Consumer Price Index Increased by 1 in November Higher Prices for 1981 Cars | By Edward Cowan Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/court-rules-state-cant-bar-sale-of-ethnically-offensive-articles.html | Court Rules State Cant Bar Sale Of Ethnically Offensive Articles | By Richard J Meislin | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/credit-markets-sevensession-rally-is-slowed-traders-cite-profit.html | CREDIT MARKETS SevenSession Rally Is Slowed Traders Cite Profit Taking Fed Funds Rate a Question Key Rates In percent | By Michael Quint | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/cubans-lionize-guatemalan-guerrillas.html | Cubans Lionize Guatemalan Guerrillas | By Jo Thomas Special To the New York Times | TX 624143 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-dance-sketches-by-lotte-goslar-pantomime-circus.html | Dance Sketches by Lotte Goslar Pantomime Circus | By Anna Kisselgoff | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-despite-nbcs-ratings-silverman-is-still-optimistic-cites-ratings.html | Despite NBCs Ratings Silverman Is Still Optimistic Cites Ratings History Weve Had to Back and Fill Cutbacks in Expenses Doubts About Turnaround New Producer for Tomorrow | By Tony Schwartz | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-discount-brokerage-to-sell-its-stock.html | Discount Brokerage To Sell Its Stock | Special to The New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-discoveries-calendar-and-map-1-a-yearful-of-children-2-suitable-for.html | DISCOVERIES Calendar and Map 1 A Yearful of Children 2 Suitable for Framing 3 Tuneful Tabby LastMinute Cookies For Ringing in the New | Angela Taylor | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-dow-slips-amid-profit-taking-rails-and-oils-show-losses-volume.html | Dow Slips Amid Profit Taking Rails and Oils Show Losses Volume Rises to 553 Million Schlumberger Declines 4 18 Bank Stocks Advance | By Vartanig G Vartan | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-east-german-says-soviet-weighed-move-into-poland-army-units-put-on.html | East German Says Soviet Weighed Move Into Poland Army Units Put on Alert | By David Binder Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-economic-scene-what-agenda-in-emergency.html | Economic Scene What Agenda In Emergency | Leonard Silk | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-expansion-slowed-county-seat-now-focuses-on-profits-levi-strauss.html | Expansion Slowed County Seat Now Focuses on Profits Levi Strauss Share Down Pleasing the Customer | Special to The New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-flames-gain-tie-against-islanders-a-scramble-and-a-score-defensive.html | Flames Gain Tie Against Islanders A Scramble and a Score Defensive Battle | By Parton Keese Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-french-coffee-store-arrives.html | French Coffee Store Arrives | Florence Fabricant | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-going-out-guide-all-about-eve-at-midnight-another-beat-the-music.html | GOING OUT Guide ALL ABOUT EVE AT MIDNIGHT ANOTHER BEAT THE MUSIC BOX | Richard F Shepard | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-greece-offers-proposals-for-a-pact-on-us-bases.html | Greece Offers Proposals For a Pact on US Bases | Special to The New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives-guitar-daniel-mcgann.html | Guitar Daniel McGann | Edward Rothstein | TX 624143 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/harvards-houses-50-years-old-and-still-debated-bell-towers-and.html | Harvards Houses 50 Years Old and Still Debated Bell Towers and Broad Courtyards 11 Million Gift | Special to The New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/higher-gnp-growth-indicated-by-new-data-higher-growth-indicated-in.html | Higher GNP Growth Indicated by New Data Higher Growth Indicated in New US Data | By Robert D Hershey Jr Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/hogmanay-when-scots-celebrate-hogmanay-the-scottish-new-years-eve.html | Hogmanay When Scots Celebrate Hogmanay the Scottish New Years Eve Celebration Theres also dance and song | By Craig Claiborne | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/hostages-a-door-closes-carter-officials-thought-a-solution-was.html | Hostages A Door Closes Carter Officials Thought a Solution Was Nearing But They Now Seem Resigned to Having Failed News Analysis Secret Trip to Bonn Hostages A Door Closes How Terms Were Softened Concern for Hostages Future Muskie Sought Fresh Look | By Bernard Gwertzman Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/japan-tops-us-in-1980-car-output-export-surge-plays-key-role-signs.html | Japan Tops US in 1980 Car Output Export Surge Plays Key Role Signs of Leveling Off | By Mike Tharp Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/jazz-melba-liston-band.html | Jazz Melba Liston Band | By John S Wilson | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/kennecott-curtiss-again-trading-volleys-in-court-kennecott-and.html | Kennecott Curtiss Again Trading Volleys in Court Kennecott And Curtiss In Court | By Robert J Cole | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/key-grant-to-aid-portman-project-is-cast-in-doubt-approval-of-225.html | Key Grant to Aid Portman Project Is Cast in Doubt Approval of 225 Million by HUD Held Unlikely Approval of a 2d Grant Is Expected Grant Considered Trigger Money | By Clyde Haberman | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/kitchen-equipment-soup-crocks.html | Kitchen Equipment Soup Crocks | Pierre Franey | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/kosygins-ashes-put-in-kremlin-wall-urn-stood-on-gun-carriage.html | Kosygins Ashes Put in Kremlin Wall Urn Stood on Gun Carriage Farewell to Distinguished Leader Brezhnev Seems to Falter Briefly | By Anthony Austin Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/letters-a-second-basket-for-the-consumer-price-index-wrong-time-to.html | Letters A Second Basket for the Consumer Price Index Wrong Time to Ease RentControl Laws NotSoStingy Welfare Allowances Commuter Aid Our WellProtected Computer Programs Virgils Angst Belgrade vs Seven Professors | GEOFFREY H MOOREHARRIS L PRESENTEDWARD W LAVESWILLIAM GOODMANROY N FREEDETHEL L DONATHJOHN C WHITEHEAD | TX 624143 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/letters-and-documents-in-spotlight-at-harris-trial-dispute-over-a.html | Letters and Documents in Spotlight at Harris Trial Dispute Over a Letter Terrifically GriefStricken | By James Feron Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/letters-mailer-on-ragtime.html | Letters Mailer on Ragtime | NORMAN MAILER | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/maos-widow-rails-at-trial-judges-they-charge-her-with-contempt.html | Maos Widow Rails at Trial Judges They Charge Her With Contempt Chance for a Final Statement MAOS WIDOW RAILS AT COURT OFFICIALS Details of Persecution Given | By Fox Butterfield Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/marc-connelly-memorialized-affectionately-impromptu-trips.html | Marc Connelly Memorialized Affectionately Impromptu Trips | By Leslie Bennetts | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/market-place-con-ed-backed-for-its-maturity.html | Market Place Con Ed Backed For Its Maturity | Robert Metz | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/memories-spark-help-to-neediest-how-to-aid-the-fund.html | Memories Spark Help To Neediest HOW TO AID THE FUND | By Walter H Waggoner | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/metropolitan-diary-the-ballad-of-mayhem-parva-annals-of-enterprise.html | Metropolitan Diary THE BALLAD OF MAYHEM PARVA ANNALS OF ENTERPRISE DEPT A CHRISTMAS CAROL | Glenn CollinsBy Pd Jamesmay Rose Salkinholcomb B Noble | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/music-st-cecilia-chorus.html | Music St Cecilia Chorus | By Edward Rothstein | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/music-waverly-consort.html | Music Waverly Consort | By John Rockwell | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/new-yorkers-etc-secret-satisfactions-of-the-listmakers.html | New Yorkers etc Secret satisfactions of the listmakers | Enid Nemy | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/notes-on-people-its-goodbye-for-a-longtime-greeter-mara-and-rooney.html | Notes on People Its Goodbye for a LongTime Greeter Mara and Rooney Clans to Gather at Wedding Rudolf Bing Speaks His Mind About the Met Former Student Musician Has a New Role Santa Gets a Helper | David Bird | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/observer-a-very-wooden-tale-a-pine-in-the-parlor-not-an-oak-in-bed.html | OBSERVER A Very Wooden Tale A pine in the parlor not an oak in bed | By Russell Baker | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/opera-lalo-le-roidys.html | Opera Lalo Le RoidYs | By Peter G Davis | TX 624143 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/pacers-top-nets-125109-coach-is-not-a-dreamer.html | Pacers Top Nets 125109 Coach Is Not a Dreamer | Special to The New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/personal-health-donated-blood-supplies-arent-meeting-needs-where.html | Personal Health Donated blood supplies arent meeting needs Where to Go to Donate Blood Manhattan Long Island Westchester New Jersey Connecticut | Jane E Brody | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/planning-a-menu-for-santa-awaiting-santa-are-snacks-of-all-sorts.html | Planning A Menu For Santa Awaiting Santa Are Snacks of All Sorts | By Georgia Dullea | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/police-force-in-philadelphia-gets-first-female-district-commander.html | Police Force in Philadelphia Gets First Female District Commander | Special to The New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/police-seeking-link-in-slayings-of-4-on-streets-of-midtown.html | Police Seeking Link in Slayings of 4 On Streets of Midtown Manhattan No Link to Earlier Attacks Seen Died Shortly After Attacks Police Investigate Link In Fatal Stabbings of 4 On Streets of Midtown | By Selwyn Raab | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/pope-presents-view-of-freedom.html | Pope Presents View of Freedom | By Henry Tanner Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/price-index-up-08-in-new-york-area-annual-inflation-rate-of-over-10.html | PRICE INDEX UP 08 IN NEW YORK AREA Annual Inflation Rate of Over 10 for a 2d Year in Peacetime Is Called Unprecedented Transportation Increases | By Joseph B Treaster | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/puerto-rico-site-rejected-again-for-refugee-use-court-assails.html | Puerto Rico Site Rejected Again For Refugee Use Court Assails Government on Contradictory Plans Ample Room to Expand An Interim Action | By Robert Pear Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/racial-tensions-in-hawaii-are-on-rise-as-polynesians-seek-political.html | Racial Tensions in Hawaii Are on Rise As Polynesians Seek Political Power Division Among Hawaiians Views of Islanders Need for Political Power | By Wallace Turner Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/rangers-shelve-coach-question.html | Rangers Shelve Coach Question | By John Radosta | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/rating-bargain-caviar-rating-mediumpriced-caviar-how-to-find-the.html | Rating Bargain Caviar Rating MediumPriced Caviar How to Find the Good Buys American Caviar Red Salmon Caviar EXPERT SHOPPER Whitefish Caviar Where To Shop | By Mimi Sheraton | TX 624143 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/reporters-notebook-travels-and-travails-of-bus-convoy.html | Reporters Notebook Travels and Travails of Bus Convoy | By Judith Cummings | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/rock-2-womens-bands.html | Rock 2 Womens Bands | By Robert Palmer | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/rozelle-assails-raider-owner-rosenbloom-proposal-rejected-rozelle.html | Rozelle Assails Raider Owner Rosenbloom Proposal Rejected Rozelle Assails Davis Why Didnt Davis Call | By Neil Amdur | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/saudis-a-year-after-mecca-raid-proceed-with-care-closer-contact.html | Saudis a Year After Mecca Raid Proceed With Care Closer Contact With the People Unrest Among Shiite Minority Some Governors Replaced | By Steven Rattner Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/selling-trees-to-the-ornaments-when-the-girls-wore-sixfootlong.html | Selling Trees To the Ornaments When the girls wore sixfootlong scarves and were applecheeked from the cold | By Kevin Goddard | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/ski-centers-ready-for-invasion-new-york-trails-reduced-aussies-win.html | Ski Centers Ready For Invasion New York Trails Reduced Aussies Win Doubles Ski Conditions | By Michael Strauss | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/south-lebanese-attack-un-aides-in-beirut-to-protest-raids-by-israel.html | South Lebanese Attack UN Aides In Beirut to Protest Raids by Israel | Special to The New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/soviet-and-norwegians-silent-on-weapons-issue.html | Soviet and Norwegians Silent on Weapons Issue | Special to The New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/sports-of-the-times-loughery-story.html | Sports of The Times Loughery Story | DAVE ANDERSON | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/stage-shepards-true-west-myths-vs-reality.html | Stage Shepards True West Myths vs Reality | By Frank Rich | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/study-is-optimistic-on-ground-forces-report-for-congress-asserts-us.html | STUDY IS OPTIMISTIC ON GROUND FORCES Report for Congress Asserts US Troops Could Perform Well in Mideast or Persian Gulf Airlift Capacity Questioned Possible Role in Iran Seen | By Richard Halloran Special To the New York Times | TX 624143 | |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/taste-of-america-planned-for-guests-at-inauguration-60-top.html | Taste of America Planned For Guests at Inauguration 60 Top Restaurants Credentials Create Bottleneck | By Reginald Stuart Special To the New York Times | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/the-house-specialty-words-on-food.html | The House Specialty Words on Food | By Susan Isaacs Nisbett | TX 624143 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/tv-a-joyful-mystery-from-father-peyton.html | TV A Joyful Mystery From Father Peyton | By John J OConnor | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/two-cheers-for-commercialism-in-response-to-the-purist-who-wants.html | Two Cheers For Commercialism In response to The Purist who wants Christmas kept as it was long ago | By Kenneth Carlson | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/unexpected-storm-brings-snow-ice-and-rain-to-eastern-seaboard-20.html | Unexpected Storm Brings Snow Ice and Rain to Eastern Seaboard 20 Taken to Hospital A Delay for Air Force One | By Wolfgang Saxon | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/venezuela-mexico-oil-prices-up-two-raise-crude-prices-word-from.html | Venezuela Mexico Oil Prices Up Two Raise Crude Prices Word from Africa Awaited Rises Outside OPEC Impact on Consumers | By Douglas Martin | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/wine-talk-champagne-buys-at-15-and-under-wine-talk.html | WINE TALK Champagne Buys at 15 And Under Wine Talk | By Terry Robards | TX 624143 | 1981-01-05 |
| 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/with-the-bloomingdales-team-with-the-bloomingdales-team.html | With the Bloomingdales Team With the Bloomingdales Team | By Isadore Barmash | TX 624143 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/2-palestinians-end-un-hunger-strike-mayors-protesting-their-ouster.html | 2 PALESTINIANS END UN HUNGER STRIKE Mayors Protesting Their Ouster by Israel Respond to Pleas From Waldheim and McHenry Waldheim Meets With Mayors | By Bernard D Nossiter Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/a-tray-of-canapes.html | A Tray Of Canapes | By Gilbert Cranberg | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/abroad-at-home-mankind-was-my-business.html | ABROAD AT HOME Mankind Was My Business | By Anthony Lewis | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/admitted-mafia-killer-asserts-in-book-that-reagan-aide-is-tied-to.html | Admitted Mafia Killer Asserts in Book That Reagan Aide Is Tied to Syndicate Initiated Into Mafia in 1947 | By Robert Lindsey Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/alec-wilder-composer-73-dead-wrote-songs-and-classical-works-let.html | Alec Wilder Composer 73 Dead Wrote Songs and Classical Works Let Uniqueness Be Unique Also Admired by Jazzmen Made Others Laugh Returned to Study at Eastman Home Was the Algonquin | By John S Wilson | TX 624131 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/algerians-due-in-us-for-hostage-talks-will-come-at-american-request.html | ALGERIANS DUE IN US FOR HOSTAGE TALKS Will Come at American Request to Confer About Form of Official Reply to Iran on Captives The American Position Two Factions in Iran | By Bernard Gwertzman Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/analysis-shows-a-loss-of-5-house-seatscitys-decline-put-at-111.html | Analysis Shows a Loss of 5 House SeatsCitys Decline Put at 111 Deputy Mayor Is Skeptical 42 Decline in States Population And 111 Drop in City Reported | By Irvin Molotsky Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/antibodies-linked-to-severe-diabetes-medical-report-says-some.html | ANTIBODIES LINKED TO SEVERE DIABETES Medical Report Says Some People Make a Protein That Destroys InsulinProducing Cells Third Leading Cause of Death Two Types of Antibodies | By Harold M Schmeck Jr | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/awareness-of-neediest-at-yuletide-how-to-aid-fund.html | Awareness Of Neediest At Yuletide HOW TO AID FUND | By Walter H Waggoner | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/books-of-the-times-one-look-into-the-future-two-lamest-predictions.html | Books of The Times One Look Into the Future Two Lamest Predictions | By Christopher LehmannHaupt | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/bridge-french-paused-for-20-years-between-world-team-titles.html | Bridge French Paused for 20 Years Between World Team Titles | By Alan Truscott | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/burns-and-carter-oppose-proposal-to-declare-economic-emergency.html | Burns and Carter Oppose Proposal To Declare Economic Emergency CREDIT MARKETS Buyers Offset Profit Taking Bond Buyer Indexes Down Key Rates | By Steven Rattner Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/business-people-matrix-president-heads-tensor-board-new-top.html | BUSINESS PEOPLE Matrix President Heads Tensor Board New Top Executive Chosen for Pfizer Unit | Leonard Sloane | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/canadian-synthetic-fuel-gamble-pays-off-canadas-fuel-gamble-pays.html | Canadian Synthetic Fuel Gamble Pays Off Canadas Fuel Gamble Pays Off US Petroleum Data | By Robert D Hershey Jr Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/carey-vows-transit-role-but-says-koch-must-help.html | Carey Vows Transit Role But Says Koch Must Help | By Robin Herman | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/closeness-of-hospital-is-said-to-have-saved-life-of-knifing-victim.html | Closeness of Hospital Is Said to Have Saved Life of Knifing Victim Pumping Blood | By Dorothy J Gaiter | TX 624131 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/common-market-presses-us-to-end-tax-aid-for-exports-dispute-is-not.html | Common Market Presses US To End Tax Aid for Exports Dispute is Not New | By Clyde H Farnsworth Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/computer-stocks-lead-modest-rally-volume-shows-sharp-decline.html | Computer Stocks Lead Modest Rally Volume Shows Sharp Decline Honeywell Rises 4 18 Holiday Observance Cited Energy Issues Gain | By Vartanig G Vartan | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/concert-st-lukes-chamber-ensemble.html | Concert St Lukes Chamber Ensemble | John Rockwell | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/court-dismisses-2-felony-cases-delays-are-cited-top-state-tribunal.html | Court Dismisses 2 Felony Cases Delays Are Cited Top State Tribunal Splits on Speedy Trial Ruling Interpretation Called Improper | By Angel Castillo | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/court-opposes-congressional-veto-as-intrusion-on-executive-branch.html | Court Opposes Congressional Veto As Intrusion on Executive Branch Separation of Powers RULING INVALIDATES CONGRESSIONAL VETO Ruling Is a Precedent Victory for Student | By Stuart Taylor Jr Special to the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/critics-notebook-a-revolution-with-bowie-a-tradition-with-2-tenors.html | Critics Notebook A Revolution With Bowie A Tradition With 2 Tenors | By John Rockwell | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/dance-anthony-theaters-christmas-bill.html | Dance Anthony Theaters Christmas Bill | By Jack Anderson | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/dayan-plan-for-selfrule-in-occupied-areas-loses.html | Dayan Plan for SelfRule In Occupied Areas Loses | Special to The New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/decision-on-kennecott-is-due.html | Decision on Kennecott Is Due | By Robert J Cole | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/essay-the-cabinet-scorecard.html | ESSAY The Cabinet Scorecard | By William Safire | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/fruit-fly-emergency-declared-in-california-workers-to-strip-trees.html | Fruit Fly Emergency Declared in California Workers to Strip Trees Effort to Avoid Aerial Spraying | Special to The New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/gene-mayer-devising-strategy-to-battle-the-goliaths-of-tennis-took.html | Gene Mayer Devising Strategy to Battle the Goliaths of Tennis Took Time to Blossom High Praise From Father Gene Mayers Goal | By Neil Amdur | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/going-out-guide-a-big-beat-whats-a-foot-on-the-avenue.html | GOING OUT Guide A BIG BEAT WHATS A FOOT ON THE AVENUE | Richard F Shepard | TX 624131 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/helpful-hardware-dispensers-keep-string-untangled.html | HELPFUL HARDWARE Dispensers Keep String Untangled | Barbara L Isenberg and Mary Smith | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/hers.html | Hers | Maggie Scarf | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/holiday-tinsel-reflects-despair-on-south-lebanon-border-burdens-for.html | Holiday Tinsel Reflects Despair on South Lebanon Border Burdens for Merchants Depressed and Helpless Help From California | By Henry Kamm Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/home-improvement-how-to-select-the-right-caster-for-your-floor-and.html | Home Improvement How to select the right caster for your floor and furniture | Bernard Gladstone | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/jiang-qing-pleads-not-guilty-at-trial-asserts-she-acted-at-maos.html | JIANG QING PLEADS NOT GUILTY AT TRIAL Asserts She Acted at Maos Behest in Moving Against Party Aides In the Cultural Revolution Official Account Is Brief Zhou Enlai Held Above Reproach | By Fox Butterfield Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/knicks-and-celtics-resume-old-rivalry-at-the-garden-today-no.html | Knicks and Celtics Resume Old Rivalry At the Garden Today No Kidding Newcomers Fit In Well Strong Front Line | By Sam Goldaper | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/lenders-now-consider-nicaragua-a-good-risk-strategy-of-development.html | Lenders Now Consider Nicaragua a Good Risk Strategy of Development Nicaragua Considered Good Risk US Continued Aid | By Juan de Onis Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/letters-the-folly-of-decontrolling-naturalgas-prices-martyrdom-in.html | Letters The Folly of Decontrolling NaturalGas Prices Martyrdom in El Salvador In Defense of Dr Kauvar Whats Right at Downstate Medical Center When Police Face A Deranged Person Pay Bonus Candidates | EDWIN ROTHSCHILDEDWARD R KILLACKEYMG TURKELHARRY H GORDON MDSTEPHEN J SELIGMAN MDPHIL CARUSODONALD M KIRSCHENBAUM | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/music-kenneth-cooper-plays-fortepiano.html | Music Kenneth Cooper Plays Fortepiano | By Edward Rothstein | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/music-phill-niblock-in-concert.html | Music Phill Niblock in Concert | By Robert Palmer | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/new-research-raises-questions-on-danger-of-nuclear-accidents.html | New Research Raises Questions on Danger Of Nuclear Accidents Release of Radioactive Iodine | By Robert D Hershey Jr Special To the New York Times | TX 624131 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/notes-on-people-in-a-casting-change-rosalind-elias-plays-a-witch.html | Notes on People In a Casting Change Rosalind Elias Plays a Witch Going Through With a Wedding No Matter What Tie for No 1 in the MostAdmiredWomen List Contrition Shakespeare and Iran | David Bird Laurie Johnston | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/photos-at-issue-as-motion-for-mistrial-is-denied-in-tarnower-murder.html | Photos at Issue as Motion for Mistrial Is Denied in Tarnower Murder Case | By James Feron Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/pilgrims-and-troops-crowd-bethlehem-experience-called-fantastic.html | Pilgrims and Troops Crowd Bethlehem Experience Called Fantastic Rain Falls Lightly Mayors Christmas Message | Special to The New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/police-flooding-midtown-in-hunt-for-fatal-stabber-composite-sketch.html | Police Flooding Midtown In Hunt for Fatal Stabber Composite Sketch Released New Description Called Helpful | By Leonard Buder | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/reagan-is-angered-at-teherans-stand-in-hostage-impasse-captors.html | REAGAN IS ANGERED AT TEHERANS STAND IN HOSTAGE IMPASSE CAPTORS CALLED CRIMINALS PresidentElect Also Comments on Long CaptivityCarter Says Ransom Will Not Be Paid Some Options for Reagan Formal Response Awaited Reagan Angered Over Demands By Teheran in Hostage Impasse Carter Rules Out Ransom | By Steven R Weisman Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/screen-ken-russells-altered-states-the-cast.html | Screen Ken Russells Altered States The Cast | By Janet Maslin | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/south-st-seaport-gets-key-grant-city-given-20-million-for-south-st.html | South St Seaport Gets Key Grant City Given 20 Million for South St Seaport Project Project May Be Dead | By Clyde Haberman | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/soviet-security-chief-in-area-near-iran-sees-peril-in-moslem-fervor.html | Soviet Security Chief In Area Near Iran Sees Peril in Moslem Fervor | By Anthony Austin Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/sports-of-the-times-jenkins-and-the-christmas-spirit.html | Sports of The Times Jenkins And the Christmas Spirit | RED SMITH | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/st-louis-school-ruling-may-stir-flurry-of-suits-state-enters.html | St Louis School Ruling May Stir Flurry of Suits State Enters Dispute Reagans Opposition to Busing Missouri Asked to Aid Kansas City | By Nathaniel Sheppard Jr Special To the New York Times | TX 624131 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/stewart-suspends-ruling-by-lower-court-calling-for-count-adjustment.html | Stewart Suspends Ruling by Lower Court Calling for Count Adjustment Called Unnecessary by Bureau Justice Lets Count by Census Bureau Stand in Detroit Judges Authority Questioned | By Linda Greenhouse Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/suffolk-county-carolers-find-informality-is-fun-20-years-for-some.html | Suffolk County Carolers Find Informality Is Fun 20 Years for Some Making a Brave Start Lighting Their Way | By Shawn G Kennedy Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/sweeping-faux-pas-under-a-hosts-rug.html | Sweeping Faux Pas Under a Hosts Rug | By Alice Delury | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/technology-testing-metals-for-fatigue.html | Technology Testing Metals For Fatigue | Barnaby J Feder | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/the-diesel-gets-a-big-commitment-from-parts-makers-auto-makers.html | The Diesel Gets A Big Commitment From Parts Makers Auto Makers Divided Future Market Share Fuel Availability and Price | Special to The New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/the-personal-taste-of-4-curators-eclectic-apartments-reflect-the.html | The Personal Taste of 4 Curators Eclectic Apartments Reflect the Personal Taste of Four Curators | By Michael Decourcy Hinds | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/the-regional-farm-resurgence-energy-savings-suggest-local.html | The Regional Farm Resurgence Energy Savings Suggest Local Alternatives The Local Farm May Be Coming Back Sign of the Times Encouraged by Government Obvious Limits | By Ann Crittenden | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/tis-the-season-when-bonn-where-casanova-frolicked-primly-hibernates.html | Tis the Season When Bonn Where Casanova Frolicked Primly Hibernates The Talk of Bonn | By John Vinocur Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/todays-answers-for-the-old-woman-who-lived-in-a-shoe-living-in-a.html | Todays Answers for the Old Woman Who Lived in a Shoe Living in a Shoe a Coffee Pot or a Goose | By Suzanne Slesin | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/tourists-serenade-koch-in-jerusalem-mayor-hears-50-us-visitors-sing.html | TOURISTS SERENADE KOCH IN JERUSALEM Mayor Hears 50 US Visitors Sing Favorite TuneHails Verdict on R46 Cars and Census Egyptians Curiosity Cited Attendance at Mass | By Ronald Smothers | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/traveler-to-east-berlin-finds-police-check-tight-trains-from-an.html | Traveler to East Berlin Finds Police Check Tight Trains From an Earlier Era Arrival at Friedrichstrasse Good Humor Seems to Prevail | By Malcolm W Browne Special To the New York Times | TX 624131 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/treasury-bond-prices-increase-institutional-buying-offsets-profit.html | Treasury Bond Prices Increase Institutional Buying Offsets Profit Taking More Buyers Than Sellers Burns and Carter Oppose Reagan Aides Proposal Sent to Key Economic Aides Summit Conference Not Favored | By Michael Quint | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/us-hostages-face-2d-bleak-christmas-teheran-leaders-seem-undecided.html | US HOSTAGES FACE 2D BLEAK CHRISTMAS Teheran Leaders Seem Undecided on a Response to US Rebuff Hostages Face 2d Bleak Christmas As Iranians Ponder Rebuff by US Another Bleak Christmas Signs of Internal Unrest Growing Mayor of Teheran Resigns | By John Kifner Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/warner-agrees-to-buy-franklin-mint-warner-in-franklin-mint-link.html | Warner Agrees to Buy Franklin Mint Warner In Franklin Mint Link 9Month Net Almost Doubled | By Nr Kleinfield | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/western-airs-tie-with-continental-thrown-into-doubt-by-bid-from-unc.html | Western Airs Tie With Continental Thrown Into Doubt by Bid From UNC Carriers Fly Similar Routes A Valid Agreement | By Douglas Martin | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/woman-to-lead-honolulu-again-first-time-since-queens-ouster-a.html | Woman to Lead Honolulu Again First Time Since Queens Ouster A Return to Cooperation | By Wallace Turner Special To the New York Times | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/yuletides-king-tree.html | Yuletides King Tree | By Jerry D Lewis | TX 624131 | 1981-01-05 |
| 1980-12-25 | https://www.nytimes.com/1980/12/25/arts/screen-ken-russells-altered-states.html | SCREEN KEN RUSSELLS ALTERED STATES | By Janet Maslin | TX 624131 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/80-airlines-loss-to-be-a-record-high-fuel-costs-and-decline-in.html | 80 Airlines Loss to Be A Record High Fuel Costs And Decline in Traffic Are Cited Strain of Competition Airline Losses Put at Record for 1980 Strong Third Quarter | By Eric Pace | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/a-50-gift-is-offered-for-neediest-to-honor-hostages-held-by-iran.html | A 50 Gift Is Offered for Neediest To Honor Hostages Held by Iran HOW TO AID FUND | By Walter H Waggoner | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/a-sampling-of-pop-songs-in-many-styles-clubs-offer-sampling-of-pop.html | A Sampling Of Pop Songs In Many Styles Clubs Offer Sampling of Pop Songs in Many Styles Way Back With Alberta Hunter Typically Ronny Whyte | John S Wilson | TX 606655 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/a-strategy-for-dining-while-listening-on-the-cabaret-scene-greene.html | A Strategy for Dining While Listening on the Cabaret Scene Greene Street Lone Star Cafe Bechets Cafe Carlyle Cafe Pierre The Cookery Fat Tuesdays Grand Finale King Cole Room Martys Michaels Pub Ted Hooks OnStage | By Mimi Sheraton | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/advertising-seeking-a-doctors-attention-compton-interpublic-buy.html | Advertising Seeking A Doctors Attention Compton Interpublic Buy DirectResponse Units Outlook is Excellent For Some Ad Executives | Philip H Dougherty | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/afghan-war-a-year-later-soviet-army-in-control-as-the-rebels-weaken.html | Afghan War A Year Later Soviet Army in Control As the Rebels Weaken Military Analysis of Analysts Rebels Weapons Inadequate Dispute on Soviet Casualties | By Drew Middleton | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/architecture-portraits-by-ezra-stoller.html | Architecture Portraits by Ezra Stoller | By Paul Goldberger | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/art-exquisite-visions-show-offers-rimpa-paintings-of-japan-rimpa.html | Art Exquisite Visions Show Offers Rimpa Paintings of Japan Rimpa Art Elegance From Japan Bulgarian Wall Hangings | By Hilton Kramer | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/art-people-a-duck-pool-for-arts-sake.html | Art People A duck pool for arts sake | Grace Glueck | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/art-professor-is-slain-in-san-juan.html | Art Professor Is Slain in San Juan | Special to The New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/art-schlichter-still-rankles-penn-state-short-trip-to-columbus.html | Art Schlichter Still Rankles Penn State Short Trip to Columbus Rougher Times Predicted Buckeyes Schlichter Still Irks Penn State | By Gordon S White Jr Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/art-tribal-works-from-congos-banks.html | Art Tribal Works From Congos Banks | By John Russell | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/as-the-killings-continue-christmas-comes-to-el-salvador.html | As the Killings Continue Christmas Comes to El Salvador SprayPainted Political Graffiti Tree Strung With Lights ArmorReinforced Vehicles Death Threat by Telephone | By Raymond Bonner Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/at-the-movies-after-11-years-a-feature-film-for-kim-novak.html | At the Movies After 11 years a feature film for Kim Novak | Judy Klemesrud | TX 606655 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-auctions-sales-records-set-at-houses-whaling-museum-holiday.html | Auctions Sales records set at houses Whaling Museum Holiday | Rita Reif | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-books-marine-spirit.html | Books Marine Spirit | By Richard F Shepard | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-books-of-the-times-appeal-to-western-youth-finessing-with-a-shrug.html | Books of The Times Appeal to Western Youth Finessing With a Shrug | By John Leonard | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-bridge-precision-system-clears-up-difficult-bidding-situations.html | Bridge Precision System Clears Up Difficult Bidding Situations Winner Gets Her Opportunity | By Alan Truscott | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-broad-area-of-us-hit-by-record-gold-many-dead-in-fires-3-killed-in.html | BROAD AREA OF US HIT BY RECORD GOLD MANY DEAD IN FIRES 3 KILLED IN BROOKLYN BLAZE Thousands in New York Complain of Buildings Lacking Heat Drivers Often Stranded Complaints of No Heat Cold Reaches New Low Over Wide Area of US Calls From Stranded Drivers One Case of Hypothermia | By Timothy M Phelps | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-broadway-tommy-tune-to-direct-a-comedy-import.html | Broadway Tommy Tune to direct a comedy import | Carol Lawson | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-businesses-catering-to-popular-culture-are-suffering-many-unhappy.html | Businesses Catering To Popular Culture Are Suffering Many Unhappy Returns | By William Jovanovich | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-caldor-formula-provides-rare-retailing-success-caldors-formula.html | Caldor Formula Provides Rare Retailing Success Caldors Formula Provides Success Inventories Firmly Controlled | Special to The New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-celebrations-held-close-to-hearth-christmas-celebrants-stay-close.html | Celebrations Held Close to Hearth Christmas Celebrants Stay Close To Their Fireplaces and Families | By Leslie Bennetts | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-celtics-top-knicks-117108-birds-2d-half-is-the-crusher.html | Celtics Top Knicks 117108 Birds 2d Half Is the Crusher | By Sam Goldaper | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-chamber-opera-grand-but-not-big-gains-favor-building-a-consistent.html | Chamber Opera Grand but Not Big Gains Favor Building a Consistent Style Immediacy Is the Result | By Edward Rothstein | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives-company-news-financial-difficulties-slow-british-rail-need-for-cash.html | COMPANY NEWS Financial Difficulties Slow British Rail Need for Cash Forcing Road To Sell Assets Private Investment Sought Cutbacks Ended | By Elizabeth Bailey | TX 606655 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/concert-love-of-music.html | Concert Love of Music | By Peter G Davis | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/critics-notebook-in-political-theater-soft-campaign-is-best.html | Critics Notebook In Political Theater Soft Campaign Is Best | By Frank Rich | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/curb-on-plea-bargaining-found-to-benefit-alaska-similar-number-of.html | Curb on Plea Bargaining Found to Benefit Alaska Similar Number of Guilty Pleas Some Sentences More Severe | By Wayne King Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/doenitz-dies-gave-up-for-nazis-admiral-doenitz-is-dead-surrendered.html | Doenitz Dies Gave Up for Nazis Admiral Doenitz Is Dead Surrendered for the Nazis | By Damon Stetson | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/economic-scene-gold-standard-as-inflation-curb.html | Economic Scene Gold Standard As Inflation Curb | Leonard Silk | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/film-magicians-of-the-silver-screen-fragile-comedy.html | Film Magicians of the Silver Screen Fragile Comedy | By Vincent Canby | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/fires-in-queens-and-in-brooklyn-take-four-lives-firemen-also-fight.html | Fires in Queens And in Brooklyn Take Four Lives Firemen Also Fight Blazes in Manhattan and Bronx Cold Hampers Firefighters Listed in Critical Condition Christmas Day Fires in 4 Boroughs Kill 4 and Leave Others Homeless Tenant Sought by Police | By Edward A Gargan | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/fokine-exhibition-honors-a-revolutionary-of-the-dance-some-on.html | Fokine Exhibition Honors a Revolutionary of the Dance Some on Display First Time Photo of Pavlova as Dying Swan Remembered Every Gesture A Bearer of Grudges | By Jennifer Dunning | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/for-children-exhibitions-plays-puppet-shows.html | For Children Exhibitions Plays Puppet Shows | Phyllis A Ehrlich | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/foreign-affairs-spains-royal-luck.html | FOREIGN AFFAIRS Spains Royal Luck | By Flora Lewis | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/gm-to-limit-sale-points-for-new-cadillac-j-cars-mixed-emotions.html | GM to Limit Sale Points For New Cadillac J Cars Mixed Emotions Among Dealers GM to Limit Its Outlets for Cadillac J Cars | By Reginald Stuart Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/gospel-music-is-the-star-this-weekend-at-brooklyn-academy-the-roots.html | Gospel Music Is the Star This Weekend at Brooklyn Academy The Roots of the Blues Performs Main Set by Herself Choir Has Sunday Radio Show | By John Rockwell | TX 606655 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/greeces-big-plunge-the-common-market-membership-on-new-years-day.html | GREECES BIG PLUNGE THE COMMON MARKET Membership on New Years Day Likely to Be Turning Point for Athens and Community Coming Home to Greece Shock Treatment Economic Problems Grow | By Paul Lewis Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/grim-outlook-colors-canadian-holidays-effest-of-u-s-interest-rates.html | Grim Outlook Colors Canadian Holidays Effest of U S Interest Rates Political Divisions Abound | By Henry Giniger Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/hermit-monks-live-in-greece-on-jut-of-land-it-is-crazy-on-the.html | Hermit Monks Live in Greece On Jut of Land It Is Crazy on the Outside Out of Bounds to Women | Special to The New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/hope-rises-for-revival-of-east-african-economic-bloc.html | Hope Rises for Revival of East African Economic Bloc | By Gregory Jaynes Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/hungarys-currency-strategy-hungary-aims-at-exchange-currency.html | Hungarys Currency Strategy Hungary Aims at Exchange Currency | By David Binder Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/in-the-nation-the-best-gift-of-all.html | IN THE NATION The Best Gift of All | By Tom Wicker | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/insurers-seek-higher-interest-rates-as-borrowing-on-policies.html | Insurers Seek Higher Interest Rates As Borrowing on Policies Increases Insurers Seek Interest Rate Rise As Loans on Policies Increase Then Had to Make Good Freeze on Old Policies Cited Shift by Pension Funds Gains Are Passed Back | By Steve Lohr | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/israelis-kill-5-believed-planning-a-raid-raids-follow-period-of.html | Israelis Kill 5 Believed Planning a Raid Raids Follow Period of Quiet | Special to The New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/jazz-depression-quintet.html | Jazz Depression Quintet | John S Wilson | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/jazz-paquito-d-rivera.html | jazz Paquito d Rivera | Robert Palmer | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/jidda-once-sleepy-booms-but-riyadh-is-taking-the-lead-saudis.html | Jidda Once Sleepy Booms but Riyadh Is Taking the Lead Saudis Shuttle Between Cities Pierre Cardin Suits and Crystal Resistance to Razing the Old | By Steven Rattner Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/koch-on-tour-of-jerusalem-shows-some-scorn-for-un-threehour-bus.html | Koch on Tour of Jerusalem Shows Some Scorn for UN ThreeHour Bus Tour Apple of Gods Eye | Special to The New York Times | TX 606655 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/letters-toward-a-tristate-council-of-local-governments-epitaph-for.html | Letters Toward a Tristate Council of Local Governments Epitaph for Our Long Congress An Ominous Mix In Reagans Lineup A Fitting Memorial For John Lennon New York City Turns Off the Lights Grummans Clue Democrats Republicans and the Remilitarization of National Policy | MAXWELL LEHMANROGER E HAUGOJEFFRY LARSONSAYRE UHLERFRANK J MADONNALLOYD L BROWNRICHARD B DU BOFF | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/londoners-try-to-stem-a-tide-of-diplomats-called-blight-not.html | Londoners Try To Stem a Tide Of Diplomats Called Blight Not Blessing Rival Slogans in Persian Racial Makeup Is Changing Five Libyans were Expelled | By William Borders Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/love-and-work-now-watsons-double-helix-focus-of-research.html | Love and Work Now Watsons Double Helix Focus of Research | By Nan Robertson Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/magicians-of-the-silver-screen.html | MAGICIANS OF THE SILVER SCREEN | By Vincent Canby | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/mail-from-poland-relatives-read-between-lines-the-talk-of-hamtramck.html | Mail From Poland Relatives Read Between Lines The Talk of Hamtramck | By Iver Peterson Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/margiottas-defense-fund-gop-leader-in-kickback-case-finds-no-dearth.html | Margiottas Defense Fund GOP Leader in Kickback Case Finds No Dearth Of Noted Politicians to Chip In for His Legal Fees News Analysis Some of Those Listed Similar Cases Cited A Kind of Reciprocity | By Frank Lynn | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/market-place-united-brands-brighter-look.html | Market Place United Brands Brighter Look | Robert Metz | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/met-opera-hansel-for-the-holidays.html | Met Opera Hansel For the Holidays | John Rockwell | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/music-schneider-leads-annual-prodigies-night.html | Music Schneider Leads Annual Prodigies Night | Edward Rothstein | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/nets-defeated-by-bullets-10994-newlin-ailing-for-nets.html | Nets Defeated by Bullets 10994 Newlin Ailing for Nets | By Al Harvin Special To the New York Times | TX 606655 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/new-york-plans-stiffer-fire-rules-in-tall-buildings-move-follows.html | New York Plans Stiffer Fire Rules In Tall Buildings Move Follows Koch Order for a Review of Codes Ladder Length a Factor The Main Danger Spots City Weighing Tougher Fire Rules For Buildings Over 100 Feet High A Wide Range of Costs Some Current Figures | By Michael Goodwin | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/no-quick-ruling-due-on-seoul-dissident-officials-say-action-on-kim.html | NO QUICK RULING DUE ON SEOUL DISSIDENT Officials Say Action on Kim Appeal May Take TimeReaction to Foreign Pressure Is Seen Was Kidnapped From Japan Agreement Apparently Violated 955 Prisoners Released | By Henry Scott Stokes Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/notes-on-people-returning-the-taxpayers-money-some-rare-but.html | Notes on People Returning the Taxpayers Money Some Rare but Spirited Holiday Competition Seeing the World Through RoseColored Lenses Mongolian Horsemen Riding to the Garden | Paul L Montgomery | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/on-jazz-scene-from-nostalgia-to-big-names-choices-on-jazz-scene.html | On Jazz Scene From Nostalgia To Big Names Choices on Jazz Scene Nostalgia to Big Names Some Resident Pianists A Variety in Traditional Jazz | By John S Wilson | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/on-usjapanese-ties.html | On USJapanese Ties | By William Watts | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/papal-envoy-holds-christmas-services-for-captives-in-iran-visits.html | PAPAL ENVOY HOLDS CHRISTMAS SERVICES FOR CAPTIVES IN IRAN VISITS ONLY 20 TO 30 OF THEM Nuncio Calls Morale Very HighLocal Clerics Reportedly MeetWith Other US Hostages Hostages Visited in Groups Cakes and Cookies Vatican Envoy Holds Services for Hostages US Declines Comment | By John Kifner Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/peking-seems-to-be-paving-way-for-death-sentence-on-miss-jiang.html | Peking Seems to Be Paving Way For Death Sentence on Miss Jiang Peking Seems to Push For a Death Sentence Against Maos Widow | By Fox Butterfield Special To the New York Times | TX 606655 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/philadelphia-is-hit-by-gangs-of-youths-wolf-packs-swarm-over.html | PHILADELPHIA IS HIT BY GANGS OF YOUTHS Wolf Packs Swarm Over Victims and Cause Shoppers to Shun Stores in Downtown Area Fear of Business Downturn Gangs Invade Festival Economic Incentive for Gangs | Special to The New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/playoff-openers-regarded-as-close-american-conference-national.html | Playoff Openers Regarded As Close American Conference National Conference | By William N Wallace | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/pro-hockey-notebook-czech-duo-lights-up-nordiques.html | Pro Hockey Notebook Czech Duo Lights Up Nordiques | By Parton Keese | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/publishing-a-drive-for-federal-loans.html | Publishing A Drive for Federal Loans | By Herbert Mitgang | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/ramallah-gives-maimed-mayor-heros-welcome.html | Ramallah Gives Maimed Mayor Heros Welcome | Special to The New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/reagans-hometown-a-suburb-intent-on-seclusion-houses-start-at.html | Reagans Hometown A Suburb Intent on Seclusion Houses Start at 250000 Fight to Remain Isolated 500 Students in Private School Other Communities Advised Road Construction Fought Reagan Country Buttons | By Judith Miller Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/real-estate-farm-land-to-garden-apartments.html | Real Estate Farm Land To Garden Apartments | Alan S OserSpecial to The New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/restaurants-sushi-delights-and-east-side-italian-takezushi-vivolo.html | Restaurants Sushi delights and East Side Italian Takezushi Vivolo | Mimi Sheraton | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/retrenchment-in-dortmund-steel-concerns-move-imperils-jobs-in-ruhr.html | Retrenchment in Dortmund Steel Concerns Move Imperils Jobs in Ruhr Close Ties to Family Business Losses Since Mid1970s Dortmund Is Gloomy Absolute Uncertainty | By John Tagliabue Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/rock-spots-more-plentiful-and-fancier-rock-spots-more-plentiful.html | Rock Spots More Plentiful And Fancier Rock Spots More Plentiful Than Ever and Fancier FunkRock at Peppermint Pop Band to Reggae | By Robert Palmer | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/screen-thalia-rescues-picture-show-man-in-olden-days.html | Screen Thalia Rescues Picture Show Man In Olden Days | By Janet Maslin | TX 606655 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/sports-of-the-times-bid-and-friends.html | Sports of The Times Bid and Friends | RED SMITH | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/stabbing-survivor-describes-his-assailant-for-the-police-attacks.html | Stabbing Survivor Describes His Assailant for the Police Attacks Apparently Unprovoked Two Leads Called Useful | By M A Farber | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/suspect-arrested-in-path-killing-of-police-officer-new-jersey-man.html | Suspect Arrested In PATH Killing Of Police Officer New Jersey Man 27 Held in S Carolina After Tip Murder and Kidnapping Charges On Force Since 77 | By Josh Barbanel | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/thalia-rescues-picture-show-man.html | THALIA RESCUES PICTURE SHOW MAN | By Janet Maslin | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/that-last-and-least-of-the-bachs-is-back-pdq-schuberts-unfinished.html | That Last and Least of the Bachs Is Back PDQ Schuberts Unfinished Verbatim Range of a Sniffiy Cow | By Eleanor Blau | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-editorial-notebook-obackward-canada.html | The Editorial Notebook OBackward Canada | KARL E MEYER | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-evening-hours.html | The Evening Hours | Fred Ferretti | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-oval-office-and-the-dean-of-boys.html | The Oval Office And the Dean of Boys | By Edmund Janko | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-pop-life-rod-stewart-back-with-rocking-album.html | The Pop Life Rod Stewart back with rocking album | Robert Palmer | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-theater-art-war-at-la-mama-arts-at-play.html | The Theater Art War at La Mama Arts at Play | By Mel Gussow | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/turkish-cypriot-chief-hopes-for-progress-in-talks-practical.html | Turkish Cypriot Chief Hopes for Progress in Talks Practical Measures Sought | By Marvine Howe Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/tv-enlivens-annual-reports-international-paper-plans-show-using-tv.html | TV Enlivens Annual Reports International Paper Plans Show Using TV For Annual Reports Annual Meeting Broadcast Set | By N R Kleinfield | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/tv-weekend-shadow-box-a-prize-offering-from-broadway.html | TV Weekend Shadow Box a Prize Offering From Broadway | By John OConnor | TX 606655 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/weekender-guide-paper-bags-in-mamaroneck-christmas-at-boscobel-west.html | WEEKENDER GUIDE PAPER BAGS IN MAMARONECK CHRISTMAS AT BOSCOBEL WEST SIDE MIKADO PLAY ABOUT POET AT MUSEUM BRONX ZOO BACKSTAGE WEEKENDER GUIDE MOZART AT MIDNIGHT ON LI LOVELY WAR IN HAMPTONS LI JAZZ ON FILM PARK MUSIC AND WALK CONCERT AT 103D ST | Eleanor Blau | TX 606655 | 1981-01-05 |
| 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/westport-is-sharply-split-on-proposal-for-a-new-23-million-marina.html | Westport Is Sharply Split on Proposal for a New 23 Million Marina The Battle Shapes Up Westport Sharply Divided Over Plan for New Marina Ad Calls It Madness Those Who Live Nearby | By William E Geist Special To the New York Times | TX 606655 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/3-projects-for-waterfront-studied-by-port-agency-theyll-have-to-do.html | 3 Projects for Waterfront Studied by Port Agency Theyll Have to Do a Lot Port Authoritys Role Consultants Plans for Sites Goldmarks Hopes for Project Port Authority Considering Improvements for 3 Sites on Waterfront Elizabeth More Hopeful | By Maurice Carroll | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/750000-taken-in-truck-robbery.html | 750000 Taken in Truck Robbery | By Wolfgang Saxon | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/a-deluge-of-applications-greets-opening-of-apartments-for-blind.html | A Deluge of Applications Greets Opening of Apartments for Blind Extensive Security System Flood of Applications Operated Newsstand | By Timothy M Phelps | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/about-new-york-the-madison-avenue-banker-who-once-was-governor.html | About New York The Madison Avenue Banker Who Once Was Governor | By William E Farrell | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/as-rents-go-up-some-merchants-say-they-must-shut-their-doors.html | As Rents Go Up Some Merchants Say They Must Shut Their Doors Merchants Say Rising Rents Force Them to Close Doors Tenant Blames Landlord Greed The Kitchen Moves Downtown Space Shortage Is Cites But a TV Shop Is Closing | By Blake Fleetwood | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/battle-continuing-in-town-in-lebanon-officials-concerned-about.html | BATTLE CONTINUING IN TOWN IN LEBANON Officials Concerned About Conflict Between Militias and Syrians Becoming a Major Clash Violence Flares Elsewhere | Special to The New York Times | TX 603185 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/being-wedded-to-the-new.html | Being Wedded to the New | By Bernadine Morris | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/big-changes-are-coming-in-the-heart-of-princeton-sold-for-17.html | Big Changes Are Coming in the Heart of Princeton Sold for 17 Million Completion Five Years Away Parking a Big Item Feelings of Optimism | Special to The New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/books-of-the-times-archeology-of-emotion-may-and-december-fable.html | Books of the Times Archeology of Emotion May and December Fable Meeting of the Eras | By Anatole Broyard | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/brezhnev-assures-poland-of-soviets-trust-pravda-sees-no-need-for.html | Brezhnev Assures Poland of Soviets Trust Pravda Sees No Need for Strikes Foreign Meddling Condemned Soviets View of Polish Situation | By Anthony Austin Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/bridge-player-taking-a-long-time-to-decide-faces-problems-west.html | Bridge Player Taking a Long Time To Decide Faces Problems West Leads Club Ace Harriet Staley Is Bride | By Alan Truscott | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/britains-economy-is-worsening-despite-mrs-thatchers-policies.html | Britains Economy Is Worsening Despite Mrs Thatchers Policies British Economy Falters Depite Economic Policies A Long Hard Slog | By Youssef M Ibrahim Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/cabaret-rollings-songs.html | Cabaret Rollings Songs | John S Wilson | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/canadas-bay-holds-its-course-retailer-refuses-to-stall-growth-high.html | Canadas Bay Holds Its Course Retailer Refuses To Stall Growth High Marks for Promotion Earnings Down Sharply Sale of Other Assets Considered | Special to The New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/cold-persists-over-much-of-us-warmth-brings-flooding-in-west-3-die.html | Cold Persists Over Much of US Warmth Brings Flooding in West 3 Die of Exposure Chill Persists Across US As the West Gets Warm | By Joyce Purnick | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/consumer-saturday-getting-the-most-out-of-medicare.html | Consumer Saturday Getting The Most Out of Medicare | Karen De Witt | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/cost-of-a-new-years-eve-soars-up-and-away.html | Cost of a New Years Eve Soars Up and Away | By Enid Nemy | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/curtiss-tops-kennecotts-stock-offer-44-bid-4-more-seeks-to-thwart.html | Curtiss Tops Kennecotts Stock Offer 44 Bid 4 More Seeks to Thwart Takeover Move Teledyne and Court Developments Curtiss Tops Kennecotts Bid for Stock 41 Million Shares Expected | By Robert J Cole | TX 603185 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/czar-peters-city.html | Czar Peters City | By Catherine Camp | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/de-gustibus-moo-goo-gai-pan-and-strictly-kosher-kosher-chinese-menu.html | DE GUSTIBUS Moo Goo Gai Pan And Strictly Kosher Kosher Chinese Menu Available in Brooklyn | By Mimi Sheraton | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/export-of-us-laws-disputed-other-nations-are-retaliating.html | Export of US Laws Disputed Other Nations Are Retaliating | By Paul Lewis Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/for-the-neediest-in-remembrance-how-to-aid-the-fund.html | For the Neediest in Remembrance HOW TO AID THE FUND | By Joan Cook | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/frigid-weather-stymies-efforts-to-battle-fires-equipment-disabled.html | Frigid Weather Stymies Efforts To Battle Fires Equipment Disabled by Ice a Problem for New York FiveHour Fight Cracking the Ice | By Edward A Gargan | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/going-out-guide-photo-show-different-setting.html | GOING OUT Guide PHOTO SHOW DIFFERENT SETTING | Richard F Shepard | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/hawks-beat-ailing-nets-10895-edgar-jones-scores-21-lakers-116.html | Hawks Beat Ailing Nets 10895 Edgar Jones Scores 21 Lakers 116 Pacers 115 Nets Box Score | By Al Harvin Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/hostages-are-seen-greeting-relatives-on-film-from-iran-half-shown.html | HOSTAGES ARE SEEN GREETING RELATIVES ON FILM FROM IRAN HALF SHOWN ON AMERICAN TV Not All Speak During Appearance Those Who Do Talk Stress Determination to Endure Faith for More Than 400 Days She Looked Good a Father Says Yellow Ribbons in Their Hair Hostages Are Seen Greeting Relatives on Film From Iran Looked a Bit Pale but Well | By Ma Farber | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/how-the-west-was-won-by-the-standup-comics-aerial-view-of-town-a.html | How the West Was Won by the StandUp Comics Aerial View of Town A Shift for Texans Modeled After Club in North | By William K Stevens Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/imbalance-in-the-schools-and-the-dilemmas-of-integration-news.html | Imbalance in the Schools and the Dilemmas of Integration News Analysis Symbol of a Dilemma Move Made Three Years Ago The Tipping Factor | By Gene Maeroff | TX 603185 | 1981-01-05 |

| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/iran-lets-envoy-visit-52-by-john-kifner-papal-nuncio-saw-some.html | Iran Lets Envoy Visit 52 By JOHN KIFNER Papal Nuncio Saw Some Captives Algerian Envoy in Iran Says He Saw All 52 Hostages Will Go to Washington Visitors Were Blindfolded Shaky HomeMovie Quality | Special to The New York Times | TX 603185 | 1981-01-05 |
|---|---|---|---|---|---|
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/lebanon-accuses-israel-of-attack-across-border.html | Lebanon Accuses Israel Of Attack Across Border | Special to The New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/letter-on-casino-gambling-bleeding-for-the-lack-of-blackjack.html | Letter On Casino Gambling Bleeding for the Lack of Blackjack | ALFRED DONATI JR | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/letters-when-people-cannot-afford-decent-housing-our-persons-of.html | Letters When People Cannot Afford Decent Housing Our Persons Of Integrity Deer Reapers The Irish Prime Ministers Wrong Route to an Ulster Settlement Social Security Solution A Sensible Proposition From the Isles of Hellas Playboys Onus Shortsighted Answer to School Violence | FRED RICHMONDTHEODORE IRWINEDWARD S DERMONROBERT STCYRKENT JEFFRIESDAVID S RIBETULYSSES RACKAGESTHOMAS OR GALLAGHERJOHN E TRAUBE | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/mans-bendable-flexible-bus-us-cities-climbing-aboard-mans-bendable.html | MANs Bendable Flexible Bus US Cities Climbing Aboard MANs Bendable Bus US Orders for 200 Buses Impressive Experience Adaptable to New York | By John Tagliabue Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/michigan-to-release-its-files-about-political-surveillance-damage.html | Michigan to Release Its Files About Political Surveillance Damage Suits Expected Perception of Communist Threat | By Reginald Stuart Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/more-protection-is-sought-after-killing-on-york-ave.html | More Protection Is Sought After Killing on York Ave | By Glenn Fowlerrobbers More Demanding | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/music-minimalism-of-eliane-radigue.html | Music Minimalism of Eliane Radigue | By John Rockwell | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/nbctv-will-introduce-flamingo-road-bows-jan-6-walking-tall-and-lobo.html | NBCTV Will Introduce Flamingo Road Bows Jan 6 Walking Tall and Lobo BJ and Buck Rogers Return | By C Gerald Fraser | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/nc-state-beats-iona-in-festival-by-6158-valvano-unperturbed-poor.html | NC State Beats Iona In Festival by 6158 Valvano Unperturbed Poor Shooting by Both NC State St Johns Triumph Help From the Reserves Jackson Fills In for McKoy | By Alex Yannis | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/new-arrests-in-india-foil-last-leg-of-farm-protest-long-march-began.html | New Arrests in India Foil Last Leg of Farm Protest Long March Began Dec 7 Prices Called Below Costs | Special to The New York Times | TX 603185 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/notes-on-people-reagans-top-aide-takes-a-timeout-good-little-group.html | Notes on People Reagans Top Aide Takes a Timeout Good Little Group A Carter Aide Lands a Job Floridas Governor Helps Serve the Hungry The 5000th Cookie Kick in the Pants for the StatusConscious | David Bird Paul L Montgomery | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/observer-colonel-in-a-pickle.html | OBSERVER Colonel In A Pickle | By Russell Baker | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/oncelively-turkish-press-subdued-under-military-no-censorship-but.html | OnceLively Turkish Press Subdued Under Military No Censorship but Limits | By Marvine Howe | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/opera-hansel-at-met.html | Opera Hansel at Met | By Edward Rothstein | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/orioles-murray-gets-clubs-richest-pact.html | Orioles Murray Gets Clubs Richest Pact | By Murray Chass | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/panel-on-national-goals-proposes-us-aid-for-migration-to-sun-belt.html | Panel on National Goals Proposes US Aid for Migration to Sun Belt Report Also Urges Federalization of Welfare System Guaranteed Incomes Universal Health Insurance One of Many Topics Let the Market Function Aid Is Urged for Sun Belt Migration More Public Funds for Politics Supports Rights Amendment | By Robert Pear Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/patents-winter-ice-cools-home-in-summer-ibm-system-lights-letter.html | Patents Winter Ice Cools Home In Summer IBM System Lights Letter and Figure Display Chemical Medium Utilized To Identify Organisms Insulated Inflated Package Absorbs Shock Vibration | Stacy V Jones | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/patient-wrigley-is-back-on-top-same-size-wrigley-is-back-on-top.html | Patient Wrigley Is Back on Top Same Size Wrigley Is Back On Top Sugar Prices Increased Innovative Packager | Special to The New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/penn-state-defeats-ohio-state-by-3119-64yard-touchdown-run-penn.html | Penn State Defeats Ohio State by 3119 64Yard Touchdown Run Penn State Wins 3119 | By Gordon S White Jr Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/pittsburgh-group-buys-allegheny-steel-allegheny-sale-switched.html | Pittsburgh Group Buys Allegheny Steel Allegheny Sale Switched Called Well Managed Would Have Stayed as Chief | By Agis Salpukas | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/rangers-beaten-73-in-fightfilled-game.html | Rangers Beaten 73 In FightFilled Game | By John Radosta Special To the New York Times | TX 603185 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/running-new-york-city.html | Running New York City | By William Zucker | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/salvador-town-fear-squalor-and-war-not-the-guerrillas-we-fear.html | Salvador Town Fear Squalor and War Not the Guerrillas We Fear SearchandDestroy Mission Carols and Rock | By Raymond Bonner Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/salvadoran-rebel-predicts-final-push-says-offensive-will-begin.html | SALVADORAN REBEL PREDICTS FINAL PUSH Says Offensive Will Begin Before Reagan Takes Office Jan 20 Salvadoran Rebel Predicts Final Push Before Jan 20 We Are Revolutionaries 6 Leaders Slain Just as Happened to Saigon | By Alan Riding Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/saturday-news-quiz.html | Saturday News Quiz | Barbara Oliver | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/screen-first-family-a-topical-farce-the-cast.html | Screen First Family a Topical Farce The Cast | By Vincent Canby | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/south-carolina-court-releases-man-wanted-in-killing-of-an-officer.html | South Carolina Court Releases Man Wanted In Killing of an Officer | By Les Ledbetter | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/sports-of-the-times-hello-operator-this-call-is-a-foul.html | Sports of The Times Hello Operator This Call Is a Foul | GEORGE VECSEY | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/stocks-up-volume-at-2year-low-stocks-up-volume-falls-gca-jumps-6-to.html | Stocks Up Volume at 2Year Low Stocks Up Volume Falls GCA Jumps 6 to 78 ShortTerm Vulnerability Seen | By Vartanig G Vartan | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/theater-bluefish-cove-explores-summer-love-the-cast.html | Theater Bluefish Cove Explores Summer Love The Cast | By Frank Rich | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/thirdworld-power.html | ThirdWorld Power | By Henry F Jackson | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/tony-smith-68-sculptor-of-minimalist-structures-represented.html | Tony Smith 68 Sculptor Of Minimalist Structures Represented Throughout the World Started With Medicine Boxes | By Grace Glueck | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/us-said-to-attract-most-arab-investors-carter-privately-criticized.html | US Said to Attract Most Arab Investors Carter Privately Criticized | By Robert A Bennett | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/us-threat-on-integration-stirs-ire-in-south-carolina-warning-called.html | US Threat on Integration Stirs Ire in South Carolina Warning Called a Last Hurrah Motive of Threat Questioned Thurmond Suspects Spite | By Wendell Rawls Jr Special To the New York Times | TX 603185 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/us-voices-relief-new-talks-with-algerians-us-welcomes-evidence-that.html | US Voices Relief New Talks With Algerians US Welcomes Evidence That All the Captives Are Alive Muskie Confers With Aides Flagrant Violation US Studies Options | By Bernard Gwertzman Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/watching-south-africa.html | Watching South Africa | By Carol Hermer | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/where-jobs-are-more-the-fashion-than-basketball-few-funds-no.html | Where Jobs Are More the Fashion Than Basketball Few Funds No Scholarships A Fashionable Five Recruiting on the Fringes | By Jane Gross | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/who-wasnt-influenced-by-pissarro-includes-unusual-fans-influence-on.html | Who Wasnt Influenced by Pissarro Includes Unusual Fans Influence on Cezanne 3 Cities Logical Limit | By William Borders Special To the New York Times | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/your-money-social-security-takeout-rising.html | Your Money Social Security Takeout Rising | Deborah Rankin | TX 603185 | 1981-01-05 |
| 1980-12-27 | https://www.nytimes.com/1980/12/27/arts/first-family-a-topical-farce.html | FIRST FAMILY A TOPICAL FARCE | By Vincent Canby | TX 603185 | 1981-01-05 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/15-more-hostages-seen-on-television-total-of-americans-shown-is-41.html | 15 MORE HOSTAGES SEEN ON TELEVISION Total of Americans Shown Is 41 No Other Film Expected Soon 15 MORE HOSTAGES SEEN ON TELEVISION At Least Two Wear TShirts | By Ma Farber | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/25-million-in-art-works-stolen-from-a-museum-in-buenos-aires-museum.html | 25 Million in Art Works Stolen From a Museum in Buenos Aires Museum Is Closed Normally Light Security at Night Ballerina by Degas | By Edward Schumacher Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/50000-jobs-are-lost-in-new-york-region-1980-decline-first-in-five.html | 50000 JOBS ARE LOST IN NEW YORK REGION 1980 Decline First in Five Years Is Relatively Small for the City Jobless Rate Is 74 Food Increase a Factor | By Damon Stetson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/57-of-98-rented-buses-from-capital-still-out-of-use.html | 57 of 98 Rented Buses From Capital Still Out of Use | By Jill Smolowe | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-chance-for-filibuster-reform.html | A Chance For Filibuster Reform | By David Cohen | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-critics-year-more-fact-than-fiction.html | A Critics Year More Fact Than Fiction | By John Leonard | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-pragmatist-to-tackle-the-budget.html | A Pragmatist to Tackle the Budget | By Steven V Roberts | TX 603190 | 1981-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-strong-personality-catherine.html | A Strong Personality Catherine | By Nicholas V Riasanovsky | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-time-of-resolve-for-gardeners.html | A Time of Resolve for Gardeners | By Frederick McGourty | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-victim-tells-of-attacker-plunging-knife-into-chest-thought-he.html | A Victim Tells of Attacker Plunging Knife Into Chest Thought He Punched Me Didnt Look Like Stabbing Wounds in Heart and Lungs | By Timothy M Phelps | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/about-cars-a-new-model-that-can-put-the-fun-back-in-driving.html | ABOUT CARS A New Model That Can Put The Fun Back in Driving | Marshall Schuon | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/alabama-and-epa-to-examine-companys-waste-disposal-plan-it-could.html | Alabama and EPA to Examine Companys Waste Disposal Plan It Could Have Repercussions One Approved Dumping Site State Department Involvement | Special to The New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/amateur-choral-singers-addicted-to-a-demanding-musical-experience.html | Amateur Choral Singers Addicted to a Demanding Musical Experience Choral Singers | By Lucy A Kraus | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/an-intimate-talk-with-william-paley-paley-paley.html | AN INTIMATE TALK WITH WILLIAM PALEY PALEY PALEY | By Tony Schwartz | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/angry-women-and-brutal-men-porn.html | Angry Women and Brutal Men Porn | By Carolyn See | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/antiques-chinese-costumes.html | ANTIQUES Chinese Costumes | RITA REIF | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/architecture-modernist-villa-in-ohio-architecture.html | Architecture MODERNIST VILLA IN OHIO ARCHITECTURE | By Paul Goldberger | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/architecture-view-the-boom-in-bigness-goes-on-architecture-view.html | ARCHITECTURE VIEW The Boom in Bigness Goes On ARCHITECTURE VIEW | ADA LOUISE HUXTABLE | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/aristocrat-housewife.html | Aristocrat  Housewife | By Ella Leffland | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/around-the-garden-this-week-questionsanswers-pineapple-plant-bulbs.html | AROUND THE Garden This Week QuestionsAnswers PINEAPPLE PLANT BULBS SPROUTING FLOWERING KALE INSECTS ON SOIL OVERGROWN ROSES TINY CARROTS | JOAN LEE FAUST | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/art-view-a-year-of-glancing-back-art-view.html | ART VIEW A Year of Glancing Back ART VIEW | HILTON KRAMER | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/bachelors-complaint-bachelor.html | Bachelors Complaint Bachelor | By Robert Miner | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/beauty-caring-for-the-hardpressed-foot.html | Beauty CARING FOR THE HARDPRESSED FOOT | By Jane Ogle | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/behind-the-best-sellers-douglas-hofstadter.html | BEHIND THE BEST SELLERS Douglas Hofstadter | By Gerald Jonas | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/blass-at-home-on-park-ave-and-7th-ave-something-untouchable.html | Blass At Home On Park Ave And 7th Ave Something Untouchable | By John Duka | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/book-ends-the-satisfactory-clause-a-books-journey-an-editors.html | BOOK ENDS The Satisfactory Clause A Books Journey An Editors Heritage | By Herbert Mitgang | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/bridge-help-from-the-defense.html | BRIDGE Help From The Defense | ALAN TRUSCOTT | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/camera-portrait-lighting-for-the-home-photographer-camera-home.html | CAMERA Portrait Lighting for the Home Photographer CAMERA Home Portrait Lighting | MILTON POLAY | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/care-of-newborns-improves-but-highrisk-births-persist-a-social-as.html | Care of Newborns Improves But HighRisk Births Persist A Social as Well as a Medical Problem | By Robert Reinhold | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/carter-falls-breaking-collarbone-as-his-ski-strikes-rock-on-slope.html | Carter Falls Breaking Collarbone as His Ski Strikes Rock on Slope Pain Medication Given President Breaks His Collarbone in Fall While Skiing Plans to Attend Sugar Bowl | By Steven Rattner Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/census-dispute-clouds-election-of-city-council-city-hall-notes.html | Census Dispute Clouds Election Of City Council City Hall Notes | By Ronald Smothers | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/changing-the-guard-at-ge-john-welch-brings-a-certain-aggressiveness.html | Changing the Guard at GE John Welch brings a certain aggressiveness to the top job long held by Reginald Jones New ventures are his love Changing the Guard John Welch Taking Over at GE GE AND INFLATION ACCOUNTING | By Thomas C Hayes | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/checking-up-on-travelers-checks-practical-traveler.html | Checking Up on Travelers Checks Practical Traveler | By Paul Grimes | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/chess-avoiding-a-draw.html | CHESS Avoiding a Draw | ROBERT BYRne | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/city-agencies-to-set-up-policies-on-sexualharassment-charges-high.html | City Agencies to Set Up Policies On SexualHarassment Charges High Percentage of Complaints | By Clyde Haberman | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/city-to-start-using-2man-refuse-trucks-tomorrow-each-cost-71000.html | City to Start Using 2Man Refuse Trucks Tomorrow Each Cost 71000 Queens to Get Some Too | By Glenn Fowler | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/coaching-debate-flares-kicking-and-boosting-the-sat-scores.html | Coaching Debate Flares Kicking and Boosting the SAT Scores | By Edward B Fiske | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/college-bowl-preview-pitts-chance-to-gain-no-1-georgias-chance-to.html | COLLEGE BOWL PREVIEW Pitts Chance to Gain No 1 Georgias Chance to Hold It GATOR BOWL SUGAR BOWL COTTON BOWL ROSE BOWL ORANGE BOWL | By Gordon S White Jr | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/comment-expendable-epa.html | COMMENT Expendable EPA | By George C Eads | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/comparison-of-wildcard-foes-oilersraiders-ramscowboys.html | Comparison of WildCard Foes OilersRaiders RamsCowboys | By William N Wallace | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/concert-pdq-in-historys-dustbin.html | Concert PDQ in Historys Dustbin | By Edward Rothstein | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-invalidates-adoption-of-2-vietnamese.html | Connecticut Invalidates Adoption of 2 Vietnamese | By Robert E Tomasson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-a-downside-to-teacher-controls.html | A Downside to Teacher Controls | By Jack McGarvey | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-antiques-300-years-of-life-along-the-river.html | ANTIQUES 300 Years of Life Along the River | By Frances Phipps | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-connecticut-guide-yale-at-the-coliseum-keppler.html | CONNECTICUT GUIDE YALE AT THE COLISEUM KEPPLER PHOTOGRAPHS ELABORATE CYMBELINE | Eleanor Charles | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-connecticut-housing-in-housing-it-was-a-year-of.html | CONNECTICUT HOUSING In Housing It Was a Year of Change | By Andree Brooks | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-dining-out-years-brightest-stars-in-retrospect.html | DINING OUT Years Brightest Stars in Retrospect | By Patricia Brooks | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-gardening-tracks-in-the-snow-can-signal-trouble.html | GARDENING Tracks in the Snow Can Signal Trouble | By Carl Totemeier | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-hartford-broker-thrives-on-regional-retail.html | Hartford Broker Thrives on Regional Retail Business | By John S Rosenberg | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-home-clinic-basement-insulation-minimizes-heat.html | HOME CLINIC Basement Insulation Minimizes Heat Loss Answering the Mail | By Bernard Gladstone | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-hunt-for-stamford-chief-renews-debate-wide-hunt.html | Hunt for Stamford Chief Renews Debate Wide Hunt for Stamford Chief | By Thomas J Wallace | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-letter-to-the-connecticut-editor-darien-school.html | LETTER TO THE CONNECTICUT EDITOR Darien School Board Responds to Auditor | DARIEN BOARD OF EDUCATION | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-music-friends-of-music-begins-24th-season-in.html | MUSIC Friends of Music Begins 24th Season In Steps of Beethoven | By Robert Sherman | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-new-haven-hostage-team-learns-to-talk-under-fire.html | New Haven Hostage Team Learns to Talk Under Fire | By Bruce Dansker | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-new-havens-schools-get-helping-hand.html | New Havens Schools Get Helping Hand | By Isadore Wexler | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-politics-lieberman-planning-to-seek-office-again.html | POLITICS Lieberman Planning to Seek Office Again | By Richard L Madden | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-reagan-picks-a-connecticut-drum-major-for.html | Reagan Picks a Connecticut Drum Major for Inaugural Parade | By Edward C Burks | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-ski-operators-hope-uphill-battle-is-over-ski.html | Ski Operators Hope Uphill Battle Is Over Ski Operators Hope Uphill Battle Is Over | By Laurie A ONeill | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-the-careful-shopper-semiannual-sales-in.html | THE CAREFUL SHOPPER Semiannual Sales In Greenwich Shops Butcherblock Tables At Workbench Sale | Jeanne Clare Feron | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archiv es/connecticut-weekly-theater-show-boat-still-a-grand-vessel-at-53.html | THEATER Show Boat Still a Grand Vessel at 53 | By Haskel Frankel | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-welfare-job-plan-starting-amid-mixed-reaction.html | Welfare Job Plan Starting Amid Mixed Reaction Costs of Workfare Trouble Some Cities | By Robert E Tomasson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/conversions-change-a-way-of-life-on-the-palisades-conversions.html | Conversions Change a Way of Life on the Palisades Conversions Change Palisades Life | By Leslie Bennetts | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/crime.html | CRIME | By Newgate Callendar | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/critics-choices-cabaret-music-art-photography.html | Critics Choices CABARET MUSIC ART PHOTOGRAPHY | John S WilsonJohn RockwellJohn RussellGene Thornton | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/dance-view-new-talent-was-dominant.html | DANCE VIEW New Talent Was Dominant | ANNA KISSELGOFF | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/de-paul-crushes-ucla-de-paul-crushes-ucla-concentration-was-missing.html | De Paul Crushes UCLA De Paul Crushes UCLA Concentration Was Missing Bruins Slice Lead | By Malcolm Moran Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/departure-at-museum-in-israel-asceticlooking-figures-seen.html | Departure At Museum In Israel AsceticLooking Figures Seen Attracting Collections | By Rita Reif Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/despite-a-trend-toward-conservation-new-homes-are-called-energy.html | Despite a Trend Toward Conservation New Homes Are Called Energy Sieves Shortcomings Are Listed Builders Cite Unfamiliarity Doing an Inadequate Job Astonished by Results Builders Practices Defended Interest Rates and Efficiency | By Michael Decourcy Hinds | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/digital-technology-by-and-for-design-efraim-arazis-machines-can.html | Digital Technology by and for Design Efraim Arazis machines can remove blemishes put in a headline and adjust color all on a screen FROM RAZOR BLADES TO VIDEO DISPLAY | By Stanley Klein | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/down-on-the-farm-research-is-a-sacred-cow.html | Down on the Farm Research Is a Sacred Cow | By Seth S King | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/droughts-fallout.html | Droughts Fallout | Kenneth N Gilpin | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/drug-company-official-declines-education-post.html | Drug Company Official Declines Education Post | Special to The New York Times | TX 603190 | 1981-01-06 |

| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/economic-affairs-that-stockmankemp-proposal-the-effects-of.html | ECONOMIC AFFAIRS That StockmanKemp Proposal The Effects of StockmanKemp | William Nordhaus | TX 603190 | 1981-01-06 |
|---|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/expanded-auxiliary-unit-annoys-city-police-union-most-are-on-foot.html | Expanded Auxiliary Unit Annoys City Police Union Most Are on Foot Patrol Charges by Union Head Sees a Numbers Game Motivation Is Shared | By Leonard Buder | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/fashion-where-have-all-the-hemlines-gone.html | Fashion WHERE HAVE ALL THE HEMLINES GONE | By Carrie Donovan | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/feuding-of-brazils-church-and-military-grows-bitter-government.html | Feuding of Brazils Church and Military Grows Bitter Government Called Sinful | By Warren M Hoge Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/film-view-the-best-came-from-directors-with-strong-visions-film.html | FILM VIEW The Best Came From Directors With Strong Visions FILM VIEW | VINCENT CANBY | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/food-the-versatile-coconut-coconut-coconut-cake-boiled-frosting-indonesian.html | Food THE VERSATILE COCONUT Coconut cake Boiled frosting Indonesian pork roast with coconut Food How to crack a coconut and extract the meat How to prepare coconut milk and coconut cream How to prepare freshly grated coconut for frostings etc | By Craig Claiborne With Pierre Franey | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/for-classics-slower-progress-for-classics-slower-progress.html | For Classics Slower Progress For Classics Slower Progress | By Peter G Davis | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/forum-the-middle-manager-oppressed.html | Forum The Middle Manager Oppressed | By Earl Shorris | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/funding-american-culture-humanities.html | Funding American Culture Humanities | By Hilton Kramer | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/funds-to-make-it-a-hexagon.html | Funds To Make It A Hexagon | By James J Treires | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/future-events-a-fanciful-weekend-one-night-in-1001-horn-blowers.html | Future Events A Fanciful Weekend One Night in 1001 Horn Blowers Songfest At Whitney | By Lillian Bellison | TX 603190 | 1981-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/gang-link-is-sought-in-elizabeth-killing-victim-garbage-contractor.html | GANG LINK IS SOUGHT IN ELIZABETH KILLING Victim Garbage Contractor Once Told of Signing a Union Pact Under Threat of Violence Two Weapons Used New Brunswick Job Cited | By Ralph Blumenthal | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/giscards-woes-take-no-break-during-holiday-a-democratic-way-to-fly.html | Giscards Woes Take No Break During Holiday A Democratic Way to Fly Bokassa and the Diamonds | By Richard Eder Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/glenns-final-basket-defeats-kings-10099-different-versions-a-shot-a.html | Glenns Final Basket Defeats Kings 10099 Different Versions A Shot and a Prayer Knicks Box Score | By Sam Goldaper | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/heres-to-the-thrill-of-defeat-and-agony-of-victory-state-of-siege.html | Heres to the Thrill of Defeat and Agony of Victory State of Siege The Ultimate Gamesman Course Description The Beautiful Losers | By Roy Meador | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/housing-scarce-for-touring-actors-housing-is-still-scarce-for.html | Housing Scarce for Touring Actors Housing Is Still Scarce for Touring Actors | By Andree Brooks | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/ideas-trends-georges-bank-drilling-can-go-ahead-maybe-identifying.html | Ideas  Trends Georges Bank Drilling Can Go Ahead Maybe Identifying Foes In Diabetes Wars Maine Billboard Law Needs Work Wartime Legacy In Jacksonville The Union Talks Tough to Perdue | Eva Hoffman and Margot Slade | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/in-japan-fat-expense-accounts-pay-for-lavish-yearend-feasts.html | In Japan Fat Expense Accounts Pay for Lavish YearEnd Feasts | By Henry Scott Stokes Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/in-pop-it-was-conservatives-vs-the-progressives-pop-music.html | In Pop It Was Conservatives vs The Progressives Pop Music | By Robert Palmer | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/in-the-nation-the-root-of-the-crisis.html | IN THE NATION The Root Of The Crisis | By Tom Wicker | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/investing-the-commodity-gamble-some-80-percent-of-the-participants.html | INVESTING The Commodity Gamble Some 80 percent of the participants lose because they forget basic strategy | HJ Maidenberg | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/irving-miller-led-a-zionist-group-served-as-rabbi-emeritus.html | Irving Miller Led a Zionist Group Served as Rabbi Emeritus | By Alfred E Clark | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/is-onestop-banking-next-a-new-era-in-banking-dawns-technology-and.html | Is OneStop Banking Next A new era in banking dawns Technology and the marketplace have forced legal changes The New Era of Banking | By Robert A Bennett | TX 603190 | 1981-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/islanders-and-whalers-in-55-tie-tonelli-gets-his-7th-goal-islanders.html | Islanders and Whalers in 55 Tie Tonelli Gets His 7th Goal Islanders Gain a Tie With Whalers 55 Potvin Cites Complacency Penguins 6 Nordiques 4 Islanders Scoring Bruins 6 Maple Leafs 3 Canadiens 7 Capitals 4 | By Parton Keese Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/japan-and-us-face-new-strains-on-ties-that-bind.html | Japan and US Face New Strains on Ties That Bind | By Henry Scott Stokes | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/jazz-by-spanky-davis.html | Jazz By Spanky Davis | John S Wilson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/jazz-the-price-quartet.html | Jazz The Price Quartet | John S Wilson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/language-juicy-and-unique-1930s.html | Language Juicy and Unique 1930s | By Stanley Kauffmann | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-archetypical-review-additional-reading.html | LETTERS Archetypical Review Additional Reading | PETER LASALLEFLORENCE WAGMAN ROISMAN | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-kahn-on-the-cpi-rahway-nj-ibm-growth.html | LETTERS Kahn on the CPI Rahway NJ IBM Growth | ALFRED E KAHNBOB KANDELJOHN R OPEL | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-on-the-belnord.html | Letters On the Belnord | SUMNER M ROSEN | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-to-the-editor-a-myth-from-japan-more-on-mousey-houseboating.html | Letters to the Editor A Myth From Japan More on Mousey Houseboating in Kashmir | ROBERT REITHERMANPAUL GELLERGREG MELLENCYNTHIA S PADEREDWARD GRAZDAGUY HENLEJEANNE AUDREY POWERS | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-to-the-editor-western-strains-in-japan-extended-family-and.html | Letters TO THE EDITOR Western Strains In Japan Extended Family And the Children The Price of Peacekeeping The Truman White House Computing with Nature The Mind And Health | JOSEPH ROSENSTOCKKLAUS H PRINGSHEIM JRPETER K MOSENACHMAN SHAIDOROTHEA G HAIGHTDONALD G STILLMANJANET FLETCHERJOHN P ALLEGRANTE | TX 603190 | 1981-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-washingtons-distorted-view-of-el-salvador-the-expensive.html | Letters Washingtons Distorted View of El Salvador The Expensive Tastes Of Ronald Reagan General Haig Must Explain What Prekindergarten Can Do for a Child Robin Hood US Style No Time to Relax for Americas Export Industries | MURAT W WILLIAMSFRANK MORIARTYROBERT S CARROLLDAVID J IRVINEJC FAHYROBERT E HERZSTEIN | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/liberal-cant-plain-and-simple.html | Liberal Cant Plain and Simple | By Jack Beatty | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/libyas-islamic-visions-are-a-real-nightmare-in-africa.html | Libyas Islamic Visions Are A Real Nightmare in Africa | By James M Markham | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-art-a-show-that-reflects-eclectic-taste.html | ART A Show That Reflects Eclectic Taste | By Helen A Harrison | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-dining-out-sushi-and-tempura-join-steak-shiro-of.html | DINING OUT Sushi and Tempura Join Steak Shiro of Japan | By Florence Fabricant | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-food-caviar-arrives-in-variety.html | FOOD Caviar Arrives in Variety | By Florence Fabricant | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-gardening-tracks-in-the-snow-can-signal-trouble.html | GARDENING Tracks in the Snow Can Signal Trouble | By Carl Totemeier | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-home-clinic-basement-insulation-minimizes-heat.html | HOME CLINIC Basement Insulation Minimizes Heat Loss Answering the Mail | By Bernard Gladstone | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-islips-doubts-threaten-to-block-joint-refuse.html | Islips Doubts Threaten to Block Joint Refuse Plant Islips Doubts Imperil Joint Refuse Plant | By Frances Cerra | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-juvenilejustice-index-plan-stirs-concern.html | JuvenileJustice Index Plan Stirs Concern | By Barry Abramson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-legends-ofjazz-perform-on-film.html | Legends ofJaZZ Perform On Film | By Procter Lippincott | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-li-youths-facing-challenge-in-tennis-sports.html | LI Youths Facing Challenge in Tennis SPORTS | By Charles Friedman | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-long-island-housing-homeowners-aided-on.html | LONG ISLAND HOUSING Homeowners Aided On Complaints Against Contractors | By Diana Shaman | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Richard F Shepard | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-on-the-isle-sky-bound-celebrating-some-brass.html | ON THE ISLE SKY BOUND CELEBRATING SOME BRASS SNOW TIME SWEET ROMANCE NATURE WATCH MUSICAL BARGAIN | Barbara Delatiner | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-repair-at-inlet-ends-breach-but-not-battle.html | Repair at Inlet Ends Breach but Not Battle Repair at Inlet Ends Breach Not Battle | By Robin Young Roe | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-successful-stories-make-success-story-long.html | Successful Stories Make Success Story LONG ISLANDERS | By Lawrence Van Gelder | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-suffolk-legislature-taking-new-turn-legislature.html | Suffolk Legislature Taking New Turn Legislature Taking New Turn POLITICS | By Frank Lynn | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-the-lively-arts-theater-lineups-shift-in.html | THE LIVELY ARTS Theater Lineups Shift in Midseason | By Alvin Klein | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-the-night-of-nights.html | The Night of Nights | By Barbara Klaus | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-the-savings-of-bottle-deposits.html | The Savings of Bottle Deposits | By Arthur P Cooley | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-youre-invited.html | Youre Invited | By Thelma C Sokoloff | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/mailbox-no-baseball-player-is-worth-1-million-money-not-a-worry-for.html | Mailbox No Baseball Player Is Worth 1 Million Money Not a Worry For Baseball Owners On the Humanity Of Elston Howard The Silent Treatment Not So Entertaining | BEN CALDERONEMILTON GEMEINERFRANCIS P SHANNONFRANK VALENTE | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/manager-says-suspect-in-officers-slaying-was-at-work.html | Manager Says Suspect in Officers Slaying Was at Work | By Edward A Gargan | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/many-young-women-now-say-theyd-pick-family-over-career-young-women.html | Many Young Women Now Say Theyd Pick Family Over Career Young Women Say Theyd Pick Family Over Career Starting a Family at 30 There Arent Any Guidelines Doubts About Day Care A Husbands Help Is Expected | By Dena Kleiman | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/mideast-water-disputes-are-highly-flammable-pipedream-plans.html | Mideast Water Disputes Are Highly Flammable Pipedream Plans | By Michael Widlanski | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/moets-the-name-champagne-the-game.html | MOETS THE NAME CHAMPAGNE THE GAME | By Frank J Prial | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/music-view-sopranos-pianos-lulu-and-canaries-reigned.html | MUSIC VIEW Sopranos Pianos Lulu and Canaries Reigned | DONAL HENAHAN | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/muskie-meets-with-algerian-gobetweens-in-an-effort-to-keep-talks.html | Muskie Meets With Algerian GoBetweens In an Effort to Keep Talks With Iran Alive Aim Is to Keep Lines Open US Conditions Were Stated | By Bernard Gwertzman Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/nc-state-takes-festival-final-lowe-is-voted-mvp-dynamic-backcourt.html | NC State Takes Festival Final Lowe Is Voted MVP Dynamic Backcourt North Carolina State Triumphs Springer in Foul Trouble Long Island U 71 Cameron 64 North CarolinaCharlotte 75 Northeastern 62 Brooklyn 82 Stony Brook 71 Baruch 96 Dominican 88 Purdue 95 Florida 87 Minnesota 72 Texas Tech 56 Illinois 93 Oklahoma 63 Queens Topples Temple In Womens Basketball | By Alex Yannis | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/neoconservatives-today-they-explain-all-their-yesterdays.html | Neoconservatives Today They Explain All Their Yesterdays AntiCommunism and Opposition to Busing | By Bernard Weinraub | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-administration-and-congress-face-major-immigration-decisions.html | New Administration and Congress Face Major Immigration Decisions Reassessment Spurred by Disarray in Control Effort Illegal Aliens Said to Cross Borders at Record Rate Not Sure Problems Are Soluble Views of a Key Senator Incoming Congress and Administration Confront Major Immigration Decisions Stronger Enforcement Favored Support for Amnesty Assessed Resentment Over Bilingualism Incidents of Violence 8 Million Arrests Since 60 Shortcomings of Body Sensors Tainted by Corruption | By John M Crewdson Special To the New York Times | TX 603190 | 1981-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-desert-settlement-reflects-new-conservatism-many-common.html | New Desert Settlement Reflects New Conservatism Many Common Characteristics Growing Faster Than Suburbs | By John Herbers Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-a-different-weightcontrol-program-for-youngsters.html | A Different WeightControl Program for Youngsters | By Linda Lywander | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-antiques-a-homelike-shop-in-lambertville.html | ANTIQUES A Homelike Shop In Lambertville | By Carolyn Darrow | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-bill-of-rights-sought-for-patients-in-va-hospital.html | Bill of Rights Sought for Patients in VA Hospitals A Bill of Rights Is Sought for Veterans Hospital Patients | By Gertrude W Dubrovsky | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-dining-out-saloonstyle-fare-in-madison-widow.html | DINING OUT SaloonStyle Fare in Madison Widow Browns Fair | By Anne Semmes | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-focusing-on-the-pinelands.html | Focusing on the Pinelands | By David L Shirey | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-gardening-tracks-in-the-snow-can-signal-trouble.html | GARDENING Tracks in the Snow Can Signal Trouble | By Carl Totemeier | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-home-clinic-basement-insulation-minimizes-heat.html | HOME CLINIC Basement Insulation Minimizes Heat Loss Answering the Mail | By Bernard Gladstone | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-is-it-bookburning-time-again.html | Is It BookBurning Time Again | By James Alvino | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-jersey-city-seeks-to-rise-from-its-own-ashes.html | Jersey City Seeks to Rise From Its Own Ashes | By Joseph F Sullivan | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-passaic-river.html | LETTERS TO THE NEW JERSEY EDITOR Passaic River Proposal Held to Be IllAdvised Social Security Comments Strike Responsive Notes | ARNOLD SCHIFFMANH ROBERT WIDDITSCH | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-lore-of-the-pinelands-is-luring-publishers.html | Lore of the Pinelands Is Luring Publishers | By Fredda Sacharow | TX 603190 | 1981-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-new-jersey-guide-off-to-the-slopes-holiday.html | NEW JERSEY GUIDE OFF TO THE SLOPES HOLIDAY PROGRAMS THE WILD BLUE YONDER DOCUMENTARY FILMS MOVIES FOR THE YOUNG | Martha G Wilson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-new-jersey-housing-equity-financing-eases-the.html | NEW JERSEY HOUSING Equity Financing Eases the Burden | By Ellen Rand | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | Maurice Carroll | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-nl-industries-says-it-will-stop-polluting-air-in.html | NL Industries Says It Will Stop Polluting Air in Sayreville NL Industries Says It Will Halt Polluting | By Leo H Carney | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-runoff-proposal-is-gaining-support-politics.html | Runoff Proposal Is Gaining Support POLITICS | Joseph F Sullivan qm | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-speaking-personally-its-tabula-rasa-time-for.html | SPEAKING PERSONALLY Its Tabula Rasa Time for Those With Soiled Tabulae | By Linda Levy | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-symphony-expected-to-ratify-contract-symphony.html | Symphony Expected To Ratify Contract Symphony Expected To Ratify Contract | By James F Lynch | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-we-have-the-best-of-2-tv-worlds.html | We Have The Best Of 2 TV Worlds | By David Otto Tyson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-will-the-triple-play-put-commuters-out.html | Will the Triple Play Put Commuters Out | By Te White | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-yorks-gop-is-a-grand-new-party.html | New Yorks GOP Is a Grand New Party | By Frank Lynn | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By John Yohalem | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/notes-cruise-lines-offering-bargains-for-winter-passengers-for.html | Notes Cruise Lines Offering Bargains for Winter Passengers For Pacific Veterans Bahamas College Weeks Marathon Vacations | By John Brannon Albright | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/notes-santa-fe-schedule-another-slatkin.html | Notes Santa Fe Schedule Another Slatkin | By Raymond Ericson | TX 603190 | 1981-01-06 |

| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-numismatics-reagan-inaugural-medal.html | NUMISMATICS Reagan Inaugural Medal | ED REITER | TX 603190 | 1981-01-06 |
|---|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-offfield-woes-plague-nfl-no-threat-to-integrity-crime-links-studied.html | OffField Woes Plague NFL No Threat to Integrity Crime Links Studied Shattering to Image | By Neil Amdur | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-on-frances-burgundy-canal-a-string-quartet-finds-the-tempo-just.html | On Frances Burgundy Canal A String Quartet Finds the Tempo Just Right on Frances Burgundy Canal If You Go | By Phyllis Golding | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-on-iran-reagans-options-dont-seem-so-good-either-no-support-for-new.html | On Iran Reagans Options Dont Seem So Good Either No Support for New Sanctions An Array of Unsatisfying Choices | By Bernard Gwertzman | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-on-language-a-la-mode-missing-persons-heathen-chinee-horrors-belay.html | On Language A la Mode Missing Persons Heathen Chinee Horrors Belay That Catch of the Day | By William Safire | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-opera-tate-leads-lulu.html | Opera Tate Leads Lulu | By Peter G Davis | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-other-business-pity-the-havana-victim-of-mold-fungus-and-storm.html | OTHER BUSINESS Pity the Havana Victim of Mold Fungus and Storm | John Nielsen | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-outdoors-duck-and-rabbit-are-fare-game-for-the-hardy-hunter.html | OUTDOORS Duck and Rabbit Are Fare Game for the Hardy Hunter | Nelson Bryant | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-panamanian-doctor-listens-for-another-call-to-arms-inspired-by.html | Panamanian Doctor Listens for Another Call to Arms Inspired by Bolivar Not Che Dogmatism Disrupts the Process Unrest Lures Him Home | By Alan Riding Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-path-to-calvary-is-given-paving-of-jesus-time-part-of-larger.html | Path to Calvary Is Given Paving Of Jesus Time Part of Larger Project What Has Been Done | By Henry Kamm Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-personal-finance-getting-more-than-the-naked-a-raise-is-more-likely.html | PERSONAL FINANCE Getting More Than the Naked  A raise is more likely than not simply eaten up by higher taxes Try asking for fringe benefits CONSUMER RATES | Deborah Rankin | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives-photography-view-definitions-were-expanded-photography-view.html | PHOTOGRAPHY VIEW Definitions Were Expanded PHOTOGRAPHY VIEW | GENE THORNTON | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/plight-of-the-elderly-is-cited-in-donations-to-the-neediest-limited.html | Plight of the Elderly Is Cited In Donations to the Neediest Limited Funds Run Out HOW TO AID THE FUND | By Joan Cook | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/pop-steve-forbert-is-back.html | Pop Steve Forbert Is Back | By Robert Palmer | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/price-not-supply-is-this-years-heating-worry.html | Price Not Supply Is This Years Heating Worry | By Douglas Martin | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/private-incentivesa-new-tonic-for-tired-old-cities-the-failure-of.html | Private Incentivesa New Tonic for Tired Old Cities The Failure of the Past Another Hope for the Future | By John Herbers | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/prodigious-daughter.html | Prodigious Daughter | By Claire Sterling | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/puerto-rico-judges-argue-over-ballots-jurisdictional-dispute-by.html | PUERTO RICO JUDGES ARGUE OVER BALLOTS Jurisdictional Dispute by Courts Is Delaying Resolution of Which Party Will Get a Key Seat Each Party Controls 25 Seats Electoral Law Clause Struck Dispute Over Jurisdiction | Special to The New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/quinn-company-of-new-mexico-art-and-elizabeth-quinn-built-a-big.html | Quinn  Company of New Mexico Art and Elizabeth Quinn built a big brokerage firm and timed it over to their employees | By Elizabeth Block | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/ray-h-jenkins-83-dies-counsel-in-the-armymccarthy-hearings-praised.html | Ray H Jenkins 83 Dies Counsel In the ArmyMcCarthy Hearings Praised for Impartiality A Lifelong Republican | By Glenn Fowler | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/reagan-team-urges-new-highway-policy-recommends-end-to-construction.html | REAGAN TEAM URGES NEW HIGHWAY POLICY Recommends End to Construction of Interstate SystemCould Mean Cuts for New York Cost Obstacles Cited Amtrak Budget Cuts Urged | Special to The New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/recognition-for-raeburn.html | Recognition for Raeburn | By John Wilson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/recordings-keith-jarrett-plays-gurdjieffs-hymns.html | Recordings Keith Jarrett Plays Gurdjieffs Hymns | By John Rockwell | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/recovering-womens-past-women.html | Recovering Womens Past Women | By Pauline Maier | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/samarkand-the-golden-an-ancient-city-deep-in-soviet-central-asia.html | Samarkand the Golden An Ancient City Deep In Soviet Central Asia Samarkand the Golden an Ancient City of Central Asia If You Go | By Rw Apple Jr | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/showbusiness-shows-are-big-business-shows-about-show-business.html | ShowBusiness Shows Are Big Business Shows About Show Business | By Barbara Lovenheim | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sound-1980-digital-recordings-year.html | Sound 1980 Digital Recordings Year | Hans Fantel | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/south-africas-black-unions-gaining-political-role-south-africas.html | South Africas Black Unions Gaining Political Role South Africas Black Unions Gain Political Strength Threat to Industrial Peace A Bewildering Mass of Statistics The Workers Total Struggle Wider Concerns Are Troublesome Employer Foresees Recognition | By Joseph Lelyveld Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sports-1980-the-big-doolies-of-the-year-sports-1980-some-of-the-big.html | SPORTS 1980 The Big Doolies Of the Year SPORTS 1980 Some of the Biggest Doolies of the Year | By Dave Anderson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sports-of-the-times-what-they-were-saying-in-1980.html | Sports of The Times What They Were Saying in 1980 | RED SMITH | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/squarely-on-the-left-walzer.html | Squarely on the Left Walzer | By Werner J Dannhauser | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/stage-view-the-virtue-of-patience-paid-off-in-1980-stage-view.html | STAGE VIEW The Virtue Of Patience Paid Off In 1980 STAGE VIEW Patience Paid Off In 1980 | WALTER KERR | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/stamps-more-newrate-issues-january-first-days.html | STAMPS More NewRate Issues January First Days | SAMUEL A TOWER | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sudans-nimeiry-gambles-in-loosening-reins-of-power-comeone-comeall.html | Sudans Nimeiry Gambles in Loosening Reins of Power Comeone Comeall Stability | By Gregory Jaynes | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sunday-observer-china-revised.html | Sunday Observer China Revised | By Russell Baker | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/syrian-politician-slain-government-accuses-moslem-brotherhood.html | Syrian Politician Slain Government Accuses Moslem Brotherhood | Special to The New York Times | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/teheran-proposes-a-new-plan-to-us-in-hostage-dispute-claims-would.html | TEHERAN PROPOSES A NEW PLAN TO US IN HOSTAGE DISPUTE CLAIMS WOULD BE ARBITRATED Washington Would Yield 9 Billion in AssetsSettlement Would Precede Freeing of 52 Hostages Called No Trouble Talks Seem to Be Kept Open Iran Offers a Plan for Arbitration in Hostage Dispute Rajai Criticizes the US Premier Sees Three Options Conference on Arbitration | By John Kifner Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/television-week-welcoming-81-the-morning-after-serious-series.html | Television Week Welcoming 81 The Morning After Serious Series | Gene Lambinus | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-critics-discern-an-air-of-conservatism-the-critics-discern-an.html | The Critics Discern an Air Of Conservatism The Critics Discern an Air of Conservatism | By Harold C Schonberg | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-dime-of-ny-active-as-lender-to-home-buyers-dime-is-busy-issuing.html | The Dime of NY Active as Lender To Home Buyers Dime Is Busy Issuing Mortgages | By Leonard Sloane | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-money-machine.html | The Money Machine | By Walter D Fackler | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-nation-defining-economic-reality-is-more-than-semantics-600.html | The Nation Defining Economic Reality Is More Than Semantics 600 Billion Fund Lever It or Leave It Court Bumps Refugee Plans Reagan Could Gain By Ruling on Carter A Dubious Civic Miracle in Chicago | Michael Wright and Caroline Rand Herron | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-pragmatists-take-chinas-helm.html | THE PRAGMATISTS TAKE CHINAS HELM | By Fox Butterfield | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-publishers-year-problems-and-a-few-solutions-publishing-critic.html | The Publishers Year Problems and a Few Solutions Publishing Critic | By Nr Kleinfield | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-reagan-cabinet-a-selection-by-negotiation-and-compromise-the.html | The Reagan Cabinet A Selection By Negotiation and Compromise The Reagan Cabinet Negotiations and Compromise Less Concerned With Details Role of Kitchen Cabinet Seven Top Advisers | By Steven R Weisman Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-region-the-big-old-buses-that-couldand-how-they-did-it-more.html | The Region The Big Old Buses That Couldand How They Did It More Undercarriages Bally Boss Must Quitor Else Second Opinions Face Two Ways New York Weighs Tougher Fire Codes | Don Wycliff and Alvin Davis | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-uneasy-odyssey-of-the-shadow-box.html | The Uneasy Odyssey Of The Shadow Box | By Robin Brantley | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-world-cracks-widen-in-canadas-energy-fight-looking-beyond-the.html | The World Cracks Widen In Canadas Energy Fight Looking Beyond The Golan Heights British Jobless Rate Climbs Still Higher Polish Unions Hit The Soft Pedal Miss Jiang Still Wont Go Gently | Milt Freudenheim and Barbara Slavin | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/three-novels-novels.html | Three Novels Novels | By Alan Cheuse | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/trim-fat-boston-prepares-for-painful-bone-surgery.html | Trim Fat Boston Prepares For Painful Bone Surgery | By Michael Knight | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/tv-view-acting-was-the-strong-point-tv-view.html | TV VIEW Acting Was the Strong Point TV VIEW | JOHN J OCONNORIn large part the television year was dominated by Jr and Fred Silverman the Two Figures Who Generated the Biggest Headlines and the Wildest Speculations Jr Ewing Was Shot In the Spring and After A Summer of | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/twoway-traffic-tieins-urged-for-cable-tv-operations-in-city.html | TwoWay Traffic TieIns Urged For Cable TV Operations in City Disruptions From Delay | By Joseph B Treaster | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/uruguay-brass-now-tarnished-begin-to-snipe-at-each-other-tarigo-is.html | Uruguay Brass Now Tarnished Begin to Snipe At Each Other Tarigo Is the Other Opposition Voice | By Edward Schumacher | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/us-panel-debated-raising-con-ed-fine-2-nuclear-officials-sought-to.html | US PANEL DEBATED RAISING CON ED FINE 2 Nuclear Officials Sought to Levy a Higher Penalty for Flooding at the Indian Point Plant Divided on Duration of Fines Good Humor Principle | By Irvin Molotsky Special To the New York Times | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/use-of-tv-in-real-estate-gains.html | Use of TV in Real Estate Gains | By Dan Hulbert | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/views-of-sport-a-fans-plan-for-nba-troubles-recalling-the-rivalry.html | VIEWS OF SPORT A Fans Plan for NBA Troubles Recalling the Rivalry | By Lee Lowenfish | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/want-to-see-new-yorks-latest-hit-movie-get-on-line.html | Want to See New Yorks Latest Hit Movie Get on Line | By Larry Miller | TX 603190 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-bringing-venison-to-diners-tables.html | Bringing Venison To Diners Tables | By Nancy Arum | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-coastal-plans-run-aground-coastal-plans-run.html | Coastal Plans Run Aground Coastal Plans Run Aground | By Suzanne Dechillo | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-critics-choices-on-county-dining-french-italian.html | Critics Choices On County Dining French Italian Critics Choices on County Dining Far Eastern Others | By Mh Reed | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-football-losers-now-winners-football-losers-are.html | Football Losers Now Winners Football Losers Are Now Winners | By Jb OMahoney | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-gardening-tracks-in-the-snow-can-signal-trouble.html | GARDENING Tracks in the Snow Can Signal Trouble | By Carl Totemeier | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-happy-new-year-to-all-to-all-a-happy-.html | Happy New Year to All to All a Happy | By Linda Levy | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-home-clinic-basement-insulation-minimizes-heat.html | HOME CLINIC Basement Insulation Minimizes Heat Loss Answering the Mail | By Bernard Gladstone | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-letter-to-the-westchester-editor-mind-spinning.html | LETTER TO THE WESTCHESTER EDITOR Mind Spinning Over Tired Art | BETTY SEIDEMAN | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-like-inflation-coupon-madness-grows-on-you.html | Like Inflation Coupon Madness Grows on You | By Lynn Robbins | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-music-more-chances-to-see-the-nutcracker.html | MUSIC More Chances to See The Nutcracker | By Robert Sherman | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-stouffer-planning-reopening-of-inn-stouffer.html | Stouffer Planning Reopening of Inn Stouffer Plans Reopening of Harrison Inn | By Ian T MacAuley | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-take-a-number-from-i-to-cmxcix.html | Take a Number From I to CMXCIX | By George OConnell | TX 603190 | 1981-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-the-careful-shopper-party-supplies-for-late.html | THE CAREFUL SHOPPER Party Supplies For Late Planners Get Your Bagels Fresh and Discounted Farmers Market | Jeanne Clare Feron | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-theater-show-boat-still-a-grand-vessel-at-53.html | THEATER Show Boat Still a Grand Vessel at 53 | By Haskel Frankel | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-walkin-clinic-gives-free-aid-on-problems.html | WalkIn Clinic Gives Free Aid on Problems | By Tessa Melvin | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-westchester-guide-flyfishing-refresher-a.html | WESTCHESTER GUIDE FLYFISHING REFRESHER A MARIONETTE OPERA ANIMATED NUTCRACKER LEARNING PLAY PRODUCTION MURDER IN GREENBURGH | Eleanor Charles | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-westchester-housing-in-rent-battle-a-holiday.html | WESTCHESTER HOUSING In Rent Battle a Holiday Reprieve | By Betsy Brown | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-whitney-museum-branches-out-to-suburbs.html | Whitney Museum Branches Out to Suburbs | By Eleanor Charles | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/whats-doing-in-albany.html | Whats Doing in ALBANY | By Joann M Crupi | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/whats-this-nj-casino-probers-who-bark-and-bite-honesty-integrity.html | Whats This NJ Casino Probers Who Bark and Bite Honesty Integrity and Character | By Donald Janson | TX 603190 | 1981-01-06 |
| 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/william-paley-at-79-the-cbs-chairman-talks-about-work-love-and.html | WILLIAM PALEY At 79 the CBS Chairman Talks About Work Love and Mortality | By Tony Schwartz | TX 603190 | 1981-01-06 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/a-reformed-porter-discusses-old-habits-aware-of-serious-problem.html | A Reformed Porter Discusses Old Habits Aware of Serious Problem Talks to Students | By James F Clarity | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/a-swimmer-deals-with-an-old-problem.html | A Swimmer Deals With an Old Problem | By Brian Brown | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/abroad-at-home-loyalty-and-freedom.html | ABROAD AT HOME Loyalty And Freedom | By Anthony Lewis | TX 597886 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/advertising-showell-chickens-in-taste-test-new-product-book-doyle.html | Advertising Showell Chickens in Taste Test New Product Book Doyle Dane Wins Suit on Office Space The Italian Parthenon People | Philip H Dougherty | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/aristocratic-debretts-is-branching-out-will-lend-its-name-to-wine.html | Aristocratic Debretts Is Branching Out Will Lend Its Name to Wine Food Products Whimsical Series a Success Makes Genealogy Pay | Special to The New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/ballet-hartford-troupe-brings-its-nutcracker.html | Ballet Hartford Troupe Brings Its Nutcracker | By Anna Kisselgoff | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/bill-is-expected-to-benefit-pacific-coast-fishermen-protection-of.html | Bill Is Expected to Benefit Pacific Coast Fishermen Protection of Salmon Behind on Payments Oregonians Embittered More Salmon and Steelhead | Special to The New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/books-of-the-times-he-was-private-person-informed-speculation.html | Books of The Times He Was Private Person Informed Speculation | By John S Wilson | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/bridge-european-organizers-help-encourage-young-players-two.html | Bridge European Organizers Help Encourage Young Players Two Overtricks Made | By Alan Truscott | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/bringing-the-past-alive-for-students-today-todays-teaching-teachers.html | Bringing the Past Alive for Students Today Todays Teaching Teachers Work to Bring the Past Alive for Students Students Tracked by Ability Long Reading Lists Revisionists Not Welcome A Shift in Focus More Passive Students Highly GradeConscious Televisions Hidden Influence | By Edward B Fiske Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/business-people-knoll-international-names-president-franklin-mint.html | BUSINESS PEOPLE Knoll International Names President Franklin Mint Chief Met Suitors With DirectResponse Style | Leonard Sloane | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/cabaret-the-fleshtones.html | Cabaret The Fleshtones | Robert Palmer | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/canadiens-conquer-rangers-52-rangers-scoring.html | Canadiens Conquer Rangers 52 Rangers Scoring | By John Radosta | TX 597886 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/carey-says-city-worsens-plight-of-the-homeless-defends-state-on.html | Carey Says City Worsens Plight Of the Homeless Defends State on Releases From Mental Hospitals State Cites a Tax Policy Release of Mental Patients Governor Says Plight Of Homeless Is Result Of Citys Own Policies | By Robin Herman | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/chess-hubner-is-off-to-fast-start-in-match-against-korchnoi-queen.html | Chess Hubner Is Off to Fast Start In Match Against Korchnoi Queen Pawn Cut Off | By Robert Byrne | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/commodities-confusing-signals-for-corn.html | Commodities Confusing Signals For Corn | HJ Maidenberg | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/companies-send-gifts-to-neediest-how-to-aid-the-fund.html | Companies Send Gifts to Neediest HOW TO AID THE FUND | By Joan Cook | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/curb-urged-for-aliens-in-us-seeking-citizenship-103638-aliens.html | Curb Urged for Aliens in US Seeking Citizenship 103638 Aliens Applied Criticism of Proposal | By Robert Pear Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/dance-the-nutcracker-by-garden-state-ballet.html | Dance The Nutcracker By Garden State Ballet | By Jack Anderson | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/decision-on-reccall-of-ford-vehicles-delayed-by-doubts-and.html | Decision on Reccall of Ford Vehicles Delayed by Doubts and Economics Potential Cost of 100 Million Fighting Threat of Recall | Special to The New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/detective-fined-for-his-inquiry-on-son-of-sam-berkowitz-admitted.html | Detective Fined For His Inquiry On Son of Sam Berkowitz Admitted Killings | By Leonard Buder | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/east-german-writer-is-piqued-at-west-arrests-reported-on-tv-nothing.html | East German Writer Is Piqued at West Arrests Reported on TV Nothing Could Be Worse | By David Binder Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/eec-ship-position-bolstered-by-greece-eec-shipping-position.html | EEC Ship Position Bolstered by Greece EEC Shipping Position Bolstered by Greek Fleet Modernization Encouraged Curbs Anathema to Greeks Mixed Nature of Fleet Cited | By Paul Lewis Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/emotional-state-of-hostages-not-clear-news-analysis-conjecture-and.html | Emotional State of Hostages Not Clear News Analysis Conjecture and Impressions Permanent Effects Seen | By Lawrence K Altman | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/essay-irans-christmas-bombing.html | ESSAY Irans Christmas Bombing | By William Safire | TX 597886 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/fog-shrouds-the-new-york-area-causing-transportation-tieup.html | Fog Shrouds the New York Area Causing Transportation Tieup | By Les Ledbetter | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/for-114-women-at-the-barbizon-a-grim-uncertainty-considering.html | For 114 Women at the Barbizon a Grim Uncertainty Considering Several Options Living in Hotel Since 1935 Turned Him Down Flat | By Edward A Gargan | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/for-a-us-water-policy.html | For a US Water Policy | By John Opie | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/foreigners-run-saudi-infrastructure-foreigners-run-saudi-projects.html | Foreigners Run Saudi Infrastructure Foreigners Run Saudi Projects | By Steven Rattner Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/formal-proposals-on-hostage-release-made-public-by-us-secrecy-pact.html | FORMAL PROPOSALS ON HOSTAGE RELEASE MADE PUBLIC BY US SECRECY PACT BROKEN BY IRAN Administration Asserts Its Offers Constituted a Realistic Way to Meet Teherans Concerns Contingent on Hostages Release Proposals Termed Unreasonable US Discloses Proposals It Made to Teheran US Attitude Explained Conditions Accepted in Principle Marchers Call for Deadline | By Bernard Gwertzman Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/from-a-gop-moderate.html | From a GOP Moderate | By John H Chafee | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/gator-bowl-is-round-3-in-green-vs-rogers.html | Gator Bowl Is Round 3 in Green vs Rogers | By Gordon S White Jr Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/going-out-guide-under-canvas-hall-of-records-movies.html | GOING OUT Guide UNDER CANVAS HALL OF RECORDS MOVIES | Richard F Shepard | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/gospel-a-shirley-caesar-celebration.html | Gospel A Shirley Caesar Celebration | By Robert Palmer | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/harvester-calls-setback-brief-harvester-predicts-a-brief-setback.html | Harvester Calls Setback Brief Harvester Predicts A Brief Setback Wooed from Xerox | By Winston Williams Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/how-murder-trial-split-a-community-the-talk-of-scarsdale-how-a.html | How Murder Trial Split a Community The Talk of Scarsdale How a Murder Trial Split a WelltoDo Community | By Lena Williams Special To the New York Times | TX 597886 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/iran-gives-no-explanation-for-publicizing-documents-proposal-is.html | Iran Gives No Explanation For Publicizing Documents Proposal Is Ignored Noninterference Promised | By John Kifner Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/irish-savor-victory-in-kentucky-11000-watch-practice-session-25.html | Irish Savor Victory in Kentucky 11000 Watch Practice Session 25 Points on Free Throws | By Sam Goldaper | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/its-40-below-in-canadas-arctic-where-us-winter-gathers-fury-us.html | Its 40 Below in Canadas Arctic Where US Winter Gathers Fury US WINTER STARTS IN CANADIAN ARCTIC Some Do Not Need Thermometers Struggling in the Cold | By Andrew H Malcolm Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/kochs-office-criticizes-the-idea-of-u-s-aid-in-moves-to-sun-belt.html | Kochs Office Criticizes the Idea Of U S Aid in Moves to Sun Belt Idea of US Aid for Migration to Sun Belt Denounced Koch Sees Christian Holy Sites | By Clyde Haberman | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/la-scala-attempts-a-risky-falstaff-mixed-reviews-and-praise-new.html | La Scala Attempts a Risky Falstaff Mixed Reviews and Praise New Administrators Unobtainable Tickets Acclaimed Orchestra | By Susan Heller Anderson | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/legality-of-presidents-offer-to-settle-court-claims-is-questioned.html | Legality of Presidents Offer to Settle Court Claims Is Questioned Constitutional Problems Cited | By Stuart Taylor Jr Special to the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/letter-on-fbi-crimes-pat-gray-did-not-escape-trial.html | Letter On FBI Crimes Pat Gray Did Not Escape Trial | ALAN I BARON | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/letters-big-oils-myth-about-us-lands-a-forgotten-legacy-of-john.html | Letters Big Oils Myth About US Lands A Forgotten Legacy Of John Lennon Pernicious Volatility Of Interest Rates Grating English The Extortionists A Fire Departments Way to Keep Out Women Vietnam Cambodia and the 197980 Focus of US Policy | RALPH NADERMILDRED JEFFREYANTHONIE C VAN EKRISRALPH A BROOKSMARGARET P HANDCAROL GREITZERLINCOLN P BLOOMFIELD | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/market-place-is-ibm-stock-undervalued.html | Market Place Is IBM Stock Undervalued | Robert Metz | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/mens-separates-fit-the-bill-clothiers-think-cheaper-suits-will-spur.html | Mens Separates Fit the Bill Clothiers Think Cheaper Suits Will Spur Sales Limited Concept Separates Tailored to New Market Better Fabrics | By Sandra Salmans | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/met-opera-new-casting-in-carmelites.html | Met Opera New Casting in Carmelites | By Edward Rothstein | TX 597886 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/mexico-terminating-all-fishing-accords-with-united-states-move.html | MEXICO TERMINATING ALL FISHING ACCORDS WITH UNITED STATES Move Could Provoke New Discord And Put Many American Boat Owners Out of Business Tuna Imports Banned Mexico to End US Fishing Pacts Raising Possibility of New Discord | By Alan Riding Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/moderate-gop-senators-pledge-a-watchdog-role-may-join-with.html | Moderate GOP Senators Pledge a Watchdog Role May Join With Democrats Geographical Shift in Power Differences Among Republicans | By Steven V Roberts Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/nato-is-meddling-in-poland-soviet-paper-implies.html | NATO Is Meddling in Poland Soviet Paper Implies | By Anthony Austin Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/nbctv-expands-hour-magazine-to-3-major-cities-24hour-showtime.html | NBCTV Expands Hour Magazine to 3 Major Cities 24Hour Showtime | By C Gerald Fraser | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/nets-lose-5th-in-row-by-10299-sparrow-to-sign-new-pact-phil-jackson.html | Nets Lose 5th in Row by 10299 Sparrow to Sign New Pact Phil Jackson Shifted | By Al Harvin Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/new-york-area-light-bill-is-highest-in-the-country-national-average.html | New York Area Light Bill Is Highest in the Country National Average 2683 Rates Vary by Time of Year | By Matthew L Wald | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/notes-on-people-theater-of-the-deaf-updates-homers-iliad-a-police.html | Notes on People Theater of the Deaf Updates Homers Iliad A Police Perspective for the ACLU Tab Hunter in Hospital Carey Off to Bahamas Hometown Reunion | Laurie Johnston | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/oilers-subdued-by-277-raiders-turn-back-oilers-in-playoff-277-not-a.html | Oilers Subdued by 277 Raiders Turn Back Oilers in Playoff 277 Not a New Play Punting a Big Factor | By William N Wallace Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/outdoors-racing-on-the-snow-calls-for-cool-endurance.html | Outdoors Racing on the Snow Calls for Cool Endurance | By Nelson Bryant | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/question-box.html | Question Box | S Lee Kanner | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/rams-are-beaten-3413-cowboys-oust-rams-few-strategic-differences.html | Rams Are Beaten 3413 Cowboys Oust Rams Few Strategic Differences Rams Are Halted in Second Half | By Malcolm Moran Special To the New York Times | TX 597886 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/reagan-calls-irans-new-demands-a-ransom-sought-by-barbarians.html | Reagan Calls Irans New Demands A Ransom Sought by Barbarians Contrast With Present Approach Reagan Says Demands Are Ransom of Barbarians Reagan Aide Warns Iranians Brzezinski Assesses Haig | By Steven R Weisman Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/reagan-panel-assailed-on-plan-to-cut-transit-funds.html | Reagan Panel Assailed on Plan to Cut Transit Funds | By Irvin Molotsky Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/relationships-grandparents-just-arent-what-they-used-to-be.html | Relationships Grandparents Just Arent What They Used to Be | Nan Robertson | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/rep-stockman-named-in-files-kept-by-police-basically-a-church-group.html | Rep Stockman Named in Files Kept by Police Basically a Church Group FBI Wants to Review Files | By Reginald Stuart Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/sam-levene-a-creator-of-comic-roles-is-dead-at-75-aspired-to-become.html | Sam Levene a Creator of Comic Roles Is Dead at 75 Aspired to Become Doctor | By Josh Barbanel | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/saudis-are-investing-in-the-mark-and-yen-dollar-investments.html | Saudis Are Investing In the Mark and Yen Dollar Investments Continue Not a Move Out of Dollar Strategy Planned in Late 1979 | By Youssef M Ibrahim | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/scents-to-match-cities.html | Scents to Match Cities | Suzanne Slesin | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/secretary-of-navy-criticizes-rickover-says-he-hurts-trident-program.html | SECRETARY OF NAVY CRITICIZES RICKOVER Says He Hurts Trident Program by Suggesting Contractor Wont Meet Delivery Schedule Chanting Alarm Dispute Over Contract Settlement Delay as Campaign Issue They Want Us to Fail | By Richard Halloran Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/shlomo-ravitz-at-95-in-tel-aviv-a-composer-and-dean-of-cantors.html | Shlomo Ravitz at 95 in Tel Aviv A Composer and Dean of Cantors Active Up to His Death | By Ari L Goldman | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/soviet-protests-to-teheran-over-storming-of-embassy-alleged-plots.html | Soviet Protests to Teheran Over Storming of Embassy Alleged Plots In Washington Iranians Eventually Intervened Afghan Appeals to Neighbors | Special to The New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/sporting-gear-table-croquet-games-a-watch-for-women-who-jog-gun.html | Sporting Gear Table Croquet Games A Watch for Women Who Jog Gun Cabinets for Hunters | S Lee Kanner | TX 597886 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/sports-world-specials-sticky-issue-no-10-safety-first-food-for.html | Sports World Specials Sticky Issue No 10 Safety First Food for Thought Eye on the Ball | Jim Benagh | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/stabler-is-down-and-out-in-homecoming-pass-protection-breaks-down.html | Stabler Is Down and Out in Homecoming Pass Protection Breaks Down Blocking by Raiders Is Spotty | Special to The New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/strong-end-to-months-retail-sales-holiday-surge-may-mitigate-a.html | Strong End To Months Retail Sales Holiday Surge May Mitigate A Bleak Year The Kingpin Month Late Holiday Surge Encourages Retailers Enthusiasm Not Universal | By Isadore Barmash | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/suspect-painted-as-master-of-deceit-suspect-portrayed-as.html | Suspect Painted as Master of Deceit Suspect Portrayed as International Master of Deceit Birthplace in Dispute Arrested in Toronto Scene Switches to Los Angeles A Match of Fingerprints Sought in Zurich | By Selwyn Raab | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/texas-changes-sadden-excowboy-26-cowboy-boots-like-a-movie-script.html | Texas Changes Sadden ExCowboy 26 Cowboy Boots Like a Movie Script Is That Guy a Freak | By Peter Applebome Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/texts-of-us-replies-to-iran-on-conditions-for-releasing-hostages.html | Texts of US Replies to Iran on Conditions for Releasing Hostages First American Response Second American Response Resolution No II Resolution No III Resolution No IV US Comments on Its Answers | Special to The New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/the-vikings-as-usual-are-taking-their-success-for-granted.html | The Vikings as Usual Are Taking Their Success for Granted | By Charles McKenna | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/the-year-crime-died.html | The Year Crime Died | Red Smith | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/theater-mixed-couples-opens-at-the-atkinson-fogbound-in-jersey.html | Theater Mixed Couples Opens at the Atkinson Fogbound in Jersey | By Frank Rich | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/therapy-for-the-handicapped-parents-ordeal-one-mothers-ordeal.html | Therapy for the Handicapped Parents Ordeal One Mothers Ordeal Attempt Fails in Court | By Nadine Brozan | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/tony-dorsett-is-a-cowboy-now-dorsett-is-cowboy-now.html | Tony Dorsett Is A Cowboy Now Dorsett Is Cowboy Now | Dave Anderson | TX 597886 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/tv-naipaul-responds-to-cavetts-questions.html | TV Naipaul Responds To Cavetts Questions | By John J OConnor | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/volatility-up-in-credit-markets-rate-uncertainty-cited-credit.html | Volatility Up in Credit Markets Rate Uncertainty Cited CREDIT MARKETS Absence of Big Investors Leads to More Volatility Wide Disagreement in Market Big Rate Drop Expected | By Michael Quint | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/washington-watch-a-quick-end-to-oil-controls-what-it-costs-abroad.html | Washington Watch A Quick End To Oil Controls What It Costs Abroad Credit Controls More Deregulation Flexible Mortgages Briefcase | Clyde H Farnsworth | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/white-namibian-leader-pushes-for-independence-heads-multiracial.html | White Namibian Leader Pushes for Independence Heads Multiracial Grouping Some Whites Are Alienated Alliance Not Gaining Strength | By Joseph Lelyveld Special To the New York Times | TX 597886 | 1981-01-05 |
| 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/with-much-in-common-the-muhammads-fight-for-own-identity.html | With Much in Common the Muhammads Fight for Own Identity | By Michael Katz | TX 597886 | 1981-01-05 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/11-cotton-brokers-indicted-charged-with-rigging-trades-independent.html | 11 Cotton Brokers Indicted Charged With Rigging Trades Independent Floor Brokers | By Arnold H Lubasch | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/1933-verdict-in-reichstag-fire-is-canceled-question-of-guilt-not.html | 1933 Verdict in Reichstag Fire Is Canceled Question of Guilt Not Addressed Ruling Reverses a 1967 Decision Goring Interrogated in 1945 | By John Vinocur Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/400-demonstrate-at-pentagon.html | 400 Demonstrate at Pentagon | Special to The New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/80-injured-as-staten-i-commuter-train-strikes-wall-commuters.html | 80 Injured as Staten I Commuter Train Strikes Wall Commuters Shuttled by Bus 80 Injured as Staten Island Commuter Train Strikes Wall of Terminal Tracks Wet From Fog Like Subway Cars Line Taken Over in 1972 | By Glenn Fowler | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/a-hot-offering-retrospective-genentech-and-apple-varied-greatly.html | A Hot Offering Retrospective Genentech And Apple Varied Greatly COMPANY NEWS Recent Hot Issues A Retrospective Risky but Desirable | By Karen W Arenson | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/a-rough-year-for-cannon-mills-aftertax-writeoff-problems-put-a.html | A Rough Year for Cannon Mills AfterTax WriteOff Problems Put a Wrinkle In Cannon Mills Earnings | Special to The New York Times | TX 603183 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/about-education-studies-examine-the-issue-of-ethics-about-education.html | ABOUT EDUCATION Studies Examine the Issue of Ethics About Education | By Fred M Hechinger | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/advertising-the-fishels-of-fairfax-at-compton-kern-ending-long.html | Advertising The Fishels Of Fairfax At Compton Kern Ending Long Career At Popular Mechanics Upscale Journalism Among Reviews Readers | Philip H Dougherty | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/apathy-replaces-marxist-idealism-among-chinese-marxist-predictions.html | Apathy Replaces Marxist Idealism Among Chinese Marxist Predictions Unfulfilled Apathy Replacing Marxist Idealism Among Chinese An Old Slogan Is Dusted Off No Future for Me Here Compelled to Denounce Father Class on Marxism Continues A Spiritual Vacuum Sensed Marxist Analysis Is Still Used | By Fox Butterfield Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/beatrice-foods-ends-bid-for-evans-friend-of-colonel-sanders.html | Beatrice Foods Ends Bid for Evans Friend of Colonel Sanders Beatrice Ends Bid For Evans | Special to The New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/beyond-reindustrialism.html | Beyond Reindustrialism | By Fm Esfandiary | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/books-of-the-times-selflove-is-good-for-us-subversive-genius.html | Books of The Times SelfLove Is Good for Us Subversive Genius | By John Leonard | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/boxing-notebook-ali-retires-but-only-in-nevada.html | Boxing Notebook Ali Retires but Only in Nevada | By Michael Katz | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/bridge-duplicate-players-turning-to-appeal-of-rubber-game-west.html | Bridge Duplicate Players Turning To Appeal of Rubber Game West Leads a Heart | By Alan Truscott | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/business-people-new-owners-plans-at-national-paragon-national.html | BUSINESS PEOPLE New Owners Plans At National Paragon National Educations President Adds Chief Executives Post | Leonard Sloane | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/cancer-cell-at-moment-it-dies.html | Cancer Cell At Moment It Dies | By Harold M Schmeck Jr | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/cardinal-vagnozzi-dies-expapal-envoy-in-us-directive-angers-bishops.html | Cardinal Vagnozzi Dies ExPapal Envoy in US Directive Angers Bishops HighRanking Prelates Consulted | By Kenneth A Briggs | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/citys-bar-rejects-mandatory-public-legal-work-citys-bar-opposes.html | Citys Bar Rejects Mandatory Public Legal Work Citys Bar Opposes Mandatory Public Legal Work A Buyout Alternative | By Angel Castillo | TX 603183 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/counsel-is-selected-for-haig-hearings-henry-f-schuelke-3d-is-named.html | COUNSEL IS SELECTED FOR HAIG HEARINGS Henry F Schuelke 3d Is Named by Democrats to Aid Close Study of ExGenerals Record Member of Law Firm | By Charles Mohr Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/credit-markets-money-supply-rises-modestly-fed-measures-held.html | CREDIT MARKETS Money Supply Rises Modestly Fed Measures Held Working Policy Said to Be Working Marine Acts on Debt | By Robert A Bennett | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/defense-issues-rise-despite-drop-in-dow-volume-rises-to-361-million.html | Defense Issues Rise Despite Drop in Dow Volume Rises to 361 Million Energy Issues Decline Becker Sees Dow at 1000 | By Vartanig G Vartan | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/donors-to-fund-for-the-neediest-share-a-feeling-of-thankfulness-how.html | Donors to Fund for the Neediest Share a Feeling of Thankfulness HOW TO AID THE FUND | By Walter H Waggoner | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/even-for-those-paying-luxury-rent-an-apartment-is-hard-to-find.html | Even for Those Paying Luxury Rent an Apartment Is Hard to Find Still Higher Rents Expected Luxury Tower Symbol of Trend Even at Luxury Rent an Apartment Is Hard to Get Crowding of Winners Circle | By Lee A Daniels | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/foreign-affairs-the-wheel-of-chance.html | FOREIGN AFFAIRS The Wheel Of Chance | By Flora Lewis | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/french-directing-anger-at-immigrant-workers-this-is-our-house-now.html | French Directing Anger At Immigrant Workers This Is Our House Now Communists Move Out | By Richard Eder Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/goddard-college-in-vermont-loses-its-accreditation-known-for.html | Goddard College in Vermont Loses Its Accreditation Known for Innovative Programs Trustees Approve Reorganization | By Gene I Maeroff | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/going-out-guide-sure-mike-welcome-mat-man-of-motion.html | GOING OUT Guide SURE MIKE WELCOME MAT MAN OF MOTION | Richard F Shepard | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/greek-defends-plan-to-join-the-market-premier-says-decision-will.html | GREEK DEFENDS PLAN TO JOIN THE MARKET Premier Says Decision Will Benefit Rich Members of Community as Well as His Country No Economic Sector Threatened | Special to The New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/harold-tittmann-jr-former-ambassador-and-career-diplomat.html | Harold Tittmann Jr Former Ambassador And Career Diplomat | By Wolfgang Saxon | TX 603183 | 1981-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/huge-gas-jets-bursting-from-galaxies-present-a-spectacle-and-a.html | Huge Gas Jets Bursting From Galaxies Present a Spectacle and a Challenge Jets of Gas From Galaxies Present a Challenge Speed Is an Illusion | By Walter Sullivan | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/ibm-plans-to-increase-most-prices-ibm-plans-price-rise.html | IBM Plans To Increase Most Prices IBM Plans Price Rise | By Barnaby J Feder | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/iran-leader-assails-remarks-by-reagan-assembly-speaker-says-it-is.html | IRAN LEADER ASSAILS REMARKS BY REAGAN Assembly Speaker Says It Is US That Is BarbarousCharges Tyranny and Swindling Slights by Westerners Resented Guarantees Against Swindling Reagan Defends His Remarks | By John Kifner Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/james-kellogg-3d-65-once-headed-port-authority-senior-member-of.html | James Kellogg 3d 65 Once Headed Port Authority Senior Member of Port Unit Served Williams College | By Thomas W Ennis | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/kennecott-gets-just-half-of-curtiss-stock-it-seeks-kennecott.html | Kennecott Gets Just Half Of Curtiss Stock It Seeks Kennecott Extends Offer Curtiss Appeal Expedited Kennecotts Bid for Curtiss Offer Lures Half Of Stock Sought Curtiss Confirms Counteroffer Tamco Still Interested Market Purchases Unlikely | By Robert J Cole | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/letter-on-funding-the-arts-the-manifold-wonders-of-all-the-arts.html | Letter On Funding the Arts The Manifold Wonders of All the Arts | LIVINGSTON L BIDDLE JR | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/letters-what-rent-stabilization-was-not-meant-to-be-commercial.html | Letters What Rent Stabilization Was Not Meant to Be Commercial Shortcut To a Neater New York Wrong Site for the 1983 Helsinki Review Unuttered Quote And the Gun Lobby Still Prevails The Day Washington Faced Monkey Business Inaugural Omen | ROBERT C ROSENBERGCHRISTOPHER WILLSEDWARD KLINERICHARD PIPESGRACE DAYHAROLD FROMMTHOMAS C CHALMERS MDGERALD WHITE | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/libya-and-indonesia-raising-prices-of-oil-by-3-to-4-a-barrel-other.html | LIBYA AND INDONESIA RAISING PRICES OF OIL BY 3 TO 4 A BARREL Other OPEC Members Expected to FollowGasoline Increase of 7 a Gallon Forecast 4Cent Rise Was Predicted Algerian Surcharge Continuing Libya and Indonesia Oil Up 3 to 4 a Barrel | By Douglas Martin | TX 603183 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/longterm-policies-in-pollution-liability-skepticism-in-the-industry.html | LongTerm Policies In Pollution Liability Skepticism in the Industry Awaiting Other Entrants | Special to The New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/lowly-nordiques-look-ahead-nilsson-ready-to-return.html | Lowly Nordiques Look Ahead Nilsson Ready to Return | By John Radosta | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/machine-tool-orders-down-234-cushion-for-industry-seen.html | Machine Tool Orders Down 234 Cushion for Industry Seen | By Agis Salpukas | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/market-place-merger-interest-in-garfinckel.html | Market Place Merger Interest In Garfinckel | Robert Metz | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/mavericks-motta-starts-over-at-bottom-what-i-expected-building-with.html | Mavericks Motta Starts Over at Bottom What I Expected Building With Youth Tactician and Teacher | By Sam Goldaper | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/memoirs-spurred-poets-fame.html | Memoirs Spurred Poets Fame | By Serge Schmemann | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/mexico-delivers-notice-it-is-abrogating-treaties.html | Mexico Delivers Notice It Is Abrogating Treaties | Special to The New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/milwaukee-commandos-succeed-in-social-service-carries-a-briefcase.html | Milwaukee Commandos Succeed in Social Service Carries a Briefcase Low Recidivism Rate Survived Through Change | Special to The New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/nadezhda-mandelstam-81-russian-poets-widow-they-were-married-in.html | Nadezhda Mandelstam 81 Russian Poets Widow They Were Married in 1924 Steady Stream of Visitors | Special to The New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/nephew-not-like-nastase-wins-his-first-match-trained-by-his-father.html | Nephew Not Like Nastase Wins His First Match Trained by His Father Stearns Has Cast Removed | Special to The New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/new-york-city-resists-state-on-shelters-for-homeless-in-residential.html | New York City Resists State on Shelters for Homeless in Residential Areas Crowding on Wards Island The Riverdale Proposal | By Robin Herman | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/notes-on-fashion.html | NOTES ON Fashion | John Duka | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/notes-on-people-a-question-is-answered-on-connellys-last-play-this.html | Notes on People A Question Is Answered on Connellys Last Play This Car Runs on Air A Southerner Becomes Rector of Grace Episcopal When Not in China Shed Rather Be in Philadelphia No Opportunity for Court New Career for Reporter | David Bird Laurie Johnston | TX 603183 | 1981-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/officer-indicts-generalship-in-vietnam-rose-from-private.html | Officer Indicts Generalship in Vietnam Rose From Private | By Herbert Mitgang | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/ousted-governor-gets-2d-chance-after-67-years-unique-historical.html | Ousted Governor Gets 2d Chance After 67 Years Unique Historical Status Ousted Governor Getting 2d Chance After 67 Years | By Maurice Carroll | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/patron-is-slain-in-bar-near-lincoln-center.html | Patron Is Slain in Bar Near Lincoln Center | By Josh Barbanel | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/pittsburgh-triumphs-over-south-carolina-in-gator-bowl-379-green.html | Pittsburgh Triumphs Over South Carolina In Gator Bowl 379 Green Proves Value Pitt Triumphs 379 Pitts Defensive Effort Pastorini Alcohol Test Taken After Auto Mishap | BY Gordon S White Jr Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/pop-culture-a-reggae-trio.html | Pop Culture A Reggae Trio | Robert Palmer | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/pro-basketball-notebook-failed-deal-leads-to-success-for-clippers.html | Pro Basketball Notebook Failed Deal Leads to Success for Clippers | Sam Goldaper | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/prosecutor-to-drop-case-on-suspects-lookalike.html | Prosecutor to Drop Case On Suspects LookAlike | By Wolfgang Saxon | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/raiders-found-flaw-in-the-oilers-offense-flaw-seen-in-films.html | Raiders Found Flaw In the Oilers Offense Flaw Seen in Films Phillips Outcoached Caspers Critique | By William N Wallace Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/rare-views-of-freud-emerge-from-amateur-films.html | Rare Views of Freud Emerge From Amateur Films | By Dava Sobel | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/reformer-to-head-philadelphia-hiring-commission-similar-plans-for.html | Reformer to Head Philadelphia Hiring Commission Similar Plans for City | Special to The New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/regan-starts-disbursements-from-oil-tax-to-aid-transit-assurance.html | Regan Starts Disbursements From Oil Tax to Aid Transit Assurance Received From Carey Regan Disbursing OilTax Funds | By Ari L Goldman | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/sadat-receives-kissinger-to-give-him-messages.html | Sadat Receives Kissinger To Give Him Messages | Special to The New York Times | TX 603183 | 1981-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/salesman-and-wife-found-slain-in-bedroom-of-rockland-home-salesman.html | Salesman and Wife Found Slain In Bedroom of Rockland Home Salesman and Wife Are Found Murdered in Bedroom of Rockland Home | By Edward Hudson Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/science-is-often-but-not-always-right-about-art-spectacular-results.html | Science Is Often but Not Always Right About Art Spectacular Results Found Another Forgery Detected | By Pierre Schneider | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/shuttle-is-moved-to-launch-pad-for-march-flight-creeping-journey-to.html | Shuttle Is Moved To Launch Pad For March Flight Creeping Journey to Launch Site The Space Shuttle Moves to Its Launching Pad | By Walter Sullivan | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/soul-covay-and-band-at-tramps.html | Soul Covay And Band At Tramps | BY Robert Palmer | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/sports-of-the-times-moose-krauses-50-years-at-notre-dame.html | Sports of The Times Moose Krauses 50 Years at Notre Dame | DAVE ANDERSON | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/stage-spalding-grays-point-judith-an-actors-life.html | Stage Spalding Grays Point Judith An Actors Life | By Mel Gussow | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/studies-detail-how-school-went-wrong-a-plague-unexplained-the-money.html | Studies Detail How School Went Wrong A Plague Unexplained The Money Falls Short Whos in Charge Here Legal Actions Under Way | By E Patrick McQuaid | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/surgeons-assistant-no-medical-degree-but-skilled-with-scalpel.html | Surgeons Assistant No Medical Degree but Skilled With Scalpel Surgical Program Developed | By Richard Severo | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/survey-finds-sharp-rise-in-antisemitic-incidents.html | Survey Finds Sharp Rise in AntiSemitic Incidents | By Peter Kihss | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/talking-business-how-localities-can-raise-cash-with-lowrey-on.html | Talking Business How Localities Can Raise Cash with Lowrey on Municipal Financing | Michael Quint | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-budget-cap.html | The Budget Cap | By Langhorne Bond | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-oasis-is-gone.html | The Oasis Is Gone | By Richard L Faust | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-state-of-style-no-more-dictators-a-role-is-abdicated-the-modus.html | The State of Style No More Dictators A Role Is Abdicated The Modus Vivendi | By Bernadine Morris | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/theater-black-nativity-revived-by-hazel-bryant-streamlined-songplay.html | Theater Black Nativity Revived by Hazel Bryant Streamlined SongPlay | By Jennifer Dunning | TX 603183 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/treasury-bill-rates-off-sharply-6month-yield-1341-money-supply-up-a.html | Treasury Bill Rates Off Sharply 6Month Yield 1341 Money Supply Up a Bit Record Set Two Weeks Ago US Bill Rates Fall 6Month Yield 1341 Bond Prices Little Changed Forecasts Stress Caution Key Rates | By Michael Quint | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/tv-bird-watchers-find-romance.html | TV Bird Watchers Find Romance | By John J OConnor | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/tyler-is-mile-victor.html | Tyler Is Mile Victor | Special to The New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/un-effort-for-truce-in-gulf-is-blocked-by-lack-of-a-flag-only-two.html | UN Effort for Truce in Gulf Is Blocked by Lack of a Flag Only Two Trapped Vessels Return to Iraq and Iran | By Bernard D Nossiter Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/unscrambling-canadas-unlikely-combine-liquor-and-oil-giant-prepares.html | Unscrambling Canadas Unlikely Combine Liquor and Oil Giant Prepares For Overhaul Right on Schedule | By Andrew H Malcolm Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/us-drug-sleuths-finally-solve-mystery-of-the-deadly-china-white-new.html | US Drug Sleuths Finally Solve Mystery of the Deadly China White New Narcotic Identified After Monthlong Quest Drug Sleuths Solve Mystery of China White Down the Wrong Pathways | By John Noble Wilford | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/us-judge-allows-class-suit-against-defoliant-makers-decision-called.html | US Judge Allows Class Suit Against Defoliant Makers Decision Called Magnificent | By James Barron Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/virginia-is-sued-by-victims-of-involuntary-sterilization-for-the.html | Virginia Is Sued by Victims Of Involuntary Sterilization For the Good of Society Addresses Group of Reporters Emotional and Intellectual Loss Creation of Safeguards Sought | By Richard D Lyons Special To the New York Times | TX 603183 | 1981-01-06 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/60minute-gourmet-pain-de-viande-champignons-meat-loaf-with.html | 60Minute Gourmet Pain de Viande Champignons Meat Loaf With Mushrooms Sauce Tomate Tomato sauce | By Pierre Franey | TX 597887 | 1981-01-07 |

| | | | | |
|---|---|---|---|---|
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/a-japanese-chef-with-classic-french-tastes-japanese-chef-with.html | A Japanese Chef With Classic French Tastes Japanese Chef With Classic French Tastes Supreme de Volaille Sauce Estragon Chicken breast with tarragon cream sauce Sauce Supreme A cream of chicken sauce Veau aux Morilles Veal with morels Sauce Morilles Morel sauce Homards Grilles Deux Sauces Broiled lobsters with two sauces CourtBouillon Beurre Blanc au Basilic White butter sauce with basil Sauce Ecrevisse Crawfish sauce DemiGlace | By Craig Claiborne | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/a-london-pub-taps-a-brewing-tradition-the-goose-firkin-makes-its.html | A London Pub Taps a Brewing Tradition The Goose  Firkin makes its own lager | By Fred Ferretti | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/a-year-of-slumping-spirits-many-choose-wine-over-hard-liquor-a.html | A Year of Slumping Spirits Many Choose Wine Over Hard Liquor A Sobering Change Drinkers Choosing Wine Over Spirits Customers Buying Quality Explosive Beverage | By Sandra Salmans | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/about-real-estate-retail-mall-is-feature-of-new-third-ave-office.html | About Real Estate Retail Mall Is Feature of New Third Ave Office Building | By Alan S Oser | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/administration-reported-to-want-chrysler-delay-indication-by-union.html | Administration Reported To Want Chrysler Delay Indication by Union Due White House Said to Want Chrysler Delay Called Correct Response Stance of Suppliers Cited Effect on Ford and GM Discussed | By Edward Cowan Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/advertising-heineken-account-to-sscb-analysts-see-ad-costs-soaring.html | Advertising Heineken Account To SSCB Analysts See Ad Costs Soaring to Break Point Survey Finds Companies Spurning Coined Names College Study Takes a Fix On Growth of Ad Courses People Agency Didnt Like Its Initial Image | Philip H Dougherty | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/after-long-court-fight-city-police-accept-politicalsurveillance.html | After Long Court Fight City Police Accept PoliticalSurveillance Curbs Police Dept Agrees to a Panel to Oversee Surveillance | By Angel Castillo | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/aide-denies-carey-assailed-city-policy-explanations-from-careys.html | Aide Denies Carey Assailed City Policy Explanations From Careys Office | By Robin Herman | TX 597887 | 1981-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/albany-leader-of-gop-backs-rise-in-welfare-a-personal-proposal-gop.html | Albany Leader Of GOP Backs Rise in Welfare A Personal Proposal GOP Leader For a Welfare Rise | Special to The New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/backgammon-failure-to-look-to-the-end-may-contain-triple-dangers.html | Backgammon Failure to Look to the End May Contain Triple Dangers | By Paul Magriel | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/bomb-kills-basque-guerrilla-chief.html | Bomb Kills Basque Guerrilla Chief | By James M Markham Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/books-of-the-times-an-odd-sight-at-work-restorations-question.html | Books of The Times An Odd Sight at Work Restorations Question | By John Leonard | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/bridge-the-reason-why-a-victory-was-won-is-worth-a-look-blame-is.html | Bridge The Reason Why a Victory Was Won Is Worth a Look Blame Is Passed Around | By Alan Truscott | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/business-people-tippins-plays-down-allegheny-steel-role-the-hirsh.html | BUSINESS PEOPLE Tippins Plays Down Allegheny Steel Role The Hirsh Flair for Selling Jeans May Soon Be Applied to Blouses MPO Plans to Go Private | Leonard Sloane | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/cancer-insurance-sales-debated-in-senate-panel.html | Cancer Insurance Sales Debated in Senate Panel | Special to The New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/careers-81-hiring-prospects-promising.html | Careers 81 Hiring Prospects Promising | Elizabeth M Fowler | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/chess-after-six-games-korchnoi-trails-hubner-by-one-point-attacking.html | Chess After Six Games Korchnoi Trails Hubner by One Point Attacking the Weakness | By Robert Byrne | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/chicago-transit-fare-going-to-80-in-first-of-three-planned.html | Chicago Transit Fare Going to 80 In First of Three Planned Increases Boston Transit to Close Sundays | Special to The New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/chinese-get-their-news-from-a-hidden-network-children-spread-gossip.html | Chinese Get Their News From a Hidden Network Children Spread Gossip A Reading Room for Officials Letters Are Also Circulated | By Fox Butterfield Special To the New York Times | TX 597887 | 1981-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/company-news-japanese-report-bid-to-cut-cars-to-chrysler-mitsubishi.html | COMPANY NEWS Japanese Report Bid to Cut Cars to Chrysler Mitsubishi Plan Seen as Effort To Abolish Tie Negotiating on Distribution Chrysler Sees No Change Concern on Fate Suggested Big Board Censures Fines Paine Webber US Steel EPA In Pollution Accord Some Korvettes Stores May Reopen Nestle Buys Assets Grumman Flxible To Fix Frames RapidAmerican Merger Modified Xerox to Reduce Two Copier Prices Milwaukee Rail Sale | By Mike Tharp Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/concert-veena-player.html | Concert Veena Player | By Robert Palmer | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/concert-western-wind-in-works-of-monteverdi.html | Concert Western Wind In Works of Monteverdi | By Allen Hughes | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/concert.html | Concert | By Joseph Horowitz | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/consumer-guide-on-tires-is-issued-by-us-agency-letters-to-worlds.html | Consumer Guide on Tires Is Issued by US Agency Letters to Worlds Automakers More Wear Than Median Tire | By Ao Sulzberger Jr Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/coping-with-disaster-at-arrow-coping-with-disaster-at-arrow-one-new.html | Coping With Disaster at Arrow Coping With Disaster at Arrow One New Appointment | By Thomas C Hayes | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/corn-food-and-fuel.html | Corn Food and Fuel | By C Peter Timmer and Kevin T Mullen | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/credit-markets-treasury-issue-sells-at-1249-federal-funds-surge-to.html | CREDIT MARKETS Treasury Issue Sells at 1249 Federal Funds Surge to 24 Commercial Paper at 17 Key Rates Large CDs Dip to 1710 | By Michael Quint | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/dance-4-diverse-works-by-pearl-lang-company.html | Dance 4 Diverse Works By Pearl Lang Company | By Anna Kisselgoff | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/dance-erick-hawkins-offers-avanti.html | Dance Erick Hawkins offers Avanti | By Jack Anderson Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/dance-wendy-rogers.html | Dance Wendy Rogers | By Jennifer Dunning | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/discoveries-1-tintinnabulation-2-tshirts-size-18-3-watches-of-yore.html | DISCOVERIES 1 Tintinnabulation 2 TShirts Size 18 3 Watches of Yore 4 Wish I Were Here Learning Calligraphy | Angela Taylor | TX 597887 | 1981-01-07 |

| | | | | |
|---|---|---|---|---|
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/drug-issues-increase-strongly-dow-gains-145-volume-higher-final.html | Drug Issues Increase Strongly Dow Gains 145 Volume Higher Final 1980 Session A Happy Ending | By Vartanig G Vartan | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/economic-scene-1980s-lessons-what-not-to-do.html | Economic Scene 1980s Lessons What Not to Do | Leonard Silk | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/exjockey-accused-jockeyturnedagent-suspended-in-inquiry-suffered.html | ExJockey Accused JockeyTurnedAgent Suspended in Inquiry Suffered Personal Problems | By James Tuite | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/family-finds-hostage-ordeal-getting-worse-accused-of-being-showoffs.html | Family Finds Hostage Ordeal Getting Worse Accused of Being ShowOffs Phone Number Is Unlisted | By Matthew L Wald Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/few-fault-the-few-who-backed-carters-fee-on-oil-metropolitan.html | Few Fault the Few Who Backed Carters Fee on Oil Metropolitan Congressional Notes | By Irvin Molotsky Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/fire-volunteers-coping-with-stamford-growth-stamford-fire.html | Fire Volunteers Coping With Stamford Growth Stamford Fire Volunteers Survive and Cope With Growth of City Some Topics of Study Full Time at Citys Core The Increasing Demands | By Diane Henry Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/followup-on-the-news-strike-penalty-antiacronym-nuclear-island.html | FollowUp on the News Strike Penalty AntiAcronym Nuclear Island Bristol Hum contd | RICHARD HAITCH | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/gaf-says-it-will-sell-almost-half-of-business-gaf-to-sell.html | GAF Says It Will Sell Almost Half of Business GAF to Sell Businesses A Long Time Coming AT A GLANCE | By Barnaby J Feder | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/georgia-walker-is-given-edge-over-irish-in-sugar-bowl-analysis-of.html | Georgia Walker Is Given Edge Over Irish in Sugar Bowl Analysis of Georgia Georgia Walker Given Edge in Bowl Analysis of Notre Dame The Coaches | By Johnny Majors | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/going-out-guide-tonight-at-the-waldorf-two-more-hotels-something.html | GOING OUT Guide TONIGHT AT THE WALDORF TWO MORE HOTELS SOMETHING DIFFERENT | John Corry | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/grim-speech-by-schmidt.html | Grim Speech by Schmidt | By John Vinocur Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/having-a-baby-in-china-pleased-with-medical-care-some-sensible.html | Having A Baby In China Pleased With Medical Care Some Sensible Superstitions | By Fox Butterfield Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/head-of-orthodox-jewish-group-sees-calamity-in-intermarriage.html | Head of Orthodox Jewish Group Sees Calamity in Intermarriage | By Kenneth A Briggs | TX 597887 | 1981-01-07 |

| | | | | |
|---|---|---|---|---|
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/high-court-lets-census-officials-give-data-today-voids-us-judges.html | High Court Lets Census Officials Give Data Today Voids US Judges Ruling in Case Brought by City 17476798 Reported for State | By Irvin Molotsky Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/hostage-deal-gap-is-narrow-terms-seem-agreed-on-but-timing-is-still.html | Hostage Deal Gap Is Narrow Terms Seem Agreed On But Timing Is Still Snag News Analysis Iranians Appear Eager for Solution Deal for Hostages Release USIranian Gap Narrowing US Appears to Accept Terms Iranians Deeply Distrustful Premier Suggests Arbitration | By John Kifner Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/in-reformulation-us-offers-5-billion-if-hostages-go-free-funds-are.html | IN REFORMULATION US OFFERS 5 BILLION IF HOSTAGES GO FREE FUNDS ARE IN FROZEN ASSETS Algerians Get PlanOfficials Say It Would Let Iran End Crisis While Carter Is in Office Difference From Last Plan Outlook for Hostages Is Unclear US Offers 5 Billion of Irans Assets for the Hostages Reagan Gets Daily Reports | By Bernard Gwertzman Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/in-whiteruled-namibia-apartheid-is-nearly-dead-theories-on-south.html | In WhiteRuled Namibia Apartheid Is Nearly Dead Theories on South Africas Motives 3 Tiers of Government Partial Survival of Color Bar | By Joseph Lelyveld Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/islanders-trounce-rockies-93-goring-scores-3-and-kallur-2-lending.html | Islanders Trounce Rockies 93 Goring Scores 3 and Kallur 2 Lending Imagination Islanders Romp 93 Goring Scores 3 Goals Everything Pleases Arbour North Stars 6 Flyers 5 | By Parton Keese Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/kennecott-changes-its-tactics-kennecott-changes-its-tactics-bids.html | Kennecott Changes Its Tactics Kennecott Changes Its Tactics Bids for Its Stock Held by Curtiss Kennecott Again Extends Offer Would Still Hold Large Block | By Robert J Cole | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/kitchen-equipment-fine-pots.html | Kitchen Equipment Fine Pots | Pierre Franey | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/knicks-win-10098-as-cartwright-hits-2-late-free-throws-some-good.html | Knicks Win 10098 As Cartwright Hits 2 Late Free Throws Some Good Fortune Knicks Again Missing Williams | By Sam Goldaper | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/koch-plans-advertising-campaign-to-warn-against-carrying-of-guns.html | Koch Plans Advertising Campaign To Warn Against Carrying of Guns PleaBargaining Restricted Massachusetts Provides Model | By Selwyn Raab | TX 597887 | 1981-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/lawrence-to-retire-at-braniff-chief-leaving-a-financially-troubled.html | Lawrence To Retire At Braniff Chief Leaving A Financially Troubled Line Talks With Eastern Lawrence Is Retiring As Braniffs Chief Officer Commissioned Calder | By Richard Witkin | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/legislator-urges-state-to-pay-cost-of-more-officers-cites-the-need.html | Legislator Urges State to Pay Cost Of More Officers Cites the Need of Presence in HighCrime Areas Sees Total Approval Unlikely | By Richard J Meislin | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/leo-mishkin-reviewed-movies-theater-and-tv.html | Leo Mishkin Reviewed Movies Theater and TV | Special to The New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/letters-an-impossible-dream-herpes-viruses-a-wine-story.html | Letters An Impossible Dream Herpes Viruses A Wine Story | SARA W ZINMANMARCIA LEWIS MScMARY M MUDD | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/letters-if-general-haig-becomes-secretary-of-state-long-election.html | Letters If General Haig Becomes Secretary of State Long Election Campaigns Are Here to Stay SecondOpinion Plan Worth a Second Try Detroits Natural Ally The Tired Bus Drivers Convoy Time to Threaten Teheran With a State of War | GLYN JONESES GOLDMANEDWARD MORTIMERROBERT C CARMODYJOHN STEELE GORDONHOWARD M SPIRO MDDOUGLAS RYANAssoc Prof FREDERICK C THAYERALEXANDER F PATHYDANIEL S ROHER | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/lynn-could-become-a-free-agent-soon-lynn-near-free-agency.html | Lynn Could Become A Free Agent Soon Lynn Near Free Agency | By Murray Chass | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/many-elderly-people-are-victims-of-drug-misuse-a-panel-is-told.html | Many Elderly People Are Victims Of Drug Misuse A Panel Is Told Abuse Called Prevalent | Special to The New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/market-place-beatrice-foods-growth-outlook.html | Market Place Beatrice Foods Growth Outlook | Robert Metz | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/metropolitan-diary.html | Metropolitan Diary | Glenn CollinsED SPITZERHENNA AROND ZACKSJOHN R WALSHRICHARD ELMAN | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/mezzo-elizabeth-patches.html | Mezzo Elizabeth Patches | By Peter G Davis | TX 597887 | 1981-01-07 |

| | | | | |
|---|---|---|---|---|
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/more-scholars-seeking-business-jobs-evidence-6000-scholars-the.html | More Scholars Seeking Business Jobs Evidence 6000 Scholars The Ranks Are Growing How to Succeed in Business | By William K Stevens Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/music-debuts-in-review-evelyne-dubourg-pianist-plays-mozart-and.html | Music Debuts in Review Evelyne Dubourg Pianist Plays Mozart and Debussy Chamber Soloists Play Bartok and Milhaud TV Comedy Golden Age At Broadcasting Museum | JOSEPH HOROWITZDONAL HENAHAN | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/new-career-on-the-phone-for-actressstoryteller-doing-something.html | New Career on the Phone For ActressStoryteller Doing Something Uplifting | By Enid Nemy | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/new-conditions-give-rise-to-a-hard-look-at-volunteer-fire-units-new.html | New Conditions Give Rise to a Hard Look at Volunteer Fire Units New Conditions Are Giving Rise To New Look at Fire Volunteers Question of Response Time | By James Barron | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/new-years-brunch-where-to-stock-up-brunch-on-new-years-day-where-to.html | New Years Brunch Where to Stock Up Brunch on New Years Day Where to Stock Up for Guests | By Moira Hodgson | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/new-yorkers-etc-if-you-could-do-it-all-over-again.html | New Yorkers etc If you could do it all over again | Enid Nemy | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/news-of-the-theater-joseph-rock-musical-is-returning-home-for-aloes.html | News of the Theater Joseph Rock Musical Is Returning Home for Aloes On or Off Broadway Emlyn Williamss Dickens | By Carol Lawson | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/nigeria-also-raising-its-oil-price-but-1-less-than-many-expected.html | Nigeria Also Raising Its Oil Price But 1 Less Than Many Expected Soft Market for Oil Cited Nigeria Oil Price Rises 3 Buyers Prepared to Pay More | By Douglas Martin | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/notes-on-people-after-a-fall-pells-resolve-is-strengthened-a.html | Notes on People After a Fall Pells Resolve Is Strengthened A Reprise of the Good Old Days in the Theater Two New Presidents for Editors Club Burt Reynolds DHL | David Bird Laurie Johnston | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/observer-not-in-our-stars-but.html | OBSERVER Not in Our Stars But | By Russell Baker | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/operator-seeking-to-give-up-part-of-a-nuclear-waste-site.html | Operator Seeking to Give Up Part of a Nuclear Waste Site | By Ralph Blumenthal | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/ordinary-people-voted-best-film-by-critics-circle-2-firstballot.html | Ordinary People Voted Best Film by Critics Circle 2 FirstBallot Winners Actors Named in 2d Round | By Janet Maslin | TX 597887 | 1981-01-07 |

| | | | | |
|---|---|---|---|---|
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/parking-garages-to-increase-fees-for-manhattan-managers-expect-the.html | Parking Garages To Increase Fees For Manhattan Managers Expect the Rest of the City to Follow Suit Wage Increase Is Due Indirect Costs Included Many Garage Owners To Increase the Rates To Park in Manhattan Holding the Line | By Jill Smolowe | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/personal-health-barrier-methods-of-birth-control-personal-health.html | PERSONAL HEALTH Barrier Methods Of Birth Control Personal Health | By Jane E Brody | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/philip-anglim-from-the-elephant-man-to-macbeth-innocence-to-infamy.html | Philip Anglim From the Elephant Man To Macbeth Innocence to Infamy Cherish Your Opportunities Line by Line With Text | By Michiko Kakutani | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/pittsburgh-taking-another-step-in-downtown-development-plan.html | Pittsburgh Taking Another Step In Downtown Development Plan | Special to The New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/polish-court-delays-union-ruling-farmers-hail-move-polish-court.html | Polish Court Delays Union Ruling Farmers Hail Move Polish Court Puts Off Its Ruling Farmers Acclaim Step as Victory Almost a Victory | By John Darnton Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/readers-donate-aid-to-neediest-as-a-memorial-how-to-aid-the-fund.html | Readers Donate Aid to Neediest As a Memorial HOW TO AID THE FUND | By Walter H Waggoner | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/reagans-plan-to-sell-or-lease-their-house-at-pacific-palisades-may.html | Reagans Plan to Sell Or Lease Their House At Pacific Palisades May Seek a Working Residence | By Steven R Weisman Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/rites-for-nadezhda-mandelstam-blocked-when-police-seize-body-police.html | Rites for Nadezhda Mandelstam Blocked When Police Seize Body Police Cite a Soviet Law | By Anthony Austin Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/rock-poet-jim-carroll.html | Rock Poet Jim Carroll | By John Rockwell | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/romes-cats-join-the-flight-to-the-suburbs.html | Romes Cats Join the Flight to the Suburbs | By Paul Hofmann | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/ruling-on-albany-landmark-assailed.html | Ruling on Albany Landmark Assailed | Special to The New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/shift-in-state-delegation-to-congress-is-predicted-predicts.html | Shift in State Delegation To Congress Is Predicted Predicts Resistance GOP Gained 4 Seats Prediction for the City 3 Districts Called Vulnerable | By Frank Lynn | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/skiers-cheered-by-a-chill.html | Skiers Cheered by a Chill | By Michael Strauss Special To the New York Times | TX 597887 | 1981-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/some-taxpayers-in-new-york-get-a-break-for-81-but-withholding-will.html | Some Taxpayers In New York Get A Break for 81 But Withholding Will Not Reflect Cut Until Spring Extra Cash for Fiscal Year Practice Held Consistent | By Ej Dionne Jr | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/sports-of-the-times-is-there-life-after-last-bowl-game.html | Sports of The Times Is There Life After Last Bowl Game | RED SMITH | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/stage-3-bullins-oneacters-at-bill-cosbys-hangout-poetry-and-music.html | Stage 3 Bullins OneActers at Bill Cosbys Hangout Poetry and Music | By Mel Gussow | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/the-editorial-notebook-the-last-word-how-letter-writers-try-to.html | The Editorial Notebook The Last Word How Letter Writers Try to Crack The Top 2700 List | KALMAN SEIGEL | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/the-sandpipers-politics.html | The Sandpipers Politics | By Rick Horowitz | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/us-and-ford-reach-pact-in-safety-case-government-decides-not-to.html | US AND FORD REACH PACT IN SAFETY CASE Government Decides Not to Order a Recall of 16 Million Vehicles for Transmission Defect 23000 Complaints Considered | By Reginald Stuart Special To the New York Times | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/watts-very-wrong.html | Watts Very Wrong | By John B Oakes | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/westchester-cities-accused-of-job-bias-yonkers-and-white-plains-are.html | WESTCHESTER CITIES ACCUSED OF JOB BIAS Yonkers and White Plains Are Sued on Hiring Policies for Police Yonkers and White Plains Charged With Job Bias Earlier Suits Recalled | By Arnold H Lubasch | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/white-house-to-ask-full-bank-services-across-state-lines-report-to.html | WHITE HOUSE TO ASK FULL BANK SERVICES ACROSS STATE LINES Report to Congress Says Phased Ending of Current Restraints Would Spur Competition Fewer Banks Predicted Easing Would Be in Stages Carter to Urge Interstate Role For US Banks | By Robert A Bennett | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/wine-talk-new-york-oenophile-takes-root-in-the-bordeaux-region.html | Wine Talk New York oenophile takes root in the Bordeaux region | Terry Robards | TX 597887 | 1981-01-07 |

| | | | | |
|---|---|---|---|---|
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/winter-squash-beyond-the-pumpkin-winter-squash-means-a-lot-more.html | Winter Squash Beyond the Pumpkin Winter Squash Means a Lot More Than Just the Pumpkin Butternut Souffle Acorn Squash With Sausage Buttercup Squash With Scallions | By Randall Blaun | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/wrong-on-rights.html | Wrong on Rights | By Stanley Hoffmann | TX 597887 | 1981-01-07 |
| 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/wrvr-group-petitions-to-restore-jazz-ought-to-have-diversity.html | WRVR Group Petitions to Restore Jazz Ought to Have Diversity | By C Gerald Fraser | TX 597887 | 1981-01-07 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/arts/critic-s-notebook-1981-a-year-for-artists-centenaries.html | CRITICS NOTEBOOK 1981A YEAR FOR ARTISTS CENTENARIES | By John Russell | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/arts/going-out-guide.html | GOING OUT GUIDE | JOHN CORRY | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/arts/music-leinsdorf-and-philharmonic-ring-out-the-old.html | MUSIC LEINSDORF AND PHILHARMONIC RING OUT THE OLD | By Edward Rothstein | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/arts/tv-invasion-russians-in-czechoslovakia.html | TV INVASION  RUSSIANS IN CZECHOSLOVAKIA | By John J OConnor | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/arts/wncn-fm-is-put-up-for-sale-by-gaf.html | WNCNFM IS PUT UP FOR SALE BY GAF | By Eleanor Blau | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/1980-a-very-good-wall-st-year.html | 1980 A VERY GOOD WALL ST YEAR | By Steve Lohr | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/business-people-a-top-executive-elected-at-microsonics-corp.html | BUSINESS PEOPLE A Top Executive Elected At Microsonics Corp | By Leonard Sloane | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/business-people-haley-associates-names-president.html | BUSINESS PEOPLE Haley Associates Names President | By Leonard Sloane | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/company-news-isuzu-to-make-j-car-and-sell-it-in-japan.html | COMPANY NEWS ISUZU TO MAKE J CAR AND SELL IT IN JAPAN | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/company-news-kansas-city-southern-s-growth-plan.html | COMPANY NEWS KANSAS CITY SOUTHERNS GROWTH PLAN | Special to the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/court-halts-pay-tv-newwork.html | COURT HALTS PAYTV NEWWORK | By Tony Schwartz | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/credit-markets-rates-end-year-on-upswing-federal-funds-still-above-20.html | CREDIT MARKETS Rates End Year on Upswing Federal Funds Still Above 20 | By Michael Quint | TX 606654 | 1981-01-06 |

| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/december-farm-prices-off-1.1-for-first-decline-in-8-months.html | DECEMBER FARM PRICES OFF 11 FOR FIRST DECLINE IN 8 MONTHS | AP | TX 606654 | 1981-01-06 |
|---|---|---|---|---|---|
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/dow-advances-1.96-to-end-1980-at-963.99.html | DOW ADVANCES 196 TO END 1980 at 96399 | By Phillip H Wiggins | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/economic-index-up-1.2-in-november-rise-is-6th-in-row.html | ECONOMIC INDEX UP 12 IN NOVEMBER RISE IS 6TH IN ROW | By Steven Rattner Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/float-makers-art-paraded-at-fairs.html | FLOAT MAKERS ART PARADED AT FAIRS | Special to the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/heating-oil-price-rises-spreading.html | HEATING OIL PRICE RISES SPREADING | By Robert J Cole | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/irs-softens-its-ruling-on-banks-tax-liability.html | IRS SOFTENS ITS RULING ON BANKS TAX LIABILITY | By Clyde H Farnsworth Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/mrs-thatcher-warns-bl-strikers-on-aid-loss.html | MRS THATCHER WARNS BL STRIKERS ON AID LOSS | By William Borders Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/business/technology-continuous-casting-in-steel.html | Technology Continuous Casting in Steel | By Agis Salpukas | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/garden/a-design-programmed-for-efficiency.html | A DESIGN PROGRAMMED FOR EFFICIENCY | By Suzanne Slesin | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/garden/home-beat-all-the-kitchen-s-a-stage-in-letters-from-bernice.html | HOME BEAT All the Kitchens a Stage In Letters From Bernice | By Suzanne Slesin | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/garden/the-structured-life-rigid-or-creative.html | THE STRUCTURED LIFE RIGID OR CREATIVE | By Dava Sobel | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/a-second-dry-cleaner-found-shot-to-death-in-yorkville-in-a-week.html | A SECOND DRY CLEANER FOUND SHOT TO DEATH IN YORKVILLE IN A WEEK | By Josh Barbanel | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/black-is-stabbed-by-a-white-man-in-buffalo-street.html | BLACK IS STABBED BY A WHITE MAN IN BUFFALO STREET | By Joseph B Treaster | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/bridge-listening-is-recommended-before-deciding-on-a-lead.html | Bridge Listening Is Recommended Before Deciding on a Lead | By Alan Truscott | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/groups-helping-neediest-cases-include-some-that-gave-earlier.html | GROUPS HELPING NEEDIEST CASES INCLUDE SOME THAT GAVE EARLIER | By Walter H Waggoner | TX 606654 | 1981-01-06 |

| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/no-headline-207410.html | No Headline | By Richard J Meislin | TX 606654 | 1981-01-06 |
|---|---|---|---|---|---|
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/notes-on-people-207391.html | NOTES ON PEOPLE | By Laurie Johnston Perlman Celebrates | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/notes-on-people-a-post-wedding-party-and-a-pre-wedding-rush.html | NOTES ON PEOPLE  A PostWedding Party and a PreWedding Rush | By Laurie Johnston | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/notes-on-people-back-in-the-running-at-st-bartholomew-s.html | NOTES ON PEOPLE Back in the Running at St Bartholomews | By Laurie Johnston | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/notes-on-people-brzezinski-s-plans.html | NOTES ON PEOPLE Brzezinskis Plans | By Laurie Johnston | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/o-neill-sworn-hartford-succeeding-gov-grasso-gov-william-o-neill-wife-natalie-o.html | ONEILL SWORN IN AT HARTFORD SUCCEEDING GOV GRASSO Gov William A ONeill and wife Natalie ONeill p22 | By Richard L Madden Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/officer-in-killing-of-bronx-youth-relieved-of-duty.html | OFFICER IN KILLING OF BRONX YOUTH RELIEVED OF DUTY | By Edward A Gargan | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/some-top-new-year-s-wishes-for-a-better-new-york-in-1981.html | SOME TOP NEW YEARS WISHES FOR A BETTER NEW YORK IN 1981 | By Dudley Clendinen | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/state-opposing-a-rule-to-curb-parole-officers.html | STATE OPPOSING A RULE TO CURB PAROLE OFFICERS | By Angel Castillo | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/westchester-given-2-utilities-plan-on-nuclear-emergency-evacuation.html | WESTCHESTER GIVEN 2 UTILITIES PLAN ON NUCLEAR EMERGENCY EVACUATION | By Edward Hudson Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/obituaries/marshall-mcluhan-author-dies-declared-medium-is-the-message.html | MARSHALL MCLUHAN AUTHOR DIES DECLARED MEDIUM IS THE MESSAGE | By Alden Whitman | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/abroad-at-home-a-glimpse-of-haig-en-route.html | ABROAD AT HOME A Glimpse Of Haig En Route | By Anthony Lewis | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/chinas-damaged-youth.html | CHINAS DAMAGED YOUTH | By Ruth Earnshaw Lo | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/essay-now-it-can-be-told.html | ESSAY Now It Can Be Told | By William Safire | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/industry-bailouts-in-need-of-a-federal-price-tag-207434.html | INDUSTRY BAILOUTS IN NEED OF A FEDERAL PRICE TAG | By David Colander | TX 606654 | 1981-01-06 |

| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/its-thursday-must-be-the-12th.html | ITS THURSDAY MUST BE THE 12TH | By John M Culkin | TX 606654 | 1981-01-06 |
|---|---|---|---|---|---|
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/koch-transport-207429.html | KOCH TRANSPORT | By Eugene Shapiro | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/reagans-descenders-207437.html | REAGANS DESCENDERS | By Donald Meiklejohn | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/the-wasted-potential-of-an-expresident-207435.html | THE WASTED POTENTIAL OF AN EXPRESIDENT | By Gordon B Alt | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/toward-a-decision-in-the-westway-controversy-207421.html | TOWARD A DECISION IN THE WESTWAY CONTROVERSY | By Arthur P Stoliar | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/toward-a-decision-in-the-westway-controversy-to-the-editor-207420.html | TOWARD A DECISION IN THE WESTWAY CONTROVERSY To the Editor | By Lois Katz | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/toward-a-decision-in-the-westway-controversy-to-the-editor-207439.html | TOWARD A DECISION IN THE WESTWAY CONTROVERSY To the Editor | By Jennings Randolph and Daniel Patrick Moynihan | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/understated-western-military-might-207438.html | UNDERSTATED WESTERN MILITARY MIGHT | By Arthur M Cox | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/where-is-all-that-american-coal-207436.html | WHERE IS ALL THAT AMERICAN COAL | By Norman Barlow | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/fla-state-meets-an-old-foe.html | FLA STATE MEETS AN OLD FOE | By Gerald Eskenazi Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/kansas-state-wins-47-39-halts-fresno-state-streak.html | KANSAS STATE WINS 4739 HALTS FRESNO STATE STREAK | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/n-carolina-defeats-texas-16-7.html | N CAROLINA DEFEATS TEXAS 167 | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/notre-dame-out-to-block-georgia-s-drive-for-no-1.html | NOTRE DAME OUT TO BLOCK GEORGIAS DRIVE FOR NO 1 | By Gordon S White Jr | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/phillips-is-discharged-by-oilers-after-controversy-over-offense.html | PHILLIPS IS DISCHARGED BY OILERS AFTER CONTROVERSY OVER OFFENSE | By William N Wallace | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/rockies-set-back-rangers-6-4.html | ROCKIES SET BACK RANGERS 64 | By John Radosta | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/sports-of-the-times-happy-new-year.html | SPORTS OF THE TIMESHAPPY NEW YEAR | By Red Smith | TX 606654 | 1981-01-06 |

| | | | | |
|---|---|---|---|---|
| 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/stallions-name-klivecka.html | Stallions Name Klivecka | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/vilas-gains-round-of-8-sadri-wins.html | VILAS GAINS ROUND OF 8 SADRI WINS | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/100-inmates-riot-and-set-fires-at-corrections-center-on-coast.html | 100 Inmates Riot and Set Fires At Corrections Center on Coast | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/1980-census-figures-reported-to-carter-near-the-deadline.html | 1980 CENSUS FIGURES REPORTED TO CARTER NEAR THE DEADLINE | By Robert Reinhold Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/around-the-nation-irs-seeking-16.6-million-in-back-taxes-from-welch.html | AROUND THE NATION IRS Seeking 166 Million In Back Taxes From Welch | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/around-the-nation-us-says-recall-of-fords-still-remains-a-possibility.html | AROUND THE NATION US Says Recall of Fords Still Remains a Possibility | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/cocktail-parties-combating-alcoholism.html | COCKTAIL PARTIES COMBATING ALCOHOLISM | By Nathaniel Sheppard Jr | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/cystic-fibrosis-study-sees-promise-in-test-to-identify-the-disease.html | CYSTIC FIBROSIS STUDY SEES PROMISE IN TEST TO IDENTIFY THE DISEASE | By Harold M Schmeck Jr | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/massachusetts-told-of-wide-corruption.html | MASSACHUSETTS TOLD OF WIDE CORRUPTION | By Michael Knight | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/mastectomy-patients-are-said-to-be-aided-by-triple-drug-doses.html | MASTECTOMY PATIENTS ARE SAID TO BE AIDED BY TRIPLEDRUG DOSES | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/michigan-college-settles-with-ex-president.html | MICHIGAN COLLEGE SETTLES WITH EXPRESIDENT | Special to the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/ruling-is-said-to-alter-bilingual-education-policy.html | RULING IS SAID TO ALTER BILINGUAL EDUCATION POLICY | Special to the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/us/sanders-leaves-1.5-million.html | Sanders Leaves 15 Million | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/2-syrian-jet-fighters-shot-down-by-israelis-over-south-lebanon.html | 2 SYRIAN JET FIGHTERS SHOT DOWN BY ISRAELIS OVER SOUTH LEBANON | Special to the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/algerian-aides-depart-with-latest-us-plan-iran-issues-new-threat.html | ALGERIAN AIDES DEPART WITH LATEST US PLAN IRAN ISSUES NEW THREAT | By Bernard Gwertzman Special To the New York Times | TX 606654 | 1981-01-06 |

| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/around-the-world-friends-get-permit-to-bury-russian-poet-s-widow.html | AROUND THE WORLD Friends Get Permit to Bury Russian Poets Widow | Special to the New York Times | TX 606654 | 1981-01-06 |
|---|---|---|---|---|---|
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/around-the-world-israel-s-police-chief-ousted-for-using-illegal-methods.html | AROUND THE WORLD Israels Police Chief Ousted For Using Illegal Methods | Special to the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/basque-region-wins-right-to-levy-taxes.html | BASQUE REGION WINS RIGHT TO LEVY TAXES | By James M Markham Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/body-of-a-nigerian-rebel-moslem-reported-found-in-shallow-grave.html | Body of a Nigerian Rebel Moslem Reported Found in Shallow Grave | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/chomsky-stirs-french-storm-in-a-demitasse.html | CHOMSKY STIRS FRENCH STORM IN A DEMITASSE | By Richard Eder Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/explosion-at-nairobi-hotel-kills-5-possibility-of-bombing-is-reported.html | EXPLOSION AT NAIROBI HOTEL KILLS 5 POSSIBILITY OF BOMBING IS REPORTED | By Pranay B Gupte | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/he-was-prophet-of-grooviness-who-galvanized-a-generation-an-appreciation.html | HE WAS PROPHET OF GROOVINESS WHO GALVANIZED A GENERATION An Appreciation | By John Leonard | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/italian-antiterrorist-general-is-shot-and-killed-in-rome.html | ITALIAN ANTITERRORIST GENERAL IS SHOT AND KILLED IN ROME | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/president-of-senegal-steps-down-prime-minister-is-being-sworn-in.html | PRESIDENT OF SENEGAL STEPS DOWN PRIME MINISTER IS BEING SWORN IN | AP | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/salvadoran-village-gets-a-taste-of-war.html | SALVADORAN VILLAGE GETS A TASTE OF WAR | By Raymond Bonner Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-01 | https://www.nytimes.com/1981/01/01/world/to-many-chinese-communism-is-a-security-blanket.html | TO MANY CHINESE COMMUNISM IS A SECURITY BLANKET | By Fox Butterfield Special To the New York Times | TX 606654 | 1981-01-06 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/art-people-peter-saul-wild-and-funny.html | ART PEOPLE Peter Saul wild and funny | By Grace Glueck | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/auctions-old-masters-for-a-new-year.html | AUCTIONS Old masters for a new year | By Rita Reif | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/dance-theater-of-harlem-opens-season-tomorrow.html | DANCE THEATER OF HARLEM OPENS SEASON TOMORROW | By Jennifer Dunning | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/imperial-china-visits-tully-hall-tonight.html | IMPERIAL CHINA VISITS TULLY HALL TONIGHT | By Ari L Goldman | TX 624145 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/music-perlman-s-party.html | MUSICPERLMANS PARTY | By Bernard Holland | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/music-songs-open-a-world-for-the-retarded-blind.html | MUSIC SONGS OPEN A WORLD FOR THE RETARDED BLIND | By Edward Rothstein | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/now-let-s-give-a-big-welcome-to-the-newest-comics-in-town.html | NOW LETS GIVE A BIG WELCOME TO THE NEWEST COMICS IN TOWN | By Fred Ferretti | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/opera-hoffman-a-tv-dazzler.html | OPERA HOFFMAN A TV DAZZLER | By Susan Heller Anderson | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/photography-uelsmanns-surreal-world.html | PHOTOGRAPHY UELSMANNS SURREAL WORLD | By Hilton Kramer | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/randy-stevens-glittery-satirist.html | RANDY STEVENS GLITTERY SATIRIST | By John Russell | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/recital-team-offers-all-schumann-night.html | RECITAL TEAM OFFERS ALLSCHUMANN NIGHT | By Peter G Davis | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/the-pop-life-a-paradox-in-the-reich-glass-mode.html | THE POP LIFE A paradox in the Reich Glass mode | By Robert Palmer | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/tv-weekend-britain-in-the-blitz-era-month-of-health-specials.html | TV WEEKENDBRITAIN IN THE BLITZ ERA MONTH OF HEALTH SPECIALS | By John OConnor | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/weekender-guide-friday-the-renaissance-on-si.html | WEEKENDER GUIDE Friday THE RENAISSANCE ON SI | ELEANOR BLAU | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/books/publishing-isms-in-children-s-books.html | PUBLISHING ISMS IN CHILDRENS BOOKS | By Herbert Mitgang | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/advertising-jewelry-trade-magazine-planned-by-talcott-group.html | ADVERTISING Jewelry Trade Magazine Planned by Talcott Group | By Philip H Dougherty | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/advertising-monitoring-a-media-revolution.html | Advertising Monitoring A Media Revolution | By Philip H Dougherty | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/advertising-thomson-reported-ready-to-buy-2-med-publications.html | ADVERTISING Thomson Reported Ready To Buy 2 Med Publications | By Philip H Dougherty | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/carter-is-expected-to-give-import-aid-to-specialty-steel.html | CARTER IS EXPECTED TO GIVE IMPORT AID TO SPECIALTY STEEL | By Clyde H Farnsworth Special To the New York Times | TX 624145 | |

| | | | | |
|---|---|---|---|---|
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/economic-scene-the-cost-in-jobs-of-low-inflation.html | Economic Scene The Cost in Jobs Of Low Inflation | By Leonard Silk | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/industry-competition-analyzed.html | INDUSTRY COMPETITION ANALYZED | By Thomas C Hayes | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/international-bidding-accord.html | International Bidding Accord | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/low-wages-persist-in-north-carolina.html | LOW WAGES PERSIST IN NORTH CAROLINA | Special to the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/market-place-ways-to-fight-bracket-creep.html | Market Place Ways to Fight Bracket Creep | By Robert Metz | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/north-sea-pipeline-cost.html | North Sea Pipeline Cost | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/oil-production-down-in-china.html | Oil Production Down in China | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/photo-food-preparation-kennedy-airport-facility-inflight-food-sales-1-billion.html | photo of food preparation at Kennedy Airport facility INFLIGHT FOOD SALES AT 1 BILLION RECORD | By Eric Pace | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/real-estate-west-street-lofts-made-into-co-ops.html | Real Estate West Street Lofts Made Into Coops | By George Goodman Jr | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/reassessing-loan-aid-for-steel.html | REASSESSING LOAN AID FOR STEEL | By Agis Salpukas | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/time-still-in-the-black-in-canada.html | TIME STILL IN THE BLACK IN CANADA | Special to the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/business/year-end-largesse-on-wall-street.html | YEAREND LARGESSE ON WALL STREET | By Vartanig G Vartan | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/movies/danish-boys-and-pasolini-bits.html | DANISH BOYS AND PASOLINI BITS | By Janet Maslin | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/7-including-4-children-die-in-house-fire-in-jersey.html | 7 INCLUDING 4 CHILDREN DIE IN HOUSE FIRE IN JERSEY | By Ronald Sullivan Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/adoption-rates-found-too-low-by-miss-bellamy.html | ADOPTION RATES FOUND TOO LOW BY MISS BELLAMY | By Ronald Smothers | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/bridge-becker-and-rubin-triumph-in-80-trophy-computation.html | Bridge Becker and Rubin Triumph In 80 Trophy Computation | By Alan Truscott | TX 624145 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/ex-residents-of-new-york-city-aiding-the-neediest-cases-fund.html | EXRESIDENTS OF NEW YORK CITY AIDING THE NEEDIEST CASES FUND | By Walter H Waggoner | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/hunt-pressed-for-links-in-upstate-and-city-stabbings.html | HUNT PRESSED FOR LINKS IN UPSTATE AND CITY STABBINGS | By Sheila Rule Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/news-analysis-new-connecticut-governor-facing-testt-news-analysis.html | NEWS ANALYSIS NEW CONNECTICUT GOVERNOR FACING TESTT News Analysis | By Richard L Madden Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/notes-on-people-bess-myerson-s-injury.html | NOTES ON PEOPLE Bess Myersons Injury | By Albin Krebs | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/notes-on-people-famed-ranger-in-texas.html | NOTES ON PEOPLE Famed Ranger in Texas | By Albin Krebs | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/notes-on-people-mary-tyler-moore-and-linda-lavin-seek-divorces.html | NOTES ON PEOPLE MARY TYLER MOORE AND LINDA LAVIN SEEK DIVORCES | By Albin Krebs | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/notes-on-people-mrs-carter-off-the-list.html | NOTES ON PEOPLE Mrs Carter Off the List | By Albin Krebs | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/notes-on-people-new-year-reunites-more-or-less-feuding-tv-stars.html | NOTES ON PEOPLE New Year Reunites More or Less Feuding TV Stars | By Albin Krebs | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/santucci-seeks-death-penalty-in-murder-of-policeman.html | SANTUCCI SEEKS DEATH PENALTY IN MURDER OF POLICEMAN | By Peter Kihss | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/the-day-after-hangovers-hopes-and-the-usual-new-year-s-firsts.html | THE DAY AFTER HANGOVERS HOPES AND THE USUAL NEW YEARS FIRSTS | By Anna Quindlen | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/the-region-jersey-hiker-23-dies-after-trek-in-maine.html | THE REGION Jersey Hiker 23 Dies After Trek in Maine | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/westchester-judge-pursuing-steady-course-in-the-swirl-of-the-harris-murder-case.html | WESTCHESTER JUDGE PURSUING STEADY COURSE IN THE SWIRL OF THE HARRIS MURDER CASE | By James Feron Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/woman-held-in-slaying-of-stepson.html | WOMAN HELD IN SLAYING OF STEPSON | By Josh Barbanel | TX 624145 | 1981-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/ceferino-garcia-former-boxer-won-middleweight-crown-in-39.html | Ceferino Garcia Former Boxer Won Middleweight Crown in 39 | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/herschel-f-clesner-dead-at-57-former-counsel-to-house-panel.html | Herschel F Clesner Dead at 57 Former Counsel to House Panel | Special to the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/j-hilbert-johnson.html | J HILBERT JOHNSON | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/lloyd-w-sveen.html | LLOYD W SVEEN | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/nicholas-w-danton.html | NICHOLAS W DANTON | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/raoul-walsh-director-dies-at-93-his-action-films-reflectedhis-life.html | RAOUL WALSH DIRECTOR DIES AT 93 HIS ACTION FILMS REFLECTEDHIS LIFE | By Peter B Flint | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/a-draft-solution.html | A DRAFT SOLUTION | By Kenneth M Quinn | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/foreign-affairs-the-mystery-wrapper.html | FOREIGN AFFAIRS The Mystery Wrapper | By Flora Lewis | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/in-the-nation-clearing-the-record.html | IN THE NATION Clearing The Record | By Tom Wicker | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/mexicos-food-needs.html | MEXICOS FOOD NEEDS | By Frank C Miller | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/next-bus-dec-31-1988.html | NEXT BUS DEC 31 1988 | By Jeffrey Manber | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/4-home-teams-get-edge-in-playoff-games.html | 4 HOME TEAMS GET EDGE IN PLAYOFF GAMES | By William N Wallace | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/accent-s-on-youth-in-winter-at-big-a.html | Accents On Youth In Winter At Big A | By James Tuite | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/bowden-s-dreams-shattered.html | BOWDENS DREAMS SHATTERED | Special to the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/mcnamara-gains-in-open.html | MCNAMARA GAINS IN OPEN | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/michigan-ends-slide-by-beating-huskies-in-rose-bowl-23-6.html | MICHIGAN ENDS SLIDE BY BEATING HUSKIES IN ROSE BOWL 236 | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/ruling-is-in-favor-of-gus-williams.html | Ruling Is in Favor Of Gus Williams | By Sam Goldaper | TX 624145 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/sailors-brave-icy-waters-in-50th-frostbite-regatta.html | Sailors Brave Icy Waters In 50th Frostbite Regatta | Special to the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/sports-of-the-times-glory-glory-herschel-walker.html | Sports of The Times Glory Glory Herschel Walker | DAVE ANDERSONBy Sports of the Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/unbeaten-georgia-defeats-irish-17-10-oklahoma-wins.html | UNBEATEN GEORGIA DEFEATS IRISH 1710 OKLAHOMA WINS | By Gordon S White Jr Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/style/inauguration-day-81-a-sartorial-controversy.html | INAUGURATION DAY 81 A SARTORIAL CONTROVERSY | By John Duka | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/style/secretaries-see-parallels-in-nine-to-five.html | SECRETARIES SEE PARALLELS IN NINE TO FIVE | By Georgia Dullea | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/style/the-evening-hours-bringing-in-the-new-year.html | THE EVENING HOURS BRINGING IN THE NEW YEAR | By Ron Alexander | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/broadway-diana-rigg-to-play-title-role-in-musical-madame-colette.html | BROADWAY Diana Rigg to play title role in musical Madame Colette | By Carol Lawson | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/last-year-s-dracula-is-this-year-s-frankenstein.html | LAST YEARS DRACULA IS THIS YEARS FRANKENSTEIN | By Eleanor Blau | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/lindsay-crouse-keeps-up-a-family-stage-tradition.html | LINDSAY CROUSE KEEPS UP A FAMILY STAGE TRADITION | By Nan Robertson | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/ralph-ellison-in-mixed-media-setting.html | RALPH ELLISON IN MIXEDMEDIA SETTING | By Robert Palmer | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/stage-american-days-a-british-comedy.html | STAGE AMERICAN DAYS A BRITISH COMEDY | By Frank Rich | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/stage-solomon-s-child-cult-play-at-long-wharf.html | STAGE SOLOMONS CHILD CULT PLAY AT LONG WHARF | By Mel Gussow Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/us/alumni-control-issue-stirs-rift-at-michigan-state-u.html | ALUMNI CONTROL ISSUE STIRS RIFT AT MICHIGAN STATE U | By Iver Peterson Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/us/around-the-nation-vesco-son-says-his-father-will-return-home-sunday.html | AROUND THE NATION Vesco Son Says His Father Will Return Home Sunday | AP | TX 624145 | 1981-01-05 |

| | | | | |
|---|---|---|---|---|
| 1981-01-02 | https://www.nytimes.com/1981/01/02/us/drive-on-social-security-deficits-being-mounted-by-congressmen.html | DRIVE ON SOCIAL SECURITY DEFICITS BEING MOUNTED BY CONGRESSMEN | By Edward Cowan Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/us/ohio-ruling-buoys-housing-bias-foes.html | OHIO RULING BUOYS HOUSING BIAS FOES | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/us/relocating-urban-people-unorthodox-prescription-news-analysis.html | RELOCATING URBAN PEOPLE UNORTHODOX PRESCRIPTION News Analysis | By Robert Pear Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/us/remarks-by-west-virginia-judge-shock-magistrate.html | REMARKS BY WEST VIRGINIA JUDGE SHOCK MAGISTRATE | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/us/rollicking-texas-honky-tonk-hears-its-last-cord.html | ROLLICKING TEXAS HONKYTONK HEARS ITS LAST CORD | Special to the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/us/sinatra-long-a-friend-of-politicians-has-again-established-white-house-ties.html | SINATRA LONG A FRIEND OF POLITICIANS HAS AGAIN ESTABLISHED WHITE HOUSE TIES | By Robert Lindsey Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/10-die-as-pakistani-train-derails.html | 10 Die as Pakistani Train Derails | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/100-blind-are-held-briefly-in-india-for-disorder-during-job-protest.html | 100 Blind Are Held Briefly in India For Disorder During Job Protest | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/around-the-world-abdou-diouf-is-sworn-in-as-president-of-senegal.html | AROUND THE WORLD Abdou Diouf Is Sworn In As President of Senegal | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/around-the-world-death-toll-rises-to-16-in-nairobi-hotel-explosion.html | AROUND THE WORLD Death Toll Rises to 16 In Nairobi Hotel Explosion | Special to the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/around-the-world-pope-bids-nations-spend-more-on-the-handicapped.html | AROUND THE WORLD Pope Bids Nations Spend More on the Handicapped | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/czechoslovaks-contrast-polish-crisis-to-theirs-in-68.html | CZECHOSLOVAKS CONTRAST POLISH CRISIS TO THEIRS IN 68 | By David Binder Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/for-afghans-absences-inspire-rumors-of-purge-shootout-and-betrayal.html | FOR AFGHANS ABSENCES INSPIRE RUMORS OF PURGE SHOOTOUT AND BETRAYAL | By Michael T Kaufman | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/hua-guofeng-absent-from-a-peking-fete-pointing-to-ouster.html | HUA GUOFENG ABSENT FROM A PEKING FETE POINTING TO OUSTER | Special to the New York Times | TX 624145 | 1981-01-05 |

| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/iranian-cleric-asks-trials-for-captives.html | IRANIAN CLERIC ASKS TRIALS FOR CAPTIVES | B y JOHN KIFNER Special to the New York Times | TX 624145 | 1981-01-05 |
|---|---|---|---|---|---|
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/khomeini-calls-for-end-to-armed-forces-rivalry.html | Khomeini Calls for End To Armed Forces Rivalry | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/mchenry-asserts-brzezinski-sent-mixed-signals.html | MCHENRY ASSERTS BRZEZINSKI SENT MIXED SIGNALS | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/new-ownership-deadline-passes-for-london-times.html | NEWOWNERSHIP DEADLINE PASSES FOR LONDON TIMES | By William Borders Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/rep-aspin-still-feels-soviet-may-send-army-into-poland.html | REP ASPIN STILL FEELS SOVIET MAY SEND ARMY INTO POLAND | By Bernard Gwertzman Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/south-africans-ban-two-leaders-of-a-black-union.html | SOUTH AFRICANS BAN TWO LEADERS OF A BLACK UNION | By Joseph Lelyveld Special to the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/soviet-fears-polish-trade-unions-may-become-a-political-opposition.html | SOVIET FEARS POLISH TRADE UNIONS MAY BECOME A POLITICAL OPPOSITION | Special to the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/tower-of-pisa-reported-to-endure-a-major-jolt.html | Tower of Pisa Reported To Endure a Major Jolt | AP | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/tribulations-are-ahead-poles-are-warned.html | TRIBULATIONS ARE AHEAD POLES ARE WARNED | By John Darnton Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/turkish-army-tames-terrorism-but-inflation-s-still-running-wild.html | TURKISH ARMY TAMES TERRORISM BUT INFLATIONS STILL RUNNING WILD | By Marvine Howe Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-02 | https://www.nytimes.com/1981/01/02/world/uruguay-s-proud-past-lives-on-in-copious-old-cars.html | URUGUAYS PROUD PAST LIVES ON IN COPIOUS OLD CARS | By Edward Schumacher Special To the New York Times | TX 624145 | 1981-01-05 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/arts/royal-opera-and-bbc-to-videotape-productions.html | ROYAL OPERA AND BBC TO VIDEOTAPE PRODUCTIONS | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/books/britain-s-students-favor-classics-not-best-sellers.html | BRITAINS STUDENTS FAVOR CLASSICS NOT BESTSELLERS | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/business-loans-drop-1.2-billion.html | BUSINESS LOANS DROP 12 BILLION | By Phillip H Wiggins | TX 603186 | 1981-01-08 |

| | | | | |
|---|---|---|---|---|
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/confident-kodak-lifts-prices.html | CONFIDENT KODAK LIFTS PRICES | By Barnaby J Feder | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/factory-orders-and-building-up.html | FACTORY ORDERS AND BUILDING UP | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/geneen-group-bids-for-cannon-mills.html | Geneen Group Bids for Cannon Mills | By Robert Jcole | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/gm-prices-up-average-149-or-1.5.html | GM PRICES UP AVERAGE 149 OR 15 | By Iver Peterson Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/his-career-spanned-4-decades.html | HIS CAREER SPANNED 4 DECADES | By Michael Quint | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/lear-flies-its-new-lightweight.html | LEAR FLIES ITS NEW LIGHTWEIGHT | By Richard Witkin | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/no-headline-208289.html | No Headline | By Winston Williams Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/oil-acreage-picked-for-alaska-search.html | Oil Acreage Picked For Alaska Search | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/oil-shortage-doubted-in-81.html | Oil Shortage Doubted in 81 | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/patents-bronx-builder-converts-waste-nuclear-energy.html | PATENTSBronx Builder Converts Waste Nuclear Energy | By Stacy V Jones | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/patents-color-calculator-for-use-in-photo-labs.html | PATENTSColor Calculator For Use in Photo Labs | By Stacy V Jones | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/patents-honey-bee-colonies-have-two-separate-queens.html | PATENTSHoney Bee Colonies Have Two Separate Queens | By Stacy V Jones | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/patents-oral-hygiene-composition-designed-to-fight-plaque.html | PATENTSOral Hygiene Composition Designed to Fight Plaque | By Stacy V Jones | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/patents-process-cuts-solar-power-cost.html | PatentsProcess Cuts Solar Power Cost | By Stacy V Jones | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/prime-rate-trimmed-on-point-to-20-1-2-by-banks-across-us.html | PRIME RATE TRIMMED ON POINT TO 20 1 2 BY BANKS ACROSS US | By Thomas C Hayes | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/rally-gives-market-a-headstart-for-1981.html | Rally Gives Market A Headstart for 1981 | By Vartanig G Vartan | TX 603186 | 1981-01-08 |

| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/reagan-to-restudy-grain-curb.html | REAGAN TO RESTUDY GRAIN CURB | By Steven R Weisman Special To the New York Times | TX 603186 | 1981-01-08 |
|---|---|---|---|---|---|
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/university-prepares-to-grow-oil.html | UNIVERSITY PREPARES TO GROW OIL | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/business/your-money-moving-to-gas-from-oil-heat.html | Your Money Moving to Gas From Oil Heat | By Robert D Hershey Jr | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/movies/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/8-east-side-tenants-look-at-the-dark-side.html | 8 EAST SIDE TENANTS LOOK AT THE DARK SIDE | By Lee A Daniels | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/about-new-york-a-market-for-hope-amid-east-harlem-ruins.html | ABOUT NEW YORK A MARKET FOR HOPE AMID EAST HARLEM RUINS | By William E Farrell | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/bipartisan-group-in-suffolk-legislature-ousts-noto.html | BIPARTISAN GROUP IN SUFFOLK LEGISLATURE OUSTS NOTO | By Frank Lynn | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/bridge-not-to-believe-your-partner-is-occasionally-a-good-idea.html | Bridge Not to Believe Your Partner Is Occasionally a Good Idea | By Alan Truscott | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/bronston-gets-4-months-in-bus-stop-fraud-case.html | BRONSTON GETS 4 MONTHS IN BUSSTOP FRAUD CASE | By Arnold H Lubasch | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/bus-breaks-queens-water-main.html | Bus Breaks Queens Water Main | By United Press International | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/car-exhaust-test-begins-for-new-york-city-area.html | CAR EXHAUST TEST BEGINS FOR NEW YORK CITY AREA | By James Barron | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/con-ed-to-get-a-refund-of-16.9-million-for-oil.html | Con Ed to Get a Refund Of 169 Million for Oil | By United Press International | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/donations-sent-by-youngsters-to-help-needy.html | DONATIONS SENT BY YOUNGSTERS TO HELP NEEDY | By Walter H Waggoner | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/many-new-york-clubs-and-office-buildings-violate-the-fire-laws.html | MANY NEW YORK CLUBS AND OFFICE BUILDINGS VIOLATE THE FIRE LAWS | By Michael Goodwin | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/new-suspect-seized-in-slaying-of-port-authority-officer.html | NEW SUSPECT SEIZED IN SLAYING OF PORT AUTHORITY OFFICER | AP | TX 603186 | 1981-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/notes-on-people-843-couples-say-they-will-at-engagement-ceremony.html | NOTES ON PEOPLE 843 Couples Say They Will at Engagement Ceremony | By David Bird and Albin Krebs | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/notes-on-people-lisa-minnelli-suffers-another-miscarriage.html | NOTES ON PEOPLE Lisa Minnelli Suffers Another Miscarriage | By David Bird and Albin Krebs | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/notes-on-people-praise-for-a-good-guy.html | NOTES ON PEOPLE Praise for a Good Guy | By David Bird and Albin Krebs | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/notes-people-candyman-designate-for-president-elect-s-sweet-tooth-candyman.html | NOTES ON PEOPLE CANDYMANDESIGNATE FOR PRESIDENTELECTS SWEET TOOTH CandymanDesignate for PresidentElects Sweet Tooth | By David Bird and Albin Krebs | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/officer-is-badly-hurt-in-brooklyn-shootout.html | OFFICER IS BADLY HURT IN BROOKLYN SHOOTOUT | By Robert D McFadden | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/some-city-bus-drivers-being-paid-to-wait.html | SOME CITY BUS DRIVERS BEING PAID TO WAIT | By Judith Cummings | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/the-region-fire-fatal-to-7-linked-to-wiring.html | THE REGION Fire Fatal to 7 Linked to Wiring | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/the-talk-of-buffalo-buffalo-blacks-are-angered-over-slayings-the-talk-of-buffalo.html | THE TALK OF BUFFALO BUFFALO BLACKS ARE ANGERED OVER SLAYINGS The Talk of Buffalo | By Sheila Rule | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/train-kills-mount-kisco-woman.html | Train Kills Mount Kisco Woman | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/obituaries/raoul-walsh-93-dead-early-director-of-movies.html | RAOUL WALSH 93 DEAD EARLY DIRECTOR OF MOVIES | By Peter B Flint | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/obituaries/richard-watts-drama-critic-at-tribune-and-post.html | RICHARD WATTS DRAMA CRITIC AT TRIBUNE AND POST | By Peter Kihss | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/decongesting-traffic.html | DECONGESTING TRAFFIC | By Harold C Meyers | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/socialinsurance-crises.html | SOCIALINSURANCE CRISES | By Charles C Killingsworth | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/the-green-house.html | THE GREEN HOUSE | By Harold B Gessner | TX 603186 | 1981-01-08 |

| | | | | |
|---|---|---|---|---|
| 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/training-machinists.html | TRAINING MACHINISTS | By Bill Schultz | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/a-perfect-year-of-the-bulldog.html | A Perfect Year of the Bulldog | By Gordon S White Jr Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/arrows-down-avalanche-as-zungul-scores-4-goals.html | Arrows Down Avalanche As Zungul Scores 4 Goals | Special to the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/coach-considers-quitting-after-striking-a-referee.html | Coach Considers Quitting After Striking a Referee | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/coaches-vital-in-high-stakes-pro-playoffs.html | Coaches Vital in HighStakes Pro Playoffs | By William N Wallace | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/earl-williams-is-signed-by-minor-league-team.html | Earl Williams Is Signed By Minor League Team | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/florida-state-looks-at-the-bright-side.html | FLORIDA STATE LOOKS AT THE BRIGHT SIDE | By Gerald Eskenazi Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/miami-tops-va-tech-in-peach-bowl.html | Miami Tops Va Tech in Peach Bowl | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/musselman-of-cavaliers-used-to-riding-out-storms.html | Musselman of Cavaliers Used to Riding Out Storms | By Jane Gross | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/nets-losing-streak-hits-7-as-cavs-win.html | NETS LOSING STREAK HITS 7 AS CAVS WIN | By Al Harvin Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/old-dominion-trounces-columbia-five-92-to-58.html | Old Dominion Trounces Columbia Five 92 to 58 | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/rangers-defeat-islanders-by-3-1.html | RANGERS DEFEAT ISLANDERS BY 31 | By Parton Keese | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/sports-of-the-times-venerable-helmet.html | Sports of The Times Venerable Helmet | By George Vecsey | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/us-takes-5-of-10-swim-events.html | US TAKES 5 OF 10 SWIM EVENTS | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/style/de-gustibus-to-readers-dismay-a-supermarket-classic-changes.html | DE GUSTIBUS TO READERS DISMAY A SUPERMARKET CLASSIC CHANGES | By Mimi Sheraton | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/style/fashion-buys-all-over-town.html | FASHION BUYS ALL OVER TOWN | By AnneMarie Schiro | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/theater/mime-zwi-kanar-s-solos.html | MIME ZWI KANARS SOLOS | By Jennifer Dunning | TX 603186 | 1981-01-08 |

| | | | | |
|---|---|---|---|---|
| 1981-01-03 | https://www.nytimes.com/1981/01/03/theater/mr-papp-s-treasure-chest-moves-to-the-great-indoors.html | MR PAPPS TREASURE CHEST MOVES TO THE GREAT INDOORS | By Fred Ferretti | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/theater/music-st-nicholas-play.html | MUSIC ST NICHOLAS PLAY | BY Bernard Holland | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/around-the-nation-fourth-suspect-identified-in-slaying-of-iranian.html | AROUND THE NATION Fourth Suspect Identified In Slaying of Iranian | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/around-the-nation-ruling-is-issued-in-favor-of-ship-pilot-in-fatal-crash.html | AROUND THE NATION Ruling Is Issued in Favor Of Ship Pilot in Fatal Crash | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/around-the-nation-two-judges-clash-again-in-louisiana-school-dispute.html | AROUND THE NATION Two Judges Clash Again In Louisiana School Dispute | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/carter-moves-to-improve-fair-housing-program.html | Carter Moves to Improve Fair Housing Program | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/chicago-board-is-set-to-offer-school-job.html | CHICAGO BOARD IS SET TO OFFER SCHOOL JOB | By Nathaniel Sheppard Jr Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/dakota-teen-ager-recovers-after-being-frozen-stiff.html | DAKOTA TEENAGER RECOVERS AFTER BEING FROZEN STIFF | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/federal-courts-say-us-can-sue-itself.html | FEDERAL COURTS SAY US CAN SUE ITSELF | By Stuart Taylor Jr Special to the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/gop-is-arming-for-redistricting-armed-with-census-and-computer.html | GOP IS ARMING FOR REDISTRICTING ARMED WITH CENSUS AND COMPUTER | By Adam Clymer Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/inquiry-begun-in-report-of-florida-prison-beatings.html | INQUIRY BEGUN IN REPORT OF FLORIDA PRISON BEATINGS | Special to the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/issue-and-debate-industry-and-women-clash-over-hazards-in-workplace.html | ISSUE AND DEBATE INDUSTRY AND WOMEN CLASH OVER HAZARDS IN WORKPLACE | By Philip Shabecoff Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/justice-confirms-offer-of-state-dept-post.html | Justice Confirms Offer of State Dept Post | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/rules-issued-to-protect-journalists-from-searches.html | RULES ISSUED TO PROTECT JOURNALISTS FROM SEARCHES | Special to the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 603186 | 1981-01-08 |

| | | | | |
|---|---|---|---|---|
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/snowfall-and-record-cold-bring-aid-to-skiing-industry-in-the-east.html | SNOWFALL AND RECORD COLD BRING AID TO SKIING INDUSTRY IN THE EAST | By Michael Knight Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/swelling-japanese-investment-is-playing-a-key-role-in-hawaii-s-tourist-trade.html | SWELLING JAPANESE INVESTMENT IS PLAYING A KEY ROLE IN HAWAIIS TOURIST TRADE | By Wallace Turner Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/us-asks-sharp-cut-in-water-pollution-by-steel-producers.html | US ASKS SHARP CUT IN WATER POLLUTION BY STEEL PRODUCERS | Special to the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/us/us-may-appeal-ruling-forbidding-indefinite-detention-of-refugee.html | US MAY APPEAL RULING FORBIDDING INDEFINITE DETENTION OF REFUGEE | By Robert Pear Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/algerian-envoys-return-to-teheran-with-new-us-offers-on-hostages.html | ALGERIAN ENVOYS RETURN TO TEHERAN WITH NEW US OFFERS ON HOSTAGES | By John Kifner Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/begin-is-told-to-rest-with-a-cold-but-plans-for-meeting-of-cabinet.html | Begin Is Told to Rest With a Cold But Plans for Meeting of Cabinet | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/brzezinski-defends-role-after-mchenry-s-attack.html | Brzezinski Defends Role After McHenrys Attack | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/chill-in-french-german-ties-news-analysis.html | CHILL IN FRENCHGERMAN TIES News Analysis | By John Vinocur Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/hundreds-of-thousands-toil-in-chinese-labor-camps.html | HUNDREDS OF THOUSANDS TOIL IN CHINESE LABOR CAMPS | By Fox Butterfield | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/israel-says-casualties-from-terrorism-are-cut-by-half.html | ISRAEL SAYS CASUALTIES FROM TERRORISM ARE CUT BY HALF | Special to the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/mrs-chennault-backer-of-taiwan-visits-china.html | Mrs Chennault Backer Of Taiwan Visits China | AP | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/russians-bury-nadezhda-mandelstam.html | RUSSIANS BURY NADEZHDA MANDELSTAM | By Anthony Austin Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/salvadoran-rebels-still-predict-an-offensive.html | SALVADORAN REBELS STILL PREDICT AN OFFENSIVE | By Raymond Bonner Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/the-battle-for-an-inmate-s-mind.html | THE BATTLE FOR AN INMATES MIND | Special to the New York Times | TX 603186 | 1981-01-08 |

| | | | | |
|---|---|---|---|---|
| 1981-01-03 | https://www.nytimes.com/1981/01/03/world/turkey-said-to-seize-10-academics-stirring-fears-among-intellectuals.html | TURKEY SAID TO SEIZE 10 ACADEMICS STIRRING FEARS AMONG INTELLECTUALS | By Marvine Howe Special To the New York Times | TX 603186 | 1981-01-08 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/art-drawings-and-joys-of-life-celebrated.html | ARTDRAWINGS AND JOYS OF LIFE CELEBRATED | By John Caldwell | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/artist-shifts-focus-to-a-film-project.html | ARTIST SHIFTS FOCUS TO A FILM PROJECT | By Jill Silverman | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/breaking-the-pattern-of-jobs-with-a-gender.html | BREAKING THE PATTERN OF JOBS WITH A GENDER | By Fran H Zupan | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/british-colleges-majoring-in-austerity.html | BRITISH COLLEGES MAJORING IN AUSTERITY | By Peter Scott | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/city-puts-new-focus-on-study-for-jobs.html | CITY PUTS NEW FOCUS ON STUDY FOR JOBS | By Jb OMahoney | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/county-farm-attracts-international-market.html | COUNTY FARM ATTRACTS INTERNATIONAL MARKET | By J B OMahoney | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/county-skeptical-on-bid-to-make-yonkers-jail-a-valhall-annex.html | COUNTY SKEPTICAL ON BID TO MAKE YONKERS JAIL A VALHALL ANNEX | By Gary Kriss | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/dining-out-ordinary-by-day-haute-by-night.html | DINING OUTORDINARY BY DAY HAUTE BY NIGHT | By M H Reed | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/gardening-herbs-for-yearround-enjoyment.html | GARDENINGHERBS FOR YEARROUND ENJOYMENT | By Carl Totemeier | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/hispanic-residents-joyfully-prepare-for-3-kings-day.html | HISPANIC RESIDENTS JOYFULLY PREPARE FOR 3 KINGS DAY | By Gary Kriss | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/junior-great-books-write-a-new-chapter-north-caldwell-nj.html | JUNIOR GREAT BOOKS WRITE A NEW CHAPTERNORTH CALDWELL NJ | By Sandra S Friedland | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/perservence-wins-in-world-of-akc.html | PERSERVENCE WINS IN WORLD OF AKC | By Charlie Leerhsen | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/raising-funds-a-required-course.html | RAISING FUNDS A REQUIRED COURSE | By Chris Wellisz | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/skidmores-university-without-walls-snares-prisoners.html | SKIDMORES UNIVERSITY WITHOUT WALLS SNARES PRISONERS | By Robert W Vogel | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/skidmores-university-without-walls-snares-prisoners.html | SKIDMORES UNIVERSITY WITHOUT WALLS SNARES PRISONERS | By Robert W Vogel | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-alumni-interview-an-extra-key-to-admissions.html | THE ALUMNI INTERVIEW AN EXTRA KEY TO ADMISSIONS | By Rhoda M Gilinsky | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-careful-shopper-putting-on-a-pretty-face.html | THE CAREFUL SHOPPERPutting On A Pretty Face | By Jeanne Clare Feron | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-dangers-of-suppressed-research.html | THE DANGERS OF SUPPRESSED RESEARCH | By Jenne K Britell | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-education-consumer-helping-your-child-get-a-start-in-school.html | The Education ConsumerHELPING YOUR CHILD GET A START IN SCHOOL | By Bernard Ryan Jr | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-professorstudent-barrier-to-growth.html | THE PROFESSORSTUDENT BARRIER TO GROWTH | By Marcia Yudkin | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-professorstudent-barrier-to-growth.html | THE PROFESSORSTUDENT BARRIER TO GROWTH | By Marcia Yudkin | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/us-agency-with-a-difference.html | US AGENCY WITH A DIFFERENCE | By Sally Reed | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/us-agency-with-a-difference.html | US AGENCY WITH A DIFFERENCE | By Sally Reed | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/westchester-opinion-ageism-is-cited-in-family-care-for-the-elderly.html | WESTCHESTER OPINIONAGEISM IS CITED IN FAMILY CARE FOR THE ELDERLY | By Geraldine Greene | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/westchester-opinion-house-and-garden-not-for-everyone.html | WESTCHESTER OPINIONHOUSE AND GARDEN NOT FOR EVERYONE | By Michael Ward | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/westchester-opinion-how-the-holidays-look-for-1981.html | WESTCHESTER OPINIONHOW THE HOLIDAYS LOOK FOR 1981 | By Herb Federbush | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/100-years-ago-the-beginning-of-stereo.html | 100 YEARS AGO THE BEGINNING OF STEREO | By Hans Fantel | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/antiques-the-siren-song-of-old-instruments.html | ANTIQUES THE SIREN SONG OF OLD INSTRUMENTS | By Rita Reif | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/art-view-symbolism-in-search-of-a-style.html | ART VIEW SYMBOLISMIN SEARCH OF A STYLE | By Hilton Kramer | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/bridge-shanghai-preview.html | BRIDGE SHANGHAI PREVIEW | By Alan Truscott | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/camera-pointers-on-choosing-and-using-color-film.html | CAMERA POINTERS ON CHOOSING AND USING COLOR FILM | By Jack Manning | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/can-the-met-recreate-its-historic-tristan.html | CAN THE MET RECREATE ITS HISTORIC TRISTAN | By Peter G Davis | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/chess-a-word-about-traps.html | CHESS A WORD ABOUT TRAPS | By Robert Byrne | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/critics-choice-dance.html | Critics Choice DANCE | By Anna Kisselgoff | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/critics-choices-209028.html | Critics Choices | By Grace Glueck | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/critics-choices-music.html | Critics Choices MUSIC | By Edward Rothstein | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/dance-rachel-lampert-offers-her-cui-bono.html | DANCE RACHEL LAMPERT OFFERS HER CUI BONO | By Jennifer Dunning | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/dance-strange-journeys-from-emery-hermans.html | DANCE STRANGE JOURNEYS FROM EMERY HERMANS | By Jack Anderson | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/dance-view-recent-choreographic-novelties.html | DANCE VIEW RECENT CHOREOGRAPHIC NOVELTIES | By Anna Kisselgoff | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/dick-cavett-i-love-it-when-the-ice-gets-thin.html | DICK CAVETT I LOVE IT WHEN THE ICE GETS THIN | By Carey Winfrey | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/five-women-at-the-country-crossroads.html | FIVE WOMEN AT THE COUNTRY CROSSROADS | By John Rockwell | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/five-women-singers-at-the-country-crossroads.html | FIVE WOMEN SINGERS AT THE COUNTRY CROSSROADS | By John Rockwell | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/gallery-view-pissarro-the-unexplored-impressionist-london.html | GALLERY VIEW PISSARROTHE UNEXPLORED IMPRESSIONIST LONDON | By John Russell | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/harlem-danceers-to-revive-scheherazade.html | HARLEM DANCEERS TO REVIVE SCHEHERAZADE | By Jennifer Dunning | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/kevin-kline-the-making-of-a-pirate-king.html | KEVIN KLINE THE MAKING OF A PIRATE KING | By Dudley Clendinen | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/no-headline-209023.html | No Headline | JOAN LEE FAUST | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/notes-the-peabody-philosophy.html | NOTES THE PEABODY PHILOSOPHY | By Raymond Ericson | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/numismatics.html | NUMISMATICS | By Ed Reiter | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/recordings-the-rediscovery-of-the-great-cpe-bach.html | Recordings THE REDISCOVERY OF THE GREAT CPE BACH | By Edward Rothstein | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/sound-taking-note-of-the-100th-anniversary-of-stereo.html | Sound TAKING NOTE OF THE 100TH ANNIVERSARY OF STEREO | By Hans Fantel | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/stamps-first-1981-us-issue.html | STAMPSFIRST 1981 US ISSUE | By Samuel A Tower | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/television-david-brinkley-and-his-nbc-magazine.html | TELEVISIONDAVID BRINKLEY AND HIS NBC MAGAZINE | By John OConnor | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/television-week.html | Television Week | By Gene Lambinus | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/the-anguish-of-an-injured-ballerina.html | THE ANGUISH OF AN INJURED BALLERINA | By Glenn Collins | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/the-rediscovery-of-cpe-bach.html | THE REDISCOVERY OF CPE BACH | By Edward Rothstein | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/a-romance-for-highbrows.html | A ROMANCE FOR HIGHBROWS | By George Stade | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/an-american-voice.html | AN AMERICAN VOICE | By Robert Kiely | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/behind-the-best-sellers-preppy-handbook.html | BEHIND THE BEST SELLERS PREPPY HANDBOOK | By Dudley Clendinen | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/book-ends-hersey-s-china-story.html | BOOK ENDS HERSEYS CHINA STORY | By Herbert Mitgang | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/childrens-books.html | CHILDRENS BOOKS | By Selma G Lanes | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/crime-209155.html | CRIME | By Newgate Callendar | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/editors-choice.html | EDITORS CHOICE | Houghton Mifflin 15 | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/her-so-so-career.html | HER SOSO CAREER | By Phyllis Rose | TX 603189 | 1981-01-12 |

| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/literary-games.html | LITERARY GAMES | By Betty Falkenberg | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/natural-words-and-pictures.html | NATURAL WORDS AND PICTURES | By Joseph Kastner | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/nonfiction-in-brief-others.html | NONFICTION IN BRIEF others | By James Traub | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/books/the-menshivik-bolshevik-stalinist-feminist.html | THE MENSHIVIK BOLSHEVIK STALINIST FEMINIST | By Simon Karlinsky | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/business/ailing-buses-aging-subways-the-price-a-city-pays.html | AILING BUSES AGING SUBWAYS THE PRICE A CITY PAYS | By Eric Pace | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/business/all-the-president-s-businessmen.html | ALL THE PRESIDENTS BUSINESSMEN | By Clyde H Farnsworth | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/business/comment-why-osha-may-be-obselete.html | COMMENT WHY OSHA MAY BE OBSELETE | By Fred A Manuele | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/business/economic-affairs-uncle-sam-insurance-agent.html | ECONOMIC AFFAIRSUNCLE SAM INSURANCE AGENT | By Rudolph G Penner | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/business/investing-appraising-the-appraiser.html | INVESTINGAPPRAISING THE APPRAISER | By Ernest Dickinson | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/business/liquor-soon-the-south-will-be-all-wet.html | LIQUOR SOON THE SOUTH WILL BE ALL WET | By Doug McInnis | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/business/musings-of-a-relative-conservative.html | MUSINGS OF A RELATIVE CONSERVATIVE | By John Kenneth Galbraith | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/business/personal-finance-organizing-your-home-files.html | PERSONAL FINANCE ORGANIZING YOUR HOME FILES | By Deborah Rankin | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/business/route-to-the-inner-circle.html | ROUTE TO THE INNER CIRCLE | By Michael Useem | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/business/washington-business-keeping-track-of-the-bureaucrats-washington.html | WASHINGTON BUSINESS KEEPING TRACK OF THE BUREAUCRATS WASHINGTON | By Barbara Gamarekian | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/a-city-college-weds-work-and-classroom.html | A CITY COLLEGE WEDS WORK AND CLASSROOM | By Nick Madigan | TX 603189 | 1981-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/boarding-formality-wanes-wallingford-conn-attic-room-corner-west-wing-building.html | BOARDING FORMALITY WANES WALLINGFORD CONN  THE attic room at the corner of the west wing building on the 400acre campus of Choate Rosemary Hall  a 972student coed boarding school created in 1973 by a merger of two singlesex institutions was a timeless daguerreotype of teenage disarray  The two bunk beds covered in trendy colored sheets were rumpled  Soiled socks athletic shoes discarded soda cans and opened books  the hardware of a busy and active student life  lay strewn about like discarded toys Wall posters of folk heroes fought for space with more sentimental photos of families and pets On the floor sat a clock radio with the alarm set for 7 AM  a clue that unlike the old days bells no longer tolled to waken students Jeffrey Weisfeld of Hunter NY and Peter Tampas of Burlington Vt 10thgraders who occupy the room say they enjoyed the chance to stuff the place w | By Andree Brooks | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/day-a-haven-in-the-bronx.html | DAY A HAVEN IN THE BRONX | By Jill Smolowe | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/for-parents-race-to-harvard-starts-in-nursery-school.html | FOR PARENTS RACE TO HARVARD STARTS IN NURSERY SCHOOL | By Dan Hulbert | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/oldest-alaskan-college-wavers-sitka-alaska.html | OLDEST ALASKAN COLLEGE WAVERS SITKA Alaska | By Jay Berman | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/open-university-american-style.html | OPEN UNIVERSITY AMERICAN STYLE | By Anne R Noble | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/parochial-training-a-new-constituency.html | PAROCHIAL TRAINING A NEW CONSTITUENCY | By Kenneth Briggs | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/private-schools-look-to-bright-future.html | PRIVATE SCHOOLS LOOK TO BRIGHT FUTURE | By Gene I Maeroff | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/the-bar-review-course-high-anxiety-big-business.html | THE BARREVIEW COURSE HIGH ANXIETY BIG BUSINESS | By Kenneth B Noble | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/the-mba-is-losing-some-of-its-luster.html | THE MBA IS LOSING SOME OF ITS LUSTER | By Fred M Hechinger | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/the-mba-losing-some-of-its-luster.html | THE MBA LOSING SOME OF ITS LUSTER | By Fred M Hechinger | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/uprooting-the-failing-teacher.html | UPROOTING THE FAILING TEACHER | By Susan Saiter | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/waiting-for-reagan-and-change-washington.html | WAITING FOR REAGAN  AND CHANGE WASHINGTON | By Ernest Holsendolph | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/education/waiting-for-reagan-change-washington-among-all-interest-groups-anxiously-waiting.html | WAITING FOR REAGAN  AND CHANGE WASHINGTON AMONG all the interest groups anxiously waiting the formulation of Federal policies once President elect Reagan takes office none are so filled with anticipation  or trepidation  as those concerned about education  Having become dependent on the billions in Federal money that support educational activity over the last two decades few school districts universities or colleges can imagine life without it And Mr Ronald Reagan and his advisers have stated that spending priorities must be subject to hard scrutiny and cuts must be made  Moreover longstanding quarrels between liberals who have held sway over educational policy for years and the ascendant conservatives promise clashes over such questions as the right of public schools to have nearly full claim on Federal funds mandatory busing for racial balance s | By Ernest Holsendolph | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/a-capital-game-of-power.html | A CAPITAL GAME OF POWER | By Lynn Rosellini | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/food-garden-variety-cakes-and-breads.html | FOOD GARDENVARIETY CAKES AND BREADS | By Craig Claiborne and Pierre Franey | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/overhauling-america-s-business-management.html | OVERHAULING AMERICAS BUSINESS MANAGEMENT | By Steve Lohr | TX 603189 | 1981-01-12 |

| 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/wine-merrymaking-in-mersault.html | WINE MERRYMAKING IN MERSAULT | By Terry Robards | TX 603189 | 1981-01-12 |
|---|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/movies/critics-choices-209026.html | Critics Choices | By Janet Maslin Film | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/movies/film-a-quiz-designed-to-challenge-the-real-movie-maniacs.html | FILM A QUIZ DESIGNED TO CHALLENGE THE REAL MOVIE MANIACS | By Vincent Canby | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/movies/the-competition-stirs-memories-of-music-in-movies.html | THE COMPETITION STIRS MEMORIES OF MUSIC IN MOVIES | By Harold C Schonberg | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/2-albany-legislators-considered-likely-for-reagan-posts-new-york-political-notes.html | 2 ALBANY LEGISLATORS CONSIDERED LIKELY FOR REAGAN POSTS New York Political Notes | By Frank Lynn | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/actress-adds-1000-to-donations-earmarked-for-neediest-elderly.html | ACTRESS ADDS 1000 TO DONATIONS EARMARKED FOR NEEDIEST ELDERLY | By Walter H Waggoner | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/and-dont-forget-the-check.html | AND DONT FORGET THE CHECK | By Trudi Cowan | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/antiques-early-furniture-and-pewter-among-wares-at-wallingford.html | ANTIQUESEARLY FURNITURE AND PEWTER AMONG WARES AT WALLINGFORD | By Frances Phipps | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/antiques-paramus-the-accent-is-on-porcelain.html | ANTIQUESPARAMUS THE ACCENT IS ON PORCELAIN | By Carolyn Darrow | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/apple-pie-and-a-slice-of-life.html | APPLE PIE AND A SLICE OF LIFE | By Mimi Bond | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/art-a-horizon-created-of-wood.html | ART A HORIZON CREATED OF WOOD | By David L Shirey | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/art-complex-works-shown-at-atheneum.html | ARTCOMPLEX WORKS SHOWN AT ATHENEUM | By John Caldwell | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/art-seeking-and-capturing-ghe-scenic.html | ARTSEEKING AND CAPTURING GHE SCENIC | By Helen A Harrison | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/art-the-81-art-picture-realism-may-prevail.html | ART THE 81 ART PICTURE REALISM MAY PREVAIL | By David L Shirey | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/art-the-magic-lens-of-george-tice.html | ART The Magic Lens of George Tice | By Vivien Raynor | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/citicorp-plans-new-office-tower-on-lexington-south-of-center.html | CITICORP PLANS NEW OFFICE TOWER ON LEXINGTON SOUTH OF CENTER | By Carter B Horsley | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/civic-group-acting-to-fight-crime-and-joblessness.html | CIVIC GROUP ACTING TO FIGHT CRIME AND JOBLESSNESS | By Edith Evans Asbury | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/connecticut-guide-new-old-town-hall.html | CONNECTICUT GUIDE NEW OLD TOWN HALL | By Eleanor Charles | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/connecticut-housing-experts-see-problems-worsening.html | CONNECTICUT HOUSING EXPERTS SEE PROBLEMS WORSENING | By Andree Brooks | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Richard L Madden | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/connecticut-opinion-for-oneill-pitfalls-and-opportunities.html | CONNECTICUT OPINIONFOR ONEILL PITFALLS AND OPPORTUNITIES | By Daniel Reese | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/connecticut-opinion-letter-from-wesleyan.html | CONNECTICUT OPINIONLETTER FROM WESLEYAN | By Jim Dray | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/conrail-strike-is-averted-by-tentative-agreement.html | Conrail Strike Is Averted By Tentative Agreement | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/court-battle-goes-on-over-jones-institute.html | COURT BATTLE GOES ON OVER JONES INSTITUTE | By Ellen Mitchell | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/courter-optimistic-on-republican-role-in-democratic-house.html | COURTER OPTIMISTIC ON REPUBLICAN ROLE IN DEMOCRATIC HOUSE | By Edward C Burks | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/curling-a-sporting-way-to-pass-winter-norfolk.html | CURLING A SPORTING WAY TO PASS WINTERNORFOLK | By Laurie A ONeill | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/dining-out-bistro-food-nicely-prepared.html | DINING OUT BISTRO FOOD NICELY PREPARED | By Florence Fabricant | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/dining-out-continental-dining-in-genial-setting.html | DINING OUT CONTINENTAL DINING IN GENIAL SETTING | By Patricia Brooks | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/dining-out-injecting-faith-in-hobokens-future.html | DINING OUTINJECTING FAITH IN HOBOKENS FUTURE | By Valerie Sinclair | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/ecology-classes-get-a-plus-for-work-in-three-towns.html | ECOLOGY CLASSES GET A PLUS FOR WORK IN THREE TOWNS | By Sj Horner | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/educators-find-both-sexes-changing-career-attitudes.html | EDUCATORS FIND BOTH SEXES CHANGING CAREER ATTITUDES | By Phyllis Bernstein | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/fink-urges-long-term-spending-to-woo-business.html | FINK URGES LONGTERM SPENDING TO WOO BUSINESS | By E J Dionne Jr | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/food-living-swedish-cuisine-born-of-winter.html | FOOD LIVING SWEDISH CUISINE BORN OF WINTER | By Florence Fabricant | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/for-environmentalists-the-battle-goes-on.html | FOR ENVIRONMENTALISTS THE BATTLE GOES ON | By Leo H Carney | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/gardening-herbs-for-yearround-enjoyment.html | GARDENINGHERBS FOR YEARROUND ENJOYMENT | By Carl Totemeier | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/gardening-herbs-for-yearround-enjoyment.html | GARDENINGHERBS FOR YEARROUND ENJOYMENT | By Carl Totemeier | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/gardening-herbs-for-yearround-enjoyment.html | GARDENINGHERBS FOR YEARROUND ENJOYMENT | By Carl Totemeier | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/hispanic-residents-joyfully-prepare-for-three-kings-day.html | HISPANIC RESIDENTS JOYFULLY PREPARE FOR THREE KINGS DAY | By Alberta Eiseman | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/home-clinic-how-to-get-a-professionally-smooth-plaster-finish.html | HOME CLINIC HOW TO GET A PROFESSIONALLY SMOOTH PLASTER FINISH | By Bernard Gladstone | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/home-clinic-how-to-get-a-professionallyf-smooth-plaster-finish.html | HOME CLINIC HOW TO GET A PROFESSIONALLYF SMOOTH PLASTER FINISH | By Bernard Gladstone | TX 603189 | 1981-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/huntington-officials-resisting-challenge-to-one-family-zoning.html | HUNTINGTON OFFICIALS RESISTING CHALLENGE TO ONEFAMILY ZONING | By Judy Glass | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/i78-an-argument-for-its-completion.html | I78 An Argument For Its Completion | By Peter E Rosenfeld | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/if-its-tuesday-it-must-be.html | IF ITS TUESDAY IT MUST BE | By Herb Federbush | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/jersey-high-court-upholds-a-suit-for-lost-services-in-child-s-death.html | JERSEY HIGH COURT UPHOLDS A SUIT FOR LOST SERVICES IN CHILDS DEATH | By Joseph F Sullivan Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/long-beach-getting-a-new-look.html | LONG BEACH GETTING A NEW LOOK | By John T McQuiston | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/long-islanders-he-seeks-the-key-to-a-riddle-in-a-fish.html | LONG ISLANDERS HE SEEKS THE KEY TO A RIDDLE IN A FISH | By Lawrence Van Gelder | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/mob-funds-traced-in-toxic-waste-plant-s-takeover.html | MOB FUNDS TRACED IN TOXIC WASTE PLANTS TAKEOVER | By Ralph Blumenthal | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/money-problem-no-1-at-capitol.html | MONEY PROBLEM NO 1 AT CAPITOL | By Richard L Madden | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/music-2-chamber-groups-open-new-year.html | MUSIC 2 CHAMBER GROUPS OPEN NEW YEAR | By Robert Sherman | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/new-jersey-housing-confessions-of-a-condominium-seller.html | NEW JERSEY HOUSINGCONFESSIONS OF A CONDOMINIUM SELLER | By Ellen Rand | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/new-jersey-journal-t.html | NEW JERSEY JOURNAL T | By Robert Hanley | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/new-leaders-taking-control.html | NEW LEADERS TAKING CONTROL | By Matthew L Wald | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/new-music-series-stirring-discord.html | NEW MUSIC SERIES STIRRING DISCORD | By Barbara Delatiner | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/new-yorkers-abroad-pass-exam.html | NEW YORKERS ABROAD PASS EXAM | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/north-bergen-the-sin-city-label-persists-0-north-bergen.html | NORTH BERGEN THE SIN CITY LABEL PERSISTS0NORTH BERGEN | By Joseph Laura | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/ocean-dumping-problem-worsening-experts-contend.html | OCEAN DUMPING PROBLEM WORSENING EXPERTS CONTEND | By Leo H Carney | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/on-the-isle-spanish-christmas.html | ON THE ISLESPANISH CHRISTMAS | By Barbara Delatiner | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/persistence-pays-off-for-author.html | PERSISTENCE PAYS OFF FOR AUTHOR | By Louise Saul | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/politics-changes-at-the-top.html | POLITICS CHANGES AT THE TOP | By Richard L Madden | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/politics-new-census-costing-state-a-seat-in-house.html | POLITICS NEW CENSUS COSTING STATE A SEAT IN HOUSE | By Joseph F Sullivan | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/purcell-and-cohalan-focus-on-money-as-top-problem.html | PURCELL AND COHALAN FOCUS ON MONEY AS TOP PROBLEM | By Frank Lynn | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/regan-assails-mta-on-terms-of-contract-to-purchase-grumman-buses.html | REGAN ASSAILS MTA ON TERMS OF CONTRACT TO PURCHASE GRUMMAN BUSES | By Judith Cummings | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/six-top-editors-at-quest-leave-in-policy-fight.html | SIX TOP EDITORS AT QUEST LEAVE IN POLICY FIGHT | By Jonathan Friendly | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/slayer-s-appeal-is-denied-despite-move-by-cuomo.html | SLAYERS APPEAL IS DENIED DESPITE MOVE BY CUOMO | By Selwyn Raab | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/snow-falls-as-does-the-mercury.html | SNOW FALLS AS DOES THE MERCURY | By Wolfgang Saxon | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/speaking-personally-even-without-water-rationing-the-outhouse-is.html | SPEAKING PERSONALLYEVEN WITHOUT WATER RATIONING THE OUTHOUSE IS FAR FROM IN | By Rebecca Schlam Lutto | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/state-plays-major-role-in-drive-to-preserve-historic-house.html | STATE PLAYS MAJOR ROLE IN DRIVE TO PRESERVE HISTORIC HOUSE | By Mildred Jailer | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/suit-and-contersuit-concern-witness-in-harris-trial.html | SUIT AND CONTERSUIT CONCERN WITNESS IN HARRIS TRIAL | By James Feron | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/the-careful-shopper-a-talbots-sale-on-clothing.html | THE CAREFUL SHOPPERA Talbots Sale On Clothing | By Jeanne Clare Feron | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/the-costs-of-a-runoff-in-the-primary.html | THE COSTS OF A RUNOFF IN THE PRIMARY | By Barry T Parker | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/theater-winterfest-of-new-plays-to-open-at-yale.html | THEATER WINTERFEST OF NEW PLAYS TO OPEN AT YALE | By Haskel Frankel | TX 603189 | 1981-01-12 |

| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/westchester-guide-parlez-vous-francais.html | WESTCHESTER GUIDE PARLEZ VOUS FRANCAIS | By Eleanor Charles | TX 603189 | 1981-01-12 |
|---|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/westchester-housing.html | WESTCHESTER HOUSING | By Betsy Brown | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/westchester-journal-209229.html | WESTCHESTER JOURNAL | By Charlotte Evans | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/yale-to-sell-brasher-doubloon-to-help-finance-university-s-new-library.html | YALE TO SELL BRASHER DOUBLOON TO HELP FINANCE UNIVERSITYS NEW LIBRARY | By Robert D McFadden | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/obituaries/bob-shawkey-pitcher-for-yankees-and-later-manager-is-dead-at-90.html | Bob Shawkey Pitcher for Yankees And Later Manager Is Dead at 90 | By Parton Keese | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/abroad-at-home-the-deeper-problems.html | ABROAD AT HOME The Deeper Problems | By Anthony Lewis | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/as-styles-move-toward-a-daring-informality.html | AS STYLES MOVE TOWARD A DARING INFORMALITY | By Ernest Dickenson | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/housing-troubles-in-the-suburbs-grow.html | HOUSING TROUBLES IN THE SUBURBS GROW | By Richard Madden | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/owners-ask-update-of-stabilization-code.html | OWNERS ASK UPDATE OF STABILIZATION CODE | By Carter B Horsley | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/pedestriansl-find-new-sidewalks-are-often-slippery.html | PEDESTRIANSL FIND NEW SIDEWALKS ARE OFTEN SLIPPERY | By Deborah Blumenthal | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/pipeline-of-co-ops-expands-in-city.html | PIPELINE OF COOPS EXPANDS IN CITY | By William G Blair | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/chargers-oust-bills-20-14-eagles-rally-to-tin-by-31-16.html | CHARGERS OUST BILLS 2014 EAGLES RALLY TO TIN BY 3116 | By William N Wallace Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/chargers-oust-bills-20-14-eagles-rally-to-win-by-31-16.html | CHARGERS OUST BILLS 2014 EAGLES RALLY TO WIN BY 3116 | By Malcolm Moran Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/clemson-76-north-carolina-state-68.html | CLEMSON 76 NORTH CAROLINA STATE 68 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/daytona-a-750000-race.html | Daytona a 750000 Race | AP | TX 603189 | 1981-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/dispute-over-rules-and-a-tire-shortage-stall-grand-prix-season.html | Dispute Over Rules and a Tire Shortage Stall Grand Prix Season | By Steve Potter | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/fairleigh-dickinson-82-manhattan-71.html | Fairleigh Dickinson 82 Manhattan 71 | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/falcons-get-big-chance-to-achieve-status.html | Falcons Get Big Chance to Achieve Status | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/flores-quiet-leader-of-rowdy-raiders.html | Flores Quiet Leader Of Rowdy Raiders | By Gerald Eskenazi Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/free-agent-stalemate-is-hinted.html | FreeAgent Stalemate Is Hinted | JOSEPH DURSO | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/georgia-rated-no.1-in-both-wire-polls.html | GEORGIA RATED NO1 IN BOTH WIRE POLLS | By Gordon S White Jr | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/heroes-are-where-you-find-them.html | HEROES ARE WHERE YOU FIND THEM | By John Barres | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/iowa-86-eau-claire-62.html | Iowa 86 Eau Claire 62 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/irish-rugby-union-to-send-a-team-to-south-africa.html | Irish Rugby Union to Send A Team to South Africa | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/islanders-win-8-1-bossy-reaches-40-goals.html | ISLANDERS WIN 81 BOSSY REACHES 40 GOALS | By Parton Keese Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/kentucky-batters-georgia.html | Kentucky Batters Georgia | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/knicks-apply-pressure-quickly-and-overwhelm-hawks-131-95.html | KNICKS APPLY PRESSURE QUICKLY AND OVERWHELM HAWKS 13195 | By Sam Goldaper | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/lake-placid-olympic-facilities-still-in-use.html | Lake Placid Olympic Facilities Still in Use | By Michael Strauss Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/lsu-92-florida-66.html | LSU 92 Florida 66 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/michigan-92-no-michigan-56.html | Michigan 92 No Michigan 56 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/missouri-83-oral-roberts-74.html | Missouri 83 Oral Roberts 74 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/mrs-young-loses-lead-in-non-tour-men-s-golf.html | Mrs Young Loses Lead In NonTour Mens Golf | AP | TX 603189 | 1981-01-12 |

| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/nets-face-a-big-rebuilding-job.html | Nets Face a Big Rebuilding Job | By Al Harvin | TX 603189 | 1981-01-12 |
|---|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/no-carolina-loses-to-kansas-56-to-55.html | No Carolina Loses To Kansas 56 to 55 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/ohio-state-88-bowling-green-70.html | Ohio State 88 Bowling Green 70 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/outdoors-a-chilled-hunter-bags-his-goose-limit.html | OUTDOORS A Chilled Hunter Bags His Goose Limit | By Nelson Bryant | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/penn-60-georgetown-58.html | Penn 60 Georgetown 58 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/photo-of-saoul-mamby-saoul-mamby-preserves-lost-ring-art.html | photo of Saoul Mamby SAOUL MAMBY PRESERVES LOST RING ART | By Michael Katz | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/rangers-savor-their-victory-but-they-ll-see-islanders-again.html | Rangers Savor Their Victory But Theyll See Islanders Again | By Parton Keese Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/red-smith-the-bowl-and-a-pension-plan.html | RED SMITHThe Bowl and a Pension Plan | By Sports of the Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/royals-to-tour-japan.html | Royals to Tour Japan | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/sarah-docter-beats-sister-in-us-speed-skating.html | Sarah Docter Beats Sister In US SpeedSkating | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/seton-hall-53-princeton-51.html | Seton Hall 53 Princeton 51 | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/skelly-takes-ski-jumping-to-win-eisenhower-cup.html | Skelly Takes Ski Jumping To Win Eisenhower Cup | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/stjohn-s-turns-back-villanova-by-90-78.html | STJOHNS TURNS BACK VILLANOVA BY 9078 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/swedish-youth-on-upset-streak.html | Swedish Youth on Upset Streak | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/swimmers-establish-4-standards.html | Swimmers Establish 4 Standards | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/tennessee-70-alabama-69.html | Tennessee 70 Alabama 69 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/uconn-74-rhode-island-69.html | UConn 74 Rhode Island 69 | AP | TX 603189 | 1981-01-12 |

| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/unbeaten-depaul-captures-12th.html | Unbeaten DePaul Captures 12th | AP | TX 603189 | 1981-01-12 |
|---|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/virginia-64-virginia-tech-51.html | Virginia 64 Virginia Tech 51 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/wichita-state-77-iona-46.html | Wichita State 77 Iona 46 | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/style/future-events-on-three-odd-days.html | Future Events On Three Odd Days | By Lillian Bellison | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/style/now-what-was-your-zip-code.html | NOW WHAT WAS YOUR ZIP CODE | By Dava Sobel | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/style/on-a-holiday-weight-losing-spree.html | ON A HOLIDAY WEIGHTLOSING SPREE | By Judy Klemesrud Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/theater/stage-view-waiting-for-an-ingenious-twist-that-never-comes.html | STAGE VIEW WAITING FOR AN INGENIOUS TWIST THAT NEVER COMES | By Walter Kerr | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/british-india-s-past-lives-on-in-simla.html | BRITISH INDIAS PAST LIVES ON IN SIMLA | By Barbara Crossette | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/divers-pursue-better-pictures-in-3day-class.html | DIVERS PURSUE BETTER PICTURES IN 3DAY CLASS | By Benjamin B Platt | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/notes-a-9331-mile-train-trip-beckons-those-with-six-weeks-to-spare.html | NOTES A 9331MILE TRAIN TRIP BECKONS THOSE WITH SIX WEEKS TO SPARE | By Stanley Carr | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/the-state-park-alternative-for-vacations-in-1981.html | THE STATE PARK ALTERNATIVE FOR VACATIONS IN 1981 | By Paul Grimes | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/air-force-academy-sued-over-sickle-cell-policy.html | AIR FORCE ACADEMY SUED OVER SICKLE CELL POLICY | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/around-the-nation-city-workers-in-evansville-strike-as-contract-expires.html | AROUND THE NATION City Workers in Evansville Strike as Contract Expires | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/around-the-nation-court-denies-students-bid-to-block-faculty-dismissals.html | AROUND THE NATION Court Denies Students Bid To Block Faculty Dismissals | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/article-208852-no-title.html | Article 208852  No Title | By Harold M Schmeck Jr | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/atlanta-seeks-mayoral-choice-with-biracial-appeal.html | ATLANTA SEEKS MAYORAL CHOICE WITH BIRACIAL APPEAL | Special to the New York Times | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/blackouts-are-part-of-life-in-florida.html | BLACKOUTS ARE PART OF LIFE IN FLORIDA | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/bogus-social-security-cards-found-increasing-by-gao.html | BOGUS SOCIAL SECURITY CARDS FOUND INCREASING BY GAO | By Robert Pear Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/brzezinski-rebuffs-senate-s-democrats-on-records-on-haig.html | BRZEZINSKI REBUFFS SENATES DEMOCRATS ON RECORDS ON HAIG | By Adam Clymer Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/county-on-coast-to-open-battle-against-fruit-flies.html | COUNTY ON COAST TO OPEN BATTLE AGAINST FRUIT FLIES | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/draft-registration-to-begin-new-round.html | DRAFT REGISTRATION TO BEGIN NEW ROUND | By Richard Halloran Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/eagles-and-puffins-in-resurgence.html | EAGLES AND PUFFINS IN RESURGENCE | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/economic-difficulties-confronting-congress-on-return-tomorrow.html | ECONOMIC DIFFICULTIES CONFRONTING CONGRESS ON RETURN TOMORROW | By Steven V Roberts Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/ex-cia-aide-s-role-spurs-controversy.html | EXCIA AIDES ROLE SPURS CONROVERSY | By Judith Miller Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/first-cloning-of-mammals-produces-3-mice.html | FIRST CLONING OF MAMMALS PRODUCES 3 MICE | By Walter Sullivan | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/gains-in-saving-oil-change-us-outlook.html | GAINS IN SAVING OIL CHANGE US OUTLOOK | By Douglas Martin | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/haig-and-califano-team-up-again-for-hearings-in-senate.html | HAIG AND CALIFANO TEAM UP AGAIN FOR HEARINGS IN SENATE | By Lynn Rosellini Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/language-skills-said-to-dwindle-in-armed-services.html | LANGUAGE SKILLS SAID TO DWINDLE IN ARMED SERVICES | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/life-in-detroit-counting-on-new-year.html | LIFE IN DETROIT COUNTING ON NEW YEAR | By Reginald Stuart Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/military-reserve-strength-rises.html | Military Reserve Strength Rises | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/nonsupport-offender-is-jailed.html | Nonsupport Offender Is Jailed | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/nuclear-materials-remain-intact-in-crash-of-special-tractor-trailer.html | Nuclear Materials Remain Intact In Crash of Special TractorTrailer | AP | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/san-francisco-board-approves-waterfront-rejuvenation-project.html | San Francisco Board Approves Waterfront Rejuvenation Project | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/smoke-detector-law-toughened.html | Smoke Detector Law Toughened | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/some-coast-prisoners-must-pay-for-jail-cells.html | Some Coast Prisoners Must Pay for Jail Cells | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/source-of-a-deadly-synthetic-drug-sought-on-coast.html | SOURCE OF A DEADLY SYNTHETIC DRUG SOUGHT ON COAST | By Wayne King Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/tax-fraud-by-michigan-gas-wholesalers-is-alleged.html | TAX FRAUD BY MICHIGAN GAS WHOLESALERS IS ALLEGED | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/trapper-sues-fund-for-animals-in-dispute-on-san-clemente-goats.html | Trapper Sues Fund for Animals In Dispute on San Clemente Goats | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/vesco-asserts-he-isn-t-in-hiding.html | VESCO ASSERTS HE ISNT IN HIDING | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/us/veterans-to-get-record-dividend-from-gi-life-insurance-policies.html | Veterans to Get Record Dividend From GI Life Insurance Policies | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/answering-anti-semitism-with-a-lesson.html | ANSWERING ANTISEMITISM WITH A LESSON | By James Barron | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/ideology-aside-new-congress-is-likely-to-stay-near-the-center.html | IDEOLOGY ASIDE NEW CONGRESS IS LIKELY TO STAY NEAR THE CENTER | By Steven V Roberts | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/indian-village-plight-defies-reformers-revolutionaries.html | INDIAN VILLAGE PLIGHT DEFIES REFORMERS REVOLUTIONARIES | By Michael T Kaufman | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/israeli-emigration-inspires-anger-and-fear.html | ISRAELI EMIGRATION INSPIRES ANGER AND FEAR | By Henry Kamm | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/labor-worries-over-decline-in-its-influence.html | LABOR WORRIES OVER DECLINE IN ITS INFLUENCE | By Philip Shabecoff | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/lopez-portillo-to-reagan-on-central-america-don-t.html | LOPEZ PORTILLO TO REAGAN ON CENTRAL AMERICA DONT | By Alan Riding | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/weeki nreview/productivity-deal-raises-the-issue-of-pay-parity.html | PRODUCTIVITY DEAL RAISES THE ISSUE OF PAY PARITY | By Ronald Smothers | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/weeki nreview/reagan-s-inside-team-will-hold-much-of-real-power.html | REAGANS INSIDE TEAM WILL HOLD MUCH OF REAL POWER | By Steven R Weisman | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/weeki nreview/the-forgotten-peasant-is-very-much-on-poland-s-mind.html | THE FORGOTTEN PEASANT IS VERY MUCH ON POLANDS MIND | By John Darnton | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/weeki nreview/washington-s-alternate-current-crackles-in-the-dc-circuit.html | WASHINGTONS ALTERNATE CURRENT CRACKLES IN THE DC CIRCUIT | By Stuart Taylor Jr | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/ algerian-team-discusses-us-reply-with-iranians.html | ALGERIAN TEAM DISCUSSES US REPLY WITH IRANIANS | By John Kifner Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/ anna-chennault-sees-deng.html | ANNA CHENNAULT SEES DENG | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/ around-the-world-colombians-say-aide-died-in-blast-at-kenyan-hotel.html | AROUND THE WORLD Colombians Say Aide Died In Blast at Kenyan Hotel | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/ brazil-wary-sign-closer-us-ties-with-its-independence-established-brasilia.html | BRAZIL WARY OF SIGN OF CLOSER US TIES With Its Independence Established Brasilia Reacts With Caution to Signals From Reagan | By Warren Hoge Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/ controversy-grows-in-israel-over-dismissal-of-national-police-chief.html | CONTROVERSY GROWS IN ISRAEL OVER DISMISSAL OF NATIONAL POLICE CHIEF | Special to the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/ high-military-post-in-peking-reported-taken-over-by-deng.html | HIGH MILITARY POST IN PEKING REPORTED TAKEN OVER BY DENG | By Fox Butterfield Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/ intelligence-group-is-renamed-in-seoul.html | INTELLIGENCE GROUP IS RENAMED IN SEOUL | By Henry Scott Stokes Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/ iran-deadlock-rescue-options-studied-again-military-analysis.html | IRAN DEADLOCK RESCUE OPTIONS STUDIED AGAIN Military Analysis | By Drew Middleton | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/ kissinger-visits-israel-on-mission-for-reagan.html | Kissinger Visits Israel On Mission for Reagan | AP | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/ pope-sees-greek-orthodox-cleric.html | Pope Sees Greek Orthodox Cleric | AP | TX 603189 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/reporter-s-notebook-ties-that-bind-east-europe-seem-to-be-getting-looser.html | REPORTERS NOTEBOOK TIES THAT BIND EAST EUROPE SEEM TO BE GETTING LOOSER | By David Binder Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/soviet-jewish-emigration-declined-sharply-in-1980.html | SOVIET JEWISH EMIGRATION DECLINED SHARPLY IN 1980 | By Edward A Gargan | TX 603189 | 1981-01-12 |
| 1981-01-04 | https://www.nytimes.com/1981/01/04/world/us-and-turks-monitor-soviet-at-isolated-post.html | US AND TURKS MONITOR SOVIET AT ISOLATED POST | By Marvine Howe Special To the New York Times | TX 603189 | 1981-01-12 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/2-from-radio-join-pbs-program.html | 2 FROM RADIO JOIN PBS PROGRAM | By C Gerald Fraser | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/caberet-gillespie-and-quartet.html | CABERET GILLESPIE AND QUARTET | By John Wilson | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/dance-theater-of-harlem-revives-scheherazade.html | DANCE THEATER OF HARLEM REVIVES SCHEHERAZADE | By Anna Kisselgoff | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/julia-migenes-johnson-from-ingenue-to-the-met.html | JULIA MIGENESJOHNSON FROM INGENUE TO THE MET | By John Rockwell | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/music-pavarotti-sings-to-sold-out-house-at-met.html | MUSIC PAVAROTTI SINGS TO SOLD OUT HOUSE AT MET | By Peter G Davis | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/tv-the-beverly-sills-gala-more-laughter-than-tears.html | TV THE BEVERLY SILLS GALA MORE LAUGHTER THAN TEARS | By Jennifer Dunning | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/1980-a-swell-year-for-futures.html | 1980 A SWELL YEAR FOR FUTURES | By Winston Williams Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/a-look-at-world-stock-prices.html | A LOOK AT WORLD STOCK PRICES | By Alexander R Hammer | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/advertising-a-magazine-for-travelers-to-atlantic-city-s-casinos.html | ADVERTISING A Magazine for Travelers To Atlantic Citys Casinos | By Philip H Dougherty | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/advertising-mccann-s-unified-approach.html | Advertising McCanns Unified Approach | By Philip H Dougherty | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/advertising-wither-braniff-s-account-as-chairman-retires.html | ADVERTISING Wither Braniffs Account As Chairman Retires | By Philip H Dougherty | TX 603187 | 1981-01-08 |

| | | | | |
|---|---|---|---|---|
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/advertising-y-r-plans-campaign-for-cadbury-schweppes.html | ADVERTISING YR Plans Campaign For Cadbury Schweppes | By Philip H Dougherty | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/business-people-callon-brother-adds-post.html | BUSINESS PEOPLE CALLON BROTHER ADDS POST | By Leonard Sloane | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/business-people-retail-chain-names-banker-to-key-job.html | BUSINESS PEOPLE RETAIL CHAIN NAMES BANKER TO KEY JOB | By Leonard Sloane | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/canada-s-provigo-seeking-to-expand-us-food-holdings.html | CANADAS PROVIGO SEEKING TO EXPAND US FOOD HOLDINGS | Special to the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/commodities-diverse-price-views-for-cotton.html | Commodities Diverse Price Views For Cotton | By Hj Maidenberg | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/credit-markets-lower-rates-widely-predicted.html | CREDIT MARKETS LOWER RATES WIDELY PREDICTED | By Michael Quint | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/for-dollar-81-outlook-is-stable.html | FOR DOLLAR 81 OUTLOOK IS STABLE | By Steve Lohr | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/israel-tops-all-in-rate-of-inflation.html | ISRAEL TOPS ALL IN RATE OF INFLATION | By Morris Widlanski Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/market-place-key-companies-looking-better.html | Market Place Key Companies Looking Better | By Robert Metz | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/us-seeking-to-clarify-canada-s-energy-policy.html | US SEEKING TO CLARIFY CANADAS ENERGY POLICY | By Andrew H Malcolm Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/business/washington-watch-regan-hearing-may-be-lively.html | Washington Watch Regan Hearing May Be Lively | By Clyde H Farnsworth | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/a-tough-81-session-looming-in-albany.html | A TOUGH 81 SESSION LOOMING IN ALBANY | By Richard J Meislin | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/a-water-tunnel-is-badly-needed-goldin-cautions.html | A WATER TUNNEL IS BADLY NEEDED GOLDIN CAUTIONS | By Clyde Haberman | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/bridge-a-double-dummy-problem-if-you-re-not-watching-tv.html | Bridge A Double Dummy Problem If Youre Not Watching TV | By Alan Truscott | TX 603187 | 1981-01-08 |

| | | | | |
|---|---|---|---|---|
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/chess-korchnoi-takes-7th-game-to-pull-even-with-hubner.html | Chess Korchnoi Takes 7th Game To Pull Even With Hubner | By Robert Byrne | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/fink-sees-enough-funds-to-assist-criminal-justice.html | FINK SEES ENOUGH FUNDS TO ASSIST CRIMINAL JUSTICE | By Edward A Gargan | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/good-luck-moves-some-to-give-to-neediest-cases.html | GOOD LUCK MOVES SOME TO GIVE TO NEEDIEST CASES | By Walter H Waggoner | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/harlem-students-discover-classics-teaching-literature-one-occasional-series.html | HARLEM STUDENTS DISCOVER CLASSICS Teaching Literature One of an occasional series on how different subjects are taught | By Deirdre Carmody | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/notes-on-people-greer-garson-s-comeback.html | NOTES ON PEOPLE Greer Garsons Comeback | By Laurie Johnston | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/notes-on-people-the-queen-requests-that-reporters-go-away.html | NOTES ON PEOPLE The Queen Requests That Reporters Go Away | By Laurie Johnston | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/notes-on-people-you-could-look-it-up.html | NOTES ON PEOPLE You Could Look It Up | By Laurie Johnston | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/official-ascribes-buffalo-assaults-to-same-person.html | OFFICIAL ASCRIBES BUFFALO ASSAULTS TO SAME PERSON | By Sheila Rule Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/scallop-pirates-reduce-harvest-for-li-baymen.html | SCALLOP PIRATES REDUCE HARVEST FOR LI BAYMEN | By James Barron Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/snowy-cold-cheers-some-as-others-suffer.html | SNOWY COLD CHEERS SOME AS OTHERS SUFFER | By Dudley Clendinen | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/the-region-faulty-heater-called-cause-of-fatal-fire.html | THE REGION Faulty Heater Called Cause of Fatal Fire | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/obituaries/ahmed-toukan-78-ex-premier-led-jordan-during-70-crackdown.html | Ahmed Toukan 78 ExPremier Led Jordan During 70 Crackdown | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/obituaries/david-robert-owen-prosecuted-significant-rights-cases-in-south.html | DAVID ROBERT OWEN PROSECUTED SIGNIFICANT RIGHTS CASES IN SOUTH | By Peter Kihss | TX 603187 | 1981-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-05 | https://www.nytimes.com/1981/01/05/obituaries/jefferson-keener-dies-at-72-in-akron.html | JEFFERSON KEENER DIES AT 72 IN AKRON | By Josh Barbanel | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/obituaries/notes-on-people-jerseyan-s-nephew-a-leukemia-victim-dies-in-soviet.html | NOTES ON PEOPLE Jerseyans Nephew a Leukemia Victim Dies in Soviet | By Laurie Johnston | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/foreign-affairs-politics-of-terror.html | FOREIGN AFFAIRS POLITICS OF TERROR | By Flora Lewis | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/steps-to-improve-relations-with-mexico.html | STEPS TO IMPROVE RELATIONS WITH MEXICO | By Armand Hammer | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/10-0-wake-forest-off-to-a-fast-start.html | 100 Wake Forest Off to a Fast Start | By Sam Goldaper | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/brian-teacher-wins-crown-in-australia.html | BRIAN TEACHER WINS CROWN IN AUSTRALIA | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/chargers-are-forced-to-rebuild-offense.html | CHARGERS ARE FORCED TO REBUILD OFFENSE | By Malcolm Moran Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/cowboys-rally-to-beat-falcons.html | COWBOYS RALLY TO BEAT FALCONS | By William N Wallace Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/doonesbury-16.60-triumphs-on-coast.html | Doonesbury 1660 Triumphs on Coast | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/hana-mandiklova-netting-a-profit.html | HANA MANDIKLOVA NETTING A PROFIT | By Neil Amdur | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/is-another-borg-on-way-up.html | Is Another Borg On Way Up | By Michael Strass Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/losers-are-left-with-empty-feeling.html | Losers Are Left With Empty Feeling | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/mahaffey-is-victor-by-shot-on-coast.html | Mahaffey Is Victor By Shot on Coast | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/miss-caulkins-beats-east-germans-twice.html | Miss Caulkins Beats East Germans Twice | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/nets-drop-8th-in-a-row-falling-to-pacers.html | NETS DROP 8TH IN A ROW FALLING TO PACERS | By Al Harvin Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/nordiques-rally-with-goals-in-final-period-and-tie-rangers-2-2.html | NORDIQUES RALLY WITH GOALS IN FINAL PERIOD AND TIE RANGERS 22 | By John Radosta | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/outdoors-big-game-anglers-test-waters-for-records.html | OUTDOORS BIG GAME ANGLERS TEST WATERS FOR RECORDS | By Nelson Bryant | TX 603187 | 1981-01-08 |

| | | | | |
|---|---|---|---|---|
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/raiders-intercept-and-oust-browns.html | RAIDERS INTERCEPT AND OUST BROWNS | By Gerald Eskenazi Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/sporting-gear-computerized-exercise-cycle.html | Sporting Gear Computerized Exercise Cycle | By S Lee Kanner | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/sports-world-specials-airing-a-difference.html | SPORTS WORLD SPECIALS Airing a Difference | By Jim Benagh | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/sports-world-specials-flying-horses.html | SPORTS WORLD SPECIALS Flying Horses | By Jim Benagh | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/sports-world-specials-home-edge.html | SPORTS WORLD SPECIALS Home Edge | By Jim Benagh | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/the-raiders-of-the-arctic.html | The Raiders Of the Arctic | DAVE ANDERSON | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/walker-and-sister-in-millrose-games.html | Walker and Sister In Millrose Games | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/williams-progresses-in-leaps-and-bounds.html | WILLIAMS PROGRESSES IN LEAPS AND BOUNDS | By Jane Gross | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/style/how-china-raises-its-well-behaved-children.html | HOW CHINA RAISES ITS WELL BEHAVED CHILDREN | By Fox Butterfield Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/style/libraries-on-history-of-women-busy-and-growing.html | LIBRARIES ON HISTORY OF WOMEN BUSY AND GROWING | By Nan Robertson | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/style/relationships-anguish-of-losing-power.html | RELATIONSHIPS ANGUISH OF LOSING POWER | GLENN COLLINS | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/theater/theater-frankenstein-has-premiere-at-palace.html | THEATER FRANKENSTEIN HAS PREMIERE AT PALACE | By Frank Rich | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/aides-say-administration-will-supply-senators-with-some-haig-documents.html | AIDES SAY ADMINISTRATION WILL SUPPLY SENATORS WITH SOME HAIG DOCUMENTS | By Stuart Taylor Jr Special to the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/around-the-nation-abandoned-atlanta-house-yields-no-clues-to-children.html | AROUND THE NATION Abandoned Atlanta House Yields No Clues to Children | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/around-the-nation-black-withdraws-candidacy-for-chicago-school-chief.html | AROUND THE NATION Black Withdraws Candidacy For Chicago School Chief | AP | TX 603187 | 1981-01-08 |

| | | | | |
|---|---|---|---|---|
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/around-the-nation-columbia-sc-police-chief-charged-with-taking-bribe.html | AROUND THE NATION Columbia SC Police Chief Charged With Taking Bribe | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/blasts-damage-gas-pipeline.html | Blasts Damage Gas Pipeline | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/geologist-warns-that-spring-mud-slides-could-dump-debris-2-towns-near-foot-mount.html | GEOLOGIST WARNS THAT SPRING MUD SLIDES COULD DUMP DEBRIS ON 2 TOWNS NEAR THE FOOT OF MOUNT ST HELENS | By Walter Sullivan Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/house-unit-sees-national-security-threatened-by-arms-industry-lag.html | HOUSE UNIT SEES NATIONAL SECURITY THREATENED BY ARMS INDUSTRY LAG | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/kentucky-officials-sue-us-over-utility-emissions.html | KENTUCKY OFFICIALS SUE US OVER UTILITY EMISSIONS | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/reagan-economic-strategists-hoping-to-submit-budget-revisions-by-feb-3.html | REAGAN ECONOMIC STRATEGISTS HOPING TO SUBMIT BUDGET REVISIONS BY FEB 3 | By Edward Cowan Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/republican-senators-say-economy-is-top-priority.html | REPUBLICAN SENATORS SAY ECONOMY IS TOP PRIORITY | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/senate-democrats-alter-their-demand-for-haig-documents.html | SENATE DEMOCRATS ALTER THEIR DEMAND FOR HAIG DOCUMENTS | By Adam Clymer Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/us/st-louis-struggles-with-ebb-of-people-and-business.html | ST LOUIS STRUGGLES WITH EBB OF PEOPLE AND BUSINESS | By Nathaniel Sheppard Jr Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/2-americans-slain-at-salvador-hotel-aided-land-agency.html | 2 AMERICANS SLAIN AT SALVADOR HOTEL AIDED LAND AGENCY | By Raymond Bonner Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/armenian-guerrilla-organization-calling-off-attacks-on-the-swiss.html | Armenian Guerrilla Organization Calling Off Attacks on the Swiss | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/around-the-world-arab-radical-is-linked-to-bombing-in-kenya.html | AROUND THE WORLD Arab Radical Is Linked To Bombing in Kenya | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/around-the-world-british-hint-at-breakthrough-in-yorkshire-ripper-case.html | AROUND THE WORLD British Hint at Breakthrough In Yorkshire Ripper Case | AP | TX 603187 | 1981-01-08 |

| | | | | |
|---|---|---|---|---|
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/around-the-world-red-brigades-reports-plan-to-kill-kidnapped-judge.html | AROUND THE WORLD Red Brigades Reports Plan To Kill Kidnapped Judge | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/around-the-world-turkey-quells-revolt-at-prison-in-adana.html | AROUND THE WORLD Turkey Quells Revolt At Prison in Adana | Special to the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/begin-s-cabinet-upholds-minister-who-ousted-national-police-chief.html | BEGINS CABINET UPHOLDS MINISTER WHO OUSTED NATIONAL POLICE CHIEF | Special to the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/black-church-in-namibia-stands-up-to-south-africa-the-talk-of-oniipa.html | BLACK CHURCH IN NAMIBIA STANDS UP TO SOUTH AFRICA The Talk of Oniipa | By Joseph Levyveld Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/federal-reserve-sees-little-growth-in-81-with-continued-high-rates.html | FEDERAL RESERVE SEES LITTLE GROWTH IN 81 WITH CONTINUED HIGH RATES | By Steven Rattner Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/islamic-clerics-denounce-bani-sadr-over-conduct-of-the-war-with-iraq.html | ISLAMIC CLERICS DENOUNCE BANISADR OVER CONDUCT OF THE WAR WITH IRAQ | By John Kifner Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/mexico-brings-trump-card-oil-to-talks-with-us-news-analysis.html | MEXICO BRINGS TRUMP CARD OIL TO TALKS WITH US News Analysis | By Alan Riding Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/new-views-hinted-by-mrs-chennault.html | NEW VIEWS HINTED BY MRS CHENNAULT | By Fox Butterfield Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/paris-chanel-shop-bombed-act-is-claimed-by-islanders.html | PARIS CHANEL SHOP BOMBED ACT IS CLAIMED BY ISLANDERS | AP | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/reagan-will-meet-mexico-chief-today.html | REAGAN WILL MEET MEXICO CHIEF TODAY | By Steven R Weisman Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/trudeau-trip-third-world-theme.html | TRUDEAU TRIP THIRD WORLD THEME | By Henry Giniger Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/us-says-it-s-shocked-by-the-killings-in-el-salvador.html | US SAYS ITS SHOCKED BY THE KILLINGS IN EL SALVADOR | By Janet Battaile Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-05 | https://www.nytimes.com/1981/01/05/world/us-tells-of-concern-on-hostages-transfer-from-iranian-ministry.html | US TELLS OF CONCERN ON HOSTAGES TRANSFER FROM IRANIAN MINISTRY | By Bernard Gwertzman Special To the New York Times | TX 603187 | 1981-01-08 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/city-ballet-dancers-win-41-raise-in-3-year-pact.html | CITY BALLET DANCERS WIN 41 RAISE IN 3YEAR PACT | By Jennifer Dunning | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 624142 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/music-frederick-zlotkin-cellist.html | MUSIC FREDERICK ZLOTKIN CELLIST | By Peter G Davis | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/music-harvey-phillip-s-tuba.html | MUSIC HARVEY PHILLIPS TUBA | By Bernard Holland | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/public-tv-guide-granted-tax-exempt-status.html | PUBLICTV GUIDE GRANTED TAXEXEMPT STATUS | By C Gerald Fraser | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/recital-violin-and-piano-duo.html | RECITAL VIOLIN AND PIANO DUO | By Bernard Holland | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/books/book-critics-circle-announces-81-awards.html | BOOK CRITICS CIRCLE ANNOUNCES 81 AWARDS | By Herbert Mitgang | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/advertising-amc-reshuffles-its-ad-agencies.html | ADVERTISING AMC Reshuffles Its Ad Agencies | PHILIP H DOUGHERTY | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/advertising-expecting-a-spring-recovery.html | Advertising Expecting A Spring Recovery | By Philip H Dougherty | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/advertising-people.html | ADVERTISING People | PHILIP H DOUGHERTY | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/advertising-the-census-bureau-and-its-ad-campaign.html | ADVERTISING The Census Bureau And Its Ad Campaign | PHILIP H DOUGHERTY | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/all-nippon-buys-boeings.html | All Nippon Buys Boeings | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/bendix-is-awarded-16-million-in-suit.html | Bendix Is Awarded 16 Million in Suit | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/bonn-reportedly-agrees-to-back-loans-to-poland.html | BONN REPORTEDLY AGREES TO BACK LOANS TO POLAND | By John Tagliabue Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/braniff-offers-discounts.html | Braniff Offers Discounts | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/business-people-famous-amos-president.html | BUSINESS PEOPLE Famous Amos President | By Steve Lohr | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/business-people-finance-executive-is-named-by-gm.html | BUSINESS PEOPLE Finance Executive Is Named by GM | By Steve Lohr | TX 624142 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-ashland-oil-raises-prices-of-asphalt.html | COMPANY NEWS Ashland Oil Raises Prices of Asphalt | Special to the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-dec-11-20-auto-sales-down-22.html | COMPANY NEWS DEC 1120 AUTO SALES DOWN 22 | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-ford-and-canada-set-plant-accord.html | COMPANY NEWS Ford and Canada Set Plant Accord | Special to the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-hunts-to-purchase-terra-silver-claims.html | COMPANY NEWS Hunts to Purchase Terra Silver Claims | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-lane-bryant-plans-a-new-magazine-for-large-women.html | COMPANY NEWS Lane Bryant Plans A New Magazine For Large Women | By Isadore Barmash | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-nuclear-plant-plans-dropped.html | COMPANY NEWS Nuclear Plant Plans Dropped | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-weyerhaeuser-sets-accord-with-amoco.html | COMPANY NEWS Weyerhaeuser Sets Accord With Amoco | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/credit-markets-rates-sink-with-money-supply.html | CREDIT MARKETS RATES SINK WITH MONEY SUPPLY | By Michael Quint | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/first-penn-to-settle-bank-suits.html | FIRST PENN TO SETTLE BANK SUITS | By Brendan Jones | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/kennecott-s-problems-persist.html | KENNECOTTS PROBLEMS PERSIST | Special to the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/money-supply-falls-morgan-cuts-prime.html | MONEY SUPPLY FALLS MORGAN CUTS PRIME | By Robert A Bennett | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/polish-oil-find.html | Polish Oil Find | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/recovery-by-steel-seen.html | Recovery by Steel Seen | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/stay-in-iran-litigation-disputed.html | STAY IN IRAN LITIGATION DISPUTED | By Stuart Taylor Jr Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/stocks-rise-sharply-as-prime-slips.html | STOCKS RISE SHARPLY AS PRIME SLIPS | By Vartanig G Vartan | TX 624142 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/talking-business-with-schipper-energy-conservation-bonanza-fuel-savings.html | Talking Business with Schipper on Energy Conservation The Bonanza Of Fuel Savings | By Douglas Martin | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/toyota-lifts-prices-an-average-of-2.7.html | TOYOTA LIFTS PRICES AN AVERAGE OF 27 | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/transition-aide-backs-trade-unit.html | TRANSITION AIDE BACKS TRADE UNIT | By Clyde H Farnsworth Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/venture-capitalist-a-rise-to-riches.html | VENTURE CAPITALIST A RISE TO RICHES | By Ann Crittenden | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/business/world-bank-loan-to-india-is-held-up.html | WORLD BANK LOAN TO INDIA IS HELD UP | By Michael T Kaufman Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/movies/heavens-gate-accents-studios-woes.html | HEAVENS GATE ACCENTS STUDIOS WOES | By Robert Lindsey | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/movies/tv-jeckyll-and-hyde-and-a-karl-malden-film.html | TV JECKYLL AND HYDE AND A KARL MALDEN FILM | By Tom Buckley | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/16-judges-come-to-city-in-effort-to-cut-backlog.html | 16 Judges Come to City In Effort to Cut Backlog | By United Press International | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/18-year-olds-start-to-register-for-draft.html | 18YEAROLDS START TO REGISTER FOR DRAFT | By David Bird | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/a-gift-to-neediest-cases-reflects-concern-about-hostages-in-iran.html | A GIFT TO NEEDIEST CASES REFLECTS CONCERN ABOUT HOSTAGES IN IRAN | By Walter H Waggoner | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/bridge-british-to-get-good-chance-for-championship-at-home.html | Bridge British to Get Good Chance For Championship at Home | By Alan Truscott | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/commuters-suffer-effects-of-cold-wave.html | COMMUTERS SUFFER EFFECTS OF COLD WAVE | By Peter Kihss | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/d-amato-and-dodd-are-sworn-in-as-2-new-senators-in-washington.html | DAMATO AND DODD ARE SWORN IN AS 2 NEW SENATORS IN WASHINGTON | By Irvin Molotsky Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/disappearance-of-a-finnish-student-leaves-friends-in-scarsdale-baffled.html | DISAPPEARANCE OF A FINNISH STUDENT LEAVES FRIENDS IN SCARSDALE BAFFLED | By Charlotte Evans Special To the New York Times | TX 624142 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/jury-sees-note-by-mrs-harris-saying-she-wanted-to-be-cremated.html | JURY SEES NOTE BY MRS HARRIS SAYING SHE WANTED TO BE CREMATED | By James Feron Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/koch-s-re-election-bid-to-shape-lobbying-in-albany.html | KOCHS REELECTION BID TO SHAPE LOBBYING IN ALBANY | By E J Dionne Jr Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/mta-will-pay-grumman-in-full-for-837-buses-in-return-for-repair.html | MTA WILL PAY GRUMMAN IN FULL FOR 837 BUSES IN RETURN FOR REPAIR | By Judith Cummings | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/new-york-s-western-tier-tries-to-cope-with-economic-woes.html | NEW YORKS WESTERN TIER TRIES TO COPE WITH ECONOMIC WOES | By Damon Stetson Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/notes-on-people-campaign-promise-on-reduced-salary-creates-problem.html | NOTES ON PEOPLE Campaign Promise on Reduced Salary Creates Problem | By Albin Krebs and Robert Mcg Thomas Jr | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/notes-on-people-elizabeth-still-rules-among-british-names.html | NOTES ON PEOPLE Elizabeth Still Rules Among British Names | By Albin Krebs and Robert Mcg Thomas Jr | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/notes-on-people-polish-institution-giving-first-degree-to-an-american.html | NOTES ON PEOPLE Polish Institution Giving First Degree to an American | By Albin Krebs and Robert Mcg Thomas Jr | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/notes-on-people-reagan-rated-no-1-celebrity-ahead-of-two-singers.html | NOTES ON PEOPLE Reagan Rated No 1 Celebrity Ahead of Two Singers | By Albin Krebs and Robert Mcg Thomas Jr | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/notes-on-people-union-college-dean-to-take-over-at-hollins.html | NOTES ON PEOPLE Union College Dean to Take Over at Hollins | By Albin Krebs and Robert Mcg Thomas Jr | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/rep-lederer-to-base-his-abscam-defense-on-entrapment-issue.html | REP LEDERER TO BASE HIS ABSCAM DEFENSE ON ENTRAPMENT ISSUE | By Joseph P Fried | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/tenants-complain-of-a-lack-of-heat.html | TENANTS COMPLAIN OF A LACK OF HEAT | By Lee A Daniels | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-police-see-no-tie-in-attacks-on-blacks-in-city-and-elsewhere.html | THE POLICE SEE NO TIE IN ATTACKS ON BLACKS IN CITY AND ELSEWHERE | By Leonard Buder | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-widening-role-of-new-york-s-secretary-of-state.html | THE WIDENING ROLE OF NEW YORKS SECRETARY OF STATE | By Maurice Carroll | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/david-drabkin-blood-researcher.html | DAVID DRABKIN BLOOD RESEARCHER | Special to the New York Times | TX 624142 | 1981-01-12 |

| 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/frank-c-mccann-70-stone-job-contractor-on-chrysler-building.html | FRANK C MCCANN 70 STONE JOB CONTRACTOR ON CHRYSLER BUILDING | By Thomas W Ennis | TX 624142 | 1981-01-12 |
|---|---|---|---|---|---|
| 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/george-bormuth.html | GEORGE BORMUTH | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/mildred-frick-taylor-75-served-in-assembly-from-1946-to-1960.html | Mildred Frick Taylor 75 Served In Assembly From 1946 to 1960 | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/ruth-lowe-sandler.html | RUTH LOWE SANDLER | By United Press International | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/wiley-manuel53dead-in-california.html | WILEY MANUEL53DEAD IN CALIFORNIA | By Wallace Turner Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/in-the-nation-advising-and-rejecting.html | IN THE NATION Advising And Rejecting | By Tom Wicker | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/peking-will-press-reagan-for-changes.html | PEKING WILL PRESS REAGAN FOR CHANGES | By Ray S | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/salvador-land-reform.html | SALVADOR LAND REFORM | By Laurence R Simon and James C Stephens | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/science/about-education-old-schools-are-a-new-resource.html | ABOUT EDUCATION OLD SCHOOLS ARE A NEW RESOURCE | By Fred M Hechinger | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/science/anguish-is-described-in-diary-of-tourette-sufferer.html | ANGUISH IS DESCRIBED IN DIARY OF TOURETTE SUFFERER | By Dava Sobel | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/science/digging-stops-at-tar-pits.html | Digging Stops at Tar Pits | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/science/education-analysts-win-battle-in-war-of-philosophy.html | EDUCATION ANALYSTS WIN BATTLE IN WAR OF PHILOSOPHY | By Edward B Fiske | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/science/frustrations-of-research-in-hungary-outlined-by-head-of-science-academy.html | FRUSTRATIONS OF RESEARCH IN HUNGARY OUTLINED BY HEAD OF SCIENCE ACADEMY | By David Binder | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/science/three-mile-island-cleanup-comes-virtual-standstill-experts-ponder-middletownpa.html | THREE MILE ISLAND CLEANUP COMES TO A VIRTUAL STANDSTILL AS EXPERTS PONDER MIDDLETOWNPa NEXT STOP By Richard Severo | | TX 624142 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/browns-choice-to-pass-near-goal-upheld.html | BROWNS CHOICE TO PASS NEAR GOAL UPHELD | By William N Wallace | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/esposito-is-undergoing-some-strange-setbacks.html | Esposito Is Undergoing Some Strange Setbacks | By John Radosta | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/fordham-62-army-60.html | Fordham 62 Army 60 | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/hagler-antuofermo-reviving-a-rivalry.html | HaglerAntuofermo Reviving a Rivalry | By Michael Katz | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/holmes-may-defend-title-in-march-against-berbick.html | HOLMES MAY DEFEND TITLE IN MARCH AGAINST BERBICK | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/lynn-fisk-dispute-new-red-sox-pacts.html | Lynn Fisk Dispute New Red Sox Pacts | By Murray Chass | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/nba-owners-split-on-16-million-bid-for-club-in-canada.html | NBA Owners Split On 16 Million Bid For Club in Canada | By Sam Goldaper | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/nhl-begins-brawlinquiry.html | NHL Begins BrawlInquiry | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/niatross-retired-to-stud.html | NIATROSS RETIRED TO STUD | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/oregon-state-61-arizona-49.html | Oregon State 61 Arizona 49 | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/purdue-81-michigan-74.html | Purdue 81 Michigan 74 | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/redskins-oust-pardee.html | REDSKINS OUST PARDEE | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/robinson-is-reportedly-candidate-to-manage-giants.html | Robinson Is Reportedly Candidate to Manage Giants | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/rosen-has-heart-surgery.html | Rosen Has Heart Surgery | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/sports-of-the-times-hosts-to-their-tormentors.html | Sports of The Times Hosts to Their Tormentors | DAVE ANDERSONBy Sports of the Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/ucla-87-wash-state-61.html | UCLA 87 Wash State 61 | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/undefeated-uconn-tops-syracuse-78-59.html | Undefeated UConn Tops Syracuse 7859 | AP | TX 624142 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/virginia-88-delaware-69.html | Virginia 88 Delaware 69 | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/wyoming-football-coach-given-incentive-to-stay.html | Wyoming Football Coach Given Incentive to Stay | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/style/notes-on-fashion.html | NOTES ON FASHION | JOHN DUKA | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/style/shorts-a-look-that-s-matured.html | SHORTS A LOOK THATS MATURED | By Bernadine Morris | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/theater/stage-beyond-therapy-by-durang-at-phoenix.html | STAGE BEYOND THERAPY BY DURANG AT PHOENIX | By Mel Gussow | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/3-re-enrolled-at-white-school-as-judges-clash-again-in-louisana.html | 3 REENROLLED AT WHITE SCHOOL AS JUDGES CLASH AGAIN IN LOUISANA | By John M Crewdson Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/around-the-nation-jp-stevens-labor-charges-upheld-by-appeals-court.html | AROUND THE NATION JP Stevens Labor Charges Upheld by Appeals Court | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/around-the-nation-judge-denies-trial-request-for-suspect-in-iowa-deaths.html | AROUND THE NATION Judge Denies Trial Request For Suspect in Iowa Deaths | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/around-the-nation-uf825suits-for-punitive-damages-are-denied-in-dc-10-crash.html | AROUND THE NATION uf825Suits for Punitive Damages Are Denied in DC10 Crash | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/cabinet-hearings-cast-a-long-shadow.html | CABINET HEARINGS CAST A LONG SHADOW | By Steven V Roberts Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/colorado-faces-loss-of-college-beset-by-debts.html | COLORADO FACES LOSS OF COLLEGE BESET BY DEBTS | Special to the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/excerpts-from-guidelines-on-covert-operations.html | EXCERPTS FROM GUIDELINES ON COVERT OPERATIONS | Special to the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/gop-seeking-papers-on-haig-for-hearing-use.html | GOP SEEKING PAPERS ON HAIG FOR HEARING USE | By Adam Clymer Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/guidelines-for-operations-of-fbi-permit-bribes-but-bar-entrapment.html | GUIDELINES FOR OPERATIONS OF FBI PERMIT BRIBES BUT BAR ENTRAPMENT | By Robert Pear | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/limited-cuts-advised-in-federal-travel.html | LIMITED CUTS ADVISED IN FEDERAL TRAVEL | By Steven Rattner Special To the New York Times | TX 624142 | 1981-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/national-vote-for-president-national-vote-for-president.html | NATIONAL VOTE FOR PRESIDENT National Vote for President | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/oakland-school-chief-is-offered-the-top-post-in-the-chicago-system.html | OAKLAND SCHOOL CHIEF IS OFFERED THE TOP POST IN THE CHICAGO SYSTEM | Special to the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/reagan-s-liaison-chief-on-capitol-hill-to-focus-on-harmony-as-his-priority.html | REAGANS LIAISON CHIEF ON CAPITOL HILL TO FOCUS ON HARMONY AS HIS PRIORITY | By Judith Miller Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/titan-study-is-said-to-find-missile-safe.html | TITAN STUDY IS SAID TO FIND MISSILE SAFE | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/us/vesco-returns-to-nassau-home-vesco-returns-to-nassau-home.html | Vesco Returns to Nassau Home VESCO RETURNS TO NASSAU HOME | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/a-break-in-yorkshire-ripper-is-indicated-as-man-35-is-charged.html | A BREAK IN YORKSHIRE RIPPER IS INDICATED AS MAN 35 IS CHARGED | By William Borders Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/around-the-world-filipino-gold-miners-defying-ban-stage-strike.html | AROUND THE WORLD Filipino Gold Miners Defying Ban Stage Strike | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/around-the-world-turkey-s-military-leader-vows-to-restore-democracy.html | AROUND THE WORLD Turkeys Military Leader Vows to Restore Democracy | Special to the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/bonn-leftist-faults-nato-missile-paln.html | BONN LEFTIST FAULTS NATO MISSILE PALN | By John Vinocur Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/free-saturdays-issue-in-polish-talks.html | FREE SATURDAYS ISSUE IN POLISH TALKS | By John Darnton Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/from-guadeloupe-message-for-france.html | FROM GUADELOUPE MESSAGE FOR FRANCE | By Frank J Prial | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/greece-joins-the-market-with-protocol-and-perplexity.html | GREECE JOINS THE MARKET WITH PROTOCOL AND PERPLEXITY | Special to the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/guerilla-war-in-namibia-frustration-for-both-sides.html | GUERILLA WAR IN NAMIBIA FRUSTRATION FOR BOTH SIDES | By Joseph Lelyveld Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/iran-says-its-troops-have-mounted-counteroffensive.html | IRAN SAYS ITS TROOPS HAVE MOUNTED COUNTEROFFENSIVE | By John Kifner Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/italy-rejects-conditions-of-red-brigades-for-sparing-kidnapped-official.html | ITALY REJECTS CONDITIONS OF RED BRIGADES FOR SPARING KIDNAPPED OFFICIAL | By Henry Tanner Special To the New York Times | TX 624142 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/la-scala-is-damaged-a-2d-time-this-time-by-water-from-a-faucet.html | LA SCALA IS DAMAGED A 2D TIME THIS TIME BY WATER FROM A FAUCET | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/mexican-president-and-reagan-pledge-close-relationship.html | MEXICAN PRESIDENT AND REAGAN PLEDGE CLOSE RELATIONSHIP | By Steven R Weisman | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/salvador-farm-program-is-described-as-enduring.html | SALVADOR FARM PROGRAM IS DESCRIBED AS ENDURING | By Janet Battaile Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/salvador-troops-attacking-guerrillas-on-volcano-slope.html | SALVADOR TROOPS ATTACKING GUERRILLAS ON VOLCANO SLOPE | By Raymond Bonner Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/senators-meet-on-salvadoran-aid.html | SENATORS MEET ON SALVADORAN AID | Special to the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/spain-s-church-pitted-against-state-over-family-education-policies-test-coming.html | SPAINS CHURCH PITTED AGAINST STATE OVER FAMILY AND EDUCATION POLICIES Test Coming in February | By James M Markham Special To the New York Times Madrid Jan 5 the Roman Catholic Church A Refuge For Opponents of Franco | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/us-envoy-to-soviet-defends-sanctions.html | US ENVOY TO SOVIET DEFENDS SANCTIONS | AP | TX 624142 | 1981-01-12 |
| 1981-01-06 | https://www.nytimes.com/1981/01/06/world/us-says-3-hostages-fought-earlier-bid-to-transfer-them.html | US SAYS 3 HOSTAGES FOUGHT EARLIER BID TO TRANSFER THEM | By Bernard Gwertzman Special To the New York Times | TX 624142 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/going-out-guide.html | GOING OUT GUIDE | JOHN CORRY | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/group-seeking-to-take-over-wnyc-tv.html | GROUP SEEKING TO TAKE OVER WNYCTV | By C Gerald Fraser | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/jazz-abene-pianist-leads-bechet-s-trio.html | JAZZ ABENE PIANIST LEADS BECHETS TRIO | By John S Wilson | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/jazz-randy-weston.html | JAZZ RANDY WESTON | By John S Wilson | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/tv-a-wildlife-documentary-filmed-in-namibia.html | TV A WILDLIFE DOCUMENTARY FILMED IN NAMIBIA | By Janet Maslin | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/tv-notebook-channel-2-news-edges-into-no.1-spot-in-rating-points-game.html | TV NOTEBOOK CHANNEL 2 NEWS EDGES INTO NO1 SPOT IN RATINGPOINTS GAME | By Tony Schwartz | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/about-real-estate-putnam-county-emerging-as-an-area-of-office-parks.html | ABOUT REAL ESTATE PUTNAM COUNTY EMERGING AS AN AREA OF OFFICE PARKS | By Alan S Oser | TX 624141 | 1981-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-213517.html | ADVERTISING | PHILIP H DOUGHERTYPublic Service Messages By Grey To Try Humor | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-accounts.html | ADVERTISING Accounts | PHILIP H DOUGHERTY | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-addendum.html | ADVERTISING Addendum | PHILIP H DOUGHERTY | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-people.html | ADVERTISING People | PHILIP H DOUGHERTY | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-richard-s-lessler-joins-canter-achenbaum.html | ADVERTISING Richard S Lessler Joins Canter Achenbaum | PHILIP H DOUGHERTY | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-tbwa-gets-vodka-and-liqueur-accounts.html | ADVERTISING TBWA Gets Vodka And Liqueur Accounts | PHILIP H DOUGHERTY | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-uniroyal-to-use-tire-ratings.html | Advertising Uniroyal To Use Tire Ratings | By Philip H Dougherty | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/british-money-growth-slows.html | British Money Growth Slows | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/business-people-american-home-elects-chairman.html | BUSINESS PEOPLE AMERICAN HOME ELECTS CHAIRMAN | By Leonard Sloane | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/business-people-commodore-s-president.html | BUSINESS PEOPLE COMMODORES PRESIDENT | By Leonard Sloane | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/business-people-unc-says-colussy-is-its-choice-if-airline-marger-is-successful.html | BUSINESS PEOPLE UNC SAYS COLUSSY IS ITS CHOICE IF AIRLINE MARGER IS SUCCESSFUL | By Leonard Sloane | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/careers-agriculture-teachers-needed.html | Careers Agriculture Teachers Needed | By Elizabeth M Fowler | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/chemical-s-prime-19-1-2.html | CHEMICALS PRIME 19 1 2 | By Robert A Bennett | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-g-william-miller-chrysler-holds-prices-steady-ford-s-rise-less-than-gm-s.html | COMPANY NEWS G William Miller CHRYSLER HOLDS PRICES STEADY FORDS RISE IS LESS THAN GMS | By Agis Salpukas Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-213550.html | COMPANY NEWS | Hobart Opposes Bid By Canadian Pacific Ap | TX 624141 | 1981-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-allis-chalmers-picks-president.html | COMPANY NEWS AllisChalmers Picks President | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-g-m-sales-down-22-in-december.html | COMPANY NEWS G M SALES DOWN 22 IN DECEMBER | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-hunts-enter-2d-canadian-mining-venture.html | COMPANY NEWS HUNTS ENTER 2D CANADIAN MINING VENTURE | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-kennecott-view-on-curtiss-wright.html | COMPANY NEWS Kennecott View On CurtissWright | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-new-style-is-expected-for-braniff.html | COMPANY NEWS NEW STYLE IS EXPECTED FOR BRANIFF | By Eric Pace | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-pact-on-concorde-losses.html | COMPANY NEWS Pact on Concorde Losses | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-vending-machine-suit.html | COMPANY NEWS Vending Machine Suit | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/conditional-expansion-of-chrysler-aid-hinted.html | CONDITIONAL EXPANSION OF CHRYSLER AID HINTED | By Edward Cowan Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/credit-markets-bond-prices-advance-slightly.html | CREDIT MARKETS BOND PRICES ADVANCE SLIGHTLY | By Michael Quint | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/de-beers-steps-up-gem-search.html | DE BEERS STEPS UP GEM SEARCH | By Joseph Lelyveld Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/descendant-new-head-of-tiffany.html | DESCENDANT NEW HEAD OF TIFFANY | By Isadore Barmash | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/dollar-sags-in-japan-below-200-yen-level.html | DOLLAR SAGS IN JAPAN BELOW 200YEN LEVEL | By Henry Scott Stokes Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/economic-scene-where-budget-might-be-cut.html | Economic Scene Where Budget Might Be Cut | By Leonard Silk | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/late-rally-lifts-dow-to-1004.69.html | LATE RALLY LIFTS DOW TO 100469 | By Vartanig G Vartan | TX 624141 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/market-growth-focus-shifts-to-microcomputer.html | MARKET GROWTH FOCUS SHIFTS TO MICROCOMPUTER | By Barnaby J Feder | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/market-place-gas-pipeline-stocks-favored.html | Market Place Gas Pipeline Stocks Favored | By Robert Metz | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/merrill-lynch-fills-foreign-banking-posts.html | MERRILL LYNCH FILLS FOREIGN BANKING POSTS | By Karen W Arenson | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/quota-for-imports-of-peanuts-raised.html | Quota for Imports Of Peanuts Raised | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/business/weinberger-expects-6-month-delay-for-renewal-of-talks-on-arms-curb.html | WEINBERGER EXPECTS 6MONTH DELAY FOR RENEWAL OF TALKS ON ARMS CURB | By Steven Rattner Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/60-minute-gourmet-213460.html | 60MINUTE GOURMET | By Pierre Franey | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/a-problem-in-the-cloakroom-finding-space-for-down-coats.html | A PROBLEM IN THE CLOAKROOMFINDING SPACE FOR DOWN COATS | By Fred Ferretti | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/chef-teacher-starts-a-new-life.html | CHEFTEACHER STARTS A NEW LIFE | By Patricia Wells Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/food-processor-battle-is-joined.html | FOOD PROCESSOR BATTLE IS JOINED | By Larry Miller | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/for-american-steaks-a-gilded-age-is-fading.html | FOR AMERICAN STEAKS A GILDED AGE IS FADING | By William K Stevens Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/kitchen-equipment-vertical-fowl-roasters.html | KITCHEN EQUIPMENT VERTICAL FOWL ROASTERS | By Pierre Franey | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/metropolitan-diary-213461.html | METROPOLITAN DIARY | GLENN COLLINS | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/personal-health-treating-the-cold-hands-and-feet-of-raynaud-s-disease.html | PERSONAL HEALTH TREATING THE COLD HANDS AND FEET OF RAYNAUDS DISEASE | By Jane E Brody | TX 624141 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/poverty-s-impact-on-black-children-cited.html | POVERTYS IMPACT ON BLACK CHILDREN CITED | By Jc Barden | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/movies/melvin-and-howard-is-chosen-as-best-film.html | MELVIN AND HOWARD IS CHOSEN AS BEST FILM | By Janet Maslin | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/about-new-york-a-short-visit-with-some-of-the-defeated.html | About New York A SHORT VISIT WITH SOME OF THE DEFEATED | By William E Farrell | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/abscam-trial-s-tape-shows-lederer-acepting-50000.html | ABSCAM TRIALS TAPE SHOWS LEDERER ACEPTING 50000 | By Joseph P Fried | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/accused-lennon-slayer-pleads-insanity-as-defense.html | ACCUSED LENNON SLAYER PLEADS INSANITY AS DEFENSE | By Glenn Fowler | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/anticorruption-aide-quits-onondaga-post-to-help-his-successor.html | ANTICORRUPTION AIDE QUITS ONONDAGA POST TO HELP HIS SUCCESSOR | Special to the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/bridge-rye-world-cup-play-site-is-host-for-a-regional-test.html | Bridge Rye World Cup Play Site Is Host for a Regional Test | By Alan Truscott | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/chess-hubner-howler-attributed-to-a-lack-of-concentration.html | Chess Hubner Howler Attributed To a Lack of Concentration | By Robert Byrne | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/defeated-assemblyman-holds-on-to-harlem-office.html | DEFEATED ASSEMBLYMAN HOLDS ON TO HARLEM OFFICE | By Richard J Meislin | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/developer-of-skyscrapers-buys-block-on-third-ave.html | DEVELOPER OF SKYSCRAPERS BUYS BLOCK ON THIRD AVE | By Carter B Horsley | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/flu-in-new-york-city-is-called-an-epidemic-peak-in-2-weeks-seen.html | FLU IN NEW YORK CITY IS CALLED AN EPIDEMIC PEAK IN 2 WEEKS SEEN | By Ronald Sullivan | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/gifts-to-neediest-evince-concern-of-schoolchildren-in-the-suburbs.html | GIFTS TO NEEDIEST EVINCE CONCERN OF SCHOOLCHILDREN IN THE SUBURBS | By Walter H Waggoner | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/mrs-harris-called-resigned-to-tarnower-s-life-style.html | MRS HARRIS CALLED RESIGNED TO TARNOWERS LIFE STYLE | By James Feron Special To the New York Times | TX 624141 | 1981-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-cold-front-likely-follow-snowfall-city-salt-spreaders-sent-armory-set-for.html | NEW COLD FRONT LIKELY TO FOLLOW SNOWFALL IN CITY Salt Spreaders Sent Out  Armory Set for Heatless | By Joseph B Treaster | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-cold-front-likely-to-follow-snowfall-in-city.html | NEW COLD FRONT LIKELY TO FOLLOW SNOWFALL IN CITY | By Joseph B Treaster | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-convention-center-will-house-shops-too.html | NEW CONVENTION CENTER WILL HOUSE SHOPS TOO | By Blake Fleetwood | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-copter-flights-connect-manhattan-and-3-airports.html | NEW COPTER FLIGHTS CONNECT MANHATTAN AND 3 AIRPORTS | By Peter Kihss | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-york-is-facing-rationing-of-water.html | NEW YORK IS FACING RATIONING OF WATER | By Clyde Haberman | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/the-region-nurses-end-strike.html | The Region Nurses End Strike | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/dr-sterling-hendricks-a-government-scientist.html | DR STERLING HENDRICKS A GOVERNMENT SCIENTIST | Special to the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/frederick-osborn-a-general-91-dies.html | FREDERICK OSBORN A GENERAL 91 DIES | By Wolfgang Saxon | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/george-radin-lawyer-author-wrote-two-books-on-the-balkans.html | George Radin Lawyer Author Wrote Two Books on the Balkans | Special to the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/harold-urey-scientest-dies-at-87-war-foes-work-led-to-h-bomb.html | HAROLD UREY SCIENTEST DIES AT 87 WAR FOES WORK LED TO HBOMB | By Malcolm W Browne | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/irving-abramson-is-dead-at-74-a-cio-organizer-and-lawyer.html | IRVING ABRAMSON IS DEAD AT 74 A CIO ORGANIZER AND LAWYER | By Thomas W Ennis | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/an-alternative-policy-to-prevent-dunkirk.html | AN ALTERNATIVE POLICY TO PREVENT DUNKIRK | By Gar Alperovitz and Jeff Faux | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/educating-hispanics.html | EDUCATING HISPANICS | By Sue Nichterlein | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/observer-bliss-among-the-coconuts.html | OBSERVER BLISS AMONG THE COCONUTS | By Russell Baker | TX 624141 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/washington-who-s-in-charge.html | WASHINGTON Whos In Charge | By James Reston | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/aiaw-struggling.html | AIAW STRUGGLING | By Gordon S White Jr | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/braves-and-perry-in-accord.html | Braves and Perry in Accord | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/cosworth-engine-banned-by-usac-starting-in-81.html | COSWORTH ENGINE BANNED BY USAC STARTING IN 81 | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/eagles-devise-color-scheme-for-cowboys.html | EAGLES DEVISE COLOR SCHEME FOR COWBOYS | By William N Wallace | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/islanders-win-6-3-tonelli-gets-5-coach-of-leafs-in-jepardy.html | ISLANDERS WIN 63 TONELLI GETS 5 COACH OF LEAFS IN JEPARDY | By Parton Keese Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/notre-dame-94-villanova-65.html | Notre Dame 94 Villanova 65 | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/red-smith-landry-gets-the-close-ones.html | RED SMITHLandry Gets the Close Ones | By Sports of the Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/robinson-and-giants-meet-about-manager-s-post.html | Robinson and Giants Meet About Managers Post | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/sale-of-indians-is-off-club-president-says.html | Sale of Indians Is Off Club President Says | By Joseph Durso | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/silas-and-gervin-sink-knicks.html | Silas and Gervin Sink Knicks | By Sam Goldaper | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/sonics-under-inquiry.html | Sonics Under Inquiry | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/south-alabama-76-virginia-commonwealth-62.html | South Alabama 76 Virginia Commonwealth 62 | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/stenmark-is-ski-winner-phil-mahre-finishes-4th.html | STENMARK IS SKI WINNER PHIL MAHRE FINISHES 4TH | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/tennis-captures-the-limelight.html | Tennis Captures the Limelight | By Neil Amdur | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/tracy-caulkins-rules-swimming-world.html | TRACY CAULKINS RULES SWIMMING WORLD | By Frank Litsky | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/wimbledon-purse-up.html | WIMBLEDON PURSE UP | AP | TX 624141 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-07 | https://www.nytimes.com/1981/01/07/style/society-to-help-keep-your-goldfish-going.html | SOCIETY TO HELP KEEP YOUR GOLDFISH GOING | By Nadine Joseph | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/theater/frankenstein-nearly-came-back-to-life.html | FRANKENSTEIN NEARLY CAME BACK TO LIFE | By Carol Lawson | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/theater/rodgers-award-is-given.html | RODGERS AWARD IS GIVEN | By Eleanor Blau | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/theater/stage-trial-of-dr-beck-at-henry-st.html | STAGE TRIAL OF DR BECK AT HENRY ST | By Mel Gussow | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/3-cabinet-choices-breeze-through-senate-hearings.html | 3 CABINET CHOICES BREEZE THROUGH SENATE HEARINGS | By David E Rosenbaum Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/around-the-nation-former-radical-activist-gets-a-9-month-sentence.html | AROUND THE NATION Former Radical Activist Gets a 9Month Sentence | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/around-the-nation-iranian-student-sued-in-denver-shooting-case.html | AROUND THE NATION Iranian Student Sued In Denver Shooting Case | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/around-the-nation-jury-backs-ford-in-trial-on-transmission-damage.html | AROUND THE NATION Jury Backs Ford in Trial On Transmission Damage | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/chinese-cite-gains-in-limb-attachment.html | CHINESE CITE GAINS IN LIMB ATTACHMENT | By Walter Sullivan Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/haig-and-reagan-talk-in-capital.html | HAIG AND REAGAN TALK IN CAPITAL | Special to the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/herring-fishermen-balking.html | Herring Fishermen Balking | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/man-in-the-news-press-secretary-for-the-reagan-white-house.html | MAN IN THE NEWS PRESS SECRETARY FOR THE REAGAN WHITE HOUSE | By Douglas E Kneeland | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/muslim-in-building-seizure-free.html | Muslim in Building Seizure Free | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/new-conservative-coalition-news-analysis.html | NEW CONSERVATIVE COALITION News Analysis | By Steven V Roberts Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/quaker-state-recalling-some-oil-found-defective-in-cold-weather.html | Quaker State Recalling Some Oil Found Defective in Cold Weather | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/reagan-designates-deputy-press-aide.html | REAGAN DESIGNATES DEPUTY PRESS AIDE | Special to the New York Times | TX 624141 | 1981-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/reagan-group-urges-local-option-on-public-transit-for-handicapped.html | REAGAN GROUP URGES LOCAL OPTION ON PUBLIC TRANSIT FOR HANDICAPPED | By Ernest Holsendolph Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/reagan-reportedly-ready-to-name-utah-aide-as-education-secretary.html | REAGAN REPORTEDLY READY TO NAME UTAH AIDE AS EDUCATION SECRETARY | By Steven Weisman Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/riot-victim-12-spirited-despite-leg-amputation.html | RIOT VICTIM 12 SPIRITED DESPITE LEG AMPUTATION | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/us/us-seeks-to-thwart-louisiana-judge-in-integration-case.html | US SEEKS TO THWART LOUISIANA JUDGE IN INTEGRATION CASE | By John M Crewdson Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/afghanistan-and-pakistan-report-progress-toward-planning-talks.html | AFGHANISTAN AND PAKISTAN REPORT PROGRESS TOWARD PLANNING TALKS | By Michael T Kaufman Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/afl-cio-says-16000-fund-for-poles-is-used-for-office-supplies.html | AFLCIO SAYS 16000 FUND FOR POLES IS USED FOR OFFICE SUPPLIES | By Philip Shabecoff Special to the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/around-the-world-italian-rightists-kill-youth-calling-him-an-informer.html | AROUND THE WORLD Italian Rightists Kill Youth Calling Him an Informer | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/egypt-bans-jerusalem-post-reporters-over-article.html | EGYPT BANS JERUSALEM POST REPORTERS OVER ARTICLE | Special to the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/explosives-used-in-belgian-theft.html | Explosives Used in Belgian Theft | AP | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/iranian-leader-s-cousin-recovering-in-new-york.html | Iranian Leaders Cousin Recovering in New York | By United Press International | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/iranians-said-to-ask-for-a-clarification-of-us-hostage-plan.html | IRANIANS SAID TO ASK FOR A CLARIFACTION OF US HOSTAGE PLAN | By Bernard Gwertzman Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/israeli-soilder-is-jailed-for-refusing-to-serve-in-occupied-territory.html | ISRAELI SOILDER IS JAILED FOR REFUSING TO SERVE IN OCCUPIED TERRITORY | Special to the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/jakarta-fears-riots-when-suzuki-visits.html | JAKARTA FEARS RIOTS WHEN SUZUKI VISITS | By Pamela G Hollie | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/khomeini-approves-algerian-role-in-moves-to-gain-hostages-release.html | KHOMEINI APPROVES ALGERIAN ROLE IN MOVES TO GAIN HOSTAGES RELEASE | By John Kifner Special to the New York Times | TX 624141 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/kissinger-urges-us-post-mideast-force.html | KISSINGER URGES US POST MIDEAST FORCE | By David K Shipler Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/labor-unrest-emerges-again-in-poland-over-local-issues-in-two-regions.html | LABOR UNREST EMERGES AGAIN IN POLAND OVER LOCAL ISSUES IN TWO REGIONS | By John Darnton Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/no-headline-213332.html | No Headline | United Press International | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/us-reporter-missing-in-san-salvador.html | US REPORTER MISSING IN SAN SALVADOR | Special to The New York Times | TX 624141 | 1981-01-12 |
| 1981-01-07 | https://www.nytimes.com/1981/01/07/world/war-veterans-come-to-bury-and-to-praise-doenitz.html | WAR VETERANS COME TO BURY AND TO PRAISE DOENITZ | By John Vinocur Special To the New York Times | TX 624141 | 1981-01-12 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/ballet-allegro-brillante-by-the-harlem-company.html | BALLET ALLEGRO BRILLANTE BY THE HARLEM COMPANY | By Anna Kisselgoff | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/begin-the-new-year-by-culling-plants.html | BEGIN THE NEW YEAR BY CULLING PLANTS | By Joan Lee Faust | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/cbs-tops-ratings-nbc-a-strong-second.html | CBS TOPS RATINGS NBC A STRONG SECOND | By Tony Schwartz | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/chamber-nary-a-quartet-for-six-quartet-palyers.html | CHAMBER NARY A QUARTET FOR SIX QUARTET PALYERS | By John Rockwell | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/dance-city-balley-back-to-regular-repertory.html | DANCE CITY BALLEY BACK TO REGULAR REPERTORY | By Jennifer Dunning | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/music-9-figueroas-play.html | MUSIC 9 FIGUEROAS PLAY | By Bernard Holland | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/recital-jerome-lowenthal-at-piano.html | RECITAL JEROME LOWENTHAL AT PIANO | By Allen Hughes | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/wnyc-will-aim-for-small-groups.html | WNYC WILL AIM FOR SMALL GROUPS | By C Gerald Fraser | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/1980-car-sales-at-19-year-low.html | 1980 CAR SALES AT 19YEAR LOW | By Agis Salpukas Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/20-prime-spreads.html | 20 PRIME SPREADS | By Karen W Arenson | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-11-agencies-sponsoring-ad-for-italian-quake-relief.html | ADVERTISING 11 Agencies Sponsoring Ad for Italian Quake Relief | By Philip H Dougherty | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-du-pont-campaign-seeks-the-nonavid-fisherman.html | ADVERTISING Du Pont Campaign Seeks The Nonavid Fisherman | By Philip H Dougherty | TX 624139 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-executone-will-stay-with-nadler-larimer.html | ADVERTISING Executone Will Stay With Nadler Larimer | By Philip H Dougherty | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-fledgling-agency-has-konica.html | Advertising Fledgling Agency Has Konica | By Philip H Dougherty | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-photo-of-magazine-cover-three-join-to-publish-a-cable-tv-magazine.html | ADVERTISING photo of magazine cover Three Join to Publish A Cable TV Magazine | By Philip H Dougherty | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-video-business-magazine.html | ADVERTISING Video Business Magazine | By Philip H Dougherty | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/air-of-urgency-at-chrysler.html | Air of Urgency At Chrysler | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/alaska-air-orders-2-737-s.html | ALASKA AIR ORDERS 2 737s | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/approval-for-loan-bid-seen-by-chrysler-official.html | APPROVAL FOR LOAN BID SEEN BY CHRYSLER OFFICIAL | By Edward Cowan | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/britons-debate-efficacy-of-monetarism.html | BRITONS DEBATE EFFICACY OF MONETARISM | By William Borders Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/business-people-foxboro-official-named-president-and-director.html | BUSINESS PEOPLE Foxboro Official Named President and Director | By Isadore Barmash | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/business-people-morgan-stanley-man-to-us-fuels-unit.html | BUSINESS PEOPLE Morgan Stanley Man To US Fuels Unit | ISADORE BARMASH | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/chief-to-leave-sec-in-march.html | Chief to Leave SEC in March | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/cotton-estimate-raised.html | Cotton Estimate Raised | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/credit-markets-rates-rise-on-signals-from-fed-money-supply-on-tight-rein.html | CREDIT MARKETS Rates Rise on Signals from Fed Money Supply On Tight Rein | By Michael Quint | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/crocker-cuts-mortgage-rate.html | Crocker Cuts Mortgage Rate | AP | TX 624139 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/exxon-asia-plant.html | Exxon Asia Plant | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/germans-find-north-sea-gas.html | Germans Find North Sea Gas | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/granville-promotes-market-turn-flair.html | GRANVILLE PROMOTES MARKETTURN FLAIR | By Ann Crittenden | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/jobless-rate-up-in-west-germany.html | Jobless Rate Up In West Germany | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/judge-bars-trial-delay-on-at-t.html | JUDGE BARS TRIAL DELAY ON ATT | By Edward Cowan Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/justice-unit-opposes-cbs-tv-cable-link.html | JUSTICE UNIT OPPOSES CBSTV CABLE LINK | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/market-place-how-to-invest-in-mexico.html | Market Place How to Invest In Mexico | By Robert Metz | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/mistubishi-holds-back-k-engines.html | MISTUBISHI HOLDS BACK K ENGINES | By Mike Tharp Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/money-supply-is-off-again.html | MONEY SUPPLY IS OFF AGAIN | By Michael Quint | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/new-scandal-rocks-pertamina.html | NEW SCANDAL ROCKS PERTAMINA | By Pamela G Hollie Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/panama-canal-reduces-transit-backlog.html | PANAMA CANAL REDUCES TRANSIT BACKLOG | By Eric Pace | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/reagan-advisers-seek-to-put-off-reduction-in-taxes-till-summer.html | REAGAN ADVISERS SEEK TO PUT OFF REDUCTION IN TAXES TILL SUMMER | By Hedrick Smith Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/reshuffle-at-first-chicago.html | RESHUFFLE AT FIRST CHICAGO | By Winston Williams Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/stocks-decline-sharply-as-trading-soars-to-record.html | STOCKS DECLINE SHARPLY AS TRADING SOARS TO RECORD | By Alexander R Hammer | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/stocks-up-in-nervous-trading.html | STOCKS UP IN NERVOUS TRADING | By Vartanig G Vartan | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/sun-to-phase-out-shipbuilding.html | SUN TO PHASE OUT SHIPBUILDING | By Eric Pace | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/technology-the-load-cell-s-development.html | Technology The Load Cells Development | By Barnaby J Feder | TX 624139 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/transcanada-signs-10-year-gas-accord.html | TransCanada Signs 10Year Gas Accord | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/us-japan-panal-in-free-trade-plea.html | USJAPAN PANAL IN FREE TRADE PLEA | By Clyde H Farnsworth Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/venezuela-airline-mired-in-its-losses-looks-for-way-out.html | VENEZUELA AIRLINE MIRED IN ITS LOSSES LOOKS FOR WAY OUT | By Joseph A Mann Jr Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/volcker-cautions-on-inflation.html | VOLCKER CAUTIONS ON INFLATION | By Steven Rattner Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/wall-street-withstands-anexpected-onslaught.html | WALL STREET WITHSTANDS ANEXPECTED ONSLAUGHT | By Steve Lohr | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/business/western-to-consider-unc-s-merger-offer.html | Western to Consider UNCs Merger Offer | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/an-energy-audit-of-a-typical-row-house.html | AN ENERGY AUDIT OF A TYPICAL ROW HOUSE | By Michael Decourcy Hinds | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/architects-play-with-spatial-illusions.html | ARCHITECTS PLAY WITH SPATIAL ILLUSIONS | By Suzanne Slesin | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/design-notebook-a-well-planned-winter-garden-puts-all-the-senses-under-siege.html | DESIGN NOTEBOOK A WELLPLANNED WINTER GARDEN PUTS ALL THE SENSES UNDER SIEGE | By John Russell | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/helpful-hardware-for-skiers-equipment-organizers.html | HELPFUL HARDWARE FOR SKIERS EQUIPMENT ORGANIZERS | By Barbara L Isenberg and Mary Smith | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/hers.html | HERS | By Maggie Scarf | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/home-beat-china-and-glass-new-and-nostalgic.html | HOME BEAT CHINA AND GLASS NEW AND NOSTALGIC | By Suzanne Slesin | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/home-improvement-simple-steps-conserve-water-and-the-energy-used-to-heat-it.html | HOME IMPROVEMENT SIMPLE STEPS CONSERVE WATER AND THE ENERGY USED TO HEAT IT | BERNARD GLADSTONE | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/two-products-must-halt-claims-of-endorsement.html | TWO PRODUCTS MUST HALT CLAIMS OF ENDORSEMENT | By United Press International | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/use-of-energy-codes-lags-in-many-areas.html | USE OF ENERGY CODES LAGS IN MANY AREAS | By Michael Decourcy Hinds | TX 624139 | 1981-01-13 |

| 1981-01-08 | https://www.nytimes.com/1981/01/08/movies/4-films-win-the-laurels-but-can-be-seen-nowhere.html | 4 FILMS WIN THE LAURELS BUT CAN BE SEEN NOWHERE | By Janet Maslin | TX 624139 | 1981-01-13 |
|---|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/movies/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/movies/order-kept-for-princess-film.html | Order Kept for Princess Film | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/a-formal-touch-marks-convening-of-legislature.html | A FORMAL TOUCH MARKS CONVENING OF LEGISLATURE | By Robin Herman | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/accountant-for-abc-is-found-slain.html | ACCOUNTANT FOR ABC IS FOUND SLAIN | By Josh Barbanel | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/aide-to-abrams-shot-li-medical-examiner-calls-death-a-suicide.html | AIDE TO ABRAMS SHOT LI MEDICAL EXAMINER CALLS DEATH A SUICIDE | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/anonomous-donors-aid-neediest.html | ANONOMOUS DONORS AID NEEDIEST | By Walter H Waggoner | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/bridge-some-conclusions-offered-on-differences-in-maturity.html | Bridge Some Conclusions Offered On Differences in Maturity | By Alan Truscott | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/carey-address-the-product-of-a-political-craftsman-news-analysis.html | CAREY ADDRESS THE PRODUCT OF A POLITICAL CRAFTSMAN News Analysis | By Richard J Meislin Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/carey-urges-broad-tax-cuts-10-rise-welfarte-grants-billions-for-mass-transit.html | CAREY URGES BROAD TAX CUTS A 10 RISE IN WELFARTE GRANTS AND BILLIONS FOR MASS TRANSIT | By E J Dionne Jr Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/city-implementing-program-to-reduce-water-leaks.html | CITY IMPLEMENTING PROGRAM TO REDUCE WATER LEAKS | By Deirdre Carmody | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/city-needs-60-days-of-snow-or-rainfall-to-fill-reservoirs.html | CITY NEEDS 60 DAYS OF SNOW OR RAINFALL TO FILL RESERVOIRS | By Peter Kihss | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/city-s-mixed-use-loft-plan-denounced.html | CITYS MIXEDUSE LOFT PLAN DENOUNCED | By Jill Smolowe | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/connecticut-governor-favors-cuts-in-spending-instead-of-rise-in-taxes.html | CONNECTICUT GOVERNOR FAVORS CUTS IN SPENDING INSTEAD OF RISE IN TAXES | By Matthew L Wald | TX 624139 | 1981-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/council-bill-would-dedicate-part-of-revenue-to-police-protection.html | Council Bill Would Dedicate Part Of Revenue to Police Protection | By United Press International | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/excerpts-gov-o-neill-s-state-state-message-connecticut-s-legislatures.html | EXCERPTS FROM GOV ONEILLS STATE OF THE STATE MESSAGE TO CONNECTICUTS LEGISLATURES | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/fire-inspector-says-doors-must-be-shut-at-city-hall.html | FIRE INSPECTOR SAYS DOORS MUST BE SHUT AT CITY HALL | By Clyde Haberman | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/five-inches-of-snow-slows-trains-and-shuts-some-schools.html | FIVE INCHES OF SNOW SLOWS TRAINS AND SHUTS SOME SCHOOLS | By Dudley Clendinen | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/gunmen-invade-6-banks-in-city-and-one-on-li.html | GUNMEN INVADE 6 BANKS IN CITY AND ONE ON LI | By Joseph B Treaster | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/jersey-city-revivals-raising-hopes-and-some-eyebrows.html | JERSEY CITY REVIVALS RAISING HOPES AND SOME EYEBROWS | By Anna Quindlen Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/koch-hails-carey-s-medicaid-plan.html | KOCH HAILS CAREYS MEDICAID PLAN | By Ronald Smothers | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/major-revisions-asked-to-battle-statewide-crime.html | MAJOR REVISIONS ASKED TO BATTLE STATEWIDE CRIME | By Lena Williams Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/more-career-criminals-convicted-iin-state-effort.html | MORE CAREER CRIMINALS CONVICTED IIN STATE EFFORT | By Glenn Fowler | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/no-heat-for-tenants-a-harlem-tenement-s-problems.html | NO HEAT FOR TENANTS A HARLEM TENEMENTS PROBLEMS | By Lee A Daniels | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/notes-on-people-215009.html | NOTES ON PEOPLE | By Albin Krebns and Robert Mcg Thomas Jr | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/notes-on-people-all-of-reagan-s-movies.html | NOTES ON PEOPLE All of Reagans Movies | By Albin Krebs and Robert Mcg Thomas Jr | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/notes-on-people-carter-honors-millard-fillmore-on-his-birthday.html | NOTES ON PEOPLE Carter Honors Millard Fillmore on His Birthday | By Albin Krebs and Robert Mcg Thomas Jr | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/notes-on-people-koussevitzky-s-riposte.html | NOTES ON PEOPLE Koussevitzkys Riposte | By Albin Krebs and Robert Mcg Thomas Jr | TX 624139 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/notes-on-people-pirates-cast-to-celebrate-but-not-in-a-saloon.html | NOTES ON PEOPLE Pirates Cast to Celebrate but Not in a Saloon | By Albin Krebs and Robert Mcg Thomas Jr | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/witness-asserts-he-was-told-lederer-took-5000.html | WITNESS ASSERTS HE WAS TOLD LEDERER TOOK 5000 | By Joseph P Fried | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/obituaries/clair-l-farrand-85-the-inventor-of-the-cone-radio-loudspeaker.html | CLAIR L FARRAND 85 THE INVENTOR OF THE CONE RADIO LOUDSPEAKER | By James Feron Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/abroad-at-home-questions-for-the-general.html | ABROAD AT HOME Questions For the General | By Anthony Lewis | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/essay-the-floating-party.html | ESSAY The Floating Party | By William Safire | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/for-talks-with-pyongyang.html | FOR TALKS WITH PYONGYANG | By James S Altschul | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/whats-going-on.html | WHATS GOING ON | By Alvin B Lebar | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/a-good-draft-bolsters-knicks.html | A GOOD DRAFT BOLSTERS KNICKS | By Sam Goldaper | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/agreement-with-perry-42-is-confirmed-by-braves.html | Agreement With Perry 42 Is Confirmed by Braves | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/aiaw-sets-board-rules.html | AIAW Sets Board Rules | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/campbell-is-seeking-1-million-a-season.html | Campbell Is Seeking 1 Million a Season | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/court-papers-enumerate-arizona-state-s-violations.html | Court Papers Enumerate Arizona States Violations | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/dartmouth-68-st-francis-62.html | Dartmouth 68 St Francis 62 | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/fighters-throw-punchlines-at-garden.html | Fighters Throw Punchlines at Garden | By Michael Katz | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/iona-60-fairfield-43.html | Iona 60 Fairfield 43 | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/jaworski-named-winner-of-bert-bell-award.html | Jaworski Named Winner Of Bert Bell Award | AP | TX 624139 | 1981-01-13 |

| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/kentucky-79-auburn-66.html | Kentucky 79 Auburn 66 | AP | TX 624139 | 1981-01-13 |
|---|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/lsu-77-vanderbilt-61.html | LSU 77 Vanderbilt 61 | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/mets-sign-hausman-jorgensen.html | Mets Sign Hausman Jorgensen | By Joseph Durso | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/mrs-lloyd-czech-star-open-with-triumphs.html | MRS LLOYD CZECH STAR OPEN WITH TRIUMPHS | By Neil Amdur Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/north-carolina-tops-maryland-by-75-66.html | North Carolina Tops Maryland by 7566 | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/parcells-gets-giants-defensive-job.html | Parcells Gets Giants Defensive Job | By James Tuite | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/penguins-trounce-islanders.html | Penguins Trounce Islanders | By Parton Keese Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/phil-esposito-retiring-as-player-to-be-ranger-assistant-coach.html | PHIL ESPOSITO RETIRING AS PLAYER TO BE RANGER ASSISTANT COACH | By Gerald Eskenazi | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/raiders-hendricks-looms-as-foil-to-fouts.html | Raiders Hendricks Looms as Foil to Fouts | By Gerald Eskenazi | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/sports-of-the-times-phillip-s-rush-to-sainthood.html | SPORTS OF THE TIMES PHILLIPS RUSH TO SAINTHOOD | By Dave Anderson | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/st-francis-pa-78-post-68.html | St Francis Pa 78 Post 68 | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/stjohn-s-sets-back-georgetown-68-60.html | STJOHNS SETS BACK GEORGETOWN 6860 | By Alex Yannis | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/virginia-63-north-carolina-state-55.html | Virginia 63 North Carolina State 55 | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/theater/the-stage-meryl-streep-sings-in-alice-in-concert.html | THE STAGE MERYL STREEP SINGS IN ALICE IN CONCERT | By Frank Rich | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/around-the-nation-4-subcontractors-indicted-in-atlanta-airport-scheme.html | AROUND THE NATION 4 Subcontractors Indicted In Atlanta Airport Scheme | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/around-the-nation-missing-atlanta-teen-ager-brings-toll-to-16-children.html | AROUND THE NATION Missing Atlanta TeenAger Brings Toll to 16 Children | AP | TX 624139 | 1981-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/bahamian-officials-order-vesco-to-leave-the-country-by-jan-20.html | Bahamian Officials Order Vesco To Leave the Country by Jan 20 | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/biologist-tells-of-further-progress-in-mice-cloning.html | BIOLOGIST TELLS OF FURTHER PROGRESS IN MICE CLONING | By Walter Sullivan | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/choice-for-interior-job-vows-both-to-preserve-and-to-develop-lands.html | CHOICE FOR INTERIOR JOB VOWS BOTH TO PRESERVE AND TO DEVELOP LANDS | By Seth S King Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/city-empoyees-strike-ends-amid-warning-of-indiana-walkouts.html | CITY EMPOYEES STRIKE ENDS AMID WARNING OF INDIANA WALKOUTS | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/epa-lifts-deadline-on-pollution-limits.html | EPA LIFTS DEADLINE ON POLLUTION LIMITS | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/evacuation-in-derailment-ends.html | Evacuation in Derailment Ends | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/excerpts-from-watt-s-statement.html | EXCERPTS FROM WATTS STATEMENT | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/experts-see-76-victory-as-carter-s-big-achievement.html | EXPERTS SEE 76 VICTORY AS CARTERS BIG ACHIEVEMENT | By Terence Smith Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/gop-chief-deputy-whip-picked.html | GOP Chief Deputy Whip Picked | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/grand-jury-to-pay-25000-in-caifornia-libel-case.html | GRAND JURY TO PAY 25000 IN CAIFORNIA LIBEL CASE | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/hearing-on-donovan-postponed.html | HEARING ON DONOVAN POSTPONED | By Philip Shabecoff Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/idaho-game-warden-slain-body-of-2d-official-sought.html | IDAHO GAME WARDEN SLAIN BODY OF 2D OFFICIAL SOUGHT | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/in-a-touch-of-charitynasa-gets-60000-to-continue-mars-mission.html | IN A TOUCH OF CHARITYNASA GETS 60000 TO CONTINUE MARS MISSION | By Francis X Clines Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/kelly-says-he-took-25000-as-cover-up.html | KELLY SAYS HE TOOK 25000 AS COVERUP | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/lax-quality-controls-for-wheels-are-cited-in-saudi-plane-mishap.html | LAX QUALITY CONTROLS FOR WHEELS ARE CITED IN SAUDI PLANE MISHAP | By Richard Witkin | TX 624139 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/long-term-study-links-cholesterol-to-hazard-of-early-coronary-death.html | LONGTERM STUDY LINKS CHOLESTEROL TO HAZARD OF EARLY CORONARY DEATH | By Jane E Brody | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/man-in-the-news-salty-cabinet-choice.html | MAN IN THE NEWS SALTY CABINET CHOICE | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/miami-beach-hurt-by-boycott-votes-to-bar-sex-discrimination.html | MIAMI BEACH HURT BY BOYCOTT VOTES TO BAR SEX DISCRIMINATION | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/no-headline-214959.html | No Headline | By Wayne King Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/reagan-completes-cabinet-and-keeps-mansfield-as-envoy.html | REAGAN COMPLETES CABINET AND KEEPS MANSFIELD AS ENVOY | By Steven R Weisman Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/reagan-designee-says-he-supports-reductions-in-aid-for-mass-transit.html | REAGAN DESIGNEE SAYS HE SUPPORTS REDUCTIONS IN AID FOR MASS TRANSIT | By Ernest Holsendolph Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/scheduled-air-service-from-china-to-us-resumes.html | SCHEDULED AIR SERVICE FROM CHINA TO US RESUMES | By Wallace Turner | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/senators-to-question-haig-on-7-key-areas.html | SENATORS TO QUESTION HAIG ON 7 KEY AREAS | BY Adam Clymer Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/the-state-of-haig-s-health-news-analysis.html | THE STATE OF HAIGS HEALTH News Analysis | By Lawrence K Altman | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/us-is-criticized-on-lack-of-plan-in-reactor-crisis.html | US IS CRITICIZED ON LACK OF PLAN IN REACTOR CRISIS | By Ben A Franklin | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/us/us-prodding-4-states-to-put-an-end-to-segregastion-in-higher-education.html | US PRODDING 4 STATES TO PUT AN END TO SEGREGASTION IN HIGHER EDUCATION | By David E Rosenbaum Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/algeriams-said-to-offer-iran-new-ideas.html | ALGERIAMS SAID TO OFFER IRAN NEW IDEAS | By John Kifner Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/around-the-world-kenya-identifies-moroccan-as-man-who-bombed-hotel.html | AROUND THE WORLD Kenya Identifies Moroccan As Man Who Bombed Hotel | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/around-the-world-turkey-says-security-forces-have-arrested-85-leftists.html | AROUND THE WORLD Turkey Says Security Forces Have Arrested 85 Leftists | Special to the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/begin-rebuffed-on-teacher-pay-some-papers-ask-him-to-resign.html | Begin Rebuffed on Teacher Pay Some Papers Ask Him to Resign | AP | TX 624139 | 1981-01-13 |

| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/bomb-for-mrs-thatcher-defused.html | Bomb for Mrs Thatcher Defused | AP | TX 624139 | 1981-01-13 |
|---|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/bus-crash-near-manila-kills-12.html | Bus Crash Near Manila Kills 12 | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/cave-art-from-stone-age-discovered-in-england.html | CAVE ART FROM STONE AGE DISCOVERED IN ENGLAND | Special to The New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/china-s-airline-casual-at-home-spruces-up-for-its-us-service.html | CHINAS AIRLINE CASUAL AT HOME SPRUCES UP FOR ITS US SERVICE | By James P Sterba Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/christophoer-flying-to-algiers-to-give-replies-on-hostages.html | CHRISTOPHOER FLYING TO ALGIERS TO GIVE REPLIES ON HOSTAGES | By Bernard Gwertzman Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/clark-is-not-facing-us-criminal-action.html | CLARK IS NOT FACING US CRIMINAL ACTION | By Robert Pear Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/clerics-issue-petition-chiding-israel-on-palestinians.html | CLERICS ISSUE PETITION CHIDING ISRAEL ON PALESTINIANS | By Kenneth A Briggs | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/iran-s-victory-claims-western-experts-are-dubious-military-analysis.html | IRANS VICTORY CLAIMS WESTERN EXPERTS ARE DUBIOUS Military Analysis | By Drew Middleton | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/namibia-conference-convenes-in-geneva.html | NAMIBIA CONFERENCE CONVENES IN GENEVA | By Joseph Lelyveld Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/no-headline-214986.html | No Headline | United Press International | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/nuclear-energy-aide-and-foreign-adviser-appointed-in-tripoli.html | NUCLEAR ENERGY AIDE AND FOREIGN ADVISER APPOINTED IN TRIPOLI | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/on-snowy-christmas-eve-faith-blooms-in-moscow.html | ON SNOWY CHRISTMAS EVE FAITH BLOOMS IN MOSCOW | By Rw Apple Jr Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/polish-union-group-votes-5-day-week.html | POLISH UNION GROUP VOTES 5DAY WEEK | By James M Markham Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/soviet-moslem-area-shows-new-concern-on-subversion.html | SOVIET MOSLEM AREA SHOWS NEW CONCERN ON SUBVERSION | By Anthony Austin Special To the New York Times | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/suriname-official-is-ousted.html | Suriname Official Is Ousted | AP | TX 624139 | 1981-01-13 |
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/trudeau-leaves-austrian-alps.html | Trudeau Leaves Austrian Alps | AP | TX 624139 | 1981-01-13 |

| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/un-report-on-press-is-causing-concern.html | UN REPORT ON PRESS IS CAUSING CONCERN | By Bernard D Nossiter Special To the New York Times | TX 624139 | 1981-01-13 |
|---|---|---|---|---|---|
| 1981-01-08 | https://www.nytimes.com/1981/01/08/world/young-us-journalist-missing-in-el-salvador-a-determined-novice.html | YOUNG US JOURNALIST MISSING IN EL SALVADOR A DETERMINED NOVICE | By Edith Evans Asbury | TX 624139 | 1981-01-13 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/art-a-pageant-of-korean-art-at-the-met.html | ART A PAGEANT OF KOREAN ART AT THE MET | By Hilton Kramer | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/art-photographing-america-s-children.html | ART PHOTOGRAPHING AMERICAS CHILDREN | By Vivien Raynor | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/art-postcard-views-by-philip-pearlstein.html | ART POSTCARD VIEWS BY PHILIP PEARLSTEIN | By John Russell | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/auctions.html | AUCTIONS | By Rita Reif | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/cabaret-a-new-carrie-smith.html | CABARET A NEW CARRIE SMITH | By John S Wilson | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/can-piano-and-bass-speak-as-one.html | CAN PIANO AND BASS SPEAK AS ONE | By Edward Rothstein | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/chamber-music-with-few-big-names-fills-concert-halls.html | CHAMBER MUSIC WITH FEW BIG NAMES FILLS CONCERT HALLS | By John Rockwell | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/dance-pauline-koner.html | DANCE PAULINE KONER | By Anna Kisselgoff | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/gregg-singers-blend-2-golden-ages-of-choral-music.html | GREGG SINGERS BLEND 2 GOLDEN AGES OF CHORAL MUSIC | By Bernard Holland | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/head-of-chicago-lyric-opera-resigns.html | HEAD OF CHICAGO LYRIC OPERA RESIGNS | By Nathaniel Sheppard Jr Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/hirshhorn-adds-major-works.html | HIRSHHORN ADDS MAJOR WORKS | Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/kansas-city-philharmonic-cancels-its-concert-season.html | KANSAS CITY PHILHARMONIC CANCELS ITS CONCERT SEASON | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-21-years-of-determination-to-become-a-nurse.html | NOTES ON PEOPLE 21 Years of Determination to Become a Nurse | By Albin Krebs and Robert Mcg Thomas Jr | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-coming-to-the-aid-of-the-party.html | NOTES ON PEOPLE Coming to the Aid of the Party | By Albin Krebs and Robert Mcg Thomas Jr | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-julie-harris-in-hospital-for-observation.html | NOTES ON PEOPLE Julie Harris in Hospital for Observation | By Albin Krebs AND Robert Mcg Thomas Jr | TX 624144 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-outlook-for-bess-truman.html | NOTES ON PEOPLEOutlook for Bess Truman | By Albin Krebs and Robert Mcg Thomas Jr | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-tradition-of-the-sea.html | NOTES ON PEOPLE Tradition of the Sea | By Albin Krebs and Robert Mcg Thomas Jr | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-trying-times-for-kate-smith.html | NOTES ON PEOPLE Trying Times for Kate Smith | By Albin Krebs and Robert Mcg Thomas Jr | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/the-pop-life-216561.html | THE POP LIFE | By Robert Palmer | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/weekender-guide-friday-boxes-as-art-in-huntington.html | WEEKENDER GUIDE Friday BOXES AS ART IN HUNTINGTON | ELEANOR BLAU | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/y-series-offers-newer-lyricists.html | Y SERIES OFFERS NEWER LYRICISTS | By John S Wilson | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/books/publishing-gloomy-scene-in-london.html | PUBLISHING GLOOMY SCENE IN LONDON | By Herbert Mitgang Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/2-in-mideast-said-to-lift-oil-price-4.html | 2 IN MIDEAST SAID TO LIFT OIL PRICE 4 | By Douglas Martin | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/35-thrift-unitys-rescued-costing-us-1.3-billion.html | 35 THRIFT UNITYS RESCUED COSTING US 13 BILLION | By Robert A Bennett | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/about-real-estate-the-noneviction-conversion-finds-favor.html | ABOUT REAL ESTATE THE NONEVICTION CONVERSION FINDS FAVOR | By Alan S Oser | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-216619.html | ADVERTISING | Creamer Inc Chosen By DuffyMott Company | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-espn-advertisers.html | ADVERTISING ESPN Advertisers | By Philip H Dougherty | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-keeping-2-agencies-happy.html | Advertising Keeping 2 Agencies Happy | By Philip H Dougherty | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-norman-e-cash-joins-a-communications-outfit.html | ADVERTISING Norman E Cash Joins A Communications Outfit | By Philip H Dougherty | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-peek-freans-are-in-the-subway.html | ADVERTISING Peek Freans Are in the Subway | PHILIP H DOUGHERTY | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-the-leadership-network-adds-wharton-magazine.html | ADVERTISING The Leadership Network Adds Wharton Magazine | By Philip H Dougherty | TX 624144 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/brown-fcc-democrat-to-resign-from-agency.html | BROWN FCC DEMOCRAT TO RESIGN FROM AGENCY | By Ernest Holsendolph | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/business-people-emerson-executive-named-budget-aide.html | BUSINESS PEOPLE Emerson Executive Named Budget Aide | By Leonard Sloane | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/business-people-nestle-picks-a-director-for-north-america.html | BUSINESS PEOPLE Nestle Picks A Director for North America | By Leonard Sloane | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/credit-markets-interest-rates-edge-higher.html | CREDIT MARKETS INTEREST RATES EDGE HIGHER | By Michael Quint | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/dow-sinks-15.19-more-volume-off.html | DOW SINKS 1519 MORE VOLUME OFF | By Alexander R Hammer | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/earnings-levi-strauss-and-m-g-m-profits-climb-m-g-m.html | EARNINGS LEVI STRAUSS AND MGM PROFITS CLIMB MGM | By Phillip H Wiggins | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/earnings-levi-strauss-and-m-g-m-profits-climb.html | EARNINGS LEVI STRAUSS AND MGM PROFITS CLIMB | By Phillip H Wiggins | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/economic-scene-a-sense-of-urgency.html | Economic Scene A Sense Of Urgency | By Leonard Silk | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/fed-orders-fines-against-wilshire-oil.html | Fed Orders Fines Against Wilshire Oil | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/ford-dividend-30.html | Ford Dividend 30 | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/france-extending-aid-to-concorde.html | FRANCE EXTENDING AID TO CONCORDE | By Paul Lewis Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/fuel-plant-talks-stall.html | Fuel Plant Talks Stall | By Robert D Hershey Jr Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/gao-criticizes-high-steel-wages.html | GAO Criticizes High Steel Wages | Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/goodrich-to-stress-replacement-sales.html | GOODRICH TO STRESS REPLACEMENT SALES | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/kennecott-terminates-its-offer-for-shares-of-curtiss-wright.html | KENNECOTT TERMINATES ITS OFFER FOR SHARES OF CURTISSWRIGHT | By Robert J Cole | TX 624144 | 1981-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/market-place-how-insurers-reduce-costs.html | Market Place How Insurers Reduce Costs | By Robert Metz | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/mitsui-is-subject-of-federal-inquiry.html | Mitsui Is Subject Of Federal Inquiry | Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/new-york-bottler-coke-in-merger-pact.html | New York Bottler Coke in Merger Pact | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/occidental-to-sell-an-offshore-lease.html | Occidental to Sell An Offshore Lease | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/productive-tests-of-hibernia-oilfield.html | Productive Tests Of Hibernia Oilfield | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/some-wrigley-prices-up.html | Some Wrigley Prices Up | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/the-computer-as-retailer.html | THE COMPUTER AS RETAILER | Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/us-said-to-reject-plan-by-chrysler.html | US SAID TO REJECT PLAN BY CHRYSLER | By Agis Salpukas Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/business/wall-street-s-fortune-tellers.html | WALL STREETS FORTUNE TELLERS | By Karen W Arenson | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/movies/at-the-movies-peter-o-toole-and-a-film-they-tried-to-ignore.html | AT THE MOVIES Peter OToole and a film they tried to ignore | By Judy Klemesrud | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/movies/ferro-at-thalia.html | FERRO AT THALIA | By Vincent Canby | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/10-washington-to-lease-50-more-buses-to-city.html | 10 Washington to Lease 50 More Buses to City | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/14-more-judges-to-help-handle-criminal-cases.html | 14 MORE JUDGES TO HELP HANDLE CRIMINAL CASES | By Ronald Smothers | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/2-us-aides-critical-of-an-abscam-agent.html | 2 US AIDES CRITICAL OF AN ABSCAM AGENT | By Joseph P Fried | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/bias-suit-stirs-tension-among-police-in-white-plains.html | BIAS SUIT STIRS TENSION AMONG POLICE IN WHITE PLAINS | By Charlotte Evans Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/bridge-dramatic-us-italy-contest-in-world-teams-is-recalled.html | Bridge Dramatic USItaly Contest In World Teams Is Recalled | By Alan Truscott | TX 624144 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/carey-s-transit-plan-hailed-by-ravitch.html | CAREYS TRANSIT PLAN HAILED BY RAVITCH | By Judith Cummings | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/carey-wants-curbs-on-school-aid-and-a-freeze-on-revenue-sharing.html | CAREY WANTS CURBS ON SCHOOL AID AND A FREEZE ON REVENUE SHARING | By Richard J Meislin Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/defense-is-given-a-police-sketch-in-murder-at-met.html | DEFENSE IS GIVEN A POLICE SKETCH IN MURDER AT MET | By Glenn Fowler | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/expert-predicts-drought-may-worsen-through-85.html | EXPERT PREDICTS DROUGHT MAY WORSEN THROUGH 85 | By Peter Kihss | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/in-armory-tenants-and-homeless-too-find-shelter.html | IN ARMORY TENANTS AND HOMELESS TOO FIND SHELTER | By Dorothy J Gaiter | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/lawrence-neal-poet-dead-at-42-influenced-black-arts-in-the-60-s.html | LAWRENCE NEAL POET DEAD AT 42 INFLUENCED BLACK ARTS IN THE 60S | By C Gerald Fraser | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/mix-up-blamed-for-prior-release-of-alleged-killer.html | MIXUP BLAMED FOR PRIOR RELEASE OF ALLEGED KILLER | By Selwyn Raab | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/morning-s-rail-commuters-wait-out-extended-delays.html | MORNINGS RAIL COMMUTERS WAIT OUT EXTENDED DELAYS | By Ari L Goldman | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/new-detectors-scour-for-water-leaks.html | NEW DETECTORS SCOUR FOR WATER LEAKS | By Deirdre Carmody | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/readers-mobilizing-to-save-the-libraries.html | READERS MOBILIZING TO SAVE THE LIBRARIES | By Serge Schmemann | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/us-is-readying-rule-controlling-a-waste-routes.html | US IS READYING RULE CONTROLLING A WASTE ROUTES | By Irvin Molotsky Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/us-withholds-funds-for-the-portman-hotel-planned-for-times-square.html | US WITHHOLDS FUNDS FOR THE PORTMAN HOTEL PLANNED FOR TIMES SQUARE | By Clyde Haberman | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/witness-asserts-mrs-harris-had-appeared-despondent.html | WITNESS ASSERTS MRS HARRIS HAD APPEARED DESPONDENT | By James Feron Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/obituaries/alvar-lidell-wartime-announcer.html | ALVAR LIDELL WARTIME ANNOUNCER | AP | TX 624144 | 1981-01-12 |

| 1981-01-09 | https://www.nytimes.com/1981/01/09/obituaries/sister-ann-joachim-79-is-dead-lawyer-admitted-by-high-court.html | Sister Ann Joachim 79 Is Dead Lawyer Admitted by High Court | AP | TX 624144 | 1981-01-12 |
|---|---|---|---|---|---|
| 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/1980-annual-report-on-the-debentures-of-lakemont-nj.html | 1980 ANNUAL REPORT ON THE DEBENTURES OF LAKEMONT NJ | By J Lawrence Matthews | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/decontrol-of-oil-is-no-cure.html | DECONTROL OF OIL IS NO CURE | By Edward J Markey | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/foreign-affairs-reagan-s-chance-in-namibia.html | FOREIGN AFFAIRS Reagans Chance In Namibia | By Flora Lewis | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/in-the-nation-beware-of-gaposis.html | IN THE NATION Beware Of Gaposis | By Tom Wicker | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/aiaw-alters-rule-on-transfer-students.html | AIAW Alters Rule on Transfer Students | By Gordon S White Jr Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/cowboys-chargers-seem-to-have-edge.html | Cowboys Chargers Seem to Have Edge | By William N Wallace | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/esposito-felt-loss-of-scoring-prowess.html | Esposito Felt Loss Of Scoring Prowess | By Thomas Rogers | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/ex-sonic-is-thriving-with-suns.html | ExSonic Is Thriving With Suns | By Jane Gross Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/halldorson-on-63-leads-tucson-open-by-2-shots.html | Halldorson on 63 Leads Tucson Open by 2 Shots | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/illinois-88-northwestern-64.html | Illinois 88 Northwestern 64 | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/indiana-55-michigan-state-43.html | Indiana 55 Michigan State 43 | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/indoor-track-feels-economic-crunch.html | Indoor Track Feels Economic Crunch | By Frank Litsky | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/jersey-harness-horses-back.html | Jersey Harness Horses Back | Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/misses-navratilova-austin-gain-semifinal.html | Misses Navratilova Austin Gain Semifinal | By Neil Amdur Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/ohio-state-58-iowa-56.html | Ohio State 58 Iowa 56 | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/pacers-beat-knicks-in-overtime-116-115.html | PACERS BEAT KNICKS IN OVERTIME 116115 | By Sam Goldaper | TX 624144 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/phil-esposito-plays-finale-tonight.html | PHIL ESPOSITO PLAYS FINALE TONIGHT | By Gerald Eskenazi | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/red-smith-lynn-and-fisk-what-will-the-traffic-bear.html | RED SMITHLynn and Fisk What Will the Traffic Bear | By Sports of the Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/rutgers-92-massachusetts-58.html | Rutgers 92 Massachusetts 58 | Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/rutherford-will-compete-in-12-to-14-stock-car-races.html | Rutherford Will Compete In 12 to 14 Stock Car Races | Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/sox-directors-approve-offer.html | Sox Directors Approve Offer | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/uconn-wins-9th-in-row.html | UCONN WINS 9TH IN ROW | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/style/greene.html | Greene | By Judy Klemesrud | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/style/the-bushes-come-to-town-for-a-private-party-mildred-hilson.html | THE BUSHES COME TO TOWN FOR A PRIVATE PARTY Mildred Hilson | By Enid Nemy | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/style/us-issues-menus-to-go-with-its-dietary-guidelines.html | US ISSUES MENUS TO GO WITH ITS DIETARY GUIDELINES | By Karen de Witt Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/broadway-faye-dunaway-returning-in-new-william-alfred-play.html | BROADWAY Faye Dunaway returning in new William Alfred play | By Carol Lawson | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/midsummer-night-s-dream-opening-bam-rep-year.html | MIDSUMMER NIGHTS DREAM OPENING BAM REP YEAR | By Eleanor Blau | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/new-acoustics-for-state-theater.html | NEW ACOUSTICS FOR STATE THEATER | By Harold C Schonberg | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/no-headline-216562.html | No Headline | By Mel Gussow | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/stage-pirates-of-penzance-on-broadway.html | STAGE PIRATES OF PENZANCE ON BROADWAY | By Frank Rich | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/theater-admirable-crichton-revived-at-long-wharf.html | THEATER ADMIRABLE CRICHTON REVIVED AT LONG WHARF | By Mel Gussow Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/anti-abortion-unit-lists-12-senators-as-targets.html | Antiabortion Unit Lists 12 Senators as Targets | AP | TX 624144 | 1981-01-12 |

| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/around-the-nation-ex-stagehand-testifies-about-plan-to-rig-lottery.html | AROUND THE NATION ExStagehand Testifies About Plan to Rig Lottery | AP | TX 624144 | 1981-01-12 |
|---|---|---|---|---|---|
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/around-the-nation-new-orleans-transit-union-rejects-latest-wage-offer.html | AROUND THE NATION New Orleans Transit Union Rejects Latest Wage Offer | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/around-the-nation-no-contamination-found-after-titan-2-explosion.html | AROUND THE NATION No Contamination Found After Titan 2 Explosion | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/former-cia-agent-whop-spied-for-soviet-sentenced-to-18-years.html | FORMER CIA AGENT WHOP SPIED FOR SOVIET SENTENCED TO 18 YEARS | By Philip Taubman Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/gao-urges-law-to-curb-fraud-in-use-of-social-security-cards.html | GAO Urges Law to Curb Fraud In Use of Social Security Cards | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/health-officials-report-widespread-outbreaks-of-flu.html | HEALTH OFFICIALS REPORT WIDESPREAD OUTBREAKS OF FLU | By Jane E Brody | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/immigration-official-says-carter-s-budget-will-cut-agency-staff.html | IMMIGRATION OFFICIAL SAYS CARTERS BUDGET WILL CUT AGENCY STAFF | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/judge-s-stand-on-busing-divides-louisiana-town-on-racial-lines.html | JUDGES STAND ON BUSING DIVIDES LOUISIANA TOWN ON RACIAL LINES | By John M Crewdson Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/reagan-bids-aides-discuss-issues-as-freely-as-possible.html | REAGAN BIDS AIDES DISCUSS ISSUES AS FREELY AS POSSIBLE | By Steven R Weisman Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/reagan-s-plan-realith-sets-in-news-analysis.html | REAGANS PLAN REALITH SETS IN News Analysis | By Hedrick Smith | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/revised-carter-budget-plan-for-82-reduces-the-deficit-to-30-billion.html | REVISED CARTER BUDGET PLAN FOR 82 REDUCES THE DEFICIT TO 30 BILLION | By Steven Rattner Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/search-shifts-for-suspect-in-killings-of-game-warden.html | SEARCH SHIFTS FOR SUSPECT IN KILLINGS OF GAME WARDEN | Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/stockman-hearing-suggests-future-budget-conflicts.html | STOCKMAN HEARING SUGGESTS FUTURE BUDGET CONFLICTS | By Edward Cowan Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/sun-belt-facing-its-glowing-future-calmly.html | SUN BELT FACING ITS GLOWING FUTURE CALMLY | By William K Stevens Special To the New York Times | TX 624144 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/us-to-sue-a-school-district-in-carolina-over-racial-bias.html | US TO SUE A SCHOOL DISTRICT IN CAROLINA OVER RACIAL BIAS | By Robert Pear Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/watt-vows-to-shun-conflict-cases.html | WATT VOWS TO SHUN CONFLICT CASES | By Seth S King Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/us/weinberger-is-said-to-insist-on-picking-his-deputy.html | WEINBERGER IS SAID TO INSIST ON PICKING HIS DEPUTY | By Richard Halloran Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/arab-guerrillas-deny-accusation-by-kenya-on-bombing-of-a-hotel.html | Arab Guerrillas Deny Accusation By Kenya on Bombing of a Hotel | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/around-the-world-20-injured-in-confrontation-on-baja-california-campus.html | AROUND THE WORLD 20 Injured in Confrontation On Baja California Campus | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/around-the-world-explosion-at-raf-center-causes-extensive-damage.html | AROUND THE WORLD Explosion at RAF Center Causes Extensive Damage | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/around-the-world-river-boat-sinks-in-brazil-drowning-at-least-120.html | AROUND THE WORLD River Boat Sinks in Brazil Drowning at Least 120 | AP | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/economic-shakeup-studied-in-poland.html | ECONOMIC SHAKEUP STUDIED IN POLAND | By John Darnton Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/france-acts-to-counter-the-libyan-move-into-chad.html | FRANCE ACTS TO COUNTER THE LIBYAN MOVE INTO CHAD | By Richard Eder | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/iran-getting-advice-from-us-lawyers.html | IRAN GETTING ADVICE FROM US LAWYERS | By Stuart Taylor Jr Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/iraqis-ridicule-iran-for-assertions-of-triumph-in-a-counteroffensive.html | IRAQIS RIDICULE IRAN FOR ASSERTIONS OF TRIUMPH IN A COUNTEROFFENSIVE | Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/japanese-are-pleased-to-see-mansfield-stay-as-us-ambassador.html | JAPANESE ARE PLEASED TO SEE MANSFIELD STAY AS US AMBASSADOR | By Henry Scott Stokes Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/members-of-the-begin-coalition-talk-seriously-of-early-elections.html | MEMBERS OF THE BEGIN COALITION TALK SERIOUSLY OF EARLY ELECTIONS | By David K Shipler Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/montreal-hotel-fire-kills-woman.html | Montreal Hotel Fire Kills Woman | AP | TX 624144 | 1981-01-12 |

| | | | | |
|---|---|---|---|---|
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/namibia-conferees-clash-then-get-down-to-business.html | NAMIBIA CONFEREES CLASH THEN GET DOWN TO BUSINESS | By Joseph Lelyveld Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/qualified-support-pledged-by-reagan-on-a-hostage-pact.html | QUALIFIED SUPPORT PLEDGED BY REAGAN ON A HOSTAGE PACT | By Bernard Gwertzman | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/russian-is-said-to-defect-to-the-bonn-authorities.html | Russian Is Said to Defect To the Bonn Authorities | Special to the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/soviet-paper-denounces-anti-socialist-ringleader-of-poland-s-dissidents.html | SOVIET PAPER DENOUNCES ANTISOCIALIST RINGLEADER OF POLANDS DISSIDENTS | By Rw Apple Jr Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/top-poilish-paper-warns-unions-against-anarchy.html | TOP POILISH PAPER WARNS UNIONS AGAINST ANARCHY | By James M Markham Special To the New York Times | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/un-envoys-saee-pakistani-shift-toward-karmal-s-kabul-regime.html | UN ENVOYS SAEE PAKISTANI SHIFT TOWARD KARMALS KABUL REGIME | By Bernard D Nossiter | TX 624144 | 1981-01-12 |
| 1981-01-09 | https://www.nytimes.com/1981/01/09/world/vigil-along-polish-borders-russians-await-a-decision-military-analysis.html | VIGIL ALONG POLISH BORDERS RUSSIANS AWAIT A DECISION Military Analysis | By Drew Middleton | TX 624144 | 1981-01-12 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/chicago-tv-aide-to-run-wabc.html | CHICAGO TV AIDE TO RUN WABC | By C Gerald Fraser | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/dance-phoebe-neville-and-company.html | DANCE PHOEBE NEVILLE AND COMPANY | By Anna Kisselgoff | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/jazz-shearing-back-at-carlyle.html | JAZZ SHEARING BACK AT CARLYLE | By John S Wilson | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/music-chopin-mazurka.html | MUSIC CHOPIN MAZURKA | By Allen Hughes | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/new-lyric-opera-head.html | NEW LYRIC OPERA HEAD | Special to the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/wanted-new-home-for-an-old-mural.html | WANTED NEW HOME FOR AN OLD MURAL | By Grace Clueck | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/business/bonn-s-growth-in-80-was-1.8.html | Bonns Growth In 80 Was 18 | Special to the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/business/getty-sets-outlay.html | Getty Sets Outlay | AP | TX 624135 | 1981-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-10 | https://www.nytimes.com/1981/01/10/business/hanna-mining-plans-to-shut-some-units.html | Hanna Mining Plans To Shut Some Units | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/business/patents-chemical-reactions-filmed.html | PatentsChemical Reactions Filmed | By Stacy V Jones | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/business/patents-exercise-bicycle-records-users-muscular-activity.html | PATENTSExercise Bicycle Records Users Muscular Activity | By Stacy V Jones | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/business/patents-rotary-gasoline-engine-powers-a-water-pump.html | PATENTSRotary Gasoline Engine Powers a Water Pump | By Stacy V Jones | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/business/patents-straw-content-improved-for-the-feed-of-animals.html | PATENTSStraw Content Improved For the Feed of Animals | STACY V JONES | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/business/producer-prices-increased-0.6-in-december-and-11.7-for-year.html | PRODUCER PRICES INCREASED 06 IN DECEMBER AND 117 FOR YEAR | By Robert D Hershey Jr Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/business/storer-cited-in-libel-suit.html | Storer Cited In Libel Suit | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/business/sun-to-phase-out-shipbuilding.html | SUN TO PHASE OUT SHIPBUILDING | By William Robbins Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/movies/hanger-18-a-tale-about-a-captured-ufo.html | HANGER 18 A TALE ABOUT A CAPTURED UFO | By Vincent Canby | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/about-new-york-a-brooklyn-treasure-beckons-to-manhattan.html | ABOUT NEW YORK A BROOKLYN TREASURE BECKONS TO MANHATTAN | By William E Farrell | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/anxious-relatives-find-a-cuase-for-grief-or-joy.html | ANXIOUS RELATIVES FIND A CUASE FOR GRIEF OR JOY | By Anna Quindlen Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/bridge-players-in-an-enclave-find-the-pressure-hard-to-take.html | Bridge Players in an Enclave Find The Pressure Hard to Take | By Alan Truscott | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/city-strengthens-its-efforts-to-assist-heatless-tenants.html | CITY STRENGTHENS ITS EFFORTS TO ASSIST HEATLESS TENANTS | By Lee A Daniels | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/colleague-says-mrs-harris-was-racked-by-job-pressure.html | COLLEAGUE SAYS MRS HARRIS WAS RACKED BY JOB PRESSURE | By James Feron Special To the New York Times | TX 624135 | 1981-01-13 |

| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/entrapment-issue-splits-prosecutors-in-abscam-actions.html | ENTRAPMENT ISSUE SPLITS PROSECUTORS IN ABSCAM ACTIONS | By Leslie Maitland | TX 624135 | 1981-01-13 |
|---|---|---|---|---|---|
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/fire-in-queens-building-tied-to-smoking-in-bed.html | FIRE IN QUEENS BUILDING TIED TO SMOKING IN BED | By Joseph B Treaster | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/fire-kills-20-at-home-for-aged-in-new-jersey.html | FIRE KILLS 20 AT HOME FOR AGED IN NEW JERSEY | By Robert D McFadden | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/keansburg-described-by-residents-as-a-resort-town-on-the-wane.html | KEANSBURG DESCRIBED BY RESIDENTS AS A RESORT TOWN ON THE WANE | By William E Geist | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/korchnoi-wins-match-as-hubner-withdraws.html | Korchnoi Wins Match As Hubner Withdraws | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/mccartney-ex-beatle-donates-to-fund-for-the-neediest-cases.html | MCCARTNEY EXBEATLE DONATES TO FUND FOR THE NEEDIEST CASES | By Walter H Waggoner | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/new-air-controls-will-begin-today.html | NEW AIR CONTROLS WILL BEGIN TODAY | By Richard Witkin | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/new-york-city-stands-1980-recession-better-than-us-as-a-whole.html | NEW YORK CITY STANDS 1980 RECESSION BETTER THAN US AS A WHOLE | By Damon Stetson | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/no-sprinklers-requiired-at-jersey-rest-home.html | NO SPRINKLERS REQUIIRED AT JERSEY REST HOME | By Ronald Sullivan Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/notes-on-people-a-courting-poem-recalls-another-phyllis-schlafly.html | NOTES ON PEOPLE A Courting Poem Recalls Another Phyllis Schlafly | By Albin Krebs | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/notes-on-people-taxpayer-calls-a-trick-play-against-the-cowboys.html | NOTES ON PEOPLE Taxpayer Calls a Trick Play Against the Cowboys | By Albin Krebs | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/notes-on-people-trivia-what-s-nixon-s-favorite-bird.html | NOTES ON PEOPLE Trivia Whats Nixons Favorite Bird | By Albin Krebs | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/onlookers-tell-of-the-horror-and-recall-happy-times.html | ONLOOKERS TELL OF THE HORROR AND RECALL HAPPY TIMES | By Robert Hanley Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/red-cross-list-of-those-dead-hurt-or-missing.html | RED CROSS LIST OF THOSE DEAD HURT OR MISSING | Special to the New York Times | TX 624135 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/rep-lederer-found-guilty-of-bribery-in-abscam-case.html | REP LEDERER FOUND GUILTY OF BRIBERY IN ABSCAM CASE | By Joseph P Fried | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/state-approves-city-plea-to-revise-property-tax.html | STATE APPROVES CITY PLEA TO REVISE PROPERTY TAX | By Ronald Smothers | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/aj-cronin-author-of-citadel-and-keys-of-the-kingdom-dies.html | AJ CRONIN AUTHOR OF CITADEL AND KEYS OF THE KINGDOM DIES | By Herbert Mitgang | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/beverly-suser-grunwald-writer-of-woman-s-wear-daily-column.html | BEVERLY SUSER GRUNWALD WRITER OF WOMANS WEAR DAILY COLUMN | By Edith Evans Asbury | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/martha-kantor-84-painted-on-glass.html | MARTHA KANTOR 84 PAINTED ON GLASS | By Hilton Kramer | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/thomas-a-horey-is-dead-at-45-xerox-official-was-aiding-state.html | Thomas A Horey Is Dead at 45 Xerox Official Was Aiding State | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/at-todays-reunion-yesterdays-moonlight.html | AT TODAYS REUNION YESTERDAYS MOONLIGHT | By Richard N Livingstone | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/beating-a-spouse-is-a-crime.html | BEATING A SPOUSE IS A CRIME | By Edward J McLaughlin and Lucia B Whisenand | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/fugue-for-tin-horns.html | FUGUE FOR TIN HORNS | By Marc Granetz | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/observer-not-to-worry-jimmy.html | OBSERVER Not To Worry Jimmy | By Russell Baker | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/the-chute-of-memory.html | THE CHUTE OF MEMORY | By Martin Andrucki | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/6-phillips-aides-freed-by-oilers.html | 6 Phillips Aides Freed by Oilers | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/al-davis-assailed-by-klein.html | AL DAVIS ASSAILED BY KLEIN | By United Press International | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/big-suffolk-downs-payoff.html | Big Suffolk Downs Payoff | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/bobsled-mark-set.html | Bobsled Mark Set | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/brazil-and-uruguay-meet-in-soccer-final.html | Brazil and Uruguay Meet in Soccer Final | By Alex Yannis | TX 624135 | 1981-01-13 |

| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/cerone-making-points-with-10.html | Cerone Making Points With 10 | By Murray Chass | TX 624135 | 1981-01-13 |
|---|---|---|---|---|---|
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/czech-star-is-ousted-mrs-lloyd-defaults.html | CZECH STAR IS OUSTED MRS LLOYD DEFAULTS | By Neil Amdur Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/eagles-bolster-receiving-corps.html | EAGLES BOLSTER RECEIVING CORPS | By William Nwallace | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/esposito-receives-a-rousing-sendoff-sabres-tie-rangers.html | ESPOSITO RECEIVES A ROUSING SENDOFF SABRES TIE RANGERS | By John Radosta | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/fordham-sets-back-temple-by-62-59-improving-record-to-8-3.html | FORDHAM SETS BACK TEMPLE BY 6259 IMPROVING RECORD TO 83 | By Thomas Rogers | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/miller-leads-by-2-strokes-posting-a-64-for-130-total.html | Miller Leads by 2 Strokes Posting a 64 for 130 Total | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/nets-lose-by-112-95-11th-straight-defeat.html | NETS LOSE BY 11295 11TH STRAIGHT DEFEAT | By Al Harvin Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/princeton-44-brown-41.html | Princeton 44 Brown 41 | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/sports-of-the-times-the-big-man-s-final-shot.html | Sports of The Times The Big Mans Final Shot | By George Vecsey | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/women-ncaa-to-confer.html | WOMEN NCAA TO CONFER | By Gordon S White Jr Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/style/consumer-saturday-it-s-time-of-year-for-fake-watches.html | CONSUMER SATURDAY ITS TIME OF YEAR FOR FAKE WATCHES | By Michael Decourcy Hinds | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/style/de-gustibus-a-devil-s-brew-of-recipes.html | DE GUSTIBUS A DEVILS BREW OF RECIPES | By Mimi Sheraton | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/style/from-aldolfo-to-his-fans-a-collection-with-humor.html | FROM ALDOLFO TO HIS FANS A COLLECTION WITH HUMOR | By Bernadine Morris | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/style/wine-by-the-glass-often-an-unknowen-quanity.html | WINE BY THE GLASS OFTEN AN UNKNOWEN QUANITY | By Larry Miller | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/1978-coast-tax-initiative-now-spurs-budget-crisis.html | 1978 COAST TAX INITIATIVE NOW SPURS BUDGET CRISIS | By Wallace Turner Special To the New York Times | TX 624135 | 1981-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/around-the-nation-20-cent-first-class-stamp-is-urged-by-postal-lawyer.html | AROUND THE NATION 20Cent FirstClass Stamp Is Urged by Postal Lawyer | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/around-the-nation-witness-says-garwood-got-rifle-as-part-of-torture.html | AROUND THE NATION Witness Says Garwood Got Rifle as Part of Torture | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/civiletti-to-join-baltimore-firm.html | Civiletti to Join Baltimore Firm | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/dayton-is-striving-to-cope-with-growing-fiscal-woes.html | DAYTON IS STRIVING TO COPE WITH GROWING FISCAL WOES | By Iver Peterson Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/fire-at-utah-prison-dump-blamed-for-major-blackout.html | FIRE AT UTAH PRISON DUMP BLAMED FOR MAJOR BLACKOUT | Special to the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/for-7-hours-haig-stays-in-charge-at-ease.html | FOR 7 HOURS HAIG STAYS IN CHARGE AT EASE | By Hedrick Smith Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/haig-plans-to-resume-beck-and-call-status.html | Haig Plans to Resume Beck and Call Status | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/haig-warns-panel-of-need-to-contain-soviet-arms-growth.html | HAIG WARNS PANEL OF NEED TO CONTAIN SOVIET ARMS GROWTH | By Adam Clymer Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/kelly-trial-transcript-shows-doubt-by-judge-on-abscam-operation.html | KELLY TRIAL TRANSCRIPT SHOWS DOUBT BY JUDGE ON ABSCAM OPERATION | By Robert Pear Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/list-of-panel-members-at-the-hearing-on-haig.html | List of Panel Members At the Hearing on Haig | Special to the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/nevada-says-it-pursues-investigation-on-sinatra.html | Nevada Says It Pursues Investigation on Sinatra | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/percy-and-conservatives-senator-sees-no-trouble.html | PERCY AND CONSERVATIVES SENATOR SEES NO TROUBLE | By Charles Mohr Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/slight-rise-in-december-job-totals-still-does-not-wipe-out-80-losses.html | SLIGHT RISE IN DECEMBER JOB TOTALS STILL DOES NOT WIPE OUT 80 LOSSES | By Philip Shabecoff Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/tests-due-on-2-skeletons-found-in-atlanta-s-search-for-children.html | TESTS DUE ON 2 SKELETONS FOUND IN ATLANTAS SEARCH FOR CHILDREN | Special to the New York Times | TX 624135 | 1981-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/us-set-to-replace-a-civil-service-test.html | US SET TO REPLACE A CIVIL SERVICE TEST | By David E Rosenbaum Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/us/vesco-says-fair-trial-guarantee-might-get-him-to-return-to-us.html | Vesco Says Fair Trial Guarantee Might Get Him to Return to US | By United Press International | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/2-estonian-dissidents-reported-to-receive-prison-camp-terms.html | 2 Estonian Dissidents Reported To Receive Prison Camp Terms | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/60-squatters-at-housing-project-are-evicted-by-police-in-london.html | 60 Squatters at Housing Project Are Evicted by Police in London | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/around-the-world-5-americans-ask-transfer-from-prisons-in-turkey.html | AROUND THE WORLD 5 Americans Ask Transfer From Prisons in Turkey | Special to the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/around-the-world-israelis-say-they-exhumed-bodies-of-5-slain-guerrillas.html | AROUND THE WORLD Israelis Say They Exhumed Bodies of 5 Slain Guerrillas | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/bani-sadar-pledges-iran-willfight-on.html | BANISADAR PLEDGES IRAN WILLFIGHT ON | AP | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/bonn-said-to-study-saudi-request-for-major-sale-of-weapons-systems.html | BONN SAID TO STUDY SAUDI REQUEST FOR MAJOR SALE OF WEAPONS SYSTEMS | By John Vinocur Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/haig-stand-reflects-a-fading-of-detente.html | HAIG STAND REFLECTS A FADING OF DETENTE | By Bernard Gwertzman Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/in-paris-effel-s-grand-tinkertoy-gets-an-overhaul.html | IN PARIS EFFELS GRAND TINKERTOY GETS AN OVERHAUL | By Richard Eder Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/iran-raises-more-questions-about-us-plan.html | IRAN RAISES MORE QUESTIONS ABOUT US PLAN | Special to the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/pole-urges-reason-on-5-day-workweek.html | POLE URGES REASON ON 5DAY WORKWEEK | By James M Markham Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/syria-warns-jordan-of-an-invasion-if-another-confrontation-develops.html | SYRIA WARNS JORDAN OF AN INVASION IF ANOTHER CONFRONTATION DEVELOPS | Special to the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-10 | https://www.nytimes.com/1981/01/10/world/un-aide-held-in-poland-is-fasting.html | UN AIDE HELD IN POLAND IS FASTING | By John Darnton Special To the New York Times | TX 624135 | 1981-01-13 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/at-home.html | AT HOME | By Shelby Moorman Howatt | TX 624129 | 1981-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/back-to-school-after-a-misplaced-decade.html | BACK TO SCHOOL AFTER A MISPLACED DECADE | By Charlotte Camillos | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/budget-cuts-threaten-museum.html | BUDGET CUTS THREATEN MUSEUM | By Gary Kriss | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/debate-over-cancer-care-in-the-country.html | DEBATE OVER CANCER CARE IN THE COUNTRY | By Robert B Fath | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/dining-out-the-gentrification-of-hunan.html | DINING OUTTHE GENTRIFICATION OF HUNAN | By M H Reed | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/gardening-the-pineapple-as-a-houseplant.html | GARDENINGTHE PINEAPPLE AS A HOUSEPLANT | By Carl Totemeier | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/holistic-health-care-gaining-support.html | HOLISTIC HEALTH CARE GAINING SUPPORT | By Rita Esposito Watson | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/the-careful-shopper-after-new-years-happy-markdown.html | THE CAREFUL SHOPPERAfter New Years Happy Markdown | By Jeanne Clare Feron | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/the-ties-that-bind-are-unwinding.html | THE TIES THAT BIND ARE UNWINDING | By Edward R Walsh | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/50-years-ago-musical-stereo-s-first-disk.html | 50 YEARS AGOMUSICAL STEREOS FIRST DISK | By Hans Fantel | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/antiques-when-dealers-become-collectors.html | ANTIQUES WHEN DEALERS BECOME COLLECTORS | By Rita Reif | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/bridge-the-road-to-victory.html | BRIDGE THE ROAD TO VICTORY | By Alan Truscott | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/chamber-the-jupiterians.html | CHAMBER THE JUPITERIANS | By Bernard Holland | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/chess-revenge-for-the-russians.html | CHESS REVENGE FOR THE RUSSIANS | By Robert Byrne | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/concerts-3-evenings-in-the-composers-showcase-at-the-whitney-museum.html | CONCERTS 3 EVENINGS IN THE COMPOSERS SHOWCASE AT THE WHITNEY MUSEUM | By Edward Rothstein | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/critics-choice-217350.html | CRITICS CHOICE | By Jennifer Dunning | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/critics-choices-217349.html | CRITICS CHOICES | By Peter G Davis | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/critics-choices-217351.html | CRITICS CHOICES | By John S Wilson | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/critics-choices-217352.html | CRITICS CHOICES | By John Russell | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/dance-the-koner-consort-in-3-decade-perspective.html | DANCE THE KONER CONSORT IN 3DECADE PERSPECTIVE | By Jennifer Dunning | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/felix-galimir-recalls-berg-and-webern-in-vienna.html | FELIX GALIMIR RECALLS BERG AND WEBERN IN VIENNA | By Joseph Horowitz | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/music-debuts-in-review-french-flutist-and-harpist-share-duo-solo-program.html | MUSIC DEBUTS IN REVIEW French Flutist and Harpist Share DuoSolo Program | By John Rockwell | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/music-debuts-in-review-george-foca-rodi-pianist-offers-chopin-beethoven.html | MUSIC DEBUTS IN REVIEW George FocaRodi Pianist Offers Chopin Beethoven | By Bernard Holland | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/music-leinsdorf-conducts-bruckner.html | MUSIC LEINSDORF CONDUCTS BRUCKNER | By John Rockwell | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/opera-wagner-tristan-sung-at-the-metropolitan.html | OPERA WAGNER TRISTAN SUNG AT THE METROPOLITAN | By Donal Henahan | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/sound-50-years-ago-musical-stereo-s-first-disk.html | SOUND 50 YEARS AGOMUSICAL STEREOS FIRST DISK | By Hans Fantel | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/television-week.html | TELEVISION WEEK | By Gene Lambinus | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/the-baroque-opera-battleground.html | THE BAROQUE OPERA BATTLEGROUND | By John Rockwell | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/the-dance-marta-renzi.html | THE DANCE MARTA RENZI | By Jennifer Dunning | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/the-fair-new-world-of-orchestra-auditions.html | THE FAIR NEW WORLD OF ORCHESTRA AUDITIONS | By Bernard Holland | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/warring-styles-on-the-baroque-opera-battleground.html | WARRING STYLES ON THE BAROQUE OPERA BATTLEGROUND | By John Rockwell | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/whatever-happened-to-tv-s-saturday-night-live.html | WHATEVER HAPPENED TO TVS SATURDAY NIGHT LIVE | By Tony Schwartz | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/a-marxist-among-the-capitalists.html | A MARXIST AMONG THE CAPITALISTS | By John Simon | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/behind-the-best-sellers-taylor-caldwell.html | Behind the Best Sellers TAYLOR CALDWELL | By Edwin McDowell | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/book-ends-o-hara-john.html | Book Ends OHARA JOHN | By Herbert Mitgang | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/crime-217423.html | Crime | By Newgate Callender | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/dance-view-carl-van-vechten-s-centenary.html | Dance View CARL VAN VECHTENS CENTENARY | By Anna Kisselgoff | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/hollywood-on-the-potomac.html | HOLLYWOOD ON THE POTOMAC | By James Conaway | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/mysterious-institution.html | MYSTERIOUS INSTITUTION | By Allan Bloom | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/nonfiction-in-brief-217424.html | Nonfiction in Brief | By Jennifer Dunning | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/other-times-and-places.html | OTHER TIMES AND PLACES | By Michael Malone | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Avon 295 | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/songs-of-a-racial-self.html | SONGS OF A RACIAL SELF | By Henry Louis Gates Jr | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/the-courage-to-believe.html | THE COURAGE TO BELIEVE | By Richard P McBrien | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/books/trouble-trouble.html | TROUBLE TROUBLE | By Lore Dickstein | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/business-conditions-a-legacy-of-alfred-sloan.html | BUSINESS CONDITIONS A LEGACY OF ALFRED SLOAN | By Kenneth N Gilpin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/business-conditions-heavy-weather-for-boats.html | BUSINESS CONDITIONS HEAVY WEATHER FOR BOATS | By Kenneth N Gilpin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/business-conditions-iodine-demand-rising.html | BUSINESS CONDITIONS IODINE DEMAND RISING | By Kenneth N Gilpin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/comment-the-reagan-question.html | COMMENTTHE REAGAN QUESTION | By John M Farmer | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/economic-affairs-cut-wages-4-percent-everybody-s.html | ECONOMIC AFFAIRS CUT WAGES 4 PERCENTEVERYBODYS | By Lester C Thurow | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/how-to-reform-social-security.html | HOW TO REFORM SOCIAL SECURITY | By Michael J Boskin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/investing-when-to-use-a-discount-broker.html | INVESTING WHEN TO USE A DISCOUNT BROKER | By Hj Maidenberg | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/personal-finance-a-better-break-for-expatriates.html | PERSONAL FINANCE A BETTER BREAK FOR EXPATRIATES | By Sandra Salmans | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/prophets-and-profits-why-think-tanks-thrive.html | PROPHETS AND PROFITS WHY THINK TANKS THRIVE | By Edwin McDowell | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/room-at-the-top-the-new-look-of-the-executive-office.html | ROOM AT THE TOP THE NEW LOOK OF THE EXECUTIVE OFFICE | By Suzanne Slesin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/shopkeepers-convention-trying-to-recapture-the-middle-class.html | SHOPKEEPERS CONVENTION TRYING TO RECAPTURE THE MIDDLE CLASS | By Isadore Barmash | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/slimming-down-the-gaf-case.html | SLIMMING DOWN THE GAF CASE | By Steve Lohr | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/sparking-the-growth-of-muir.html | SPARKING THE GROWTH OF MUIR | By Vartanig G Vartan | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/business/why-defense-costs-so-much.html | WHY DEFENSE COSTS SO MUCH | By Richard Halloran | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/dining-out-house-specialty-conviviality.html | DINING OUT HOUSE SPECIALTY CONVIVIALITY | By Patricia Brooks | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/food-salads-for-all-seasons.html | Food SALADS FOR ALL SEASONS | CRAIG CLAIBORNE | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/the-struggle-of-women-directors.html | THE STRUGGLE OF WOMEN DIRECTORS | By Sally Ogle | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/movies/clint-eastwood-s-new-look.html | CLINT EASTWOODS NEW LOOK | By Janet Maslin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/movies/film-view-on-good-actors-in-bad-movies.html | Film View ON GOOD ACTORS IN BAD MOVIES | VINCENT CANBY | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/movies/how-a-professor-became-a-director.html | HOW A PROFESSOR BECAME A DIRECTOR | By Alex Ward A S John Lowenthal Recalls It He Was Eating Breakfast One October Morning When T | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/3-more-found-safe-after-fire-in-home-for-aged.html | 3 MORE FOUND SAFE AFTER FIRE IN HOME FOR AGED | By Joseph F Sullivan Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/3-slain-in-bronx-in-alleged-dispute-over-sale-of-drugs.html | 3 SLAIN IN BRONX IN ALLEGED DISPUTE OVER SALE OF DRUGS | By Edward A Gargan | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/5-judges-from-upstate-are-selected-by-carey-for-appellate-division.html | 5 JUDGES FROM UPSTATE ARE SELECTED BY CAREY FOR APPELLATE DIVISION | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/60s-dream-of-renewal-fades-with-time-new-haven.html | 60S DREAM OF RENEWAL FADES WITH TIME NEW HAVEN | By Tracie Rozhon | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/a-battle-brews-in-state-senate-on-finance-jobs-albany-notes.html | A BATTLE BREWS IN STATE SENATE ON FINANCE JOBS Albany Notes | By Richard J Meislin Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/a-health-inspectors-lot-is-not-an-easy-one.html | A HEALTH INSPECTORS LOT IS NOT AN EASY ONE | By Linda Lynwander | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/a-photographer-focuses-on-henry-moore.html | A PHOTOGRAPHER FOCUSES ON HENRY MOORE | By Vivien Raynor | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/a-question-by-a-survivor-where-are-the-others.html | A QUESTION BY A SURVIVOR WHERE ARE THE OTHERS | By Timothy M Phelps Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/abscam-jurors-tell-why-they-convicted-lederer.html | ABSCAM JURORS TELL WHY THEY CONVICTED LEDERER | By Joseph P Fried | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/afternoon-edition-of-daily-news-isn-t-selling-at-its-expected-levels.html | AFTERNOON EDITION OF DAILY NEWS ISNT SELLING AT ITS EXPECTED LEVELS | By Jonathan Friendly | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/antiques-pioneer-days-of-american-collecting.html | ANTIQUESPIONEER DAYS OF AMERICAN COLLECTING | By Frances Phipps | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/antiques-time-again-for-meadowlands-show.html | AntiquesTIME AGAIN FOR MEADOWLANDS SHOW | By Carolyn Darrow | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/art-many-shades-of-white-celebrates-winter.html | ARTMANY SHADES OF WHITE CELEBRATES WINTER | By Helen A Harrison | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/art-spectacular-portrait-of-iceland-on-view-at-newark-museum.html | ArtSPECTACULAR PORTRAIT OF ICELAND ON VIEW AT NEWARK MUSEUM | By John Caldwell | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/art-walker-evans-photos-shown.html | ART WALKER EVANS PHOTOS SHOWN | By Vivien Raynor | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/at-home.html | AT HOME | By Shelby Moorman Howatt | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/buffalo-braces-for-a-nzai-rally-and-a-counteraction.html | BUFFALO BRACES FOR A NZAI RALLY AND A COUNTERACTION | By Sheila Rule | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/but-what-do-youn-find-to-doon-the-east-end-in-the-winter.html | BUT WHAT DO YOUN FIND TO DOON THE EAST END IN THE WINTER | By Bethany Kandel | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/but-what-to-you-find-to-doon-the-east-end-in-the-winter.html | BUT WHAT TO YOU FIND TO DOON THE EAST END IN THE WINTER | By Randi Dickson | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/cardinal-gives-500-to-neediest-who-lack-barest-necessities.html | CARDINAL GIVES 500 TO NEEDIEST WHO LACK BAREST NECESSITIES | By Walter H Waggoner | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/carey-asks-for-240-million-for-state-deficiency-budget.html | CAREY ASKS FOR 240 MILLION FOR STATE DEFICIENCY BUDGET | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/charred-timbers-and-rubble-at-fire-scene.html | CHARRED TIMBERS AND RUBBLE AT FIRE SCENE | By Robert Dmcfadden | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/computers-get-a-bigger-role-in-many-li-schools.html | COMPUTERS GET A BIGGER ROLE IN MANY LI SCHOOLS | By Judy Glass | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/connecticut-guide-chamber-music-series.html | CONNECTICUT GUIDE CHAMBER MUSIC SERIES | By Eleanor Charles | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/connecticut-housing-inspections-before-sale-increasing.html | CONNECTICUT HOUSING INSPECTIONS BEFORE SALE INCREASING | By Andree Brooks | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/connecticut-journal-road-repairshistorical-note.html | CONNECTICUT JOURNAL ROAD REPAIRSHISTORICAL NOTE | By Richard L Madden | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/control-of-air-traffic-makes-smooth-switch-to-advanced-gear-on-li.html | CONTROL OF AIR TRAFFIC MAKES SMOOTH SWITCH TO ADVANCED GEAR ON LI | By Richard Witkin | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/controversy-continues-at-the-hook.html | CONTROVERSY CONTINUES AT THE HOOK | By Bruce Ehrmann | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/cost-of-expanding-3-airports-estimated-at-1-billion.html | COST OF EXPANDING 3 AIRPORTS ESTIMATED AT 1 BILLION | By Maurice Carroll | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/crimes-cost-grew-to-890-million-in-79-state-says.html | CRIMES COST GREW TO 890 MILLION IN 79 STATE SAYS | By Peter Kihss | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/dear-teacher-we-had-to-get-some-sun.html | DEAR TEACHER WE HAD TO GET SOME SUN | By Marilyn Forman | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/dining-out-the-difference-half-a-block-makes.html | DINING OUT THE DIFFERENCE HALF A BLOCK MAKES | By Florence Fabricant | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/dining-out-two-reasons-for-an-inns-popularity.html | Dining OutTWO REASONS FOR AN INNS POPULARITY | By Anne Semmes | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/dropout-returns-to-school-to-fill-in-the-gaps.html | DROPOUT RETURNS TO SCHOOL TO FILL IN THE GAPS | By Charlotte Camillos | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/firefighters-sentenced-for-arson.html | Firefighters Sentenced for Arson | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/follow-up-on-the-news-computer-chess.html | FOLLOWUP ON THE NEWS Computer Chess | By Richard Haitch | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/follow-up-on-the-news-pay-for-pupils.html | FOLLOWUP ON THE NEWS Pay for Pupils | By Richard Haitch | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/follow-up-on-the-news-the-james-bond-car.html | FOLLOWUP ON THE NEWS The James Bond Car | By Richard Haitch | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/follow-up-on-the-news-the-new-3-r-s.html | FOLLOWUP ON THE NEWS The New 3 Rs | By Richard Haitch | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/food-breakfast-after-the-train-pulls-in.html | FOODBREAKFAST AFTER THE TRAIN PULLS IN | By Nancy Arum | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/for-nurses-a-sense-of-need-and-futility.html | FOR NURSES A SENSE OF NEED AND FUTILITY | By Charlotte Evans | TX 624129 | 1981-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/foundation-head-discovers-problems-in-disbursements.html | FOUNDATION HEAD DISCOVERS PROBLEMS IN DISBURSEMENTS | By Kathleen Teltsch | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/gardening-the-pineapple-as-a-houseplant.html | GARDENINGTHE PINEAPPLE AS A HOUSEPLANT | By Carl Totemeier | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/gardening-the-pineapple-as-a-houseplant.html | GARDENINGTHE PINEAPPLE AS A HOUSEPLANT | By Carl Totemeier | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/gardening-the-pineapple-as-a-houseplant.html | GARDENINGTHE PINEAPPLE AS A HOUSEPLANT | By Carl Totemeier | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/gov-o-neill-lists-judicial-choices.html | GOV ONEILL LISTS JUDICIAL CHOICES | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/grumman-outlook-not-tied-to-buses.html | GRUMMAN OUTLOOK NOT TIED TO BUSES | By James Barron | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/gulotta-wins-approval-of-hempstead-s-board.html | Gulotta Wins Approval Of Hempsteads Board | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/home-clinic-removing-and-replacing-floor-boards-is-tricky-but-not-hard.html | HOME CLINIC REMOVING AND REPLACING FLOOR BOARDS IS TRICKY BUT NOT HARD | By Bernard Gladstone | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/inaugural-festivities-the-local-scene.html | INAUGURAL FESTIVITIESTHE LOCAL SCENE | By Charlotte Evans | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/lilco-rates-prospects-for-the-80-s.html | LILCO RATES PROSPECTS FOR THE 80S | By Frances Cerra | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/long-island-housing-fuel-cost-it-can-be-reduced.html | LONG ISLAND HOUSINGFUEL COST IT CAN BE REDUCED | By Diana Shaman | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/long-islanders-answers-to-why-people-can-t-sleep.html | LONG ISLANDERS ANSWERS TO WHY PEOPLE CANT SLEEP | By Lawrence Van Gelder | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/marina-opponents-prevail-in-westport.html | MARINA OPPONENTS PREVAIL IN WESTPORT | By Eleanor Charles | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/millstone-ii-plant-to-remain-shut-until-safety-report-is-approved.html | Millstone II Plant to Remain Shut Until Safety Report Is Approved | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/monitoring-the-sea-off-sandy-hook.html | MONITORING THE SEA OFF SANDY HOOK | By Anthony de Palma | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/music-chamber-program-to-includebach.html | MUSIC CHAMBER PROGRAM TO INCLUDEBACH | By Robert Sherman | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-concepts-are-evolving-on-ocean-dumping.html | NEW CONCEPTS ARE EVOLVING ON OCEAN DUMPING | By Leo H Carney | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-dumping-bans-become-uslaw.html | NEW DUMPING BANS BECOME USLAW | By Edward C Burks | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-jersey-guide.html | New Jersey Guide | By Martha G Wilson | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-jersey-housing-armed-truce-interrupted-in-bergen.html | New Jersey HousingARMED TRUCE INTERRUPTED IN BERGEN | By Ellen Rand | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-jersey-journal-217495.html | New Jersey Journal | By James F Lynch | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-jersey-opinion-government-and-the-oil-industry-the-myth-and-the-reality.html | New Jersey Opinion GOVERNMENT AND THE OIL INDUSTRY THE MYTH AND THE REALITY | By Joel R Jacobson | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/news-analysis-new-governor-s-course.html | NEWS ANALYSIS NEW GOVERNORS COURSE | By Richard L Madden | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/officials-rush-plans-for-county-celebration.html | OFFICIALS RUSH PLANS FOR COUNTY CELEBRATION | By Ian T MacAuley | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/only-3-answer-call-for-matching-funds.html | ONLY 3 ANSWER CALL FOR MATCHING FUNDS | By Joseph F Sullivan | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/plantclosings-bill-revived.html | PLANTCLOSINGS BILL REVIVED | By John S Rosenberg | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/politics-dodd-promises-to-remember-old-friends.html | POLITICS DODD PROMISES TO REMEMBER OLD FRIENDS | By Richard L Madden | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/politics-party-lines-are-getting-alittle-fuzzy.html | POLITICS PARTY LINES ARE GETTING ALITTLE FUZZY | By Frank Lynn | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/regan-assails-transit-authority-on-use-of-building.html | REGAN ASSAILS TRANSIT AUTHORITY ON USE OF BUILDING | By Judith Cummings | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/renewed-social-security-deductions-shock-some.html | RENEWED SOCIAL SECURITY DEDUCTIONS SHOCK SOME | By Alfonso A Narvaez Special To the New York Times | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/rules-for-dumping-in-sound-accepted-washington.html | RULES FOR DUMPING IN SOUND ACCEPTED WASHINGTON | By Edward C Burks | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/rules-for-dumping-in-sound-accepted.html | RULES FOR DUMPING IN SOUND ACCEPTED | By Edward C Burks | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/rutgers-gallery-gets-gift-of-modern-art.html | RUTGERS GALLERY GETS GIFT OF MODERN ART | By David L Shirey | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/sales-ofg-agsohol-show-50-decline.html | SALES OFG AGSOHOL SHOW 50 DECLINE | By Diane Greenberg | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/should-primaries-be-in-september.html | SHOULD PRIMARIES BE IN SEPTEMBER | By Raymond M Durkin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/speaking-personally-a-legacy-of-words-words-words.html | Speaking Personally A LEGACY OF WORDS WORDS WORDS | By Elizabeth Flynn | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/state-s-influence-in-congress-wanes.html | STATES INFLUENCE IN CONGRESS WANES | By States News Service | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/the-careful-shopper-womens-outerwear-at-norwalk-outlet.html | THE CAREFUL SHOPPERWomens Outerwear At Norwalk Outlet | By Jeanne Clare Feron | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/the-spirit-of-shelley-is-linked-to-newark.html | THE SPIRIT OF SHELLEY IS LINKED TO NEWARK | By Joseph Deitch | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/theater-downtown-cabaret-reopens-to-musical.html | THEATER DOWNTOWN CABARET REOPENS TO MUSICAL | By Haskel Frankel | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/theater-in-review-chicago-bounces-when-it-should-bite.html | THEATER IN REVIEW CHICAGO BOUNCES WHEN IT SHOULD BITE | By Alvin Klein | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/theater-in-review-early-simon-worth-another-look.html | THEATER IN REVIEW EARLY SIMON WORTH ANOTHER LOOK | By Alvin Klein East Farmingdale Just Before the Lights Come Up On Neil SimonS At the COME BLOW YOUR HORN | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/theater-theater-reopens-with-rock-musical.html | THEATER THEATER REOPENS WITH ROCK MUSICAL | By Haskel Frankel | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/tiny-town-wins-6-year-batlle-for-own-electricity.html | TINY TOWN WINS 6YEAR BATLLE FOR OWN ELECTRICITY | AP | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/ubiquitous-sherlock-hats-point-to-obvious-deduction.html | UBIQUITOUS SHERLOCK HATS POINT TO OBVIOUS DEDUCTION | By Paul L Montgomery | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/us-helps-camden-with-teen-pregnancies.html | US HELPS CAMDEN WITH TEEN PREGNANCIES | By Fredda Sacharow | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/us-jury-continuing-inquiry-on-sinatra.html | US JURY CONTINUING INQUIRY ON SINATRA | By Arnold H Lubasch | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/westchester-guide-ossining-arts-festival.html | WESTCHESTER GUIDE OSSINING ARTS FESTIVAL | By Eleanor Charles | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/westchester-housing-again-it-s-the-season-for-fires.html | WESTCHESTER HOUSING AGAIN ITS THE SEASON FOR FIRES | By Betsy Brown | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/westchester-journal-217565.html | WESTCHESTER JOURNAL | By Edward Hudson | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/why-its-colder-on-the-island.html | WHY ITS COLDER ON THE ISLAND | By Robin Young Roe | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/abroad-at-home-the-king-must-die.html | ABROAD AT HOME THE KING MUST DIE | By Anthony Lewis | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/of-arms-and-men.html | OF ARMS AND MEN | By Michael Blumenthal | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/of-arms-and-men.html | OF ARMS AND MEN | By Michael Blumenthal | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/psycho-ideology.html | PSYCHOIDEOLOGY | By Walter Reich | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/washington-haig-on-the-stand.html | WASHINGTON HAIG ON THE STAND | By James Reston | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/recycler-changes-strategy.html | RECYCLER CHANGES STRATEGY | By Carter B Horsley | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/renters-finding-welcome-in-homes.html | RENTERS FINDING WELCOME IN HOMES | By Andree Brooks | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/swiss-hotelman-and-innovator-comes-to-gotham.html | SWISS HOTELMAN AND INNOVATOR COMES TO GOTHAM | By Carter B Horsley | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/about-cars-new-designs-ease-old-diesel-problems.html | ABOUT CARS New Designs Ease Old Diesel Problems | By Marshall Schuon | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/aston-villa-ipswich-gain-in-british-soccer-race.html | Aston Villa Ipswich Gain In British Soccer Race | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/austrian-triumphs-in-pro-giant-slalom.html | Austrian Triumphs In Pro Giant Slalom | By Michael Strauss Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/boat-show-has-crowded-field.html | Boat Show Has Crowded Field | By Joanne A Fishman | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/coach-esposito-s-debut-smooth.html | COACH ESPOSITOS DEBUT SMOOTH | By James F Clarity Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/cordero-makes-visit-to-aqueduct-pay-off.html | Cordero Makes Visit To Aqueduct Pay Off | By James Tuite | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/cowboys-chargers-are-favored-today.html | COWBOYS CHARGERS ARE FAVORED TODAY | By William N Wallace | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/de-paul-is-beaten-by-63-62.html | De Paul Is Beaten By 6362 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/earl-williams-tries-to-overcome-his-status-as-baseball-s-outcast.html | EARL WILLIAMS TRIES TO OVERCOME HIS STATUS AS BASEBALLS OUTCAST | By Joseph Durso | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/indiana-78-illinois-61.html | Indiana 78 Illinois 61 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/iowa-65-michigan-state-57.html | Iowa 65 Michigan State 57 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/islanders-are-defeated-by-bruins-3-2.html | ISLANDERS ARE DEFEATED BY BRUINS 32 | By Parton Keese Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/kansas-94-iona-64.html | Kansas 94 Iona 64 | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/kentucky-48-tennessee-47.html | Kentucky 48 Tennessee 47 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/knicks-down-cavaliers-104-99.html | Knicks Down Cavaliers 10499 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/marist-71-cw-post-62.html | Marist 71 CW Post 62 | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/maryland-94-duke-79.html | Maryland 94 Duke 79 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/mets-flynn-hitting-musical-notes-now.html | Mets Flynn Hitting Musical Notes Now | By George Vecsey | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/miss-jaeger-joins-miss-austin-in-net-final.html | MISS JAEGER JOINS MISS AUSTIN IN NET FINAL | By Neil Amdur Special To the New York Times | TX 624129 | 1981-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/muncie-powers-charger-offense.html | Muncie Powers Charger Offense | By Malcolm Moran Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/nc-state-93-georgia-tech-68.html | NC State 93 Georgia Tech 68 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/niatross-unhurt-by-fire-that-kills-14-broodmares.html | Niatross Unhurt by Fire That Kills 14 Broodmares | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/northwestern-50-wisconsin-48.html | Northwestern 50 Wisconsin 48 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/notre-dame-is-upset-by-marquette-54-52.html | NOTRE DAME IS UPSET BY MARQUETTE 5452 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/nykoluk-coaches-tie-in-debut.html | NYKOLUK COACHES TIE IN DEBUT | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/penn-70-brown-57.html | Penn 70 Brown 57 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/phillips-would-hire-his-aides.html | PHILLIPS WOULD HIRE HIS AIDES | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/purdue-73-ohio-state-65.html | Purdue 73 Ohio State 65 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/red-wings-4-flames-1.html | Red Wings 4 Flames 1 | By United Press International | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/rutgers-69-pitt-59.html | RUTGERS 69 PITT 59 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/schoolboy-s-4-13.8-wins-dartmouth-relays-mile.html | SCHOOLBOYS 4138 WINS DARTMOUTH RELAYS MILE | By William J Miller Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/sports-of-the-times-big-doings-afoot-in-the-good-gray-town.html | SPORTS OF THE TIMESBIG DOINGS AFOOT IN THE GOOD GRAY TOWN | By Red Smith | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/st-john-s-trounces-providence-by-83-63.html | St Johns Trounces Providence by 8363 | By Alex Yannis | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/st-joseph-s-44-jacksonville-42.html | St Josephs 44 Jacksonville 42 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/usc-topples-ucla-on-shot-at-buzzer.html | USC Topples UCLA on Shot at Buzzer | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/villanova-foul-shots-help-beat-syracuse.html | VILLANOVA FOUL SHOTS HELP BEAT SYRACUSE | AP | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/virginia-63-north-carolina-57.html | Virginia 63 North Carolina 57 | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/style/the-four-new-congresswomen-on-the-issues.html | THE FOUR NEW CONGRESSWOMEN ON THE ISSUES | By Ao Sulzberger Jr Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/theater/eva-le-gallienne-if-i-only-played-myself-that-would-be-a-bore.html | EVA LE GALLIENNE IF I ONLY PLAYED MYSELF THAT WOULD BE A BORE | By Harold C Schonberg | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/theater/lloyd-richards-is-launching-new-playwrights-with-a-winterfest-at-yale.html | LLOYD RICHARDS IS LAUNCHING NEW PLAYWRIGHTS WITH A WINTERFEST AT YALE | By Eric Pace | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/theater/stage-patrick-musical-orpheus-and-amerika.html | STAGE PATRICK MUSICAL ORPHEUS AND AMERIKA | By Mel Gussow | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/theater/stage-view-of-shepard-s-myths-and-ibsen-s-man.html | Stage View OF SHEPARDS MYTHS AND IBSENS MAN | By Walter Kerr | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/notes-a-new-art-village-rises-in-the-dominican-republic.html | Notes A NEW ART VILLAGE RISES IN THE DOMINICAN REPUBLIC | By Robert J Dunphy | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/practical-traveler-wintertime-day-tours-from-new-york.html | Practical Traveler WINTERTIME DAY TOURS FROM NEW YORK | By Paul Grimes | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/sampling-the-many-cultures-of-west-africa-s-togo.html | SAMPLING THE MANY CULTURES OF WEST AFRICAS TOGO | By Gena Reisner | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/st-augustine-retains-spanish-colonial-style.html | ST AUGUSTINE RETAINS SPANISH COLONIAL STYLE | By Rob Oglesby | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/3-die-in-florida-plane-crash.html | 3 Die in Florida Plane Crash | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/a-fast-start-on-breaking-inflationary-expectations.html | A FAST START ON BREAKING INFLATIONARY EXPECTATIONS | By Steven Rattner | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/a-sense-of-economic-emergency.html | A SENSE OF ECONOMIC EMERGENCY | By Hedrick Smith | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/a-shrinking-long-term-bond-market.html | A SHRINKING LONGTERM BOND MARKET | By Michael Quint | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/a-snapshot-of-america.html | A SNAPSHOT OF AMERICA | By John Herbers | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/accountants-taking-the-measure-of-inflation.html | ACCOUNTANTS TAKING THE MEASURE OF INFLATION | By Steve Lohr | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/advertisers-look-closer-at-cable-tv.html | ADVERTISERS LOOK CLOSER AT CABLE TV | By Philip H Dougherty | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/alternate-mortgages-devised-by-lenders.html | ALTERNATE MORTGAGES DEVISED BY LENDERS | By Deborah Rankin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/an-angry-young-congressman-criticizes-special-interest-groups-s.html | AN ANGRY YOUNG CONGRESSMAN CRITICIZES SPECIAL INTEREST GROUPS S | By Steven V Roberts Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/around-the-nation-bodies-of-6-found-in-house-frequented-by-motorcyclists.html | AROUND THE NATION BODIES OF 6 FOUND IN HOUSE FREQUENTED BY MOTORCYCLISTS | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/around-the-nation-tennessee-coaches-backed-in-dispute-on-team-prayers.html | AROUND THE NATION Tennessee Coaches Backed In Dispute on Team Prayers | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/around-the-nation-thurmond-to-ask-review-on-school-segregation-suit.html | AROUND THE NATION Thurmond to Ask Review On School Segregation Suit | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/around-the-nation-us-finds-no-violations-in-deaths-of-2-activists.html | AROUND THE NATION US Finds No Violations In Deaths of 2 Activists | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/arrests-at-registration-protest.html | Arrests at Registration Protest | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/barriers-to-interstate-banking-erode.html | BARRIERS TO INTERSTATE BANKING ERODE | By Robert A Bennett | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/bureaucracy-blamed-in-detention-of-haitian-children.html | BUREAUCRACY BLAMED IN DETENTION OF HAITIAN CHILDREN | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/can-synthetic-fuels-fill-us-oil-gap.html | CAN SYNTHETIC FUELS FILL US OIL GAP | By Robert D Hershey Jr | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/carlucci-gets-no-2-pentagon-job-as-weinberger-wins-a-struggle.html | CARLUCCI GETS NO 2 PENTAGON JOB AS WEINBERGER WINS A STRUGGLE | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/chrysler-rescue-panel-seeks-cooperation-promises.html | CHRYSLER RESCUE PANEL SEEKS COOPERATION PROMISES | By Agis Salpukas Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/class-of-81-takes-over-at-the-top-1.html | CLASS OF 81 TAKES OVER AT THE TOP 1 | By N R Kleinfield | TX 624129 | 1981-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/defendants-charge-discrimination-in-federal-jury-selection-in-georgia.html | DEFENDANTS CHARGE DISCRIMINATION IN FEDERAL JURY SELECTION IN GEORGIA | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/deregulation-likely-to-be-emphasized-by-reagan.html | DEREGULATION LIKELY TO BE EMPHASIZED BY REAGAN | By Ernest Holsendolph | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/down-on-the-farm-higher-prices.html | DOWN ON THE FARM HIGHER PRICES | By Seth S King | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/economists-influential-but-erratic.html | ECONOMISTS INFLUENTIAL BUT ERRATIC | By Karen W Arenson | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/election-challenges-puerto-rico-produce-political-statement-over-control.html | ELECTION CHALLENGES IN PUERTO RICO PRODUCE POLITICAL STATEMENT OVER CONTROL IN LEGISLATURE | By Jo Thomas Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/energy-boom-overthrusting-westward.html | ENERGY BOOM OVERTHRUSTING WESTWARD | By Pamela G Hollie | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/further-tight-credit-means-problems-for-housing.html | FURTHER TIGHT CREDIT MEANS PROBLEMS FOR HOUSING | By Alan S Oser | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/high-interest-rates-stall-detroit-s-recovery.html | HIGH INTEREST RATES STALL DETROITS RECOVERY | By Reginald Stuart | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/high-rates-snarl-trading-in-grain.html | HIGH RATES SNARL TRADING IN GRAIN | By Hj Maidenberg | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/hometown-plans-to-give-cater-a-festive-welcome-the-talk-of-plains.html | HOMETOWN PLANS TO GIVE CATER A FESTIVE WELCOME The Talk of Plains | By Terence Smith Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/hopes-rise-in-fight-against-snail-fever.html | HOPES RISE IN FIGHT AGAINST SNAIL FEVER | By Walter Sullivan Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/hundreds-search-in-atlanta-after-discovery-of-skeletons.html | HUNDREDS SEARCH IN ATLANTA AFTER DISCOVERY OF SKELETONS | By John M Crewdson | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/increase-in-navy-re-enlistments-attributed-to-raises-in-october.html | Increase in Navy Reenlistments Attributed to Raises in October | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/it-s-hard-to-go-back-to-georgia.html | ITS HARD TO GO BACK TO GEORGIA | FRANCIS X CIINES | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/labor-and-business-amity.html | Labor and Business Amity | By Philip Shabecoff Washington Although Some Union Leaders Are Planning To Adopt A Defensive | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/law-firms-becoming-national-in-scope.html | LAW FIRMS BECOMING NATIONAL IN SCOPE | By Stuart Taylor | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/los-angeles-seeking-earthquake-safety.html | LOS ANGELES SEEKING EARTHQUAKE SAFETY | By Robert Lindsey Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/maine-warranty-law-tested-in-suit-against-ford.html | MAINE WARRANTY LAW TESTED IN SUIT AGAINST FORD | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/managers-adopting-long-term-outlook.html | MANAGERS ADOPTING LONGTERM OUTLOOK | By Thomas C Hayes | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/minor-quakes-shake-mt-shasta.html | Minor Quakes Shake Mt Shasta | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/nancy-reagan-picks-press-aide.html | Nancy Reagan Picks Press Aide | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/new-freedom-awaits-nation-s-railroads.html | NEW FREEDOM AWAITS NATIONS RAILROADS | By Eric Pace | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/new-team-tackles-worsening-inflation.html | NEW TEAM TACKLES WORSENING INFLATION | By Edward Cowan | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/northeast-cold-brings-woe-to-millions.html | NORTHEAST COLD BRINGS WOE TO MILLIONS | By Michael Knight Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/oil-supplies-to-be-tight-despite-new-exploration.html | OIL SUPPLIES TO BE TIGHT DESPITE NEW EXPLORATION | By Douglas Martin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/panel-urges-change-in-coal-regulation.html | PANEL URGES CHANGE IN COAL REGULATION | By Ben A Franklin Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/pensions-outpacing-congressional-pay.html | PENSIONS OUTPACING CONGRESSIONAL PAY | By Marjorie Hunter Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/portions-of-council-draft-report.html | PORTIONS OF COUNCIL DRAFT REPORT | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/productivity-issue-is-growing-in-importance.html | PRODUCTIVITY ISSUE IS GROWING IN IMPORTANCE | By William Serrin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/profit-gains-ahead-but-mostly-from-inflation.html | PROFIT GAINS AHEAD BUT MOSTLY FROM INFLATION | By Phillip H Wiggins | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/progress-on-national-market-plan.html | Progress On National Market Plan | By Jeff Gerth | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/prosecutors-rejected-offer-of-plea-to-fbi-break-ins.html | PROSECUTORS REJECTED OFFER OF PLEA TO FBI BREAKINS | By Robert Pear | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/rape-suspect-may-be-moved.html | Rape Suspect May Be Moved | AP | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/reagan-can-he-cure-inflation.html | REAGAN CAN HE CURE INFLATION | By Leonard Silk | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/recording-shows-haig-delayed-release-in-74-of-watergate-tapes.html | RECORDING SHOWS HAIG DELAYED RELEASE IN 74 OF WATERGATE TAPES | By David K Shipler Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-connecticut.html | REGIONS CONNECTICUT | By Matthew L Wald | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-long-island.html | REGIONS LONG ISLAND | By James Barron | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-middle-atlantic.html | REGIONS MIDDLE ATLANTIC | By Ben A Franklin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-new-england-hartford.html | REGIONS NEW ENGLANDHARTFORD | By John Rosenberg | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-new-england.html | REGIONS NEW ENGLAND | By John Rosenberg | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-new-jersey-hackensack.html | REGIONS NEW JERSEY HACKENSACK | By Robert Hanley | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-new-york-city-service-based-economy-resists-slump.html | REGIONS NEW YORK CITY SERVICEBASED ECONOMY RESISTS SLUMP | By Clyde Haberman | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-new-york-state.html | REGIONS NEW YORK STATE | By Richard J Meislin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-the-middle-west.html | REGIONS THE MIDDLE WEST | By Iver Peterson | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-the-south.html | REGIONS THE SOUTH | By Wendell Rawls Jr | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-the-southwest.html | REGIONS THE SOUTHWEST | By William K Stevens | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-the-west.html | REGIONS THE WEST | By Thomas Lueck | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/senate-compromise-hints-prompt-vote-on-haigs-approval.html | SENATE COMPROMISE HINTS PROMPT VOTE ON HAIGS APPROVAL | By Adam Clymer Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/state-faces-budget-cuts-to-offset-shortages-caused-by-tax-revolts.html | STATE FACES BUDGET CUTS TO OFFSET SHORTAGES CAUSED BY TAX REVOLTS | By John Herbers Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/tass-sees-haig-remarks-as-threat-to-soviet-bloc.html | Tass Sees Haig Remarks As Threat to Soviet Bloc | AP | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/tax-cuts-due-but-will-kemp-roth-be-the-plan.html | TAX CUTS DUE BUT WILL KEMP ROTH BE THE PLAN | By Edward Cowan | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/technology-remedy-for-costly-energy.html | TECHNOLOGY REMEDY FOR COSTLY ENERGY | By Peter J Schuyten | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/volunteer-mine-rescuers-called-negligent-by-us.html | VOLUNTEER MINE RESCUERS CALLED NEGLIGENT BY US | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/us/white-house-tapes-at-issue-cover-3-month-period-in-1973.html | WHITE HOUSE TAPES AT ISSUE COVER 3MONTH PERIOD IN 1973 | By Robert Reinhold | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/best-foot-forward-confirmation-isn-t-the-only-aim-of-the-process.html | BEST FOOT FORWARD CONFIRMATION ISNT THE ONLY AIM OF THE PROCESS | By Adam Clymer | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/debating-civil-liberties-in-magna-carta-land.html | DEBATING CIVIL LIBERTIES IN MAGNA CARTA LAND | By William Borders | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/even-miracles-have-their-price-green-revolutionaries-discover.html | EVEN MIRACLES HAVE THEIR PRICE GREEN REVOLUTIONARIES DISCOVER | By Seth S King | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/how-the-baath-rules-iraq-with-a-very-tight-fist.html | HOW THE BAATH RULES IRAQ WITH A VERY TIGHT FIST | By Youssef M Ibrahim | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/ideas-and-trends-in-summary-perceptions-shift-on-working-women.html | IDEAS AND TRENDS IN SUMMARY Perceptions Shift On Working Women | By Eva Hoffman and Margot Slade | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/ideas-trends-in-summary-is-cholesterol-dangerous-new-study-says-yes.html | IDEAS  TRENDS IN SUMMARY Is Cholesterol Dangerous New Study Says Yes | By Eva Hoffman and Margot Slade | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/ideas-trends-in-summary-midwives-perform-mammalian-cloning.html | IDEAS  TRENDS IN SUMMARY Midwives Perform Mammalian Cloning | By Eva Hoffman and Margot Slade | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/ideas-trends-in-summary-titan-called-safe-but-could-be-safer.html | IDEAS  TRENDS IN SUMMARY Titan Called Safe But Could Be Safer | By Eva Hoffman and Margot Slade | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/ideas-trends-in-summary-when-an-ill-wind-crosses-state-lines.html | IDEAS  TRENDS IN SUMMARY When an Ill Wind Crosses State Lines | By Eva Hoffman and Margot Slade | TX 624129 | 1981-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/japan-goes-courting-in-southeast-asia.html | JAPAN GOES COURTING IN SOUTHEAST ASIA | By Henry Scott Stokes | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/low-income-housing-sounds-out-of-tune.html | LOW INCOME HOUSING SOUNDS OUT OF TUNE | By Matthew L Wald | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/o-neill-s-debut-catches-both-parties-by-surprise.html | ONEILLS DEBUT CATCHES BOTH PARTIES BY SURPRISE | By Matthew L Wald | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/old-economic-ills-are-likely-to-bury-any-quick-cures.html | OLD ECONOMIC ILLS ARE LIKELY TO BURY ANY QUICK CURES | By Steven Rattner | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/political-harvest-also-grows-when-peasants-rulebut-many-angrily-el-penon-el.html | THE POLITICAL HARVEST ALSO GROWS WHEN PEASANTS RULEBUT MANY ANGRILY EL PENON El Salvador | By Raymond Bonner Disagree | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/portman-hotel-hurdles-step-by-step.html | PORTMAN HOTEL HURDLES STEP BY STEP | By Ronald Smothers | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/suddenly-a-flurry-of-guidelines-for-the-fbi.html | SUDDENLY A FLURRY OF GUIDELINES FOR THE FBI | By Robert Pear | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-nation-in-summary-a-new-congress-with-old-echoes.html | THE NATION IN SUMMARY A New Congress With Old Echoes | By Caroline Rand Herron and Michael Wright | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-nation-in-summary-draft-registrants-the-1962-vintage.html | THE NATION IN SUMMARY Draft Registrants The 1962 Vintage | By Caroline Rand Herron Nd Michael Wright | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-nation-in-summary-identifying-the-problem-is-easy.html | THE NATION IN SUMMARY Identifying the Problem Is Easy | By Caroline Rand Herron and Michael Wright | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-nation-in-summary-miami-police-cheer-florida-s-cavalry.html | THE NATION IN SUMMARY Miami Police Cheer Floridas Cavalry | By Caroline Rand Herron and Michael Wright | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-nation-in-summary-transition-into-reality-encounters-some-complexities.html | THE NATION IN SUMMARY Transition Into Reality Encounters Some Complexities | By Caroline Rand Herron and Michael Wright | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-political-harvest-also-grows-when-peasants-rule.html | THE POLITICAL HARVEST ALSO GROWS WHEN PEASANTS RULE | By Raymond Bonner | TX 624129 | 1981-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-region-drought-emergency-crosses-the-hudson.html | THE REGIONDrought Emergency Crosses the Hudson | By Don Wycliff | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-region-mta-grumman-heal-the-bruises.html | THE REGIONMTA Grumman Heal the Bruises | By Don Wycliff | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-region-similar-targets-separate-killers.html | THE REGIONSimilar Targets Separate Killers | By Don Wycliff | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-region-westport-voters-reverse-the-tide.html | THE REGIONWestport Voters Reverse the Tide | By Don Wycliff | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-region.html | THE REGION | Carey Delivers His Wish List and Then Hopes for the Best By Don Wycliff | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-all-aboard-for-namibia-meeting.html | THE WORLD IN SUMMARY All Aboard for Namibia Meeting | By Milt Freudenheim and Barbara Slavin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-begin-government-may-fall-on-tko.html | THE WORLD IN SUMMARY Begin Government May Fall on TKO | By Milt Freudenheim and Barbara Slavin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-caribbean-threat-french-go-home.html | THE WORLD IN SUMMARY Caribbean Threat French Go Home | By Milt Freudenheim and Barbara Slavin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-poland-s-restive-workers-make-saturdays-free.html | THE WORLD IN SUMMARY Polands Restive Workers Make Saturdays Free | By Milt Freudenheim and Barbara Slavin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-red-brigades-issue-a-new-ultimatum.html | THE WORLD IN SUMMARY Red Brigades Issue A New Ultimatum | By Milt Freudenheim and Renato Curcio | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-under-libyan-guns-chad-gets-merged.html | THE WORLD IN SUMMARY Under Libyan Guns Chad Gets Merged | By Milt Freudenheim and Barbara Slavin | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/water-is-franchised-trouble-in-jersey.html | WATER IS FRANCHISED TROUBLE IN JERSEY | By Robert Hanley | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/14-killed-in-philippine-flooding.html | 14 Killed in Philippine Flooding | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/150-statuettes-stolen-in-naples.html | 150 Statuettes Stolen in Naples | AP | TX 624129 | 1981-01-15 |

| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/6-familes-show-arabs-and-jews-can-share-land.html | 6 FAMILES SHOW ARABS AND JEWS CAN SHARE LAND | By Henry Kamm Special To the New York Times | TX 624129 | 1981-01-15 |
|---|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/around-the-world-south-korea-easing-ban-on-political-activities.html | AROUND THE WORLD South Korea Easing Ban On Political Activities | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/begin-is-reported-ready-to-quit-if-ministers-do.html | Begin Is Reported Ready To Quit if Ministers Do | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/belfast-prisoners-continue-their-protest-over-clothing.html | BELFAST PRISONERS CONTINUE THEIR PROTEST OVER CLOTHING | By William Borders | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/canadian-west-brashrich-and-feeling-neglected.html | CANADIAN WEST BRASHRICH AND FEELING NEGLECTED | By Andrew H Malcolm Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/christopher-has-good-meeting-with-algerian-aide-on-hostages.html | CHRISTOPHER HAS GOOD MEETING WITH ALGERIAN AIDE ON HOSTAGES | By Marvine Howe Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/dutch-arrest-14-in-drug-case.html | Dutch Arrest 14 in Drug Case | AP | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/higher-prices-asked-by-farmers-in-india.html | HIGHER PRICES ASKED BY FARMERS IN INDIA | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/jakarta-fights-overcrowding-in-bali-and-java.html | JAKARTA FIGHTS OVERCROWDING IN BALI AND JAVA | By Pamela G Hollie Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/key-aide-in-iran-voices-optimism-about-hostages.html | KEY AIDE IN IRAN VOICES OPTIMISM ABOUT HOSTAGES | By John Kifner Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/most-of-poland-s-factory-workers-head-union-and-take-saturday-off.html | MOST OF POLANDS FACTORY WORKERS HEAD UNION AND TAKE SATURDAY OFF | By James M Markham Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/poland-studies-program-to-cut-censor-s-power.html | POLAND STUDIES PROGRAM TO CUT CENSORS POWER | By John Darnton Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/precedents-for-haig-five-generals-in-political-roles.html | PRECEDENTS FOR HAIG FIVE GENERALS IN POLITICAL ROLES | By Drew Middleton | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/salvadoran-rebels-say-offensive-starts.html | SALVADORAN REBELS SAY OFFENSIVE STARTS | AP | TX 624129 | 1981-01-15 |

| | | | | |
|---|---|---|---|---|
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/soviet-natural-gas-for-west-curtailed.html | SOVIET NATURAL GAS FOR WEST CURTAILED | Special to the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/turkey-gains-tool-to-fight-attacks-on-diplomats.html | TURKEY GAINS TOOL TO FIGHT ATTACKS ON DIPLOMATS | By Bernard D Nossiter Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/un-offers-to-cut-guerrilla-ties-in-effort-to-spur-namibia-talks.html | UN OFFERS TO CUT GUERRILLA TIES IN EFFORT TO SPUR NAMIBIA TALKS | By Joseph Lelyveld Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-11 | https://www.nytimes.com/1981/01/11/world/us-promises-iran-5.5-billion-on-day-hostages-are-freed.html | US PROMISES IRAN 55 BILLION ON DAY HOSTAGES ARE FREED | By Bernard Gwertzman Special To the New York Times | TX 624129 | 1981-01-15 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/city-ballet-2-distinct-interpretations-of-scotch-symphomny.html | CITY BALLET 2 DISTINCT INTERPRETATIONS OF SCOTCH SYMPHOMNY | By Anna Kisselgoff | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/concert-contemporary-music.html | CONCERT CONTEMPORARY MUSIC | By Bernard Holland | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/concert-gregg-smith-choral-group.html | CONCERT GREGG SMITH CHORAL GROUP | By Edward Rothstein | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/concert-us-premiere-for-petterson-symphony.html | CONCERT US PREMIERE FOR PETTERSON SYMPHONY | By Edward Rothstein | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/fcc-planning-to-vote-on-deregulation-of-radio.html | FCC PLANNING TO VOTE ON DEREGULATION OF RADIO | By Ernest Holsendolph Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/music-the-cleveland-quartet-plays-mendelssohn-bartok.html | MUSIC THE CLEVELAND QUARTET PLAYS MENDELSSOHN BARTOK | By Peter G Davis | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/piano-recital-lydia-orias-plays-ravel.html | PIANO RECITAL LYDIA ORIAS PLAYS RAVEL | BY Bernard Holland | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/recital-peter-frankel-honors-bartok.html | RECITAL PETER FRANKEL HONORS BARTOK | By Peter G Davis | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/song-harry-chapin-s-stories.html | SONG HARRY CHAPINS STORIES | By Robert Palmer | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/tv-premiere-of-dynasty-a-series-on-an-oil-family.html | TV PREMIERE OF DYNASTY A SERIES ON AN OIL FAMILY | By Tom Buckley | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/books/at-75-emlyn-williams-bow-as-a-first-novelist.html | AT 75 EMLYN WILLIAMS BOW AS A FIRST NOVELIST | By Herbert Mitgang | TX 624134 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-12 | https://www.nytimes.com/1981/01/12/books/new-books-on-john-kennedy-death-quietly-issued.html | NEW BOOKS ON JOHN KENNEDY DEATH QUIETLY ISSUED | By Edwin McDowell | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/advertising-dreyfus-mulls-lion-comeback.html | Advertising Dreyfus Mulls Lion Comeback | Philip H Dougherty | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/advertising-middle-east-exposure.html | ADVERTISING Middle East Exposure | By Philip Dougherty | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/advertising-ross-roy-agency-names-a-new-chief-executive.html | ADVERTISING Ross Roy Agency Names A New Chief Executive | By Philip Dougherty | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/advertising-speidel-decides-to-change-its-advertising-direction.html | ADVERTISING Speidel Decides to Change Its Advertising Direction | By Philip Dougherty | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/aston-martin-challenge-for-new-owners.html | ASTON MARTIN CHALLENGE FOR NEW OWNERS | Special to the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/brewer-plans-to-raise-prices.html | Brewer Plans To Raise Prices | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/britain-lessons-for-reagan-news-analysis.html | BRITAIN LESSONS FOR REAGAN News Analysis | By Robert D Hershey Jr | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/business-people-changes-at-sears-unit.html | BUSINESS PEOPLE Changes at Sears Unit | By Leonard Sloane | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/business-people-new-munford-president.html | BUSINESS PEOPLE New Munford President | By Leonard Sloane | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/commodities-rates-and-financial-futures.html | Commodities Rates and Financial Futures | By Hj Maidenberg | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/credit-markets-rate-volatility-seen-in-coming-weeks.html | CREDIT MARKETS RATE VOLATILITY SEEN IN COMING WEEKS | By Michael Quint | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/doubt-seen-on-extra-saudi-oil.html | Doubt Seen On Extra Saudi Oil | By United Press International | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/indonesian-oil-fields-boom-with-promise.html | INDONESIAN OIL FIELDS BOOM WITH PROMISE | By Pamela G Hollie Special To the New York Times | TX 624134 | 1981-01-13 |

| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/market-place-a-long-term-point-of-view.html | Market Place A LongTerm Point of View | By Robert Metz | TX 624134 | 1981-01-13 |
|---|---|---|---|---|---|
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/mitsubishi-spurns-a-chrysler-merger.html | MITSUBISHI SPURNS A CHRYSLER MERGER | By Henry Scott Stokes Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/planning-ahead-at-internorth.html | PLANNING AHEAD AT INTERNORTH | By James C Condon Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/reagan-advesers-ask-fast-action-on-budget-plan.html | REAGAN ADVESERS ASK FAST ACTION ON BUDGET PLAN | By Steven Rattner Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/suppliers-offering-aid-to-chrysler.html | SUPPLIERS OFFERING AID TO CHRYSLER | By Agis Salpukas Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/thrift-units-cautious-on-expansion-plans.html | THRIFT UNITS CAUTIOUS ON EXPANSION PLANS | By Robert A Bennett | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/business/washington-watch-irs-retreats-in-bank-battle.html | Washington Watch IRS Retreats In Bank Battle | By Clyde H Farnsworth | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/25-year-ministry-noted-with-joy-and-reflection.html | 25YEAR MINISTRY NOTED WITH JOY AND REFLECTION | By William H Honan | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/5-more-bodies-found-at-site-of-fire-in-home-for-elderly.html | 5 MORE BODIES FOUND AT SITE OF FIRE IN HOME FOR ELDERLY | By Edward A Gargan Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/attorney-for-jean-harris-often-adept-with-juries.html | ATTORNEY FOR JEAN HARRIS OFTEN ADEPT WITH JURIES | By James Feron Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/bridge-picking-top-player-is-hard-in-north-american-region.html | Bridge Picking Top Player Is Hard In North American Region | By Alan Truscott | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/carey-plans-easing-of-cable-tv-rules.html | CAREY PLANS EASING OF CABLE TV RULES | By E J Dionne Jr Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/chess-why-did-he-pull-the-plug-no-one-but-hubner-knows.html | Chess Why Did He Pull the Plug  No One but Hubner Knows | By Robert Byrne | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/city-is-expecting-an-order-to-cut-its-water-supply.html | CITY IS EXPECTING AN ORDER TO CUT ITS WATER SUPPLY | By Clyde Haberman | TX 624134 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/city-to-sell-an-old-water-site-to-nassau.html | CITY TO SELL AN OLD WATER SITE TO NASSAU | By James Barron | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/governor-to-seek-tax-cut-to-lure-business.html | GOVERNOR TO SEEK TAX CUT TO LURE BUSINESS | By Robin Herman | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/new-surge-of-arctic-air-torments-city-s-heatless-tenants-and-fifth-avenue.html | NEW SURGE OF ARCTIC AIR TORMENTS CITYS HEATLESS TENANTS and Fifth Avenue | By Dudley Clendinen | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/new-york-city-economy-prospered-amid-nationwide-recession-of-80.html | NEW YORK CITY ECONOMY PROSPERED AMID NATIONWIDE RECESSION OF 80 | By Blake Fleetwood | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/notes-on-people-frankenstein-poster-will-go-to-modern-art-museum.html | NOTES ON PEOPLE Frankenstein Poster Will Go to Modern Art Museum | By Albin Krebs and Robert Mcg Thomas Jr | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/notes-on-people-miss-holtzman-will-teach-politics-at-nyu.html | NOTES ON PEOPLE Miss Holtzman Will Teach Politics at NYU | By Albin Krebs and Robert Mcg Thomas Jr | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/notes-on-people-mrs-thatcher-to-get-william-j-donovan-award.html | NOTES ON PEOPLE Mrs Thatcher to Get William J Donovan Award | By Albin Krebs and Robert Mcg Thomas Jr | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/notes-on-people-protest-reconsidered.html | NOTES ON PEOPLE Protest Reconsidered | By Albin Krebs and Robert Mcgthomas Jr | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/players-for-the-new-york-knicks-give-1200-to-fund-for-neediest.html | PLAYERS FOR THE NEW YORK KNICKS GIVE 1200 TO FUND FOR NEEDIEST | By Walter H Waggoner | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/police-term-civilian-hiring-program-both-a-help-and-a-hindrance.html | POLICE TERM CIVILIAN HIRING PROGRAM BOTH A HELP AND A HINDRANCE | By Barbara Basler | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/stern-seeks-apartment-house-water-meters.html | STERN SEEKS APARTMENTHOUSE WATER METERS | By Deirdre Carmody | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/students-in-jersey-finding-arts-education-can-be-fun-teaching-the-arts.html | STUDENTS IN JERSEY FINDING ARTS EDUCATION CAN BE FUN Teaching the Arts | By William E Geist Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/west-side-traffic-could-get-worse-during-work-on-improving-roads.html | WEST SIDE TRAFFIC COULD GET WORSE DURING WORK ON IMPROVING ROADS | By Ari L Goldman | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/obituaries/harry-levy-ex-official-at-city-u.html | HARRY LEVY EXOFFICIAL AT CITY U | AP | TX 624134 | 1981-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-12 | https://www.nytimes.com/1981/01/12/obituaries/malcolm-macdonald-british-envoy-and-son-of-ex-prime-minister.html | MALCOLM MACDONALD BRITISH ENVOY AND SON OF EXPRIME MINISTER | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/obituaries/richard-boone-actor-dies-at-63-star-of-have-gun-will-travel.html | RICHARD BOONE ACTOR DIES AT 63 STAR OF HAVE GUN WILL TRAVEL | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/espousing-liberalism-without-apologies.html | ESPOUSING LIBERALISM WITHOUT APOLOGIES | By Stephen Budiansky | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/essay-the-sincere-usurper.html | Essay THE SINCERE USURPER | By William Safire | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/foreign-affairs-french-choice-in-africa.html | Foreign Affairs FRENCH CHOICE IN AFRICA | By Flora Lewis | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/reagan-mideast-and-oil.html | REAGAN MIDEAST AND OIL | By Dankwart A Rustow | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/arnold-of-austria-captures-pro-slalom.html | Arnold of Austria Captures Pro Slalom | Special to the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/arrows-defeat-fog-as-zungul-scores-4.html | Arrows Defeat Fog As Zungul Scores 4 | Special to the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/austin-jaeger-youngsters-with-big-shots.html | AustinJaeger Youngsters With Big Shots | By Neil Amdur Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/boxer-scott-ordered-to-be-tried-jan-26.html | Boxer Scott Ordered To Be Tried Jan 26 | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/brooks-back-home-picks-up-pieces.html | BROOKS BACK HOME PICKS UP PIECES | By Gary Libman Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/de-paul-sees-loss-as-plus-in-future.html | De Paul Sees Loss As Plus In Future | By United Press International | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/eagles-and-raiders-advance-to-the-super-bowl.html | EAGLES AND RAIDERS ADVANCE TO THE SUPER BOWL | By Malcolm Moran Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/islanders-score-3-in-2d-and-top-flyers-4-2.html | ISLANDERS SCORE 3 IN 2D AND TOP FLYERS 42 | By Parton Keese Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/kallur-is-achieving-his-nhl-goals.html | KALLUR IS ACHIEVING HIS NHL GOALS | By George Vecsey | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/lakers-beat-pistons-as-wilkes-scores-33.html | LAKERS BEAT PISTONS AS WILKES SCORES 33 | By United Press International | TX 624134 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/leafs-defeat-rangers-by-5-3-for-new-coach.html | LEAFS DEFEAT RANGERS BY 53 FOR NEW COACH | By James F Clarity | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/miller-posts-65-265-wins-by-2-at-tucson.html | Miller Posts 65265 Wins by 2 at Tucson | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/ncaa-ponders-one-network-deal.html | NCAA Ponders OneNetwork Deal | By Gordon S White Jr Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/new-mexico-loses-ncaa-tourney.html | New Mexico Loses NCAA Tourney | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/question-box.html | Question Box | S Lee Kanner | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sporting-gear-portable-cordless-whirlpool.html | Sporting Gear Portable Cordless Whirlpool | By S Lee Kanner | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sports-world-specials-219803.html | SPORTS WORLD SPECIALS | By Jim Benagh | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sports-world-specials-in-stenmark-s-words.html | SPORTS WORLD SPECIALS IN STENMARKS WORDS | By Jim Benagh | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sports-world-specials-name-of-the-game.html | SPORTS WORLD SPECIALS Name of the Game | By Jim Benagh | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sports-world-specials-scores-on-scores.html | SPORTS WORLD SPECIALS SCORES ON SCORES | By Jim Benagh | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sports-world-specials-shelved.html | SPORTS WORLD SPECIALS Shelved | By Jim Benagh | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/stones-relays-victor-with-a-jump-of-7-2.html | STONES RELAYS VICTOR WITH A JUMP OF 72 | Special to The New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/super-drama-for-plunkett-black.html | Super Drama For Plunkett black | DAVE ANDERSON | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/uconn-on-the-run-10-0-with-thompson.html | UConn On the Run 100 With Thompson | By Sam Goldaper | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/style/relationships-marriage-its-styles-are-few.html | RELATIONSHIPS MARRIAGE ITS STYLES ARE FEW | By Dava Sobel | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/style/standing-up-to-the-hairdresser-can-take-a-kind-of-courage.html | STANDING UP TO THE HAIRDRESSER CAN TAKE A KIND OF COURAGE | By Georgia Dullea | TX 624134 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-12 | https://www.nytimes.com/1981/01/12/style/tribute-to-a-trade-unionist-draws-the-city-s-leaders.html | TRIBUTE TO A TRADE UNIONIST DRAWS THE CITYS LEADERS | By Fred Ferretti | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/theater/stage-bam-company-in-shakespeare-dream.html | STAGE BAM COMPANY IN SHAKESPEARE DREAM | By Frank Rich | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/theater/stage-equity-library-revives-godspell.html | STAGE EQUITY LIBRARY REVIVES GODSPELL | By John S Wilson | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/about-washington-an-archivist-s-visions-of-red-tape.html | About Washington AN ARCHIVISTS VISIONS OF RED TAPE | By Francis X Clines Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/at-the-bohemian-club-men-join-women-serve.html | AT THE BOHEMIAN CLUB MEN JOIN WOMEN SERVE | By Wallace Turner Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/campaign-aides-for-reagan-fear-they-re-left-out.html | CAMPAIGN AIDES FOR REAGAN FEAR THEYRE LEFT OUT | By Steven R Weisman Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/iowa-auto-workers-local-votes-to-bar-foreign-cars-from-its-lot.html | Iowa Auto Workers Local Votes To Bar Foreign Cars From Its Lot | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/lennoe-s-memory-is-not-for-sale-his-us-fans-say.html | LENNOES MEMORY IS NOT FOR SALE HIS US FANS SAY | By Maryann Bird | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/mild-quake-in-san-luis-obispo.html | Mild Quake in San Luis Obispo | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/news-analysis-report-to-carter-on-cities-scholars-1-politicians-0-news-analysis.html | News Analysis REPORT TO CARTER ON CITIES SCHOLARS 1 POLITICIANS 0 News Analysis | By John Herbers Special to the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/out-of-a-mother-s-questions-a-scandel-in-milk-prices.html | OUT OF A MOTHERS QUESTIONS A SCANDEL IN MILK PRICES | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/reagan-finishes-short-speech.html | Reagan Finishes Short Speech | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/senate-panel-issues-subpoena-to-obtain-logs-of-haig-tapes.html | SENATE PANEL ISSUES SUBPOENA TO OBTAIN LOGS OF HAIG TAPES | By Adam Clymer Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/two-skeletons-in-atlanta-linked-to-missing-youths.html | TWO SKELETONS IN ATLANTA LINKED TO MISSING YOUTHS | By John M Crewdson Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/us-extends-bid-rigging-inquiry.html | US EXTENDS BIDRIGGING INQUIRY | AP | TX 624134 | 1981-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-12 | https://www.nytimes.com/1981/01/12/us/west-virginia-minister-and-wife-find-refuge-from-klan-terror.html | WEST VIRGINIA MINISTER AND WIFE FIND REFUGE FROM KLAN TERROR | By Ben A Franklin Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/algiers-is-reported-stepping-up-negotiations-on-iran-s-demands.html | ALGIERS IS REPORTED STEPPING UP NEGOTIATIONS ON IRANS DEMANDS | By Bernard Gwertzman Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/around-the-world-british-seamen-begin-strikes-after-talks-collapse.html | AROUND THE WORLD British Seamen Begin Strikes After Talks Collapse | AP | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/around-the-world-egypt-welcomes-proposal-for-african-parley-on-chad.html | AROUND THE WORLD Egypt Welcomes Proposal For African Parley on Chad | Special to the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/around-the-world-greece-complains-to-us-over-1982-military-aid-plan.html | AROUND THE WORLD Greece Complains to US Over 1982 Military Aid Plan | Special to the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/at-least-1000-people-are-killed-as-nigeria-crushes-islamic-sect.html | AT LEAST 1000 PEOPLE ARE KILLED AS NIGERIA CRUSHES ISLAMIC SECT | By Gregory Jaynes Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/big-question-for-namibia-news-analysis.html | BIG QUESTION FOR NAMIBIA News Analysis | By Joseph Lelyveld Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/brzezinski-to-propose-that-economic-talks-be-strategic-sessions.html | BRZEZINSKI TO PROPOSE THAT ECONOMIC TALKS BE STRATEGIC SESSIONS | Special to the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/finance-chief-quits-the-israeli-cabinet-new-elections-seen.html | FINANCE CHIEF QUITS THE ISRAELI CABINET NEW ELECTIONS SEEN | By David K Shipler Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/for-rudderless-costa-rica-a-quixotic-rescue-effort.html | FOR RUDDERLESS COSTA RICA A QUIXOTIC RESCUE EFFORT | By Alan Riding Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/israeli-is-slain-2-injured-in-attacks-in-gaza-strip.html | Israeli Is Slain 2 Injured In Attacks in Gaza Strip | Special to the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/man-in-the-news-a-hard-liner-takes-a-stank.html | MAN IN THE NEWS A HARDLINER TAKES A STANK | By Moshe Brilliant Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/poland-s-leader-warns-farmers-not-to-try-to-form-labor-union.html | POLANDS LEADER WARNS FARMERS NOT TO TRY TO FORM LABOR UNION | By James M Markham Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/salvadoran-junta-enacts-martial-law.html | SALVADORAN JUNTA ENACTS MARTIAL LAW | Special to the New York Times | TX 624134 | 1981-01-13 |

| | | | | |
|---|---|---|---|---|
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/seoul-invites-north-korea-leader.html | SEOUL INVITES NORTH KOREA LEADER | By Henry Scott Stokes Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/strong-africa-ties-promised-by-reagan.html | STRONG AFRICA TIES PROMISED BY REAGAN | By Juan de Onis Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/terrorists-demand-refused-by-most-italian-papers.html | TERRORISTS DEMAND REFUSED BY MOST ITALIAN PAPERS | By Henry Tanner Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-12 | https://www.nytimes.com/1981/01/12/world/un-nominee-envisions-firm-stance.html | UN NOMINEE ENVISIONS FIRM STANCE | By Bernard D Nossiter Special To the New York Times | TX 624134 | 1981-01-13 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/congressman-from-arts-caucus.html | CONGRESSMAN FROM ARTS CAUCUS | Special to the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/met-opera-mozart-s-die-zauberflote.html | MET OPERA MOZARTS DIE ZAUBERFLOTE | By Donal Henahan | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/odetta-folksinger-who-survived-the-rock-years.html | ODETTA FOLKSINGER WHO SURVIVED THE ROCK YEARS | By John S Wilson | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/tv-flamingo-road-sports-2-big-daddies.html | TV FLAMINGO ROAD SPORTS 2 BIG DADDIES | By Janet Maslin | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/books/sagan-sells-first-novel-to-simon-schuster.html | SAGAN SELLS FIRST NOVEL TO SIMON SCHUSTER | By Edwin McDowell | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/3-mile-island-financial-fallout.html | 3 MILE ISLAND FINANCIAL FALLOUT | By Douglas Martin Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-221245.html | ADVERTISING | Conde Nast to Drop SpecialInterest Guides | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-ad-placement-examined.html | ADVERTISING Ad Placement Examined | By Philip H Dougherty | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-aetna-s-campaign-goes-on-tv.html | Advertising Aetnas Campaign Goes on TV | By Philip H Dougherty | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-marschalk-s-reshuffle.html | ADVERTISING Marschalks Reshuffle | By Philip H Dougherty | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-perrier-s-media-planning-goes-to-mathieu-gerfen.html | ADVERTISING Perriers Media Planning Goes to Mathieu Gerfen | By Philip H Dougherty | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/belgium-warns-on-autos.html | Belgium Warns on Autos | AP | TX 624128 | 1981-01-16 |

| | | | | |
|---|---|---|---|---|
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/business-people-a-top-grumman-executive-is-assigned-to-washington.html | BUSINESS PEOPLE A Top Grumman Executive Is Assigned to Washington | By Leonard Sloane | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/business-people-chicago-bank-s-shift-bolsters-president.html | BUSINESS PEOPLE Chicago Banks Shift Bolsters President | By Leonard Sloane | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/company-news-intel-intel.html | COMPANY NEWS INTEL Intel | By Phillip H Wiggins | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/company-news-warner-to-develop-cancer-test.html | COMPANY NEWS WARNER TO DEVELOP CANCER TEST | By Barnaby J Feder | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/court-backs-us-on-tax-shift.html | COURT BACKS US ON TAX SHIFT | Special to the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/dividend-for-mgm-grand.html | Dividend for MGM Grand | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/dow-up-0.08-after-early-rally.html | DOW UP 008 AFTER EARLY RALLY | By Vartanig G Vartan | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/energy-choice-backs-faster-decontrol.html | ENERGY CHOICE BACKS FASTER DECONTROL | By Robert D Hershey Jr Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/fraser-sees-loan-board-on-chrysler.html | FRASER SEES LOAN BOARD ON CHRYSLER | By Edward Cowan Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/gilbert-goes-on-trial-in-conrac-fraud-case.html | GILBERT GOES ON TRIAL IN CONRAC FRAUD CASE | By Arnold H Lubasch | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/iraq-raises-oil-price-by-4-to-36-a-barrel.html | IRAQ RAISES OIL PRICE BY 4 TO 36 A BARREL | By United Press International | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/kansas-nebraska-uranium-prospect.html | KansasNebraska Uranium Prospect | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/market-place-phoenix-stock-and-peru-oil.html | Market Place Phoenix Stock And Peru Oil | By Robert Metz | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/midway-lowers-fares.html | Midway Lowers Fares | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/no-headline-221303.html | No Headline | By Eric Pace | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/november-consumer-credit-up.html | NOVEMBER CONSUMER CREDIT UP | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/pemex-stake-in-petronor.html | Pemex Stake in Petronor | AP | TX 624128 | 1981-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/pickup-in-retailing-forecast-for-2d-half.html | PICKUP IN RETAILING FORECAST FOR 2D HALF | By Isadore Barmash | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/reagan-economic-team-reflects-policy-changes.html | REAGAN ECONOMIC TEAM REFLECTS POLICY CHANGES | By Clyde H Farnsworth Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/teleprinter-flat-rates-proposed.html | TELEPRINTER FLAT RATES PROPOSED | By Ernest Holsendolph Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/us-cites-mack-in-pricing-suit.html | US CITES MACK IN PRICING SUIT | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/business/us-takes-bids-for-alaska-oil.html | US Takes Bids For Alaska Oil | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/movies/tv-linda-lavin-as-a-nurse.html | TV LINDA LAVIN AS A NURSE | By Tom Buckley | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/a-bronx-senator-ousted-from-finance-unit-post.html | A Bronx Senator Ousted From Finance Unit Post | Special to the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/bridge-phillip-martin-used-logic-for-a-remarkable-victory.html | Bridge Phillip Martin Used Logic For a Remarkable Victory | By Alan Truscott | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/byrne-asking-board-tax-overhaul-in-his-final-state-of-state-message.html | BYRNE ASKING BOARD TAX OVERHAUL IN HIS FINAL STATE OF STATE MESSAGE | By Joseph F Sullivan Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/excerpts-from-byrne-s-state-of-state-message-to-jersey-legislature.html | EXCERPTS FROM BYRNES STATE OF STATE MESSAGE TO JERSEY LEGISLATURE | Special to the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/ghost-writing-material-seized-in-state-inquiry.html | GHOSTWRITING MATERIAL SEIZED IN STATE INQUIRY | By Peter Kihss | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/gifts-to-neediest-cases-fund-stress-plight-of-elderly.html | GIFTS TO NEEDIEST CASES FUND STRESS PLIGHT OF ELDERLY | By Walter H Waggoner | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/heat-complaints-and-use-of-fuel-both-show-rise.html | HEAT COMPLAINTS AND USE OF FUEL BOTH SHOW RISE | By Lee A Daniels | TX 624128 | 1981-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/joe-traver-conflicting-rights-rallies-scheduled-be-held-buffalo-gayle-graham.html | Joe Traver Conflicting Rights Rallies Scheduled to be Held in Buffalo Gayle Graham of the Buffalo Against Racism organization telling of plans by a coalition of civilrights groups to hold a rally in Buffalo Thursday the birthday of the Rev Dr Martin Luther King Jr Meanwhile a Federal judge reserved decision on a move to block a neoNazi rally planned for the same day in front of Buffalos City Hall | The New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/judge-orders-us-to-give-abscam-data-to-defense.html | JUDGE ORDERS US TO GIVE ABSCAM DATA TO DEFENSE | By Joseph P Fried | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/koch-expected-to-add-to-force-of-transit-police.html | KOCH EXPECTED TO ADD TO FORCE OF TRANSIT POLICE | By Ronald Smothers | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-a-second-best-nixon-autograph-up-for-auction.html | NOTES ON PEOPLE A SecondBest Nixon Autograph Up for Auction | By Albin Krebs and Robert Mcg Thomas Jr | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-an-international-encore-32-years-later.html | NOTES ON PEOPLE An International Encore 32 Years Later | By Albin Krebs and Robert Mcg Thomas Jr | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-another-fonda-honor.html | NOTES ON PEOPLE Another Fonda Honor | By Albin Krebs and Robert Mcg Thomas Jr | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-barry-commoner-s-debut.html | NOTES ON PEOPLE Barry Commoners Debut | By Albin Krebs and Robert Mcg Thomas Jr | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-championing-the-18th-century-fortepiano.html | NOTES ON PEOPLE Championing the 18thCentury Fortepiano | By Albin Krebs and Robert Mcg Thomas Jr | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-drinan-back-on-campus.html | NOTES ON PEOPLE Drinan Back on Campus | By Albin Krebs and Robert Mcg Thomas Jr | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/officer-s-slaying-in-queens-is-described-as-execution.html | OFFICERS SLAYING IN QUEENS IS DESCRIBED AS EXECUTION | By Leonard Buder | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/pine-barrens-plan-stirs-furor-on-land-use.html | PINE BARRENS PLAN STIRS FUROR ON LAND USE | By Donald Janson Special To the New York Times | TX 624128 | 1981-01-16 |

| | | | | |
|---|---|---|---|---|
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/subway-delays-lengthen-for-taxi-seekers.html | SUBWAY DELAYS LENGTHEN FOR TAXI SEEKERS | By Ari L Goldman | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/subway-derailment-adds-to-strain-on-transit-lines.html | SUBWAY DERAILMENT ADDS TO STRAIN ON TRANSIT LINES | By Judith Cummings | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/tarnower-case-jury-told-of-new-bloodstain.html | TARNOWER CASE JURY TOLD OF NEW BLOODSTAIN | By James Feron Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/obituaries/fawn-brodie-jefferson-biographer.html | FAWN BRODIE JEFFERSON BIOGRAPHER | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/obituaries/judge-john-dooling-jr-72-dies-made-ruling-on-abortion-funds.html | JUDGE JOHN DOOLING JR 72 DIES MADE RULING ON ABORTION FUNDS | By Leslie Bennetts | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/fuzzy-thinking-on-crime.html | FUZZY THINKING ON CRIME | By Whitney North Seymour | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/in-the-nation-a-damaging-silence.html | IN THE NATION A Damaging Silence | By Tom Wicker | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/us-aid-for-needy-students.html | US AID FOR NEEDY STUDENTS | By Lawernce E | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/wallace-saw-it-first.html | WALLACE SAW IT FIRST | By John D | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/science/atop-brutal-mt-washington-scientists-measure-the-nation-s-worst-weather.html | ATOP BRUTAL MT WASHINGTON SCIENTISTS MEASURE THE NATIONS WORST WEATHER | By John Noble Wilford | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/science/chaos-in-the-wings.html | CHAOS IN THE WINGS | By Malcolm W Moran | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/science/education-schools-try-to-teach-languages-to-everyone.html | EDUCATION SCHOOLS TRY TO TEACH LANGUAGES TO EVERYONE | By Gene I Maeroff | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/science/hormone-is-tested.html | Hormone Is Tested | Reuter | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/science/imaginative-researcher-wages-30-year-war-against-viruses.html | IMAGINATIVE RESEARCHER WAGES 30YEAR WAR AGAINST VIRUSES | By Harold M Schmeck Jr | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/science/northeastern-chill-began-as-siberian-wind.html | NORTHEASTERN CHILL BEGAN AS SIBERIAN WIND | By Walter Sullivan | TX 624128 | 1981-01-16 |

| | | | | |
|---|---|---|---|---|
| 1981-01-13 | https://www.nytimes.com/1981/01/13/science/protein-research-challenges-a-popular-view-on-dieting.html | PROTEIN RESEARCH CHALLENGES A POPULAR VIEW ON DIETING | By Jane E Brody | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/science/simple-test-could-screen-all-expectant-mothers.html | SIMPLE TEST COULD SCREEN ALL EXPECTANT MOTHERS | By Dava Sobel | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/a-1960-eagle-rejoices-raiders-used-clock.html | A 1960 EAGLE REJOICES RAIDERS USED CLOCK | By Malcolm Moran Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/blues-win-5-2-lift-streak-to-11.html | BLUES WIN 52 LIFT STREAK TO 11 | By United Press International | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/contempt-threat-for-amy.html | CONTEMPT THREAT FOR AMY | By James Tuite | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/looking-behind-davis-s-screen.html | Looking Behind Daviss Screen | DAVE ANDERSON | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/mchale-rewarding-foresight-of-celtics.html | McHale Rewarding Foresight of Celtics | By Sam Goldaper | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/miss-austin-over-miss-jaeger-in-final-by-6-2-6-2.html | MISS AUSTIN OVER MISS JAEGER IN FINAL BY 62 62 | By Neil Amdur Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/ncaa-woman-criticized.html | NCAA Woman Criticized | BY Gordon S White Jr Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/no-headline-221179.html | No Headline | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/pro-hockey-a-numbers-game.html | Pro Hockey A Numbers Game | By Parton Keese | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/rams-top-princeton-in-3-overtimes-53-50.html | RAMS TOP PRINCETON IN 3 OVERTIMES 5350 | Special to the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/reds-release-geronimo-to-put-biittner-on-roster.html | Reds Release Geronimo To Put Biittner on Roster | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/style/a-jewelry-display-fit-for-a-king.html | A JEWELRY DISPLAY FIT FOR A KING | By Susan Heller Anderson Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/style/fur-down-and-sheepskin-staying-warm-in-style.html | FUR DOWN AND SHEEPSKIN STAYING WARM IN STYLE | By Bernadine Morris | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/style/notes-on-fashions.html | NOTES ON FASHIONS | By John Duka | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/theater/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 624128 | 1981-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-13 | https://www.nytimes.com/1981/01/13/theater/theater-tanya-berezin-as-frau-wolf-in-hauptmann-s-the-beaver-coat.html | THEATER TANYA BEREZIN AS FRAU WOLF IN HAUPTMANNS THE BEAVER COAT | By Mel Gussow | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/archivst-to-supply-logs-of-haig-tapes-if-nixon-acquiesces.html | ARCHIVST TO SUPPLY LOGS OF HAIG TAPES IF NIXON ACQUIESCES | By Adam Clymer Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/around-the-nation-epa-and-six-steel-plants-agree-on-pollution-controls.html | AROUND THE NATION EPA and Six Steel Plants Agree on Pollution Controls | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/around-the-nation-vietnamese-said-to-exploit-release-to-control-garwood.html | AROUND THE NATION Vietnamese Said to Exploit Release to Control Garwood | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/b-us-warns-of-limited-benefits-in-low-tar-cigarettes.html | B US WARNS OF LIMITED BENEFITS IN LOWTAR CIGARETTES | By Robert Reinhold Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/baker-in-hospital-is-improving.html | Baker in Hospital Is Improving | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/bonanno-is-sentenced-to-a-5-year-jail-term-on-conspiracy-charge.html | BONANNO IS SENTENCED TO A 5 YEAR JAIL TERM ON CONSPIRACY CHARGE | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/farewell-shiny-gi-boot.html | FAREWELL SHINY GI BOOT | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/fuel-shortage-disrupts-life-in-massachusetts-town.html | FUEL SHORTAGE DISRUPTS LIFE IN MASSACHUSETTS TOWN | By Michael Knight Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/haig-is-said-to-choose-his-chief-aides.html | HAIG IS SAID TO CHOOSE HIS CHIEF AIDES | Special to the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/hells-angels-lose-plea-over-us-payment-to-witness.html | HELLS ANGELS LOSE PLEA OVER US PAYMENT TO WITNESS | By Wayne King Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/judge-appoints-overseer-to-integrate-ohio-suburb.html | JUDGE APPOINTS OVERSEER TO INTEGRATE OHIO SUBURB | By Iver Peterson Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/louisiana-judge-again-defies-desegregation-order.html | LOUISIANA JUDGE AGAIN DEFIES DESEGREGATION ORDER | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/minimum-supervisor-pay-raised.html | MINIMUM SUPERVISOR PAY RAISED | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/naacp-to-ask-reagan-to-call-parley-on-the-plight-of-minorities.html | NAACP TO ASK REAGAN TO CALL PARLEY ON THE PLIGHT OF MINORITIES | By Sheila Rule | TX 624128 | 1981-01-16 |

| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/senators-question-donovan-on-jersey-racketeering.html | SENATORS QUESTION DONOVAN ON JERSEY RACKETEERING | By Philip Shabecoff Special To the New York Times | TX 624128 | 1981-01-16 |
|---|---|---|---|---|---|
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/supreme-court-roundup-use-of-mailboxes-to-distribute-leaflets-faces-study.html | SUPREME COURT ROUNDUP USE OF MAILBOXES TO DISTRIBUTE LEAFLETS FACES STUDY | By Linda Greenhouse Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/us/water-levels-are-below-normal-in-much-of-nation-study-finds.html | WATER LEVELS ARE BELOW NORMAL IN MUCH OF NATION STUDY FINDS | AP | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/2-us-journalists-injured-in-salvador.html | 2 US JOURNALISTS INJURED IN SALVADOR | By Raymond Bonner Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/around-the-world-us-legislator-predicts-softer-human-rights-line.html | AROUND THE WORLD US Legislator Predicts Softer HumanRights Line | Special to the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/bedouin-member-of-the-israeli-parliament-is-shot-to-death-in-jerusalem.html | BEDOUIN MEMBER OF THE ISRAELI PARLIAMENT IS SHOT TO DEATH IN JERUSALEM | Special to the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/begin-says-cabinet-favors-early-vote.html | BEGIN SAYS CABINET FAVORS EARLY VOTE | By David K Shipler Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/carter-says-possibility-that-hostages-will-be-freed-now-looks-better.html | CARTER SAYS POSSIBILITY THAT HOSTAGES WILL BE FREED NOW LOOKS BETTER | By Bernard Gwertzman Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/indonesians-yearn-for-emigration-to-escape-overcrowding-and-find-jobs.html | INDONESIANS YEARN FOR EMIGRATION TO ESCAPE OVERCROWDING AND FIND JOBS | By Pamela G Hollie Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/iran-s-parliament-postpones-debate-on-2-hostage-bills.html | IRANS PARLIAMENT POSTPONES DEBATE ON 2 HOSTAGE BILLS | By John Kifner Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/man-in-the-news-an-insurgent-who-preserves.html | MAN IN THE NEWS AN INSURGENT WHO PRESERVES | By Joseph Lelyveld Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/poles-in-first-use-of-force-in-crisis-break-up-protest.html | POLES IN FIRST USE OF FORCE IN CRISIS BREAK UP PROTEST | By James M Markham Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/polish-strike-is-showen-in-warsaw.html | Polish Strike Is Showen In Warsaw | Special to the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/stardom-bars-soviet-actor-s-visa.html | STARDOM BARS SOVIET ACTORS VISA | By Anthony Austin Special To the New York Times | TX 624128 | 1981-01-16 |
| 1981-01-13 | https://www.nytimes.com/1981/01/13/world/the-labor-party-s-troubles-news-analysis.html | THE LABOR PARTYS TROUBLES News Analysis | By William Borders Special To the New York Times | TX 624128 | 1981-01-16 |

| | | | | |
|---|---|---|---|---|
| 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/grant-for-architecture-tv-series.html | GRANT FOR ARCHITECTURE TV SERIES | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/leonardo-codex-in-show-at-the-corcoran-in-capital.html | Leonardo Codex in Show At the Corcoran in Capital | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/opera-first-zauberflote-of-season-at-the-met.html | OPERA FIRST ZAUBERFLOTE OF SEASON AT THE MET | By Donal Henahan | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/recital-jan-degaetani.html | RECITAL JAN DEGAETANI | By Donal Henahan | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/tv-terror-among-us-movie-about-a-rapist.html | TV TERROR AMONG US MOVIE ABOUT A RAPIST | By John Corry | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/books/nemerov-may-swenson-share-the-bollingen-prize.html | NEMEROV MAY SWENSON SHARE THE BOLLINGEN PRIZE | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/advertising-compton-announces-some-promotions.html | ADVERTISING Compton Announces Some Promotions | By Philip H Dougherty | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/advertising-new-man-magazine-aims-at-single-men.html | ADVERTISING New Man Magazine Aims at Single Men | By Philip H Dougherty | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/advertising-schlitz-to-challenge-michelob-s-taste.html | ADVERTISING Schlitz to Challenge Michelobs Taste | By Philip H Dougherty | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/advertising-shulton-s-new-men-s-fragrance.html | Advertising Shultons New Mens Fragrance | By Philip H Dougherty | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/ailing-car-industry-called-peril-to-us.html | AILING CAR INDUSTRY CALLED PERIL TO US | By Robert D Hershey Jr Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/business-people-national-silver-picks-president-for-two-of-its-subsidiaries.html | BUSINESS PEOPLE National Silver Picks President For Two of Its Subsidiaries | By Leonard Sloane | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/businesses-to-increase-investments.html | BUSINESSES TO INCREASE INVESTMENTS | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/careers-blind-ads-removing-the-fear.html | Careers Blind Ads Removing The Fear | By Elizabeth M Fowler | TX 624118 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/chicago-options-board-elects-committee-head-business-people.html | CHICAGO OPTIONS BOARD ELECTS COMMITTEE HEAD BUSINESS PEOPLE | By Leonard Sloane | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/commodity-option-entices-exchanges.html | COMMODITY OPTION ENTICES EXCHANGES | By Karen W Arenson | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-auto-leasing-sale.html | COMPANY NEWS Auto Leasing Sale | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-home-resales-down-in-1980.html | COMPANY NEWS Home Resales Down in 1980 | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-hong-kong-investor-shows-new-power-of-local-chinese.html | COMPANY NEWS HONG KONG INVESTOR SHOWS NEW POWER OF LOCAL CHINESE | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-one-day-strike-set-at-british-airways.html | COMPANY NEWS OneDay Strike Set At British Airways | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-owens-corning-to-divest-4-plants.html | COMPANY NEWS OwensCorning To Divest 4 Plants | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-shoosmith-charged.html | COMPANY NEWS SHOOSMITH CHARGED | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-us-eases-inquiries-on-bribery.html | COMPANY NEWS US EASES INQUIRIES ON BRIBERY | By Jeff Gerth Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/corporate-law-shield-broadened.html | CORPORATE LAW SHIELD BROADENED | By Linda Greenhouse Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/credit-markets-bond-prices-up-a-bit-after-drop.html | CREDIT MARKETS BOND PRICES UP A BIT AFTER DROP | By Michael Quint | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/december-retail-sales-down-1.3.html | DECEMBER RETAIL SALES DOWN 13 | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/delivery-of-gas-not-its-supply-plagues-a-wintry-new-england.html | DELIVERY OF GAS NOT ITS SUPPLY PLAGUES A WINTRY NEW ENGLAND | By Douglas Martin | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/earnings-kaiser-s-net-drops-32.6-diamond-shamrock-off.html | EARNINGS KAISERS NET DROPS 326 DIAMOND SHAMROCK OFF | By Phillip H Wiggins | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/economic-scene-budget-deficit-s-effect-on-policy.html | Economic Scene Budget Deficits Effect on Policy | By Leonard Silk | TX 624118 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/ex-press-secretary-joining-ford-motor-business-people.html | EXPRESS SECRETARY JOINING FORD MOTOR BUSINESS PEOPLE | By Leonard Sloane | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/farm-policies-draw-warning.html | Farm Policies Draw Warning | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/ford-workers-agree-to-british-contract.html | Ford Workers Agree To British Contract | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/market-place-savin-s-growth-in-copier-field.html | Market Place Savins Growth In Copier Field | By Robert Metz | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/miller-asks-better-plan-on-chrysler.html | MILLER ASKS BETTER PLAN ON CHRYSLER | By Agis Salpukas Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/news-analysis-the-forces-that-thwart-presidential-budget-aims-news-analysis.html | NEWS ANALYSIS THE FORCES THAT THWART PRESIDENTIAL BUDGET AIMS News Analysis | By Edward Cowan Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/real-estate-the-empire-state-building.html | Real Estate The Empire State Building | By Alan S Oser | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/retailers-told-industry-needs-boldness-to-thrive.html | RETAILERS TOLD INDUSTRY NEEDS BOLDNESS TO THRIVE | By Isadore Barmash | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/saudis-to-lend-germany-another-2.7-billion-in-81.html | SAUDIS TO LEND GERMANY ANOTHER 27 BILLION IN 81 | By John Tagliabue Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/stocks-drop-as-trading-slows.html | STOCKS DROP AS TRADING SLOWS | By Vartanig G Vartan | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/business/toilers-of-the-garment-district.html | TOILERS OF THE GARMENT DISTRICT | By Sandra Salmans | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/60-minute-gourmet-222806.html | 60MINUTE GOURMET | By Pierre Franey | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/a-clean-food-course-in-six-languages.html | A CLEANFOOD COURSEIN SIX LANGUAGES | By Michael Decourcy Hinds | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/at-housewares-show-gadgets-and-cookware-of-all-sorts.html | AT HOUSEWARES SHOW GADGETS AND COOKWARE OF ALL SORTS | By Suzanne Slesin | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/coffee-prices-drop-to-pre-freeze-level.html | COFFEE PRICES DROP TO PREFREEZE LEVEL | By Florence Fabricant | TX 624118 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/comforts-of-sausages-and-potatoes.html | COMFORTS OF SAUSAGES AND POTATOES | By Moira Hodgson | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/discoveries-sleeping-bags-frogs-and-chic-chutes.html | DISCOVERIES SLEEPING BAGS FROGS AND CHIC CHUTES | By Angela Taylor | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/frozen-chinese-delicacies-to-take-home.html | FROZEN CHINESE DELICACIES TO TAKE HOME | By Fred Ferretti | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/kitchen-equipment-the-boning-knife.html | KITCHEN EQUIPMENT THE BONING KNIFE | By Pierre Franey | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/metropolitan-diary-222807.html | METROPOLITAN DIARY | By Glenn Collins | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/personal-health-countering-the-spread-of-the-flu-virus.html | PERSONAL HEALTH COUNTERING THE SPREAD OF THE FLU VIRUS | By Jane E Brody | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/wine-talk-222804.html | WINE TALK | By Terry Robards | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/movies/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/movies/horror-movie.html | HORROR MOVIE | By Vincent Canby | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/movies/lauren-bacall-is-woman-of-the-year.html | LAUREN BACALL IS WOMAN OF THE YEAR | By Michiko Kakutani | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/2-legislators-to-resurrect-bottle-bill.html | 2 LEGISLATORS TO RESURRECT BOTTLE BILL | By Lena Williams Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Farrell | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/bridge-contract-league-s-81-head-to-be-at-westchester-event.html | Bridge Contract Leagues 81 Head To Be at Westchester Event | By Alan Truscott | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/chess-in-averting-sunday-punch-watch-for-one-on-monday.html | Chess In Averting Sunday Punch Watch for One on Monday | By Robert Byrne | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/city-council-panel-approves-bill-on-regulation-of-funeral-homes.html | CITY COUNCIL PANEL APPROVES BILL ON REGULATION OF FUNERAL HOMES | By Molly Ivins | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/city-plans-to-add-1000-more-officers-in-next-fiscal-year14.html | CITY PLANS TO ADD 1000 MORE OFFICERS IN NEXT FISCAL YEAR14 | By Clyde Haberman | TX 624118 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/discord-on-byrne-proposals-news-analysis.html | DISCORD ON BYRNE PROPOSALS News Analysis | By Joseph F Sullivan Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/florida-s-oranges-freeze-north-s-cars-stall.html | FLORIDAS ORANGES FREEZE NORTHS CARS STALL | By James Barron | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/for-marathon-sponsers-thank-you-s-thunder-in.html | FOR MARATHON SPONSERS THANK YOUS THUNDER IN | By Laurie Johnston | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/jersey-casinos-expect-first-monthly-deficits-since-their-openings.html | JERSEY CASINOS EXPECT FIRST MONTHLY DEFICITS SINCE THEIR OPENINGS | By Donald Janson | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/jersey-city-blaze-kills-6-relatives-bronx-man-dies-leaping-from-fire.html | JERSEY CITY BLAZE KILLS 6 RELATIVES BRONX MAN DIES LEAPING FROM FIRE | By Dorothy J Gaiter | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/knowing-it-s-sub-zero-in-suburbs-can-warm-a-city-dweller-s-chill.html | KNOWING ITS SUB ZERO IN SUBURBS CAN WARM A CITY DWELLERS CHILL | By William E Geist | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/mta-committee-formed-to-seek-new-lirr-head.html | MTA COMMITTEE FORMED TO SEEK NEW LIRR HEAD | By Ari L Goldman | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/notes-on-people-cagney-is-slightly-injured-in-auto-accident.html | NOTES ON PEOPLE Cagney Is Slightly Injured in Auto Accident | By Albin Krebs and Robert Mcg Thomas | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/notes-on-people-mr-connally-going-to-washington-again.html | NOTES ON PEOPLE Mr Connally Going to Washington Again | By Albin Krebs and Robert Mcg Thomas | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/notes-on-people-rhody-mccoy-taking-post-in-washington.html | NOTES ON PEOPLE Rhody McCoy Taking Post in Washington | By Albin Krebs and Robert Mcg Thomas | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/notes-on-people-the-complete-and-unabridged-version.html | NOTES ON PEOPLE The Complete and Unabridged Version | By Robert Mcg Thomas | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/refugees-and-immigrants-aid-neediest-in-gratitude.html | REFUGEES AND IMMIGRANTS AID NEEDIEST IN GRATITUDE | By Walter H Waggoner | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/shivering-tenants-continue-complaints-as-koch-listens.html | SHIVERING TENANTS CONTINUE COMPLAINTS AS KOCH LISTENS | By Lee A Daniels | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/the-city.html | THE CITY | New Pact Ratified By Visiting Nurses | TX 624118 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/the-region-lilco-device-warns-of-delinquent-bills.html | THE REGION Lilco Device Warns Of Delinquent Bills | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/us-favors-plan-to-give-village-building-to-city.html | US FAVORS PLAN TO GIVE VILLAGE BUILDING TO CITY | By Irvin Molotsky Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/obituaries/gen-gerhart-dies-served-in-air-force.html | GEN GERHART DIES SERVED IN AIR FORCE | By Josh Barbanel | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/jobless-since-june-and-waiting-waiting-waiting.html | JOBLESS SINCE JUNE AND WAITING WAITING WAITING | By Mc Delaney | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/observer-marriage-a-la-mode.html | OBSERVER Marriage A la Mode | By Russell Baker | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/the-good-samaritan-was-not-using-food-as-a-weapon.html | THE GOOD SAMARITAN WAS NOT USING FOOD AS A WEAPON | By Linda Vanderslice | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/washington-changing-of-the-guard.html | WASHINGTON Changing Of The Guard | By James Reston | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/bossy-s-4-goals-lead-islanders-to-6-3-triumph-over-penguins.html | BOSSYS 4 GOALS LEAD ISLANDERS TO 63 TRIUMPH OVER PENGUINS | By Parton Keese Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/court-told-of-secret-fund-for-oregon-s-recruiting.html | Court Told of Secret Fund For Oregons Recruiting | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/hawaii-ring-group-defers-action-on-license-for-ali.html | Hawaii Ring Group Defers Action on License for Ali | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/iona-tops-wagner-in-overtime-by-82-80.html | IONA TOPS WAGNER IN OVERTIME BY 8280 | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/knicks-sag-at-end-celtics-win.html | KNICKS SAG AT END CELTICS WIN | By Sam Goldaper | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/mcenroe-borg-duel-looming.html | McEnroeBorg Duel Looming | By Jane Gross | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/mets-extend-flynn-s-pact-to-86.html | Mets Extend Flynns Pact to 86 | By Joseph Durso | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/miss-austin-stakes-claim-to-no-1-spot.html | Miss Austin Stakes Claim to No 1 Spot | By Neil Amdur Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/rangers-tie-flames.html | RANGERS TIE FLAMES | AP | TX 624118 | 1981-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/red-smith-a-view-from-the-top.html | RED SMITHA View From the Top | By Sports of the Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/redskins-name-gibbs-coach.html | REDSKINS NAME GIBBS COACH | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/south-alabama-80-north-carolina-charlotte-63.html | South Alabama 80 North CarolinaCharlotte 63 | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/theokas-to-shift-job.html | Theokas to Shift Job | By Al Harvin | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/woman-placed-in-division-i.html | WOMAN PLACED IN DIVISION I | BY Gordon S White Jr Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/theater/news-of-the-theater-hurt-to-star-in-childe-byron.html | NEWS OF THE THEATER HURT TO STAR IN CHILDE BYRON | By Carol Lawson | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/theater/theater-american-place-opens-with-whiteness.html | THEATER AMERICAN PLACE OPENS WITH WHITENESS | By Frank Rich | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/2-seattle-newspapers-plan-joint-publication-if-regulators-approve.html | 2 SEATTLE NEWSPAPERS PLAN JOINT PUBLICATION IF REGULATORS APPROVE | By Wallace Turner Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/around-the-nation-222687.html | AROUND THE NATION | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/around-the-nation-coast-guard-finds-2-vessels-at-fault-in-tampa-collision.html | AROUND THE NATION Coast Guard Finds 2 Vessels At Fault in Tampa Collision | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/black-woman-given-chicago-school-job.html | BLACK WOMAN GIVEN CHICAGO SCHOOL JOB | By Nathaniel Sheppard Jr Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/casey-at-senate-hearing-opposes-shake-up-of-cia.html | CASEY AT SENATE HEARING OPPOSES SHAKE UP OF CIA | By Judith Miller Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/cash-in-jenrette-s-home-linked-to-abscam-bills.html | Cash in Jenrettes Home Linked to Abscam Bills | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/drilling-rig-stops-gas-blowout.html | Drilling Rig Stops Gas Blowout | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/ex-radical-leader-gets-probation-and-fine-in-1969-chicago-protests.html | EXRADICAL LEADER GETS PROBATION AND FINE IN 1969 CHICAGO PROTESTS | By Douglas E Kneeland Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/garwood-s-prosecutors-assail-psychiatric-defense.html | GARWOODS PROSECUTORS ASSAIL PSYCHIATRIC DEFENSE | AP | TX 624118 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/haig-and-democrats-in-repeated-clashes-on-watergate-view.html | HAIG AND DEMOCRATS IN REPEATED CLASHES ON WATERGATE VIEW | By Adam Clymer Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/housing-designee-vows-to-show-compassion-for-poor-in-cutbacks.html | HOUSING DESIGNEE VOWS TO SHOW COMPASSION FOR POOR IN CUTBACKS | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/justices-say-official-misconduct-does-not-invalidate-prosecution.html | JUSTICES SAY OFFICIAL MISCONDUCT DOES NOT INVALIDATE PROSECUTION | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/reagan-names-personnel-aide.html | Reagan Names Personnel Aide | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/reagan-s-bid-adieu-to-their-california.html | REAGANS BID ADIEU TO THEIR CALIFORNIA | By Steven R Weisman Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/skeleton-in-atlanta-is-identified.html | Skeleton in Atlanta Is Identified | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/studt-links-high-absorbency-tampons-to-disease.html | STUDT LINKS HIGHABSORBENCY TAMPONS TO DISEASE | By Richard Severo Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/subpoena-for-files-on-haig-rooted-in-historic-struggles.html | SUBPOENA FOR FILES ON HAIG ROOTED IN HISTORIC STRUGGLES | By Stuart Taylor Jr Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/tufts-university-branch-cancels-a-marcos-chair.html | Tufts University Branch Cancels a Marcos Chair | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/us-airlines-set-modern-safety-record.html | US AIRLINES SET MODERN SAFETY RECORD | By Ernest Holsendolph Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/us-appellate-court-hands-down-a-key-ruling-on-sex-harassment.html | US Appellate Court Hands Down A Key Ruling on Sex Harassment | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/us-panel-urges-ban-on-some-insulation.html | US PANEL URGES BAN ON SOME INSULATION | By Karen de Witt Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/us/us-study-warns-of-extensive-problems-from-carbon-dioxide-pollution.html | US STUDY WARNS OF EXTENSIVE PROBLEMS FROM CARBON DIOXIDE POLLUTION | By Philip Shabecoff Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/6-are-seized-in-israel-in-deatf-of-a-bedouin-who-was-a-legislator.html | 6 ARE SEIZED IN ISRAEL IN DEATF OF A BEDOUIN WHO WAS A LEGISLATOR | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/an-arab-who-seized-iran-s-london-mission-said-to-accuse-iraqis.html | AN ARAB WHO SEIZED IRANS LONDON MISSION SAID TO ACCUSE IRAQIS | By William Borders Special To the New York Times | TX 624118 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/around-the-world-australians-seize-suspect-in-woolworth-bombings.html | AROUND THE WORLD Australians Seize Suspect In Woolworth Bombings | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/bills-enable-iran-to-proceed.html | BILLS ENABLE IRAN TO PROCEED | By John Kifner Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/carter-aides-say-iran-factionlism-may-undercut-hopes-on-hostages.html | CARTER AIDES SAY IRAN FACTIONLISM MAY UNDERCUT HOPES ON HOSTAGES | By Bernard Gwertzman Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/eban-says-labor-party-would-speed-arab-rule.html | Eban Says Labor Party Would Speed Arab Rule | AP | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/iraq-iran-warfare-is-ebbing-again-after-brief-flareup.html | IRAQIRAN WARFARE IS EBBING AGAIN AFTER BRIEF FLAREUP | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/israel-clears-way-for-official-s-trial.html | ISRAEL CLEARS WAY FOR OFFICIALS TRIAL | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/italian-terrorists-apparently-delay-killing-of-official.html | ITALIAN TERRORISTS APPARENTLY DELAY KILLING OF OFFICIAL | By Henry Tanner Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/japanese-say-groundwork-is-laid-for-military-buildup.html | JAPANESE SAY GROUNDWORK IS LAID FOR MILITARY BUILDUP | By Henry Scott Stokes Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/namibia-parley-fails-to-achive-accord-on-truce.html | NAMIBIA PARLEY FAILS TO ACHIVE ACCORD ON TRUCE | By Joseph Lelyveld Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/nominee-discusses-arms-policy.html | NOMINEE DISCUSSES ARMS POLICY | Special to the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/ottawa-tries-to-ease-opposition-to-its-proposals-on-constitution.html | OTTAWA TRIES TO EASE OPPOSITION TO ITS PROPOSALS ON CONSTITUTION | By Henry Giniger Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/uruguayans-tense-as-military-outvoted-ponders-future.html | URUGUAYANS TENSE AS MILITARY OUTVOTED PONDERS FUTURE | By Edward Schumacher Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/us-pressing-tokyo-to-buttress-forces.html | US PRESSING TOKYO TO BUTTRESS FORCES | By Richard Halloran Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-14 | https://www.nytimes.com/1981/01/14/world/us-set-to-resume-military-assistance-to-salvador.html | US SET TO RESUME MILITARY ASSISTANCE TO SALVADOR | By Janet Battaile Special To the New York Times | TX 624118 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/chamber-paillard-orchestra.html | CHAMBER PAILLARD ORCHESTRA | BY Bernard Holland | TX 624126 | 1981-01-19 |

| 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/dance-contrasting-approaches.html | DANCE CONTRASTING APPROACHES | By Jennifer Dunning | TX 624126 | 1981-01-19 |
|---|---|---|---|---|---|
| 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/dance-harlem-s-one-act-swan-lake.html | DANCE HARLEMS ONEACT SWAN LAKE | By Anna Kisselgoff | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/for-washington-s-outs-time-to-move-on.html | FOR WASHINGTONS OUTS TIME TO MOVE ON | By Barbara Gamarekian Washington For Joan Mondale It Is Simple  A Move To the Old Lowell Street | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/jazz-henry-threadgill-sextet.html | JAZZHENRY THREADGILL SEXTET | By Robert Palmer | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/news-of-music-floyd-s-opera-willie-stark-to-have-houston.html | NEWS OF MUSIC FLOYDS OPERA WILLIE STARK TO HAVE HOUSTON PREMIERE | By Peter G Davis | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/rock-police-english-trio.html | ROCK POLICE ENGLISH TRIO | By Robert Palmer | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/books/carter-brzezinski-writing-books.html | CARTER BRZEZINSKI WRITING BOOKS | By Edwin McDowell | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/a-new-plan-to-finance-oil-reserve.html | A NEW PLAN TO FINANCE OIL RESERVE | By Clyde H Farnsworth Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-224320.html | ADVERTISING | By Philip H Dougherty | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-ad-claims-challenged.html | ADVERTISING Ad Claims Challenged | By Philip H Dougherty | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-ally-gargano-awarded-canadair-jet-account.html | ADVERTISING Ally  Gargano Awarded Canadair Jet Account | By Philip H Dougherty | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-milliken-giving-up-on-its-annual-trade-show.html | ADVERTISING Milliken Giving Up On Its Annual Trade Show | By Philip H Dougherty | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-name-change-at-wesson.html | ADVERTISING Name Change at Wesson | By Philip H Dougherty | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-olympia-beer-account-moving-to-chiat-day.html | ADVERTISING Olympia Beer Account Moving to ChiatDay | By Philip H Dougherty | TX 624126 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-people-howie-brodsky-has-been-named-senior-vice-president-rosenfeld.html | ADVERTISING People Howie Brodsky has been named senior vice president at Rosenfeld Sirowitz  Lawson Inc | By Philip H Dougherty | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-standard-s-overseer-of-advertising.html | Advertising Standards Overseer of Advertising | By Philip H Dougherty | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/air-florida-gets-westgate-approval.html | Air Florida Gets Westgate Approval | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/amc-cuts-prices-of-some-models-10.html | AMC Cuts Prices Of Some Models 10 | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/american-airlines-continues-layoffs.html | American Airlines Continues Layoffs | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/anheuser-busch-record.html | AnheuserBusch Record | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/business-people-jerry-rubin-to-direct-development-at-muir.html | BUSINESS PEOPLE Jerry Rubin to Direct Development at Muir | By Leonard Sloane | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/business-people-karl-eller-to-head-new-columbia-unit.html | BUSINESS PEOPLE Karl Eller to Head New Columbia Unit | By Leonard Sloane | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/business-people-president-chief-executive-quits-posts-united-jersey-banks.html | BUSINESS PEOPLE PRESIDENTCHIEF EXECUTIVE QUITS POSTS AT UNITED JERSEY BANKS PresidentChief Executive Quits Posts at United Jersey Banks | By Leonard Sloane | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/chickasha-bought.html | Chickasha Bought | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/china-and-sony-plan-venture.html | China and Sony Plan Venture | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/conrail-head-outlines-goals.html | Conrail Head Outlines Goals | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/credit-markets-bond-prices-are-slightly-lower.html | CREDIT MARKETS BOND PRICES ARE SLIGHTLY LOWER | By Michael Quint | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/crop-estimate-for-80-raised.html | Crop Estimate For 80 Raised | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/earnings-ncr-climbs-19.9-colt-edges-up-0.7.html | EARNINGS NCR CLIMBS 199 COLT EDGES UP 07 | By Phillip H Wiggins | TX 624126 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/eastern-air-s-special-troubles.html | EASTERN AIRS SPECIAL TROUBLES | By Eric Pace | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/funds-for-neediest-tops-a-million-in-gifts-for-11th-straight-year.html | FUNDS FOR NEEDIEST TOPS A MILLION IN GIFTS FOR 11TH STRAIGHT YEAR | By Walter H Waggoner | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/harvester-salaries-cut-by-20.html | Harvester Salaries Cut By 20 | By Winston Williams Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/honda-is-projecting-1981-sales-increase.html | Honda Is Projecting 1981 Sales Increase | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/illinois-aid-for-chrysler.html | Illinois Aid for Chrysler | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/inventory-ratio-better.html | INVENTORY RATIO BETTER | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/jp-morgan-gains-26.html | JP MORGAN GAINS 26 | By Karen W Arenson | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/low-lumber-inventories.html | Low Lumber Inventories | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/mac-approves-sale-of-bonds-with-warrants.html | MAC APPROVES SALE OF BONDS WITH WARRANTS | By Ronald Smothers | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/market-place-raising-money-for-cable-tv.html | Market Place Raising Money For Cable TV | By Robert Metz | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/microwave-radio-links.html | Microwave Radio Links | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/monsanto-halts-a-fiber-line.html | MONSANTO HALTS A FIBER LINE | By Thomas C Hayes | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/no-headline-224315.html | No Headline | By Vartanig G Vartan | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/oil-export-rise-by-iran-is-reported.html | OILEXPORT RISE BY IRAN IS REPORTED | By Robert D Hershey Jr Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/reagan-gets-economic-adviser-plan.html | REAGAN GETS ECONOMIC ADVISER PLAN | By Steven Rattner Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/retailers-act-to-improve-the-bottom-line.html | RETAILERS ACT TO IMPROVE THE BOTTOM LINE | By Isadore Barmash | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/business/technology-automating-gene-splicing.html | Technology Automating Gene Splicing | By Barnaby Feder | TX 624126 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-15 | https://www.nytimes.com/1981/01/15/busine ss/the-united-states-v-at-t.html | THE UNITED STATES V ATT | By Ernest Holsendolph Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/busine ss/us-car-sales-off-19.8-in-jan-1-10-chrysler- up.html | US Car Sales Off 198 In Jan 110 Chrysler Up | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/busine ss/vauxhall-to-idle-5700.html | Vauxhall to Idle 5700 | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/busine ss/walker-group-in-energy-bid.html | WALKER GROUP IN ENERGY BID | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/busine ss/white-motor-units-may-be-divested.html | White Motor Units May Be Divested | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/garden /design-notebook-designing-an-environment- to-suit-the-needs-of-children.html | DESIGN NOTEBOOK DESIGNING AN ENVIRONMENT TO SUIT THE NEEDS OF CHILDREN | By Paul Goldberg | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/garden /hers.html | HERS | By Maggie Scarf | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/garden /home-beat-an-inimitable-party-setting.html | HOME BEAT AN INIMITABLE PARTY SETTING | By Suzanne Slesin | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/garden /home-improvement-new-products-that-will- help-speed-chores.html | HOME IMPROVEMENT NEW PRODUCTS THAT WILL HELP SPEED CHORES | By Bernard Gladstone | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/garden /soap-and-vinegar-are-fine-insecticides.html | SOAP AND VINEGAR ARE FINE INSECTICIDES | By Joan Lee Faust | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/garden /the-prizes-that-set-a-record-at-auction-in- 1980.html | THE PRIZES THAT SET A RECORD AT AUCTION IN 1980 | By Rita Reif | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/garden /women-and-design-in-milan.html | WOMEN AND DESIGN IN MILAN | By Suzanne Slesin | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/movie s/annie-finds-its-screen-annie.html | ANNIE FINDS ITS SCREEN ANNIE | By Aljean Harmetz Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/movie s/les-bons-debarras-about-jealousy.html | LES BONS DEBARRAS ABOUT JEALOUSY | By Janet Maslin | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregi on/4-charged-with-brothel-extortion.html | 4 CHARGED WITH BROTHEL EXTORTION | By Arnold H Lubasch | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregi on/4-held-in-police-killing-fourth-officer- shot.html | 4 HELD IN POLICE KILLING FOURTH OFFICER SHOT | By Joseph B Treaster | TX 624126 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/abscam-official-says-a-colleague-perils-operation.html | ABSCAM OFFICIAL SAYS A COLLEAGUE PERILS OPERATION | By Joseph P Fried | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/aged-cautioned-on-how-to-cope-with-cold-spell.html | AGED CAUTIONED ON HOW TO COPE WITH COLD SPELL | By Leslie Bennetts | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/bridge-prize-winning-life-master-should-look-over-shoulder.html | Bridge PrizeWinning Life Master Should Look Over Shoulder | By Alan Truscott | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/buildings-union-intensifies-talks-to-avert-a-strike.html | BUILDINGS UNION INTENSIFIES TALKS TO AVERT A STRIKE | By Damon Stetson | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/c-correction-224170.html | CORRECTION | United Press International | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/goldin-predicts-82-budget-surplus-noting-strong-receipts-from-taxes.html | GOLDIN PREDICTS 82 BUDGET SURPLUS NOTING STRONG RECEIPTS FROM TAXES | By Clyde Haberman | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/greenwich-asks-residents-to-cut-water-use-50.html | GREENWICH ASKS RESIDENTS TO CUT WATER USE 50 | By Diane Henry Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/hard-coal-for-homes-is-hard-to-get.html | HARD COAL FOR HOMES IS HARD TO GET | By William E Geist | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/new-rules-on-shipping-nuclear-wastes-issued.html | New Rules on Shipping Nuclear Wastes Issued | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/nightly-dramas-unravel-at-city-s-shelters-in-cold.html | NIGHTLY DRAMAS UNRAVEL AT CITYS SHELTERS IN COLD | By Dudley Clendinen | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/no-headline-224200.html | No Headline | By Irvin Molotsky Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/notes-on-people-hester-honored.html | NOTES ON PEOPLE Hester Honored | By Albin Krebs and Robert Mcg Thomas | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/notes-on-people-in-this-corner-the-governor-s-computer.html | NOTES ON PEOPLE In This Corner the Governors Computer | By Albin Krebs and Robert Mcg Thomas | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/notes-on-people-models-for-the-young.html | NOTES ON PEOPLE MODELS FOR THE YOUNG | By Albin Krebs and Robert Mcg Thomas | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/notes-on-people-muskie-s-career-may-come-full-circle.html | NOTES ON PEOPLE Muskies Career May Come Full Circle | By Albin Krebs and Robert Mcg Thomas | TX 624126 | 1981-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/police-will-train-subway-angels-under-city-plan.html | POLICE WILL TRAIN SUBWAY ANGELS UNDER CITY PLAN | By Molly Ivins | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/telephone-rates-in-state-go-up-by-240-million.html | TELEPHONE RATES IN STATE GO UP BY 240 MILLION | By Peter Kihss | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/the-region-abrams-challenging-lilco-rate-increases.html | THE REGION Abrams Challenging Lilco Rate Increases | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/witness-says-mrs-harris-signed-will-on-day-of-shooting.html | WITNESS SAYS MRS HARRIS SIGNED WILL ON DAY OF SHOOTING | By James Feron Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/woman-held-in-parents-slaying.html | WOMAN HELD IN PARENTS SLAYING | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/obituaries/dr-owen-wangensteen-pioneer-in-surgery-dies-of-heart-attack.html | DR OWEN WANGENSTEEN PIONEER IN SURGERY DIES OF HEART ATTACK | By Edith Evans Asbury | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/abroad-at-home-hail-and-beware.html | ABROAD AT HOME Hail And Beware | By Anthony Lewis | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/essay-worth-fighting-for.html | ESSAY Worth Fighting For | By William Safire | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/not-seeing-the-trees-for-the-forest.html | NOT SEEING THE TREES FOR THE FOREST | By Fred C Simmons | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/reagan-should-use-reaganism.html | REAGAN SHOULD USE REAGANISM | By Richard M Clurman | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/article-224278-no-title.html | Article 224278  No Title | By Murray Chass | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/boston-college-58-uconn-57.html | Boston College 58 UConn 57 | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/bruins-and-rockies-fined-5900-for-denver-battle.html | Bruins and Rockies Fined 5900 for Denver Battle | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/california-developer-set-to-purchase-the-mariners.html | California Developer Set To Purchase the Mariners | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/cowboys-to-wash-out-blue.html | Cowboys to Wash Out Blue | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/flores-recalls-rag-tag-raiders.html | FLORES RECALLS RAGTAG RAIDERS | By Malcolm Moran Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/giants-pick-robinson-to-manage.html | GIANTS PICK ROBINSON TO MANAGE | By Joseph Durso | TX 624126 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/kentucky-64-mississippi-55.html | Kentucky 64 Mississippi 55 | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/lietzke-gilder-lead-with-65-s.html | Lietzke Gilder Lead With 65s | By John Radosta Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/mcenroe-3-set-loser-to-mayer-connors-borg-and-lendl-win.html | MCENROE 3SET LOSER TO MAYER CONNORS BORG AND LENDL WIN | By Neil Amdur | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/ncaa-is-warned-by-women.html | NCAA  Is Warned By Women | By Gordon S White Jr Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/nets-bow-to-76ers-110-to-105.html | Nets Bow To 76ers 110 to 105 | By Al Harvin Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/penguins-triumph-6-3-halting-blues-streak-at-11.html | Penguins Triumph 63 Halting Blues Streak at 11 | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/sports-of-the-times-frank-robinson-s-return.html | Sports of The Times Frank Robinsons Return | DAVE ANDERSONBy Sports of the Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/st-john-s-steals-ball-and-beats-villanova.html | St Johns Steals Ball And Beats Villanova | By Sam Goldaper | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/virginia-wins-66-64.html | Virginia Wins 6664 | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/theater/critic-s-notebook-hottest-ticket-in-london-royal-shakespeare-dickens.html | CRITICS NOTEBOOK HOTTEST TICKET IN LONDON ROYAL SHAKESPEARE DICKENS | By Mel Gussow | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/167-day-musicians-strike-ends.html | 167DAY MUSICIANS STRIKE ENDS | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/around-the-nation-jury-may-disregard-story-garwood-told-psychiatrists.html | AROUND THE NATION Jury May Disregard Story Garwood Told Psychiatrists | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/around-the-nation-long-wear-contact-lenses-approved-by-us-agency.html | AROUND THE NATION LongWear Contact Lenses Approved by US Agency | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/around-the-nation-peyser-assails-law-agents-over-minister-klan-case.html | AROUND THE NATION Peyser Assails Law Agents Over MinisterKlan Case | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/carter-farewell-speech-cites-peril-arms-buildup-transcript-carter-speech-page.html | CARTER IN FAREWELL SPEECH CITES PERIL OF ARMS BUILDUP Transcript of Carter speech page B10 | By Terence Smith Special To the New York Times | TX 624126 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/chicago-council-votes-to-restore-patronage-system-to-25000-jobs.html | CHICAGO COUNCIL VOTES TO RESTORE PATRONAGE SYSTEM TO 25000 JOBS | By Douglas E Kneeland Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/civiletti-disciplines-7-in-abscam-inquiry.html | CIVILETTI DISCIPLINES 7 IN ABSCAM INQUIRY | By Robert Pear Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/early-reagan-move-on-oil-is-predicted.html | EARLY REAGAN MOVE ON OIL IS PREDICTED | By Hedrick Smith Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/fearing-society-s-collapse-survivalists-cache-goods.html | FEARING SOCIETYS COLLAPSE SURVIVALISTS CACHE GOODS | By Wayne King Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/haig-hearings-end-in-burst-of-courtesy-on-both-sides.html | HAIG HEARINGS END IN BURST OF COURTESY ON BOTH SIDES | By Adam Clymer Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/halberstams-assail-picture-agreement-by-life-with-slaying-suspect.html | HALBERSTAMS ASSAIL PICTURE AGREEMENT BY LIFE WITH SLAYING SUSPECT | By Jonathan Friendly | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/halcyon-era-for-the-jellybean.html | HALCYON ERA FOR THE JELLYBEAN | By Robert Lindsey Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/hodgkin-s-disease-tied-to-wealthier-families-in-a-study-at-harvard.html | HODGKINS DISEASE TIED TO WEALTHIER FAMILIES IN A STUDY AT HARVARD | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/immigration-unit-backs-new-identification-form.html | Immigration Unit Backs New Identification Form | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/institute-plays-key-role-in-shaping-reagan-programs.html | INSTITUTE PLAYS KEY ROLE IN SHAPING REAGAN PROGRAMS | By Bernard Weinraub Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/jordan-expresses-alarm-at-erosion-in-blacks-status.html | JORDAN EXPRESSES ALARM AT EROSION IN BLACKS STATUS | By Sheila Rule | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/judge-is-rebuffed-in-integration-case.html | JUDGE IS REBUFFED IN INTEGRATION CASE | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/laxalt-aide-is-among-4-named-by-reagan-to-white-house-staff.html | LAXALT AIDE IS AMONG 4 NAMED BY REAGAN TO WHITE HOUSE STAFF | By Howell Raines Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/loan-board-grants-chrysler-new-help-but-sets-conditions.html | LOAN BOARD GRANTS CHRYSLER NEW HELP BUT SETS CONDITIONS | By Agis Salpukas Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/new-rules-restrict-using-of-us-water.html | NEW RULES RESTRICT USING OF US WATER | By Seth S King Special To the New York Times | TX 624126 | 1981-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/residents-near-refinery-evacuated-after-a-blast.html | Residents Near Refinery Evacuated After a Blast | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/scientists-seek-to-test-controversial-solvent-on-disease-of-muscles.html | SCIENTISTS SEEK TO TEST CONTROVERSIAL SOLVENT ON DISEASE OF MUSCLES | By Harold M Schmeck Jr | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/senate-committee-puts-off-vote-on-designee-for-labor-secretary.html | Senate Committee Puts Off Vote On Designee for Labor Secretary | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/sharp-decline-in-daily-smoking-by-high-school-seniors-is-found.html | SHARP DECLINE IN DAILY SMOKING BY HIGH SCHOOL SENIORS IS FOUND | By Iver Peterson Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/smith-called-cool-despite-sinatra-issue.html | SMITH CALLED COOL DESPITE SINATRA ISSUE | By Edward T Pound Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/states-and-localities-will-share-in-grant-for-expense-of-refugees.html | States and Localities Will Share In Grant for Expense of Refugees | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/watt-and-edwards-win-approval-of-senate-panel.html | WATT AND EDWARDS WIN APPROVAL OF SENATE PANEL | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/us/wreckage-of-small-plane-found-near-grand-canyon-with-6-dead.html | Wreckage of Small Plane Found Near Grand Canyon With 6 Dead | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/around-the-world-5-men-being-held-in-israel-in-death-of-bedouin-leader.html | AROUND THE WORLD 5 Men Being Held in Israel In Death of Bedouin Leader | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/around-the-world-us-halts-australian-talks-on-use-of-bases-by-b-52-s.html | AROUND THE WORLD US Halts Australian Talks On Use of Bases by B52s | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/common-market-ties-bring-meat-shortages-in-greece.html | COMMON MARKET TIES BRING MEAT SHORTAGES IN GREECE | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/for-israel-s-teachers-salary-is-just-part-of-problem.html | FOR ISRAELS TEACHERS SALARY IS JUST PART OF PROBLEM | By David K Shipler Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/hong-kong-curbing-influx-from-china.html | HONG KONG CURBING INFLUX FROM CHINA | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/key-step-to-accord-in-hostage-impasse-is-taken-in-teheran.html | KEY STEP TO ACCORD IN HOSTAGE IMPASSE IS TAKEN IN TEHERAN | By Bernard Gwertzman Special To the New York Times | TX 624126 | 1981-01-19 |

| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/montreal-hotel-has-second-fire.html | Montreal Hotel Has Second Fire | AP | TX 624126 | 1981-01-19 |
|---|---|---|---|---|---|
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/nigeria-puts-new-stress-on-defense-to-counter-libyan-moves-in-chad.html | NIGERIA PUTS NEW STRESS ON DEFENSE TO COUNTER LIBYAN MOVES IN CHAD | By Juan de Onis Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/palme-in-baghdad-in-a-new-peace-bid.html | PALME IN BAGHDAD IN A NEW PEACE BID | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/polish-workers-continue-warning-strike.html | POLISH WORKERS CONTINUE WARNING STRIKE | By James M Markham Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/protest-broken-up-in-norway.html | Protest Broken Up in Norway | AP | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/reports-of-afghan-readiness-for-peace-talks-meet-us-skepticism.html | REPORTS OF AFGHAN READINESS FOR PEACE TALKS MEET US SKEPTICISM | By Michael T Kaufman Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/salvadoran-rebels-report-gains-in-war.html | SALVADORAN REBELS REPORT GAINS IN WAR | By Alan Riding Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/solicitor-general-calls-2-americans-killed-in-el-salvador-under-cover.html | SOLICITOR GENERAL CALLS 2 AMERICANS KILLED IN EL SALVADOR UNDER COVER | By Judith Miller Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/switzerland-takes-villa-of-shah-into-its-custody.html | Switzerland Takes Villa Of Shah Into Its Custody | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/us-calls-for-efforts-to-combat-global-envioronmental-problems.html | US CALLS FOR EFFORTS TO COMBAT GLOBAL ENVIORONMENTAL PROBLEMS | By Philip Shabecoff Special To the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-15 | https://www.nytimes.com/1981/01/15/world/vote-pressed-after-west-berlin-scandal.html | VOTE PRESSED AFTER WEST BERLIN SCANDAL | Special to the New York Times | TX 624126 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/3-leo-smit-ventures-into-the-unusual.html | 3 LEO SMIT VENTURES INTO THE UNUSUAL | By Peter G Davis | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/art-early-max-webers-at-the-forum-gallery.html | ART EARLY MAX WEBERS AT THE FORUM GALLERY | By Vivien Raynor | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/art-people-the-rideby-subway-mural.html | ART PEOPLE The rideby subway mural | By John Russell | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/chamber-voice-the-perfect-instrument.html | CHAMBER VOICE THE PERFECT INSTRUMENT | By Donal Henahan | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/chris-connor-s-comeback.html | CHRIS CONNORS COMEBACK | By John S Wilson | TX 624127 | 1981-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/coast-musicians-going-back-after-settling-5-1-2-month-strike.html | COAST MUSICIANS GOING BACK AFTER SETTLING 5 1 2 MONTH STRIKE | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/concert-brooklyn-philharmonia-in-ives-sessions-and-beethoven.html | CONCERT BROOKLYN PHILHARMONIA IN IVES SESSIONS AND BEETHOVEN | By Peter G Davis | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/down-home-fare-and-police-shows.html | DOWNHOME FARE AND POLICE SHOWS | By Janet Maslin | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/exploring-restored-chelsea-an-area-on-the-way-up.html | EXPLORING RESTORED CHELSEA AN AREA ON THE WAY UP | By Paul Goldberger | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/going-out-guide-friday-at-a-piazza-in-the-bronx.html | GOING OUT GUIDE Friday AT A PIAZZA IN THE BRONX | By Eleanor Blau | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/met-opera-gives-bliss-general-manager-title.html | MET OPERA GIVES BLISS GENERAL MANAGER TITLE | By John Rockwell | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/music-the-mozarteans-with-two-fortepianos.html | MUSIC THE MOZARTEANS WITH TWO FORTEPIANOS | By Harold C Schonberg | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/pop-tom-scott-s-band.html | POP TOM SCOTTS BAND | By Stephen Holden | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/publishing-kinflicks-author-is-back.html | PUBLISHING KINFLICKS AUTHOR IS BACK | By Michiko Kakutani | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/restaurants-a-promising-crop-sprouts-in-the-neighborhood.html | RESTAURANTS A PROMISING CROP SPROUTS IN THE NEIGHBORHOOD | By Mimi Sheraton | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/the-pop-life-warren-zevon-album-live-raw-and-powerful.html | THE POP LIFE Warren Zevon album live raw and powerful | By Robert Palmer | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/the-ruth-laredo-sergei-rachmaninoff-love-story.html | THE RUTH LAREDOSERGEI RACHMANINOFF LOVE STORY | By Bernard Holland | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/things-you-can-do-there-just-for-fun.html | THINGS YOU CAN DO THERE JUST FOR FUN | By Eleanor Blau | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/adverting-borden-to-decide-on-snack-food-account.html | ADVERTING Borden to Decide On Snack Food Account | By Philip H Dougherty | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/advertising-independent-tv-stations-are-called-competitive.html | ADVERTISING Independent TV Stations Are Called Competitive | By Philip H Dougherty | TX 624127 | 1981-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/advertising-needham-forms-new-issues-unit.html | Advertising Needham Forms New Issues Unit | By Philip H Dougherty | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/advertising-squibb-creates-group-for-consumer-products.html | ADVERTISING Squibb Creates Group For Consumer Products | By Philip H Dougherty | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/advertising-three-sigma-research-clarifies-position.html | ADVERTISING Three Sigma Research Clarifies Position | By Philip H Dougherty | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/bank-lenders-seem-resigned-to-chrysler-debt-plan.html | BANK LENDERS SEEM RESIGNED TO CHRYSLER DEBT PLAN | By Karen W Arenson | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/bids-by-iran-to-recover-shah-s-wealth-face-obstacles.html | BIDS BY IRAN TO RECOVER SHAHS WEALTH FACE OBSTACLES | By Jeff Gerth Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/british-steel-moment-of-truth.html | BRITISH STEEL MOMENT OF TRUTH | By William Borders Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/business-people-dairyman-sees-a-future-in-an-old-cheese-product.html | BUSINESS PEOPLE DAIRYMAN SEES A FUTURE IN AN OLD CHEESE PRODUCT | By Leonard Sloane | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/business-people-ex-fairchild-chief-starts-a-business.html | BUSINESS PEOPLE EXFAIRCHILD CHIEF STARTS A BUSINESS | By Leonard Sloane | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/canada-raising-price-of-gas-sold-to-us-by-11.html | Canada Raising Price of Gas Sold to US by 11 | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/credit-markets-short-term-rates-edge-higher.html | CREDIT MARKETS SHORTTERM RATES EDGE HIGHER | By Michael Quint | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/datsun-prices-up-by-average-of-192.html | DATSUN PRICES UP BY AVERAGE OF 192 | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/december-production-up-by-1.html | DECEMBER PRODUCTION UP BY 1 | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/dow-advances-3.50-with-oils-in-lead.html | DOW ADVANCES 350 WITH OILS IN LEAD | By Vartanig G Vartan | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/economic-scene-the-reagan-priorities.html | Economic Scene The Reagan Priorities | By Leonard Silk | TX 624127 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/government-at-t-fire-first-salvos-at-trial.html | GOVERNMENT ATT FIRE FIRST SALVOS AT TRIAL | By Ernest Holsendolph Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/market-place-a-way-to-gauge-advisers-results.html | Market Place A Way to Gauge Advisers Results | By Robert Metz | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/miller-insisting-chryusler-pursue-merger-search.html | MILLER INSISTING CHRYUSLER PURSUE MERGER SEARCH | By Agis Salpukas | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/no-headline-226612.html | No Headline | By Steve Lohr | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/real-estate-developer-focuses-on-rockland.html | Real Estate Developer Focuses on Rockland | By Alan S Oser | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/record-drilling-for-oil-and-gas.html | Record Drilling For Oil and Gas | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/sec-cites-brokerage.html | SEC Cites Brokerage | Special to the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/business/synthetic-fuels-selects-officer.html | Synthetic Fuels Selects Officer | Special to the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/movies/a-new-family-robinson.html | A NEW FAMILY ROBINSON | By Tom Buckley | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/movies/at-the-movies-ken-russell-on-altered-states-controversy.html | AT THE MOVIES Ken Russell on Altered States controversy | By Tom Buckley | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/movies/christmas-plus-almost-cure-hollywood-s-anxiety-attack.html | CHRISTMAS PLUS ALMOST CURE HOLLYWOODS ANXIETY ATTACK | By Aljean Harmetz Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/movies/fish-hawk-at-guild.html | FISH HAWK AT GUILD | By Vincent Canby | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/movies/let-there-be-light-john-huston-vs-the-army.html | LET THERE BE LIGHT JOHN HUSTON VS THE ARMY | By Vincent Canby | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/1000-meet-in-buffalo-in-tribute-to-dr-king-as-counter-rally-fails.html | 1000 MEET IN BUFFALO IN TRIBUTE TO DR KING AS COUNTER RALLY FAILS | By Sheila Rule Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/a-death-penalty-is-urged-at-rites-for-slain-officer.html | A DEATH PENALTY IS URGED AT RITES FOR SLAIN OFFICER | By Serge Schmemann | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/article-226359-no-title.html | Article 226359  No Title | By Walter H Waggoner | TX 624127 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/blaze-at-stouffer-s-described-as-arson.html | BLAZE AT STOUFFERS DESCRIBED AS ARSON | By M A Farber Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/bloodied-tarnower-pajama-top-shown-to-back-defense-s-version-of-shooting.html | BLOODIED TARNOWER PAJAMA TOP SHOWN TO BACK DEFENSES VERSION OF SHOOTING | By James Feron Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/bridge-bridge-prizes-seem-to-be-immune-to-the-influence-of-inflation.html | BRIDGE Bridge Prizes Seem to Be Immune To the Influence of Inflation | By Alan Truscott | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/cuts-in-budget-by-carter-spare-new-york-area.html | CUTS IN BUDGET BY CARTER SPARE NEW YORK AREA | By Irvin Molotsky Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/d-amato-s-name-brought-into-us-extortion-trial.html | DAMATOS NAME BROUGHT INTO US EXTORTION TRIAL | By Selwyn Raab | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/daughter-is-charged-with-masterminding-her-parents-murder.html | DAUGHTER IS CHARGED WITH MASTERMINDING HER PARENTS MURDER | By Edward Hudson Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/decline-in-riders-forebodes-a-rise-in-subway-fares.html | DECLINE IN RIDERS FOREBODES A RISE IN SUBWAY FARES | By Judith Cummings | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/head-of-westway-project-named.html | Head of Westway Project Named | Special to the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/koch-expected-to-seek-rise-in-street-cleaning-workers.html | KOCH EXPECTED TO SEEK RISE IN STREETCLEANING WORKERS | By Ronald Smothers | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/nonessential-use-of-delaware-river-water-banned.html | NONESSENTIAL USE OF DELAWARE RIVER WATER BANNED | By Robert Hanley Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/note-people-judge-wright-stepping-down-but-staying-judge-wright-stepping-down.html | NOTE ON PEOPLE JUDGE WRIGHT STEPPING DOWN BUT STAYING Judge Wright Stepping Down but Staying | By Albin Krebs and Robert Mcg Thomas Jr | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/notes-on-people-an-urban-legend.html | NOTES ON PEOPLE An Urban Legend | By Albin Krebs and Robert Mcg Thomas Jr | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/notes-on-people-cassidy-s-cause.html | NOTES ON PEOPLE Cassidys Cause | By Albin Krebs and Robert Mcg Thomas Jr | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/notes-on-people-conditional-discharge-for-son-of-senator-kennedy.html | NOTES ON PEOPLE Conditional Discharge for Son of Senator Kennedy | By Albin Krebs and Robert Mcg Thomas Jr | TX 624127 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/notes-on-people-texan-wins-george-jean-nathan-award.html | NOTES ON PEOPLE Texan Wins George Jean Nathan Award | By Albin Krebs and Robert Mcg Thomas Jr | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/notes-on-people-the-self-cleaning-floor-and-other-misunderstandings.html | NOTES ON PEOPLE The SelfCleaning Floor and Other Misunderstandings | By Albin Krebs and Robert Mcg Thomas | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/the-region-jersey-crash-kills-3.html | THE REGION Jersey Crash Kills 3 | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/two-accused-of-overbilling-for-fuel-oil-at-city-owned-apartments.html | TWO ACCUSED OF OVERBILLING FOR FUEL OIL AT CITYOWNED APARTMENTS | By E R Shipp | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/emanuel-celler-former-brooklyn-congressman-dies-at-92.html | Emanuel Celler Former Brooklyn Congressman Dies at 92 | By Maurice Carroll | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/george-skibine-60-dancer-since-age-of-5-and-choreographer.html | GEORGE SKIBINE 60 DANCER SINCE AGE OF 5 AND CHOREOGRAPHER | By Jack Anderson | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/federal-urban-nonpolicy.html | FEDERAL URBAN NONPOLICY | By Enrique Arroyo | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/foreign-affairs-sleeping-with-elephants.html | FOREIGN AFFAIRS Sleeping With Elephants | By Flora Lewis | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/in-the-nation-a-failure-of-politics.html | IN THE NATION A Failure Of Politics | By Tom Wicker | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/reining-the-fed.html | REINING THE FED | By Philip M Stern | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/belmonte-tape-put-in-evidence.html | BELMONTE TAPE PUT IN EVIDENCE | By James Tuite | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/boat-show-to-open-amid-indications-of-recovery-in-sales.html | Boat Show to Open Amid Indications Of Recovery in Sales | By Joanne A Fishman | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/borg-after-penalties-for-delay-ousts-mcenroe-in-3-sets.html | BORG AFTER PENALTIES FOR DELAY OUSTS MCENROE IN 3 SETS | By Neil Amdur | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/bosetti-gets-jays-pact.html | Bosetti Gets Jays Pact | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/erving-passes-20000-points.html | Erving Passes 20000 Points | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/for-angler-show-is-a-trove-of-ideas.html | For Angler Show Is a Trove of Ideas | By Nelson Bryant | TX 624127 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/giammona-eagles-blithe-spirit.html | Giammona Eagles Blithe Spirit | By Frank Litsky | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/gibson-elected-to-hall-of-fame.html | Gibson Elected to Hall of Fame | By Joseph Durso | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/isolation-fuels-hagler-s-intent.html | ISOLATION FUELS HAGLERS INTENT | By Michael Katz Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/lietzke-is-leader-with-131.html | LIETZKE IS LEADER WITH 131 | By John Radosta Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/newlin-says-he-ll-appeal-ejection-from-76ers-game.html | Newlin Says Hell Appeal Ejection From 76ers Game | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/red-smith-gibson-the-deity.html | RED SMITHGibson the Deity | By Sports of the Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/stars-and-stargazers-fill-garden.html | STARS AND STARGAZERS FILL GARDEN | By Jane Gross | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/trailerboating-at-a-crossroads-as-smaller-cars-increase.html | TrailerBoating at a Crossroads as Smaller Cars Increase | By Ralph Poole | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/style/new-yorkers-gearing-up-for-the-inaugural-whirl.html | NEW YORKERS GEARING UP FOR THE INAUGURAL WHIRL | By Enid Nemy | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/style/parents-are-encouraging-bilingualism-from-infancy.html | PARENTS ARE ENCOURAGING BILINGUALISM FROM INFANCY | By Nadine Joseph Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/theater/broadway-jackie-robinson-story-returning-as-the-first-a-musical.html | BROADWAY Jackie Robinson story returning as The First a musical | By Carol Lawson | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/theater/stage-stirring-cymbeline-by-lamos-in-hartford.html | STAGE STIRRING CYMBELINE BY LAMOS IN HARTFORD | By Mel Gussow Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/theater/theater-eva-le-gallienne-in-to-grandmother-s-house.html | THEATER EVA LE GALLIENNE IN TO GRANDMOTHERS HOUSE | By Frank Rich | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/2-judges-compromise-on-3-girls-attending-all-white-louisiana-school.html | 2 JUDGES COMPROMISE ON 3 GIRLS ATTENDING ALLWHITE LOUISIANA SCHOOL | By Reginald Stuart Special To the New York Times | TX 624127 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/analysis-carter-s-last-budget-portrait-economic-troubles-awaiting-new-president.html | News Analysis CARTERS LAST BUDGET PORTRAIT OF ECONOMIC TROUBLES AWAITING NEW PRESIDENT | By Steven Rattner Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/armed-puerto-rican-groups-focus-attacks-on-military.html | ARMED PUERTO RICAN GROUPS FOCUS ATTACKS ON MILITARY | By Jo Thomas Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/brock-appointed-by-reagan-to-be-trade-representative.html | BROCK APPOINTED BY REAGAN TO BE TRADE REPRESENTATIVE | By Howell Raines Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/bus-and-streetcar-drivers-vote-to-accept-pact-in-new-orleans.html | Bus and Streetcar Drivers Vote To Accept Pact in New Orleans | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/cancer-study-reports-high-risk-for-wives-of-smoking-husbands.html | CANCER STUDY REPORTS HIGH RISK FOR WIVES OF SMOKING HUSBANDS | By Lawrence K Altman | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/carter-restricts-exports-of-hazardous-products.html | Carter Restricts Exports Of Hazardous Products | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/carter-seeks-180-billion-for-1982-military-budget.html | CARTER SEEKS 180 BILLION FOR 1982 MILITARY BUDGET | By Richard Halloran Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/carter-seeks-new-index-to-curb-soaring-benefits.html | CARTER SEEKS NEW INDEX TO CURB SOARING BENEFITS | By David E Rosenbaum Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/carter-urges-rise-military-outlay-cuts-other-areas-carter-message-excerpts-other.html | CARTER URGES RISE IN MILITARY OUTLAY CUTS IN OTHER AREAS Carter message excerpts and other budget articles pages B67 | By Edward Cowan Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/city-of-ships-calling-sos-in-lost-jobs.html | CITY OF SHIPS CALLING SOS IN LOST JOBS | By William Robbins Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/elevator-falls-56-floors-11-hurt.html | Elevator Falls 56 Floors 11 Hurt | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/excerpts-from-budget-message-to-congress-on-fiscal-year-1982.html | EXCERPTS FROM BUDGET MESSAGE TO CONGRESS ON FISCAL YEAR 1982 | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/governor-of-massachusetts-closes-gas-heated-schools.html | GOVERNOR OF MASSACHUSETTS CLOSES GASHEATED SCHOOLS | By Michael Knight Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/low-cholesterol-linked-to-cancer.html | LOW CHOLESTEROL LINKED TO CANCER | AP | TX 624127 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/man-in-the-news-a-steady-hand-from-tennessee.html | MAN IN THE NEWS A STEADY HAND FROM TENNESSEE | By Richard D Lyons Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/missouri-and-kentucky-told-to-integrate-colleges.html | MISSOURI AND KENTUCKY TOLD TO INTEGRATE COLLEGES | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/mondale-tells-of-plan-to-lecture-at-colleges-and-hints-at-84-hope.html | MONDALE TELLS OF PLAN TO LECTURE AT COLLEGES AND HINTS AT 84 HOPE | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/move-against-all-male-clubs.html | Move Against AllMale Clubs | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/northern-california-cities-shaken-by-year-s-strongest-earthquake.html | Northern California Cities Shaken By Years Strongest Earthquake | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/panel-15-2-backs-nomination-of-haig.html | PANEL 152 BACKS NOMINATION OF HAIG | By Adam Clymer Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/reagan-aides-vow-to-alter-political-budget-of-carter.html | REAGAN AIDES VOW TO ALTER POLITICAL BUDGET OF CARTER | By Steven R Weisman Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/senate-panels-back-two-reagan-choices.html | SENATE PANELS BACK TWO REAGAN CHOICES | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/us/smith-seeks-effort-on-violent-crimes.html | SMITH SEEKS EFFORT ON VIOLENT CRIMES | By Robert Pear Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/200-poles-staging-a-sit-in-to-win-legality-for-farm-union.html | 200 POLES STAGING A SITIN TO WIN LEGALITY FOR FARM UNION | By James M Markham Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/around-the-world-24-hour-general-strike-disrupts-peruvian-economy.html | AROUND THE WORLD 24Hour General Strike Disrupts Peruvian Economy | Special to the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/around-the-world-turk-says-an-assembly-will-be-set-up-by-october.html | AROUND THE WORLD Turk Says an Assembly Will Be Set Up by October | Special to the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/banks-called-a-key-to-hostage-release.html | BANKS CALLED A KEY TO HOSTAGE RELEASE | By Stuart Taylor Jr Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/blackout-hits-big-area-of-mexico.html | BLACKOUT HITS BIG AREA OF MEXICO | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/india-arrests-600-demonstrators-in-protest-over-rise-in-bus-fares.html | India Arrests 600 Demonstrators In Protest Over Rise in Bus Fares | AP | TX 624127 | 1981-01-19 |

| | | | | |
|---|---|---|---|---|
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/iran-replies-to-us-teheran-aide-sets-today-as-deadline.html | IRAN REPLIES TO US TEHERAN AIDE SETS TODAY AS DEADLINE | By Bernard Gwertzman Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/khomeini-urges-iranians-to-cease-criticizing-bani-sadr-over-the-war.html | KHOMEINI URGES IRANIANS TO CEASE CRITICIZING BANISADR OVER THE WAR | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/marcos-is-expected-to-lift-martial-law-shortly-but-opposition-is-wary.html | MARCOS IS EXPECTED TO LIFT MARTIAL LAW SHORTLY BUT OPPOSITION IS WARY | By Henry Kamm Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/muskie-says-foreign-aid-is-vital-to-us-security.html | Muskie Says Foreign Aid Is Vital to US Security | AP | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/swedish-hero-is-in-soviet-panel-says.html | SWEDISH HERO IS IN SOVIET PANEL SAYS | By John Vinocur | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/un-employees-hold-a-sitdown-in-support-of-prisoner-in-poland.html | UN Employees Hold a Sitdown In Support of Prisoner in Poland | Special to the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/un-inquiry-is-urged-into-a-loan-scandal.html | UN INQUIRY IS URGED INTO A LOAN SCANDAL | By Bernard D Nossiter | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/us-aide-elected-to-wortd-court.html | US AIDE ELECTED TO WORTD COURT | Special to the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/us-envoy-pledges-help-for-salvador-in-halting-arms.html | US ENVOY PLEDGES HELP FOR SALVADOR IN HALTING ARMS | By Raymond Bonner Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/us-envoy-s-parting-word-to-reagan-court-canada.html | US ENVOYS PARTING WORD TO REAGAN COURT CANADA | By Henry Giniger Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/us-might-consider-reviving-the-abm-s.html | US MIGHT CONSIDER REVIVING THE ABMS | By Hedrick Smith Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/west-berlin-s-government-resigns.html | WEST BERLINS GOVERNMENT RESIGNS | Special to the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-16 | https://www.nytimes.com/1981/01/16/world/with-rome-aide-free-captors-are-sought.html | WITH ROME AIDE FREE CAPTORS ARE SOUGHT | By Henry Tanner Special To the New York Times | TX 624127 | 1981-01-19 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/31-prizes-are-given-fordistinguished-architecture.html | 31 PRIZES ARE GIVEN FORDISTINGUISHED ARCHITECTURE | By Paul Goldberger | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 611176 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/ol atunji-playing-his-farewells-to-us.html | OLATUNJI PLAYING HIS FAREWELLS TO US | By C Gerald Fraser | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/re cital-epstein-s-piano.html | RECITAL EPSTEINS PIANO | By John Rockwell | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/so ng-odetta-at-museum.html | SONG ODETTA AT MUSEUM | By John S Wilson | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/tv- hill-street-blues-new-nbc-police-series.html | TV HILL STREET BLUES NEW NBC POLICE SERIES | By Tom Buckley | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/agreement-on-massey-refinancing.html | AGREEMENT ON MASSEY REFINANCING | By Andrew Malcolm Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/air-portugal-orders-a-727.html | Air Portugal Orders a 727 | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/algeria-us-gas-talks-end.html | AlgeriaUS  Gas Talks End | Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/ambassador-east-sold.html | Ambassador East Sold | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/auto-train-loan-denied.html | AutoTrain Loan Denied | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/bankers-cite-obligations-to-protect- stockholders.html | BANKERS CITE OBLIGATIONS TO PROTECT STOCKHOLDERS | By Thomas C Hayes | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/british-trade-record-surplus.html | British Trade Record Surplus | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/china-curbs-funds-abroad.html | China Curbs Funds Abroad | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/chrysler-studies-merger-action.html | CHRYSLER STUDIES MERGER ACTION | By Agis Salpukas Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/earnings-ibm-net-up-21.8-in-fourth- quarter.html | EARNINGS IBM NET UP 218 IN FOURTH QUARTER | By Phillip H Wiggins | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/eastern-studies-braniff-merger.html | Eastern Studies Braniff Merger | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/factories-utilization-is-up-again.html | FACTORIES UTILIZATION IS UP AGAIN | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/how-aid-plan-developed.html | HOW AID PLAN DEVELOPED | Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/market-moves-up-but-moderately.html | MARKET MOVES UP BUT MODERATELY | By Vartanig G Vartan | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/busine ss/milwaukee-road.html | Milwaukee Road | AP | TX 611176 | 1981-01-22 |

| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/money-supply-up-11.4-billion.html | MONEY SUPPLY UP 114 BILLION | By Michael Quint | TX 611176 | 1981-01-22 |
|---|---|---|---|---|---|
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/patents-furnace-to-produce-uranium-fuel-pellets.html | PATENTSFurnace to Produce Uranium Fuel Pellets | By Stacy V Jones | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/patents-plastic-teeth-implanted-quickly-in-gums-or-jaw.html | PATENTSPlastic Teeth Implanted Quickly in Gums or Jaw | By Stacy V Jones | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/patents-two-top-officials-resign-from-the-patent-office.html | PATENTSTwo Top Officials Resign From the Patent Office | By Stacy V Jones | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/patents-ultrasonic-cleaning-underwater.html | PATENTSULTRASONIC CLEANING UNDERWATER | By Stacy V Jones | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/president-quits-gaf-abruptly.html | PRESIDENT QUITS GAF ABRUPTLY | By Steve Lohr | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/sanyo-to-market-videodisk-players.html | Sanyo to Market Videodisk Players | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/savings-units-mortgages-off.html | Savings Units Mortgages Off | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/setting-off-iran-s-assets-against-its-debts.html | SETTING OFF IRANS ASSETS AGAINST ITS DEBTS | Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/tax-chief-and-treasury-aides-chosen.html | TAX CHIEF AND TREASURY AIDES CHOSEN | By Edward Cowan Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/trial-against-at-t-halted-after-pact-with-justice-dept.html | TRIAL AGAINST ATT HALTED AFTER PACT WITH JUSTICE DEPT | By Ernest Holsendolph | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/turnaround-at-hart-schaffner.html | TURNAROUND AT HART SCHAFFNER | Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/wage-freeze-backed-at-british-steel.html | WAGE FREEZE BACKED AT BRITISH STEEL | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/business/your-money-how-to-choose-life-insurance.html | YOUR MONEY HOW TO CHOOSE LIFE INSURANCE | By Elizabeth M Fowler | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/3-cities-in-westchester-settle-bias-suits-against-fire-departments.html | 3 CITIES IN WESTCHESTER SETTLE BIAS SUITS AGAINST FIRE DEPARTMENTS | By Arnold H Lubasch | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/an-aura-of-restraint.html | AN AURA OF RESTRAINT | By Ronald Smothers | TX 611176 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/bidding-active-in-50-off-flight-coupons.html | BIDDING ACTIVE IN 50OFF FLIGHT COUPONS | By Glenn Fowler | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/bridge-a-deal-in-tri-state-regional-displays-defense-at-its-best.html | Bridge A Deal in TriState Regional Displays Defense at Its Best | By Alan Truscott | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/city-water-emergency-is-decreed-in-stamford.html | City Water Emergency Is Decreed in Stamford | Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/connecticut-legislators-balk-at-plan-by-gov-o-neill-to-avoid-deficit.html | CONNECTICUT LEGISLATORS BALK AT PLAN BY GOV ONEILL TO AVOID DEFICIT | By Richard L Madden Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/defense-seeks-log-book-in-lennon-slaying-case.html | DEFENSE SEEKS LOG BOOK IN LENNON SLAYING CASE | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/donor-benefits-neediest-cases-a-second-time.html | DONOR BENEFITS NEEDIEST CASES A SECOND TIME | By Walter H Waggoner | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/faa-suspends-an-air-controller-in-aeroflot-case.html | FAA SUSPENDS AN AIR CONTROLLER IN AEROFLOT CASE | By Richard Witkin | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/it-s-a-trying-time-for-those-who-d-believe-in-yonkers-the-talk-of-yonkers.html | ITS A TRYING TIME FOR THOSE WHOD BELIEVE IN YONKERS The Talk of Yonkers | By Serge Schmemann | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/jersey-utility-seeks-increase.html | Jersey Utility Seeks Increase | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/koch-calls-for-expanding-services-in-14.8-billion-fiscal-82-budget.html | KOCH CALLS FOR EXPANDING SERVICES IN 148 BILLION FISCAL 82 BUDGET | By Clyde Haberman | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/mta-official-is-named-head-of-city-transit.html | MTA OFFICIAL IS NAMED HEAD OF CITY TRANSIT | By Judith Cummings | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/music-therapist-found-beaten-and-slain-in-burning-new-rochelle-home.html | MUSIC THERAPIST FOUND BEATEN AND SLAIN IN BURNING NEW ROCHELLE HOME | By Charlotte Evans Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/notes-on-people-a-former-diplomat-is-tired-of-sophisticated-begging.html | NOTES ON PEOPLE A Former Diplomat Is Tired of Sophisticated Begging | By Albin Krebs and Robert Mcg Thomas Jr | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/notes-on-people-alice-b-toklas-goodies.html | NOTES ON PEOPLE Alice B Toklas Goodies | By Albin Krebs and Robert Mcg Thomas | TX 611176 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/notes-on-people-grasso-scholarship.html | NOTES ON PEOPLE Grasso Scholarship | By Albin Krebs and Robert Mcg Thomas | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/notes-on-people-to-catch-a-thief-run-fast.html | NOTES ON PEOPLE TO CATCH A THIEF RUN FAST | By Albin Krebs and Robert Mcg Thomas | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/probability-of-a-struggle-cited-by-harris-witness.html | PROBABILITY OF A STRUGGLE CITED BY HARRIS WITNESS | By James Feron Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/waiter-is-suspect-in-arson-at-stouffers.html | WAITER IS SUSPECT IN ARSON AT STOUFFERS | By M A Farber | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/obituaries/yehuda-l-rabin-dies-one-of-the-founders-of-the-israeli-air-force.html | YEHUDA L RABIN DIES ONE OF THE FOUNDERS OF THE ISRAELI AIR FORCE | By Peter B Flint | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/china-and-reagan.html | CHINA AND REAGAN | By Yuan Xianlu | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/milton-and-rose.html | MILTON AND ROSE | By Robert Vare | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/observer-let-s-all-pull-together.html | OBSERVER Lets All Pull Together | By Russell Baker | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/the-subway-beat.html | THE SUBWAY BEAT | By Ronald W Reale | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/topics-spirited-lives.html | TOPICS SPIRITED LIVES | A Special Citizen | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/arizona-state-beats-bruins-in-triple-overtime-78-74.html | Arizona State Beats Bruins In Triple Overtime 7874 | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/backup-role-is-step-forward-for-pisarcik.html | Backup Role Is Step Forward for Pisarcik | By Frank Litsky Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/boston-college-games-under-inquiry.html | BOSTON COLLEGE GAMES UNDER INQUIRY | By Leslie Maitland | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/connors-complains-after-betaing-lendl.html | CONNORS COMPLAINS AFTER BETAING LENDL | By Neil Amdur | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/game-fixing-has-left-its-taint.html | GAME FIXINGHAS LEFT ITS TAINT | By Thomas Rogers | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/hagler-foe-quality-unknown.html | Hagler Foe Quality Unknown | By Michael Katz Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/hofstra-facing-the-irish-will-meet-its-mismatch.html | Hofstra Facing the Irish Will Meet Its Mismatch | By James F Clarity | TX 611176 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/lietzke-at-20-under-leads-by-5.html | Lietzke at 20 Under Leads by 5 | By John Radosta Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/nets-lose-on-basket-by-wilkes.html | NETS LOSE ON BASKET BY WILKES | By Al Harvin Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/sports-of-the-times-athlete-and-doctor.html | Sports of The Times Athlete and Doctor | By George Vecsey | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/style/de-gustibus-taking-the-punch-out-of-flavor-to-cater-to-mass-taste.html | DE GUSTIBUS TAKING THE PUNCH OUT OF FLAVOR TO CATER TO MASS TASTE | By Mimi Sheraton | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/style/pulling-together-the-cash-for-college-tuition.html | PULLING TOGETHER THE CASH FOR COLLEGE TUITION | By Glenn Collins | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/theater/stage-brixton-recovery.html | STAGE BRIXTON RECOVERY | By Mel Gussow | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/3-coal-mines-on-strike-in-west.html | 3 Coal Mines on Strike in West | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/7-exiles-seized-in-florida-linked-to-raids-on-cuba.html | 7 EXILES SEIZED IN FLORIDA LINKED TO RAIDS ON CUBA | By Robert Pear Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/a-day-of-banking-frenzy-in-planning-fund-transfers.html | A DAY OF BANKING FRENZY IN PLANNING FUND TRANSFERS | By Stuart Taylor Jr Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/around-the-nation-factories-offices-checked-in-boston-gas-saving-move.html | AROUND THE NATION Factories Offices Checked In Boston GasSaving Move | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/around-the-nation-garwood-s-defense-rests-without-calling-him.html | AROUND THE NATION Garwoods Defense Rests Without Calling Him | Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/around-the-nation-police-are-said-to-question-a-man-in-atlanta-deaths.html | AROUND THE NATION Police Are Said to Question A Man in Atlanta Deaths | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/around-the-nation-us-aide-hints-mgm-fire-smoldered-several-hours.html | AROUND THE NATION US Aide Hints MGM Fire Smoldered Several Hours | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/carter-warns-us-of-major-oil-problems.html | CARTER WARNS US OF MAJOR OIL PROBLEMS | By Terence Smith Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/chicago-patronage-backers-seek-to-blunt-criticism.html | CHICAGO PATRONAGE BACKERS SEEK TO BLUNT CRITICISM | By Douglas E Kneeland Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/coast-suspect-changes-plea.html | Coast Suspect Changes Plea | AP | TX 611176 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/dallas-votes-today-on-plan-to-cut-property-taxes.html | DALLAS VOTES TODAY ON PLAN TO CUT PROPERTY TAXES | Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/donovan-accuser-named-as-hoffa-inquiry-witness.html | DONOVAN ACCUSER NAMED AS HOFFA INQUIRY WITNESS | By Joseph F Sullivan Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/excerpts-from-president-s-last-message-to-congress-on-the-state-of-the-union.html | EXCERPTS FROM PRESIDENTS LAST MESSAGE TO CONGRESS ON THE STATE OF THE UNION | Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/fear-of-lobbies-stirs-moves-to-make-congressional-hearings-less-visible.html | FEAR OF LOBBIES STIRS MOVES TO MAKE CONGRESSIONAL HEARINGS LESS VISIBLE | By Steven V Roberts | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/hatch-meets-reagan-aides.html | Hatch Meets Reagan Aides | By Philip Shabecoff Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/los-angeles-bolstering-patrols.html | Los Angeles Bolstering Patrols | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/nasa-picks-johns-hopkins-site-for-its-space-telescope-institute.html | NASA PICKS JOHNS HOPKINS SITE FOR ITS SPACE TELESCOPE INSTITUTE | By John Noble Wilford | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/nixon-lawyer-objects-to-archivist-s-release-of-white-house-data.html | NIXON LAWYER OBJECTS TO ARCHIVISTS RELEASE OF WHITE HOUSE DATA | By David E Rosenbaum Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/president-opposes-report-urging-shift-to-sun-belt.html | PRESIDENT OPPOSES REPORT URGING SHIFT TO SUN BELT | By John Herbers Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/reagan-weighs-budget-options-considers-talk-on-the-state-of-the-union.html | REAGAN WEIGHS BUDGET OPTIONS CONSIDERS TALK ON THE STATE OF THE UNION | By Steven R Weisman Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/senata-panel-supports-confirmation-of-smith-for-attorney-general.html | SENATA PANEL SUPPORTS CONFIRMATION OF SMITH FOR ATTORNEY GENERAL | Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/us/workers-lament-dodge-plant-destruction.html | WORKERS LAMENT DODGE PLANT DESTRUCTION | By Iver Peterson Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/5-tremors-jolt-southern-italy.html | 5 Tremors Jolt Southern Italy | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/around-the-world-italian-premier-wins-test-on-detention-of-judge.html | AROUND THE WORLD Italian Premier Wins Test On Detention of Judge | Special to the New York Times | TX 611176 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/around-the-world-selection-of-new-mayor-is-postponed-in-west-berlin.html | AROUND THE WORLD Selection of New Mayor Is Postponed in West Berlin | Special to the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/bernadette-devlin-is-shot-by-raiders.html | BERNADETTE DEVLIN IS SHOT BY RAIDERS | By William Borders Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/experts-and-envoys-meeting-in-algiers.html | EXPERTS AND ENVOYS MEETING IN ALGIERS | By Marvine Howe Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/i.html | i | United Press International | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/man-in-the-news-cool-hostage-negotiator.html | MAN IN THE NEWS COOL HOSTAGE NEGOTIATOR | By B Drummond Ayres Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/marcops-puts-an-end-to-martial-law-but-plans-to-retain-wide-powers.html | MARCOPS PUTS AN END TO MARTIAL LAW BUT PLANS TO RETAIN WIDE POWERS | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/namibia-parley-no-cease-fire-in-sight-news-analysis.html | NAMIBIA PARLEY NO CEASEFIRE IN SIGHT News Analysis | By Joseph Lelyveld Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/no-a-hot-rio-day-icy-beer-and-minimal-swimsuits.html | NO A HOT RIO DAY ICY BEER AND MINIMAL SWIMSUITS | By Warren Hoge Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/palme-un-envoy-goes-to-iran-from-iraq-on-cease-fire-mission.html | PALME UN ENVOY GOES TO IRAN FROM IRAQ ON CEASE FIRE MISSION | AP | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/us-says-pact-hostages-possible-today-reply-sent-iran-gold-funds-readied.html | US SAYS PACT ON HOSTAGES IS POSSIBLE TODAY REPLY SENT TO IRAN GOLD AND FUNDS READIED | By Bernard Gwertzman Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-17 | https://www.nytimes.com/1981/01/17/world/warsaw-bus-drivers-strike-for-4-hours.html | WARSAW BUS DRIVERS STRIKE FOR 4 HOURS | By James M Markham Special To the New York Times | TX 611176 | 1981-01-22 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/college-at-purchase-staging-stein-play.html | COLLEGE AT PURCHASE STAGING STEIN PLAY | By Jill Silverman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/dining-out-a-new-taste-of-the-old-french.html | Dining OutA NEW TASTE OF THE OLD FRENCH | By M H Reed | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/finding-the-why-of-the-news.html | FINDING THE WHY OF THE NEWS | By J B OMahoney | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/archiv es/gardening-everyday-vs-scientific-names-for-plants.html | GardeningEVERYDAY VS SCIENTIFIC NAMES FOR PLANTS | By Carl Totemeier | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/archiv es/making-of-an-heirloom-album-records-a-family-history.html | MAKING OF AN HEIRLOOM ALBUM RECORDS A FAMILY HISTORY | By Edwin R Bowman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/archiv es/new-federal-court-may-open-this-year.html | NEW FEDERAL COURT MAY OPEN THIS YEAR | By Gary Kriss | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/archiv es/remembrances-of-a-russia-past.html | REMEMBRANCES OF A RUSSIA PAST | By Judith Wershil Hasan | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/archiv es/the-careful-shopper-dishes-cookware-gifts-for-the-discount-seeker.html | The Careful ShopperDishes Cookware Gifts For the Discount Seeker | By Jeanne Clare Feron | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/archiv es/trying-to-understand-cancer-and-its-effects-on-loved-ones.html | TRYING TO UNDERSTAND CANCER AND ITS EFFECTS ON LOVED ONES | By Kay McKemy | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/ar ound-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/ar t-view-two-polemicists-respond-to-the-mood-of-the-times.html | Art View TWO POLEMICISTS RESPOND TO THE MOOD OF THE TIMES | By Hilton Kramer | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/br idge-finding-new-strains.html | Bridge FINDING NEW STRAINS | By Alan Truscott | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/ca beret-bobbi-baird.html | CABERET BOBBI BAIRD | By John S Wilson | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/ca mera-why-filters-are-needed-in-color-photography.html | CameraWHY FILTERS ARE NEEDED IN COLOR PHOTOGRAPHY | By Robin Perry | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/ch ess-the-maltese-lesson-beware-the-underdog.html | Chess THE MALTESE LESSON BEWARE THE UNDERDOG | By Robert Byrne | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/co dex-leicester-adds-to-the-inaugural-luster.html | CODEX LEICESTER ADDS TO THE INAUGURAL LUSTER | By John Russell | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/co ncert-music-of-japan-given-at-carnegie-hall.html | CONCERT MUSIC OF JAPAN GIVEN AT CARNEGIE HALL | By Edward Rothstein | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/co ncert-y-chamber-symphony.html | CONCERT Y CHAMBER SYMPHONY | By Bernard Holland | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/critics-choice-art.html | CRITICS CHOICE ART | By Hilton Kramer | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/critics-choice-music.html | CRITICS CHOICE MUSIC | By Robert Palmer | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/critics-choices-architecture.html | CRITICS CHOICESARCHITECTURE | By Ada Louise Huxtable | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/critics-choices-dance.html | CRITICS CHOICES DANCE | By Anna Kisselgoff | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/dance-view-the-current-staging-of-scheherazade.html | Dance View THE CURRENT STAGING OF SCHEHERAZADE | By Anna Kisselgoff | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/film-view-speculating-on-talent-12-actors-to-watch-in-1981.html | Film View SPECULATING ON TALENT12 ACTORS TO WATCH IN 1981 | By Vincent Canby | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/four-responses-to-the-provocative-pelleas.html | FOUR RESPONSES TO THE PROVOCATIVE PELLEAS | By Peter G Davis | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/gallery-view-arcadian-views-of-the-white-mountains.html | Gallery View ARCADIAN VIEWS OF THE WHITE MOUNTAINS | By John Russell | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/jazz-bob-wilber-quartet.html | JAZZ BOB WILBER QUARTET | By John S Wilson | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/keeping-a-weather-eye-on-current-components.html | KEEPING A WEATHER EYE ON CURRENT COMPONENTS | By Hans Fantel | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/leisure-its-time-to-plan-a-home-orchard.html | LeisureITS TIME TO PLAN A HOME ORCHARD | By Joanna May Thach | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/music-by-anthony-davis.html | MUSIC BY ANTHONY DAVIS | By Robert Palmer | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/music-debuts-in-review-the-rogeri-trio-presents-works-by-haydn-and-ives.html | MUSIC DEBUTS IN REVIEW The Rogeri Trio Presents Works by Haydn and Ives | By Allen Hughes | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/music-debuts-in-review-yun-boh-cheung-pianist-plays-bach-beethoven.html | Music Debuts in Review YunBoh Cheung Pianist Plays Bach Beethoven | By Bernard Holland | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/music-view-dichotomies-uncertainties-and-limits-of-taste.html | Music View DICHOTOMIES UNCERTAINTIES AND LIMITS OF TASTE | By Donal Henahan | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/natassia-kinski-stardom-for-a-teen-age-tess-los-angeles.html | NATASSIA KINSKI STARDOM FOR A TEENAGE TESS LOS ANGELES | By Robert Lindsey | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/numismatics-a-new-medal-for-ivanhoes-rebecca.html | NumismaticsA NEW MEDAL FOR IVANHOES REBECCA | By Ed Reiter | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/numismatics-a-quick-sale-for-yales-brasher-doubloon.html | NunismaticsA QUICK SALE FOR YALES BRASHER DOUBLOON | By Ed Reiter | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/opera-bronx-company.html | OPERA BRONX COMPANY | By John Rockwell | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/photography-view-a-mixed-bag-of-exhibitons.html | Photography ViewA MIXED BAG OF EXHIBITONS | By Gene Thornton | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/pop-nrb-band-at-ritz.html | POP NRB BAND AT RITZ | By Robert Palmer | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/rostropovich-i-feel-like-a-native.html | ROSTROPOVICH I FEEL LIKE A NATIVE | By John Rockwell | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/sound-keeping-a-weather-eye-on-current-components.html | SOUND KEEPING A WEATHER EYE ON CURRENT COMPONENTS | By Hans Fantel | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/stamps-new-us-commemorative-for-touro-synagogue.html | StampsNEW US COMMEMORATIVE FOR TOURO SYNAGOGUE | By Samuel A Tower | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/steely-dan-s-new-songs.html | STEELY DANS NEW SONGS | By Stephen Holden | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/television-week.html | TELEVISION WEEK | By Gene Lambinus | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/tv-view-cable-fare-at-a-crossroads.html | TV View CABLE FARE AT A CROSSROADS | By Walter Goodman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/behind-the-best-sellers-philip-caputo.html | BEHIND THE BEST SELLERS PHILIP CAPUTO | By Edwin McDowell | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/book-ends-busy-burgess.html | BOOK ENDS BUSY BURGESS | By Herbert Mitgang | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/crime-228009.html | CRIME | By Newgate Callendar | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/editors-choice.html | EDITORS CHOICE | Houghton Mifflin 15 | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/karen-horney-228020.html | Karen Horney | By Bernard J Paris | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/letter-from-dublin-the-writing-of-talkers.html | LETTER FROM DUBLINTHE WRITING OF TALKERS | By Terence de Vere White | TX 611181 | 1981-01-21 |

| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Susan Sherman | TX 611181 | 1981-01-21 |
|---|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/princeton-and-executors-clash-on-einstein-papers.html | PRINCETON AND EXECUTORS CLASH ON EINSTEIN PAPERS | By Walter Sullivan | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/salaries-227994.html | SALARIES | By Susan Zakin | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/sale-of-french-publisher-raises-bokmen-s-fears.html | SALE OF FRENCH PUBLISHER RAISES BOKMENS FEARS | By Herbert Mitgang Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/books/the-rise-and-fall-of-getting-ahead.html | THE RISE AND FALL OF GETTING AHEAD | By Jack Richardson | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/bolts-and-brackets-by-computer-design.html | BOLTS AND BRACKETS BY COMPUTER DESIGN | By Barnaby J Feder | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/business-conditions-farms-the-cost-spiral.html | BUSINESS CONDITIONS FARMS THE COST SPIRAL | By Kenneth N Gilpin | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/business-conditions-frost-s-toll-on-fishing.html | BUSINESS CONDITIONS FROSTS TOLL ON FISHING | By Kenneth N Gilpin | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/business-conditions.html | BUSINESS CONDITIONS | By Kenneth N Gilpin | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/car-sales-japanese-style.html | CAR SALES JAPANESE STYLE | By Mike Tharp | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/comment-lawyers-and-avoiding-taxes.html | COMMENT LAWYERS AND AVOIDING TAXES | By Gerald J Robinson | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/decontrol-the-price-of-oil-now.html | DECONTROL THE PRICE OF OILNOW | By Robert Stobaugh and Daniel Yergin | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/economic-affairs-getting-the-corporate-structure-under-control.html | ECONOMIC AFFAIRSGETTING THE CORPORATE STRUCTURE UNDER CONTROL | By Paul W MacAvoy | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/investing-the-trouble-with-trust-funds.html | INVESTING THE TROUBLE WITH TRUST FUNDS | By Hj Maidenberg | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/japans-amazing-auto-machine.html | JAPANS AMAZING AUTO MACHINE | By Henry Scott Stokes | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/lorillard-a-confrontation-ahead-in-low-tar.html | LORILLARD A CONFRONTATION AHEAD IN LOW TAR | By Andrew Feinberg | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/other-business-reagan-inaugural-even-the-platform-is-for-sale.html | OTHER BUSINESS REAGAN INAUGURAL EVEN THE PLATFORM IS FOR SALE | By Clyde H Farnsworth | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/personal-finance-prices-down-on-dressing-up.html | PERSONAL FINANCE PRICES DOWN ON DRESSING UP | By Sandra Salmans | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/business/the-competitive-era-in-savings.html | THE COMPETITIVE ERA IN SAVINGS | By Thomas Lueck | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/food-a-deliciously-depressed-cake.html | Food A DELICIOUSLY DEPRESSED CAKE | By Craig Claiborne | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/frances-first-woman-immortal.html | FRANCES FIRST WOMAN IMMORTAL | By Deborah Trustman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/memorandum-to-the-president.html | MEMORANDUM TO THE PRESIDENT | By Leslie H Gelb | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/on-language-getting-down.html | On Language GETTING DOWN | By William Safire | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/sunday-observer-jimmy-stewart-s-best-friend.html | Sunday Observer JIMMY STEWARTS BEST FRIEND | By Russell Baker | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/wine-france-s-forgotten-red.html | Wine FRANCES FORGOTTEN RED | By Terry Robards | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/a-michigan-lawyer-convicted-in-jersey.html | A MICHIGAN LAWYER CONVICTED IN JERSEY | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/about-long-island.html | About Long Island | By Gerald Eskenazi | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/antiques-a-lowcost-way-to-decorate-tastefully.html | AntiquesA LOWCOST WAY TO DECORATE TASTEFULLY | By Carolyn Darrow | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/antiques-old-yankee-ways-to-keep-warm.html | AntiquesOLD YANKEE WAYS TO KEEP WARM | By Frances Phipps | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/art-american-visions-1980-a-show-of-the-lonely-art.html | Art AMERICAN VISIONS 1980 A SHOW OF THE LONELY ART | By Vivien Raynor | TX 611181 | 1981-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/art-box-as-theme-tiny-worlds-of-fantasy-and-illusion.html | ArtBOX AS THEME TINY WORLDS OF FANTASY AND ILLUSION | By Helen A Harrison | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/art-indians-untainted-images.html | ArtINDIANS UNTAINTED IMAGES | By John Caldwell | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/baby-sitter-10-ruled-not-liable-for-injuries-to-younger-brother.html | BABY SITTER 10 RULED NOT LIABLE FOR INJURIES TO YOUNGER BROTHER | By Robin Herman Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/being-free-is-fine-until.html | BEING FREE IS FINE UNTIL | By Claire M Lynch | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/blumenthal-assesses-us-attorney-s-role.html | BLUMENTHAL ASSESSES US ATTORNEYS ROLE | By Robert E Tomasson | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/board-of-examiners-is-feeling-criticism.html | BOARD OF EXAMINERS IS FEELING CRITICISM | By Gene I Maeroff | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/businessmen-are-bullish-on-states-prospects.html | BUSINESSMEN ARE BULLISH ON STATES PROSPECTS | By John S Rosenberg | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/byrne-s-final-year-no-bed-of-roses.html | BYRNES FINAL YEAR NO BED OF ROSES | By Joseph F Sullivan | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/carey-plans-state-takeover-of-medicaid-costs-by-1985.html | CAREY PLANS STATE TAKEOVER OF MEDICAID COSTS BY 1985 | By Robin Herman Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/carnegie-hall-and-tenants-wrangle-over-rent-rises.html | CARNEGIE HALL AND TENANTS WRANGLE OVER RENT RISES | By Timothy M Phelps | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/connecticut-guide-show-of-briton-s-art.html | Connecticut Guide SHOW OF BRITONS ART | By Eleanor Charles | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/connecticut-housing-hartford-residents-swap-work-for-ppoperty-taxes.html | CONNECTICUT HOUSING HARTFORD RESIDENTS SWAP WORK FOR PPOPERTY TAXES | By Andree Brooks | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/controversy-arises-over-league-s-power-to-seize-animals.html | CONTROVERSY ARISES OVER LEAGUES POWER TO SEIZE ANIMALS | By Ellen Mitchell | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/cutbacks-expected-in-transit-subsidies.html | CUTBACKS EXPECTED IN TRANSIT SUBSIDIES | By States News Service | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/dining-out-ode-to-a-lively-greek-supper-club.html | Dining OutODE TO A LIVELY GREEK SUPPER CLUB | By Valerie Sinclair | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/dining-out-satisfying-steakhouse-fare.html | Dining Out SATISFYING STEAKHOUSE FARE | By Florence Fabricant | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/educators-combating-bad-influences-of-tv-on-children.html | EDUCATORS COMBATING BAD INFLUENCES OF TV ON CHILDREN | By Elizabeth Field | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/effort-to-save-1845-school.html | EFFORT TO SAVE 1845 SCHOOL | By Laurie A ONeill | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/ex-city-u-teachers-await-restitution-for-dismissal-in-50s.html | EXCITY U TEACHERS AWAIT RESTITUTION FOR DISMISSAL IN 50S | By Clyde Haberman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/ex-new-yorkers-help-neediest.html | EXNEW YORKERS HELP NEEDIEST | By Walter H Waggoner | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/flat-rock-brook-a-sunpowered-touch-of-wilderness.html | FLAT ROCK BROOK A SUNPOWERED TOUCH OF WILDERNESS | By Jane Wholey | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/follow-up-on-the-news-clocks-and-quakes.html | FOLLOWUP ON THE NEWS Clocks and Quakes | By Richard Haitch | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/follow-up-on-the-news-gigahertz-cooking.html | FOLLOWUP ON THE NEWS Gigahertz Cooking | By Richard Haitch | TX 611181 | 1981-01-21 |
| 1981-01-18 | on/follow-up-on-the-news-smiting-smut.html | FOLLOWUP ON THE NEWS Smiting Smut | By Richard Haitch | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/follow-up-on-the-news-undercover-tavern.html | FOLLOWUP ON THE NEWS Undercover Tavern | By Richard Haitch | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/food-living-health-food-stores-broaden-appeal.html | Food Living HEALTHFOOD STORES BROADEN APPEAL | By Florence Fabricant | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/for-first-time-jerseyans-get-a-night-civil-court.html | FOR FIRST TIME JERSEYANS GET A NIGHT CIVIL COURT | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/former-city-amnulance-chief-dies.html | FORMER CITY AMNULANCE CHIEF DIES | By Wolfgang Saxon | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/gardening-everyday-vs-scientific-names-for-plants.html | GardeningEVERYDAY VS SCIENTIFIC NAMES FOR PLANTS | By Carl Totemeier | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/gardening-everyday-vs-scientific-names-for-plants.html | GardeningEVERYDAY VS SCIENTIFIC NAMES FOR PLANTS | By Carl Totemeier | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/gardening-everyday-vs-scientific-names-for-plants.html | GardeningEVERYDAY VS SCIENTIFIC NAMES FOR PLANTS | By Carl Totemeier | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/giving-schools-the-business.html | GIVING SCHOOLS THE BUSINESS | By Tedd Levy | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/greek-orthodox-leaders-urged-to-try-to-widen-church-appeal.html | GREEK ORTHODOX LEADERS URGED TO TRY TO WIDEN CHURCH APPEAL | By Kenneth A Briggs | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/greenwich-girl-sets-record-as-runner.html | GREENWICH GIRL SETS RECORD AS RUNNER | By John Cavanaugh | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/high-costs-siad-to-force-illegal-house-conversions.html | HIGH COSTS SIAD TO FORCE ILLEGAL HOUSE CONVERSIONS | By Lee A Daniels | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/hilton-puts-off-plans-for-atlantic-city-casino-hotel.html | HILTON PUTS OFF PLANS FOR ATLANTIC CITY CASINOHOTEL | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/home-clinic-how-to-thaw-frozen-pipes.html | Home Clinic HOW TO THAW FROZEN PIPES | By Bernard Gladstone | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/how-to-survive-the-winter-break.html | HOW TO SURVIVE THE WINTER BREAK | By Stephen Levine | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/innovation-is-vanishing-at-ramapo.html | INNOVATION IS VANISHING AT RAMAPO | By Michael Specter | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/interest-in-siting-of-conention-center-mounts.html | INTEREST IN SITING OF CONENTION CENTER MOUNTS | By Ian T MacAuley | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/jersey-smoke-detector-law-unheeded.html | JERSEY SMOKE DETECTOR LAW UNHEEDED | By Alfonso A Narvaez Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/li-girl-dies-just-before-hearing-on-her-removal-from-respirator.html | LI Girl Dies Just Before Hearing On Her Removal From Respirator | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/libraries-becoming-centers-for-the-arts.html | LIBRARIES BECOMING CENTERS FOR THE ARTS | By Eleanor Charles | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/long-island-opinion-enough-is-enough-somebody-ought-to-put-a-stop-to-it.html | Long Island Opinion ENOUGH IS ENOUGH SOMEBODY OUGHT TO PUT A STOP TO IT | By Sharon Launer | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/long-islanders-he-still-aids-others-who-escaped-nazis.html | Long Islanders HE STILL AIDS OTHERS WHO ESCAPED NAZIS | By Lawrence Van Gelder | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/long-strikes-stir-debate-on-unions-for-nurses.html | LONG STRIKES STIR DEBATE ON UNIONS FOR NURSES | By Shawn G Kennedy | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/manasquan-reservoir-plans-questioned.html | MANASQUAN RESERVOIR PLANS QUESTIONED | By Leo H Carney | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/moral-training-is-a-desideratum.html | MORAL TRAINING IS A DESIDERATUM | By Dennis Teti | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/music-hartt-revises-mozart.html | Music HARTT REVISES MOZART | By Robert Sherman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/music-many-works-to-fill-a-busy-week.html | Music MANY WORKS TO FILL A BUSY WEEK | By Robert Sherman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-assembly-prepares-crowded-agenda.html | NEW ASSEMBLY PREPARES CROWDED AGENDA | By Matthew L Wald | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-highway-signs-are-stirring-debate.html | NEW HIGHWAY SIGNS ARE STIRRING DEBATE | By Suzanne Dechillo | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-jersey-guide.html | New Jersey Guide | By Martha G Wilson | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-jersey-housing-a-young-woman-with-a-mission.html | New Jersey HousingA YOUNG WOMAN WITH A MISSION | By Ellen Rand | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-jersey-journal-228071.html | New Jersey Journal | By Martin Gansberg | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-york-investigating-burial-of-wastes-on-farm.html | NEW YORK INVESTIGATING BURIAL OF WASTES ON FARM | By Ralph Blumenthal | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/on-discovering-home-after-a-lifetime-s-journey.html | ON DISCOVERING HOME AFTER A LIFETIMES JOURNEY | By Jack Karapetian | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/on-the-isle-prize-winners.html | On The IslePRIZE WINNERS | By Barbara Delatiner | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/one-woman-vs-the-haledon-police-force.html | ONE WOMAN VS THE HALEDON POLICE FORCE | By Daniel Akst | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/politics-ambro-surprised-by-new-job.html | Politics AMBRO SURPRISED BY NEW JOB | By Frank Lynn | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/power-persuasive-in-political-giving.html | POWER PERSUASIVE IN POLITICAL GIVING | By E J Dionne Jr Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/some-winter-tales-mishaps-and-rescue.html | SOME WINTER TALES MISHAPS AND RESCUE | By James Barron | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/speaking-personally-our-homes-have-become-our-castles-under-siege.html | Speaking Personally OUR HOMES HAVE BECOME OUR CASTLES UNDER SIEGE | By Sally Deane | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/state-and-us-contest-cleanup-of-oil-spill-13-years-ago.html | STATE AND US CONTEST CLEANUP OF OIL SPILL 13 YEARS AGO | By Peter McKenna | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/study-criticizes-emergency-foster-care-programs.html | STUDY CRITICIZES EMERGENCY FOSTERCARE PROGRAMS | By Peter Kihss | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/suffolk-weighs-cost-of-updating-camp.html | SUFFOLK WEIGHS COST OF UPDATING CAMP | By Judy Glass | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/the-careful-shopper-stoneware-stainless-at-norwalk-outlet.html | The Careful ShopperStoneware Stainless At Norwalk Outlet | By Jeanne Clare Feron | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/the-footlights-begin-to-lend-a-glow-to-egg.html | THE FOOTLIGHTS BEGIN TO LEND A GLOW TO EGG | By Lena Williams Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/the-lively-arts-sizwe-bansi-triumphs-at-paf.html | The Lively Arts SIZWE BANSI TRIUMPHS AT PAF | By Alvin Klein | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/theater-30-years-acting-and-a-familiar-local-face.html | Theater 30 YEARS ACTING AND A FAMILIAR LOCAL FACE | By Haskel Frankel | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/theater-in-review-2-short-plays-share-bill-with-chekov.html | THEATER IN REVIEW 2 SHORT PLAYS SHARE BILL WITH CHEKOV | By Alvin Klein | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/trio-seeks-to-widen-the-role-of-women.html | TRIO SEEKS TO WIDEN THE ROLE OF WOMEN | By Terri Lowen Finn | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/two-courts-rebuff-opponents-of-state-s-pine-barren-plan.html | TWO COURTS REBUFF OPPONENTS OF STATES PINE BARREN PLAN | By Donald Janson | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/us-law-passed-for-pensions-at-the-new-yorker.html | US LAW PASSED FOR PENSIONS AT THE NEW YORKER | By David Bird | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/victorian-house-ties-condos-to-yesterday.html | VICTORIAN HOUSE TIES CONDOS TO YESTERDAY | By Rona Kavee | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/voting-safeguards-proposed.html | VOTING SAFEGUARDS PROPOSED | By Richard L Madden | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/water-bans-in-the-west-the-point-was-publicity.html | WATER BANS IN THE WEST THE POINT WAS PUBLICITY | By Robert Hanley | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/westchester-guide-celebration-of-winter.html | Westchester Guide CELEBRATION OF WINTER | By Eleanor Charles | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/westchester-housing-it-s-no-longer-upstairs-downstairs.html | Westchester Housing ITS NO LONGER UPSTAIRS DOWNSTAIRS | By Betsy Brown | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/westchester-journal-228119.html | Westchester Journal | By Betsy Brown | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/zhejiang-becomes-our-sister-state.html | ZHEJIANG BECOMES OUR SISTER STATE | By Winston Ly Yang | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/obituaries/robert-gerard-storey-a-prosecution-counsel-at-nuremberg-trials.html | ROBERT GERARD STOREY A PROSECUTION COUNSEL AT NUREMBERG TRIALS | By Dorothy J Gaiter | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/abroad-at-home-no-farewell-to-arms.html | ABROAD AT HOME NO FAREWELL TO ARMS | By Anthony Lewis | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/franklin-d-reagan.html | FRANKLIN D REAGAN | By Ronald Steel | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/off-whose-back.html | OFF WHOSE BACK | By Herbert Kriedman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/washington-the-last-chapter-in-iran.html | WASHINGTON THE LAST CHAPTER IN IRAN | By James Reston | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/realestate/a-code-is-sought-to-curb-heat-loss.html | A CODE IS SOUGHT TO CURB HEAT LOSS | By William G Blair | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/realestate/minskoffs-set-the-stage-for-new-office-projects.html | MINSKOFFS SET THE STAGE FOR NEW OFFICE PROJECTS | By Carter B Horsley | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/realestate/new-sales-tool-old-morgages-with-low-rates.html | NEW SALES TOOL OLD MORGAGES WITH LOW RATES | By Diana Shaman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/realestate/pitfalls-in-loft-upgrading-trip-the-unwary.html | PITFALLS IN LOFT UPGRADING TRIP THE UNWARY | By Dorothy Gaiter | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/arizona-state-69-usc-55.html | Arizona State 69 USC 55 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/auto-racing-snug-inside-hall-in-jersey.html | Auto Racing Snug Inside Hall in Jersey | By Steve Potter | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/black-hawks-win-sixth-in-row-3-to-2.html | Black Hawks Win Sixth in Row 3 to 2 | By United Press International | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/boating-resurgence-expected.html | BOATING RESURGENCE EXPECTED | By Joanne A Fishman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/borg-lendl-win-to-gain-today-s-final-in-masters.html | Borg Lendl Win To Gain Todays Final in Masters | By Neil Amdur | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/bossy-steps-up-pace-with-3-in-6-4-victory.html | BOSSY STEPS UP PACE WITH 3 IN 64 VICTORY | By Parton Keese Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/chargers-ex-coach-given-another-post-with-team.html | Chargers ExCoach Given Another Post With Team | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/computers-broaden-the-use-of-autopilots.html | COMPUTERS BROADEN THE USE OF AUTOPILOTS | By Dan Fales | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/cronkite-scales-down-a-dream-of-sailing-round-the-world.html | CRONKITE SCALES DOWN A DREAM OF SAILING ROUND THE WORLD | By Roger Vaughan | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/designers-put-stress-in-lighter-boats.html | DESIGNERS PUT STRESS IN LIGHTER BOATS | By Roger Marshall | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/drug-dealer-linked-to-point-shaving.html | DRUG DEALER LINKED TO POINTSHAVING | By Jane Gross | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/fear-the-normal-crucial-but-ignored-factor.html | FEAR THE NORMAL CRUCIAL BUT IGNORED FACTOR | By Bud Greenspan | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/finding-an-oasis-of-calm-in-a-world-full-of-trouble.html | FINDING AN OASIS OF CALM IN A WORLD FULL OF TROUBLE | By Richard Lipsky | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/florida-74-mississippi-71.html | Florida 74 Mississippi 71 | AP | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/hagler-keeps-crown-on-knockout-in-8th.html | HAGLER KEEPS CROWN ON KNOCKOUT IN 8TH | By Michael Katz Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/high-jump-to-williams-at-7-feet.html | High Jump to Williams at 7 Feet | By William J Miller | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/inflatables-stability-and-safety.html | INFLATABLES STABILITY AND SAFETY | By David Kendall | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/iona-57-holy-cross-56.html | Iona 57 Holy Cross 56 | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/lietzke-s-70-262-leads-by-2-as-pate-closes.html | Lietzkes 70262 Leads by 2 as Pate Closes | By John Radosta Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/lomax-excels-as-north-wins-senior-bowl-23-10.html | LOMAX EXCELS AS NORTH WINS SENIOR BOWL 2310 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/lsu-78-georgia-65.html | LSU 78 Georgia 65 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/market-stays-strong-for-big-power-boats.html | MARKET STAYS STRONG FOR BIG POWER BOATS | By Dick Rath | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/maryland-subdues-clemson-in-overtime.html | Maryland Subdues Clemson in Overtime | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/matuszak-a-force-in-raiders-palns.html | MATUSZAK A FORCE IN RAIDERS PALNS | By Malcolm Moran Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/mets-are-8th-stop-for-roberts.html | Mets Are 8th Stop for Roberts | By Thomas Rogers | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/miss-navratilova-gains-final-with-miss-jaeger.html | Miss Navratilova Gains Final With Miss Jaeger | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/miss-petruseva-is-winner-in-2-speed-skating-events.html | Miss Petruseva Is Winner In 2 Speed Skating Events | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/north-carolina-80-duke-65.html | NORTH CAROLINA 80 DUKE 65 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/oregon-state-82-oregon-55.html | Oregon State 82 Oregon 55 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/outdoors-some-tips-on-making-decoys-at-home.html | OUTDOORS Some Tips on Making Decoys at Home | By Nelson Bryant | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/rhode-island-59-old-dominion-54.html | Rhode Island 59 Old Dominion 54 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/rider-80-lasalle-63.html | RIDER 80 LASALLE 63 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/roosevelt-clerks-vote-strike.html | Roosevelt Clerks Vote Strike | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/rutgers-bows-64-58-to-st-bonaventure.html | RUTGERS BOWS 6458 TO ST BONAVENTURE | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/scott-beats-howe-in-5-sets-for-6th-court-tennis-title.html | Scott Beats Howe in 5 Sets For 6th Court Tennis Title | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/sea-drive-example-of-refined-engines.html | SEA DRIVE EXAMPLE OF REFINED ENGINES | By Don Sharp | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/seton-hall-80-lehigh-63.html | Seton Hall 80 Lehigh 63 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/south-carolina-91-marquette-89.html | South Carolina 91 Marquette 89 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/sports-of-the-times-for-rooneys-a-funeral-and-a-wedding.html | Sports of The Times For Rooneys a Funeral and a Wedding | DAVE ANDERSON | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/sports-of-the-times-leave-him-to-the-angels.html | SPORTS OF THE TIMESLEAVE HIM TO THE ANGELS | By Red Smith | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/super-bowl-brings-millions-in-business.html | SUPER BOWL BRINGS MILLIONS IN BUSINESS | By Murray Chass | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/temple-56-lafayette-50.html | TEMPLE 56 LAFAYETTE 50 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/tennis-star-sven-davidson-suffers-heart-attack-at-52.html | Tennis Star Sven Davidson Suffers Heart Attack at 52 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/texas-el-paso-64-brigham-young-62.html | TexasEl Paso 64 Brigham Young 62 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/the-down-home-world-of-richard-todd.html | The Down Home World of Richard Todd | By Gerald Eskenazi Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/uconn-conquers-st-john-s.html | UConn Conquers St Johns | By Gordon S White Jr Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/uf2humphrey-studying-for-super-bowl-test.html | UF2Humphrey Studying For Super Bowl Test | By Frank Litsky Special To the New York Times | TX 611181 | 1981-01-21 |

| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/virginia-85-georgia-tech-48.html | Virginia 85 Georgia Tech 48 | AP | TX 611181 | 1981-01-21 |
|---|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/west-virginia-93-umass-51.html | WEST VIRGINIA 93 UMASS 51 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/style/future-events-antiques-and-irises.html | Future Events Antiques and Irises | By Lillian Bellison | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/style/in-capital-new-day-for-wine.html | IN CAPITAL NEW DAY FOR WINE | By Terry Robards | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/style/jewelry-that-s-more-than-an-accessory.html | JEWELRY THATS MORE THAN AN ACCESSORY | By Suzanne Slesin | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/theater/mime-gil-torres-group-at-visual-arts-foundation.html | MIME GIL TORRES GROUP AT VISUAL ARTS FOUNDATION | By Jack Anderson | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/theater/national-theater-of-deaf-offering-illiad-in-benefit.html | NATIONAL THEATER OF DEAF OFFERING ILLIAD IN BENEFIT | By Eleanor Blau | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/theater/stage-view-a-bubbling-and-bouncy-staging-of-pirates-of-penzance.html | Stage View A BUBBLING AND BOUNCY STAGING OF PIRATES OF PENZANCE | By Walter Kerr | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/a-volunteer-dig-in-old-jerusalem.html | A VOLUNTEER DIG IN OLD JERUSALEM | By Ellsworth E Rosen | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/and-a-museum-like-truman-downtoearth.html | AND A MUSEUM LIKE TRUMAN DOWNTOEARTH | By Grace Lichtenstein | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/notes-vacationing-at-an-overseas-university.html | Notes VACATIONING AT AN OVERSEAS UNIVERSITY | By Suzanne Donner | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/practical-traveler-what-steps-to-take-when-you-get-bumped-from-a-flight.html | Practical Traveler WHAT STEPS TO TAKE WHEN YOU GET BUMPED FROM A FLIGHT | By Paul Grimes | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/the-stately-home-that-is-the-white-house.html | THE STATELY HOME THAT IS THE WHITE HOUSE | By Marjorie Hunter | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/17-hurt-in-nebraska-motel-fire.html | 17 Hurt in Nebraska Motel Fire | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/action-is-sought-to-help-protect-us-farmlands.html | ACTION IS SOUGHT TO HELP PROTECT US FARMLANDS | By Seth S King Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/aides-to-reagan-seen-as-seeking-dismissal-of-60-at-white-house.html | AIDES TO REAGAN SEEN AS SEEKING DISMISSAL OF 60 AT WHITE HOUSE | Special to the New York Times | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/around-the-nation-dallas-voters-defeat-plan-to-cut-property-taxes-30.html | AROUND THE NATION Dallas Voters Defeat Plan To Cut Property Taxes 30 | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/around-the-nation-fbi-chief-said-to-praise-informer-in-donovan-case.html | AROUND THE NATION FBI Chief Said to Praise Informer in Donovan Case | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/birthplace-of-ex-slave-in-virginia-designated-a-national-landmark.html | BIRTHPLACE OF EXSLAVE IN VIRGINIA DESIGNATED A NATIONAL LANDMARK | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/burden-of-federal-paperwork-a-billion-citizen-hours-a-year.html | BURDEN OF FEDERAL PAPERWORK A BILLION CITIZENHOURS A YEAR | By Clyde H Farnsworth Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/carter-and-staff-to-use-us-building-in-atlanta.html | Carter and Staff to Use US Building in Atlanta | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/coal-talks-to-open-on-an-ominous-note.html | COAL TALKS TO OPEN ON AN OMINOUS NOTE | By Ben A Franklin Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/council-on-environmental-quality-finds-air-cleaner-in-most-cities.html | Council on Environmental Quality Finds Air Cleaner in Most Cities | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/excerpts-from-annual-report-of-the-president-s-council-of-economic.html | EXCERPTS FROM ANNUAL REPORT OF THE PRESIDENTS COUNCIL OF ECONOMIC ADVISERS | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/fanfare-for-reagans-begins-with-fireworks-in-capital.html | FANFARE FOR REAGANS BEGINS WITH FIREWORKS IN CAPITAL | By Howell Raines | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/female-diplomats-take-stock-of-gains.html | FEMALE DIPLOMATS TAKE STOCK OF GAINS | By Francis X Clines Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/final-economic-report-asks-fiscal-restraints-to-battle-inflation.html | FINAL ECONOMIC REPORT ASKS FISCAL RESTRAINTS TO BATTLE INFLATION | By Steven Rattner Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/freshman-representatives-find-reality-is-changing-the-oratory.html | FRESHMAN REPRESENTATIVES FIND REALITY IS CHANGING THE ORATORY | By Steven V Roberts Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/gop-group-in-ohio-plans-speech-by-nixon.html | GOP Group in Ohio Plans Speech by Nixon | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/inauguration-sites-have-long-history-of-change.html | INAUGURATION SITES HAVE LONG HISTORY OF CHANGE | By Marjorie Hunter Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/inmates-in-60-s-test-of-a-poison-sought.html | INMATES IN 60S TEST OF A POISON SOUGHT | Special to the New York Times | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/man-in-the-news-party-s-organizational-man.html | MAN IN THE NEWS PARTYS ORGANIZATIONAL MAN | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/nantucket-smiles-over-its-icy-isolation.html | NANTUCKET SMILES OVER ITS ICY ISOLATION | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/nerve-gas-bomb-move-planned.html | Nerve Gas Bomb Move Planned | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/new-gop-chairman-criticizes-party-s-right-wing.html | NEW GOP CHAIRMAN CRITICIZES PARTYS RIGHT WING | By Adam Clymer Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/new-rocket-for-space-shuttle-will-be-discontinued.html | NEW ROCKET FOR SPACE SHUTTLE WILL BE DISCONTINUED | By John Noble Wilford | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/no-headline-227582.html | No Headline | By Joseph B Treaster | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/no-headline-227608.html | No Headline | By Wallace Turner Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/probation-in-linkletter-death.html | Probation in Linkletter Death | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/racism-is-issue-in-clash-over-new-orleans-monument.html | RACISM IS ISSUE IN CLASH OVER NEW ORLEANS MONUMENT | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/the-new-first-brother-graciously-endures-role.html | THE NEW FIRST BROTHER GRACIOUSLY ENDURES ROLE | By Robert Lindsey Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/top-post-disputed-in-illinois-senate.html | TOP POST DISPUTED IN ILLINOIS SENATE | By Douglas Kneeland Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/two-cleared-in-11-fire-deaths.html | Two Cleared in 11 Fire Deaths | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/us/us-congressmen-leave-athens.html | US CONGRESSMEN LEAVE ATHENS | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/arbitrary-dates-hard-cash-counted-more-than-islamic-fervor-washington.html | ARBITRARY DATES HARD CASH COUNTED MORE THAN ISLAMIC FERVOR WASHINGTON | By Bernard Gwertzman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/byrne-s-brainchild-begins-to-look-like-a-monster.html | BYRNES BRAINCHILD BEGINS TO LOOK LIKE A MONSTER | By Joseph F Sullivan | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/carter-s-farewells-echo-some-of-the-eraly-hellos.html | CARTERS FAREWELLS ECHO SOME OF THE ERALY HELLOS | By Terence Smith | TX 611181 | 1981-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/dohrn-got-probation-but-what-of-the-others.html | DOHRN GOT PROBATION BUT WHAT OF THE OTHERS | By Anthony Lewis | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/for-spying-old-hands-are-still-better-than-the-latest-gadgets.html | FOR SPYING OLD HANDS ARE STILL BETTER THAN THE LATEST GADGETS | By Drew Middleton | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/hostage-crisis-cracked-us-mirror-and-the-world-s.html | HOSTAGE CRISIS CRACKED US MIRRORAND THE WORLDS | By Flora Lewis | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-in-summary-a-tougher-rule-on-sex-harrassment.html | IDEAS  TRENDS IN SUMMARY A Tougher Rule on Sex Harrassment | By Margot Slade and Eva Hoffman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-in-summary-childhood-clues-to-an-adult-disease.html | IDEAS  TRENDS IN SUMMARY Childhood Clues to An Adult Disease | By Margot Slade and Eva Hoffman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-in-summary-fcc-cuts-radio-s-regulatory-strings.html | IDEAS  TRENDS IN SUMMARY FCC Cuts Radios Regulatory Strings | By Margot Slade and Eva Hoffman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-in-summary-how-to-enjoy-a-healthy-marriage-please-don-t-smoke.html | IDEAS  TRENDS IN SUMMARY How to Enjoy A Healthy Marriage Please Dont Smoke | By Margot Slade and Eva Hoffman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-in-summary-welcome-fadeout-on-at-t-trial.html | IDEAS  TRENDS IN SUMMARY Welcome Fadeout On ATT Trial | By Margot Slade and Eva Hoffman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-underlining-again-perils-to-the-earth.html | IDEAS  TRENDS Underlining Again Perils to the Earth | By Margot Slade and Eva Hoffman | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/national-archives-a-national-memory.html | NATIONAL ARCHIVES A NATIONAL MEMORY | By Marjorie Hunter | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-nation-in-summary-more-terrorism-in-puerto-rico.html | THE NATION IN SUMMARY More Terrorism In Puerto Rico | By Michael Wright and Caroline Rand Herron | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-nation-in-summary-squeezing-hoping-in-chrysler-talks.html | THE NATION IN SUMMARY Squeezing Hoping In Chrysler Talks | By Michael Wright and Caroline Rand Herron | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-nation-in-summary-twists-and-turns-in-abscam-maze.html | THE NATION IN SUMMARY Twists and Turns In Abscam Maze | By Michael Wright and Caroline Rand Herron | TX 611181 | 1981-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-region-in-summary-a-broken-streak-on-the-boardwalk.html | THE REGION IN SUMMARYA Broken Streak On the Boardwalk | By Richard Levine and Don Wycliff | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-region-in-summary-after-cold-and-drought.html | THE REGION IN SUMMARYAfter Cold and Drought | By Richard Levine and Don Wycliff | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-region-in-summary-happy-fiscal-days-are-here-again-sings.html | THE REGION IN SUMMARYHappy Fiscal Days Are Here Again Sings the Mayor | By Richard Levine and Don Wycliff | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-region-in-summary-lame-duck-limps-to-trenton-podium.html | THE REGION IN SUMMARYLame Duck Limps To Trenton Podium | By Richard Levine and Don Wycliff | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-region-in-summary-tests-show-arson-in-stouffers-fire.html | THE REGION IN SUMMARYTests Show Arson In Stouffers Fire | By Richard Levine and Don Wycliff | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-world-in-summary-d-urso-is-freed-but-italy-still-trembles.html | THE WORLD IN SUMMARY DUrso Is Freed but Italy Still Trembles | By Barbara Slavin and Milt Freudenheim | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-world-in-summary-in-poland-it-s-still-who-ll-blink-first.html | THE WORLD IN SUMMARY In Poland Its Still Wholl Blink First | By Barbara Slavin and Milt Freudenheim | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-world-in-summary-irish-terrorists-hit-new-targets.html | THE WORLD IN SUMMARY Irish Terrorists Hit New Targets | By Barbara Slavin and Milt Freudenheim | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-world-in-summary-june-elections-loom-in-israel.html | THE WORLD IN SUMMARY June Elections Loom in Israel | By Barbara Slavin and Milt Freudenheim | TX 611181 | 1981-01-21 |
| 1981-01-18 | nreview/the-world-in-summary-salvador-junta-getting-fresh-aid-from-washington.html | THE WORLD IN SUMMARY Salvador Junta Getting Fresh Aid From Washington | By Barbara Slavin and Milt Freudenheim | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/where-nj-leads-16-states-follow.html | WHERE NJ LEADS 16 STATES FOLLOW | By Joseph F Sullivan | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/1.5-million-iranians-called-refugees-of-the-gulf-war.html | 15 MILLION IRANIANS CALLED REFUGEES OF THE GULF WAR | Special to the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/algeria-sends-medical-team-to-check-the-captives.html | ALGERIA SENDS MEDICAL TEAM TO CHECK THE CAPTIVES | By Marvine Howe Special To the New York Times | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/around-the-world-london-times-says-talks-on-a-buyer-are-going-well.html | AROUND THE WORLD London Times Says Talks On a Buyer Are Going Well | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/brzezinski-says-critics-are-irked-by-his-accuracy.html | BRZEZINSKI SAYS CRITICS ARE IRKED BY HIS ACCURACY | By Hedrick Smith Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/crime-suddenly-pressing-topic-for-canadians.html | CRIME SUDDENLY PRESSING TOPIC FOR CANADIANS | By Andrew H Malcolm Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/debts-under-shah-cloud-assets-issue.html | DEBTS UNDER SHAH CLOUD ASSETS ISSUE | By Jeff Gerth Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/haitians-in-bahamas-face-exit-deadline.html | HAITIANS IN BAHAMAS FACE EXIT DEADLINE | By Jo Thomas Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/iran-us-seek-clarify-terms-for-freeing-hostages-banks-agree-14-compromise.html | IRAN AND US SEEK TO CLARIFY TERMS FOR FREEING HOSTAGES BANKS AGREE TO 14 COMPROMISE | By Bernard Gwertzman Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/japanese-premier-in-thailand.html | Japanese Premier in Thailand | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/marcos-frees-341-lifts-martial-law.html | MARCOS FREES 341 LIFTS MARTIAL LAW | By Henry Kamm Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/mayor-and-priest-spar-in-a-small-town-in-france.html | MAYOR AND PRIEST SPAR IN A SMALL TOWN IN FRANCE | By Frank J Prial | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/moving-billions-of-dollars-to-iran-largely-a-button-pushing-exercise.html | MOVING BILLIONS OF DOLLARS TO IRAN LARGELY A BUTTONPUSHING EXERCISE | By Robert D McFadden | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/negotiations-continuing-on-release-of-4-britons.html | Negotiations Continuing On Release of 4 Britons | AP | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/poland-marks-36th-anniversary-of-its-liberation-from-the-nazis.html | POLAND MARKS 36TH ANNIVERSARY OF ITS LIBERATION FROM THE NAZIS | By James M Markham | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/reporter-s-notebook-information-a-rare-commodity-in-algeria.html | REPORTERS NOTEBOOK INFORMATION A RARE COMMODITY IN ALGERIA | By Paul Lewis Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/rice-shortage-in-nigeria-brings-charges-of-corruption.html | RICE SHORTAGE IN NIGERIA BRINGS CHARGES OF CORRUPTION | By Juan de Onis Special To the New York Times | TX 611181 | 1981-01-21 |
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/street-vendors-providee-basics-to-indonesians.html | STREET VENDORS PROVIDEE BASICS TO INDONESIANS | By Pamela G Hollie Special To the New York Times | TX 611181 | 1981-01-21 |

| | | | | |
|---|---|---|---|---|
| 1981-01-18 | https://www.nytimes.com/1981/01/18/world/us-and-canada-dispute-salmon-pact-s-prospects.html | US and Canada Dispute Salmon Pacts Prospects | By Nelson Bryant | TX 611181 | 1981-01-21 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/chamber-opener-of-ax-s-series-offers-lieder-by-benita-valente.html | CHAMBER OPENER OF AXS SERIES OFFERS LIEDER BY BENITA VALENTE | By Peter Davis | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/city-ballet-midsummer-night-s-dream-in-revival.html | CITY BALLET MIDSUMMER NIGHTS DREAM IN REVIVAL | By Anna Kisselgoff | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/dance-harlem-troupe-in-serenade.html | DANCE HARLEM TROUPE IN SERENADE | By Jack Anderson | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/dance-liz-pasquale-performs-bird-fauve-cat-at-danspace.html | DANCE LIZ PASQUALE PERFORMS BIRD FAUVE CAT AT DANSPACE | By Jennifer Dunning | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/music-judith-laskin-sings-yiddish-songs.html | MUSIC JUDITH LASKIN SINGS YIDDISH SONGS | By Edward Rothstein | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/music-olatunj-bids-farewell.html | MUSIC OLATUNJ BIDS FAREWELL | By Robert Palmer | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/music-ruth-laredo-s-rachmaninoff.html | MUSIC RUTH LAREDOS RACHMANINOFF | By Donal Henahan | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/pop-songs-and-patter-by-peter-allen.html | POP SONGS AND PATTER BY PETER ALLEN | By Stephen Holden | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/recital-boris-bloch-pianist-plays-stravinsky-pabst-chopin.html | RECITAL BORIS BLOCH PIANIST PLAYS STRAVINSKY PABST CHOPIN | BY Bernard Holland | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/recital-sameth-sings-debussy-haydn-and-satie.html | RECITAL SAMETH SINGS DEBUSSY HAYDN AND SATIE | By Bernard Holland | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/the-dance-hsueh-tung-chen-and-works-in-the-modern-idiom.html | THE DANCE HSUEHTUNG CHEN AND WORKS IN THE MODERN IDIOM | By Jack Anderson | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/tv-coronation-of-poppea-on-pbs.html | TV CORONATION OF POPPEA ON PBS | By Peter G Davis | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-ad-pages-fell-for-month.html | ADVERTISING Ad Pages Fell for Month | By Philip Dougherty | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-billboard-buys-magazine.html | ADVERTISING Billboard Buys Magazine | By Philip Dougherty | TX 624133 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-in-a-change-of-heart-evan-picone-expands-ads.html | ADVERTISING In a Change of Heart EvanPicone Expands Ads | By Philip Dougherty | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-marschalk-names-wilen-as-nonmedia-media-man.html | ADVERTISING Marschalk Names Wilen As Nonmedia Media Man | By Philip Dougherty | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-nikon-moving-to-scali.html | Advertising Nikon Moving To Scali | Philip H Dougherty | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-product-introductions-up.html | ADVERTISING Product Introductions Up | By Philip Dougherty | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-seiko-to-introduce-a-higher-priced-watch.html | ADVERTISING Seiko to Introduce A HigherPriced Watch | By Philip Dougherty | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-wax-moves-to-wells-rich.html | ADVERTISING Wax Moves to Wells Rich | By Philip Dougherty | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/behind-the-chrysler-agreement.html | BEHIND THE CHRYSLER AGREEMENT | By Agis Salpukas Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/business-people-negotiator-in-walker-bid-for-davis-oil.html | BUSINESS PEOPLE NEGOTIATOR IN WALKER BID FOR DAVIS OIL | By Leonard Sloane | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/business-people-seller-of-a-successful-wendy-s.html | BUSINESS PEOPLE SELLER OF A SUCCESSFUL WENDYS | By Leonard Sloane | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/cab-sets-pan-am-route.html | CAB SETS PAN AM ROUTE | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/canadian-gateway-to-the-pacific-rim.html | CANADIAN GATEWAY TO THE PACIFIC RIM | By Andrew H Malcolm Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/commodities-worrisome-stagnation-in-copper.html | Commodities Worrisome Stagnation In Copper | By Hj Maidenberg | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/concern-over-puget-could-delay-pipeline.html | CONCERN OVER PUGET COULD DELAY PIPELINE | By Wallace Turner Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/credit-markets-forecast-on-rates-is-revised.html | CREDIT MARKETS FORECAST ON RATES IS REVISED | By Michael Quint | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/hard-times-in-diamond-trade.html | HARD TIMES IN DIAMOND TRADE | By Sandra Salmans | TX 624133 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/ibm-faces-europe-on-antitrust-charge.html | IBM FACES EUROPE ON ANTITRUST CHARGE | By John Tagliabue Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/low-power-tv-project-isdelayed.html | LOWPOWER TV PROJECT ISDELAYED | By Ernest Holsendolph Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/market-place-age-of-spin-offs-in-technology.html | Market Place Age of SpinOffs In Technology | By Robert Metz | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/saudis-said-to-sell-more-relief-oil.html | Saudis Said to Sell More Relief Oil | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/union-oil-successes-scarcer-in-indonesia.html | UNION OIL SUCCESSES SCARCER IN INDONESIA | By Pamela G Hollie Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/business/washington-watch-auto-regulations-a-federal-menu.html | Washington Watch Auto Regulations A Federal Menu | By Clyde H Farnsworth | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/movies/what-were-1980-s-most-popular-movies.html | WHAT WERE 1980S MOST POPULAR MOVIES | By Aljean Harmetz | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/3-boys-saved-from-icy-hudson-are-accused-of-purse-snatching.html | 3 BOYS SAVED FROM ICY HUDSON ARE ACCUSED OF PURSE SNATCHING | By Laurie Johnston | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/contamination-of-li-wells-a-constant-worry-to-many.html | CONTAMINATION OF LI WELLS A CONSTANT WORRY TO MANY | By Frances Cerra Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/homeowners-in-tristate-region-reduce-use-of-fuel-oil-as-prices-increase.html | HOMEOWNERS IN TRISTATE REGION REDUCE USE OF FUEL OIL AS PRICES INCREASE | By Matthew L Wald | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/hopes-for-release-brings-joy-and-anger.html | HOPES FOR RELEASE BRINGS JOY AND ANGER | By Anna Quindlen | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/in-ridgewood-theft-is-table-topic.html | IN RIDGEWOOD THEFT IS TABLE TOPIC | By William E Geist Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/innovations-get-results-for-the-city-s-law-dept.html | INNOVATIONS GET RESULTS FOR THE CITYS LAW DEPT | By Angel Castillo | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/major-increase-in-burglaries-troubles-new-york-suburbs.html | MAJOR INCREASE IN BURGLARIES TROUBLES NEW YORK SUBURBS | By Robert Hanley | TX 624133 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/new-york-state-facing-a-run-on-heating-aid.html | New York State Facing A Run on Heating Aid | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/no-headline-229503.html | No Headline | By Walter H Waggoner | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-a-new-clerk-takes-over-supreme-court-post.html | NOTES ON PEOPLE A New Clerk Takes Over Supreme Court Post | By Albin Krebs and Robert Mcg Thomas | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-actor-may-be-puzzled-but-he-has-the-last-laugh.html | NOTES ON PEOPLE Actor May Be Puzzled but He Has the Last Laugh | By Albin Krebs and Robert Mcg Thomas | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-budget-cuts-force-bell-ringer-out-of-university-job.html | NOTES ON PEOPLE Budget Cuts Force BellRinger Out of University Job | By Albin Krebs and Robert Mcg Thomas | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-carradine-back-at-work.html | NOTES ON PEOPLE Carradine Back at Work | By Albin Krebs and Robert Mcg Thomas | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-out-of-one-national-guard-and-into-another.html | NOTES ON PEOPLE Out of One National Guard and Into Another | By Albin Krebs and Robert Mcg Thomas | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-trudeau-s-linguistics.html | NOTES ON PEOPLE Trudeaus Linguistics | By Albin Krebs and Robert Mcg Thomas | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/reagan-panel-s-study-on-the-interstate-casts-doubt-over-uncompleted-roads.html | REAGAN PANELS STUDY ON THE INTERSTATE CASTS DOUBT OVER UNCOMPLETED ROADS | By Edward Hudson | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/study-finds-ground-water-periled-by-toxic-chemicals.html | STUDY FINDS GROUND WATER PERILED BY TOXIC CHEMICALS | By Irvin Molotsky Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/tenants-divide-on-how-long-heat-will-last.html | TENANTS DIVIDE ON HOW LONG HEAT WILL LAST | Special to the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/the-region-jersey-plant-leaks-chemical-fumes.html | THE REGION Jersey Plant Leaks Chemical Fumes | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/tram-repaired-still-idle-while-an-inquiry-is-made.html | TRAM REPAIRED STILL IDLE WHILE AN INQUIRY IS MADE | By M A Farber | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/obituaries/david-rank-a-physicist-known-for-optics-work.html | David Rank a Physicist Known for Optics Work | AP | TX 624133 | 1981-01-22 |

| 1981-01-19 | https://www.nytimes.com/1981/01/19/obituaries/richard-wilson-won-a-pulitzer.html | RICHARD WILSON WON A PULITZER | By Wolfgang Saxon | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/obituaries/sydney-zelinka-dies-at-age-74-wrote-comedy-for-tv-and-films.html | SYDNEY ZELINKA DIES AT AGE 74 WROTE COMEDY FOR TV AND FILMS | By Ari L Goldman | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/dealing-with-moscow.html | DEALING WITH MOSCOW | By Thomas J Watson Jr | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/essay-iran-s-counter-inaugural.html | ESSAY IRANS COUNTERINAUGURAL | By William Safire | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/foreign-affairs-the-american-ailment.html | FOREIGN AFFAIRS THE AMERICAN AILMENT | By Flora Lewis | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/the-blackwhite-gap.html | THE BLACKWHITE GAP | By Robert S England | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/a-parade-is-planned-only-if-eagles-win.html | A Parade Is Planned Only If Eagles Win | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/aguirre-sets-mark-as-de-paul-wins-90-75.html | Aguirre Sets Mark as De Paul Wins 9075 | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/arrows-22-2-win-16th-straight-12-5.html | Arrows 222 Win 16th Straight 125 | Special to the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/bewildered-ineffective-rangers-handed-4-0-by-sabres.html | BEWILDERED INEFFECTIVE RANGERS HANDED 40 BY SABRES | By Alex Yannis Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/borg-defeats-lendl-6-4-6-2-6-2-wins-2d-masters-title.html | BORG DEFEATS LENDL 64 62 62 WINS 2D MASTERS TITLE | By Neil Amdur | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/bullets-defeat-nets-as-porter-scores-31.html | BULLETS DEFEAT NETS AS PORTER SCORES 31 | By Al Harvin Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/celtics-beat-lakers-for-7th-in-row-98-96.html | Celtics Beat Lakers For 7th in Row 9896 | By United Press International | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/coaches-are-searching-for-bids-too.html | COACHES ARE SEARCHING FOR BIDS TOO | By Gerald Eskenazi | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/davidson-s-collapse-not-a-heart-attack.html | DAVIDSONS COLLAPSE NOT A HEART ATTACK | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/doonesbury-is-first-in-santa-anita-race.html | Doonesbury Is First In Santa Anita Race | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/football-auction-week-in-mobile-some-prizes-some-surprises.html | FOOTBALL AUCTION WEEK IN MOBILE SOME PRIZES SOME SURPRISES | By Gerald Eskenazi | TX 624133 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/hayes-the-last-defense.html | HAYES THE LAST DEFENSE | By Malcolm Moran Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/lietzke-posts-69-335-to-win-by-2.html | LIETZKE POSTS 69 335 TO WIN BY 2 | By John Radosta Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/lopsided-hagler-bout-delights-antuofermo.html | LOPSIDED HAGLER BOUT DELIGHTS ANTUOFERMO | By Michael Katz Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/louisville-71-missouri-49.html | LOUISVILLE 71 MISSOURI 49 | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/madden-ex-raider-picks-his-old-team.html | Madden ExRaider Picks His Old Team | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/miss-jaeger-victor.html | Miss Jaeger Victor | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/montgomery-offensive-talent.html | MONTGOMERY OFFENSIVE TALENT | By Frank Litsky | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/no-headline-229580.html | No Headline | DAVE ANDERSON | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/outdoors-saltwater-fishing-with-flyrods-gains-more-appreciation.html | OUTDOORS SALTWATER FISHING WITH FLYRODS GAINS MORE APPRECIATION | By Nelson Bryant | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/roosevelt-to-open-despite-strike.html | Roosevelt to Open Despite Strike | Special to the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/rutgers-trackmen-take-jersey-crown.html | Rutgers Trackmen Take Jersey Crown | Special to the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/schuchter-of-austria-captures-pro-slalom.html | Schuchter of Austria Captures Pro Slalom | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/south-alabama-and-ellis-gaining-esteem.html | South Alabama and Ellis Gaining Esteem | By Sam Goldaper | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/sporting-gear-new-cross-country-skis.html | Sporting Gear New CrossCountry Skis | By S Lee Kanner | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/sports-world-specials-a-one-shot-catch.html | SPORTS WORLD SPECIALS A OneShot Catch | By Jim Benagh | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/sports-world-specials-experience-counts.html | SPORTS WORLD SPECIALS Experience Counts | By Jim Benagh | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/sports-world-specials-scout-team.html | SPORTS WORLD SPECIALS Scout Team | By Jim Benagh | TX 624133 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/stenmark-notches-56th-cup-ski-victory.html | Stenmark Notches 56th Cup Ski Victory | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/west-victor-in-japan-bowl.html | WEST VICTOR IN JAPAN BOWL | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/style/relationships-forming-a-bond-with-the-newborn.html | RELATIONSHIPS FORMING A BOND WITH THE NEWBORN | By Nadine Brozan | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/style/the-37th-annual-black-tie-ball-for-the-unsung-superintendent.html | THE 37TH ANNUAL BLACKTIE BALL FOR THE UNSUNG SUPERINTENDENT | By Glenn Collins | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/style/when-married-children-come-home-to-live.html | WHEN MARRIED CHILDREN COME HOME TO LIVE | By Andree Brooks | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/theater/stage-oh-me-oh-my-oh-youmans.html | STAGE OH ME OH MY OH YOUMANS | By John S Wilson | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/about-washington.html | ABOUT WASHINGTON | Special to the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/air-force-flies-balloonist-s-craft-to-egypt-for-flight-around-world.html | Air Force Flies Balloonists Craft To Egypt for Flight Around World | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/analysts-give-carter-higher-marks-in-foreign-affairs-than-in-domestic-policy.html | ANALYSTS GIVE CARTER HIGHER MARKS IN FOREIGN AFFAIRS THAN IN DOMESTIC POLICY | By Steven V Roberts Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/around-the-nation-citrus-growers-in-florida-fighting-a-new-cold-spell.html | AROUND THE NATION Citrus Growers in Florida Fighting a New Cold Spell | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/around-the-nation-massachusetts-will-allow-gas-heated-schools-to-open.html | AROUND THE NATION Massachusetts Will Allow GasHeated Schools to Open | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/around-the-nation-white-parents-of-3-girls-said-to-balk-at-school-shift.html | AROUND THE NATION White Parents of 3 Girls Said to Balk at School Shift | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/california-democrats-face-decline-of-party-s-power-in-state.html | CALIFORNIA DEMOCRATS FACE DECLINE OF PARTYS POWER IN STATE | By Wallace Turner Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/carter-aides-and-reporters-share-a-vigil-and-concern.html | CARTER AIDES AND REPORTERS SHARE A VIGIL AND CONCERN | By Terence Smith Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/dallas-rejects-bid-for-a-30-tax-cut.html | DALLAS REJECTS BID FOR A 30 TAX CUT | Special to the New York Times | TX 624133 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/drought-brings-hard-times-to-ski-resorts-in-the-west.html | DROUGHT BRINGS HARD TIMES TO SKI RESORTS IN THE WEST | By Wayne King | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/in-2-towns-voices-are-raised-in-prayer-and-song.html | IN 2 TOWNS VOICES ARE RAISED IN PRAYER AND SONG | By Nathaniel Sheppard Jr Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/in-capital-a-convergence-of-100000-inaugural-visitors-and-some-special-hopes.html | IN CAPITAL A CONVERGENCE OF 100000 INAUGURAL VISITORS AND SOME SPECIAL HOPES | By Howell Raines | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/mood-of-subdued-anticipation-over-native-sons-fate-grips-arizona-town.html | MOOD OF SUBDUED ANTICIPATION OVER NATIVE SONS FATE GRIPS ARIZONA TOWN | By John M Crewdson Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/most-of-atlanta-s-ponography-shops-to-close-in-a-pact-with-prosecutor.html | MOST OF ATLANTAS PONOGRAPHY SHOPS TO CLOSE IN A PACT WITH PROSECUTOR | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/reagan-attends-3-inaugural-concerts-ranging-from-opera-to-movie-music.html | REAGAN ATTENDS 3 INAUGURAL CONCERTS RANGING FROM OPERA TO MOVIE MUSIC | By Harold C Schonberg Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/republicans-in-capital-emerge-from-social-siberia.html | REPUBLICANS IN CAPITAL EMERGE FROM SOCIAL SIBERIA | By Lynn Rosellini Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/the-capital-party-game-is-seeing-and-being-seen.html | THE CAPITAL PARTY GAME IS SEEING AND BEING SEEN | By Enid Nemy Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/us/with-each-fresh-bulletin-on-the-hostages-growing-hope-nudges-doubt-aside.html | WITH EACH FRESH BULLETIN ON THE HOSTAGES GROWING HOPE NUDGES DOUBT ASIDE | By Francis X Clines Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/10-killed-and-30-injured-in-fire-at-london-party.html | 10 Killed and 30 Injured In Fire at London Party | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/2-earthquakes-occur-off-japan.html | 2 Earthquakes Occur Off Japan | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/after-a-long-wait-hostages-families-are-joyful-as-the-agreement-is-initialed.html | AFTER A LONG WAIT HOSTAGES FAMILIES ARE JOYFUL AS THE AGREEMENT IS INITIALED | By Joseph B Treaster | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/around-the-world-bernadette-devlin-remains-in-very-serious-condition.html | AROUND THE WORLD Bernadette Devlin Remains In Very Serious Condition | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/calgary-hostage-siege-over-foreclosure-ends.html | Calgary Hostage Siege Over Foreclosure Ends | AP | TX 624133 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/china-attacks-us-on-dutch-taiwan-deal.html | CHINA ATTACKS US ON DUTCH TAIWAN DEAL | By James P Sterba Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/complex-funds-transfer-merely-matter-of-cables.html | COMPLEX FUNDS TRANSFER MERELY MATTER OF CABLES | By Jeff Gerth Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/iran-s-handling-of-funds-may-upset-money-markets.html | IRANS HANDLING OF FUNDS MAY UPSET MONEY MARKETS | By Paul Lewis Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/iran-says-hostage-adventure-is-ending.html | IRAN SAYS HOSTAGE ADVENTURE IS ENDING | By John Kifner Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/israeli-premier-will-seek-general-elections-in-july.html | ISRAELI PREMIER WILL SEEK GENERAL ELECTIONS IN JULY | By David K Shipler Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/leningrad-police-disrupt-unofficial-culture-events.html | LENINGRAD POLICE DISRUPT UNOFFICIAL CULTURE EVENTS | By Anthony Austin | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/men-algerians-hostage-talks-3-astute-diplomats-who-are-rising-stars-home.html | MEN IN THE NEWS ALGERIANS IN HOSTAGE TALKS 3 ASTUTE DIPLOMATS WHO ARE RISING STARS AT HOME | By Robert D McFadden | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/moscow-starts-to-turn-its-attention-to-reagan-s-policies-and-associates.html | MOSCOW STARTS TO TURN ITS ATTENTION TO REAGANS POLICIES AND ASSOCIATES | By R W Apple Jr | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/polar-bears-accord-is-prepared.html | Polar Bears Accord Is Prepared | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/president-must-take-several-steps-to-fulfill-us-side-of-agreement.html | PRESIDENT MUST TAKE SEVERAL STEPS TO FULFILL US SIDE OF AGREEMENT | Special to the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/reagan-s-first-major-military-task-will-be-decide-future-mx-missile-military.html | REAGANS FIRST MAJOR MILITARY TASK WILL BE TO DECIDE FUTURE OF MX MISSILE Military Analysis | By Drew Middleton | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/some-companies-are-likely-to-sue-us-over-iran-claims.html | SOME COMPANIES ARE LIKELY TO SUE US OVER IRAN CLAIMS | By Thomas C Hayes | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/soviet-soldiers-get-warning.html | SOVIET SOLDIERS GET WARNING | AP | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/trudeau-in-mexico-discusses-plan-for-meeting-on-development-issues.html | TRUDEAU IN MEXICO DISCUSSES PLAN FOR MEETING ON DEVELOPMENT ISSUES | By Alan Riding Special To the New York Times | TX 624133 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/us-and-iran-sign-accord-on-hostages-52-americans-could-be-set-free-today.html | US AND IRAN SIGN ACCORD ON HOSTAGES 52 AMERICANS COULD BE SET FREE TODAY | BY Bernard Gwertzman | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/us-bases-in-west-germany-make-preperations-quietly.html | US BASES IN WEST GERMANY MAKE PREPERATIONS QUIETLY | By Frank J Prial Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/us-giving-salvador-combat-equipment.html | US GIVING SALVADOR COMBAT EQUIPMENT | By Juan de Onis Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-19 | https://www.nytimes.com/1981/01/19/world/year-of-captivity-the-long-frustrating-effort-to-end-a-national-humiliation.html | YEAR OF CAPTIVITY THE LONG FRUSTRATING EFFORT TO END A NATIONAL HUMILIATION | By David E Rosenbaum Special To the New York Times | TX 624133 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/arts/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/arts/music-levine-of-the-met-leads-the-philharmonic.html | Music Levine of the Met Leads the Philharmonic | By John Rockwell | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/arts/tv-malice-aforethought-and-circus.html | TV MALICE AFORETHOUGHT AND CIRCUS | By Janet Maslin | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/books/few-publishers-planning-books-on-the-hostages.html | FEW PUBLISHERS PLANNING BOOKS ON THE HOSTAGES | By Edwin McDowell | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-a-greeting-card-that-s-full-of-scotch.html | ADVERTISING A Greeting Card Thats Full of Scotch | By Philip Dougherty | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-accounts.html | ADVERTISING Accounts | By Philip Dougherty | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-addendum.html | ADVERTISING ADDENDUM | By Philip Dougherty | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-australia-travel-drive.html | ADVERTISING Australia Travel Drive | By Philip Dougherty | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-milliken-s-visa-fabric-promotion.html | Advertising Millikens Visa Fabric Promotion | Philip H Dougherty | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-reagan-likeness-ads-near-end.html | ADVERTISING Reagan Likeness Ads Near End | By Philip Dougherty | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/article-231251-no-title.html | Article 231251  No Title | By Henry Giniger Special To the New York Times | TX 624136 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/at-t-trust-pact-competitors-puzzled.html | AT T TRUST PACT COMPETITORS PUZZLED | By Ernest Holsendolph Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/bank-of-england-negotiating-with-customary-discretion.html | BANK OF ENGLAND NEGOTIATING WITH CUSTOMARY DISCRETION | By William Borders Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/british-ford-plants-back-9.5-pay-rise.html | British Ford Plants Back 95 Pay Rise | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/business-people-at-81-he-starts-a-new-career.html | BUSINESS PEOPLE At 81 He Starts a New Career | By Leonard Sloane | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/business-people-house-of-fabrics-head.html | BUSINESS PEOPLE House of Fabrics Head | By Leonard Sloane | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/carter-aides-find-jobs-scarce.html | CARTER AIDES FIND JOBS SCARCE | By Ann Crittenden | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/carter-orders-ingram-freed.html | Carter Orders Ingram Freed | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/chinese-cancel-us-wheat.html | Chinese Cancel US Wheat | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/connecticut-general-to-alter-status.html | Connecticut General To Alter Status | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/credit-markets-treasury-bill-rates-rise-a-bit.html | CREDIT MARKETS TREASURY BILL RATES RISE A BIT | By Michael Quint | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/davy-sues-to-stop-enserch-merger.html | Davy Sues to Stop Enserch Merger | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/disclosure-required-on-shah-s-assets.html | DISCLOSURE REQUIRED ON SHAHS ASSETS | By Jeff Gerth Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/du-pont-flat-in-final-quarter-armco-archer-daniels-higher.html | Du Pont Flat in Final Quarter Armco ArcherDaniels Higher | By Phillip H Wiggins | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/high-court-to-rule-on-pensions.html | HIGH COURT TO RULE ON PENSIONS | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/honeywell-net-up-67.8-digital-climbs-by-29.9.html | HONEYWELL NET UP 678 DIGITAL CLIMBS BY 299 | By Barnaby J Feder | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/housig-starts-dip-to-1.56-million.html | HOUSIG STARTS DIP TO 156 MILLION | AP | TX 624136 | 1981-01-22 |

| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/iran-would-regain-half-of-its-assets-immediately.html | IRAN WOULD REGAIN HALF OF ITS ASSETS IMMEDIATELY | By Stuart Taylor Jr Special To the New York Times | TX 624136 | 1981-01-22 |
|---|---|---|---|---|---|
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/itel-gets-court-approval-to-begin-reorganization.html | ITEL GETS COURT APPROVAL TO BEGIN REORGANIZATION | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/local-leaers-back-pay-cut-at-chrysler.html | LOCAL LEAERS BACK PAY CUT AT CHRYSLER | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/market-place-fairfield-fund-s-stock-portfolio.html | Market Place Fairfield Funds Stock Portfolio | By Vartanig G Vartan | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/mgm-hotels-net-falls-in-1st-quarter.html | MGM Hotels Net Falls in 1st Quarter | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/nissan-to-raise-mexican-capacity.html | Nissan to Raise Mexican Capacity | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/personal-income-up-by-0.9-in-december.html | PERSONAL INCOME UP BY 09 IN DECEMBER | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/stocks-decline-over-rate-fears.html | STOCKS DECLINE OVER RATE FEARS | By Alexander R Hammer | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/toyota-files-suit-on-tariff-changes.html | Toyota Files Suit On Tariff Changes | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/tv-contracts-get-us-stay.html | TV Contracts Get US Stay | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/business/us-banks-deny-responsibility-for-snag-in-freeing-of-hostages.html | US BANKS DENY RESPONSIBILITY FOR SNAG IN FREEING OF HOSTAGES | By Robert A Bennett | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/movies/are-these-hollywood-s-finest.html | ARE THESE HOLLYWOODS FINEST | By Aljean Harmetz Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/movies/oppenheimer-and-the-first-a-bomb.html | OPPENHEIMER AND THE FIRST ABOMB | By Vincent Canby | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/2-aides-in-abscam-dispute-acted-ethically-experts-say.html | 2 AIDES IN ABSCAM DISPUTE ACTED ETHICALLY EXPERTS SAY | By Angel Castillo | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/bridge-attendance-of-2630-breaks-at-tri-state-breaks-record.html | Bridge Attendance of 2630 Breaks At TriState Breaks Record | By Alan Truscott | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/carey-offers-16.2-billion-budget-that-covers-local-medicaid-costs.html | CAREY OFFERS 162 BILLION BUDGET THAT COVERS LOCAL MEDICAID COSTS | By Robin Herman Special To the New York Times | TX 624136 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/carey-s-budget-message-proposes-tax-cuts-for-individuals-and-businesses.html | CAREYS BUDGET MESSAGE PROPOSES TAX CUTS FOR INDIVIDUALS AND BUSINESSES | By Lena Williams Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/carey-s-fiscal-tactics-news-analysis.html | CAREYS FISCAL TACTICS News Analysis | By Richard J Meislin Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/city-and-state-study-plans-for-armory-s-air-rights.html | CITY AND STATE STUDY PLANS FOR ARMORYS AIR RIGHTS | By Peter Kihss | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/contributions-by-schoolchildren-aiding-fund-for-neediest-cases.html | CONTRIBUTIONS BY SCHOOLCHILDREN AIDING FUND FOR NEEDIEST CASES | By Walter H Waggoner | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/drought-emergency-is-declared-by-koch.html | DROUGHT EMERGENCY IS DECLARED BY KOCH | By Ronald Smothers | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/federal-prosecutor-calls-abscam-bad-and-immoral-in-testimony.html | FEDERAL PROSECUTOR CALLS ABSCAM BAD AND IMMORAL IN TESTIMONY | By Joseph P Fried | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/interns-renew-hospital-talks.html | Interns Renew Hospital Talks | By United Press International | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/koch-praises-the-budget-impact-elsewhere-muted.html | KOCH PRAISES THE BUDGET IMPACT ELSEWHERE MUTED | By E J Dionne Jr Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/no-mention-of-dr-tarnower-made-by-mrs-harris-in-will.html | NO MENTION OF DR TARNOWER MADE BY MRS HARRIS IN WILL | By James Feron Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/notes-on-people-231110.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/notes-on-people-231120.html | NOTES ON PEOPLE | A Difficult Verdi Is Conquered by Using Special Effects | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/notes-on-people-the-push-and-pull-over-education-department-s-fate.html | NOTES ON PEOPLE The Push and Pull Over Education Departments Fate | By Albin Krebs and Robert Mcg Thomas | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/reagan-urged-to-spur-voluntarism-in-philanthropy.html | REAGAN URGED TO SPUR VOLUNTARISM IN PHILANTHROPY | By Kathleen Teltsch | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/repairs-at-wollman-rink-renew-a30-year-dispute.html | REPAIRS AT WOLLMAN RINK RENEW A30YEAR DISPUTE | By David Bird | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/us-and-hooker-in-accord-on-cleaning-up-waste-site.html | US AND HOOKER IN ACCORD ON CLEANING UP WASTE SITE | Special to the New York Times | TX 624136 | 1981-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/vann-is-named-to-lead-a-caucus-of-legislators.html | Vann Is Named to Lead A Caucus of Legislators | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/confucius-say-politics-can-put-square-peg-in-oval-office.html | CONFUCIUS SAY POLITICS CAN PUT SQUARE PEG IN OVAL OFFICE | By Ross K Baker | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/for-reagan-a-ticking-ecological-time-bomb.html | FOR REAGAN A TICKING ECOLOGICAL TIME BOMB | By John B Oakes | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/in-the-nation-mandate-and-burden.html | IN THE NATION Mandate And Burden | By Tom Wicker | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/media-hostages.html | MEDIA HOSTAGES | By Stanley H Cath | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/science/about-education-us-ruling-fuels-controversy-over-bilingual-teaching.html | ABOUT EDUCATION US RULING FUELS CONTROVERSY OVER BILINGUAL TEACHING | By Fred M Hechinger | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/science/experiment-to-join-high-school-and-college-is-lonely-effort.html | EXPERIMENT TO JOIN HIGH SCHOOL AND COLLEGE IS LONELY EFFORT | By Gene I Maeroff | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/science/hailed-and-feared-cortisone-now-safer-and-more-varied.html | HAILED AND FEARED CORTISONE NOW SAFER AND MORE VARIED | By Jane E Brody | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/science/natural-shark-repellent-is-alluring-to-scientists.html | NATURAL SHARK REPELLENT IS ALLURING TO SCIENTISTS | By Walter Sullivan | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/science/press-elected-head-of-national-academy.html | PRESS ELECTED HEAD OF NATIONAL ACADEMY | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/science/science-and-the-dramatic-vision-a-critique.html | SCIENCE AND THE DRAMATIC VISION A CRITIQUE | By Malcolm W Browne | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/science/studies-decode-flashing-lights-of-creatures-that-glow.html | STUDIES DECODE FLASHING LIGHTS OF CREATURES THAT GLOW | By Joseph Williams | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/science/the-doctor-s-world-hunger-strike-what-is-role-of-physicians.html | THE DOCTORS WORLD HUNGER STRIKE WHAT IS ROLE OF PHYSICIANS | By Lawrence K Altman Md | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/science/the-prized-cannonball-changes-hands.html | THE PRIZED CANNONBALL CHANGES HANDS | HAROLD M SCHMECK Jr | TX 624136 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/basketball-inquiry-is-widened.html | BASKETBALL INQUIRY IS WIDENED | By Leslie Maitland | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/boston-u-62-fairfield-59.html | Boston U 62 Fairfield 59 | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/bruins-beat-sabres-5-1.html | Bruins Beat Sabres 51 | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/columbia-63-seton-hall-61.html | Columbia 63 Seton Hall 61 | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/lsu-81-kentucky-67.html | LSU 81 Kentucky 67 | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/north-stars-6-canadiens-3.html | North Stars 6 Canadiens 3 | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/penn-state-63-army-52.html | Penn State 63 Army 52 | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/rangers-win-63-from-the-flames-ending-6game-slide.html | RANGERS WIN 63 FROM THE FLAMES ENDING 6GAME SLIDE | By Deane McGowen | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/richard-good-luck-to-bossy.html | Richard Good Luck to Bossy | By Parton Keese | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/roosevelt-opens-without-bettors-as-clerks-walk-out.html | ROOSEVELT OPENS WITHOUT BETTORS AS CLERKS WALK OUT | By James Tuite Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/suns-not-benefiting-in-westphal-trade.html | Suns Not Benefiting In Westphal Trade | By Sam Goldaper | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/super-bowl-foes-fly-to-scene.html | SUPer BOWL FOES FLY TO SCENE | By Gerald Eskenazi Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/super-bowl-notebook-raiders-and-nfl-urged-to-avoid-trial.html | Super Bowl Notebook Raiders and NFL Urged to Avoid Trial | By Thomas Rogers | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/the-best-and-worst-of-men-s-tennis-tour-news-analysis.html | The Best and Worst of Mens Tennis Tour News Analysis | By Neil Amdur | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/virginia-74-clemson-59.html | Virginia 74 Clemson 59 | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/style/reducing-child-custody-fights.html | REDUCING CHILD CUSTODY FIGHTS | By Fred Ferretti | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/arizona-ranchers-face-3d-trial-on-charges-of-beating-mexicans.html | ARIZONA RANCHERS FACE 3D TRIAL ON CHARGES OF BEATING MEXICANS | Special to the New York Times | TX 624136 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/around-the-nation-attorney-for-3-girls-asks-judge-to-rescind-order.html | AROUND THE NATION Attorney for 3 Girls Asks Judge to Rescind Order | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/around-the-nation-captain-of-coast-guard-ship-to-face-a-court-martial.html | AROUND THE NATION Captain of Coast Guard Ship To Face a CourtMartial | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/around-the-nation-fire-in-derailed-tank-car-disrupts-kansas-city-traffic.html | AROUND THE NATION Fire in Derailed Tank Car Disrupts Kansas City Traffic | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/around-the-nation-gas-heated-schools-reopen-as-boston-weather-warms.html | AROUND THE NATION GasHeated Schools Reopen As Boston Weather Warms | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/around-the-nation-mayor-vetoes-chicago-plan-to-reduce-job-protection.html | AROUND THE NATION Mayor Vetoes Chicago Plan To Reduce Job Protection | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/as-presidential-power-shifts-inaugural-speeches-pledge-changes.html | AS PRESIDENTIAL POWER SHIFTS INAUGURAL SPEECHES PLEDGE CHANGES | By Charles Mohr Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/atlanta-officials-identify-skeleton-as-that-of-boy-missing-since-july.html | Atlanta Officials Identify Skeleton As That of Boy Missing Since July | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/barbara-rosen-endures-one-more-day-of-a-ritual.html | BARBARA ROSEN ENDURES ONE MORE DAY OF A RITUAL | By Clyde Haberman | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/brown-offers-somber-parting-view-of-soviet-s-goals.html | BROWN OFFERS SOMBER PARTING VIEW OF SOVIETS GOALS | By Richard Halloran Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/celebration-and-drama-fill-the-air-as-reagan-prepares-to-take-office.html | CELEBRATION AND DRAMA FILL THE AIR AS REAGAN PREPARES TO TAKE OFFICE | By Steven R Weisman Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/child-care-study-challenges-stereotype-on-welfare.html | CHILDCARE STUDY CHALLENGES STEREOTYPE ON WELFARE | By Michael Knight Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/committees-approve-8-more-reagan-cabinet-choices.html | COMMITTEES APPROVE 8 MORE REAGAN CABINET CHOICES | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/congress-leaders-plan-inquiry-into-seizure-of-hostages.html | CONGRESS LEADERS PLAN INQUIRY INTO SEIZURE OF HOSTAGES | By Martin Tolchin Special To the New York Times | TX 624136 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/crowds-of-reporters-vie-for-news-and-facilities.html | CROWDS OF REPORTERS VIE FOR NEWS AND FACILITIES | By Jonathan Friendly | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/culver-cavalry-leading-its-7th-inaugural-parade.html | CULVER CAVALRY LEADING ITS 7TH INAUGURAL PARADE | By Bdrummond Ayres Jr Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/environmental-action-enters-new-era.html | ENVIRONMENTAL ACTION ENTERS NEW ERA | By Philip Shabecoff Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/faa-plans-change-in-airliner-design.html | FAA PLANS CHANGE IN AIRLINER DESIGN | By Richard Witkin | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/florida-water-experts-ask-curbs-on-hazardous-wastes-disposal.html | FLORIDA WATER EXPERTS ASK CURBS ON HAZARDOUS WASTES DISPOSAL | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/former-texas-speaker-found-dead.html | FORMER TEXAS SPEAKER FOUND DEAD | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/foundations-assist-conservative-cause.html | FOUNDATIONS ASSIST CONSERVATIVE CAUSE | By Bernard Weinraub Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/inagural-spotlight-shifts-to-sinatra-and-show-biz.html | INAGURAL SPOTLIGHT SHIFTS TO SINATRA AND SHOW BIZ | By Harold C Schonberg | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/iran-drama-elicits-cynicism-and-fears-on-top-of-relief.html | IRAN DRAMA ELICITS CYNICISM AND FEARS ON TOP OF RELIEF | By Francis X Clines | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/irs-is-challenging-mail-order-pastors.html | IRS IS CHALLENGING MAILORDER PASTORS | By John M Crewdson Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/justices-refuse-to-hear-appeal-by-abscam-reporter.html | JUSTICES REFUSE TO HEAR APPEAL BY ABSCAM REPORTER | By Linda Greenhouse Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/near-euphoria-of-hostages-families-gives-way-tolast-minute-uncertainty.html | NEAREUPHORIA OF HOSTAGES FAMILIES GIVES WAY TOLASTMINUTE UNCERTAINTY | By Joseph B Treaster | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/new-power-structure-emerging-for-the-incoming-administration.html | NEW POWER STRUCTURE EMERGING FOR THE INCOMING ADMINISTRATION | By Adam Clymer Special to the New York Times Washington Jan 19  Our NationS Capital Has Become the Seat of A Buddy Syst | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/ohio-utility-offers-air-agreement.html | OHIO UTILITY OFFERS AIR AGREEMENT | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/philadelphia-land-valuation-fight.html | PHILADELPHIA LAND VALUATION FIGHT | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/radioactive-fallout-in-west.html | RADIOACTIVE FALLOUT IN WEST | AP | TX 624136 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/ronald-reagan-s-long-political-ascent-from-hollywood-actor-to-presidency.html | RONALD REAGANS LONG POLITICAL ASCENT FROM HOLLYWOOD ACTOR TO PRESIDENCY | By Howell Raines Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/senator-tower-gets-powerful-new-post.html | SENATOR TOWER GETS POWERFUL NEW POST | By Judith Miller Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/some-views-back-to-1913.html | SOME VIEWS BACK TO 1913 | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/sun-of-political-influence-is-rising-in-the-west-and-setting-in-the-south.html | SUN OF POLITICAL INFLUENCE IS RISING IN THE WEST AND SETTING IN THE SOUTH | By John Herbers | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/the-inaugural-program.html | The Inaugural Program | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/the-other-washington-enjoys-boom-private-sector-now-dominates-region.html | THE OTHER WASHINGTON ENJOYS BOOM PRIVATE SECTOR NOW DOMINATES REGION | By Richard D Lyons Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/the-reagan-address-has-personal-touch.html | THE REAGAN ADDRESS HAS PERSONAL TOUCH | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/us/tva-plant-shuts-down-again.html | TVA PLANT SHUTS DOWN AGAIN | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/3-soldiers-in-un-force-shot-at-post-in-lebanon.html | 3 Soldiers in UN Force Shot at Post in Lebanon | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/around-the-world-231033.html | AROUND THE WORLD | North Korea Scorns Offer By South For Visits Upi | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/around-the-world-israeli-cabinet-names-new-finance-minister.html | AROUND THE WORLD Israeli Cabinet Names New Finance Minister | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/around-the-world-italian-pilots-go-on-strike-against-2-national-airlines.html | AROUND THE WORLD Italian Pilots Go on Strike Against 2 National Airlines | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/brazil-off-and-running-for-82-election.html | BRAZIL OFF AND RUNNING FOR 82 ELECTION | By Warren Hoge Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/carter-is-thwarted-in-wish-to-welcome-52-president.html | CARTER IS THWARTED IN WISH TO WELCOME 52 PRESIDENT | By Terence Smith Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/carter-s-statement-on-iran-pact.html | CARTERS STATEMENT ON IRAN PACT | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/committee-to-settle-claims-is-set-up-by-pact-with-iran.html | COMMITTEE TO SETTLE CLAIMS IS SET UP BY PACT WITH IRAN | DAVID E ROSENBAUM Special to the New York Times | TX 624136 | 1981-01-22 |

| | | | | |
|---|---|---|---|---|
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/danes-may-ease-stand-against-more-arms-spending.html | DANES MAY EASE STAND AGAINST MORE ARMS SPENDING | By John Vinocur Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/iran-aide-condemns-us-banks-in-delay.html | IRAN AIDE CONDEMNS US BANKS IN DELAY | Nabavi Charges Asset Maneuver Then Issues New Threat | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/iranian-report-on-a-new-obstacle.html | IRANIAN REPORT ON A NEW OBSTACLE | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/jamaica-is-getting-us-loan.html | Jamaica Is Getting US Loan | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/liberia-s-young-sergeant-still-learning-how-to-rule.html | LIBERIAS YOUNG SERGEANT STILL LEARNING HOW TO RULE | By Gregory Jaynes Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/man-in-the-news-leader-of-iran-s-negotiating-team.html | MAN IN THE NEWS LEADER OF IRANS NEGOTIATING TEAM | By William G Blair Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/marcos-yields-some-power-to-congress.html | MARCOS YIELDS SOME POWER TO CONGRESS | By Henry Kamm Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/outbreak-of-mercury-poisoning-in-argentine-babies-is-linked-to-diapers.html | OUTBREAK OF MERCURY POISONING IN ARGENTINE BABIES IS LINKED TO DIAPERS | By Edward Schumacher Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/peking-said-to-decide-on-prison-not-execution-for-mao-s-widow.html | PEKING SAID TO DECIDE ON PRISON NOT EXECUTION FOR MAOS WIDOW | By James P Sterba Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/schmidt-has-candidate-for-berlin.html | SCHMIDT HAS CANDIDATE FOR BERLIN | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/strong-quake-strikes-indonesia.html | Strong Quake Strikes Indonesia | AP | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/tass-says-us-uses-hostages-in-political-ploy.html | TASS SAYS US USES HOSTAGES IN POLITICAL PLOY | By Rw Apple Jr Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/text-of-agreement-between-iran-and-the-us-to-resolve-the-hostage-situation.html | TEXT OF AGREEMENT BETWEEN IRAN AND THE US TO RESOLVE THE HOSTAGE SITUATION | Special to the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-20 | https://www.nytimes.com/1981/01/20/world/us-clears-the-way-for-delivery-of-40-million-in-arms-to-somalia.html | US CLEARS THE WAY FOR DELIVERY OF 40 MILLION IN ARMS TO SOMALIA | By Juan de Onis Special To the New York Times | TX 624136 | 1981-01-22 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/country-ray-hubbard.html | COUNTRY RAY HUBBARD | By Stephen Holden | TX 624132 | 1981-01-23 |

| | | | | |
|---|---|---|---|---|
| 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/dance-cleveland-ballet-makes-debut-in-new-york.html | DANCE CLEVELAND BALLET MAKES DEBUT IN NEW YORK | By Anna Kisselgoff | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/miami-opera-nabucco.html | MIAMI OPERA NABUCCO | By Donal Henahan Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/opera-restaged-ballo-in-maschera.html | OPERA RESTAGED BALLO IN MASCHERA | By John Rockwell | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/the-pop-life-winwood-at-32-a-rock-traditionalist.html | The Pop Life Winwood at 32 a rock traditionalist | By Robert Palmer | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/tv-the-panoply-of-the-inauguration.html | TV THE PANOPLY OF THE INAUGURATION | By John J OConnor | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/3-mile-plea-on-rates-hits-snag.html | 3 MILE PLEA ON RATES HITS SNAG | By Douglas Martin | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/advertising-executive-joins-chiat-day-as-new-york-manager.html | ADVERTISING Executive Joins ChiatDay As New York Manager | By Philip H Dougherty | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/advertising-fuel-additive-campaign-to-rosenfeld-agency.html | ADVERTISING FuelAdditive Campaign To Rosenfeld Agency | By Philip H Dougherty | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/advertising-new-german-entry-in-womens-magazines.html | ADVERTISING New German Entry In Womens Magazines | By Philip H Dougherty | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/advertising-selling-to-physicians-as-people.html | Advertising Selling to Physicians As People | By Philip H Dougherty | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/backing-in-albany-for-bank-bill.html | BACKING IN ALBANY FOR BANK BILL | By Ej Dionne Jr Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/business-interested-in-trade-with-iran.html | BUSINESS INTERESTED IN TRADE WITH IRAN | By Sandra Salmans | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/business-people-bonwit-teller-picks-flagship-store-head.html | BUSINESS PEOPLE Bonwit Teller Picks Flagship Store Head | By Leonard Sloane | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/business-people-no-longer-a-new-career.html | BUSINESS PEOPLE No Longer a New Career | By Leonard Sloane | TX 624132 | 1981-01-23 |

| | | | | |
|---|---|---|---|---|
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/businessmen-cite-need-for-speedy-action.html | BUSINESSMEN CITE NEED FOR SPEEDY ACTION | By Agis Salpukas | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/careers-executive-aides-get-visibility.html | Careers Executive Aides Get Visibility | By Elizabeth M Fowler | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/citicorp-s-profits-plunge-manufacturers-improve.html | CITICORPS PROFITS PLUNGE MANUFACTURERS IMPROVE | By Robert J Cole | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/company-news-alcoa-net-off-23.8-in-quarter-and-burroughs-reports-a-loss.html | COMPANY NEWS ALCOA NET OFF 238 IN QUARTER AND BURROUGHS REPORTS A LOSS | By Phillip H Wiggins | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/company-news-buffalo-forge-battles-a-new-takeover-bid.html | COMPANY NEWS BUFFALO FORGE BATTLES A NEW TAKEOVER BID | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/company-news-us-sales-down-for-toyota-nissan.html | COMPANY NEWS US Sales Down For Toyota Nissan | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/credit-markets-federal-funds-rate-off-sharply.html | CREDIT MARKETS FEDERAL FUNDS RATE OFF SHARPLY | By Michael Quint | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/cut-rate-fare-for-concorde.html | CutRate Fare For Concorde | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/design-change-allowed-to-bolster-injury-claim.html | DESIGN CHANGE ALLOWED TO BOLSTER INJURY CLAIM | By Richard J Meislin Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/donaldson-lufkin-gains-paine-webber-net-rises.html | DONALDSON LUFKIN GAINS PAINE WEBBER NET RISES | By Karen W Arenson | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/dow-sinks-20.31-points-volume-up.html | DOW SINKS 2031 POINTS VOLUME UP | By Alexander R Hammer | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/economic-scene-reagan-policy-quick-action.html | Economic Scene Reagan Policy Quick Action | By Leonard Silk | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/executive-poll-cites-optimism.html | EXECUTIVE POLL CITES OPTIMISM | By United Press International | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/iran-s-deposits-earned-interest-of-nearly-17.html | Irans Deposits Earned Interest of Nearly 17 | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/japanese-avoid-chrysler-aid.html | Japanese Avoid Chrysler Aid | AP | TX 624132 | 1981-01-23 |

| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/laker-s-florida-flights.html | Lakers Florida Flights | AP | TX 624132 | 1981-01-23 |
|---|---|---|---|---|---|
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/lonrho-loses-latest-fraser-bid.html | Lonrho Loses Latest Fraser Bid | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/market-place-drug-stocks-finding-favor.html | Market Place Drug Stocks Finding Favor | By Vartanig G Vartan | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/northern-telecom-s-setback.html | NORTHERN TELECOMS SETBACK | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/oil-leases-off-jersey-cut-back.html | OIL LEASES OFF JERSEY CUT BACK | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/questions-on-us-iran-relations.html | QUESTIONS ON US IRAN RELATIONS | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/real-estate-manhattan-developer-s-headaches.html | Real Estate Manhattan Developers Headaches | By Alan S Oser | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/rise-is-forecast-in-coal-exports.html | Rise Is Forecast In Coal Exports | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/business/unfrozen-assets-recieved-so-far-by-iranians-come-to-2.9-billion.html | UNFROZEN ASSETS RECIEVED SO FAR BY IRANIANS COME TO 29 BILLION | By Stuart Taylor Jr Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/60-minute-gourmet-232825.html | 60MINUTE GOURMET | By Pierre Franey | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/attempting-a-definitive-food-encyclopedia.html | ATTEMPTING A DEFINITIVE FOOD ENCYCLOPEDIA | By Craig Claiborne | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/children-s-magazines-a-varied-choice.html | CHILDRENS MAGAZINES A VARIED CHOICE | By Glenn Collins | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/coat-maker-marks-125-years-in-the-rain.html | COAT MAKER MARKS 125 YEARS IN THE RAIN | By Bernadine Morris | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/discoveries-1-a-warm-helmet.html | DISCOVERIES 1 A Warm Helmet | By Angela Taylor | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/eating-in-a-skier-s-way-to-save.html | EATING IN  A SKIERS WAY TO SAVE | By Florence Fabricant | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/kitchen-equipment-a-fast-powerful-juicer.html | KITCHEN EQUIPMENT A FAST POWERFUL JUICER | By Pierre Franey | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/metropolitan-diary-232807.html | METROPOLITAN DIARY | By Glenn Collins | TX 624132 | 1981-01-23 |

| | | | | |
|---|---|---|---|---|
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/personal-health-232820.html | PERSONAL HEALTH | By Jane E Brody | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/root-vegetables-no-class-maybe-but-lots-of-taste.html | ROOT VEGETABLES NO CLASS MAYBE BUT LOTS OF TASTE | By Moira Hodgson | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/success-of-us-imports-puts-italy-s-shoemakers-on-the-defensive.html | SUCCESS OF US IMPORTS PUTS ITALYS SHOEMAKERS ON THE DEFENSIVE | By Paul Hofmann | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/wine-talk-232821.html | WINE TALK | By Terry Robards | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/movies/disney-plans-a-movie-about-oz-for-next-year.html | DISNEY PLANS A MOVIE ABOUT OZ FOR NEXT YEAR | By Aljean Harmetz Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Farrell | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/bridge-being-dummy-no-disgrace-even-if-a-hand-is-powerful.html | Bridge Being Dummy No Disgrace Even If a Hand Is Powerful | By Alan Truscott | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/defense-rebuts-new-test-result-for-harris-trial.html | DEFENSE REBUTS NEW TEST RESULT FOR HARRIS TRIAL | By James Feron Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/new-york-republicans-enjoy-a-role.html | NEW YORK REPUBLICANS ENJOY A ROLE | By Irvin Molotsky Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/newcomers-appalud-good-will-of-the-city-with-gift-for-neediest.html | NEWCOMERS APPALUD GOOD WILL OF THE CITY WITH GIFT FOR NEEDIEST | By Walter H Waggoner | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/notes-on-people-george-burns-85-on-the-secret-of-staying-young.html | NOTES ON PEOPLE George Burns 85 on the Secret of Staying Young | By Albin Krebs and Robert Mcg Thomas | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/notes-on-people-in-cronkite-s-mailbox.html | NOTES ON PEOPLE In Cronkites Mailbox | By Albin Krebs and Robert Mcg Thomas | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/notes-on-people-marilyn-horne-and-her-victory-over-aggressive-viruses.html | NOTES ON PEOPLE Marilyn Horne and Her Victory Over Aggressive Viruses | By Albin Krebs and Robert Mcg Thomas | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/notes-on-people-mccartney-asked-to-waive-on-wisconsin-royalties.html | NOTES ON PEOPLE McCartney Asked to Waive On Wisconsin Royalties | By Albin Krebs and Robert Mcg Thomas | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/state-school-aid-sought-by-carey-called-to-small.html | STATE SCHOOL AID SOUGHT BY CAREY CALLED TO SMALL | By Robin Herman | TX 624132 | 1981-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/traces-of-pcb-s-reported-in-gas-lines-by-3-utilities.html | TRACES OF PCBS REPORTED IN GAS LINES BY 3 UTILITIES | By Peter Kihss | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/give-our-first-lady-a-chance-to-be-herself-232777.html | GIVE OUR FIRST LADY A CHANCE TO BE HERSELF | By Mary Finch Hoyat | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/observer-meanwhile-back-at-the-ranch.html | OBSERVER Meanwhile Back at The Ranch | By Russell Baker | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/us-cities-in-the-80-s.html | US CITIES IN THE 80S | By Robert C Embry Jr and Marshall Kaplan | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/washington-reagan-s-dramatic-success.html | WASHINGTON Reagans Dramatic Success | By James Reston | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/fix-suspect-indicted-on-new-drug-count.html | FIX SUSPECT INDICTED ON NEW DRUG COUNT | By Leslie Maitland | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/islanders-get-5-goals-in-3d-to-beat-flames-bossy-fails-to-score.html | ISLANDERS GET 5 GOALS IN 3D TO BEAT FLAMES BOSSY FAILS TO SCORE | By Parton Keese Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/mets-and-allen-settle-on-a-1-year-contract.html | Mets and Allen Settle On a 1Year Contract | By Joseph Durso | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/rookies-to-play-key-roles.html | Rookies to Play Key Roles | GERALD ESKENAZI | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/simmer-46-in-48-games.html | Simmer 46 in 48 Games | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/sports-of-the-times-winning-one-for-the-gipper.html | Sports of the TimesWinning One for the Gipper | By Red Smith | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/steal-by-richardson-seals-knick-victory.html | STEAL BY RICHARDSON SEALS KNICK VICTORY | By Sam Goldaper | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/super-bowl-notebook-raiders-on-the-town-but-eagles-leave-it.html | Super Bowl Notebook Raiders on the Town but Eagles Leave It | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/walton-named-for-offense-job-walton-jet-offense-coordinator.html | Walton Named For Offense Job Walton Jet Offense Coordinator | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/style/elegent-fashion-for-celebration.html | ELEGENT FASHION FOR CELEBRATION | By John Duka Special To the New York Times | TX 624132 | 1981-01-23 |

| 1981-01-21 | https://www.nytimes.com/1981/01/21/theater/news-of-the-theater-at-last-the-little-prince-will-open.html | News of the Theater AT LAST THE LITTLE PRINCE WILL OPEN | By Carol Lawson | TX 624132 | 1981-01-23 |
|---|---|---|---|---|---|
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/a-cowboy-hero-myth-and-reality.html | A COWBOY HERO MYTH AND REALITY | By Robert Lindsey Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/a-hopeful-prolouge-a-pledge-of-action-news-analysis.html | A HOPEFUL PROLOUGE A PLEDGE OF ACTION News Analysis | By Hedrick Smith Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/a-weary-carter-returns-to-plains.html | A WEARY CARTER RETURNS TO PLAINS | By Terence Smith Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/air-quality-says-many-areas-cannot-meet-criteria-on-schedule.html | AIR QUALITY SAYS MANY AREAS CANNOT MEET CRITERIA ON SCHEDULE | By Philip Shabecoff Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/allies-move-to-end-sanctions-against-iran.html | ALLIES MOVE TO END SANCTIONS AGAINST IRAN | By Werner Wiskari | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/anguish-for-family-of-other-hostage.html | ANGUISH FOR FAMILY OF OTHER HOSTAGE | By Dudley Clendinen | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/anxious-families-and-town-erupt-into-long-postponed-celebrations.html | ANXIOUS FAMILIES AND TOWN ERUPT INTO LONGPOSTPONED CELEBRATIONS | By Joseph B Treaster | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/around-the-nation-five-sentenced-on-coast-on-racketeering-charges.html | AROUND THE NATION Five Sentenced on Coast On Racketeering Charges | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/around-the-nation-supreme-court-in-oregon-strikes-down-death-penalty.html | AROUND THE NATION Supreme Court in Oregon Strikes Down Death Penalty | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/bush-plans-to-emulate-mondale-role.html | BUSH PLANS TO EMULATE MONDALE ROLE | By David E Rosenbaum Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/carter-commutation-stirs-anger.html | CARTER COMMUTATION STIRS ANGER | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/carters-army-secretary-sees-politics-and-racism-behind-critics-attacks.html | CARTERS ARMY SECRETARY SEES POLITICS AND RACISM BEHIND CRITICS ATTACKS | By Nathaniel Sheppard Jr | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/democrats-maintain-the-partying-spirit.html | DEMOCRATS MAINTAIN THE PARTYING SPIRIT | By Barbara Gamarekian Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/dixon-ill-glows-in-hometown-pride.html | DIXON ILL GLOWS IN HOMETOWN PRIDE | By Douglas E Kneeland Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/events-that-led-up-to-takeover-of-us-embassy-on-nov-4-1979.html | EVENTS THAT LED UP TO TAKEOVER OF US EMBASSY ON NOV 4 1979 | Special to The New York Times | TX 624132 | 1981-01-23 |

| | | | | |
|---|---|---|---|---|
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/ford-skips-day-s-event-to-stay-in-background.html | Ford Skips Days Event To Stay in Background | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/freeze-is-ordered-on-hiring-by-us.html | FREEZE IS ORDERED ON HIRING BY US | By Howell Raines Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/giddy-mrs-rosen-lets-children-do-the-talking.html | GIDDY MRS ROSEN LETS CHILDREN DO THE TALKING | By Clyde Haberman | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/glittering-festivities-usher-in-reagan-era.html | GLITTERING FESTIVITIES USHER IN REAGAN ERA | By Lynn Rosellini | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/lights-go-on-bells-ring-in-big-cities-and-villages.html | LIGHTS GO ON BELLS RING IN BIG CITIES AND VILLAGES | By Anna Quindlen | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/next-task-for-hostages-readjusting-to-freedom.html | NEXT TASK FOR HOSTAGES READJUSTING TO FREEDOM | By Dava Sobel | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/oath-on-the-bible-used-by-reagan-s-mother.html | OATH ON THE BIBLE USED BY REAGANS MOTHER | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/pomp-fur-coats-and-sun-for-the-happy-new-president.html | POMP FUR COATS AND SUN FOR THE HAPPY NEW PRESIDENT | By Francis X Clines Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/reagan-takes-oath-40-th-president-promises-era-national-renewal-minutes-later-52.html | REAGAN TAKES OATH AS 40 TH PRESIDENT PROMISES AN ERA OF NATIONAL RENEWAL MINUTES LATER 52 US HOSTAGES IN IRAN FLY TO FREEDOM AFTER 444DAY ORDEAL | By Steven R Weisman Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/reformer-who-would-reverse-the-new-deal-s-legacy.html | REFORMER WHO WOULD REVERSE THE NEW DEALS LEGACY | By Hedrick Smith Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/smith-not-appraised-by-fbi-on-sinatra.html | SMITH NOT APPRAISED BY FBI ON SINATRA | By Robert Pear Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/some-key-decisions-will-be-made-early.html | SOME KEY DECISIONS WILL BE MADE EARLY | By Martin Tolchin Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/south-carolina-judge-sentences-two-cuban-hijackers-to-40-years.html | South Carolina Judge Sentences Two Cuban Hijackers to 40 Years | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/space-shuttle-and-its-crew-begin-simulation-with-built-in-errors.html | SPACE SHUTTLE AND ITS CREW BEGIN SIMULATION WITH BUILTIN ERRORS | By John Noble Wilford Special To the New York Times | TX 624132 | 1981-01-23 |

| | | | | |
|---|---|---|---|---|
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/spirit-returns-to-sickmann-family-now-that-roller-coaster-ride-is-over.html | SPIRIT RETURNS TO SICKMANN FAMILY NOW THAT ROLLER COASTER RIDE IS OVER | By Matthew L Wald Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/studies-of-gun-law-divided-on-impact.html | STUDIES OF GUN LAW DIVIDED ON IMPACT | By Michael Knight Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/the-pledge-of-private-treptow.html | THE PLEDGE OF PRIVATE TREPTOW | By Richard Halloran Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/tops-in-street-theater.html | TOPS IN STREET THEATER | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/weinberger-approved-97-2.html | WEINBERGER APPROVED 972 | By Steven V Roberts Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/us/white-house-staff-slide-by-each-other.html | WHITE HOUSE STAFF SLIDE BY EACH OTHER | By Bernard Weinraub Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/around-the-world-druse-sheik-takes-seat-in-the-israeli-parliament.html | AROUND THE WORLD Druse Sheik Takes Seat In the Israeli Parliament | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/hostages-in-germany-after-stop-in-algiers.html | HOSTAGES IN GERMANY AFTER STOP IN ALGIERS | By John Vinocur Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/japanese-premier-ends-trip.html | Japanese Premier Ends Trip | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/murdoch-arouses-controversy-with-offer-to-buy-the-times-of-london.html | MURDOCH AROUSES CONTROVERSY WITH OFFER TO BUY THE TIMES OF LONDON | By William Borders Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/muskie-farewell-menu-it-is-politics-a-la-carte.html | Muskie Farewell Menu It Is Politics a la Carte | Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/papal-solution-to-boundary-quarrel-vexes-argentina.html | PAPAL SOLUTION TO BOUNDARY QUARREL VEXES ARGENTINA | By Edward Schumacher Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/polish-union-calls-for-urgent-talks-on-a-proposed-five-day-workweek.html | POLISH UNION CALLS FOR URGENT TALKS ON A PROPOSED FIVEDAY WORKWEEK | By John Darnton Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/reagan-takes-oath-40th-president-promises-era-national-renewal-minutes-later-52.html | REAGAN TAKES OATH AS 40TH PRESIDENT PROMISES AN ERA OF NATIONAL RENEWAL MINUTES LATER 52 US HOSTAGES IN IRAN FLY TO FREEDOM AFTER 444DAY ORDEAL | By Bernard Gwertzman Special To the New York Times | TX 624132 | 1981-01-23 |

| | | | | |
|---|---|---|---|---|
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/some-envoys-in-un-hope-for-a-us-iranian-thaw.html | SOME ENVOYS IN UN HOPE FOR A USIRANIAN THAW | By Bernard D Nossiter Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/tremor-shakes-southern-italy.html | Tremor Shakes Southern Italy | AP | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/us-doctors-in-germany-are-prepared-to-help-hostages-resume-normal-lives.html | US DOCTORS IN GERMANY ARE PREPARED TO HELP HOSTAGES RESUME NORMAL LIVES | By Lawrence K Altman Special To the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-21 | https://www.nytimes.com/1981/01/21/world/us-official-urgs-foes-of-marcos-to-forswear-the-use-of-violence.html | US OFFICIAL URGS FOES OF MARCOS TO FORSWEAR THE USE OF VIOLENCE | By Henry Kamm Special to the New York Times | TX 624132 | 1981-01-23 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/a-mutt-judged-the-best-of-5-of-tv-s-amazing-animals.html | A MUTT JUDGED THE BEST OF 5 OF TVS AMAZING ANIMALS | By Aljean Harmetz Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/christo-s-plan-for-project-in-park-starts-fireworks.html | CHRISTOS PLAN FOR PROJECT IN PARK STARTS FIREWORKS | By Grace Glueck | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/concert-the-orchestra-of-our-time.html | CONCERT THE ORCHESTRA OF OUR TIME | By Peter G Davis | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/jazz-16-musicians-play-for-a-one-night-stand.html | JAZZ 16 MUSICIANS PLAY FOR A ONE NIGHT STAND | By Robert Palmer | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/music-pianist-agustin-anievas.html | MUSIC PIANIST AGUSTIN ANIEVAS | By Edward Rothstein | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/news-of-music-indiana-students-to-display-talents-in-new-york.html | NEWS OF MUSIC INDIANA STUDENTS TO DISPLAY TALENTS IN NEW YORK | By Peter G Davis | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/piano-recital-mozart-s-letters-wed-to-his-music-by-leo-smith.html | PIANO RECITAL MOZARTS LETTERS WED TO HIS MUSIC BY LEO SMITH | By Edward Rothstein | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/recital-songs-by-dame-janet-baker-for-carnegie-hall.html | RECITAL SONGS BY DAME JANET BAKER FOR CARNEGIE HALL | By Peter G Davis | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/books/critic-s-notebook-pound-as-critic-more-than-a-footnote.html | CRITICS NOTEBOOK POUND AS CRITIC MORE THAN A FOOTNOTE | By Hilton Kramer | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/advertising-decorating-magazine-sets-debut.html | Advertising Decorating Magazine Sets Debut | By Philip H Dougherty | TX 611179 | 1981-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/advertising-hertz-north-america-ads-consolidated-with-scali.html | ADVERTISING Hertz North America Ads Consolidated With Scali | By Philip H Dougherty | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/advertising-maytag-and-lever-in-joint-refund-offer.html | ADVERTISING Maytag and Lever In Joint Refund Offer | By Philip H Dougherty | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/advertising-new-york-air-to-add-television-commercials.html | ADVERTISING New York Air to Add Television Commercials | By Philip H Dougherty | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/american-to-buy-15-boeing-757-planes.html | AMERICAN TO BUY 15 BOEING 757 PLANES | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/appeals-court-lifts-tv-stay.html | Appeals Court Lifts TV Stay | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/burns-urges-caution-in-cuttng-taxes.html | BURNS URGES CAUTION IN CUTTNG TAXES | By Edward Cowan Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/business-people-a-chairman-chief-for-new-york-life.html | BUSINESS PEOPLE A ChairmanChief For New York Life | By Leonard Sloane | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/business-people-former-greyhound-executive-named-to-two-posts-at-webb.html | BUSINESS PEOPLE Former Greyhound Executive Named to Two Posts at Webb | By Leonard Sloane | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/business-people-lukens-president-adds-chief-executive-s-duties.html | BUSINESS PEOPLE Lukens President Adds Chief Executives Duties | By Leonard Sloane | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-bankamerica-chase-net-flat.html | COMPANY NEWS BANKAMERICA CHASE NET FLAT | By Robert A Bennett | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-caterpillar-soars-general-foods-gains.html | COMPANY NEWS CATERPILLAR SOARS GENERAL FOODS GAINS | By Thomas C Hayes | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-chrysler-union-voting-on-cuts.html | COMPANY NEWS Chrysler Union Voting on Cuts | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-farrell-lines-profitable-again.html | COMPANY NEWS FARRELL LINES PROFITABLE AGAIN | By Eric Pace | TX 611179 | 1981-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-fiat-allis-to-build-tractors-for-soviet.html | COMPANY NEWS FiatAllis to Build Tractors for Soviet | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-japanese-trade-surplus.html | COMPANY NEWS Japanese Trade Surplus | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-minneapolis-bank-plans-expansion.html | COMPANY NEWS Minneapolis Bank Plans Expansion | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-mobil-oil-canada-to-cut-81-outlay.html | COMPANY NEWS Mobil Oil Canada To Cut 81 Outlay | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-rca-awarded-post-office-job.html | COMPANY NEWS RCA AWARDED POST OFFICE JOB | Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-texaco-additive-plant.html | COMPANY NEWS Texaco Additive Plant | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-union-pacific-plans-capital-investment.html | COMPANY NEWS Union Pacific Plans Capital Investment | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/credit-markets-two-year-notes-yield-13.69-fed-drains-money-supply.html | CREDIT MARKETS TwoYear Notes Yield 1369 Fed Drains Money Supply | By Robert J Cole | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/exxon-lifts-its-outlays.html | EXXON LIFTS ITS OUTLAYS | By Douglas Martin | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/gnp-up-at-5-rate-in-quarter.html | GNP UP AT 5 RATE IN QUARTER | By Steven Rattner Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/high-court-backs-us-on-stock-fraud-issue.html | HIGH COURT BACKS US ON STOCK FRAUD ISSUE | Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/iron-ore-use-drops-in-month.html | Iron Ore Use Drops in Month | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/market-place-analyst-favors-counter-issues.html | Market Place Analyst Favors Counter Issues | By Vartanig G Vartan | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/no-headline-234377.html | No Headline | By Stuart Taylor Jr Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/saving-water-and-money.html | SAVING WATER AND MONEY | By Barnaby J Feder | TX 611179 | 1981-01-26 |

| | | | | |
|---|---|---|---|---|
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/stocks-drop-again-on-rate-concerns.html | Stocks Drop Again on Rate Concerns | By Alexander R Hammer | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/super-bowl-attracts-business.html | SUPER BOWL ATTRACTS BUSINESS | Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/swiss-may-now-seek-iran-trade.html | SWISS MAY NOW SEEK IRAN TRADE | Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/business/technology-raising-speed-of-computers.html | Technology Raising Speed Of Computers | By Andrew Pollack | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/a-new-opulence-triumphs-in-capital.html | A NEW OPULENCE TRIUMPHS IN CAPITAL | By John Duka Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/design-notebook-winter-light-changes-our-perception-of-architecture.html | DESIGN NOTEBOOK WINTER LIGHT CHANGES OUR PERCEPTION OF ARCHITECTURE | By Paul Goldberger | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/gardening-catalogues-for-gardens-to-come.html | GARDENING CATALOGUES FOR GARDENS TO COME | By Joan Lee Faust | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/hers.html | HERS | By Maggie Scarf | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/home-beat-a-collector-of-bentwood-sells-his-finds.html | HOME BEAT A COLLECTOR OF BENTWOOD SELLS HIS FINDS | By Suzanne Slesin | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/home-improvement-a-toy-chest-keeps-things-neat-and-it-it-easy-to-build.html | HOME IMPROVEMENT A TOY CHEST KEEPS THINGS NEAT AND IT IT EASY TO BUILD | By Bernard Gladstone | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/how-to-buy-and-use-portable-heaters.html | HOW TO BUY AND USE PORTABLE HEATERS | By Michael Decourcy Hinds | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/mudd-club-regulars-celebrate-inaugural.html | MUDD CLUB REGULARS CELEBRATE INAUGURAL | By Georgia Dullea | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/70-are-treated-after-exposure-to-caustic-gas.html | 70 ARE TREATED AFTER EXPOSURE TO CAUSTIC GAS | By Alfonso A Narvaez Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/boy-14-held-in-brooklyn-girl-s-slaying.html | BOY 14 HELD IN BROOKLYN GIRLS SLAYING | By Dorothy J Gaiter | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/bridge-circumstances-should-alter-strategy-and-theory-of-play.html | Bridge Circumstances Should Alter Strategy and Theory of Play | By Alan Truscott | TX 611179 | 1981-01-26 |

| | | | | |
|---|---|---|---|---|
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/direction-of-bullet-a-key-issue-in-jean-harris-murder-trial.html | DIRECTION OF BULLET A KEY ISSUE IN JEAN HARRIS MURDER TRIAL | By James Feron Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/founder-of-the-aclu-reflects-on-his-97-years.html | FOUNDER OF THE ACLU REFLECTS ON HIS 97 YEARS | By Joyce Purnick | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/helmsley-proposal-for-office-tower-on-east-river-playground-opposed.html | HELMSLEY PROPOSAL FOR OFFICE TOWER ON EAST RIVER PLAYGROUND OPPOSED | By Peter Kihss | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/italian-investors-buy-il-progresso.html | ITALIAN INVESTORS BUY IL PROGRESSO | By Jonathan Friendly | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/murderer-of-transit-officer-given-15-year-prison-term.html | MURDERER OF TRANSIT OFFICER GIVEN 15YEAR PRISON TERM | By E R Shipp | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/new-legislation-to-speed-justice-sought-by-koch.html | NEW LEGISLATION TO SPEED JUSTICE SOUGHT BY KOCH | By Ronald Smothers | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/notes-on-people-goodbye-and-hello.html | NOTES ON PEOPLE Goodbye and Hello | By Albin Krebs and Robert Mcg Thomas Jr | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/notes-on-people-handwritten-reagan-letter-about-sinatra-up-for-sale.html | NOTES ON PEOPLE Handwritten Reagan Letter About Sinatra Up for Sale | By Albin Krebs and Robert Mcg Thomas Jr | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/notes-on-people-hard-times-in-hollywood.html | NOTES ON PEOPLE Hard Times in Hollywood | By Albin Krebs and Robert Mcg Thomas Jr | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/notes-on-people-sylvia-sydney-learns-isaac-stern-isn-t-forbidding-at-all.html | NOTES ON PEOPLE Sylvia Sydney Learns Isaac Stern Isnt Forbidding at All | By Albin Krebs and Robert Mcg Thomas Jr | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/realty-interests-counter-city-s-midtown-proposal.html | REALTY INTERESTS COUNTER CITYS MIDTOWN PROPOSAL | By Carter B Horsley | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/selling-a-drought-is-job-for-city-aide.html | SELLING A DROUGHT IS JOB FOR CITY AIDE | By Deirdre Carmody | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/water-planning-assailed-in-greenwich.html | WATER PLANNING ASSAILED IN GREENWICH | By Diane Henry Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/obituaries/leo-clifford-young.html | LEO CLIFFORD YOUNG | Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/at-home-abroad-choices-in-angola.html | AT HOME ABROAD Choices In Angola | By Anthony Lewis | TX 611179 | 1981-01-26 |

| 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/dealing-with-china.html | DEALING WITH CHINA | By Kenneth Lieberthal | TX 611179 | 1981-01-26 |
|---|---|---|---|---|---|
| 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/essay-the-land-is-bright.html | ESSAY The Land Is Bright | By William Safire | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/should-the-irs-call-the-tune.html | SHOULD THE IRS CALL THE TUNE | By Richard D Godown | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/the-editorial-notebook-the-hostages-in-alegria-in-1785.html | THE EDITORIAL NOTEBOOK THE HOSTAGES IN ALEGRIAN 1785 | By Colin Campbell | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/bossy-cool-as-pressure-intensifies.html | BOSSY COOL AS PRESSURE INTENSIFIES | By Parton Keese | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/guy-s-punts-a-big-weapon.html | GUYS PUNTS A BIG WEAPON | By Malcolm Moran Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/jets-score-4-in-3rd-to-top-rangers-5-1.html | JETS SCORE 4 IN 3RD TO TOP RANGERS 51 | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/newlin-gets-35-and-helps-nets-beat-sonics-in-overtime-126-122.html | NEWLIN GETS 35 AND HELPS NETS BEAT SONICS IN OVERTIME 126122 | By Al Harvin Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/no-headline-234353.html | No Headline | DAVE ANDERSONBy Sports of the Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/rift-surfaces-in-eagle-camp.html | RIFT SURFACES IN EAGLE CAMP | By Gerald Eskenazi Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/roosevelt-and-union-push-talks.html | Roosevelt and Union Push Talks | Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/st-johns-subdues-seton-hall-73-to-62.html | St Johns Subdues Seton Hall 73 to 62 | By Deane McGowen | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/super-bowl-notebook-tickets-and-rooms-there-s-no-shortage.html | SUPER BOWL NOTEBOOK TICKETS AND ROOMS THERES NO SHORTAGE | By William N Wallace Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/theater/revue-music-of-the-present-in-shakespeare-s-cabaret.html | REVUE MUSIC OF THE PRESENT IN SHAKESPEARES CABARET | By Frank Rich | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/theater/stage-ice-capades-at-the-garden.html | STAGE ICE CAPADES AT THE GARDEN | By Richard F Shepard | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/3-held-in-inauguration-protest.html | 3 Held in Inauguration Protest | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/alyssa-keough-jets-to-germany-but-is-thwarted.html | ALYSSA KEOUGH JETS TO GERMANY BUT IS THWARTED | By Ej Dionne Jr Special To the New York Times | TX 611179 | 1981-01-26 |

| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/around-the-nation-5000-misled-by-jobs-ad-snarl-east-chicago-traffic.html | AROUND THE NATION 5000 Misled by Jobs Ad Snarl East Chicago Traffic | AP | TX 611179 | 1981-01-26 |
|---|---|---|---|---|---|
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/around-the-nation-border-patrol-s-searches-for-aliens-are-resuming.html | AROUND THE NATION Border Patrols Searches For Aliens Are Resuming | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/around-the-nation-warning-shot-reported-in-texas-speaker-s-death.html | AROUND THE NATION Warning Shot Reported In Texas Speakers Death | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/at-reagan-white-house-new-faces-in-old-spaces.html | AT REAGAN WHITE HOUSE NEW FACES IN OLD SPACES | By Howell Raines | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/calls-besiege-algerian-mission.html | Calls Besiege Algerian Mission | By United Press International | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/canadian-ex-envoy-tells-how-six-fled.html | CANADIAN EXENVOY TELLS HOW SIX FLED | By Bernard D Nossiter | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/cells-in-disease-study-said-to-come-from-monkeys.html | CELLS IN DISEASE STUDY SAID TO COME FROM MONKEYS | By Walter Sullivan | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/gm-will-recall-station-wagons-because-rear-windows-shatter.html | GM Will Recall Station Wagons Because Rear Windows Shatter | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/gov-byrne-issues-proclamation.html | Gov Byrne Issues Proclamation | By United Press International | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/haig-is-confirmed-by-senate-93-to-6.html | HAIG IS CONFIRMED BY SENATE 93 TO 6 | By Steven V Roberts Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/haircuts-high-on-the-list-for-many-of-the-freed-52.html | HAIRCUTS HIGH ON THE LIST FOR MANY OF THE FREED 52 | By Lawrence K Altman Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/hostage-to-parents-hello-is-this-the-krakow-store.html | HOSTAGE TO PARENTS HELLO IS THIS THE KRAKOW STORE | By Matthew L Wald Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/issue-and-debate-should-washington-share-revenue-with-states.html | ISSUE AND DEBATE SHOULD WASHINGTON SHARE REVENUE WITH STATES | By John Herbers Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/justices-revoke-us-citizenship-of-a-nazi-guard.html | JUSTICES REVOKE US CITIZENSHIP OF A NAZI GUARD | By Linda Greenhouse Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/kennedys-say-they-are-divorcing-after-22-years.html | KENNEDYS SAY THEY ARE DIVORCING AFTER 22 YEARS | By B Drummond Ayres Jr Special To the New York Times | TX 611179 | 1981-01-26 |

| | | | | |
|---|---|---|---|---|
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/long-job-stoppage-ends-at-us-prison.html | LONG JOB STOPPAGE ENDS AT US PRISON | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/mayor-daley-s-son-gives-consent-to-curb-patronage-in-county-post.html | MAYOR DALEYS SON GIVES CONSENT TO CURB PATRONAGE IN COUNTY POST | By Douglas E Kneeland Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/new-rules-for-human-research-appear-to-answer-critics-fear.html | NEW RULES FOR HUMAN RESEARCH APPEAR TO ANSWER CRITICS FEAR | By Robert Reinhold Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/nuclear-advocates-urge-speedier-plant-licensing.html | Nuclear Advocates Urge Speedier Plant Licensing | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/quiet-christopher-leaves-office-on-flamboyant-note.html | QUIET CHRISTOPHER LEAVES OFFICE ON FLAMBOYANT NOTE | By Bernard Weinraub Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/reagan-moves-fast-to-swear-in-staff-and-drop-holdovers-jr.html | REAGAN MOVES FAST TO SWEAR IN STAFF AND DROP HOLDOVERS Jr | By Steven R Weisman Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/rhode-island-underworld-figure-denies-he-ordered-killing-in-65.html | Rhode Island Underworld Figure Denies He Ordered Killing in 65 | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/several-rings-a-few-loving-words-then-an-outburst-of-elation-and-tears.html | SEVERAL RINGS A FEW LOVING WORDS THEN AN OUTBURST OF ELATION AND TEARS | By Joseph B Treaster | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/sgt-sickmann-in-his-first-call-home-yearns-for-missouri-s-golf-and.html | SGT SICKMANN IN HIS FIRST CALL HOME YEARNS FOR MISSOURIS GOLF AND | Special to the New York Times SUNSHINE | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/tales-of-beatings-and-fears-emerge.html | TALES OF BEATINGS AND FEARS EMERGE | By Anna Quindlen | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/ticket-holders-for-parties-angry.html | TICKET HOLDERS FOR PARTIES ANGRY | By Lynn Rosellini Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/us-audit-says-carter-campaign-overspent-itself-in-three-states.html | US Audit Says Carter Campaign Overspent Itself in Three States | AP | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/us-planning-to-provide-wide-range-of-benefits.html | US PLANNING TO PROVIDE WIDE RANGE OF BENEFITS | By David E Rosenbaum Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/us/with-son-safe-proud-family-shares-secret-of-how-he-helped-others-escape.html | WITH SON SAFE PROUD FAMILY SHARES SECRET OF HOW HE HELPED OTHERS ESCAPE | By John M Crewdson Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/103-dead-in-philippine-floods.html | 103 Dead in Philippine Floods | AP | TX 611179 | 1981-01-26 |

| | | | | |
|---|---|---|---|---|
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/2-greek-publishers-persevere-in-muckraking.html | 2 GREEK PUBLISHERS PERSEVERE IN MUCKRAKING | Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/52-former-hostages-start-readapting-in-us-air-force-hospital-in-germany.html | 52 FORMER HOSTAGES START READAPTING IN US AIR FORCE HOSPITAL IN GERMANY | By John Vinocur Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/afghans-said-to-get-better-guns-after-trip-to-egypt.html | AFGHANS SAID TO GET BETTER GUNS AFTER TRIP TO EGYPT | By Michael T Kaufman | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/around-the-world-saudi-calls-for-a-holy-war-to-settle-israeli-conflict.html | AROUND THE WORLD Saudi Calls for a Holy War To Settle Israeli Conflict | Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/carter-charges-iran-subjected-hostages-acts-barbarism-for-52-haircuts-calls-home.html | CARTER CHARGES IRAN SUBJECTED HOSTAGES TO ACTS OF BARBARISM FOR 52 HAIRCUTS AND CALLS HOME | By Terence Smith Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/china-s-warnings-on-taiwan-said-to-reflect-anxiety.html | CHINAS WARNINGS ON TAIWAN SAID TO REFLECT ANXIETY | By James P Sterba Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/dangerous-precedent-seen.html | Dangerous Precedent Seen | By Marvine Howe Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/envoy-disputes-us-on-salvador-deaths.html | ENVOY DISPUTES US ON SALVADOR DEATHS | By Juan de Onis Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/former-turkish-premier-is-going-back-to-journalism.html | FORMER TURKISH PREMIER IS GOING BACK TO JOURNALISM | Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/in-canadian-north-assimilation-befalls-the-dogribs.html | IN CANADIAN NORTH ASSIMILATION BEFALLS THE DOGRIBS | By Andrew H Malcolm Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/innovative-fishermen-in-india-trying-motorboats.html | INNOVATIVE FISHERMEN IN INDIA TRYING MOTORBOATS | Special to the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/new-administration-says-it-defers-judgment-on-agreemenmt-with-iran.html | NEW ADMINISTRATION SAYS IT DEFERS JUDGMENT ON AGREEMENMT WITH IRAN | By Bernard Gwertzman Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/polish-union-calls-strikes-after-talks-fail.html | POLISH UNION CALLS STRIKES AFTER TALKS FAIL | By John Darnton | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/south-african-ban-stills-the-voice-of-black-people.html | SOUTH AFRICAN BAN STILLS THE VOICE OF BLACK PEOPLE | By Joseph Lelyveld Special To the New York Times | TX 611179 | 1981-01-26 |

| | | | | |
|---|---|---|---|---|
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/soviet-dispels-hope-it-will-end-whaling.html | SOVIET DISPELS HOPE IT WILL END WHALING | By Rw Apple Jr Special To the New York Times | TX 611179 | 1981-01-26 |
| 1981-01-22 | https://www.nytimes.com/1981/01/22/world/tribute-to-8-killed-in-iran.html | Tribute to 8 Killed in Iran | AP | TX 611179 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/.html | | By Ian T MacAuley | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/art-garden-drawings-by-jennifer-bartlett.html | ART GARDEN DRAWINGS BY JENNIFER BARTLETT | By Grace Glueck | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/art-new-46-foot-epic-by-rosenquist-on-view.html | ART NEW 46FOOT EPIC BY ROSENQUIST ON VIEW | By John Russell | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/big-powwow-and-dance-downtown-tomorrow.html | BIG POWWOW AND DANCE DOWNTOWN TOMORROW | By Eleanor Blau | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/dance-cleveland-ballet-s-celebrations-and-us-photo-of-cleveland-ballet.html | DANCE CLEVELAND BALLETS CELEBRATIONS AND US photo of Cleveland Ballet | By Anna Kisselgoff | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/leventritt-prize-to-pianist-award-system-is-changed.html | LEVENTRITT PRIZE TO PIANIST AWARD SYSTEM IS CHANGED | By Harold C Schonberg | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/met-s-carlo-bergonzi-exponent-of-true-italain-tenor-singing.html | METS CARLO BERGONZI EXPONENT OF TRUE ITALAIN TENOR SINGING | By John Rockwell | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/museum-salutes-canadas-film-board.html | MUSEUM SALUTES CANADAS FILM BOARD | By Andrew H Malcolm Toronto In 1939 the Globe and Mail of Toronto Spotted What Is Considered | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/music-brahms-concerto-played-by-peter-serkin.html | MUSIC BRAHMS CONCERTO PLAYED BY PETER SERKIN | By Donal Henahan | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/music-of-suicide-duo-an-affirmation-of-life.html | MUSIC OF SUICIDE DUO AN AFFIRMATION OF LIFE | By Robert Palmer | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/old-friends-bring-detroit-style-to-series-at-heavenly-rest.html | OLD FRIENDS BRING DETROIT STYLE TO SERIES AT HEAVENLY REST | By John S Wilson | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/photography-eisenstaedt-and-3-other-reporterss.html | PHOTOGRAPHY EISENSTAEDT AND 3 OTHER REPORTERSS | By Hilton Kramer | TX 611177 | 1981-01-26 |

| | | | | |
|---|---|---|---|---|
| 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/restaurants-nouvelle-cuisine-in-a-setting-of-surprises.html | RESTAURANTS Nouvelle cuisine in a setting of surprises | By Mimi Sheraton | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/books/first-woman-takes-seat-with-france-s-immortals.html | FIRST WOMAN TAKES SEAT WITH FRANCES IMMORTALS | By Richard Eder Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/books/publishing-new-books-by-noteable-dissidents-uf813.html | PUBLISHING NEW BOOKS BY NOTEABLE DISSIDENTS uf813 | By Edwin McDowell | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/about-real-estate-manhattan-apartment-builder-is-doing-conversions-too.html | ABOUT REAL ESTATE MANHATTAN APARTMENT BUILDER IS DOING CONVERSIONS TOO | By Alan S Oser | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/advertising-chrysler-banking-on-super-bowl.html | Advertising Chrysler Banking on Super Bowl | Philip H Dougherty | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/advertising-guinness-ads-focusing-on-taste.html | ADVERTISING Guinness Ads Focusing on Taste | By Philip Dougherty | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/advertising-korda-rand-levine-sails-out-on-its-own.html | ADVERTISING Korda Rand Levine Sails Out on Its Own | By Philip Dougherty | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/british-ford-labor-pact.html | British Ford Labor Pact | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/business-people-arthur-young-position.html | BUSINESS PEOPLE ARTHUR YOUNG POSITION | By Leonard Sloane | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/business-people-mead-names-garner-to-sole-post-of-chief.html | BUSINESS PEOPLE MEAD NAMES GARNER TO SOLE POST OF CHIEF | By Leonard Sloane | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/china-raising-crude-oil-price.html | China Raising Crude Oil Price | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/citibank-will-introduce-new-housing-loan-plan.html | CITIBANK WILL INTRODUCE NEW HOUSING LOAN PLAN | By Robert J Cole | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-allbritton-acquires-riggs-bank-shares.html | COMPANY NEWS Allbritton Acquires Riggs Bank Shares | AP | TX 611177 | 1981-01-26 |

| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-mcdonnell-enters-new-fuel-venture.html | COMPANY NEWS McDonnell Enters New Fuel Venture | AP | TX 611177 | 1981-01-26 |
|---|---|---|---|---|---|
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-mobil-sohio-getty-post-higher-profits.html | COMPANY NEWS MOBIL SOHIO GETTY POST HIGHER PROFITS | By Douglas Martin | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-retailers-getting-new-technology.html | COMPANY NEWS RETAILERS GETTING NEW TECHNOLOGY | By Isadore Barmash | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/credit-markets-price-rise-follows-jobs-report.html | CREDIT MARKETS PRICE RISE FOLLOWS JOBS REPORT | By Michael Quint | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/economic-scene-gop-rifts-on-tax-policy.html | Economic Scene GOP Rifts On Tax Policy | By Leonard Silk | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/economists-ask-benefit-cutback-end-to-inflation-raises-advised.html | Economists Ask Benefit Cutback End to Inflation Raises Advised | By Edward Cowan Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/ge-had-small-gain-in-quarter.html | GE HAD SMALL GAIN IN QUARTER | By Barnaby J Feder | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/infighting-for-trade-jobs-besets-administration.html | INFIGHTING FOR TRADE JOBS BESETS ADMINISTRATION | By Clyde H Farnsworth Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/iran-fund-transfer-blocked-by-court.html | IRAN FUND TRANSFER BLOCKED BY COURT | By Robert A Bennett | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/loan-forgiven-by-harvester.html | Loan Forgiven By Harvester | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/market-place-bullish-view-on-australia.html | Market Place Bullish View On Australia | By Vartanig G Vartan | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/marvin-davis-mr-wildcatter.html | MARVIN DAVIS MR WILDCATTER | Special to the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/pfizer-up-10.1-abbott-increases-17.8.html | PFIZER UP 101 ABBOTT INCREASES 178 | By Phillip H Wiggins | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/revamp-sec-reagan-is-told.html | Revamp SEC Reagan Is Told | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/singapore-banker-to-region.html | SINGAPORE BANKER TO REGION | By Pamela G Hollie Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/toyota-nissan-in-taiwan-talk.html | Toyota Nissan In Taiwan Talk | AP | TX 611177 | 1981-01-26 |

| | | | | |
|---|---|---|---|---|
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/tubing-makers-are-convicted.html | Tubing Makers Are Convicted | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/business/us-canada-clash-puts-squeeze-on-chrysler-aid.html | USCANADA CLASH PUTS SQUEEZE ON CHRYSLER AID | Special to the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/movies/2-from-70-s-in-thalia-premiere.html | 2 FROM 70S IN THALIA PREMIERE | By Janet Maslin | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/movies/at-the-movies-a-potboiler-of-gold-at-the-end-of-his-rainbow.html | AT THE MOVIES A potboiler of gold at the end of his rainbow | By Tom Buckley | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/movies/tv-weekend-football-dolls-and-california-dreams.html | TV WEEKEND FOOTBALL DOLLS AND CALIFORNIA DREAMS | By John J OConnor | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/a-new-donor-to-neediest-gives-thanks-for-being-able-to-share.html | A NEW DONOR TO NEEDIEST GIVES THANKS FOR BEING ABLE TO SHARE | By Walter H Waggoner | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/bridge-london-pairs-begin-today-under-a-new-sponsorship.html | Bridge London Pairs Begin Today Under a New Sponsorship | By Alan Truscott | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/goldin-preparing-for-primary-race-koch-will-not-back-rival.html | GOLDIN PREPARING FOR PRIMARY RACE KOCH WILL NOT BACK RIVAL | By Maurice Carroll | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/jersey-extends-curbs-on-water-to-more-towns-water-questions-and-answers-page-b3.html | JERSEY EXTENDS CURBS ON WATER TO MORE TOWNS Water Questions and answers page B3 | By Robert Hanley | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/lawyers-urged-by-koch-to-aid-court-legislation.html | LAWYERS URGED BY KOCH TO AID COURT LEGISLATION | By Angel Castillo | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/liberals-seek-new-answers-in-reagan-era.html | LIBERALS SEEK NEW ANSWERS IN REAGAN ERA | By Leslie Bennetts | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/notes-on-people-d-amato-drinks-champagne-but-isn-t-celebrating.html | NOTES ON PEOPLE DAmato Drinks Champagne but Isnt Celebrating | By Albin Krebs and Robert Mcg Thomas | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/notes-on-people-mondale-joining-law-firm-in-washington.html | NOTES ON PEOPLE Mondale Joining Law Firm in Washington | By Albin Krebs and Robert Mcg Thomas Jr | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/notes-on-people-writers-and-officials-ask-that-baraka-not-go-to-jail.html | NOTES ON PEOPLE Writers and Officials Ask That Baraka Not Go to Jail | By Albin Krebs and Robert Mcg Thomas | TX 611177 | 1981-01-26 |

| | | | | |
|---|---|---|---|---|
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/senate-in-jersey-overrides-byrne-s-veto-of-regulatory-bill.html | SENATE IN JERSEY OVERRIDES BYRNES VETO OF REGULATORY BILL | By Joseph F Sullivan Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/son-testifies-of-discovering-medication-at-mrs-harris-s.html | SON TESTIFIES OF DISCOVERING MEDICATION AT MRS HARRISS | By James Feron Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/the-region-3-iranian-men-killed-in-jersey-rail-crash.html | THE REGION 3 Iranian Men Killed In Jersey Rail Crash | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/two-assemblymen-sue-carey-over-tax-tables.html | TWO ASSEMBLYMEN SUE CAREY OVER TAX TABLES | By Robin Herman Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/what-caused-drought-in-new-york-city-and-how-to-cope-with-it.html | WHAT CAUSED DROUGHT IN NEW YORK CITY AND HOW TO COPE WITH IT | By Deirdre Carmody | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/obituaries/allyn-joslyn-79-actor-in-movies-and-on-radio.html | Allyn Joslyn 79 Actor In Movies and on Radio | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/obituaries/lathrop-douglass-urban-planner.html | LATHROP DOUGLASS URBAN PLANNER | By Josh Barbanel | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/obituaries/russell-procope-72-clarinetist-with-ellington-29-years-dead.html | RUSSELL PROCOPE 72 CLARINETIST WITH ELLINGTON 29 YEARS DEAD | By John S Wilson | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/college-women-and-careers.html | COLLEGE WOMEN AND CAREERS | By Mirra Komarovsky | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/foreign-affairs-the-science-gap.html | FOREIGN AFFAIRS The Science Gap | By Flora Lewis | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/hurting-voluntary-agencies.html | HURTING VOLUNTARY AGENCIES | By Brian OConnell | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/in-the-nation-america-the-greatest.html | IN THE NATION America The Greatest | By Tom Wicker | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/coach-says-he-investigated-shaving-in-79.html | COACH SAYS HE INVESTIGATED SHAVING IN 79 | By Jane Gross | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/david-graham-and-nelson-share-stroke-lead-on-65-s.html | DAVID GRAHAM AND NELSON SHARE STROKE LEAD ON 65S | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/indoor-game-drags-for-arrows-zungul.html | Indoor Game Drags For Arrows Zungul | By Alex Yannis | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/iowa-56-indiana-53.html | Iowa 56 Indiana 53 | AP | TX 611177 | 1981-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/islanders-prevail-bossy-thwarted.html | ISLANDERS PREVAIL BOSSY THWARTED | By Parton Keese Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/lord-avie-is-syndicated-stud-duty-to-start-in-1982.html | Lord Avie Is Syndicated Stud Duty to Start in 1982 | Special to the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/offer-is-rejected-in-trot-walkout.html | Offer Is Rejected In Trot Walkout | Special to the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/red-smith-sugar-ray-is-getting-bigger.html | RED SMITHSugar Ray Is Getting Bigger | By Sports of the Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/report-says-stella-walsh-had-male-sex-organs.html | Report Says Stella Walsh Had Male Sex Organs | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/rhode-island-suspends-zarchen-athletic-director.html | Rhode Island Suspends Zarchen Athletic Director | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/saints-give-phillips-5-year-pact-as-coach.html | SAINTS GIVE PHILLIPS 5YEAR PACT AS COACH | By William N Wallace Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/super-bowl-notebook-matuszak-s-costly-night-out.html | SUPER BOWL NOTEBOOK MATUSZAKS COSTLY NIGHT OUT | Special to the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/wake-forest-beaten.html | Wake Forest Beaten | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/style/an-anti-super-bowl-party.html | AN ANTISUPER BOWL PARTY | By Judy Klemesrud | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/style/no-headline-235873.html | No Headline | FRED FERRETTI | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/theater/broadway-festival-of-one-acters-reopens-newhouse-theater-in-march.html | BROADWAY Festival of oneacters reopens Newhouse Theater in March | By Carol Lawson | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/theater/going-out-guide-friday-bluebeard-on-13th-st.html | GOING OUT GUIDE Friday BLUEBEARD ON 13TH ST | By Eleanor Blau | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/theater/stage-restoration-comedy-in-brooklyn.html | STAGE RESTORATION COMEDY IN BROOKLYN | By Frank Rich | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/theater/theater-nuit-blanche-a-ping-chong-collage.html | THEATER NUIT BLANCHE A PING CHONG COLLAGE | By Mel Gussow | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/around-the-nation-bohemian-club-is-upheld-on-refusal-to-hire-women.html | AROUND THE NATION Bohemian Club Is Upheld On Refusal to Hire Women | AP | TX 611177 | 1981-01-26 |

| | | | | |
|---|---|---|---|---|
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/around-the-nation-garwood-said-to-have-told-of-prisoners-still-in-vietnam.html | AROUND THE NATION Garwood Said to Have Told Of Prisoners Still in Vietnam | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/around-the-nation-marcello-deportation-order-is-upheld-by-appeals-court.html | AROUND THE NATION Marcello Deportation Order Is Upheld by Appeals Court | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/around-the-nation-slayer-refuses-to-testify-at-libel-trial-in-phoenix.html | AROUND THE NATION Slayer Refuses to Testify At Libel Trial in Phoenix | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/baker-makes-effort-to-calm-colleagues-on-iranian-deal.html | BAKER MAKES EFFORT TO CALM COLLEAGUES ON IRANIAN DEAL | By Martin Tolchin Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/brown-studies-bid-for-hayakawa-seat.html | BROWN STUDIES BID FOR HAYAKAWA SEAT | By Wayne King Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/closinmg-arguments-begin-in-kelly-trial.html | CLOSINMG ARGUMENTS BEGIN IN KELLY TRIAL | By Robert Pear Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/congress-urged-in-study-to-add-5-more-divisions-and-3-carriers.html | CONGRESS URGED IN STUDY TO ADD 5 MORE DIVISIONS AND 3 CARRIERS | By Richard Halloran Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/ex-hostage-says-iranians-failed-to-break-captives.html | EXHOSTAGE SAYS IRANIANS FAILED TO BREAK CAPTIVES | By William K Stevens Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/fast-reunion-urged-for-52-ex-hostages.html | FAST REUNION URGED FOR 52 EXHOSTAGES | By Dava Sobel | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/former-hostage-plans-to-pursue-60-million-lawsuit-against-iran.html | Former Hostage Plans to Pursue 60 Million Lawsuit Against Iran | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/gene-linking-machine-developed.html | GENELINKING MACHINE DEVELOPED | By Harold M Schmeck Jr | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/hatch-asserts-fbi-has-decided-informer-erred-on-donovan-payments.html | HATCH ASSERTS FBI HAS DECIDED INFORMER ERRED ON DONOVAN PAYMENTS | By Philip Shabecoff Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/jobless-funds-curbed-in-25-states.html | JOBLESS FUNDS CURBED IN 25 STATES | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/law-regulating-chemicals-wins-in-philadelphia.html | LAW REGULATING CHEMICALS WINS IN PHILADELPHIA | Special to the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/many-iranian-students-in-us-glad-hostages-are-free.html | MANY IRANIAN STUDENTS IN US GLAD HOSTAGES ARE FREE | By Robert Lindsey Special To the New York Times | TX 611177 | 1981-01-26 |

| | | | | |
|---|---|---|---|---|
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/mine-workers-begin-discuissions-on-new-pact-with-coal-producers.html | MINE WORKERS BEGIN DISCUISSIONS ON NEW PACT WITH COAL PRODUCERS | By Ben A Franklin Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/miss-keough-gets-to-talk-to-her-father.html | MISS KEOUGH GETS TO TALK TO HER FATHER | By Ej Dionne Jr Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/mother-bids-reporters-not-so-fond-farewell.html | Mother Bids Reporters Not So Fond Farewell | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/reagan-administration-pressing-for-fast-start-on-4-year-course.html | REAGAN ADMINISTRATION PRESSING FOR FAST START ON 4YEAR COURSE | By Hedrick Smith Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/reagan-orders-cut-in-federal-travel-and-consulktant-use.html | REAGAN ORDERS CUT IN FEDERAL TRAVEL AND CONSULKTANT USE | By Steven R Weisman Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/san-francisco-pins-big-hopes-on-convention-center.html | SAN FRANCISCO PINS BIG HOPES ON CONVENTION CENTER | By Wallace Turner Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/senate-vote-backs-8-more-of-reagan-cabinet-choices.html | SENATE VOTE BACKS 8 MORE OF REAGAN CABINET CHOICES | By Steven V Roberts Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/us/two-medical-magazines-at-odds-over-restrictions-on-information.html | TWO MEDICAL MAGAZINES AT ODDS OVER RESTRICTIONS ON INFORMATION | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/10-cities-in-poland-are-swept-by-brief-work-stoppages.html | 10 CITIES IN POLAND ARE SWEPT BY BRIEF WORK STOPPAGES | By John Darnton Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/a-paper-hoary-with-tradition-2-homes-4-owners-in-195-years.html | A PAPER HOARY WITH TRADITION 2 HOMES 4 OWNERS IN 195 YEARS | Special to the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/angolan-aide-links-cubans-exit-to-a-free-namibia.html | ANGOLAN AIDE LINKS CUBANS EXIT TO A FREE NAMIBIA | By Anthony Lewis Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/around-the-world-black-students-end-boycott-in-south-africa.html | AROUND THE WORLD Black Students End Boycott in South Africa | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/around-the-world-sharp-rise-in-neo-nazism-is-reported-by-bonn.html | AROUND THE WORLD Sharp Rise in NeoNazism Is Reported by Bonn | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/bahamas-once-a-haven-is-land-of-fear-for-haitians.html | BAHAMAS ONCE A HAVEN IS LAND OF FEAR FOR HAITIANS | By Jo Thomas Special To the New York Times | TX 611177 | 1981-01-26 |

| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/claimants-against-iran-bid-reagan-hold-up-accord.html | CLAIMANTS AGAINST IRAN BID REAGAN HOLD UP ACCORD | By Stuart Taylor Jr | TX 611177 | 1981-01-26 |
|---|---|---|---|---|---|
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/death-sentence-of-key-dissident-is-commuted-by-president-in-seoul.html | DEATH SENTENCE OF KEY DISSIDENT IS COMMUTED BY PRESIDENT IN SEOUL | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/envoy-says-iran-favors-algeria-and-plo-as-mediators-in-war.html | ENVOY SAYS IRAN FAVORS ALGERIA AND PLO AS MEDIATORS IN WAR | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/hostages-worst-moments-did-america-really-care.html | HOSTAGES WORST MOMENTS DID AMERICA REALLY CARE | By John Vinocur Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/ira-says-it-killed-2-leading-protestants.html | IRA SAYS IT KILLED 2 LEADING PROTESTANTS | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/murdoch-reaches-accord-to-buy-times-of-london-text-of-statement-page-a13.html | MURDOCH REACHES ACCORD TO BUY TIMES OF LONDON Text of statement page A13 | By William Borders Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/new-administration-says-it-will-honor-accord-on-hostages.html | NEW ADMINISTRATION SAYS IT WILL HONOR ACCORD ON HOSTAGES | By Bernard Gwertzman | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/role-of-un-in-the-hostage-situation-proved-minor.html | ROLE OF UN IN THE HOSTAGE SITUATION PROVED MINOR | By Bernard D Nossiter Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/snow-isolates-italian-villages.html | Snow Isolates Italian Villages | AP | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/text-opf-statement-on-purchase-issued-by-the-times-of-london.html | TEXT OPF STATEMENT ON PURCHASE ISSUED BY THE TIMES OF LONDON | Special to the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/thomson-confident-on-standards.html | THOMSON CONFIDENT ON STANDARDS | By Andrew H Malcolm Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/three-abroad-lose-soviet-citizenship.html | THREE ABROAD LOSE SOVIET CITIZENSHIP | By Rw Apple Jr Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/us-halts-nicaragua-aid-over-help-for-guerillas.html | US HALTS NICARAGUA AID OVER HELP FOR GUERILLAS | By Juan de Onis Special To the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/us-says-abuse-of-captives-exceeded-fears-of-officials.html | US SAYS ABUSE OF CAPTIVES EXCEEDED FEARS OF OFFICIALS | Special to the New York Times | TX 611177 | 1981-01-26 |
| 1981-01-23 | https://www.nytimes.com/1981/01/23/world/zionist-document-omits-arab-phrase.html | ZIONIST DOCUMENT OMITS ARAB PHRASE | Special to the New York Times | TX 611177 | 1981-01-26 |

| 1981-01-24 | https://www.nytimes.com/1981/01/24/arts/jazz-cornetist-nat-adderley-leads-quintet.html | JAZZ CORNETIST NAT ADDERLEY LEADS QUINTET | By John S Wilson | TX 616330 | 1981-01-28 |
|---|---|---|---|---|---|
| 1981-01-24 | https://www.nytimes.com/1981/01/24/arts/music-clarion-offers-neglected-scores.html | MUSIC CLARION OFFERS NEGLECTED SCORES | By John Rockwell | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/arts/tv-notebook-abc-s-veteran-comedies-afflicted-by-a-sharp-drop-in-popularity.html | TV NOTEBOOK ABCS VETERAN COMEDIES AFFLICTED BY A SHARP DROP IN POPULARITY | By Tony Schwartz | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/car-makers-list-layoffs.html | Car Makers List Layoffs | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/car-sales-drop-8.8-chrysler-up-13.html | CAR SALES DROP 88 CHRYSLER UP 13 | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/earnings-monsanto-reports-loss-crown-zellerbach-up.html | EARNINGS MONSANTO REPORTS LOSS CROWN ZELLERBACH UP | By Phillip H Wiggins | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/france-set-to-build-reactors.html | FRANCE SET TO BUILD REACTORS | By Paul Lewis Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/gm-sets-more-robot-use.html | GM Sets More Robot Use | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/japan-canada-coal-deal-set.html | JapanCanada Coal Deal Set | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/judge-delays-funds-for-iran.html | Judge Delays Funds for Iran | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/man-in-the-news-reagan-s-economic-echo.html | MAN IN THE NEWS REAGANS ECONOMIC ECHO | By Steven Rattner Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/massey-is-rehiring-215-in-us.html | MASSEY IS REHIRING 215 IN US | Special to the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/military-sales-new-york-is-2d.html | Military Sales New York Is 2d | Special to the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/money-supply-off-2.3-billion.html | MONEY SUPPLY OFF 23 BILLION | By Michael Quint | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/no-headline-236753.html | No Headline | By Barnaby J Feder | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/patents-pedalplane-inventor-honored.html | PatentsPedalPlane Inventor Honored | By Stacy V Jones | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/sawhill-on-way-out-capital-aides-report.html | SAWHILL ON WAY OUT CAPITAL AIDES REPORT | By Robert D Hershey Jr Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/some-rate-ceilings-raised-by-cab.html | Some Rate Ceilings Raised by CAB | AP | TX 616330 | 1981-01-28 |

| | | | | |
|---|---|---|---|---|
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/soviet-industrial-growth-harvest-short-of-80-goal.html | SOVIET INDUSTRIAL GROWTH HARVEST SHORT OF 80 GOAL | By Rw Apple Jr Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/state-airline-mirrors-british-ills.html | STATE AIRLINE MIRRORS BRITISH ILLS | By Susan Anderson Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/stock-prices-off-slightly.html | STOCK PRICES OFF SLIGHTLY | By Alexander R Hammer | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/texaco-off-amoco-rises.html | TEXACO OFF AMOCO RISES | By Douglas Martin | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/business/us-is-assuring-a-channel-to-file-claims-against-iran.html | US IS ASSURING A CHANNEL TO FILE CLAIMS AGAINST IRAN | By Stuart Taylor Jr | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/movies/coastal-creature.html | COASTAL CREATURE | By Tom Buckley | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/movies/screen-gance-s-silent-napoleon-is-reconstituted.html | SCREEN Gances SILENT NAPOLEON IS RECONSTITUTED | By Vincent Canby | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/2-get-500000-in-diamonds-in-holdup-on-w-47th-st.html | 2 GET 500000 IN DIAMONDS IN HOLDUP ON W 47TH ST | By David Bird | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/3-experts-rebut-medical-finding-at-harris-trial.html | 3 EXPERTS REBUT MEDICAL FINDING AT HARRIS TRIAL | By James Feron Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Farrell | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/bomb-shatters-windows-in-courthouse-downtown.html | BOMB SHATTERS WINDOWS IN COURTHOUSE DOWNTOWN | By Leonard Buder | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/bridge-accurate-bids-not-always-the-best-course-to-follow.html | Bridge Accurate Bids Not Always The Best Course to Follow | By Alan Truscott | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/connecticut-assembly-unit-votes-to-cut-grants-to-cities.html | CONNECTICUT ASSEMBLY UNIT VOTES TO CUT GRANTS TO CITIES | By Richard L Madden Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/cost-in-new-york-area-up-by-1.3-to-10.9-for-1980.html | COST IN NEW YORK AREA UP BY 13 TO 109 FOR 1980 | By Dorothy J Gaiter | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/escaping-fumes-at-bronx-center-fatal-to-woman.html | ESCAPING FUMES AT BRONX CENTER FATAL TO WOMAN | By Timothy M Phelps | TX 616330 | 1981-01-28 |

| | | | | |
|---|---|---|---|---|
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/ex-goldin-aide-tells-inquiry-he-sought-to-blunt-criticism-of-union-fund.html | EXGOLDIN AIDE TELLS INQUIRY HE SOUGHT TO BLUNT CRITICISM OF UNION FUND | By Selwyn Raab | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-a-former-hostage-works-to-ease-another-ordeal.html | NOTES ON PEOPLE A Former Hostage Works to Ease Another Ordeal | By Albin Krebs and Robert Mcg Thomas | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-auction-surprise.html | NOTES ON PEOPLE Auction Surprise | By Albin Krebs and Robert Mcg Thomas | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-mormons-say-eldridge-cleaver-s-planning-to-convert.html | NOTES ON PEOPLE Mormons Say Eldridge Cleavers Planning to Convert | By Albin Krebs and Robert Mcg Thomas | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-previous-engagement.html | NOTES ON PEOPLE Previous Engagement | By Albin Krebs and Robert Mcg Thomas | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-the-worst-of-times-and-the-best-of-times.html | NOTES ON PEOPLE The Worst of Times and the Best of Times | By Albin Krebs and Robert Mcg Thomas | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-unflappable-artist.html | NOTES ON PEOPLE Unflappable Artist | By Albin Krebs and Robert Mcg Thomas | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/readers-share-good-fortune-with-neediest.html | READERS SHARE GOOD FORTUNE WITH NEEDIEST | By Walter H Waggoner | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/the-region-31st-victim-of-fire-at-jersey-rest-home.html | THE REGION 31st Victim of Fire At Jersey Rest Home | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/tieri-gets-10-year-term-for-role-as-crime-chief.html | TIERI GETS 10YEAR TERM FOR ROLE AS CRIME CHIEF | By Arnold H Lubasch | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/walls-gets-sentence-of-25-years-in-killing-of-2-lewisboro-women.html | Walls Gets Sentence of 25 Years In Killing of 2 Lewisboro Women | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/why-many-shun-city-s-schools.html | WHY MANY SHUN CITYS SCHOOLS | By Dena Kleiman | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/woman-shot-in-brooklyn-in-crowded-car-on-bmt.html | WOMAN SHOT IN BROOKLYN IN CROWDED CAR ON BMT | By William G Blair | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/obituaries/olin-e-teague-texcan-in-house-over-3-decades.html | OLIN E TEAGUE TEXCAN IN HOUSE OVER 3 DECADES | AP | TX 616330 | 1981-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-24 | https://www.nytimes.com/1981/01/24/obituaries/samuel-barber-composer-dead-twice-winner-of-pulitzer-prize.html | SAMUEL BARBER COMPOSER DEAD TWICE WINNER OF PULITZER PRIZE | By Donal Henahan | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/charting-a-judicial-pedigree.html | CHARTING A JUDICIAL PEDIGREE | By Irving R Kaufman | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/dont-mind-that-lion-just-pass-the-lobster.html | DONT MIND THAT LION JUST PASS THE LOBSTER | By Richard Houston | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/mortgaging-the-future.html | MORTGAGING THE FUTURE | By Doug McKinney | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/observer.html | OBSERVER | By Russell Baker | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/angels-obtain-lynn-from-the-red-sox-for-tanana-rudi.html | ANGELS OBTAIN LYNN FROM THE RED SOX FOR TANANA RUDI | By Joseph Durso | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/benching-of-branch-unlikely.html | BENCHING OF BRANCH UNLIKELY | Special to the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/blazers-trounce-knicks-117-90.html | Blazers Trounce Knicks 11790 | By George Vecsey Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/bossy-taking-last-shot-at-richard-record.html | Bossy Taking Last Shot at Richard Record | By Parton Keese | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/graham-is-at-ease-in-2d-place.html | Graham Is at Ease In 2d Place | By John Radosta Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/nba-rejects-canadian-bid.html | NBA Rejects Canadian Bid | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/rozelle-denies-bias.html | ROZELLE DENIES BIAS | By William N Wallace Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/sports-of-the-times-the-super-bowl-s-other-owner.html | Sports of The Times The Super Bowls Other Owner | DAVE ANDERSONBy Sports of the Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/super-bowl-notebook-tight-security-for-a-trophy.html | SUPER BOWL NOTEBOOK TIGHT SECURITY FOR A TROPHY | Special to the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/vermeil-has-stern-view-on-curfews.html | VERMEIL HAS STERN VIEW ON CURFEWS | By Gerald Eskenazi Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/walker-is-last-in-sprint-debut.html | WALKER IS LAST IN SPRINT DEBUT | By Frank Litsky Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/woman-scores-record-70-points.html | Woman Scores Record 70 Points | AP | TX 616330 | 1981-01-28 |

| 1981-01-24 | https://www.nytimes.com/1981/01/24/style/midwife-births-gaining-wider-acceptance.html | MIDWIFE BIRTHS GAINING WIDER ACCEPTANCE | By Michael Decourcy Hinds | TX 616330 | 1981-01-28 |
|---|---|---|---|---|---|
| 1981-01-24 | https://www.nytimes.com/1981/01/24/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/theater/stage-macbeth-returns.html | STAGE MACBETH RETURNS | By Frank Rich | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/array-of-gifts-offered-to-ex-hostages.html | ARRAY OF GIFTS OFFERED TO EXHOSTAGES | By Clyde Haberman | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/astronauts-certain-of-shuttle-s-safety.html | ASTRONAUTS CERTAIN OF SHUTTLES SAFETY | By John Noble Wilford Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/economic-problems-dominate-activities-of-president-s-day.html | ECONOMIC PROBLEMS DOMINATE ACTIVITIES OF PRESIDENTS DAY | By Howell Raines | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/in-jouyous-mood-families-prepare-for-homecoming.html | IN JOUYOUS MOOD FAMILIES PREPARE FOR HOMECOMING | By Joseph B Treaster | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/judge-in-kelly-trial-says-jurors-will-get-abscam-case-monday.html | JUDGE IN KELLY TRIAL SAYS JURORS WILL GET ABSCAM CASE MONDAY | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/mother-of-an-ex-hostage-charges-us-ineptitude.html | MOTHER OF AN EXHOSTAGE CHARGES US INEPTITUDE | By Charlotte Evans Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/news-organizations-seeking-an-edge-on-story-court-ties-to-ex-hostages.html | NEWS ORGANIZATIONS SEEKING AN EDGE ON STORY COURT TIES TO EXHOSTAGES | By Jonathan Friendly | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/prices-up-1.1-for-december-12.4-for-1980.html | PRICES UP 11 FOR DECEMBER 124 FOR 1980 | By Edward Cowan Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/rare-metal-poisoning-puzzles-health-aides-at-texas-gulf-coast.html | RARE METAL POISONING PUZZLES HEALTH AIDES AT TEXAS GULF COAST | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/region-of-auto-union-opposes-plan-to-join-the-labor-federation.html | REGION OF AUTO UNION OPPOSES PLAN TO JOIN THE LABOR FEDERATION | Special to the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/switch-back-to-coal-causes-shortage.html | SWITCH BACK TO COAL CAUSES SHORTGAE | By Michael Knight | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/testimony-ends-in-garwood-case.html | TESTIMONY ENDS IN GARWOOD CASE | AP | TX 616330 | 1981-01-28 |

| | | | | |
|---|---|---|---|---|
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/the-confirmation-message-news-analysis.html | THE CONFIRMATION MESSAGE News Analysis | By Steven V Roberts | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/two-juries-weigh-mexicans-charges.html | TWO JURIES WEIGH MEXICANS CHARGES | Special to the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/volunteers-seek-to-set-deep-diving-pressure-mark.html | VOLUNTEERS SEEK TO SET DEEPDIVING PRESSURE MARK | By Walter Sullivan Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/us/west-point-preparing-for-ex-hostages.html | WEST POINT PREPARING FOR EXHOSTAGES | By Serge Schemann Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/51-of-freed-hostages-fly-home-tomorrow.html | 51 OF FREED HOSTAGES FLY HOME TOMORROW | By John Vinocur Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/around-the-world-quake-strikes-china-killing-at-least-100-people.html | AROUND THE WORLD Quake Strikes China Killing at Least 100 People | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/around-the-world-seamen-continue-strikes-at-british-ports.html | AROUND THE WORLD Seamen Continue Strikes At British Ports | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/bonn-played-key-role-in-opening-way-to-hostage-talks.html | BONN PLAYED KEY ROLE IN OPENING WAY TO HOSTAGE TALKS | Special to the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/former-hostage-says-some-of-the-52-would-not-view-tapes-of-takeover.html | FORMER HOSTAGE SAYS SOME OF THE 52 WOULD NOT VIEW TAPES OF TAKEOVER | By Frank J Prial Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/iran-holds-to-refusal-to-attend-islamic-meeting-in-saudi-arabia.html | IRAN HOLDS TO REFUSAL TO ATTEND ISLAMIC MEETING IN SAUDI ARABIA | By Pranay B Gupte Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/justice-minister-in-bonn-is-elected-west-berlin-mayor.html | JUSTICE MINISTER IN BONN IS ELECTED WEST BERLIN MAYOR | Special to the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/london-times-says-bid-by-murdoch-offer-security.html | LONDON TIMES SAYS BID BY MURDOCH OFFER SECURITY | By William Borders Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/mp-slain-by-sons-of-successor-israel-says.html | MP SLAIN BY SONS OF SUCCESSOR ISRAEL SAYS | By David K Shipler Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/panel-urges-president-to-maintain-economic-sanctions-against-soviet.html | PANEL URGES PRESIDENT TO MAINTAIN ECONOMIC SANCTIONS AGAINST SOVIET | By Juan de Onis Special To the New York Times | TX 616330 | 1981-01-28 |

| | | | | |
|---|---|---|---|---|
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/press-is-primary-target-of-security-at-wiesbaden.html | PRESS IS PRIMARY TARGET OF SECURITY AT WIESBADEN | By Henry Tanner | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/reporter-s-notebook-food-can-be-a-struggle-in-angola.html | REPORTERS NOTEBOOK FOOD CAN BE A STRUGGLE IN ANGOLA | By Anthony Lewis Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/soviet-carrier-in-mediterranean.html | Soviet Carrier in Mediterranean | AP | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/us-applauds-seoul-for-sparing-opposition-leader.html | US APPLAUDS SEOUL FOR SPARING OPPOSITION LEADER | By Bernard Gwertzman Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/us-protests-to-soviet-again-over-its-report-on-hostages.html | US PROTESTS TO SOVIET AGAIN OVER ITS REPORT ON HOSTAGES | Special to the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/waldheim-defends-hostage-role.html | WALDHEIM DEFENDS HOSTAGE ROLE | By Ronald Sullivan | TX 616330 | 1981-01-28 |
| 1981-01-24 | https://www.nytimes.com/1981/01/24/world/walesa-urges-poles-to-stage-a-boycott-of-their-jobs-today.html | WALESA URGES POLES TO STAGE A BOYCOTT OF THEIR JOBS TODAY | By John Darnton Special To the New York Times | TX 616330 | 1981-01-28 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/art-2-take-experience-to-hastings-gallery.html | Art2 TAKE EXPERIENCE TO HASTINGS GALLERY | By John Caldwell | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/candy-follows-a-tradition.html | CANDY FOLLOWS A TRADITION | By Nancy Arum | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/churches-organize-volunteer-programs.html | CHURCHES ORGANIZE VOLUNTEER PROGRAMS | By Jeanne M Carley | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/dining-out-a-small-place-for-the-tried-and-true.html | Dining OutA SMALL PLACE FOR THE TRIED AND TRUE | By M H Reed | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/florene-maine-antiques-auction-at-sothby.html | FLORENE MAINE ANTIQUES AUCTION AT SOTHBY | By Frances Phipps | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/gardening-trees-shrubs-can-save-energy-indoors.html | GardeningTREES SHRUBS CAN SAVE ENERGY INDOORS | By Carl Totemeier | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/the-careful-shopper-a-clutch-of-designer-bags-at-shoe-horn-shop.html | The Careful ShopperA Clutch of Designer Bags At Shoe Horn Shop | By Jeanne Clare Feron | TX 620444 | 1981-02-02 |

| | | | | |
|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/the-day-connecticut-moves-to-the-county.html | THE DAY CONNECTICUT MOVES TO THE COUNTY | By Gary Kriss | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/unity-still-eluding-teachers-unions.html | UNITY STILL ELUDING TEACHERS UNIONS | By Gary Kriss | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/advances-in-cartridge-design.html | ADVANCES IN CARTRIDGE DESIGN | By Hans Fantel | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/antiques-the-ancient-glass-treasures-of-israel.html | Antiques THE ANCIENT GLASS TREASURES OF ISRAEL | By Rita Reif | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/arthur-siegel-s-songs.html | ARTHUR SIEGELS SONGS | By John Wilson | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/arthur-siegel-s-surprising-songs.html | ARTHUR SIEGELS SURPRISING SONGS | By John Wilson | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/ballet-piano-concerto-and-seranade-at-the-city.html | BALLET PIANO CONCERTO AND SERANADE AT THE CITY | By Jennifer Dunning | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/bridge-a-card-playing-devil.html | BRIDGE A CARDPLAYING DEVIL | By Alan Truscott | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/camera-a-look-at-whats-new-in-pocket-cameras.html | CAMERAA LOOK AT WHATS NEW IN POCKET CAMERAS | By Lou Jacobs Jr | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/chess-the-state-of-the-art.html | CHESS THE STATE OF THE ART | By Robert Byrne | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/concert-shostakovich-fifth-conducted-by-rostropovich.html | CONCERT SHOSTAKOVICH FIFTH CONDUCTED BY ROSTROPOVICH | By John Rockwell | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/critics-choice-237819.html | Critics Choice | By Jennifer Dunning | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/critics-choice-237823.html | Critics Choice | By John Russell | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/critics-choice-music.html | Critics Choice MUSIC | By Donal Henahan | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/dance-short-shorts-from-shela-xoregos.html | DANCE SHORTSHORTS FROM SHELA XOREGOS | By Jack Anderson | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/dance-view-the-appealing-harlem-troupe.html | Dance View THE APPEALING HARLEM TROUPE | By Anna Kisselgoff | TX 620444 | 1981-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/examining-in-detail-the-alluring-melodie-of-france.html | EXAMINING IN DETAIL THE ALLURING MELODIE OF FRANCE | By Peter G Davis | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/gallery-view-the-provocative-drawings-of-jasper-johns.html | Gallery View THE PROVOCATIVE DRAWINGS OF JASPER JOHNS | By John Russell | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/harlem-s-schomburg-research-center-enjoys-popular-boom-in-new-building.html | HARLEMS SCHOMBURG RESEARCH CENTER ENJOYS POPULAR BOOM IN NEW BUILDING | By C Gerald Fraser | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/listening-to-the-melodie-of-france.html | LISTENING TO THE MELODIE OF FRANCE | By Peter G Davis | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-chamber-society.html | MUSIC CHAMBER SOCIETY | By Edward Rothstein | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-debuts-in-review-dan-riddle-pianist-in-mozart-ravel-and-liszt.html | MUSIC DEBUTS IN REVIEW Dan Riddle Pianist In Mozart Ravel and Liszt | By Bernard Holland | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-debuts-in-review-edgar-dittemore-singer-offers-niles-rorem-songs.html | MUSIC DEBUTS IN REVIEWEdgar Dittemore Singer Offers Niles Rorem Songs | By Allan Hughes | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-debuts-in-review-judson-griffin-a-violist-plays-20th-century-pieces.html | MUSIC DEBUTS IN REVIEW Judson Griffin a Violist Plays 20thCentury Pieces | By Bernard Holland | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-debuts-in-review-julius-berger-a-cellist-presents-kodaly-debussy.html | MUSIC DEBUTS IN REVIEW Julius Berger a Cellist Presents Kodaly Debussy | By Bernard Holland | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-view-about-those-cuts-in-opera.html | Music View ABOUT THOSE CUTS IN OPERA | By Donal Henahan | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-view-the-impact-of-tv-on-opera.html | Music View THE IMPACT OF TV ON OPERA | By John Rockwell | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/numismatics-little-pvc-holders-can-cause-big-problems.html | NUMISMATICSLITTLE PVC HOLDERS CAN CAUSE BIG PROBLEMS | By Ed Reiter | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/recital-vocal-saxophone.html | RECITAL VOCAL SAXOPHONE | By Bernard Holland | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/stamps-commemorative-honors-black-leader.html | STAMPSCOMMEMORATIVE HONORS BLACK LEADER | By Samuel A Tower | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/television-week.html | Television Week | By Gene Lambinus | TX 620444 | 1981-02-02 |

| | | | | |
|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/tv-view-businesslike-vs-homespun-in-the-early-morning.html | TV View BUSINESSLIKE VS HOMESPUN IN THE EARLY MORNING | By Janet Maslin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/when-a-news-producer-tries-his-hand-at-a-docu-drama.html | WHEN A NEWS PRODUCER TRIES HIS HAND AT A DOCUDRAMA | By Robert Lindsey | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/a-preview-of-spring-books.html | A PREVIEW OF SPRING BOOKS | By Susan Bolotin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/after-the-anschluss.html | AFTER THE ANSCHLUSS | By Valerie Brooks | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/behind-the-best-sellers-gloria-swanson.html | Behind the Best Sellers GLORIA SWANSON | By Carol Lawson | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/black-and-white-two-ways.html | BLACK AND WHITE TWO WAYS | By David Brion Davis | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/book-ends-beckett-in-paris-paris.html | Book Ends BECKETT IN PARIS PARIS | By Herbert Mitgang | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/crime-237754.html | Crime | By Newgate Callendar | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/do-it-yourself-is-the-message.html | DO IT YOURSELF IS THE MESSAGE | SAMUEL C FLORMAN | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/economic-prophets-get-out-of-town.html | ECONOMIC PROPHETS GET OUT OF TOWN | By Adam Smith | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/many-stories.html | MANY STORIES | By Joyce Carol Oates | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/nonfiction-in-brief-237755.html | Nonfiction In Brief | By James Traub | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/princess-daisy-to-be-published-in-a-spanish-paperback-version.html | PRINCESS DAISY TO BE PUBLISHED IN A SPANISH PAPERBACK VERSION | By Edwin McDowell | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/ten-million-civilizations-nearby.html | TEN MILLION CIVILIZATIONS NEARBY | By James Michener | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/the-genius-daytoday.html | THE GENIUS DAYTODAY | By Michael Steinberg | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/books/words-of-a-fallen-soldier.html | WORDS OF A FALLEN SOLDIER | By Hillel Halkin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/bad-weather-is-bad-business.html | BAD WEATHER IS BAD BUSINESS | By Eric Pace | TX 620444 | 1981-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/business-conditions-drilling-rigs-abound.html | BUSINESS CONDITIONS DRILLING RIGS ABOUND | By Kenneth N Gilpin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/business-conditions-machine-tool-orders-off-in-1980.html | BUSINESS CONDITIONS MACHINE TOOL ORDERS OFF IN 1980 | By Kenneth N Gilpin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/business-conditions-retailers-fall-behind.html | BUSINESS CONDITIONS RETAILERS FALL BEHIND | By Kenneth N Gilpin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/economic-affairs-inflation-remedies-real-and-make-belive.html | ECONOMIC AFFAIRSINFLATION REMEDIES REAL AND MAKE BELIVE | By William Nordhaus | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/investing-puts-calls-and-now-straddles.html | INVESTINGPUTS CALLS AND NOW STRADDLES | By William G Shepherd Jr | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/other-business-the-gnp-could-be-an-artifact.html | OTHER BUSINESS THE GNP COULD BE AN ARTIFACT | By Clyde H Farnsworth | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/personal-finance-good-buys-in-fine-art.html | PERSONAL FINANCE GOOD BUYS IN FINE ART | By Sandra Salmans | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/saving-jobs-by-cutting-wages.html | SAVING JOBS BY CUTTING WAGES | By Winston Williams | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/the-other-hilton-comes-home.html | THE OTHER HILTON COMES HOME | By Daniel F Cuff | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/the-rise-of-american-exports.html | THE RISE OF AMERICAN EXPORTS | By Steve Lohr | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/what-the-bond-market-wants-from-president-reagan.html | WHAT THE BOND MARKET WANTS FROM PRESIDENT REAGAN | By Michael Quint | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/business/why-unc-wants-an-airline.html | WHY UNC WANTS AN AIRLINE | By Robert D Hershey Jr | TX 620444 | 1981-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/food-design-cooking-in-close-quarters-nice-as-a-big-fancy-kitchen.html | Food DesignCOOKING IN CLOSE QUARTERSNice as a big fancy kitchen may be it is not essential for turning out excellent meals Leon Danielians kitchens  past and present  are cases in point For more than two decades Mr  Danielian toured the world initially as the first Americantrained premier danseur for Ballet Russe de Monte Carlo and later as the guest star of the San Francisco Ballet And when he traveled he carried his own kitchen a small battered suitcase containing condiments and cooking gear first Sterno later an electric frying pan  the height of gypsy luxury he says Like many professional travelers he learned that one cant trust restaurants in strange cities to serve the kind of food one wants when one wants it  like late at night after an evening performance So Mr  Danielian cooked up simple specialties for members of t | By George OBrien | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/what-became-of-childhood-innocence.html | WHAT BECAME OF CHILDHOOD INNOCENCE | By Marie Winn | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/wine-tasting-chablis-at-it-s-celebrated-birthplace.html | Wine TASTING CHABLIS AT ITS CELEBRATED BIRTHPLACE | By Terry Robards | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/movies/critics-choice-237821.html | Critics Choice | By Janet Maslin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/movies/film-view-pondering-the-mystery-at-the-heart-of-laughter.html | Film View PONDERING THE MYSTERY AT THE HEART OF LAUGHTER | By Vincent Canby | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/movies/filming-gandhi-s-life-stirs-passion-in-india-new-delhi.html | FILMING GANDHIS LIFE STIRS PASSION IN INDIA NEW DELHI | By Barbara Crossette | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/2-children-are-killed-and-5-hurt-by-fire-in-a-brooklyn-apartment.html | 2 Children Are Killed and 5 Hurt By Fire in a Brooklyn Apartment | By United Press International | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/a-subtler-relative-of-anorexia-is-gathering-victims.html | A SUBTLER RELATIVE OF ANOREXIA IS GATHERING VICTIMS | By Sandra Gardner | TX 620444 | 1981-02-02 |

| | | | | |
|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/a-wild-tartuffe-and-a-bland-forum.html | A WILD TARTUFFE AND A BLAND FORUM | By Joseph Catinella | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/antiques-florene-maine-auction-at-sothbys.html | AntiquesFLORENE MAINE AUCTION AT SOTHBYS | By Frances Phipps | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/antiques-let-your-feet-do-the-walking.html | AntiquesLET YOUR FEET DO THE WALKING | By Carolyn Darrow | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/art-modular-expressions-john-powell-at-the-state-museum.html | ART MODULAR EXPRESSIONS JOHN POWELL AT THE STATE MUSEUM | By David L Shirey | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/art-photos-that-explore-conflicts.html | ArtPHOTOS THAT EXPLORE CONFLICTS | By Helen A Harrison | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/art-works-of-stanley-spencer-on-view-at-yale-center.html | Art WORKS OF STANLEY SPENCER ON VIEW AT YALE CENTER | By Vivien Raynor | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/artist-recreates-nature-with-airbrush-and-imagination.html | ARTIST RECREATES NATURE WITH AIRBRUSH AND IMAGINATION | By John C Devlin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/assembly-expected-to-act-on-juvenile-justice.html | ASSEMBLY EXPECTED TO ACT ON JUVENILE JUSTICE | By Joseph F Sullivan | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/auto-emissions-plan-is-drawing-criticism.html | AUTO EMISSIONS PLAN IS DRAWING CRITICISM | By Tessa Melvin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/balanchine-emissary-stages-donzetti-in-new-haven.html | BALANCHINE EMISSARY STAGES DONZETTI IN NEW HAVEN | By Jill Silverman | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/burglaries-increase-sharply-on-east-end.html | BURGLARIES INCREASE SHARPLY ON EAST END | By Andrea Aurichio | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/chimney-for-a-head-preposterous.html | CHIMNEY FOR A HEAD PREPOSTEROUS | By John V Chervokas | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/college-student-was-shot-in-head-after-making-remark-to-a-robber.html | COLLEGE STUDENT WAS SHOT IN HEAD AFTER MAKING REMARK TO A ROBBER | By Paul L Montgomery | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/connecticut-guide-platform-tennis-tourney.html | Connecticut Guide PLATFORM TENNIS TOURNEY | By Eleanor Charles | TX 620444 | 1981-02-02 |

| | | | | |
|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/connecticut-housing-for-morgage-loans-check-options.html | Connecticut Housing FOR MORGAGE LOANS CHECK OPTIONS | By Andree Brooks | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/connecticut-journal-unaugural-doings-caucus-contest.html | Connecticut Journal UNAUGURAL DOINGS CAUCUS CONTEST | By Richard L Madden | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/crafts-african-antecedents-at-newark.html | CRAFTS AFRICAN ANTECEDENTS AT NEWARK | By Patricia Malarcher | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/despite-cry-for-cuts-technology-firms-remain-bullish.html | DESPITE CRY FOR CUTS TECHNOLOGY FIRMS REMAIN BULLISH | By Judy Fischer | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/dining-out-added-attraction-next-to-the-movies-added-attraction.html | Dining OutADDED ATTRACTION NEXT TO THE MOVIESAdded Attraction Next to the Movies | By Anne Semmes | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/dining-out-store-s-restaurant-shows-potential.html | Dining Out STORES RESTAURANT SHOWS POTENTIAL | By Florence Fabricant | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/distant-donors-share-concern-with-neediest.html | DISTANT DONORS SHARE CONCERN WITH NEEDIEST | By Walter H Waggoner | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/divorce-rate-in-the-county-is-high-why.html | DIVORCE RATE IN THE COUNTY IS HIGHWHY | By Charles E Rodgers Jr | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/explanation-of-valley-in-iceland-is-offered-237877.html | Explanation of Valley In Iceland Is Offered | By Maurice B Rosalsky | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/feud-overshadows-hopes-of-legislative-caucus-in-albany.html | FEUD OVERSHADOWS HOPES OF LEGISLATIVE CAUCUS IN ALBANY | By Lena Williams Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/fire-violations-may-close-some-city-clubs-and-discos.html | FIRE VIOLATIONS MAY CLOSE SOME CITY CLUBS AND DISCOS | By Michael Goodwin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/follow-up-on-the-news-serious-drinking.html | FOLLOWUP ON THE NEWS Serious Drinking | By Richard Haitch | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/follow-up-on-the-news-suspect-shipyard.html | FOLLOWUP ON THE NEWS Suspect Shipyard | By Richard Haitch | TX 620444 | 1981-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/follow-up-on-the-news-the-band-plays-on.html | FOLLOWUP ON THE NEWS The Band Plays On | By Richard Haitch | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/follow-up-on-the-news-transit-cures.html | FOLLOWUP ON THE NEWS Transit Cures | By Richard Haitch | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/food-finding-a-better-way-in-the-kitchen.html | Food FINDING A BETTER WAY IN THE KITCHEN | By Florence Fabricant | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/for-a-tighter-rein-on-federal-aid.html | FOR A TIGHTER REIN ON FEDERAL AID | By Christine M Niedermeier | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/for-colleges-new-lesson-for-a-new-era.html | FOR COLLEGES NEW LESSON FOR A NEW ERA | By Thomas Patrick Melady | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/gardening-trees-shrubs-can-save-energy-indoors.html | GardeningTREES SHRUBS CAN SAVE ENERGY INDOORS | By Carl Totemeier | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/gardening-trees-shrubs-can-save-energy-indoors.html | GardeningTREES SHRUBS CAN SAVE ENERGY INDOORS | By Carl Totemeier | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/gardening-trees-shrubs-can-save-energy-indoors.html | GardeningTREES SHRUBS CAN SAVE ENERGY INDOORS | By Carl Totemeier | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/grumman-in-notice-to-27-cities-cites-hazardous-new-bus-flaw.html | GRUMMAN IN NOTICE TO 27 CITIES CITES HAZARDOUS NEW BUS FLAW | By Wolfgang Saxon | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/hiring-of-1200-officers-will-still-leave-forces-thin.html | HIRING OF 1200 OFFICERS WILL STILL LEAVE FORCES THIN | By Barbara Basler | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/home-clinic-ventilation-and-vapor-barriers-help-keep-attics-dry.html | Home Clinic VENTILATION AND VAPOR BARRIERS HELP KEEP ATTICS DRY | By Bernard Gladstone | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/how-a-veteran-actor-defines-himself.html | HOW A VETERAN ACTOR DEFINES HIMSELF | By Haskel Frankel | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/how-do-we-face-our-own-abscams.html | HOW DO WE FACE OUR OWN ABSCAMS | By Harriet Miller | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/how-the-county-is-dealing-with-the-water-crisis.html | HOW THE COUNTY IS DEALING WITH THE WATER CRISIS | By Betsy Brown | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/jazz-on-campus-it-s-jumpin.html | JAZZ ON CAMPUS ITS JUMPIN | By Joseph F Sullivan | TX 620444 | 1981-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/layers-of-history-yield-at-white-house.html | LAYERS OF HISTORY YIELD AT WHITE HOUSE | By States News Service WashingtonDc | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/leaving-it-but-still-loving-it.html | LEAVING IT BUT STILL LOVING IT | By Jay G Baris | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/let-s-stop-make-believe-murder.html | LETS STOP MAKEBELIEVE MURDER | By Elizabeth Harlan | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/li-food-shoppers-feel-florida-s-cold.html | LI FOOD SHOPPERS FEEL FLORIDAS COLD | By Shawn G Kennedy | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/long-island-housing-bans-on-kerosene-stoves-arouse-ire.html | Long Island HousingBANS ON KEROSENE STOVES AROUSE IRE | By Diana Shaman | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/long-islanders-spreading-the-word-on-cpa-expertise.html | Long Islanders SPREADING THE WORD ON CPA EXPERTISE | By Lawrence Van Gelder | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/malaria-researcher-works-on-shoestring.html | MALARIA RESEARCHER WORKS ON SHOESTRING | By Larry Kling | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/manasquan-dam-proposal-said-to-imperil-5-species-of-fish.html | MANASQUAN DAM PROPOSAL SAID TO IMPERIL 5 SPECIES OF FISH | By Leo H Carney | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/mayor-finds-price-of-combining-police-too-high-city-hall-notes.html | MAYOR FINDS PRICE OF COMBINING POLICE TOO HIGH City Hall Notes | By Ronald Smothers | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/music-chamber-events-move-to-fore.html | Music CHAMBER EVENTS MOVE TO FORE | By Robert Sherman | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/new-jersey-guide-medical-communications.html | NEW JERSEY GUIDE MEDICAL COMMUNICATIONS | By Martha G Wilson | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/new-jersey-housing-home-prices-high-medium-and-low.html | NEW JERSEY HOUSINGHOME PRICES HIGH MEDIUM AND LOW | By Ellen Rand | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/on-the-isle-documentary-maker.html | On The IsleDOCUMENTARY MAKER | By Barbara Delatiner | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/passaic-river-effluent-increases-in-drought.html | PASSAIC RIVER EFFLUENT INCREASES IN DROUGHT | By Robert Hanley Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/paterson-takes-health-care-to-the-streets-paterson.html | PATERSON TAKES HEALTH CARE TO THE STREETSPATERSON | By Linda Lynwander | TX 620444 | 1981-02-02 |

| | | | | |
|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/pentagon-delayed-pinelands-approval.html | PENTAGON DELAYED PINELANDS APPROVAL | By States News Service | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/political-gifts-by-grumman-cover-a-broad-spectrum.html | POLITICAL GIFTS BY GRUMMAN COVER A BROAD SPECTRUM | By Frank Lynn | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/politics-state-faces-deficit-its-size-still-in-doubt.html | POLITICS STATE FACES DEFICIT ITS SIZE STILL IN DOUBT | By Richard L Madden | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/politics-the-governor-race-enters-a-new-stage.html | POLITICS THE GOVERNOR RACE ENTERS A NEW STAGE | By Joseph F Sullivan | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/population-indicators-provide-cause-for-arguement.html | POPULATION INDICATORS PROVIDE CAUSE FOR ARGUEMENT | By Peter Kihss | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/rca-picks-chairman-as-griffith-s-resigns.html | RCA PICKS CHAIRMAN AS GRIFFITHS RESIGNS | By Ronald Sullivan | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/ryeport-chester-count-days-and-gallons.html | RYEPORT CHESTER COUNT DAYS AND GALLONS | By Diane Henry | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/ski-resorts-offering-bargains-this-week.html | SKI RESORTS OFFERING BARGAINS THIS WEEK | By Mark H Jaffe | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/softening-of-restrictions-on-coal-use-may-be-sought.html | SOFTENING OF RESTRICTIONS ON COAL USE MAY BE SOUGHT | By Robert E Tomasson | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/speaking-personally-why-can-t-a-woman-be-more-like-a-man.html | Speaking Personally WHY CANT A WOMAN BE MORE LIKE A MAN | By Jane Lee Anderson | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/state-aids-electric-utilities.html | STATE AIDS ELECTRIC UTILITIES | By John S Rosenberg | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/state-is-taken-to-task-on-prescription-program-237876.html | State Is Taken to Task On Prescription Program | By Benson Rosenber | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/study-finds-that-acid-rain-is-intensifying-in-northeast.html | STUDY FINDS THAT ACID RAIN IS INTENSIFYING IN NORTHEAST | By Ralph Blumenthal | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/takeover-of-republic-airport-debated.html | TAKEOVER OF REPUBLIC AIRPORT DEBATED | By James Barron | TX 620444 | 1981-02-02 |

| | | | | |
|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/the-careful-shopper-top-drawer-fashion-s-in-westport.html | The Careful ShopperTop Drawer Fashion s In Westport | By Jeanne Clare Feron | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/the-lively-arts-nassau-gives-puppetry-a-boost.html | The Lively ArtsNASSAU GIVES PUPPETRY A BOOST | By Barbara Delatiner | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/the-most-exciting-magazine-in-education-in-memoriam.html | THE MOST EXCITING MAGAZINE IN EDUCATIONIN MEMORIAM | By Dan Jackson | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/the-runoff-a-chance-for-a-major-change.html | THE RUNOFFA CHANCE FOR A MAJOR CHANGE | By John Paul Doyle | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/theater-in-review-same-time-love-as-a-pat-formula.html | Theater In Review SAME TIME LOVE AS A PAT FORMULA | By Alvin Klein | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/theyre-feeding-birds-theyll-later-hunt.html | THEYRE FEEDING BIRDS THEYLL LATER HUNT | By Joanna Ramey | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/trial-reveals-refusal-to-indict-gibson-for-tax-fraud.html | TRIAL REVEALS REFUSAL TO INDICT GIBSON FOR TAX FRAUD | By Leslie Maitland | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/urban-studies-center-will-seek-ways-to-make-the-city-work-better.html | URBAN STUDIES CENTER WILL SEEK WAYS TO MAKE THE CITY WORK BETTER | By Glenn Fowler | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/victories-on-court-add-zest-at-uconn.html | VICTORIES ON COURT ADD ZEST AT UCONN | By John Cavanaugh | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/water-shortage-called-a-long-term-problem.html | WATER SHORTAGE CALLED A LONGTERM PROBLEM | By Diane Henry | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/wells-college-taps-a-gas-well-on-campus-for-fuel.html | WELLS COLLEGE TAPS A GAS WELL ON CAMPUS FOR FUEL | By Dudley Clendinen Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/westchester-guide-architectural-exhibitiion.html | Westchester Guide ARCHITECTURAL EXHIBITIION | By Eleanor Charles | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/westchester-housing-tenants-and-landlords-in-fuel-battle.html | Westchester Housing TENANTS AND LANDLORDS IN FUEL BATTLE | By Betsy Brown | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/westchester-journal-237909.html | Westchester Journal | By Charlotte Evans | TX 620444 | 1981-02-02 |